# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEBRASKA

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SPECIALTY RETAIL SHOPS HOLDING CORP., *et al.*,[1] | ) | Case No. 19-80064-TLS |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING THE DEBTORS' PROPOSED ADEQUATE ASSURANCE OF PAYMENT FOR FUTURE UTILITY SERVICES, (II) PROHIBITING UTILITY COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES, (III) APPROVING THE DEBTORS' PROPOSED PROCEDURES FOR RESOLVING ADDITIONAL ASSURANCE REQUESTS, AND (IV) GRANTING RELATED RELIEF

Specialty Retail Shops Holding Corp. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors") respectfully state as follows in support of this motion (this "Motion"):

### Relief Requested

1.     The Debtors seek entry of an order:  (a) approving the Debtors' Proposed Adequate Assurance of payment for future utility services; (b) prohibiting Utility Companies from altering, refusing, or discontinuing services; (c) approving the Debtors' proposed procedures for resolving Adequate Assurance Requests (as such terms are defined below); and (d) granting related relief. In addition, the Debtors request leave to submit a proposed order for the Court's consideration to grant the relief requested herein.[2]

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Specialty Retail Shops Holding Corp. (0029); Pamida Stores Operating Co., LLC (6157); Pamida Transportation, LLC (4219); Penn-Daniels, LLC (0040); Place's Associates' Expansion, LLC (7526); Retained R/E SPE, LLC (6679); Shopko Finance, LLC (1152); Shopko Gift Card Co., LLC (2161); ShopKo Holding Company, LLC (0171); ShopKo Institutional Care Services Co., LLC (7112); ShopKo Optical Manufacturing, LLC (6346); ShopKo Properties, LLC (0865); ShopKo Stores Operating Co., LLC (6109); SVS Trucking, LLC (0592).  The location of the Debtors' service address is: 700 Pilgrim Way, Green Bay, Wisconsin 54304.

[2]     The relief sought herein would be subject to:  (a) any order approving the Debtors' use of cash collateral and/or any postpetition financing facilities (the "DIP Order"), the documentation in respect of any such postpetition

## Jurisdiction and Venue

2.      The United States Bankruptcy Court for the District of Nebraska (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and Nebraska General Rule 1.5 of the United States District Court for the District of Nebraska.  The Debtors confirm their consent, pursuant to rule 7008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to the entry of an order by the Court in connection with this motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested herein are sections 105(a) and 366 of the Bankruptcy Code, Bankruptcy Rules 6003, and 6004, and Rule 9013-1 of the Nebraska Rules of Bankruptcy Procedure (the "Local Rules").

## General Background

5.      The Debtors are engaged in the sale of general merchandise including clothing, accessories, electronics, and home furnishings, as well as company operated pharmacy and optical services departments.  The Debtors are headquartered in Green Bay, Wisconsin, and operate approximately 367 stores in 25 states throughout the United States, as well as e-commerce operations.  The Debtors and their non-Debtor subsidiaries generated approximately $2.6 billion in revenue in fiscal year 2017 and currently employ approximately 14,000 people throughout the United States.

---

financing facilities and/or use of cash collateral (the "DIP Documents"), the budget governing any such postpetition financing and/or use of cash collateral (the "DIP Budget"); and (b) any and all claims, liens, security interests, and priorities granted in connection with such postpetition financing facilities and/or use of cash collateral (the "DIP Claims").

6.      On the date hereof (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their business and manage their properties as debtors and debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  Concurrently with the filing of this motion, the Debtors have requested procedural consolidation and joint administration of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  No party has requested the appointment of a trustee or examiner in these chapter 11 cases, and no committees have been appointed or designated.

7.      A description of the Debtors' businesses is more fully set forth in the *Declaration of Russell L. Steinhorst, Chief Executive Officer of Specialty Retail Shops Holding Corp., in Support of Chapter 11 Petitions and First Day Motions* (the "First Day Declaration"), filed contemporaneously herewith.

### Background

### I.      The Utility Services and Utility Companies.

8.      In connection with the operation of their business and management of their properties, the Debtors obtain electricity, natural gas, propane, telecommunications, water, waste management (including sewer and trash), internet, and other similar services (collectively, the "Utility Services") from a number of utility companies or brokers (collectively the "Utility Companies," and each individually, a "Utility Company").  A list of the Utility Companies and their affiliates that provide Utility Services to the Debtors as of the Petition Date is attached hereto as **Exhibit A** (the "Utility Services List").[3]

---

[3]    The inclusion of any entity on, or the omission of any entity from, the Utility Services List is not an admission by the Debtors that such entity is, or is not, a utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights with respect to any such determination.

9.      The Debtors also indirectly remit payment to certain of these Utility Companies through third parties.  Specifically, certain of the Debtors' landlords (collectively the "Landlords") pay various Utility Companies directly for "non-technical" Utility Services such as water, sewer, power, and janitorial services, and the Debtors, in turn, reimburse the Landlords.[4]  The Landlords directly pay these non-technical Utility Services because the services are tied to the maintenance and operation of the real estate of the Debtors' facilities, as opposed to technical Utility Services, such as more advanced telecommunications and internet services, which the Debtors directly pay. As such, the Proposed Adequate Assurance (as defined below) does not allocate any amounts toward these Utility Companies because they do not directly rely on the Debtors for payment for their services.  However, out of an abundance of caution, the relief requested herein is requested with respect to all Utility Companies providing Utility Services to the Debtors, whether the Utility Company receives payment directly from the Debtors or indirectly from a third party on behalf of the Debtors.

10.      Uninterrupted Utility Services are essential to the Debtors' ongoing business operations and hence, the overall success of these chapter 11 cases.  The Debtors' business includes approximately 367 brick and mortar retail locations, as well as distribution centers, an optical lab, and corporate offices.  These locations require electricity, telecommunications, internet, water, waste management (including sewer and trash), and other Utility Services to operate.  Should any Utility Company refuse or discontinue service, even for a brief period, the Debtors' business operations would be severely disrupted, and such disruption would jeopardize the Debtors' ability

---

[4]     Specifically, the Landlords provide the Debtors with monthly invoices of suspected charges due to these various "non-technical" Utility Companies that provide "non-technical" Utility Services.  The Debtors then deposit the monthly invoice amounts into designated bank accounts, from which the Landlords draw to fund these utility payments.

to manage their reorganization efforts.  Accordingly, it is essential that the Utility Services continue uninterrupted during these chapter 11 cases.

11.     To the best of the Debtors' knowledge, there are no defaults or arrearages with respect to the Debtors' undisputed invoices for prepetition Utility Services.  On average, the Debtors pay approximately $2.583 million each month for Utility Services, calculated as a historical average payment for the 12-month period ended December 2018.  Accordingly, the Debtors estimate that their cost for Utility Services during the first 21 days of these chapter 11 cases (not including any deposits to be paid) will be approximately $2.26 million.  The Debtors estimate the amount currently held by the Utility Companies as deposits or prepayments is approximately $150,000 in the aggregate.

12.     In the ordinary course of business, the Debtors pay certain of the Utility Companies through third party agents.  Specifically, ENGIE Insight, Inc. previously known as ECOVA, Inc., Cass Information Systems, Inc., and DRM Waste Management Corp. (collectively, the "Utility Agents"), pay certain Utility Companies Providers directly for Utility Services on behalf of the Debtors.  In practice, the Utility Companies submit invoices directly to the Utility Agents.  In general, the Utility Agents then bill the Debtors electronically 10 days in advance of the date payment is due to a particular Utility Company.  The Debtors then transfer funds to the Utility Agents, who in turn pay the Utility Companies on the Debtors' behalf as payments for Utility Services come due.  The Utility Agents invoice the Debtors for their services on a monthly basis, separate from the invoices submitted to the Debtors on behalf of the Utility Companies for Utility Services (collectively, the "Utility Agent Fees").  On average, the Debtors pay approximately $12,154 in the aggregate per month in Utility Agent Fees.

13.     The Debtors estimate that approximately $11,324 in prepetition Utility Agent Fees will become due and owing to the Utility Agents within 21 days after the Petition Date.  The Debtors seek authority to honor any amounts owed on account of prepetition Utility Agent Fees and to pay any Utility Agent Fees that may arise on a postpetition basis in the ordinary course of business in accordance with prepetition practices to ensure the Utility Services are uninterrupted.

14.     The Debtors believe that cash held by the Debtors, generated in the ordinary course of business, and cash otherwise available to the Debtors will provide sufficient liquidity to pay the Utility Agents in accordance with prepetition practice during the pendency of these chapter 11 cases.

## II.     Proposed Adequate Assurance of Payment.

15.     The Debtors intend to pay postpetition obligations owed to the Utility Companies in a timely manner.  Cash held by the Debtors, cash generated in the ordinary course of business, and cash otherwise available to the Debtors will provide sufficient liquidity to pay the Debtors' Utility Service obligations in accordance with prepetition practice.[5]

16.     To provide additional assurance of payment, the Debtors propose to deposit $1.29 million (the "Adequate Assurance Deposit") for the benefit of the Utility Companies. The Adequate Assurance Deposit represents an amount sufficient to cover two weeks of the Debtors' average monthly cost of Utility Services, calculated as a historical average payment for the 12-month period ended December 2018, less the amount of Prepetition Deposits held by the Utility Companies.  The Adequate Assurance Deposit will be held for the benefit of the Utility

---

[5]   The relief sought herein would be subject to:  (a) any order approving the Debtors' use of cash collateral and/or any postpetition financing facilities (the "DIP Order"), the documentation in respect of any such postpetition financing facilities and/or use of cash collateral (the "DIP Documents"), the budget governing any such postpetition financing and/or use of cash collateral (the "DIP Budget"); and (b) any and all claims, liens, security interests, and priorities granted in connection with such postpetition financing facilities and/or use of cash collateral (the "DIP Claims").

Companies (the "<u>Adequate Assurance Account</u>") for the duration of these chapter 11 cases and may be applied to any postpetition defaults in payment to the Utility Companies. The Adequate Assurance Deposit will be held by the Debtors, and the Debtors' creditors will have no lien on any Adequate Assurance Deposit to the extent not returned to the Debtors pursuant to the terms set forth in the Order or the Adequate Assurance Account.

17. The Debtors, however, shall have the right to reduce the Adequate Assurance Deposit to the extent: (a) the Adequate Assurance Deposit includes an amount on account of a Utility Company that the Debtors subsequently determine should be removed from the Utility Services List; (b) a Utility Company and/or corresponding account has been removed from the Utility Services List because the Debtors no longer operate the location that was previously serviced by such Utility Company; (c) that any Utility Company has instead been provided with a letter of credit or some other form of security acceptable to the Utility Company; or (d) an Additional Adequate Assurance Request (as defined below) is properly served by a Utility Company and any settlement results in such Utility Company's removal from the Utility Services List or in the payment of alternate assurance to the Utility Company.

18. The Debtors submit that the Adequate Assurance Deposit, in conjunction with the Debtors' ability to pay for future utility services in accordance with prepetition practice (collectively, the "<u>Proposed Adequate Assurance</u>"), constitutes sufficient adequate assurance to the Utility Companies in full satisfaction of section 366 of the Bankruptcy Code.

**III.  The Adequate Assurance Procedures.**

19. In light of the severe consequences to the Debtors' businesses and operations that would result from any interruption in Utility Services, but recognizing the right of the Utility Companies to evaluate the Proposed Adequate Assurance, if a Utility Company believes

additional adequate assurance is required, it may request such assurance pursuant to the following

procedures (the "Adequate Assurance Procedures"):

a.   The Debtors will serve a copy of this Motion and the order granting the relief requested herein to each Utility Company within 10 business days after entry of the order by the Court.

b.   Subject to paragraphs (c)–(l) below, the Debtors will deposit the Adequate Assurance Deposit, in the aggregate amount of $1.29 million, in the Adequate Assurance Account as soon as practicable after entry of the order granting this Motion.

c.   Each Utility Company shall be entitled to their pro rata share, based on the Debtors historical average payment for the 12-month period ended December 2018, of the funds in the Adequate Assurance Account.

d.   If an amount relating to Utility Services provided postpetition by a Utility Company is unpaid, and remains unpaid beyond any applicable grace period, such Utility Company may request a disbursement from the Adequate Assurance Account by giving notice to: (i) the Debtors, Specialty Retail Shops Holding Corp., 700 Pilgrim Way, Green Bay, Wisconsin, 54304, Attn: Russell L. Steinhorst, Chief Executive Officer; (ii) proposed counsel to the Debtors, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654, Attn: Travis Bayer, Esq., and Jamie Netznik, Esq.; Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Steven Serajeddini, Esq. (iii) proposed co-counsel to the Debtors, McGrath North Mullin & Kratz, P.C. LLO, 1601 Dodge St., Omaha, Nebraska 68102, Attn: James Niemeier, Esq.; (iv) the Office of the United States Trustee for the District of Nebraska, 111 S. 18th Plz #1125, Omaha, Nebraska 68102, Attn: Jerry Jensen, Esq.; (v) counsel to Wells Fargo Bank, N.A., Otterbourg P.C., 230 Park Avenue, New York, New York 10169, Attn: Chad Simon, Esq.; (vi) counsel to any committee appointed in these cases; and (vii) to the extent not listed herein, those parties requesting notice pursuant to Bankruptcy Rule 2002 (collectively, the "Notice Parties"). The Debtors shall honor such request within 5 business days after the date the request is received by the Debtors, subject to the ability of the Debtors and any such requesting Utility Company to resolve any dispute regarding such request without further order of the Court. To the extent a Utility Company receives a disbursement from the Adequate Assurance Account, the Debtors shall replenish the Adequate Assurance Account in the amount disbursed.

e.   The portion of the Adequate Assurance Deposit attributable to each Utility Company (including any additional amount deposited upon request of any applicable Utility Company) shall be returned to the Debtors, no later than 5 business days following the earlier of (i) reconciliation and payment by the Debtors of the Utility Company's final invoice in accordance with

applicable nonbankruptcy law following the Debtors' termination of Utility Services from such Utility Company or (ii) the effective date of any chapter 11 plan confirmed in these chapter 11 cases.

f.  Any Utility Company desiring additional assurances of payment in the form of deposits, prepayments, or otherwise must serve a request for additional assurance (an "Additional Assurance Request") on the Notice Parties.

g.  Any Additional Assurance Request must (i) be in writing, (ii) identify the location for which the Utility Services are provided, (iii) summarize the Debtors' payment history relevant to the affected account(s), including any information related to Prepetition Deposits held, (iv) explain why the Utility Company believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment, and (v) provide evidence that the Debtors have a direct obligation to the Utility Company.

h.  Unless and until a Utility Company timely files an objection or serves an Additional Assurance Request, such Utility Company shall be: (i) deemed to have received adequate assurance of payment "satisfactory" to such Utility Company in compliance with section 366 of the Bankruptcy Code; and (ii) forbidden to discontinue, alter, or refuse services to, or discriminate against, the Debtors on account of any unpaid prepetition charges, or require additional assurance of payment other than the Proposed Adequate Assurance.

i.  Upon the Debtors receipt of any Additional Assurance Request, the Debtors shall promptly negotiate with such Utility Company to resolve such Utility Company's Additional Assurance Request.

j.  The Debtors may, without further order from the Court, resolve any Additional Assurance Request by mutual agreement with a Utility Company and, the Debtors may, in connection with any such agreement, provide a Utility Company with additional adequate assurance of payment, including, but not limited to, cash deposits, prepayments, or other forms of security if the Debtors determine, in consultation with counsel to the agents under the Debtors' postpetition financing facilities, that such additional adequate assurance is reasonable.

k.  If the Debtors and the Utility Company are not able to reach an alternative resolution within 14 days of receipt of the Additional Assurance Request, the Debtors will request a hearing before the Court at the next regularly scheduled omnibus hearing to determine the adequacy of assurances of payment with respect to a particular Utility Company (the "Determination Hearing") pursuant to section 366(c)(3) of the Bankruptcy Code.

l.      Pending resolution at any such Determination Hearing, the Utility Company filing such Additional Assurance Request shall be prohibited from altering, refusing, or discontinuing Utility Services to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Proposed Adequate Assurance.

m.      The Adequate Assurance Deposit deposited into the Adequate Assurance Account on behalf of any Utility Company (including any additional amount deposited upon request of any applicable Utility Company) will be returned to the Debtors, less any amounts owed on account of unpaid, postpetition Utility Services, by no later than 5 business days following the earlier of the date upon which (i) a chapter 11 plan becomes effective after being confirmed in these chapter 11 cases or (ii) the Debtors provide notice to a Utility Company that services provided to the Debtors by such Utility Company no longer will be needed.

20.     The Adequate Assurance Procedures set forth a streamlined process for Utility Companies to address potential concerns with respect to the Proposed Adequate Assurance, while allowing the Debtors to administer their chapter 11 estates without interruption.  More specifically, the Adequate Assurance Procedures permit a Utility Company to object to the Proposed Adequate Assurance by serving an Adequate Assurance Request upon certain Notice Parties.  The Debtors, in their discretion, may then resolve any Adequate Assurance Request by mutual agreement with the Utility Company and without further order of the Court.  If the Adequate Assurance Request cannot be resolved by mutual agreement, the Debtors may seek Court resolution of the Adequate Assurance Request.

21.     Absent compliance with the Adequate Assurance Procedures, the Debtors request that the Utility Companies, including those subsequently added to the Utility Services List, be forbidden from altering, refusing, or discontinuing service or requiring additional assurance of payment other than the Proposed Adequate Assurance, pending entry of a final order approving the relief requested herein.

## IV.    Modifications to the Utility Services List.

22.    To the extent the Debtors identify new or additional Utility Companies or discontinue services from existing Utility Companies, the Debtors seek authority to add or remove parties from the Utility Services List.  For any Utility Company that is subsequently added to the Utility Services List, the Debtors will serve such Utility Company with a copy of the Court's order regarding Utility Services, including the Adequate Assurance Procedures.  The Debtors request that the terms of such Utility Services order and the Adequate Assurance Procedures apply to any subsequently identified Utility Company.

### Basis for Relief

23.    Section 366 of the Bankruptcy Code protects a debtor against the immediate termination or alteration of utility services after the Petition Date.  *See* 11 U.S.C. § 366. Section 366(c) of the Bankruptcy Code requires the debtor to provide "adequate assurance" of payment for postpetition services in a form "satisfactory" to the utility company within thirty days of the petition, or the utility company may alter, refuse, or discontinue service.  11 U.S.C. § 366(c)(2). Section 366(c)(1) of the Bankruptcy Code provides a non-exhaustive list of examples for what constitutes "assurance of payment."  11 U.S.C. § 366(c)(1).  Although assurance of payment must be "adequate," it need not constitute an absolute guarantee of the debtors' ability to pay. *See, e.g.*, *In re Great Atl. & Pac. Tea Co.*, No. 11-1338 (CS) 2011 WL 5546954, at *5 (Bankr. S.D.N.Y. Nov. 14, 2011) (finding that "[c]ourts will approve an amount that is adequate enough to insure against unreasonable risk of nonpayment, but are not required to give the equivalent of a guaranty of payment in full"); *In re Caldor, Inc.*, 199 B.R. 1, 3 (S.D.N.Y. 1996) ("Section 366(b) requires . . . 'adequate assurance' of payment.  The statute does not require an absolute guarantee of payment." (citation omitted)), *aff'd sub nom.  Va. Elec. & Power Co. v. Caldor, Inc.*, 117 F.3d 646 (2d Cir. 1997).

24.     When considering whether a given assurance of payment is "adequate," the Court should examine the totality of the circumstances to make an informed decision as to whether the Utility Company will be subject to an unreasonable risk of nonpayment.  *See In re Keydata Corp.*, 12 B.R. 156, 158 (B.A.P. 1st Cir. 1981) (citing *In re Cunha*, 1 B.R. 330 (Bankr. E.D. Va. 1979)); *In re Adelphia Bus. Solutions, Inc.*, 280 B.R. 63, 82–83 (Bankr. S.D.N.Y. 2002).  In determining the level of adequate assurance, however, "a bankruptcy court must focus upon the need of the utility for assurance, and . . . require that the debtor supply no more than that, since the debtor almost perforce has a conflicting need to conserve scarce financial resources." *Va. Elec. & Power Co.*, 117 F.3d at 650 (internal quotations omitted) (citing *In re Penn Jersey Corp.*, 72 B.R. 981, 985 (Bankr. E.D. Pa. 1987)); *see also Great Atl. & Pac.*, 2011 WL 5546954, at *5–6 (holding that no additional adequate assurance deposit was necessary where such deposit would impose an unreasonable burden on reorganizing debtors).  Accordingly, demands by a Utility Company for a guarantee of payment should be refused when the Debtors' specific circumstances already afford adequate assurance of payment.  *See Great Atl. & Pac.*, 2011 WL 5546954, at *5–6 (holding that no additional adequate assurance deposit was necessary where such deposit would impose an unreasonable burden on reorganizing debtors); *In re Penn. Cent. Transp. Co.*, 467 F.2d 100, 103–04 (3d Cir. 1972) (affirming bankruptcy court's ruling that no utility deposits were necessary where such deposits likely would "jeopardize the continuing operation of the debtor merely to give further security to suppliers who already are reasonably protected").

25.     Here, the Utility Companies are adequately assured against any risk of nonpayment for future services; especially in light of the Debtors history of paying all utility bills on time and in the ordinary course.  The Adequate Assurance Deposit and the Debtors' ongoing ability to meet obligations as they come due in the ordinary course, and the indirect payments being made by the

Landlords on behalf of the Debtors to various Utility Companies, provide assurance of the Debtors' payment of their future obligations. Without the Adequate Assurance Procedures, a utility company could delay a request for adequate assurances until the last minute in an attempt to force the Debtors to agree to its request or face cessation of essential services. *See In re Circuit City Stores, Inc.*, No. 08-35653, 2009 WL 484553, at *5 (Bankr. E.D. Va. Jan. 14, 2009). The orderly process contemplated by this Motion is necessary for the Debtors' smooth transition into chapter 11, and it will establish a fair process to ensure that all parties act in good faith. *E.g. id.*; *cf. In re Monroe Well Serv., Inc.*, 83 B.R. 317, 321–22 (Bankr. E.D. Pa. 1988) (noting that without utility service the debtors "would have to cease operations" and that section 366 of the Bankruptcy Code "was intended to limit the leverage held by utility companies, not increase it").

26. Courts are permitted to fashion reasonable procedures, such as the Adequate Assurance Procedures proposed herein, to implement the protections afforded under section 366 of the Bankruptcy Code. *See, e.g.*, *Circuit City* 2009 WL 484553, at *5 (stating that "[t]he plain language of § 366 of the Bankruptcy Code allows the Court to adopt the Procedures set forth in the Utility Order"); *Potomac Elec. Power Co. v. Rowe Cos.*, No. 06-1464, 2007 WL 656897, at *1 (E.D. Va. Feb. 26, 2007) (upholding the bankruptcy court's entry of adequate assurance procedures). Such procedures are important because, without them, the Debtors "could be forced to address numerous requests by utility companies in an unorganized manner at a critical period in their efforts to reorganize."

27. Moreover, notwithstanding a determination that the Proposed Adequate Assurance constitutes sufficient adequate assurance, any rights the Utility Companies believe they have under sections 366(b) and (c)(2) of the Bankruptcy Code are wholly preserved under the Adequate Assurance Procedures. *See Circuit City*, 2009 WL 484553, at *5–6. The Utility Companies still

may choose, in accordance with the Adequate Assurance Procedures, to request modification of the Proposed Adequate Assurance. *See id.* at *6. The Adequate Assurance Procedures, however, avoid a haphazard and chaotic process whereby each Utility Company could make an extortionate, last-minute demand for adequate assurance that would force the Debtors to pay under the threat of losing critical Utility Services. *See id.* at *5.

28. Because the Adequate Assurance Procedures are reasonable and in accord with the purposes of section 366 of the Bankruptcy Code, the Court should grant the relief requested herein. Indeed, similar procedures have been approved by courts in this district. *See, e.g.*, *In re Gordmans Stores, Inc.*, No. 17-80304 (TLS) (Bankr. D. Neb. Mar., 29, 2017) (approving payment of equal to two weeks of utility service into segregated interest bearing account as adequate assurance to utility companies); *In re Pawn Am., LLC*, No. 17-31145 (RJK) (Bankr. D. Minn. Apr. 14, 2017) (same); *In re Payless Holdings, LLC*, No. 17-42267 (KSS) (Bankr. E.D. Mo. May 9, 2017) (approving payment of third party agent fees and payment of equal to two weeks of utility service into segregated interest bearing account as adequate assurance to utility companies); *In re THI Hockey, Inc.*, No. 16-44815 (CER) (Bankr. E.D. Mo. July 8, 2016) (approving payment of equal to two weeks of utility service into segregated interest bearing account as adequate assurance to utility providers); *In re Peabody Energy Corp.*, No. 16-42529 (BSS) (Bankr. E.D. Mo. Apr. 15, 2016) (same); *In re Arch Coal, Inc.*, No. 16-40120 (CER) (Bankr. E.D. Mo. Jan. 14, 2016) (same).[6]

29. Further, the Court possesses the power, under section 105(a) of the Bankruptcy Code, to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." The Adequate Assurance Procedures and the

---

[6] Because of the voluminous nature of the orders cited herein, such orders have not been attached to this Motion. Copies of these orders are available upon request to the Debtors' proposed counsel.

Proposed Adequate Assurance are necessary and appropriate to carry out the provisions of the Bankruptcy Code, particularly section 366 thereof. Accordingly, the Court should exercise its powers under sections 366 and 105(a) of the Bankruptcy Code and approve both the Adequate Assurance Procedures and the Proposed Adequate Assurance.

### Processing of Checks and Electronic Fund Transfers Should Be Authorized

30.     The Debtors have sufficient funds to pay the amounts described in this Motion in the ordinary course of business by virtue of expected cash flows from ongoing business operations, debtor-in-possession financing, and anticipated access to cash collateral. In addition, under the Debtors' existing cash management system, the Debtors can readily identify checks or wire transfer requests as relating to an authorized payment in respect of the Utility Services. Accordingly, the Debtors believe that checks or wire transfer requests, other than those relating to authorized payments, will not be honored inadvertently. Therefore, the Debtors respectfully request that the Court authorize all applicable financial institutions, when requested by the Debtors, to receive, process, honor, and pay any and all checks or wire transfer requests in respect of the relief requested in this Motion.

### The Requirements of Bankruptcy Rule 6003 Are Satisfied

31.     Bankruptcy Rule 6003 empowers a court to grant relief within the first 21 days after the Petition Date "to the extent that relief is necessary to avoid immediate and irreparable harm." For the reasons discussed above, the Court should: (a) approve the Debtors' Proposed Adequate Assurance payment for future utility services; (b) prohibit Utility Companies from altering, refusing, or discontinuing services; (c) approve the Debtors' proposed procedures for resolving Adequate Assurance Requests; and (d) grant the other relief requested herein, because such relief is integral to the Debtors' ability to transition their operations into these chapter 11 cases. Failure to receive such authorization and other relief during the first 21 days of these chapter 11 cases

would severely disrupt the Debtors' operations at this critical juncture.  For the reasons discussed herein, the relief requested is necessary in order for the Debtors to operate their businesses in the ordinary course and preserve the ongoing value of the Debtors' operations and maximize the value of their estates for the benefit of all stakeholders.  The Motion requests relief from procedural rules and requirements that pertain to matters of immediate significance or which involve deadlines sooner than 21 days after the Petition Date.  Accordingly, the Debtors submit that they have satisfied the "immediate and irreparable" standard of Bankruptcy Rule 6003 to support granting the relief requested herein.

## **Waiver of Bankruptcy Rule 6004(a) and 6004(h)**

32.     To implement the foregoing successfully, the Debtors seek a waiver of the notice requirements under Bankruptcy Rule 6004(a) and the 14-day stay of an order authorizing the use, sale, or lease of property under Bankruptcy Rule 6004(h).

## **Reservation of Rights**

33.     Nothing contained herein is intended or shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim, (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Motion; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (g) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.  If the Court grants the relief sought herein, any payment made pursuant to the Court's order is not intended and should not be construed as an

16

admission as to the validity of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

## **Notice**

34.    The Debtors have provided notice of this Motion to the following parties or their respective counsel: (a) the office of the U.S. Trustee for the District of Nebraska; (b) the holders of the 30 largest unsecured claims against the Debtors (on a consolidated basis); (c) the agents under the Debtors' prepetition asset-based facility; (d) the agents under the proposed DIP Facility; (e) the agents under the Debtors' prepetition term loan facility; (f) the Internal Revenue Service; (g) the United States Securities and Exchange Commission; (h) the office of the attorneys general for the states in which the Debtors operate; (i) the United States Attorney's Office for the District of Nebraska; (j) the Utility Companies; and (k) any party that has requested notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

## **No Prior Request**

35.    No prior request for the relief sought in this Motion has been made to this or any other court.


*[Remainder of page intentionally left blank]*

WHEREFORE, the Debtors respectfully request that the Court enter the Order granting the relief requested herein and such other relief as the Court deems appropriate under the circumstances.

Dated:  January 16, 2019
  Omaha, Nebraska

/s/ *Michael T. Eversden*

James J. Niemeier (NE Bar No. 18838)
Michael T. Eversden (NE Bar No. 21941)
Lauren R. Goodman (NE Bar No. 24645)
**MCGRATH NORTH MULLIN & KRATZ, P.C. LLO**
First National Tower, Suite 3700
1601 Dodge Street
Omaha, Nebraska 68102
Telephone:    (402) 341-3070
Facsimile:    (402) 341-0216
Email:    jniemeier@mcgrathnorth.com
    meversden@mcgrathnorth.com
    lgoodman@mcgrathnorth.com

- and -

James H.M. Sprayregen, P.C.
Patrick J. Nash, Jr., P.C. (*pro hac vice* pending)
Travis M. Bayer (*pro hac vice* pending)
Jamie Netznik (*pro hac vice* pending)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:    james.sprayregen@kirkland.com
    patrick.nash@kirkland.com
    travis.bayer@kirkland.com
    jamie.netznik@kirkland.com

- and -

Steven Serajeddini (*pro hac vice* pending)
Daniel Rudewicz (*pro hac vice* pending)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:    steven.serajeddini@kirkland.com
    daniel.rudewicz@kirkland.com

*Proposed Co-Counsel to the Debtors*

**Exhibit A**
**Utility Services List**

## Utility Services List

| Location # | Vendor Name | Account # | Service Type | Address |
|---|---|---|---|---|
| 00000 | Constellation NewEnergy Gas Div LLC/5473 | BG-150448-Image | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00000 | CenterPoint Energy Services/23970 | 32712 - Image | Natural Gas | 23970 Network Place, Chicago, IL 60673-1239 |
| 00000 | City of Andrews, TX | 15-0040-01 Image Only | Water | 111 Logsdon, Andrews, TX 79714 |
| 00001 | Wisconsin Public Service | 0402306289-00011 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00001 | Wisconsin Public Service | 0402306289-00030 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00001 | Wisconsin Public Service | 0402306289-00017 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00001 | Wisconsin Public Service | 0402306289-00012 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00001 | Wisconsin Public Service | 0402306289-00030 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00001 | Green Bay Water Utility | 00034758-22R | Other Services | P.O. Box 1210, Green Bay, WI 54305 |
| 00001 | Green Bay Water Utility | 00006549-01 | Sewer | P.O. Box 1210, Green Bay, WI 54305 |
| 00001 | Green Bay Water Utility | 00034710-03 | Sewer | P.O. Box 1210, Green Bay, WI 54305 |
| 00001 | Green Bay Water Utility | 00006550-01 | Sewer | P.O. Box 1210, Green Bay, WI 54305 |
| 00001 | Green Bay Water Utility | 00034758-22R | Water | P.O. Box 1210, Green Bay, WI 54305 |
| 00001 | Green Bay Water Utility | 00031990-01 | Water | P.O. Box 1210, Green Bay, WI 54305 |
| 00001 | Green Bay Water Utility | 00006549-01 | Water | P.O. Box 1210, Green Bay, WI 54305 |
| 00001 | Green Bay Water Utility | 00034710-03 | Water | P.O. Box 1210, Green Bay, WI 54305 |
| 00001 | Green Bay Water Utility | 00006550-01 | Water | P.O. Box 1210, Green Bay, WI 54305 |
| 00001 | Green Bay Water Utility | 00031970-01 | Water | P.O. Box 1210, Green Bay, WI 54305 |
| 00002 | Wisconsin Public Service | 0402306289-00001 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00002 | Wisconsin Public Service | 0402306289-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00002 | Ashwaubenon Water & Sewer Utility | 00100556-10 | Sewer | P.O. Box 187, Green Bay, WI 54305-0187 |
| 00002 | Ashwaubenon Water & Sewer Utility | 00100556-10 | Water | P.O. Box 187, Green Bay, WI 54305-0187 |
| 00003 | Manitowoc Public Utilities, WI | 112737 | Electric | P.O. Box 41, Manitowoc, WI 54221-0041 |
| 00003 | Manitowoc Public Utilities, WI | 112738 | Electric | P.O. Box 41, Manitowoc, WI 54221-0041 |
| 00003 | Wisconsin Public Service | 0402306289-00014 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00003 | Manitowoc Public Utilities, WI | 119458 | Sewer | P.O. Box 41, Manitowoc, WI 54221-0041 |
| 00003 | Manitowoc Public Utilities, WI | 119458 | Water | P.O. Box 41, Manitowoc, WI 54221-0041 |
| 00004 | Wisconsin Public Service | 0402306289-00033 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00004 | Wisconsin Public Service | 0402306289-00033 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |

| 00004 | Green Bay Water Utility | 00032626-01 | Sewer | P.O. Box 1210, Green Bay, WI 54305 |
|---|---|---|---|---|
| 00004 | Green Bay Water Utility | 00032651-01 | Water | P.O. Box 1210, Green Bay, WI 54305 |
| 00004 | Green Bay Water Utility | 00032625-01 | Water | P.O. Box 1210, Green Bay, WI 54305 |
| 00004 | Green Bay Water Utility | 00032626-01 | Water | P.O. Box 1210, Green Bay, WI 54305 |
| 00005 | Wisconsin Public Service | 0402306289-00019 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00005 | Wisconsin Public Service | 0402306289-00019 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00005 | DePere Water Dept. WI | 10603500-00 | Sewer | P.O. Box 247, Green Bay, WI 54305 |
| 00005 | DePere Water Dept. WI | 10603600-00 | Water | P.O. Box 247, Green Bay, WI 54305 |
| 00005 | DePere Water Dept. WI | 10603500-00 | Water | P.O. Box 247, Green Bay, WI 54305 |
| 00007 | XCEL Energy:Northern States Power Co. | 52-5366162-4 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00007 | XCEL Energy:Northern States Power Co. | 52-4649460-4 | Natural Gas | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00007 | La Crosse Water Utility | 2035160-01 | Sewer | 400 La Crosse Street City Hall, La Crosse, WI 54601 |
| 00007 | La Crosse Water Utility | 2035160-01 | Water | 400 La Crosse Street City Hall, La Crosse, WI 54601 |
| 00008 | Wisconsin Public Service | 0402306289-00002 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00008 | Wisconsin Public Service | 0402306289-00010 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00008 | Wisconsin Public Service | 0402306289-00010 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00008 | Wisconsin Public Service | 0402306289-00002 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00008 | Wisconsin Public Service | 0402306289-00010 | Other Services | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00008 | Rothschild Utilities | 000-5960-00 | Sewer | 211 Grand Avenue, Rothschild, WI 54474-1199 |
| 00008 | Rothschild Utilities | 000-6030-00 | Sewer | 211 Grand Avenue, Rothschild, WI 54474-1199 |
| 00008 | Rothschild Utilities | 000-6030-00 | Water | 211 Grand Avenue, Rothschild, WI 54474-1199 |
| 00008 | Rothschild Utilities | 000-5960-00 | Water | 211 Grand Avenue, Rothschild, WI 54474-1199 |
| 00009 | Marshfield Utilities - WI | 280733 | Electric | P.O. Box 670, Marshfield, WI 54449-0727 |
| 00009 | Marshfield Utilities - WI | 218099 | Electric | P.O. Box 670, Marshfield, WI 54449-0727 |
| 00009 | WE Energies/Wisconsin Electric/Gas | 4845-860-820 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00009 | Marshfield Utilities - WI | 164316 | Sewer | P.O. Box 670, Marshfield, WI 54449-0727 |
| 00009 | Marshfield Utilities - WI | 164316 | Water | P.O. Box 670, Marshfield, WI 54449-0727 |
| 00010 | Marquette Board of Light & Power MI | 505-1485.000 | Electric | 2200 Wright St, Marquette, MI 49855 |
| 00010 | Marquette Board of Light & Power MI | 505-2101.000 | Electric | 2200 Wright St, Marquette, MI 49855 |
| 00010 | Semco Energy Gas Company | 0239868.500 | Natural Gas | P.O. Box 740812, Cincinnati, OH 45274-0812 |

| 00010 | Marquette Board of Light & Power MI | 505-2101.000 | Other Services | 2200 Wright St, Marquette, MI 49855 |
|---|---|---|---|---|
| 00010 | City of Marquette Utility Billing | 5560164001 | Sewer | 300 West Barraga, Marquette, MI 49855-4763 |
| 00010 | City of Marquette Utility Billing | 680018001 | Sewer | 300 West Barraga, Marquette, MI 49855-4763 |
| 00010 | City of Marquette Utility Billing | 680018001 | Water | 300 West Barraga, Marquette, MI 49855-4763 |
| 00011 | Constellation NewEnergy/4640 | 2724100 | Electric | P.O. Box 4640 Bank Of America Lockbox Service, Carol Stream, IL 60197-4640 |
| 00011 | WE Energies/Wisconsin Electric/Gas | 8254-861-177 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00011 | DTE Energy/630795/740786 | 9100 220 8746 4 | Natural Gas | P.O. Box 630795, Cincinnati, OH 45263-0795 |
| 00011 | City of Kingsford, MI | CARP-000500-0000-01 | Sewer | 305 S Carpenter Ave, Kingsford, MI 49802 |
| 00011 | City of Kingsford, MI | CARP-000500-0000-01 | Water | 305 S Carpenter Ave, Kingsford, MI 49802 |
| 00012 | Water Works & Lighting Comm (WW&LC) | 900045000 | Electric | P.O. Box 399, Wisconsin Rapids, WI 54495-0399 |
| 00012 | WE Energies/Wisconsin Electric/Gas | 4862-894-955 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00012 | Water Works & Lighting Comm (WW&LC) | 206921000 | Sewer | P.O. Box 399, Wisconsin Rapids, WI 54495-0399 |
| 00012 | Water Works & Lighting Comm (WW&LC) | 113055000 | Sewer | P.O. Box 399, Wisconsin Rapids, WI 54495-0399 |
| 00012 | Water Works & Lighting Comm (WW&LC) | 113054000 | Sewer | P.O. Box 399, Wisconsin Rapids, WI 54495-0399 |
| 00012 | Water Works & Lighting Comm (WW&LC) | 206921000 | Water | P.O. Box 399, Wisconsin Rapids, WI 54495-0399 |
| 00014 | Alliant Energy/WP&L | 0712000000 | Electric | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00014 | Alliant Energy/WP&L | 9014440000 | Natural Gas | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00014 | Beaver Dam Water Utility | 8.0182.00 | Sewer | 205 South Lincoln Avenue Water & Wastewater Bill, Beaver Dam, WI 53916 |
| 00014 | Beaver Dam Water Utility | 8.0182.00 | Water | 205 South Lincoln Avenue Water & Wastewater Bill, Beaver Dam, WI 53916 |
| 00015 | WE Energies/Wisconsin Electric/Gas | 7671-273-516 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00015 | WE Energies/Wisconsin Electric/Gas | 0052-125-989 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00015 | WE Energies/Wisconsin Electric/Gas | 0279-734-486 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00015 | City of Appleton, WI | 100-172-200 | Sewer | P.O. Box 1217, Appleton, WI 54912 |
| 00015 | City of Appleton, WI | 100-172-200 | Water | P.O. Box 1217, Appleton, WI 54912 |
| 00016 | City of Escanaba-Utilities | 1-06-0000-00 | Electric | P.O. Box 948, Escanaba, MI 49829 |
| 00016 | DTE Energy/630795/740786 | 9100 220 8734 0 | Natural Gas | P.O. Box 630795, Cincinnati, OH 45263-0795 |
| 00016 | City of Escanaba-Utilities | 1-06-0000-00 | Sewer | P.O. Box 948, Escanaba, MI 49829 |
| 00016 | City of Escanaba-Utilities | 1-06-0000-00 | Water | P.O. Box 948, Escanaba, MI 49829 |
| 00017 | City of St. Cloud, MN | 0014888 | Electric | P.O. Box 1501, St. Cloud, MN 56302-1501 |

3

| 00017 | XCEL Energy:Northern States Power Co. | 51-6498404-7 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
|---|---|---|---|---|
| 00017 | XCEL Energy:Northern States Power Co. | 51-6746613-7 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00017 | XCEL Energy:Northern States Power Co. | 51-6746613-7 | Natural Gas | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00017 | City of St. Cloud, MN | 0014888 | Sewer | P.O. Box 1501, St. Cloud, MN 56302-1501 |
| 00017 | City of St. Cloud, MN | 0014888 | Water | P.O. Box 1501, St. Cloud, MN 56302-1501 |
| 00018 | WE Energies/Wisconsin Electric/Gas | 4801-583-633 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00018 | WE Energies/Wisconsin Electric/Gas | 9001-066-734 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00018 | West Bend Water Utility | 37.1689.00 | Sewer | 1115 South Main Street, West Bend, WI 53095 |
| 00018 | West Bend Water Utility | 37.1689.00 | Water | 1115 South Main Street, West Bend, WI 53095 |
| 00019 | WE Energies/Wisconsin Electric/Gas | 1490-620-339 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00019 | WE Energies/Wisconsin Electric/Gas | 5079-725-513 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00019 | Watertown Water Dept | 23-033000-00 | Sewer | P.O. Box 477, Watertown, WI 53094 |
| 00019 | Watertown Water Dept | 23-033000-00 | Water | P.O. Box 477, Watertown, WI 53094 |
| 00020 | XCEL Energy:Northern States Power Co. | 52-6171339-5 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00020 | XCEL Energy:Northern States Power Co. | 52-4196535-3 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00020 | XCEL Energy:Northern States Power Co. | 52-6777146-6 | Natural Gas | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00020 | La Crosse Water Utility | 3021500-01 | Sewer | 400 La Crosse Street City Hall, La Crosse, WI 54601 |
| 00020 | La Crosse Water Utility | 3021500-01 | Water | 400 La Crosse Street City Hall, La Crosse, WI 54601 |
| 000216 | WE Energies/Wisconsin Electric/Gas | 9066-171-603 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 000216 | WE Energies/Wisconsin Electric/Gas | 2231-865-724 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 000216 | WE Energies/Wisconsin Electric/Gas | 9066-171-603 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 000216 | City of Mequon, WI | 177101 | Sewer | 11333 Cederburg Rd, Mequon, WI 53092 |
| 000216 | City of Mequon, WI | 177101 | Water | 11333 Cederburg Rd, Mequon, WI 53092 |
| 00021 | City of Mankato, MN | 85-5031 | Electric | P.O. Box 860055, Minneapolis, MN 55486-0055 |
| 00021 | XCEL Energy:Northern States Power Co. | 51-4638943-5 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00021 | CenterPoint Energy Minnegasco/4671 | 6043404-0 | Natural Gas | P.O. Box 4671, Houston, TX 77210-4671 |
| 00021 | City of Mankato, MN | 14-0429 | Sewer | P.O. Box 860055, Minneapolis, MN 55486-0055 |
| 00021 | City of Mankato, MN | 85-5031 | Sewer | P.O. Box 860055, Minneapolis, MN 55486-0055 |
| 00021 | City of Mankato, MN | 85-5031 | Water | P.O. Box 860055, Minneapolis, MN 55486-0055 |
| 00021 | City of Mankato, MN | 17-0153 | Water | P.O. Box 860055, Minneapolis, MN 55486-0055 |

| 00021 | City of Mankato, MN | 14-0429 | Water | P.O. Box 860055, Minneapolis, MN 55486-0055 |
|---|---|---|---|---|
| 00022 | NorthWestern Energy, MT | 2580511-0 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00022 | NorthWestern Energy, MT | 2580511-0 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00022 | NorthWestern Energy, MT | 2580511-0 | Other Services | 11 E Park St, Butte, MT 59701-1711 |
| 00022 | City of Mitchell, SD | 03-305414-00 | Sewer | 612 North Main Street, Mitchell, SD 57301 |
| 00022 | City of Mitchell, SD | 03-305413-00 | Water | 612 North Main Street, Mitchell, SD 57301 |
| 00022 | City of Mitchell, SD | 03-305414-00 | Water | 612 North Main Street, Mitchell, SD 57301 |
| 00023 | Hutchinson Utilities Commission | 00010007 | Electric | 225 Michigan St, Hutchinson, MN 55350-1940 |
| 00023 | Hutchinson Utilities Commission | 00010007 | Natural Gas | 225 Michigan St, Hutchinson, MN 55350-1940 |
| 00023 | City of Hutchinson, MN | 1-680-1250-5-00 | Sewer | 111 Hassan Street Se Utilities, Hutchinson, MN 55350 |
| 00023 | City of Hutchinson, MN | 1-680-1250-5-00 | Water | 111 Hassan Street Se Utilities, Hutchinson, MN 55350 |
| 00024 | XCEL Energy:Northern States Power Co. | 52-5001944-8 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00024 | XCEL Energy:Northern States Power Co. | 52-6200504-9 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00024 | XCEL Energy:Northern States Power Co. | 52-6726041-3 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00024 | XCEL Energy:Northern States Power Co. | 52-5347077-0 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00024 | XCEL Energy:Northern States Power Co. | 52-6200504-9 | Natural Gas | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00024 | XCEL Energy:Northern States Power Co. | 52-5347077-0 | Natural Gas | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00024 | XCEL Energy:Northern States Power Co. | 52-5001944-8 | Natural Gas | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00024 | City of Eau Claire, WI | 14178 | Sewer | P.O. Box 1087, Eau Claire, WI 54702-1087 |
| 00024 | City of Eau Claire, WI | 14182 | Sewer | P.O. Box 1087, Eau Claire, WI 54702-1087 |
| 00024 | City of Eau Claire, WI | 14184 | Sewer | P.O. Box 1087, Eau Claire, WI 54702-1087 |
| 00024 | City of Eau Claire, WI | 34040 | Water | P.O. Box 1087, Eau Claire, WI 54702-1087 |
| 00024 | City of Eau Claire, WI | 14178 | Water | P.O. Box 1087, Eau Claire, WI 54702-1087 |
| 00024 | City of Eau Claire, WI | 14182 | Water | P.O. Box 1087, Eau Claire, WI 54702-1087 |
| 00024 | City of Eau Claire, WI | 14184 | Water | P.O. Box 1087, Eau Claire, WI 54702-1087 |
| 00025 | Marshall Municipal Utilities | 79-0012-00 | Electric | 113 South Fourth Street, Marshall, MN 56258-1223 |
| 00025 | Great Plains Natural Gas | 467 100 2000 2 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00025 | Marshall Municipal Utilities | 99-1308-00 | Sewer | 113 South Fourth Street, Marshall, MN 56258-1223 |
| 00025 | Marshall Municipal Utilities | 79-0012-00 | Sewer | 113 South Fourth Street, Marshall, MN 56258-1223 |
| 00025 | Marshall Municipal Utilities | 79-0012-00 | Water | 113 South Fourth Street, Marshall, MN 56258-1223 |

| 00026 | Alliant Energy/WP&L | 7488630000 | Electric | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
|---|---|---|---|---|
| 00026 | Alliant Energy/WP&L | 7488630000 | Natural Gas | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00026 | Beloit Utilities | 368831 | Sewer | P.O. Box 2941 Sewer Service Department, Milwaukee, WI 53201-2941 |
| 00026 | Beloit Utilities | 368831 | Water | P.O. Box 2941 Sewer Service Department, Milwaukee, WI 53201-2941 |
| 00027 | WE Energies/Wisconsin Electric/Gas | 2206-936-863 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00027 | WE Energies/Wisconsin Electric/Gas | 9027-357-936 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00027 | Racine Water Utility - WI | 30610700 | Sewer | P.O. Box 080948 Water & Wastewater Utilities, Racine, WI 53408-0948 |
| 00027 | Racine Water Utility - WI | WAINV-13305 | Water | P.O. Box 080948 Water & Wastewater Utilities, Racine, WI 53408-0948 |
| 00027 | Racine Water Utility - WI | WAINV-13610 | Water | P.O. Box 080948 Water & Wastewater Utilities, Racine, WI 53408-0948 |
| 00027 | Racine Water Utility - WI | 30610700 | Water | P.O. Box 080948 Water & Wastewater Utilities, Racine, WI 53408-0948 |
| 00028 | WE Energies/Wisconsin Electric/Gas | 1033-779-913 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00028 | WE Energies/Wisconsin Electric/Gas | 1033-779-913 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00028 | WE Energies/Wisconsin Electric/Gas | 1033-779-913 | Other Services | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00028 | Kimberly Water District | 30-5390-00-01 | Sewer | 515 West Kimberly Avenue, Kimberly, WI 54136 |
| 00028 | Kimberly Water District | 30-5390-00-01 | Water | 515 West Kimberly Avenue, Kimberly, WI 54136 |
| 00029 | Alliant Energy/WP&L | 0726930000 | Electric | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00029 | Madison Gas and Electric, WI | 11189941 | Natural Gas | P.O. Box 1231, Madison, WI 53701-1231 |
| 00029 | City Treasurer Madison - WI | 00011772 | Other Services | P.O. Box 2997 City Treasurer, Madison, WI 53701 |
| 00029 | City Treasurer Madison - WI | 00011772 | Sewer | P.O. Box 2997 City Treasurer, Madison, WI 53701 |
| 00029 | City Treasurer Madison - WI | 00011772 | Trash (MSW) | P.O. Box 2997 City Treasurer, Madison, WI 53701 |
| 00029 | City Treasurer Madison - WI | 00011772 | Water | P.O. Box 2997 City Treasurer, Madison, WI 53701 |
| 00030 | Alliant Energy/WP&L | 8643100000 | Electric | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00030 | Alliant Energy/WP&L | 8643100000 | Natural Gas | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00030 | Janesville Water & Wastewater Utility | 41057-7595 | Sewer | P.O. Box 5005, Janseville, WI 53547 |
| 00030 | Janesville Water & Wastewater Utility | 41057-7595 | Water | P.O. Box 5005, Janseville, WI 53547 |
| 00031 | WE Energies/Wisconsin Electric/Gas | 0642-585-939 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00031 | WE Energies/Wisconsin Electric/Gas | 4006-966-038 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00031 | WE Energies/Wisconsin Electric/Gas | 3896-233-634 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |

| 00031 | Kenosha Water Utility | 2 22846 0522 999 | Sewer | 4401 Green Bay Road, Kenosha, WI 53144 |
|---|---|---|---|---|
| 00031 | Kenosha Water Utility | 2 22845 0522 999 | Sewer | 4401 Green Bay Road, Kenosha, WI 53144 |
| 00031 | Kenosha Water Utility | 2 05300 0522 901 | Sewer | 4401 Green Bay Road, Kenosha, WI 53144 |
| 00031 | Kenosha Water Utility | 2 22847 0522 999 | Sewer | 4401 Green Bay Road, Kenosha, WI 53144 |
| 00031 | Kenosha Water Utility | 5 05300 0522 902 | Water | 4401 Green Bay Road, Kenosha, WI 53144 |
| 00031 | Kenosha Water Utility | 2 05300 0522 901 | Water | 4401 Green Bay Road, Kenosha, WI 53144 |
| 00031 | Kenosha Water Utility | 5 05300 0522 903 | Water | 4401 Green Bay Road, Kenosha, WI 53144 |
| 00032 | Madison Gas and Electric, WI | 10783306 | Electric | P.O. Box 1231, Madison, WI 53701-1231 |
| 00032 | Madison Gas and Electric, WI | 10783306 | Natural Gas | P.O. Box 1231, Madison, WI 53701-1231 |
| 00032 | Monona Water Utility | 112101.00 | Sewer | 5211 Schluter Road, Monona, WI 53716 |
| 00032 | Monona Water Utility | 112101.00 | Water | 5211 Schluter Road, Monona, WI 53716 |
| 00033 | Menasha Electric & Water Utilities | 9500970-00 | Electric | P.O. Box 340, Menasha, WI 54952-0340 |
| 00033 | Menasha Electric & Water Utilities | 3354660-00 | Electric | P.O. Box 340, Menasha, WI 54952-0340 |
| 00033 | WE Energies/Wisconsin Electric/Gas | 8000-415-616 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00033 | WE Energies/Wisconsin Electric/Gas | 9497-666-671 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00033 | Menasha Electric & Water Utilities | 3354660-00 | Other Services | P.O. Box 340, Menasha, WI 54952-0340 |
| 00033 | Menasha Electric & Water Utilities | 9500970-00 | Other Services | P.O. Box 340, Menasha, WI 54952-0340 |
| 00033 | Fox Crossing Utilities | 6301-14782 | Sewer | 2000 Municipal Drive, Neenah, WI 54956 |
| 00033 | Menasha Electric & Water Utilities | 3354660-00 | Sewer | P.O. Box 340, Menasha, WI 54952-0340 |
| 00033 | Fox Crossing Utilities | 50629-123733 | Sewer | 2000 Municipal Drive, Neenah, WI 54956 |
| 00033 | Fox Crossing Utilities | 6301-14782 | Water | 2000 Municipal Drive, Neenah, WI 54956 |
| 00033 | Fox Crossing Utilities | Shopko 033 - Hydrant | Water | 2000 Municipal Drive, Neenah, WI 54956 |
| 00033 | Fox Crossing Utilities | 50629-123733 | Water | 2000 Municipal Drive, Neenah, WI 54956 |
| 00035 | Rochester Public Utilities | 300000500219 | Electric | P.O. Box 77074, Minneapolis, MN 55480-7774 |
| 00035 | Minnesota Energy Resources | 0502457735-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00035 | Rochester Public Utilities | 300000500219 | Sewer | P.O. Box 77074, Minneapolis, MN 55480-7774 |
| 00035 | Rochester Public Utilities | 300000500219 | Water | P.O. Box 77074, Minneapolis, MN 55480-7774 |
| 00036 | Rochester Public Utilities | 300000507847 | Electric | P.O. Box 77074, Minneapolis, MN 55480-7774 |
| 00036 | Minnesota Energy Resources | 0503287960-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00036 | Rochester Public Utilities | 300000507847 | Sewer | P.O. Box 77074, Minneapolis, MN 55480-7774 |

| 00036 | Rochester Public Utilities | 500000503513 | Water | P.O. Box 77074, Minneapolis, MN 55480-7774 |
|-------|---------------------------|--------------|-------|-------------------------------------------|
| 00036 | Rochester Public Utilities | 300000507847 | Water | P.O. Box 77074, Minneapolis, MN 55480-7774 |
| 00037 | XCEL Energy:Northern States Power Co. | 52-6281983-8 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00037 | XCEL Energy:Northern States Power Co. | 52-6281983-8 | Natural Gas | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00037 | Village of Lake Hallie Public Works | 311.00 | Water | 13034 County Highway Oo, Chippewa Falls, WI 54729 |
| 00037 | Village of Lake Hallie Public Works | 267 | Water | 13034 County Highway Oo, Chippewa Falls, WI 54729 |
| 00038 | City of Grand Island, NE | 1015464-04927000 | Electric | P.O. Box 1928, Grand Island, NE 68802-1928 |
| 00038 | CenterPoint Energy Services/301149 | 54393 | Natural Gas | P.O. Box 301149, Dallas, TX 75303-1149 |
| 00038 | NorthWestern Energy, MT | 2628632-8 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00038 | City of Grand Island, NE | 1015464-04927000 | Sewer | P.O. Box 1928, Grand Island, NE 68802-1928 |
| 00038 | City of Grand Island, NE | 1015464-04927000 | Water | P.O. Box 1928, Grand Island, NE 68802-1928 |
| 00039 | Lincoln Electric System | 536809504 | Electric | P.O. Box 2986, Omaha, NE 68103-2986 |
| 00039 | Lincoln Electric System | 245102103 | Electric | P.O. Box 2986, Omaha, NE 68103-2986 |
| 00039 | Lincoln Electric System | 536812903 | Electric | P.O. Box 2986, Omaha, NE 68103-2986 |
| 00039 | Constellation NewEnergy Gas Div LLC/5473 | RG-150089 | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00039 | Black Hills Energy | 6507 8544 05 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00039 | Constellation NewEnergy Gas Div LLC/5473 | RG-149823 | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00039 | Black Hills Energy | 9249 8350 04 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00039 | Lincoln Electric System | 536809504 | Other Services | P.O. Box 2986, Omaha, NE 68103-2986 |
| 00039 | Lincoln Electric System | 245102103 | Other Services | P.O. Box 2986, Omaha, NE 68103-2986 |
| 00039 | Lincoln Electric System | 536812903 | Other Services | P.O. Box 2986, Omaha, NE 68103-2986 |
| 00039 | Lincoln Water System | B7027042000000 | Sewer | 555 South 10Th, Lincoln, NE 68508 |
| 00039 | Lincoln Water System | B7027042000000 | Water | 555 South 10Th, Lincoln, NE 68508 |
| 00040 | MidAmerican Energy Company | 16900-15013 | Electric | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00040 | MidAmerican Energy Company | 16900-15013 | Natural Gas | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00040 | City of Sioux City, IA/3572 | 41046-559530 | Sewer | P.O. Box 3572, Sioux City, IA 51102-3572 |
| 00040 | City of Sioux City, IA/3572 | 41046-559530 | Water | P.O. Box 3572, Sioux City, IA 51102-3572 |
| 00041 | Austin Utilities | 960001 | Electric | 1908 14Th St Ne, Austin, MN 55912-4904 |
| 00041 | Austin Utilities | 960001 | Natural Gas | 1908 14Th St Ne, Austin, MN 55912-4904 |
| 00041 | Austin Utilities | 960001 | Sewer | 1908 14Th St Ne, Austin, MN 55912-4904 |

| 00041 | Austin Utilities | 960001 | Water | 1908 14Th St Ne, Austin, MN 55912-4904 |
|-------|------------------|--------|-------|-----------------------------------------|
| 00042 | Wisconsin Public Service | 0402306289-00022 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00042 | Wisconsin Public Service | 0402306289-00022 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00042 | City of Oshkosh, WI | 1023-630000.00 | Sewer | P.O. Box 1128, Oshkosh, WI 54903 |
| 00042 | City of Oshkosh, WI | 3109-680000.00 | Water | P.O. Box 1128, Oshkosh, WI 54903 |
| 00042 | City of Oshkosh, WI | 1023-630000.00 | Water | P.O. Box 1128, Oshkosh, WI 54903 |
| 00045 | Omaha Public Power District | 8258488471 | Electric | P.O. Box 3995, Omaha, NE 68103-0995 |
| 00045 | Metropolitan Utilities Distric/2166/3600 | 112000306138 | Natural Gas | P.O. Box 3600, Omaha, NE 68103-0600 |
| 00045 | Metropolitan Utilities Distric/2166/3600 | 112000306138 | Sewer | P.O. Box 3600, Omaha, NE 68103-0600 |
| 00045 | Metropolitan Utilities Distric/2166/3600 | 112000306138 | Water | P.O. Box 3600, Omaha, NE 68103-0600 |
| 00047 | Lincoln Electric System | 241119003 | Electric | P.O. Box 2986, Omaha, NE 68103-2986 |
| 00047 | Constellation NewEnergy Gas Div LLC/5473 | RG-150098 | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00047 | Black Hills Energy | 7725 5826 57 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00047 | Lincoln Electric System | 241119003 | Other Services | P.O. Box 2986, Omaha, NE 68103-2986 |
| 00047 | Lincoln Water System | K7066001000000 | Sewer | 555 South 10Th, Lincoln, NE 68508 |
| 00047 | Lincoln Water System | K7066001000000 | Water | 555 South 10Th, Lincoln, NE 68508 |
| 00047 | Lincoln Water System | T7066001000000 | Water | 555 South 10Th, Lincoln, NE 68508 |
| 00048 | Nebraska Public Power District | 211010011464 | Electric | P.O. Box 2860, Omaha, NE 68103-2860 |
| 00048 | Black Hills Energy | 5297 6419 45 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00048 | Constellation NewEnergy Gas Div LLC/5473 | BG-181120 | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00048 | City of Norfolk,NE | 126491456 | Sewer | 309 N 5Th St, Norfolk, NE 68701 |
| 00048 | City of Norfolk,NE | 126491456 | Water | 309 N 5Th St, Norfolk, NE 68701 |
| 00049 | NorthWestern Energy, MT | 2513526-0 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00049 | NorthWestern Energy, MT | 2513526-0 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00049 | City of Aberdeen, SD | 226-100400-01 | Sewer | 123 South Lincoln, Aberdeen, SD 57401 |
| 00049 | City of Aberdeen, SD | 226-100400-01 | Water | 123 South Lincoln, Aberdeen, SD 57401 |
| 00050 | Alliant Energy/WP&L | 0488040000 | Electric | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00050 | Alliant Energy/WP&L | 0488040000 | Natural Gas | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00050 | City of Fond Du Lac, WI | 28575-2884 | Sewer | P.O. Box 830, Fond Du Lac, WI 54936-0830 |
| 00050 | City of Fond Du Lac, WI | 28575-2884 | Water | P.O. Box 830, Fond Du Lac, WI 54936-0830 |

| 00051 | WE Energies/Wisconsin Electric/Gas | 3861-178-326 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
|-------|-------|-------|-------|-------|
| 00051 | WE Energies/Wisconsin Electric/Gas | 3273-537-566 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00051 | Fort Atkinson Water Department WI | 2-14470-00 | Sewer | 101 North Main St, Fort Atkinson, WI 53538 |
| 00051 | Fort Atkinson Water Department WI | 2-14470-00 | Water | 101 North Main St, Fort Atkinson, WI 53538 |
| 00052 | Alliant Energy/IPL | 9607121000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00052 | Alliant Energy/IPL | 9607121000 | Natural Gas | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00052 | Mason City Public Utilities, IA | 106646001 | Sewer | 10 First Street Northwest, Mason City, IA 50401 |
| 00052 | Mason City Public Utilities, IA | 106646001 | Trash (MSW) | 10 First Street Northwest, Mason City, IA 50401 |
| 00052 | Mason City Public Utilities, IA | 106646001 | Water | 10 First Street Northwest, Mason City, IA 50401 |
| 00053 | Municipal Light and Water, NE | 064-00010882-00 | Electric | P.O. Box 490, North Platte, NE 69103-0490 |
| 00053 | NorthWestern Energy, MT | 2686017-1 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00053 | Municipal Light and Water, NE | 064-00010882-00 | Sewer | P.O. Box 490, North Platte, NE 69103-0490 |
| 00053 | Municipal Light and Water, NE | 064-00010882-00 | Water | P.O. Box 490, North Platte, NE 69103-0490 |
| 00054 | Municipal Utilities Dept/Watertown | 008-00012547-00R | Electric | 901 Fourth Avenue Sw, Watertown, SD 57201-4107 |
| 00054 | Municipal Utilities Dept/Watertown | 008-00012547-00R | Natural Gas | 901 Fourth Avenue Sw, Watertown, SD 57201-4107 |
| 00054 | Municipal Utilities Dept/Watertown | 008-00012547-00R | Sewer | 901 Fourth Avenue Sw, Watertown, SD 57201-4107 |
| 00054 | Municipal Utilities Dept/Watertown | 008-00012547-00R | Water | 901 Fourth Avenue Sw, Watertown, SD 57201-4107 |
| 00055 | Wisconsin Public Service | 0402306289-00036 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00055 | Wisconsin Public Service | 0402306289-00036 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00055 | Stevens Point Water Department | 16886-000 | Sewer | P.O. Box 243, Stevens Point, WI 54481-0243 |
| 00055 | Stevens Point Water Department | 16886-000 | Water | P.O. Box 243, Stevens Point, WI 54481-0243 |
| 00055 | Stevens Point Water Department | 18102-000 | Water | P.O. Box 243, Stevens Point, WI 54481-0243 |
| 00056 | Omaha Public Power District | 6092903423 | Electric | P.O. Box 3995, Omaha, NE 68103-0995 |
| 00056 | Metropolitan Utilities Distric/2166/3600 | 112000319278 | Natural Gas | P.O. Box 3600, Omaha, NE 68103-0600 |
| 00056 | Metropolitan Utilities Distric/2166/3600 | 112000319278 | Sewer | P.O. Box 3600, Omaha, NE 68103-0600 |
| 00056 | Metropolitan Utilities Distric/2166/3600 | 112000319278 | Water | P.O. Box 3600, Omaha, NE 68103-0600 |
| 00057 | XCEL Energy:Northern States Power Co. | 51-5043137-9 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00057 | XCEL Energy:Northern States Power Co. | 51-5043137-9 | Natural Gas | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00057 | City of Winona, MN | 1-015809-01 | Sewer | P.O. Box 378 Finance Department, Winona, MN 55987 |
| 00057 | City of Winona, MN | 1-015809-01 | Water | P.O. Box 378 Finance Department, Winona, MN 55987 |

| 00058 | Worthington Public Utilities | 500093000-01 | Electric | P.O. Box 458, Worthington, MN 56187 |
|---|---|---|---|---|
| 00058 | Minnesota Energy Resources | 0504662566-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00058 | Worthington Public Utilities | 500093000-01 | Sewer | P.O. Box 458, Worthington, MN 56187 |
| 00058 | Worthington Public Utilities | 500093000-01 | Water | P.O. Box 458, Worthington, MN 56187 |
| 00059 | City of Fairmont, MN | 010939-000 | Electric | 100 Downtown Plaza, Fairmont, MN 56031-1709 |
| 00059 | Minnesota Energy Resources | 0505391793-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00059 | City of Fairmont, MN | 010939-000 | Other Services | 100 Downtown Plaza, Fairmont, MN 56031-1709 |
| 00059 | City of Fairmont, MN | 010939-000 | Sewer | 100 Downtown Plaza, Fairmont, MN 56031-1709 |
| 00059 | City of Fairmont, MN | 010939-000 | Water | 100 Downtown Plaza, Fairmont, MN 56031-1709 |
| 00060 | Freeborn-Mower Cooperative Services | 1796100 | Electric | P.O. Box 571, Albert Lea, MN 56007-0571 |
| 00060 | Minnesota Energy Resources | 0504320439-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00060 | City of Albert Lea, MN | 007118-000 | Sewer | 221 E Clark, Albert Lea, MN 56007-2496 |
| 00060 | City of Albert Lea, MN | 007118-000 | Water | 221 E Clark, Albert Lea, MN 56007-2496 |
| 00061 | XCEL Energy:Northern States Power Co. | 51-6818807-4 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00061 | City of St. Cloud, MN | 0023488 | Electric | P.O. Box 1501, St. Cloud, MN 56302-1501 |
| 00061 | XCEL Energy:Northern States Power Co. | 51-6818807-4 | Natural Gas | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00061 | City of St. Cloud, MN | 0023488 | Sewer | P.O. Box 1501, St. Cloud, MN 56302-1501 |
| 00061 | City of St. Cloud, MN | 0023488 | Water | P.O. Box 1501, St. Cloud, MN 56302-1501 |
| 00062 | NorthWestern Energy, MT | 0715128-5 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00062 | Energy West - Montana | 210389227 | Natural Gas | P.O. Box 2229, Great Falls, MT 59403-2229 |
| 00062 | City of Great Falls, MT | 399180-001 | Sewer | P.O. Box 5021, Great Falls, MT 59403 |
| 00062 | City of Great Falls, MT | 399180-001 | Water | P.O. Box 5021, Great Falls, MT 59403 |
| 00063 | Idaho Power | 2206269868 | Electric | P.O. Box 34966 Processing Center, Seattle, WA 98124-1966 |
| 00063 | Intermountain Gas Company | 477 712 3000 1 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00064 | Idaho Power | 2205625276 | Electric | P.O. Box 34966 Processing Center, Seattle, WA 98124-1966 |
| 00064 | Intermountain Gas Company | 754 712 3000 5 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00064 | City of Nampa, ID | 042932-000 | Sewer | 401 3Rd St S, Nampa, ID 83651 |
| 00064 | City of Nampa, ID | 043240-000 | Water | 401 3Rd St S, Nampa, ID 83651 |
| 00064 | City of Nampa, ID | 042932-000 | Water | 401 3Rd St S, Nampa, ID 83651 |
| 00065 | Idaho Power | 2202792285 | Electric | P.O. Box 34966 Processing Center, Seattle, WA 98124-1966 |
| 00065 | Intermountain Gas Company | 606 371 3000 0 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00065 | West Boise Sewer District | 5118105-00 | Sewer | 7608 Ustick, Boise, ID 83704 |

| 00065 | Suez Water Idaho | 06004665531111 | Water | P.O. Box 371804 Payment Center, Pittsburgh, PA 15250-7804 |
|---|---|---|---|---|
| 00066 | Avista Utilities | 3589100000 | Electric | 1411 E Mission Ave, Spokane, WA 99252 |
| 00066 | Avista Utilities | 3589100000 | Natural Gas | 1411 E Mission Ave, Spokane, WA 99252 |
| 00066 | City of Spokane, WA | 070881 | Sewer | 808 West Spokane Falls Blvd, Spokane, WA 99256-0001 |
| 00066 | City of Spokane, WA | 070881 | Trash (MSW) | 808 West Spokane Falls Blvd, Spokane, WA 99256-0001 |
| 00066 | City of Spokane, WA | 070881 | Water | 808 West Spokane Falls Blvd, Spokane, WA 99256-0001 |
| 00067 | Idaho Power | 2201289705 | Electric | P.O. Box 34966 Processing Center, Seattle, WA 98124-1966 |
| 00067 | Intermountain Gas Company | 383 162 3000 2 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00067 | City of Twin Falls, ID | 014272-000 | Sewer | P.O. Box 2469, Twin Falls, ID 83303-2469 |
| 00067 | City of Twin Falls, ID | 014272-000 | Trash (MSW) | P.O. Box 2469, Twin Falls, ID 83303-2469 |
| 00067 | City of Twin Falls, ID | 014272-000 | Water | P.O. Box 2469, Twin Falls, ID 83303-2469 |
| 00068 | City of Idaho Falls, ID | 2012251 | Electric | P.O. Box 50220, Idaho Falls, ID 83405 |
| 00068 | City of Idaho Falls, ID | 2012251 | Irrigation | P.O. Box 50220, Idaho Falls, ID 83405 |
| 00068 | Intermountain Gas Company | 372 503 3000 0 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00068 | City of Idaho Falls, ID | 2028093 | Sewer | P.O. Box 50220, Idaho Falls, ID 83405 |
| 00068 | City of Idaho Falls, ID | 2012251 | Trash (MSW) | P.O. Box 50220, Idaho Falls, ID 83405 |
| 00068 | City of Idaho Falls, ID | 2028093 | Water | P.O. Box 50220, Idaho Falls, ID 83405 |
| 00069 | City of Coeur d Alene, ID | 012434-000 | Electric | 710 E Mullan, Coeur D Alene, ID 83814 |
| 00069 | Avista Utilities | 7105200000 | Electric | 1411 E Mission Ave, Spokane, WA 99252 |
| 00069 | City of Coeur d Alene, ID | 012433-000 | Irrigation | 710 E Mullan, Coeur D Alene, ID 83814 |
| 00069 | Avista Utilities | 7105200000 | Natural Gas | 1411 E Mission Ave, Spokane, WA 99252 |
| 00069 | City of Coeur d Alene, ID | 012434-000 | Sewer | 710 E Mullan, Coeur D Alene, ID 83814 |
| 00069 | City of Coeur d Alene, ID | 012434-000 | Trash (MSW) | 710 E Mullan, Coeur D Alene, ID 83814 |
| 00069 | City of Coeur d Alene, ID | 012434-000 | Water | 710 E Mullan, Coeur D Alene, ID 83814 |
| 00069 | City of Coeur d Alene, ID | 012433-000 | Water | 710 E Mullan, Coeur D Alene, ID 83814 |
| 00070 | Vera Water & Power | 020118-000 | Electric | P.O. Box 630, Spokane Valley, WA 99037-0630 |
| 00070 | Vera Water & Power | 020122-000 | Electric | P.O. Box 630, Spokane Valley, WA 99037-0630 |
| 00070 | Avista Utilities | 0051060000 | Natural Gas | 1411 E Mission Ave, Spokane, WA 99252 |
| 00070 | Spokane County Environmental Services | 016932/066932 | Sewer | P.O. Box 2355, Spokane, WA 99210-2355 |
| 00070 | Vera Water & Power | 020119-000 | Water | P.O. Box 630, Spokane Valley, WA 99037-0630 |

| 00070 | Vera Water & Power | 020123-000 | Water | P.O. Box 630, Spokane Valley, WA 99037-0630 |
| 00070 | Vera Water & Power | 020118-000 | Water | P.O. Box 630, Spokane Valley, WA 99037-0630 |
| 00072 | Avista Utilities | 7833950000 | Electric | 1411 E Mission Ave, Spokane, WA 99252 |
| 00072 | City of Lewiston, ID | 0507033162 | Irrigation | P.O. Box 617, Lewiston, ID 83501 |
| 00072 | Avista Utilities | 7833950000 | Natural Gas | 1411 E Mission Ave, Spokane, WA 99252 |
| 00072 | City of Lewiston, ID | 0507033154 | Sewer | P.O. Box 617, Lewiston, ID 83501 |
| 00072 | City of Lewiston, ID | 0507033154 | Water | P.O. Box 617, Lewiston, ID 83501 |
| 00072 | City of Lewiston, ID | 0507033162 | Water | P.O. Box 617, Lewiston, ID 83501 |
| 00073 | Pacific Power-Rocky Mountain Power | 22790111-004 8 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00073 | City of Union Gap, WA | 2552 | Irrigation | P.O. Box 3008, Union Gap, WA 98903-0008 |
| 00073 | Cascade Natural Gas | 880 812 0000 3 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00073 | City of Union Gap, WA | 2552 | Other Services | P.O. Box 3008, Union Gap, WA 98903-0008 |
| 00073 | City of Union Gap, WA | 2551 | Sewer | P.O. Box 3008, Union Gap, WA 98903-0008 |
| 00073 | City of Union Gap, WA | 4095 | Water | P.O. Box 3008, Union Gap, WA 98903-0008 |
| 00073 | City of Union Gap, WA | 2551 | Water | P.O. Box 3008, Union Gap, WA 98903-0008 |
| 00073 | City of Union Gap, WA | 2552 | Water | P.O. Box 3008, Union Gap, WA 98903-0008 |
| 00075 | NorthWestern Energy, MT | 0716844-6 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00075 | NorthWestern Energy, MT | 0716844-6 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00075 | City of Missoula, MT | 00001253 | Sewer | Attn: Utility Billing Dept. P.O. Box 31236, Billings, MT 59107-1236 |
| 00075 | Missoula Water, MT | 067923 | Water | P.O. Box 5388, Missoula, MT 59806-5388 |
| 00076 | XCEL Energy:Northern States Power Co. | 51-5401393-9 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00076 | Sioux Falls Utilities | 50506830000182215 | Irrigation | 1201 North Western Avenue, Sioux Falls, SD 57104 |
| 00076 | MidAmerican Energy Company | 99650-55018 | Natural Gas | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00076 | Sioux Falls Utilities | 50506830000182212 | Sewer | 1201 North Western Avenue, Sioux Falls, SD 57104 |
| 00076 | Sioux Falls Utilities | 50506830000182212 | Water | 1201 North Western Avenue, Sioux Falls, SD 57104 |
| 00076 | Sioux Falls Utilities | 50506830000182215 | Water | 1201 North Western Avenue, Sioux Falls, SD 57104 |
| 00078 | Montana-Dakota Utilities Co. | 580 220 1000 1 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00078 | Black Hills Energy | 0762 0148 46 | Electric | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00078 | Montana-Dakota Utilities Co. | 580 220 1000 1 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |

| 00078 | Black Hills Energy | 0762 0148 46 | Other Services | P.O. Box 6001, Rapid City, SD 57709-6001 |
|-------|-------------------|--------------|----------------|-----------------------------------------|
| 00078 | Rapid City Finance Department | 301653-70007737 | Sewer | 300 6Th Street City Finance Office, Utility Bill Dept, Rapid City, SD 57701-2728 |
| 00078 | Rapid City Finance Department | 301653-70007737 | Water | 300 6Th Street City Finance Office, Utility Bill Dept, Rapid City, SD 57701-2728 |
| 00079 | Wisconsin Public Service | 0402306289-00005 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00079 | Wisconsin Public Service | 0402306289-00005 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00079 | Wausau Water Works | 0526500000 | Sewer | P.O. Box 3051, Milwaukee, WI 53201-3051 |
| 00079 | Wausau Water Works | 0526500000 | Water | P.O. Box 3051, Milwaukee, WI 53201-3051 |
| 00079 | Wausau Water Works | 6526500000 | Water | P.O. Box 3051, Milwaukee, WI 53201-3051 |
| 00080 | Madison Gas and Electric, WI | 12056073 | Electric | P.O. Box 1231, Madison, WI 53701-1231 |
| 00080 | Madison Gas and Electric, WI | 12056073 | Natural Gas | P.O. Box 1231, Madison, WI 53701-1231 |
| 00080 | City Treasurer Madison - WI | 00048742 | Other Services | P.O. Box 2997 City Treasurer, Madison, WI 53701 |
| 00080 | City Treasurer Madison - WI | 00048742 | Sewer | P.O. Box 2997 City Treasurer, Madison, WI 53701 |
| 00080 | City Treasurer Madison - WI | 00048742 | Trash (MSW) | P.O. Box 2997 City Treasurer, Madison, WI 53701 |
| 00080 | City Treasurer Madison - WI | 00048742 | Water | P.O. Box 2997 City Treasurer, Madison, WI 53701 |
| 00081 | Pacific Power-Rocky Mountain Power | 46906721-002 8 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00081 | Cascade Natural Gas | 297 712 0000 2 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00081 | City of Yakima, WA | 603049 | Sewer | P.O. Box 22720, Yakima, WA 98907-2720 |
| 00081 | Nob Hill Water Association | 08-0421-41-00 | Water | 6111 Tieton Drive, Yakima, WA 98908 |
| 00081 | Nob Hill Water Association | 08-0421-40-00 | Water | 6111 Tieton Drive, Yakima, WA 98908 |
| 00082 | Murray City Corporation, UT | 1333-1260 | Electric | P.O. Box 57919 Utility Billing, Murray, UT 84157-0919 |
| 00082 | Dominion Energy/45841 | 7250320000 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00082 | Murray City Corporation, UT | 1333-1260 | Sewer | P.O. Box 57919 Utility Billing, Murray, UT 84157-0919 |
| 00082 | Murray City Corporation, UT | 1333-1260 | Water | P.O. Box 57919 Utility Billing, Murray, UT 84157-0919 |
| 00083 | Sandy City, UT | 28258-01 | Electric | 10000 S Centennial Pkwy, Sandy, UT 84070-4148 |
| 00083 | Pacific Power-Rocky Mountain Power | 22790111-013 9 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00083 | Dominion Energy/45841 | 1970520000 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00083 | Sandy City, UT | 28258-01 | Sewer | 10000 S Centennial Pkwy, Sandy, UT 84070-4148 |
| 00083 | Cottonwood Improvement District | 1.1101.01 | Sewer | 8620 Highland Drive, Sandy, UT 84093 |
| 00083 | Sandy City, UT | 28258-01 | Water | 10000 S Centennial Pkwy, Sandy, UT 84070-4148 |
| 00084 | City of West Jordan, UT | 0163378-1163378 | Electric | P.O. Box 550, West Jordan City, UT 84084-5020 |

| 00084 | Pacific Power-Rocky Mountain Power | 22790111-014 7 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
|---|---|---|---|---|
| 00084 | Dominion Energy/45841 | 5220720000 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00084 | City of West Jordan, UT | 0163378-1163378 | Sewer | P.O. Box 550, West Jordan City, UT 84084-5020 |
| 00084 | City of West Jordan, UT | 0163378-1163378 | Water | P.O. Box 550, West Jordan City, UT 84084-5020 |
| 00085 | Pacific Power-Rocky Mountain Power | 18742536-002 6 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00085 | Pacific Power-Rocky Mountain Power | 18742536-003 4 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00085 | Pacific Power-Rocky Mountain Power | 22790111-010 5 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00085 | Dominion Energy/45841 | 0409820000 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00085 | Taylorsville-Bennion Improvement Dist | 607620.00 | Sewer | P.O. Box 18579, Salt Lake City, UT 84118-8579 |
| 00085 | Pacific Power-Rocky Mountain Power | 22790111-010 5 | Sewer | P.O. Box 26000, Portland, OR 97256-0001 |
| 00085 | Taylorsville-Bennion Improvement Dist | 608275.00 | Water | P.O. Box 18579, Salt Lake City, UT 84118-8579 |
| 00085 | Taylorsville-Bennion Improvement Dist | 607620.00 | Water | P.O. Box 18579, Salt Lake City, UT 84118-8579 |
| 00087 | Pacific Power-Rocky Mountain Power | 22790111-006 3 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00087 | Dominion Energy/45841 | 8376400000 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00087 | Ogden City Utilities | 23-8027-01 | Sewer | 133 West 29Th Street Payments, Ogden, UT 84401 |
| 00087 | Ogden City Utilities | 23-8027-01 | Water | 133 West 29Th Street Payments, Ogden, UT 84401 |
| 00088 | Pacific Power-Rocky Mountain Power | 22790111-005 5 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00088 | Layton City Corporation | 569401 | Electric | 437 North Wasatch Drive, Layton, UT 84041-3254 |
| 00088 | Dominion Energy/45841 | 3476700000 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00088 | Layton City Corporation | 569401 | Sewer | 437 North Wasatch Drive, Layton, UT 84041-3254 |
| 00088 | Layton City Corporation | 569401 | Water | 437 North Wasatch Drive, Layton, UT 84041-3254 |
| 00089 | Pacific Power-Rocky Mountain Power | 22790111-003 0 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00089 | Cascade Natural Gas | 218 491 0000 9 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00089 | City of Walla Walla, WA | 007377.001 | Sewer | 15 N 3Rd Ave, Walla Walla, WA 99362-1859 |
| 00089 | City of Walla Walla, WA | 007377.001 | Trash (MSW) | 15 N 3Rd Ave, Walla Walla, WA 99362-1859 |
| 00089 | City of Walla Walla, WA | 007377.001 | Water | 15 N 3Rd Ave, Walla Walla, WA 99362-1859 |
| 00090 | WE Energies/Wisconsin Electric/Gas | 8469-744-507 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00090 | WE Energies/Wisconsin Electric/Gas | 6216-895-980 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00090 | Grafton Water & Wastewater WI | 231-0601-00 | Sewer | 860 Badger Circle, Grafton, WI 53024 |
| 00090 | Grafton Water & Wastewater WI | 231-0601-00 | Water | 860 Badger Circle, Grafton, WI 53024 |

| 00091 | City of Logan, UT | 14882 | Electric | P.O. Box 328 Department Of Utilities, Logan, UT 84323-0328 |
| 00091 | Dominion Energy/45841 | 9587100000 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00091 | City of Logan, UT | 14882 | Other Services | P.O. Box 328 Department Of Utilities, Logan, UT 84323-0328 |
| 00091 | City of Logan, UT | 14882 | Sewer | P.O. Box 328 Department Of Utilities, Logan, UT 84323-0328 |
| 00091 | City of Logan, UT | 14882 | Water | P.O. Box 328 Department Of Utilities, Logan, UT 84323-0328 |
| 00092 | Benton PUD | 44049001 | Electric | P.O. Box 6270, Kennewick, WA 99336-0270 |
| 00092 | Cascade Natural Gas | 354 661 0000 1 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00092 | City of Kennewick, WA | 47000674-03 | Other Services | P.O. Box 6108, Kennewick, WA 99336-0108 |
| 00092 | City of Kennewick, WA | 47000674-03 | Sewer | P.O. Box 6108, Kennewick, WA 99336-0108 |
| 00092 | City of Kennewick, WA | 47000674-03 | Water | P.O. Box 6108, Kennewick, WA 99336-0108 |
| 00093 | Pacific Power-Rocky Mountain Power | 22790111-001 4 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00093 | Pacific Power-Rocky Mountain Power | 22790111-002 2 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00093 | Cascade Natural Gas | 902 182 0000 5 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00093 | City of Bend, OR | 63915-66660 | Sewer | P.O. Box 34533, Seattle, WA 98124-1533 |
| 00093 | City of Bend, OR | 63915-66660 | Water | P.O. Box 34533, Seattle, WA 98124-1533 |
| 00095 | Idaho Power | 2204435214 | Electric | P.O. Box 34966 Processing Center, Seattle, WA 98124-1966 |
| 00095 | Intermountain Gas Company | 908 480 3000 4 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00095 | Boise City Utility Billing | 0444803 00282683 | Sewer | P.O. Box 2600, Boise, ID 83701-2600 |
| 00095 | Suez Water Idaho | 06002471531111 | Water | P.O. Box 371804 Payment Center, Pittsburgh, PA 15250-7804 |
| 00096 | City of Redding, CA | 0209517-2 | Electric | P.O. Box 496081 Municipal Utilities, Redding, CA 96049-6081 |
| 00096 | City of Redding, CA | 0085408-3 | Electric | P.O. Box 496081 Municipal Utilities, Redding, CA 96049-6081 |
| 00096 | Pacific Gas & Electric | 0219660400 | Natural Gas | P.O. Box 997300 Pg&E Corporation, Sacramento, CA 95899-7300 |
| 00096 | City of Redding, CA | 0085408-3 | Sewer | P.O. Box 496081 Municipal Utilities, Redding, CA 96049-6081 |
| 00096 | City of Redding, CA | 0085408-3 | Trash (MSW) | P.O. Box 496081 Municipal Utilities, Redding, CA 96049-6081 |
| 00096 | City of Redding, CA | 0209516-4 | Water | P.O. Box 496081 Municipal Utilities, Redding, CA 96049-6081 |
| 00096 | City of Redding, CA | 0085408-3 | Water | P.O. Box 496081 Municipal Utilities, Redding, CA 96049-6081 |
| 00097 | Pacific Power-Rocky Mountain Power | 22790111-012 1 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |

| 00097 | Dominion Energy/45841 | 8637710000 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00097 | WVC Utility Billing | 5021 | Sewer | P.O. Box 30103, Salt Lake City, UT 84130 |
| 00097 | Granger-Hunter Improvement District | 280-0870-00 | Sewer | P.O. Box 701110, Salt Lake City, UT 84170-1110 |
| 00097 | Granger-Hunter Improvement District | 280-0870-00 | Water | P.O. Box 701110, Salt Lake City, UT 84170-1110 |
| 00098 | Eugene Water & Electric Board (EWEB) | 79275-46497 | Electric | P.O. Box 35192, Seattle, WA 98124-5192 |
| 00098 | NW Natural | 564664-1 | Natural Gas | P.O. Box 6017 Northwest Natural, Portland, OR 97228-6017 |
| 00098 | Eugene Water & Electric Board (EWEB) | 79275-46497 | Sewer | P.O. Box 35192, Seattle, WA 98124-5192 |
| 00098 | Eugene Water & Electric Board (EWEB) | 79275-46497 | Water | P.O. Box 35192, Seattle, WA 98124-5192 |
| 00098 | Eugene Water & Electric Board (EWEB) | 79275-46499 | Water | P.O. Box 35192, Seattle, WA 98124-5192 |
| 00099 | XCEL Energy:Northern States Power Co. | 52-4515769-3 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00099 | XCEL Energy:Northern States Power Co. | 52-4865593-2 | Natural Gas | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00099 | City of Onalaska,WI | 2-10391-00 | Sewer | 415 Main Street, Onalaska, WI 54650 |
| 00099 | City of Onalaska,WI | 2-10391-00 | Water | 415 Main Street, Onalaska, WI 54650 |
| 00100 | WE Energies/Wisconsin Electric/Gas | 2095-839-000 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00100 | WE Energies/Wisconsin Electric/Gas | 1019-408-622 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00100 | WE Energies/Wisconsin Electric/Gas | 0085-538-594 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00100 | Neenah Water Utility | 3-0036500.00 | Sewer | P.O. Box 426, Neenah, WI 54957-0426 |
| 00100 | Neenah Water Utility | 3-0036500.00 | Water | P.O. Box 426, Neenah, WI 54957-0426 |
| 00101 | XCEL Energy:Northern States Power Co. | 51-4391691-6 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00101 | MidAmerican Energy Company | 70750-58017 | Natural Gas | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00101 | Sioux Falls Utilities | 50506830000172564 | Sewer | 1201 North Western Avenue, Sioux Falls, SD 57104 |
| 00101 | Sioux Falls Utilities | 50506830000172564 | Water | 1201 North Western Avenue, Sioux Falls, SD 57104 |
| 00102 | Wisconsin Public Service | 0402306289-00009 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00102 | Wisconsin Public Service | 0402306289-00009 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00102 | Wisconsin Public Service | 0402306289-00009 | Other Services | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00102 | Marinette Water Utility | 77830.01 | Sewer | P.O. Box 856896, Minneapolis, MN 55485-6896 |
| 00102 | Marinette Water Utility | 77830.01 | Water | P.O. Box 856896, Minneapolis, MN 55485-6896 |
| 00102 | Marinette Water Utility | 784901.04 | Water | P.O. Box 856896, Minneapolis, MN 55485-6896 |
| 00104 | Brigham City Corporation | 92.00695.1 | Electric | P.O. Box 1005, Brigham City, UT 84302-1005 |
| 00104 | Dominion Energy/45841 | 4848200000 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |

| 00104 | Brigham City Corporation | 92.00695.1 | Sewer | P.O. Box 1005, Brigham City, UT 84302-1005 |
|---|---|---|---|---|
| 00104 | Brigham City Corporation | 92.00695.1 | Water | P.O. Box 1005, Brigham City, UT 84302-1005 |
| 00105 | Pacific Power-Rocky Mountain Power | 22790111-008 9 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00105 | City of Orem, UT | 1990-1643-1 | Electric | 56 North State, Orem, UT 84057-5597 |
| 00105 | Dominion Energy/45841 | 1593010000 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00105 | City of Orem, UT | 1990-1643-1 | Sewer | 56 North State, Orem, UT 84057-5597 |
| 00105 | City of Orem, UT | 1990-1643-1 | Water | 56 North State, Orem, UT 84057-5597 |
| 00106 | Montana-Dakota Utilities Co. | 875 790 1000 7 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00106 | NorthWestern Energy, MT | 0712759-0 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00106 | City of Billings, MT-30958 | 138506 | Irrigation | P.O. Box 30958 Public Utilities Department, Billings, MT 59111 |
| 00106 | Montana-Dakota Utilities Co. | 875 790 1000 7 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00106 | City of Billings, MT-30958 | 138505 | Sewer | P.O. Box 30958 Public Utilities Department, Billings, MT 59111 |
| 00106 | City of Billings, MT-30958 | 138505 | Water | P.O. Box 30958 Public Utilities Department, Billings, MT 59111 |
| 00106 | City of Billings, MT-30958 | 129997 | Water | P.O. Box 30958 Public Utilities Department, Billings, MT 59111 |
| 00106 | City of Billings, MT-30958 | 129936 | Water | P.O. Box 30958 Public Utilities Department, Billings, MT 59111 |
| 00106 | City of Billings, MT-30958 | 138506 | Water | P.O. Box 30958 Public Utilities Department, Billings, MT 59111 |
| 00108 | Spanish Fork City UT | .1853.0.1 | Cable | 40 South Main, Spanish Fork, UT 84660-5510 |
| 00108 | Spanish Fork City UT | .1853.0.1 | Electric | 40 South Main, Spanish Fork, UT 84660-5510 |
| 00108 | Spanish Fork City UT | .1853.0.1 | Irrigation | 40 South Main, Spanish Fork, UT 84660-5510 |
| 00108 | Dominion Energy/45841 | 3849110000 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00108 | Spanish Fork City UT | .1853.0.1 | Sewer | 40 South Main, Spanish Fork, UT 84660-5510 |
| 00108 | Spanish Fork City UT | .1853.0.1 | Water | 40 South Main, Spanish Fork, UT 84660-5510 |
| 00109 | Pacific Power-Rocky Mountain Power | 22790111-007 1 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00109 | Dominion Energy/45841 | 8989400000 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00109 | Riverdale City | 8.9982.00 | Sewer | 4600 South Weber River Drive, Riverdale, UT 84405 |
| 00109 | Riverdale City | 8.9982.00 | Water | 4600 South Weber River Drive, Riverdale, UT 84405 |
| 00111 | Portland General Electric (PGE) | 1968340000 | Electric | P.O. Box 4438, Portland, OR 97208-4438 |
| 00111 | City of Salem, OR | 22915-0003 Irrigation | Irrigation | P.O. Box 2795 Utility Billing, Portland, OR 97208-2795 |
| 00111 | NW Natural | 212803-1 | Natural Gas | P.O. Box 6017 Northwest Natural, Portland, OR 97228-6017 |

| 00111 | City of Salem, OR | 22917-0001 | Other Services | P.O. Box 2795 Utility Billing, Portland, OR 97208-2795 |
|---|---|---|---|---|
| 00111 | City of Salem, OR | 22917-0001 | Sewer | P.O. Box 2795 Utility Billing, Portland, OR 97208-2795 |
| 00111 | City of Salem, OR | 22915-0003 Irrigation | Water | P.O. Box 2795 Utility Billing, Portland, OR 97208-2795 |
| 00111 | City of Salem, OR | 22917-0001 | Water | P.O. Box 2795 Utility Billing, Portland, OR 97208-2795 |
| 00112 | NorthWestern Energy, MT | 0719505-0 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00112 | NorthWestern Energy, MT | 0719505-0 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00112 | City of Helena, MT | 64737-974 | Sewer | 316 North Park Avenue, Helena, MT 59623 |
| 00112 | City of Helena, MT | 64737-974 | Trash (MSW) | 316 North Park Avenue, Helena, MT 59623 |
| 00112 | City of Helena, MT | 64737-974 | Water | 316 North Park Avenue, Helena, MT 59623 |
| 00113 | Puget Sound Energy | 200016559466 | Electric | Bot-01H P.O. Box 91269, Bellevue, WA 98009-9269 |
| 00113 | Puget Sound Energy | 200005752262 | Natural Gas | Bot-01H P.O. Box 91269, Bellevue, WA 98009-9269 |
| 00113 | City of Lacey, WA | 28113-28178 | Sewer | P.O. Box 34210, Seattle, WA 98124-1210 |
| 00113 | City of Lacey, WA | 28113-28178 | Water | P.O. Box 34210, Seattle, WA 98124-1210 |
| 00114 | Minnesota Power | 0096011199 | Electric | P.O. Box 1001, Duluth, MN 55806-1001 |
| 00114 | City of Duluth Comfortsystems | 240665157-002 | Electric | Bin 88900, Milwaukee, WI 53288-0900 |
| 00114 | City of Duluth Comfortsystems | 270769610-002 | Natural Gas | Bin 88900, Milwaukee, WI 53288-0900 |
| 00114 | City of Duluth Comfortsystems | 240665157-002 | Other Services | Bin 88900, Milwaukee, WI 53288-0900 |
| 00114 | City of Duluth Comfortsystems | 240665157-002 | Sewer | Bin 88900, Milwaukee, WI 53288-0900 |
| 00114 | City of Duluth Comfortsystems | 240665157-002 | Water | Bin 88900, Milwaukee, WI 53288-0900 |
| 00116 | Alliant Energy/WP&L | 8517110000 | Electric | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00116 | Wisconsin Public Service | 0402306289-00007 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00116 | Sheboygan Water Utility, WI | 524730000 | Sewer | 72 Park Ave, Sheboygan, WI 53081 |
| 00116 | Sheboygan Water Utility, WI | 524730000 | Water | 72 Park Ave, Sheboygan, WI 53081 |
| 00116 | Sheboygan Water Utility, WI | 7505710000 | Water | 72 Park Ave, Sheboygan, WI 53081 |
| 00119 | Com Ed | 0640342007 | Electric | P.O. Box 6111, Carol Stream, IL 60197-6111 |
| 00119 | Direct Energy/70220 | 1564054 | Electric | P.O. Box 70220, Philadelphia, PA 19176-0220 |
| 00119 | Nicor Gas/2020/0632/5407 | 33-18-79-1000 6 | Natural Gas | P.O. Box 5407, Carol Stream, IL 60197-5407 |
| 00119 | Dixon Water Department | 213303003 | Sewer | 121 W Second St, Dixon, IL 61021 |
| 00119 | Dixon Water Department | 350742003 | Water | 121 W Second St, Dixon, IL 61021 |
| 00119 | Dixon Water Department | 213303003 | Water | 121 W Second St, Dixon, IL 61021 |

| 00120 | Alliant Energy/WP&L | 7764420000 | Electric | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
|---|---|---|---|---|
| 00120 | WE Energies/Wisconsin Electric/Gas | 7667-540-317 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00120 | City of Monroe, WI | 24-0297000-00 | Sewer | 1110 18Th Avenue, Monroe, WI 53566 |
| 00120 | City of Monroe, WI | 24-0297000-00 | Water | 1110 18Th Avenue, Monroe, WI 53566 |
| 00122 | Chelan County Public Utility District | 7641100000 | Electric | P.O. Box 1231, Wenatchee, WA 98807-1231 |
| 00122 | Cascade Natural Gas | 988 002 0000 2 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00122 | City of Wenatchee, WA | 03-03500-01 | Sewer | P.O. Box 519, Wenatchee, WA 98807-0519 |
| 00122 | City of Wenatchee, WA | 03-03500-01 | Water | P.O. Box 519, Wenatchee, WA 98807-0519 |
| 00122 | City of Wenatchee, WA | 05-08700-01 | Water | P.O. Box 519, Wenatchee, WA 98807-0519 |
| 00123 | Constellation NewEnergy/4640 | 7411088 | Electric | P.O. Box 4640 Bank Of America Lockbox Service, Carol Stream, IL 60197-4640 |
| 00123 | UPPCO-Upper Peninsula Power Co | 200015810 | Electric | P.O. Box 60055, Prescott, AZ 86304-6055 |
| 00123 | Semco Energy Gas Company | 0262587.500 | Natural Gas | P.O. Box 740812, Cincinnati, OH 45274-0812 |
| 00123 | City of Houghton, MI | 80-00833-000 | Sewer | P.O. Box 606, Houghton, MI 49931 |
| 00123 | City of Houghton, MI | 80-00833-000 | Trash (MSW) | P.O. Box 606, Houghton, MI 49931 |
| 00123 | City of Houghton, MI | 80-00833-000 | Water | P.O. Box 606, Houghton, MI 49931 |
| 00125 | Direct Energy/70220 | 1564057 | Electric | P.O. Box 70220, Philadelphia, PA 19176-0220 |
| 00125 | Com Ed | 1987327007 | Electric | P.O. Box 6111, Carol Stream, IL 60197-6111 |
| 00125 | Nicor Gas/2020/0632/5407 | 15-68-89-1000 7 | Natural Gas | P.O. Box 5407, Carol Stream, IL 60197-5407 |
| 00125 | Water & Sewer Commission - Freeport, IL | 763666000-01 | Sewer | 314 West Stephenson St Ste 010, Freeport, IL 61032 |
| 00125 | Water & Sewer Commission - Freeport, IL | 763666010-01 | Water | 314 West Stephenson St Ste 010, Freeport, IL 61032 |
| 00125 | Water & Sewer Commission - Freeport, IL | 763666000-01 | Water | 314 West Stephenson St Ste 010, Freeport, IL 61032 |
| 00127 | Alliant Energy/WP&L | 7324800000 | Electric | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00127 | WE Energies/Wisconsin Electric/Gas | 8088-764-932 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00127 | Delavan Water & Sewer Comm | 010-9163-50-01 | Sewer | 123 So 2Nd Street, Delavan, WI 53115 |
| 00127 | Delavan Water & Sewer Comm | 010-9163-50-01 | Water | 123 So 2Nd Street, Delavan, WI 53115 |
| 00128 | Flathead Electric Cooperative, Inc. | 1057927 | Electric | 2510 Us Highway 2 East, Kalispell, MT 59901-2312 |
| 00128 | NorthWestern Energy, MT | 0720201-3 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00128 | Flathead Electric Cooperative, Inc. | 1057927 | Other Services | 2510 Us Highway 2 East, Kalispell, MT 59901-2312 |
| 00128 | Flathead County Water Dist #1-Evergreen | 02153-00 | Sewer | 130 Nicholson Drive, Kalispell, MT 59901 |
| 00128 | Flathead County Water Dist #1-Evergreen | 02153-00 | Water | 130 Nicholson Drive, Kalispell, MT 59901 |

| 00129 | Avista Utilities | 1324230000 | Electric | 1411 E Mission Ave, Spokane, WA 99252 |
|---|---|---|---|---|
| 00129 | City of Spokane, WA | 072016 | Irrigation | 808 West Spokane Falls Blvd, Spokane, WA 99256-0001 |
| 00129 | Avista Utilities | 1324230000 | Natural Gas | 1411 E Mission Ave, Spokane, WA 99252 |
| 00129 | City of Spokane, WA | 072016 | Sewer | 808 West Spokane Falls Blvd, Spokane, WA 99256-0001 |
| 00129 | City of Spokane, WA | 072016 | Trash (MSW) | 808 West Spokane Falls Blvd, Spokane, WA 99256-0001 |
| 00129 | City of Spokane, WA | 072016 | Water | 808 West Spokane Falls Blvd, Spokane, WA 99256-0001 |
| 00130 | River Falls Municipal Utilities, WI | 00001217-00 | Electric | 222 Lewis St Ste 228, River Falls, WI 54022-2397 |
| 00130 | St. Croix Gas | 3885 | Natural Gas | P.O. Box 6, River Falls, WI 54022-0006 |
| 00130 | River Falls Municipal Utilities, WI | 00001217-00 | Other Services | 222 Lewis St Ste 228, River Falls, WI 54022-2397 |
| 00130 | River Falls Municipal Utilities, WI | 00001217-00 | Sewer | 222 Lewis St Ste 228, River Falls, WI 54022-2397 |
| 00130 | River Falls Municipal Utilities, WI | 00001217-00 | Water | 222 Lewis St Ste 228, River Falls, WI 54022-2397 |
| 00132 | Rice Lake Utilities | 15-009750-00 | Electric | 320 West Coleman, Rice Lake, WI 54868 |
| 00132 | WE Energies/Wisconsin Electric/Gas | 0852-409-422 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00132 | Rice Lake Utilities | 15-009750-00 | Sewer | 320 West Coleman, Rice Lake, WI 54868 |
| 00132 | Rice Lake Utilities | 15-009750-00 | Water | 320 West Coleman, Rice Lake, WI 54868 |
| 00133 | Com Ed | 1725013017 | Electric | P.O. Box 6111, Carol Stream, IL 60197-6111 |
| 00133 | Direct Energy/70220 | 1564056 | Electric | P.O. Box 70220, Philadelphia, PA 19176-0220 |
| 00133 | Com Ed | 2319621006 | Electric | P.O. Box 6111, Carol Stream, IL 60197-6111 |
| 00133 | Direct Energy/70220 | 1564058 | Electric | P.O. Box 70220, Philadelphia, PA 19176-0220 |
| 00133 | Nicor Gas/2020/0632/5407 | 05-28-99-1000 1 | Natural Gas | P.O. Box 5407, Carol Stream, IL 60197-5407 |
| 00133 | Direct Energy/70220 | 1564056 | Other Services | P.O. Box 70220, Philadelphia, PA 19176-0220 |
| 00133 | Belvidere Water and Sewer Department | 03-088400-00 | Sewer | 401 Whitney Blvd, Belvidere, IL 61008 |
| 00133 | Belvidere Water and Sewer Department | 03-088400-00 | Water | 401 Whitney Blvd, Belvidere, IL 61008 |
| 00134 | Avista Utilities | 2093170000 | Electric | 1411 E Mission Ave, Spokane, WA 99252 |
| 00134 | Avista Utilities | 2093170000 | Natural Gas | 1411 E Mission Ave, Spokane, WA 99252 |
| 00134 | City of Pullman, WA | 500610-001 | Sewer | 325 Se Paradise St, Pullman, WA 99163 |
| 00134 | City of Pullman, WA | 500611-001 | Water | 325 Se Paradise St, Pullman, WA 99163 |
| 00134 | City of Pullman, WA | 500610-001 | Water | 325 Se Paradise St, Pullman, WA 99163 |
| 00139 | Constellation NewEnergy/4640 | 7971456 | Electric | P.O. Box 4640 Bank Of America Lockbox Service, Carol Stream, IL 60197-4640 |
| 00139 | Ameren Illinois | 63230-03917 | Electric | P.O. Box 88034, Chicago, IL 60680-1034 |

| 00139 | Ameren Illinois | 73230-03015 | Electric | P.O. Box 88034, Chicago, IL 60680-1034 |
|---|---|---|---|---|
| 00139 | Constellation NewEnergy/4640 | 7971453 | Electric | P.O. Box 4640 Bank Of America Lockbox Service, Carol Stream, IL 60197-4640 |
| 00139 | Dept of Utilities City of Quincy IL | 24525-24525 | Other Services | 730 Maine St, Quincy, IL 62301-4054 |
| 00139 | Dept of Utilities City of Quincy IL | 23275-33274 | Other Services | 730 Maine St, Quincy, IL 62301-4054 |
| 00139 | Dept of Utilities City of Quincy IL | 24525-24524 | Sewer | 730 Maine St, Quincy, IL 62301-4054 |
| 00139 | Dept of Utilities City of Quincy IL | 24525-24524 | Water | 730 Maine St, Quincy, IL 62301-4054 |
| 00139 | Dept of Utilities City of Quincy IL | 23275-33274 | Water | 730 Maine St, Quincy, IL 62301-4054 |
| 00140 | Constellation NewEnergy/4640 | 7971458 | Electric | P.O. Box 4640 Bank Of America Lockbox Service, Carol Stream, IL 60197-4640 |
| 00140 | Ameren Illinois | 91340-62094 | Electric | P.O. Box 88034, Chicago, IL 60680-1034 |
| 00140 | Ameren Illinois | 21856-08496 | Electric | P.O. Box 88034, Chicago, IL 60680-1034 |
| 00140 | Constellation NewEnergy/4640 | 7971457 | Electric | P.O. Box 4640 Bank Of America Lockbox Service, Carol Stream, IL 60197-4640 |
| 00140 | Ameren Illinois | 21856-08496 | Natural Gas | P.O. Box 88034, Chicago, IL 60680-1034 |
| 00140 | Jacksonville Municipal Utilities,IL | 013223-000 | Sewer | 200 West Douglas Water & Sewer, Municipal Building, Jacksonville, IL 62650-2094 |
| 00140 | Jacksonville Municipal Utilities,IL | 013223-000 | Water | 200 West Douglas Water & Sewer, Municipal Building, Jacksonville, IL 62650-2094 |
| 00141 | Alliant Energy/IPL | 7817621000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00141 | Alliant Energy/IPL | 2350731000 | Natural Gas | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00141 | Burlington Municipal Waterworks,IA | 05-08576-00 | Sewer | P.O. Box 786, Burlington, IA 52601 |
| 00141 | Burlington Municipal Waterworks,IA | 05-08576-00 | Water | P.O. Box 786, Burlington, IA 52601 |
| 00141 | Burlington Municipal Waterworks,IA | 30-11318-00 | Water | P.O. Box 786, Burlington, IA 52601 |
| 00142 | Alliant Energy/IPL | 6013011000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00142 | Alliant Energy/IPL | 3812780000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00142 | MidAmerican Energy Company | 79730-24039 | Natural Gas | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00142 | City of Fort Madison, IA | 41-0700-00 | Sewer | P.O. Box 240 Water Department, Fort Madison, IA 52627 |
| 00142 | City of Fort Madison, IA | 41-0700-00 | Trash (MSW) | P.O. Box 240 Water Department, Fort Madison, IA 52627 |
| 00142 | City of Fort Madison, IA | 41-0700-00 | Water | P.O. Box 240 Water Department, Fort Madison, IA 52627 |
| 00145 | Constellation NewEnergy/4640 | 7971459 | Electric | P.O. Box 4640 Bank Of America Lockbox Service, Carol Stream, IL 60197-4640 |

| 00145 | Ameren Illinois | 04586-17130 | Electric | P.O. Box 88034, Chicago, IL 60680-1034 |
|---|---|---|---|---|
| 00145 | Ameren Illinois | 04586-17130 | Natural Gas | P.O. Box 88034, Chicago, IL 60680-1034 |
| 00145 | City of Monmouth Municipal Services- IL | 36845000 | Sewer | 100 E Broadway, Monmouth, IL 61462 |
| 00145 | City of Monmouth Municipal Services- IL | 36845000 | Trash (MSW) | 100 E Broadway, Monmouth, IL 61462 |
| 00145 | City of Monmouth Municipal Services- IL | 36845000 | Water | 100 E Broadway, Monmouth, IL 61462 |
| 00164 | Alliant Energy/IPL | 3358721000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00164 | Black Hills Energy | 6410 1228 20 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00164 | City of Dubuque, IA | 20518-00 | Sewer | P.O. Box 1063 Water Department, Dubuque, IA 52004-1063 |
| 00164 | City of Dubuque, IA | 20518-00 | Water | P.O. Box 1063 Water Department, Dubuque, IA 52004-1063 |
| 00170 | Wisconsin Public Service | 0402306289-00008 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00170 | Wisconsin Public Service | 0402306289-00013 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00170 | Wisconsin Public Service | 0402306289-00008 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00170 | City of Rhinelander, WI | 121275.00 | Water | 135 S Stevens St, Rhinelander, WI 54501-3434 |
| 00171 | Wisconsin Public Service | 0402306289-00028 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00171 | Wisconsin Public Service | 0402306289-00028 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00171 | Village of Plover, WI | 4174.00 | Sewer | 2400 Post Road P.O. Box 37, Plover, WI 54467 |
| 00171 | Village of Plover, WI | 4174.00 | Water | 2400 Post Road P.O. Box 37, Plover, WI 54467 |
| 00172 | Lincoln Electric System | 242820403 | Electric | P.O. Box 2986, Omaha, NE 68103-2986 |
| 00172 | Black Hills Energy | 0041 6959 04 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00172 | Constellation NewEnergy Gas Div LLC/5473 | RG-150099 | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00172 | Lincoln Electric System | 242820403 | Other Services | P.O. Box 2986, Omaha, NE 68103-2986 |
| 00174 | Ameren Illinois | 45451-90019 | Electric | P.O. Box 88034, Chicago, IL 60680-1034 |
| 00174 | Constellation NewEnergy/4640 | 7971462 | Electric | P.O. Box 4640 Bank Of America Lockbox Service, Carol Stream, IL 60197-4640 |
| 00174 | Ameren Illinois | 27783-25132 | Natural Gas | P.O. Box 88034, Chicago, IL 60680-1034 |
| 00174 | Illinois American Water | 1025-210001269814 | Water | P.O. Box 3027, Milwaukee, WI 53201-3027 |
| 00174 | Illinois American Water | 1025-210000711183 | Water | P.O. Box 3027, Milwaukee, WI 53201-3027 |
| 00175 | Lincoln Electric System | 245102603 | Electric | P.O. Box 2986, Omaha, NE 68103-2986 |
| 00175 | Constellation NewEnergy Gas Div LLC/5473 | RG-150100 | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00175 | Black Hills Energy | 8311 8426 03 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |

| 00175 | Lincoln Electric System | 245102603 | Other Services | P.O. Box 2986, Omaha, NE 68103-2986 |
|---|---|---|---|---|
| 00175 | Lincoln Water System | A7027068450000 | Sewer | 555 South 10Th, Lincoln, NE 68508 |
| 00175 | Lincoln Water System | A7027068450000 | Water | 555 South 10Th, Lincoln, NE 68508 |
| 00177 | Wisconsin Public Service | 0402306289-00043 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00177 | Wisconsin Public Service | 0402306289-00043 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00177 | Suamico Sewer & Water Utility, WI | 60-232000-00 | Sewer | 12781 Velp Ave, Suamico, WI 54313-8030 |
| 00177 | Suamico Sewer & Water Utility, WI | 60-232000-00 | Water | 12781 Velp Ave, Suamico, WI 54313-8030 |
| 00178 | WE Energies/Wisconsin Electric/Gas | 3432-889-410 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00178 | WE Energies/Wisconsin Electric/Gas | 3432-889-410 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00178 | Village of Sussex, WI | 01-00003224-00-2 | Sewer | N64 West 3760 Main St, Sussex, WI 53089 |
| 00178 | Village of Sussex, WI | 01-00003224-00-2 | Water | N64 West 3760 Main St, Sussex, WI 53089 |
| 00179 | East Central Energy/MN | 206632301 | Electric | P.O. Box 75530, Chicago, IL 60675-5530 |
| 00179 | North Branch Water & Light | 5259 | Irrigation | 6388 Maple Street, North Branch, MN 55056 |
| 00179 | XCEL Energy:Northern States Power Co. | 51-9092301-6 | Natural Gas | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00179 | North Branch Water & Light | 5259 | Sewer | 6388 Maple Street, North Branch, MN 55056 |
| 00179 | North Branch Water & Light | 5259 | Water | 6388 Maple Street, North Branch, MN 55056 |
| 00201 | MidAmerican Energy Company | 39270-61039 | Electric | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00201 | Emmetsburg Municipal Utilities | 109-0643-06-02 | Natural Gas | P.O. Box 417, Emmetsburg, IA 50536 |
| 00201 | Emmetsburg Municipal Utilities | 109-0643-06-02 | Sewer | P.O. Box 417, Emmetsburg, IA 50536 |
| 00201 | Emmetsburg Municipal Utilities | 109-0643-06-02 | Trash (MSW) | P.O. Box 417, Emmetsburg, IA 50536 |
| 00201 | Emmetsburg Municipal Utilities | 109-0643-06-02 | Water | P.O. Box 417, Emmetsburg, IA 50536 |
| 00202 | Reliant Energy/4932/650475 | 72 503 460-7 | Electric | P.O. Box 650475, Dallas, TX 75265-0475 |
| 00202 | Atmos Energy/790311 | 4018660092 | Natural Gas | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00202 | Atmos Energy/790311 | 4018660092 | Other Services | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00202 | City of Clifton, TX | 1234 | Sewer | P.O. Box 231, Clifton, TX 76634 |
| 00202 | City of Clifton, TX | 1234 | Trash (MSW) | P.O. Box 231, Clifton, TX 76634 |
| 00202 | City of Clifton, TX | 1234 | Water | P.O. Box 231, Clifton, TX 76634 |
| 00203 | Reliant Energy/4932/650475 | 72 480 426-5 | Electric | P.O. Box 650475, Dallas, TX 75265-0475 |
| 00203 | Texas Gas Service | 912606625 2410914 18 | Natural Gas | P.O. Box 219913, Kansas City, MO 64121-9913 |
| 00203 | City of Jacksboro | 08-0010-01 | Sewer | 112 West Belknap, Jacksboro, TX 76458 |

| 00203 | City of Jacksboro | 08-0010-01 | Trash (MSW) | 112 West Belknap, Jacksboro, TX 76458 |
|---|---|---|---|---|
| 00203 | City of Jacksboro | 08-0010-01 | Water | 112 West Belknap, Jacksboro, TX 76458 |
| 00205 | Pacific Power-Rocky Mountain Power | 19732611-006 5 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00205 | Dominion Energy/45841 | 0471050983 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00205 | Delta City, UT | 8.0295.00 | Sewer | 76 North 200 West Utility Billing, Delta, UT 84624 |
| 00205 | Delta City, UT | 8.0295.00 | Trash (MSW) | 76 North 200 West Utility Billing, Delta, UT 84624 |
| 00205 | Delta City, UT | 8.0295.00 | Water | 76 North 200 West Utility Billing, Delta, UT 84624 |
| 00206 | Mt. Wheeler Power, Inc | 367702 | Electric | 1600 Great Basin Blvd, Ely, NV 89301 |
| 00206 | Mt. Wheeler Power, Inc | 367702 | Other Services | 1600 Great Basin Blvd, Ely, NV 89301 |
| 00206 | City of Ely, NV | 1.2230.3 | Other Services | 501 Mill St, Ely, NV 89301-1940 |
| 00206 | City of Ely, NV | 1.2230.3 | Sewer | 501 Mill St, Ely, NV 89301-1940 |
| 00206 | City of Ely, NV | 1.2230.3 | Trash (MSW) | 501 Mill St, Ely, NV 89301-1940 |
| 00206 | City of Ely, NV | 1.2230.3 | Water | 501 Mill St, Ely, NV 89301-1940 |
| 00207 | Avista Utilities | 9751971086 | Electric | 1411 E Mission Ave, Spokane, WA 99252 |
| 00207 | West Bonner Water and Sewer District | 300 | Sewer | 215 N Washington Ave, Oldtown, ID 83822 |
| 00207 | West Bonner Water and Sewer District | 300 | Water | 215 N Washington Ave, Oldtown, ID 83822 |
| 00208 | City of Seymour Utilities, TX | 03-1484-01 | Electric | P.O. Box 31, Seymour, TX 76380 |
| 00208 | Atmos Energy/790311 | 4018660056 | Natural Gas | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00208 | Atmos Energy/790311 | 4018660056 | Other Services | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00208 | City of Seymour Utilities, TX | 03-1484-01 | Sewer | P.O. Box 31, Seymour, TX 76380 |
| 00208 | City of Seymour Utilities, TX | 03-1484-01 | Trash (MSW) | P.O. Box 31, Seymour, TX 76380 |
| 00208 | City of Seymour Utilities, TX | 03-1484-01 | Water | P.O. Box 31, Seymour, TX 76380 |
| 00209 | City of Tulia, TX | 19-0160-05 | Electric | P.O. Box 847, Tulia, TX 79088 |
| 00209 | Atmos Energy/790311 | 4018679582 | Natural Gas | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00209 | Atmos Energy/790311 | 4018679582 | Other Services | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00209 | City of Tulia, TX | 19-0160-05 | Sewer | P.O. Box 847, Tulia, TX 79088 |
| 00209 | City of Tulia, TX | 19-0160-05 | Trash (MSW) | P.O. Box 847, Tulia, TX 79088 |
| 00209 | City of Tulia, TX | 19-0160-05 | Water | P.O. Box 847, Tulia, TX 79088 |
| 00211 | City of Estherville, IA | 07-322911-05 | Electric | P.O. Box 417, Estherville, IA 51334 |
| 00211 | Black Hills Energy | 0845 2014 00 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00211 | City of Estherville, IA | 07-322911-05 | Sewer | P.O. Box 417, Estherville, IA 51334 |
| 00211 | City of Estherville, IA | 07-322911-05 | Trash (MSW) | P.O. Box 417, Estherville, IA 51334 |

| 00211 | City of Estherville, IA | 07-322911-05 | Water | P.O. Box 417, Estherville, IA 51334 |
|---|---|---|---|---|
| 00212 | Nebraska Public Power District | 221010047955 | Electric | P.O. Box 2860, Omaha, NE 68103-2860 |
| 00212 | Black Hills Energy | 9173 2070 78 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00212 | City of Gordon, NE | 10355 | Sewer | P.O. Box 310, Gordon, NE 69343 |
| 00212 | City of Gordon, NE | 10355 | Trash (MSW) | P.O. Box 310, Gordon, NE 69343 |
| 00212 | City of Gordon, NE | 10355 | Water | P.O. Box 310, Gordon, NE 69343 |
| 00213 | XCEL Energy:Southwestern Public Service | 54-0011418406-9 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00213 | Atmos Energy/790311 | 4018394200 | Natural Gas | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00213 | Atmos Energy/790311 | 4018394200 | Other Services | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00213 | City of Littlefield, TX | 13-1436-05 | Other Services | P.O. Box 1267, Littlefield, TX 79339 |
| 00213 | City of Littlefield, TX | 13-1436-05 | Sewer | P.O. Box 1267, Littlefield, TX 79339 |
| 00213 | City of Littlefield, TX | 13-1436-05 | Trash (MSW) | P.O. Box 1267, Littlefield, TX 79339 |
| 00213 | City of Littlefield, TX | 13-1436-05 | Water | P.O. Box 1267, Littlefield, TX 79339 |
| 00501 | Wisconsin Public Service | 0402306289-00024 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00501 | Wisconsin Public Service | 0402306289-00024 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00501 | Ledgeview Sanitary District #2 | 310-3705-00 | Sewer | 3700 Dickinson Rd, De Pere, WI 54115-8797 |
| 00501 | Ledgeview Sanitary District #2 | 310-3705-00 | Water | 3700 Dickinson Rd, De Pere, WI 54115-8797 |
| 00502 | Wisconsin Public Service | 0402306289-00025 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00502 | Wisconsin Public Service | 0402306289-00025 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00502 | Village of Howard Water & Sewer Dept | 01-00005461-00-3 | Sewer | P.O. Box 12207, Green Bay, WI 54307-2207 |
| 00502 | Village of Howard Water & Sewer Dept | 01-00005461-00-3 | Water | P.O. Box 12207, Green Bay, WI 54307-2207 |
| 00503 | WE Energies/Wisconsin Electric/Gas | 0250-980-020 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00503 | WE Energies/Wisconsin Electric/Gas | 0250-980-020 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00503 | City of Port Washington, WI | 2-06021200-00 | Sewer | P.O. Box 307, Port Washington, WI 53074-0307 |
| 00503 | City of Port Washington, WI | 2-06021200-00 | Water | P.O. Box 307, Port Washington, WI 53074-0307 |
| 00504 | WE Energies/Wisconsin Electric/Gas | 2063-375-344 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00504 | WE Energies/Wisconsin Electric/Gas | 2063-375-344 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00504 | Darboy Joint Sanitary District,WI | 6360033500 | Sewer | N398 County Road North, Appleton, WI 54915 |
| 00504 | Darboy Joint Sanitary District,WI | 6360033500 | Water | N398 County Road North, Appleton, WI 54915 |
| 00505 | WE Energies/Wisconsin Electric/Gas | 8020-612-595 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |

| 00505 | WE Energies/Wisconsin Electric/Gas | 8020-612-595 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
|---|---|---|---|---|
| 00505 | City of Appleton, WI | 200-991-200 | Sewer | P.O. Box 1217, Appleton, WI 54912 |
| 00505 | City of Appleton, WI | 200-991-200 | Water | P.O. Box 1217, Appleton, WI 54912 |
| 00512 | Pierce Pepin Coop | 8986002 | Electric | P.O. Box 420, Ellsworth, WI 54011 |
| 00512 | Pierce Pepin Coop | 8961004 | Electric | P.O. Box 420, Ellsworth, WI 54011 |
| 00512 | WE Energies/Wisconsin Electric/Gas | 2838-006-001 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00512 | Village of Ellsworth, WI | 001-9045-00 | Sewer | 130 North Chestnut Street, Ellsworth, WI 54011 |
| 00512 | Village of Ellsworth, WI | 001-9045-00 | Water | 130 North Chestnut Street, Ellsworth, WI 54011 |
| 00512 | Village of Ellsworth, WI | 001-9046-00 | Water | 130 North Chestnut Street, Ellsworth, WI 54011 |
| 00514 | Consumers Energy | 1030 0361 4726 | Electric | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00514 | Consumers Energy | 1030 0361 4726 | Natural Gas | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00514 | Missaukee Sanitary Drain No. 2 | 000000120180000 | Sewer | 8105 West Kelly Rd, Lake City, MI 49651 |
| 00519 | City of Litchfield, MN | 101577-000 | Electric | 126 N Marshall, Litchfield, MN 55355 |
| 00519 | City of Litchfield, MN | 101577-000 | Sewer | 126 N Marshall, Litchfield, MN 55355 |
| 00519 | City of Litchfield, MN | 101577-000 | Water | 126 N Marshall, Litchfield, MN 55355 |
| 00520 | LOUP Power District | 62322001 | Electric | P.O. Box 988, Columbus, NE 68602-0988 |
| 00520 | Black Hills Energy | 9185 6555 88 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00520 | Albion Water Department/NE | 4536-1-55 | Sewer | 420 West Market St, Albion, NE 68620 |
| 00520 | Albion Water Department/NE | 4536-1-55 | Trash (MSW) | 420 West Market St, Albion, NE 68620 |
| 00520 | Albion Water Department/NE | 4536-1-55 | Water | 420 West Market St, Albion, NE 68620 |
| 00526 | Lower Valley Energy/Jackson, WY | 1344185005 | Electric | P.O. Box 160, Afton, WY 83110 |
| 00526 | Lower Valley Energy/Jackson, WY | 1344185006 | Natural Gas | P.O. Box 160, Afton, WY 83110 |
| 00526 | The Town of Afton | 9.7360.8.3 | Sewer | P.O. Box 310, Afton, WY 83110-0310 |
| 00526 | The Town of Afton | 9.7360.8.3 | Water | P.O. Box 310, Afton, WY 83110-0310 |
| 00528 | NorthWestern Energy, MT | 2105126-3 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00528 | City of Roundup, MT | CM037-MN | Sewer | P.O. Box 660, Roundup, MT 59072-0660 |
| 00528 | City of Roundup, MT | CM037-MN | Water | P.O. Box 660, Roundup, MT 59072-0660 |
| 00529 | NorthWestern Energy, MT | 2041849-7 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00529 | NorthWestern Energy, MT | 3178890-4 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00529 | NorthWestern Energy, MT | 2041849-7 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |

| 00529 | City of Dillon, MT | 0226-00 | Sewer | 125 North Idaho Street, Dillon, MT 59725 |
|---|---|---|---|---|
| 00529 | City of Dillon, MT | 0226-00 | Water | 125 North Idaho Street, Dillon, MT 59725 |
| 00532 | Mountrail-Williams Electric Cooperative | 62684000 | Electric | P.O. Box 1346, Williston, ND 58801 |
| 00532 | United Prairie | 805230 | Propane | P.O. Box 340, New Town, ND 58763 |
| 00532 | City of New Town, ND | 01-00001025-00-1 | Sewer | P.O. Box 309, New Town, ND 58763-0309 |
| 00532 | City of New Town, ND | 01-00001025-00-1 | Water | P.O. Box 309, New Town, ND 58763-0309 |
| 00533 | Mountrail-Williams Electric Cooperative | 22355000 | Electric | P.O. Box 1346, Williston, ND 58801 |
| 00533 | Montana-Dakota Utilities Co. | 452 610 4094 8 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00533 | Montana-Dakota Utilities Co. | 452 610 4094 8 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00533 | Mountrail-Williams Electric Cooperative | 22355000 | Other Services | P.O. Box 1346, Williston, ND 58801 |
| 00533 | R&T Water Supply | 01-00000971-00-6 | Water | P.O. Box 126, Ray, ND 58849-0126 |
| 00534 | City of Rolla, ND | 02-00310101-00-0 | Electric | Box 1200, Rolla, ND 58367 |
| 00534 | Otter Tail Power Company | 02-070527-3 | Electric | P.O. Box 2002, Fergus Falls, MN 56538-2002 |
| 00534 | City of Rolla, ND | 02-00310101-00-0 | Other Services | Box 1200, Rolla, ND 58367 |
| 00534 | City of Rolla, ND | 02-00310101-00-0 | Recycling | Box 1200, Rolla, ND 58367 |
| 00534 | City of Rolla, ND | 02-00310101-00-0 | Sewer | Box 1200, Rolla, ND 58367 |
| 00534 | City of Rolla, ND | 02-00310101-00-0 | Trash (MSW) | Box 1200, Rolla, ND 58367 |
| 00534 | City of Rolla, ND | 02-00310101-00-0 | Water | Box 1200, Rolla, ND 58367 |
| 00535 | Montana-Dakota Utilities Co. | 156 613 7033 6 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00535 | Slope Electric Cooperative Inc. | 990300 | Electric | P.O. Box 338, New England, ND 58647 |
| 00535 | City of Bowman, ND | 01039-00 | Electric | P.O. Box 12, Bowman, ND 58623-0012 |
| 00535 | Montana-Dakota Utilities Co. | 156 613 7033 6 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00535 | Slope Electric Cooperative Inc. | 990300 | Other Services | P.O. Box 338, New England, ND 58647 |
| 00535 | City of Bowman, ND | 01039-00 | Other Services | P.O. Box 12, Bowman, ND 58623-0012 |
| 00535 | City of Bowman, ND | 01039-00 | Sewer | P.O. Box 12, Bowman, ND 58623-0012 |
| 00535 | City of Bowman, ND | 01039-00 | Water | P.O. Box 12, Bowman, ND 58623-0012 |
| 00536 | Pioneer Electric Cooperative, KS | 816854 | Electric | P.O. Box 369, Ulysses, KS 67880-0369 |
| 00536 | Atmos Energy/790311 | 4009814175 | Natural Gas | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00536 | Pioneer Electric Cooperative, KS | 816854 | Other Services | P.O. Box 369, Ulysses, KS 67880-0369 |
| 00536 | Atmos Energy/790311 | 4009814175 | Other Services | P.O. Box 790311, St Louis, MO 63179-0311 |

| 00536 | City of Ulysses, KS | 0800800002 | Sewer | 115 W Grant, Ulysses, KS 67880 |
| 00536 | City of Ulysses, KS | 0800800002 | Trash (MSW) | 115 W Grant, Ulysses, KS 67880 |
| 00536 | City of Ulysses, KS | 0800800002 | Water | 115 W Grant, Ulysses, KS 67880 |
| 00537 | City of Beloit, KS | 9937 | Electric | P.O. Box 567, Beloit, KS 67420 |
| 00537 | City of Beloit, KS | 9938 | Electric | P.O. Box 567, Beloit, KS 67420 |
| 00537 | City of Beloit, KS | 10009 | Irrigation | P.O. Box 567, Beloit, KS 67420 |
| 00537 | Kansas Gas Service | 512322877 1218376 09 | Natural Gas | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00537 | Kansas Gas Service | 512322877 1644199 09 | Natural Gas | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00537 | Kansas Gas Service | 512322877 1218376 09 | Other Services | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00537 | Kansas Gas Service | 512322877 1644199 09 | Other Services | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00537 | City of Beloit, KS | 9938 | Sewer | P.O. Box 567, Beloit, KS 67420 |
| 00537 | City of Beloit, KS | 10009 | Water | P.O. Box 567, Beloit, KS 67420 |
| 00537 | City of Beloit, KS | 9938 | Water | P.O. Box 567, Beloit, KS 67420 |
| 00538 | City of Anthony, KS | 11361001 | Electric | P.O. Box 504, Anthony, KS 67003-0504 |
| 00538 | Atmos Energy/790311 | 4010736033 | Natural Gas | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00538 | Atmos Energy/790311 | 4010736033 | Other Services | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00538 | City of Anthony, KS | 11361001 | Sewer | P.O. Box 504, Anthony, KS 67003-0504 |
| 00538 | City of Anthony, KS | 11361001 | Water | P.O. Box 504, Anthony, KS 67003-0504 |
| 00539 | Texas Gas Service | 912606625 1382235 64 | Natural Gas | P.O. Box 219913, Kansas City, MO 64121-9913 |
| 00539 | Texas Gas Service | 912606625 1382235 64 | Other Services | P.O. Box 219913, Kansas City, MO 64121-9913 |
| 00539 | TXU Energy/650638 | 100039532226 | Electric | P.O. Box 650638, Dallas, TX 75265-0638 |
| 00539 | City of Monahans, TX | 09-02350-01 | Sewer | 112 West 2Nd, Monahans, TX 79756 |
| 00539 | City of Monahans, TX | 09-02350-01 | Trash (MSW) | 112 West 2Nd, Monahans, TX 79756 |
| 00539 | City of Monahans, TX | 09-02350-01 | Water | 112 West 2Nd, Monahans, TX 79756 |
| 00540 | TXU Energy/650638 | 100039848050 | Electric | P.O. Box 650638, Dallas, TX 75265-0638 |
| 00540 | City of Kermit, TX | 20-04710-01 | Electric | 110 South Tornillo St, Kermit, TX 79745-2612 |
| 00540 | TXU Energy/650638 | 100039751836 | Electric | P.O. Box 650638, Dallas, TX 75265-0638 |
| 00540 | West Texas Gas, Inc.-Kermit | 010-007-1015-03 | Natural Gas | P.O. Box 843, Kermit, TX 79745-0743 |
| 00540 | City of Kermit, TX | 20-04710-01 | Sewer | 110 South Tornillo St, Kermit, TX 79745-2612 |
| 00540 | City of Kermit, TX | 20-04710-01 | Trash (MSW) | 110 South Tornillo St, Kermit, TX 79745-2612 |
| 00540 | City of Kermit, TX | 20-04710-01 | Water | 110 South Tornillo St, Kermit, TX 79745-2612 |
| 00541 | XCEL Energy:Southwestern Public Service | 54-0010732581-6 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00541 | Atmos Energy/790311 | 4009814906 | Natural Gas | P.O. Box 790311, St Louis, MO 63179-0311 |

| 00541 | City of Dalhart, TX | 80-10480-03 | Other Services | P.O. Box 2005, Dalhart, TX 79022-2005 |
|---|---|---|---|---|
| 00541 | Atmos Energy/790311 | 4009814906 | Other Services | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00541 | City of Dalhart, TX | 80-10480-03 | Sewer | P.O. Box 2005, Dalhart, TX 79022-2005 |
| 00541 | City of Dalhart, TX | 80-10480-03 | Trash (MSW) | P.O. Box 2005, Dalhart, TX 79022-2005 |
| 00541 | City of Dalhart, TX | 80-10480-03 | Water | P.O. Box 2005, Dalhart, TX 79022-2005 |
| 00542 | XCEL Energy:Southwestern Public Service | 54-0010732588-3 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00542 | City of Perryton, TX | 10-0370-01 | Natural Gas | P.O. Box 849, Perryton, TX 79070 |
| 00542 | City of Perryton, TX | 10-0370-01 | Sewer | P.O. Box 849, Perryton, TX 79070 |
| 00542 | City of Perryton, TX | 10-0370-01 | Water | P.O. Box 849, Perryton, TX 79070 |
| 00543 | Montana-Dakota Utilities Co. | 020 033 8584 2 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00543 | Montana-Dakota Utilities Co. | 020 033 8584 2 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00543 | City of Wolf Point, MT | 4174-00 | Sewer | 201 4Th Avenue South, Wolf Point, MT 59201 |
| 00543 | City of Wolf Point, MT | 4174-00 | Water | 201 4Th Avenue South, Wolf Point, MT 59201 |
| 00544 | Montana-Dakota Utilities Co. | 164 781 8347 4 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00544 | Montana-Dakota Utilities Co. | 164 781 8347 4 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00544 | Sidney Water Department, MT | 1000058-00 | Sewer | 115 2Nd Street Se, Sidney, MT 59270 |
| 00544 | Sidney Water Department, MT | 1000058-00 | Water | 115 2Nd Street Se, Sidney, MT 59270 |
| 00545 | Montana-Dakota Utilities Co. | 158 916 4392 4 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00545 | City of Mobridge, SD | 02-00098355-00-2 | Sewer | 114 1St Ave East, Mobridge, SD 57601-2604 |
| 00545 | City of Mobridge, SD | 02-00098355-00-2 | Water | 114 1St Ave East, Mobridge, SD 57601-2604 |
| 00546 | City of Burlington, CO | 24.0180.02 | Electric | P.O. Box 366, Burlington, CO 80807 |
| 00546 | Black Hills Energy | 3995 7593 11 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00546 | City of Burlington, CO | 24.0180.02 | Sewer | P.O. Box 366, Burlington, CO 80807 |
| 00546 | City of Burlington, CO | 24.0180.02 | Water | P.O. Box 366, Burlington, CO 80807 |
| 00547 | Moose Lake Water & Light Commission | 02-00063900-00-0 | Electric | P.O. Box 418, Moose Lake, MN 55767 |
| 00547 | Minnesota Energy Resources | 0504321144-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00547 | Moose Lake Water & Light Commission | 02-00063900-00-0 | Sewer | P.O. Box 418, Moose Lake, MN 55767 |
| 00547 | Moose Lake Water & Light Commission | 02-00063900-00-0 | Water | P.O. Box 418, Moose Lake, MN 55767 |

| 00548 | Otter Tail Power Company | 11-082654-2 | Electric | P.O. Box 2002, Fergus Falls, MN 56538-2002 |
|---|---|---|---|---|
| 00548 | City of Mahnomen, MN | 01-00000800-00-7 | Sewer | P.O. Box 250, Mahnomen, MN 56557 |
| 00548 | City of Mahnomen, MN | 01-00000800-00-7 | Water | P.O. Box 250, Mahnomen, MN 56557 |
| 00549 | NorthWestern Energy, MT | 3244817-7 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00549 | Montana-Dakota Utilities Co. | 588 395 3724 6 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00549 | Montana-Dakota Utilities Co. | 588 395 3724 6 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00549 | City of Hardin, MT | 1888-00 | Sewer | 406 N Cheyenne Ave, Hardin, MT 59034 |
| 00549 | City of Hardin, MT | 1888-00 | Water | 406 N Cheyenne Ave, Hardin, MT 59034 |
| 00550 | NorthWestern Energy, MT | 3171236-7 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00550 | NorthWestern Energy, MT | 3171236-7 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00550 | City of Dillon, MT | 0010-00 | Sewer | 125 North Idaho Street, Dillon, MT 59725 |
| 00550 | City of Dillon, MT | 0010-00 | Water | 125 North Idaho Street, Dillon, MT 59725 |
| 00551 | NIPSCO - Northern Indiana Public Serv Co | 310-696-005-5 | Electric | P.O. Box 13007 @ Nisource, Inc, Merrillville, IN 46411-3007 |
| 00551 | NIPSCO - Northern Indiana Public Serv Co | 310-696-005-5 | Natural Gas | P.O. Box 13007 @ Nisource, Inc, Merrillville, IN 46411-3007 |
| 00551 | Town of Demotte, IN | 2222 00 | Sewer | P.O. Box 400 C/O Demotte State Bank, Demotte, IN 46310 |
| 00551 | Town of Demotte, IN | 2222 00 | Water | P.O. Box 400 C/O Demotte State Bank, Demotte, IN 46310 |
| 00552 | Otter Tail Power Company | 05-043602-1 | Electric | P.O. Box 2002, Fergus Falls, MN 56538-2002 |
| 00552 | City of Oakes, ND | 02-00000101-00-0 | Electric | 124 S 5Th St, Oakes, ND 58474 |
| 00552 | City of Oakes, ND | 02-00000101-00-0 | Other Services | 124 S 5Th St, Oakes, ND 58474 |
| 00552 | City of Oakes, ND | 02-00000101-00-0 | Sewer | 124 S 5Th St, Oakes, ND 58474 |
| 00552 | City of Oakes, ND | 02-00000101-00-0 | Trash (MSW) | 124 S 5Th St, Oakes, ND 58474 |
| 00552 | City of Oakes, ND | 02-00000101-00-0 | Water | 124 S 5Th St, Oakes, ND 58474 |
| 00553 | Westar Energy/KPL | 4926290462 | Electric | P.O. Box 419353, Kansas City, MO 64141-6353 |
| 00553 | Westar Energy/KPL | 3464237066 | Electric | P.O. Box 419353, Kansas City, MO 64141-6353 |
| 00553 | Westar Energy/KPL | 2161664368 | Electric | P.O. Box 419353, Kansas City, MO 64141-6353 |
| 00553 | Kansas Gas Service | 512322877 1540274 45 | Natural Gas | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00553 | Kansas Gas Service | 512322877 1540275 82 | Natural Gas | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00553 | Kansas Gas Service | 512322877 1540274 45 | Other Services | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00553 | Kansas Gas Service | 512322877 1540275 82 | Other Services | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00553 | City of Abilene, KS | 01-00130130-00-5 | Recycling | P.O. Box 519, Abilene, KS 67410-0519 |
| 00553 | City of Abilene, KS | 01-00130135-00-0 | Recycling | P.O. Box 519, Abilene, KS 67410-0519 |

| 00553 | City of Abilene, KS | 01-00130120-00-2 | Recycling | P.O. Box 519, Abilene, KS 67410-0519 |
|---|---|---|---|---|
| 00553 | City of Abilene, KS | 01-00130120-00-2 | Sewer | P.O. Box 519, Abilene, KS 67410-0519 |
| 00553 | City of Abilene, KS | 01-00130130-00-5 | Sewer | P.O. Box 519, Abilene, KS 67410-0519 |
| 00553 | City of Abilene, KS | 01-00130135-00-0 | Sewer | P.O. Box 519, Abilene, KS 67410-0519 |
| 00553 | City of Abilene, KS | 01-00130120-00-2 | Water | P.O. Box 519, Abilene, KS 67410-0519 |
| 00553 | City of Abilene, KS | 01-00130130-00-5 | Water | P.O. Box 519, Abilene, KS 67410-0519 |
| 00553 | City of Abilene, KS | 01-00130135-00-0 | Water | P.O. Box 519, Abilene, KS 67410-0519 |
| 00554 | TXU Energy/650638 | 100039532237 | Electric | P.O. Box 650638, Dallas, TX 75265-0638 |
| 00554 | TXU Energy/650638 | 100039411913 | Electric | P.O. Box 650638, Dallas, TX 75265-0638 |
| 00554 | City of Andrews, TX | 15-0030-01 | Sewer | 111 Logsdon, Andrews, TX 79714 |
| 00554 | City of Andrews, TX | 15-0030-01 | Trash (MSW) | 111 Logsdon, Andrews, TX 79714 |
| 00554 | City of Andrews, TX | 15-0040-01 | Water | 111 Logsdon, Andrews, TX 79714 |
| 00554 | City of Andrews, TX | 15-0030-01 | Water | 111 Logsdon, Andrews, TX 79714 |
| 00555 | Pacific Power-Rocky Mountain Power | 19732611-004 0 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00555 | Dominion Energy/45841 | 4402370331 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00555 | Grand Water & Sewer Service Agency | 3.0131.02 | Sewer | P.O. Box 1046, Moab, UT 84532 |
| 00555 | Grand Water & Sewer Service Agency | 3.0131.02 | Water | P.O. Box 1046, Moab, UT 84532 |
| 00556 | Benton Rural Electric | 585501 | Electric | P.O. Box 1150, Prosser, WA 99350 |
| 00556 | City of Prosser, WA | 16923 | Irrigation | 601 7Th St, Prosser, WA 99350 |
| 00556 | City of Prosser, WA | 17436 | Irrigation | 601 7Th St, Prosser, WA 99350 |
| 00556 | City of Prosser, WA | 16923 | Sewer | 601 7Th St, Prosser, WA 99350 |
| 00556 | City of Prosser, WA | 16923 | Trash (MSW) | 601 7Th St, Prosser, WA 99350 |
| 00556 | City of Prosser, WA | 16923 | Water | 601 7Th St, Prosser, WA 99350 |
| 00557 | Nephi City Corporation | 8008221 | Electric | 21 East 100 North, Nephi, UT 84648 |
| 00557 | Nephi City Corporation | 8008221 | Natural Gas | 21 East 100 North, Nephi, UT 84648 |
| 00557 | Nephi City Corporation | 8008221 | Other Services | 21 East 100 North, Nephi, UT 84648 |
| 00557 | Nephi City Corporation | 8008221 | Sewer | 21 East 100 North, Nephi, UT 84648 |
| 00557 | Nephi City Corporation | 8008221 | Trash (MSW) | 21 East 100 North, Nephi, UT 84648 |
| 00557 | Nephi City Corporation | 8008221 | Water | 21 East 100 North, Nephi, UT 84648 |
| 00558 | NorthWestern Energy, MT | 3171413-2 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00558 | NorthWestern Energy, MT | 3171413-2 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00558 | City of Redfield, SD | 02-00002198-00-2 | Other Services | 626 Main Street, Redfield, SD 57469 |

| 00558 | City of Redfield, SD | 02-00002198-00-2 | Sewer | 626 Main Street, Redfield, SD 57469 |
|---|---|---|---|---|
| 00558 | City of Redfield, SD | 02-00002198-00-2 | Trash (MSW) | 626 Main Street, Redfield, SD 57469 |
| 00558 | City of Redfield, SD | 02-00002198-00-2 | Water | 626 Main Street, Redfield, SD 57469 |
| 00559 | Avista Utilities | 6282633928 | Electric | 1411 E Mission Ave, Spokane, WA 99252 |
| 00559 | City of Orofino, ID | 003494-000 | Electric | P.O. Box 312, Orofino, ID 83544 |
| 00559 | Avista Utilities | 4388509613 | Electric | 1411 E Mission Ave, Spokane, WA 99252 |
| 00559 | City of Orofino, ID | 003494-000 | Sewer | P.O. Box 312, Orofino, ID 83544 |
| 00559 | City of Orofino, ID | 003494-000 | Trash (MSW) | P.O. Box 312, Orofino, ID 83544 |
| 00559 | City of Orofino, ID | 003494-000 | Water | P.O. Box 312, Orofino, ID 83544 |
| 00560 | Fairview Utilities Authority | 8.0400.00 | Electric | P.O. Box 386, Fairview, OK 73737 |
| 00560 | CenterPoint Energy/1325/4981/2628 | 6400336787-3 | Natural Gas | P.O. Box 4981, Houston, TX 77210-4981 |
| 00560 | CenterPoint Energy/1325/4981/2628 | 6400336787-3 | Other Services | P.O. Box 4981, Houston, TX 77210-4981 |
| 00560 | Fairview Utilities Authority | 8.0400.00 | Sewer | P.O. Box 386, Fairview, OK 73737 |
| 00560 | Fairview Utilities Authority | 8.0400.00 | Trash (MSW) | P.O. Box 386, Fairview, OK 73737 |
| 00560 | Fairview Utilities Authority | 8.0400.00 | Water | P.O. Box 386, Fairview, OK 73737 |
| 00561 | XCEL Energy:Northern States Power Co. | 51-0011011632-1 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00561 | CenterPoint Energy Minnegasco/4671 | 10539909-1 | Natural Gas | P.O. Box 4671, Houston, TX 77210-4671 |
| 00561 | City of Cokato, MN | 01-00001029-01-8 | Sewer | P.O. Box 1030, Cokato, MN 55321-1030 |
| 00561 | City of Cokato, MN | 01-00001029-01-8 | Water | P.O. Box 1030, Cokato, MN 55321-1030 |
| 00562 | Montana-Dakota Utilities Co. | 109 501 0013 0 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00562 | Montana-Dakota Utilities Co. | 109 501 0013 0 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00562 | City of Stanley, ND | 02-00002521-00-2 | Sewer | P.O. Box 249, Stanley, ND 58784 |
| 00562 | City of Stanley, ND | 02-00002521-00-2 | Water | P.O. Box 249, Stanley, ND 58784 |
| 00563 | Alliant Energy/WP&L | 9036220000 | Electric | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00563 | Alliant Energy/WP&L | 9036220000 | Natural Gas | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00563 | City of Mauston, WI | 000-1222-01 | Other Services | 303 Mansion Street, Mauston, WI 53948 |
| 00563 | City of Mauston, WI | 000-1222-01 | Sewer | 303 Mansion Street, Mauston, WI 53948 |
| 00563 | City of Mauston, WI | 000-1222-01 | Water | 303 Mansion Street, Mauston, WI 53948 |
| 00564 | City of Webster City, IA | 15.729001.01 | Electric | P.O. Box 217, Webster City, IA 50595-0217 |
| 00564 | Black Hills Energy | 6358 9672 08 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |

| 00564 | Black Hills Energy | 6358 9672 08 | Other Services | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00564 | City of Webster City, IA | 15.729001.01 | Sewer | P.O. Box 217, Webster City, IA 50595-0217 |
| 00564 | City of Webster City, IA | 15.729001.01 | Trash (MSW) | P.O. Box 217, Webster City, IA 50595-0217 |
| 00564 | City of Webster City, IA | 15.729001.01 | Water | P.O. Box 217, Webster City, IA 50595-0217 |
| 00565 | MidAmerican Energy Company | 81541-15021 | Electric | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00565 | Alliant Energy/IPL | 4644501000 | Natural Gas | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00565 | City of Cherokee, IA | 2-21115-00 | Sewer | 416 West Main, Cherokee, IA 51012 |
| 00565 | City of Cherokee, IA | 2-21115-00 | Trash (MSW) | 416 West Main, Cherokee, IA 51012 |
| 00565 | City of Cherokee, IA | 2-21115-00 | Water | 416 West Main, Cherokee, IA 51012 |
| 00566 | City of Warroad, MN | 03-00010230-00-9 | Electric | P.O. Box 50, Warroad, MN 56763 |
| 00566 | Minnesota Energy Resources | 0503172882-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00566 | City of Warroad, MN | 03-00010230-00-9 | Other Services | P.O. Box 50, Warroad, MN 56763 |
| 00566 | City of Warroad, MN | 03-00010230-00-9 | Sewer | P.O. Box 50, Warroad, MN 56763 |
| 00566 | City of Warroad, MN | 03-00010230-00-9 | Trash (MSW) | P.O. Box 50, Warroad, MN 56763 |
| 00566 | City of Warroad, MN | 03-00010230-00-9 | Water | P.O. Box 50, Warroad, MN 56763 |
| 00567 | XCEL Energy:Northern States Power Co. | 51-0010792851-9 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00567 | City of Paynesville, MN | 01-082010-02 | Electric | 221 Washburne Ave, Paynesville, MN 56362-1697 |
| 00567 | CenterPoint Energy Minnegasco/4671 | 6400339709-4 | Natural Gas | P.O. Box 4671, Houston, TX 77210-4671 |
| 00567 | City of Paynesville, MN | 01-082010-02 | Sewer | 221 Washburne Ave, Paynesville, MN 56362-1697 |
| 00567 | City of Paynesville, MN | 01-082010-02 | Water | 221 Washburne Ave, Paynesville, MN 56362-1697 |
| 00568 | New Prague Utilities Commission | 08-003360-04 | Electric | 118 Central Ave North, New Prague, MN 56071 |
| 00568 | CenterPoint Energy Minnegasco/4671 | 6400339609-6 | Natural Gas | P.O. Box 4671, Houston, TX 77210-4671 |
| 00568 | New Prague Utilities Commission | 08-003360-04 | Other Services | 118 Central Ave North, New Prague, MN 56071 |
| 00568 | New Prague Utilities Commission | 08-003360-04 | Sewer | 118 Central Ave North, New Prague, MN 56071 |
| 00568 | New Prague Utilities Commission | 08-003360-04 | Water | 118 Central Ave North, New Prague, MN 56071 |
| 00569 | Whetstone Valley Electric Cooperative | 111280 | Electric | P.O. Box 512, Milbank, SD 57252 |
| 00569 | Whetstone Valley Electric Cooperative | 111280 | Other Services | P.O. Box 512, Milbank, SD 57252 |
| 00569 | City of Milbank, SD | 06255-00 | Sewer | 1001 E 4 Ave #301, Milbank, SD 57252 |
| 00569 | City of Milbank, SD | 06255-00 | Water | 1001 E 4 Ave #301, Milbank, SD 57252 |
| 00570 | NorthWestern Energy, MT | 3179156-9 | Electric | 11 E Park St, Butte, MT 59701-1711 |

| 00570 | City of Wagner, SD | 02-00000641-00-7 | Sewer | P.O. Box 40, Wagner, SD 57380 |
|---|---|---|---|---|
| 00571 | NorthWestern Energy, MT | 3178889-6 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00571 | NorthWestern Energy, MT | 3178889-6 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00571 | City of Webster, SD | 02-00030220-00-1 | Sewer | P.O. Box 539, Webster, SD 57274-0539 |
| 00571 | City of Webster, SD | 02-00030220-00-1 | Water | P.O. Box 539, Webster, SD 57274-0539 |
| 00572 | XCEL Energy:Public Service Company of CO | 53-0010781524-0 | Electric | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing, Minneapolis, MN 55484-9477 |
| 00572 | XCEL Energy:Public Service Company of CO | 53-0010781524-0 | Natural Gas | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing, Minneapolis, MN 55484-9477 |
| 00572 | Leadville Sanitation District | 9222 | Sewer | P.O. Box 253, Leadville, CO 80461 |
| 00572 | Parkville Water District, CO | 2299 | Water | 2015 N Poplar St, Leadville, CO 80461-3356 |
| 00573 | City of Russell, KS | 08-1280-03 | Electric | P.O. Box 112, Russell, KS 67665-0112 |
| 00573 | Kansas Gas Service | 512322877 1392924 64 | Natural Gas | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00573 | City of Russell, KS | 08-1280-03 | Other Services | P.O. Box 112, Russell, KS 67665-0112 |
| 00573 | Kansas Gas Service | 512322877 1392924 64 | Other Services | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00573 | City of Russell, KS | 08-1280-03 | Sewer | P.O. Box 112, Russell, KS 67665-0112 |
| 00573 | City of Russell, KS | 08-1280-03 | Trash (MSW) | P.O. Box 112, Russell, KS 67665-0112 |
| 00573 | City of Russell, KS | 08-1280-03 | Water | P.O. Box 112, Russell, KS 67665-0112 |
| 00574 | NIPSCO - Northern Indiana Public Serv Co | 348-796-003-1 | Electric | P.O. Box 13007 @ Nisource, Inc, Merrillville, IN 46411-3007 |
| 00574 | NIPSCO - Northern Indiana Public Serv Co | 348-796-003-1 | Natural Gas | P.O. Box 13007 @ Nisource, Inc, Merrillville, IN 46411-3007 |
| 00574 | Dept of Public Utilities, IN | 1 81453 00 | Sewer | P.O. Box 157, Lowell, IN 46356-0157 |
| 00574 | Dept of Public Utilities, IN | 1 81453 00 | Water | P.O. Box 157, Lowell, IN 46356-0157 |
| 00575 | LEA County Electric Cooperative, Inc. | 80993001 | Electric | Drawer 1447, Lovington, NM 88260 |
| 00575 | New Mexico Gas Company | 116099338-1171440-6 | Natural Gas | P.O. Box 27885, Albuquerque, NM 87125-7885 |
| 00575 | New Mexico Gas Company | 116099338-1171440-6 | Other Services | P.O. Box 27885, Albuquerque, NM 87125-7885 |
| 00575 | LEA County Electric Cooperative, Inc. | 80993001 | Other Services | Drawer 1447, Lovington, NM 88260 |
| 00575 | City of Lovington, NM | 06-07060-01 | Sewer | P.O. Box 1268, Lovington, NM 88260 |
| 00575 | City of Lovington, NM | 06-07060-01 | Water | P.O. Box 1268, Lovington, NM 88260 |
| 00576 | Green Mountain Energy/121233 | 11 971 184-4 | Electric | P.O. Box 121233 Dept 1233, Dallas, TX 75312-1233 |
| 00576 | City of Alpine, TX - Gas Dept | 14-17-0580.03 | Natural Gas | 203 N Apple, Alpine, TX 79830 |
| 00576 | City of Alpine, TX | 296075.02 | Recycling | 100 North 13Th St, Alpine, TX 79830 |
| 00576 | City of Alpine, TX | 296075.02 | Trash (MSW) | 100 North 13Th St, Alpine, TX 79830 |

| 00576 | City of Alpine, TX | 296075.02 | Water | 100 North 13Th St, Alpine, TX 79830 |
| 00577 | XCEL Energy:Southwestern Public Service | 54-0010995131-8 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00577 | West Texas Gas, Inc-Canadian | 040-001-5585-04 | Natural Gas | P.O. Box 1005, Canadian, TX 79014-1005 |
| 00577 | West Texas Gas, Inc-Canadian | 040-001-5585-04 | Other Services | P.O. Box 1005, Canadian, TX 79014-1005 |
| 00577 | City of Canadian, TX | 05-0130-02 | Sewer | 6 Main Street, Canadian, TX 79014 |
| 00577 | City of Canadian, TX | 05-0130-02 | Trash (MSW) | 6 Main Street, Canadian, TX 79014 |
| 00577 | City of Canadian, TX | 05-0130-02 | Water | 6 Main Street, Canadian, TX 79014 |
| 00578 | Sangre De Cristo Electric Assoc. Inc. | 1007805 | Electric | P.O. Box 2013, Buena Vista, CO 81211 |
| 00578 | Sangre De Cristo Electric Assoc. Inc. | 1007704 | Electric | P.O. Box 2013, Buena Vista, CO 81211 |
| 00578 | Atmos Energy/790311 | 4012542337 | Natural Gas | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00578 | Atmos Energy/790311 | 4012542337 | Other Services | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00578 | Buena Vista Sanitation District | 0000874 | Sewer | P.O. Box 3069, Buena Vista, CO 81211 |
| 00578 | Town of Buena Vista Water Dept, CO | 02-0874-002 | Sewer | P.O. Box 2002, Buena Vista, CO 81211 |
| 00578 | Town of Buena Vista Water Dept, CO | 02-1048-002 | Water | P.O. Box 2002, Buena Vista, CO 81211 |
| 00578 | Town of Buena Vista Water Dept, CO | 02-0874-002 | Water | P.O. Box 2002, Buena Vista, CO 81211 |
| 00579 | City of Yuma, CO | 2.1320.03 | Electric | P.O. Box 265, Yuma, CO 80759 |
| 00579 | Black Hills Energy | 7128 7923 29 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00579 | City of Yuma, CO | 2.1320.03 | Sewer | P.O. Box 265, Yuma, CO 80759 |
| 00579 | City of Yuma, CO | 2.1320.03 | Water | P.O. Box 265, Yuma, CO 80759 |
| 00580 | Montana-Dakota Utilities Co. | 057 711 5212 0 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00580 | City of Carrington, ND | 200 | Electric | P.O. Box 501 103 10Th Ave N, Carrington, ND 58421 |
| 00580 | Northern Plains Electric Cooperative | 4737500 | Electric | P.O. Box 608, Cando, ND 58324-0608 |
| 00580 | Montana-Dakota Utilities Co. | 057 711 5212 0 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00580 | City of Carrington, ND | 200 | Other Services | P.O. Box 501 103 10Th Ave N, Carrington, ND 58421 |
| 00580 | City of Carrington, ND | 200 | Sewer | P.O. Box 501 103 10Th Ave N, Carrington, ND 58421 |
| 00580 | City of Carrington, ND | 200 | Trash (MSW) | P.O. Box 501 103 10Th Ave N, Carrington, ND 58421 |
| 00580 | City of Carrington, ND | 200 | Water | P.O. Box 501 103 10Th Ave N, Carrington, ND 58421 |
| 00581 | Otter Tail Power Company | 05-044043-7 | Electric | P.O. Box 2002, Fergus Falls, MN 56538-2002 |
| 00581 | City of Lisbon, ND | 02030-00 | Sewer | P.O. Box 1079, Lisbon, ND 58054-1079 |
| 00581 | City of Lisbon, ND | 02030-00 | Trash (MSW) | P.O. Box 1079, Lisbon, ND 58054-1079 |
| 00581 | City of Lisbon, ND | 02030-00 | Water | P.O. Box 1079, Lisbon, ND 58054-1079 |

36

| 00582 | TXU Energy/650638 | 100047695919 | Electric | P.O. Box 650638, Dallas, TX 75265-0638 |
|---|---|---|---|---|
| 00582 | City of Presidio, TX | 21145-01 | Other Services | P.O. Box 1899, Presidio, TX 79845 |
| 00582 | City of Presidio, TX | 21145-01 | Sewer | P.O. Box 1899, Presidio, TX 79845 |
| 00582 | City of Presidio, TX | 21145-01 | Trash (MSW) | P.O. Box 1899, Presidio, TX 79845 |
| 00582 | City of Presidio, TX | 21145-01 | Water | P.O. Box 1899, Presidio, TX 79845 |
| 00583 | City of Blanding, UT | 553342473 | Electric | 50 West 100 South, Blanding, UT 84511 |
| 00583 | City of Blanding, UT | 553342473 | Natural Gas | 50 West 100 South, Blanding, UT 84511 |
| 00583 | City of Blanding, UT | 553342473 | Other Services | 50 West 100 South, Blanding, UT 84511 |
| 00583 | City of Blanding, UT | 553342473 | Sewer | 50 West 100 South, Blanding, UT 84511 |
| 00583 | City of Blanding, UT | 553342473 | Water | 50 West 100 South, Blanding, UT 84511 |
| 00584 | City of Bonners Ferry, ID | 10151-00 | Electric | P.O. Box 149, Bonners Ferry, ID 83805 |
| 00584 | City of Bonners Ferry, ID | 10151-00 | Other Services | P.O. Box 149, Bonners Ferry, ID 83805 |
| 00584 | City of Bonners Ferry, ID | 10151-00 | Sewer | P.O. Box 149, Bonners Ferry, ID 83805 |
| 00584 | City of Bonners Ferry, ID | 10151-00 | Water | P.O. Box 149, Bonners Ferry, ID 83805 |
| 00585 | City of Mayville, ND | 600010-00 | Electric | P.O. Box 220, Mayville, ND 58257 |
| 00585 | XCEL Energy:Northern States Power Co. | 51-0011097643-4 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00585 | City of Mayville, ND | 600010-00 | Other Services | P.O. Box 220, Mayville, ND 58257 |
| 00585 | Farmers Union Oil Company/Portland | 827994 | Propane | Box 218, Portland, ND 58274 |
| 00585 | City of Mayville, ND | 600010-00 | Sewer | P.O. Box 220, Mayville, ND 58257 |
| 00585 | City of Mayville, ND | 600010-00 | Trash (MSW) | P.O. Box 220, Mayville, ND 58257 |
| 00585 | City of Mayville, ND | 600010-00 | Water | P.O. Box 220, Mayville, ND 58257 |
| 00586 | Prairie Land Electric Coop, Inc. | 14022107 | Electric | P.O. Box 360, Norton, KS 67654-0360 |
| 00586 | Midwest Energy, Inc | 20059324 | Natural Gas | P.O. Box 898, Hays, KS 67601 |
| 00586 | City of Phillipsburg, KS | STAT-001401-0000-03 | Other Services | P.O. Box 447, Phillipsburg, KS 67661 |
| 00586 | Midwest Energy, Inc | 20059324 | Other Services | P.O. Box 898, Hays, KS 67601 |
| 00586 | City of Phillipsburg, KS | STAT-001401-0000-03 | Trash (MSW) | P.O. Box 447, Phillipsburg, KS 67661 |
| 00586 | City of Phillipsburg, KS | STAT-001401-0000-03 | Water | P.O. Box 447, Phillipsburg, KS 67661 |
| 00587 | MidAmerican Energy Company | 13480-27045 | Electric | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00587 | City of Clarinda, IA | 12078004 | Sewer | 200 S. 15Th St, Clarinda, IA 51632 |
| 00587 | City of Clarinda, IA | 12078004 | Trash (MSW) | 200 S. 15Th St, Clarinda, IA 51632 |

| 00587 | City of Clarinda, IA | 12078004 | Water | 200 S. 15Th St, Clarinda, IA 51632 |
|---|---|---|---|---|
| 00588 | Beaver City Corporation, UT | 11.0257.0.2 | Electric | P.O. Box 271, Beaver, UT 84713-0271 |
| 00588 | Dominion Energy/45841 | 0242843117 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00588 | Beaver City Corporation, UT | 11.0257.0.2 | Other Services | P.O. Box 271, Beaver, UT 84713-0271 |
| 00588 | Beaver City Corporation, UT | 11.0257.0.2 | Sewer | P.O. Box 271, Beaver, UT 84713-0271 |
| 00588 | Beaver City Corporation, UT | 11.0257.0.2 | Water | P.O. Box 271, Beaver, UT 84713-0271 |
| 00589 | Alliant Energy/IPL | 2992880000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00589 | Black Hills Energy | 1709 8802 85 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00589 | City of Cresco, IA | 7140403 | Other Services | 130 N Park Place, Cresco, IA 52136 |
| 00589 | City of Cresco, IA | 7140403 | Sewer | 130 N Park Place, Cresco, IA 52136 |
| 00589 | City of Cresco, IA | 7140403 | Water | 130 N Park Place, Cresco, IA 52136 |
| 00592 | TXU Energy/650638 | 100047695931 | Electric | P.O. Box 650638, Dallas, TX 75265-0638 |
| 00592 | Atmos Energy/790311 | 4014449944 | Natural Gas | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00592 | City of Comanche, TX | 1066471296 | Other Services | 101 E Grand Ave, Comanche, TX 76442 |
| 00592 | Atmos Energy/790311 | 4014449944 | Other Services | P.O. Box 790311, St Louis, MO 63179-0311 |
| 00592 | City of Comanche, TX | 1066471089 | Sewer | 101 E Grand Ave, Comanche, TX 76442 |
| 00592 | City of Comanche, TX | 1066471296 | Sewer | 101 E Grand Ave, Comanche, TX 76442 |
| 00592 | City of Comanche, TX | 1066471089 | Trash (MSW) | 101 E Grand Ave, Comanche, TX 76442 |
| 00592 | City of Comanche, TX | 1066471089 | Water | 101 E Grand Ave, Comanche, TX 76442 |
| 00592 | City of Comanche, TX | 1066471296 | Water | 101 E Grand Ave, Comanche, TX 76442 |
| 00594 | Central Electric Cooperative/SD | 22540000 | Electric | P.O. Box 850, Mitchell, SD 57301-0130 |
| 00594 | NorthWestern Energy, MT | 3339479-2 | Sewer | 11 E Park St, Butte, MT 59701-1711 |
| 00594 | NorthWestern Energy, MT | 3339479-2 | Water | 11 E Park St, Butte, MT 59701-1711 |
| 00596 | XCEL Energy:Northern States Power Co. | 51-0011390149-7 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00596 | MidAmerican Energy Company | 01401-36023 | Natural Gas | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00596 | Dell Rapids Utilities | 050856001 | Sewer | P.O. Box 10, Dell Rapids, SD 57022 |
| 00596 | Dell Rapids Utilities | 050856001 | Water | P.O. Box 10, Dell Rapids, SD 57022 |
| 00597 | Ord Light & Water, NE | 1126541 | Electric | P.O. Box 96, Ord, NE 68862 |
| 00597 | Black Hills Energy | 7513 2680 19 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00597 | Black Hills Energy | 7513 2680 19 | Other Services | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00597 | Ord Light & Water, NE | 1126541 | Sewer | P.O. Box 96, Ord, NE 68862 |

| 00597 | Ord Light & Water, NE | 1126541 | Trash (MSW) | P.O. Box 96, Ord, NE 68862 |
|---|---|---|---|---|
| 00597 | Ord Light & Water, NE | 1126541 | Water | P.O. Box 96, Ord, NE 68862 |
| 00598 | Navopache Electric Cooperative | 2508508 | Electric | P.O. Box 70090, Prescott, AZ 86304-7090 |
| 00598 | Navopache Electric Cooperative | 2509007 | Electric | P.O. Box 70090, Prescott, AZ 86304-7090 |
| 00598 | Navopache Electric Cooperative | 2508508 | Other Services | P.O. Box 70090, Prescott, AZ 86304-7090 |
| 00598 | Navopache Electric Cooperative | 2509007 | Other Services | P.O. Box 70090, Prescott, AZ 86304-7090 |
| 00598 | Sierra Propane | 107821 | Propane | P.O. Box 1158, Springerville, AZ 85938 |
| 00598 | Town of Springerville, AZ | 3.03040.02 | Sewer | 418 East Main Water Department, Springerville, AZ 85938 |
| 00598 | Town of Springerville, AZ | 3.03040.02 | Water | 418 East Main Water Department, Springerville, AZ 85938 |
| 00600 | Vinton Municipal Utilities | 01-601152-02 | Electric | P.O. Box 529, Vinton, IA 52349 |
| 00600 | Alliant Energy/IPL | 5719801000 | Natural Gas | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00600 | Vinton Municipal Utilities | 01-601152-02 | Other Services | P.O. Box 529, Vinton, IA 52349 |
| 00600 | Vinton Municipal Utilities | 01-601152-02 | Sewer | P.O. Box 529, Vinton, IA 52349 |
| 00600 | Vinton Municipal Utilities | 01-601152-02 | Trash (MSW) | P.O. Box 529, Vinton, IA 52349 |
| 00600 | Vinton Municipal Utilities | 01-601152-02 | Water | P.O. Box 529, Vinton, IA 52349 |
| 00601 | Wisconsin Public Service | 0402306289-00044 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00601 | Wisconsin Public Service | 0402306289-00044 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00601 | Wisconsin Public Service | 0402306289-00044 | Other Services | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00601 | Kewaunee Water & Sewer Utility,WI | 02-00395500-00-6 | Sewer | P.O. Box 256, Kewaunee, WI 54216-0256 |
| 00601 | Kewaunee Water & Sewer Utility,WI | 05-00395700-00-3 | Water | P.O. Box 256, Kewaunee, WI 54216-0256 |
| 00601 | Kewaunee Water & Sewer Utility,WI | 02-00395500-00-6 | Water | P.O. Box 256, Kewaunee, WI 54216-0256 |
| 00602 | Wisconsin Public Service | 0402306289-00045 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00602 | Wisconsin Public Service | 0402306289-00045 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00602 | Oconto Utility Commission, WI | 001-2071-00 | Sewer | 1210 Main St, Oconto, WI 54153 |
| 00602 | Oconto Utility Commission, WI | 001-2071-00 | Water | 1210 Main St, Oconto, WI 54153 |
| 00603 | Princeton Public Utilities | 8937 30-13 | Electric | P.O. Box 218, Princeton, MN 55371 |
| 00603 | CenterPoint Energy Minnegasco/4671 | 8982946-9 | Natural Gas | P.O. Box 4671, Houston, TX 77210-4671 |
| 00603 | Princeton Public Utilities | 8937 30-13 | Sewer | P.O. Box 218, Princeton, MN 55371 |
| 00603 | Princeton Public Utilities | 8937 30-13 | Water | P.O. Box 218, Princeton, MN 55371 |
| 00604 | XCEL Energy:Northern States Power Co. | 52-0097669-0 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00604 | WE Energies/Wisconsin Electric/Gas | 4836-419-244 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |

| 00604 | XCEL Energy:Northern States Power Co. | 52-0097669-0 | Other Services | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
|---|---|---|---|---|
| 00605 | Mora Municipal Utilities | 04-00520010-00-8 | Electric | 101 Lake St S, Mora, MN 55051-1588 |
| 00605 | Minnesota Energy Resources | 0504491599-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00605 | Mora Municipal Utilities | 04-00520010-00-8 | Sewer | 101 Lake St S, Mora, MN 55051-1588 |
| 00605 | Mora Municipal Utilities | 04-00520010-00-8 | Water | 101 Lake St S, Mora, MN 55051-1588 |
| 00606 | UPPCO-Upper Peninsula Power Co | 200000312 | Electric | P.O. Box 60055, Prescott, AZ 86304-6055 |
| 00606 | UPPCO-Upper Peninsula Power Co | 200000315 | Electric | P.O. Box 60055, Prescott, AZ 86304-6055 |
| 00606 | Constellation NewEnergy/4640 | 7411086 | Electric | P.O. Box 4640 Bank Of America Lockbox Service, Carol Stream, IL 60197-4640 |
| 00606 | Semco Energy Gas Company | 0257362.501 | Natural Gas | P.O. Box 740812, Cincinnati, OH 45274-0812 |
| 00606 | Michigan-American Water Company | 1600200651 | Sewer | 311 Fifth Street @ American Water Works Company, Inc, Calumet, MI 49913 |
| 00606 | Michigan-American Water Company | 1600200651 | Water | 311 Fifth Street @ American Water Works Company, Inc, Calumet, MI 49913 |
| 00606 | Michigan-American Water Company | 1600200669 | Water | 311 Fifth Street @ American Water Works Company, Inc, Calumet, MI 49913 |
| 00607 | WE Energies/Wisconsin Electric/Gas | 8427-635-101 | Electric | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00607 | WE Energies/Wisconsin Electric/Gas | 8427-635-101 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00607 | Seymour Water & Sewer Utilities | 003-1519-10-01 | Sewer | 328 North Main Street, Seymour, WI 54165 |
| 00607 | Seymour Water & Sewer Utilities | 003-1519-10-01 | Water | 328 North Main Street, Seymour, WI 54165 |
| 00608 | Wisconsin Public Service | 0402306289-00049 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00608 | Brillion Utility Commission/WI | 006-0077-00 | Irrigation | 130 Calumet Street, Brillion, WI 54110 |
| 00608 | Wisconsin Public Service | 0402306289-00049 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00608 | Brillion Utility Commission/WI | 006-0076-00 | Sewer | 130 Calumet Street, Brillion, WI 54110 |
| 00608 | Brillion Utility Commission/WI | 006-0076-00 | Water | 130 Calumet Street, Brillion, WI 54110 |
| 00609 | City of Kiel Utilities | 13053001 | Electric | P.O. Box 98, Kiel, WI 53042 |
| 00609 | Wisconsin Public Service | 0423765144-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00609 | City of Kiel Utilities | 13053001 | Sewer | P.O. Box 98, Kiel, WI 53042 |
| 00609 | City of Kiel Utilities | 13053001 | Water | P.O. Box 98, Kiel, WI 53042 |
| 00610 | Constellation NewEnergy/4640 | 7411087 | Electric | P.O. Box 4640 Bank Of America Lockbox Service, Carol Stream, IL 60197-4640 |
| 00610 | UPPCO-Upper Peninsula Power Co | 200000314 | Electric | P.O. Box 60055, Prescott, AZ 86304-6055 |
| 00610 | Semco Energy Gas Company | 0251904.501 | Natural Gas | P.O. Box 740812, Cincinnati, OH 45274-0812 |
| 00610 | City of Ishpeming, MI | 501-0135-01 | Sewer | 100 East Division Street, Ishpeming, MI 49849-2084 |
| 00610 | City of Ishpeming, MI | 501-0135-01 | Water | 100 East Division Street, Ishpeming, MI 49849-2084 |

| 00611 | City of St. Peter, MN | 213-001600-01 | Electric | 227 South Front St, St. Peter, MN 56082 |
| 00611 | CenterPoint Energy Minnegasco/4671 | 10073407-8 | Natural Gas | P.O. Box 4671, Houston, TX 77210-4671 |
| 00611 | City of St. Peter, MN | 213-001600-01 | Sewer | 227 South Front St, St. Peter, MN 56082 |
| 00611 | City of St. Peter, MN | 213-001600-01 | Trash (MSW) | 227 South Front St, St. Peter, MN 56082 |
| 00611 | City of St. Peter, MN | 213-001600-01 | Water | 227 South Front St, St. Peter, MN 56082 |
| 00613 | Alliant Energy/WP&L | 8223750000 | Electric | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00613 | Alliant Energy/WP&L | 8223750000 | Natural Gas | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00613 | Village of Winneconne, WI | 210-1946-00 | Sewer | P.O. Box 488, Winneconne, WI 54986 |
| 00613 | Village of Winneconne, WI | 210-1946-00 | Water | P.O. Box 488, Winneconne, WI 54986 |
| 00615 | City of Clintonville, WI | 16-0105-01 | Electric | 50 10Th St, Clintonville, WI 54929-1513 |
| 00615 | WE Energies/Wisconsin Electric/Gas | 5893-718-669 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00615 | City of Clintonville, WI | 16-0105-01 | Sewer | 50 10Th St, Clintonville, WI 54929-1513 |
| 00615 | City of Clintonville, WI | 16-0105-01 | Water | 50 10Th St, Clintonville, WI 54929-1513 |
| 00616 | Wisconsin Public Service | 0402306289-00054 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00616 | Sister Bay Water & Sewer Utility | 7013.02 | Irrigation | P.O. Box 655, Sister Bay, WI 54234 |
| 00616 | Lakes Gas Co No. 31 | SHOHOM01 | Propane | 235 Nautical Dr, Sturgeon Bay, WI 54235-1981 |
| 00616 | Sister Bay Water & Sewer Utility | 7012.02 | Sewer | P.O. Box 655, Sister Bay, WI 54234 |
| 00616 | Sister Bay Water & Sewer Utility | 7012.02 | Water | P.O. Box 655, Sister Bay, WI 54234 |
| 00617 | Alliant Energy/WP&L | 7723420000 | Electric | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00617 | WE Energies/Wisconsin Electric/Gas | 7034-579-771 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00617 | Silver Lake Sanitary District, WI | 035-4122-10 | Sewer | P.O. Box 357, Wautoma, WI 54982-0357 |
| 00617 | City of Wautoma - Water | 030-2020-00 | Water | P.O. Box 428, Wautoma, WI 54982 |
| 00618 | Reedsburg Utility Commission | 000541507 | Electric | P.O. Box 230, Reedsburg, WI 53959-0230 |
| 00618 | Alliant Energy/WP&L | 5760440000 | Natural Gas | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00618 | Reedsburg Utility Commission | 000541507 | Other Services | P.O. Box 230, Reedsburg, WI 53959-0230 |
| 00618 | Reedsburg Utility Commission | 000541516 | Sewer | P.O. Box 230, Reedsburg, WI 53959-0230 |
| 00618 | Reedsburg Utility Commission | 000541536 | Sewer | P.O. Box 230, Reedsburg, WI 53959-0230 |
| 00618 | Reedsburg Utility Commission | 000541516 | Water | P.O. Box 230, Reedsburg, WI 53959-0230 |
| 00618 | Reedsburg Utility Commission | 000541536 | Water | P.O. Box 230, Reedsburg, WI 53959-0230 |
| 00619 | Alliant Energy/WP&L | 0729120000 | Electric | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |

| 00619 | WE Energies/Wisconsin Electric/Gas | 4056-867-651 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00619 | City of Adams, WI | 1.1006.00 | Sewer | P.O. Box 1009, Adams, WI 53910 |
| 00619 | City of Adams, WI | 1.0990.03 | Water | P.O. Box 1009, Adams, WI 53910 |
| 00619 | City of Adams, WI | 1.1006.00 | Water | P.O. Box 1009, Adams, WI 53910 |
| 00620 | Eagle River Light & Water Department,WI | 002-00020355-01 | Electric | P.O. Box 1269, Eagle River, WI 54521-1269 |
| 00620 | Wisconsin Public Service | 0406977164-00009 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00620 | Eagle River Light & Water Department,WI | 002-00020355-01 | Sewer | P.O. Box 1269, Eagle River, WI 54521-1269 |
| 00620 | Eagle River Light & Water Department,WI | 002-00020355-01 | Water | P.O. Box 1269, Eagle River, WI 54521-1269 |
| 00621 | Cloverland Electric Co-Op/Dafter | 7001366302 | Electric | 2916 West M-28, Dafter, MI 49724 |
| 00621 | Cloverland Electric Co-Op/Dafter | 3200586101 | Electric | 2916 West M-28, Dafter, MI 49724 |
| 00621 | Semco Energy Gas Company | 0236573.501 | Natural Gas | P.O. Box 740812, Cincinnati, OH 45274-0812 |
| 00621 | City of Manistique Utilities, MI | 000550-00 | Sewer | P.O. Box 515 Utilities Dept, Manistique, MI 49854 |
| 00621 | City of Manistique Utilities, MI | 000550-00 | Water | P.O. Box 515 Utilities Dept, Manistique, MI 49854 |
| 00622 | UPPCO-Upper Peninsula Power Co | 200000319 | Electric | P.O. Box 60055, Prescott, AZ 86304-6055 |
| 00622 | UPPCO-Upper Peninsula Power Co | 200000317 | Electric | P.O. Box 60055, Prescott, AZ 86304-6055 |
| 00622 | DTE Energy/630795/740786 | 9100 323 4136 4 | Natural Gas | P.O. Box 630795, Cincinnati, OH 45263-0795 |
| 00623 | Constellation NewEnergy/4640 | 7411085 | Electric | P.O. Box 4640 Bank Of America Lockbox Service, Carol Stream, IL 60197-4640 |
| 00623 | UPPCO-Upper Peninsula Power Co | 200000321 | Electric | P.O. Box 60055, Prescott, AZ 86304-6055 |
| 00623 | DTE Energy/630795/740786 | 9100 323 4150 5 | Natural Gas | P.O. Box 630795, Cincinnati, OH 45263-0795 |
| 00623 | City of Iron River Water Department | RIVP-000890-0000-01 | Sewer | 106 West Genesee Street, Iron River, MI 49935 |
| 00623 | City of Iron River Water Department | RIVP-000890-0000-01 | Water | 106 West Genesee Street, Iron River, MI 49935 |
| 00624 | Constellation NewEnergy/4640 | 7411089 | Electric | P.O. Box 4640 Bank Of America Lockbox Service, Carol Stream, IL 60197-4640 |
| 00624 | UPPCO-Upper Peninsula Power Co | 200000323 | Electric | P.O. Box 60055, Prescott, AZ 86304-6055 |
| 00624 | Semco Energy Gas Company | 0346441.502 | Natural Gas | P.O. Box 740812, Cincinnati, OH 45274-0812 |
| 00624 | Village of L anse, MI | 00006480-02 | Sewer | 101 North Main Street, L'Anse, MI 49946 |
| 00624 | Village of L anse, MI | 00006480-02 | Water | 101 North Main Street, L'Anse, MI 49946 |
| 00625 | Alliant Energy/IPL | 6130741000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00625 | Black Hills Energy | 4359 4079 21 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00625 | Black Hills Energy | 4359 4079 21 | Other Services | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00625 | City of Dyersville, IA | 02-030600-02 | Sewer | 340 First Ave E, Dyersville, IA 52040 |

| 00625 | City of Dyersville, IA | 02-030600-02 | Water | 340 First Ave E, Dyersville, IA 52040 |
|---|---|---|---|---|
| 00626 | Alliant Energy/WP&L | 4469400000 | Electric | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00626 | WE Energies/Wisconsin Electric/Gas | 6697-826-123 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00626 | Lancaster Water Dept, WI | 1-3410-00 | Sewer | 206 South Madison, Lancaster, WI 53813 |
| 00626 | Lancaster Water Dept, WI | 1-3410-00 | Water | 206 South Madison, Lancaster, WI 53813 |
| 00627 | XCEL Energy:Northern States Power Co. | 52-0517339-3 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00627 | WE Energies/Wisconsin Electric/Gas | 5820-215-188 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00627 | City of Neillsville WI | 002-0904-00 | Sewer | 118 West 5Th St City Hall, Neillsville, WI 54456 |
| 00627 | City of Neillsville WI | 002-0904-00 | Water | 118 West 5Th St City Hall, Neillsville, WI 54456 |
| 00628 | City of Two Harbors, MN | 6-073100-01 | Electric | 522 1St Avenue, Two Harbors, MN 55616 |
| 00628 | City of Two Harbors, MN | 6-073100-01 | Natural Gas | 522 1St Avenue, Two Harbors, MN 55616 |
| 00628 | City of Two Harbors, MN | 6-073100-01 | Other Services | 522 1St Avenue, Two Harbors, MN 55616 |
| 00628 | City of Two Harbors, MN | 6-073100-01 | Sewer | 522 1St Avenue, Two Harbors, MN 55616 |
| 00628 | City of Two Harbors, MN | 6-073100-01 | Water | 522 1St Avenue, Two Harbors, MN 55616 |
| 00629 | EUC-Water and Light, MN | 08-00003812-00-6 | Electric | 2210 E Sheridan Street, Ste 1, Ely, MN 55731 |
| 00629 | EUC-Water and Light, MN | 08-00003812-00-6 | Other Services | 2210 E Sheridan Street, Ste 1, Ely, MN 55731 |
| 00629 | EUC-Water and Light, MN | 08-00003812-00-6 | Sewer | 2210 E Sheridan Street, Ste 1, Ely, MN 55731 |
| 00629 | EUC-Water and Light, MN | 08-00003812-00-6 | Water | 2210 E Sheridan Street, Ste 1, Ely, MN 55731 |
| 00630 | City of Arcadia, WI | 6-18100-02 | Electric | 203 West Main, Arcadia, WI 54612 |
| 00630 | Midwest Natural Gas Inc/478 | 1-01-7308-01 | Natural Gas | 23389 Whitehall Rd, Independence, WI 54747 |
| 00630 | City of Arcadia, WI | 6-18100-02 | Sewer | 203 West Main, Arcadia, WI 54612 |
| 00630 | City of Arcadia, WI | 6-18100-02 | Water | 203 West Main, Arcadia, WI 54612 |
| 00632 | Spooner Municipal Utilities, WI | 8-0560-01 | Electric | P.O. Box 548, Spooner, WI 54801-0548 |
| 00632 | Spooner Municipal Utilities, WI | 8-0660-01 | Electric | P.O. Box 548, Spooner, WI 54801-0548 |
| 00632 | WE Energies/Wisconsin Electric/Gas | 3408-985-958 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00632 | Spooner Municipal Utilities, WI | 8-0560-01 | Sewer | P.O. Box 548, Spooner, WI 54801-0548 |
| 00632 | Spooner Municipal Utilities, WI | 8-0570-01 | Water | P.O. Box 548, Spooner, WI 54801-0548 |
| 00632 | Spooner Municipal Utilities, WI | 8-0560-01 | Water | P.O. Box 548, Spooner, WI 54801-0548 |
| 00633 | XCEL Energy:Northern States Power Co. | 52-0585811-9 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00633 | XCEL Energy:Northern States Power Co. | 52-0585811-9 | Natural Gas | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |

Case 19-80064-TLS    Doc 14    Filed 01/16/19    Entered 01/16/19 09:02:13    Desc Main
Document      Page 64 of 124

| 00633 | Park Falls Water & Sewer Utility, WI | 4294.01 | Sewer | P.O. Box 146, Park Falls, WI 54552 |
|---|---|---|---|---|
| 00633 | Park Falls Water & Sewer Utility, WI | 4294.01 | Water | P.O. Box 146, Park Falls, WI 54552 |
| 00633 | Park Falls Water & Sewer Utility, WI | 429450.01 | Water | P.O. Box 146, Park Falls, WI 54552 |
| 00635 | Jo-Carroll Electric | 40134 | Electric | P.O. Box 390, Elizabeth, IL 61028-0390 |
| 00635 | Jo-Carroll Electric | 40134 | Natural Gas | P.O. Box 390, Elizabeth, IL 61028-0390 |
| 00635 | City of Savanna, IL | 506130 | Other Services | 333 Chicago Ave, Savanna, IL 61074 |
| 00635 | City of Savanna, IL | 506130 | Sewer | 333 Chicago Ave, Savanna, IL 61074 |
| 00635 | City of Savanna, IL | 506130 | Water | 333 Chicago Ave, Savanna, IL 61074 |
| 00637 | Duke Energy/1326 | 0990-3048-02-3 | Electric | P.O. Box 1326, Charlotte, NC 28201-1326 |
| 00637 | Vectren Energy Delivery/6248 | 02-621235665-5109010 0 | Natural Gas | P.O. Box 6248, Indianapolis, IN 46206-6248 |
| 00637 | Duke Energy/1326 | 0990-3048-02-3 | Other Services | P.O. Box 1326, Charlotte, NC 28201-1326 |
| 00637 | Vectren Energy Delivery/6248 | 02-621235665-5109010 0 | Other Services | P.O. Box 6248, Indianapolis, IN 46206-6248 |
| 00637 | Attica Utilities | 2227 | Sewer | 305 East Main Street, Attica, IN 47918 |
| 00637 | Attica Utilities | 10100105 | Water | 305 East Main Street, Attica, IN 47918 |
| 00637 | Attica Utilities | 2227 | Water | 305 East Main Street, Attica, IN 47918 |
| 00638 | Constellation NewEnergy/4640 | 7971451 | Electric | P.O. Box 4640 Bank Of America Lockbox Service, Carol Stream, IL 60197-4640 |
| 00638 | Ameren Illinois | 41292-50000 | Electric | P.O. Box 88034, Chicago, IL 60680-1034 |
| 00638 | Ameren Illinois | 41292-50000 | Natural Gas | P.O. Box 88034, Chicago, IL 60680-1034 |
| 00638 | Ameren Illinois | 41292-50000 | Other Services | P.O. Box 88034, Chicago, IL 60680-1034 |
| 00638 | Monticello City, IL - Utility Services | 1-07915-01 | Sewer | 210 North Hamilton, Monticello, IL 61856 |
| 00638 | Monticello City, IL - Utility Services | 1-07915-01 | Water | 210 North Hamilton, Monticello, IL 61856 |
| 00639 | Parke County R E M C | 970000001 | Electric | P.O. Box 269, Covington, IN 47932-0269 |
| 00639 | Vectren Energy Delivery/6248 | 02-621235665-5054078 7 | Natural Gas | P.O. Box 6248, Indianapolis, IN 46206-6248 |
| 00639 | Vectren Energy Delivery/6248 | 02-621235665-5054078 7 | Other Services | P.O. Box 6248, Indianapolis, IN 46206-6248 |
| 00639 | Town of Rockville, IN | 18 00063 03 | Water | P.O. Box 143, Rockville, IN 47872 |
| 00640 | Constellation NewEnergy/4640 | 7971452 | Electric | P.O. Box 4640 Bank Of America Lockbox Service, Carol Stream, IL 60197-4640 |
| 00640 | Ameren Illinois | 00901-46024 | Electric | P.O. Box 88034, Chicago, IL 60680-1034 |
| 00640 | Ameren Illinois | 00901-46024 | Natural Gas | P.O. Box 88034, Chicago, IL 60680-1034 |
| 00640 | City of Tuscola, IL | 9.0260.01 | Sewer | 214 North Main Street Water And Sewer Dept, Tuscola, IL 61953 |

| 00640 | City of Tuscola, IL | 9.0260.01 | Water | 214 North Main Street Water And Sewer Dept, Tuscola, IL 61953 |
|---|---|---|---|---|
| 00641 | Com Ed | 1653051043 | Electric | P.O. Box 6111, Carol Stream, IL 60197-6111 |
| 00641 | Direct Energy/70220 | 1564055 | Electric | P.O. Box 70220, Philadelphia, PA 19176-0220 |
| 00641 | Nicor Gas/2020/0632/5407 | 13-66-21-0041 4 | Natural Gas | P.O. Box 5407, Carol Stream, IL 60197-5407 |
| 00641 | Com Ed | 1653051043 | Other Services | P.O. Box 6111, Carol Stream, IL 60197-6111 |
| 00641 | Village of Dwight, IL | 0135004000 | Sewer | 209 South Prairie Avenue, Dwight, IL 60420 |
| 00641 | Village of Dwight, IL | 0135004000 | Water | 209 South Prairie Avenue, Dwight, IL 60420 |
| 00642 | Consumers Energy | 1030 0235 0124 | Electric | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00642 | Michigan Gas Utilities | 0504738971-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00642 | City of Allegan, MI | 007184 | Sewer | 112 Locust, Allegan, MI 49010-1390 |
| 00642 | City of Allegan, MI | 007184 | Water | 112 Locust, Allegan, MI 49010-1390 |
| 00643 | Great Lakes Energy | 267169001 | Electric | 2183 North Water Rd Bill Payment Center, Hart, MI 49420-9007 |
| 00643 | City of Newaygo | 03570 | Irrigation | P.O. Box 308, Newaygo, MI 49337 |
| 00643 | DTE Energy/630795/740786 | 9100 323 4222 2 | Natural Gas | P.O. Box 630795, Cincinnati, OH 45263-0795 |
| 00643 | Great Lakes Energy | 267169001 | Other Services | 2183 North Water Rd Bill Payment Center, Hart, MI 49420-9007 |
| 00643 | City of Newaygo | 03570 | Sewer | P.O. Box 308, Newaygo, MI 49337 |
| 00643 | City of Newaygo | 03570 | Water | P.O. Box 308, Newaygo, MI 49337 |
| 00644 | Consumers Energy | 1030 0140 3619 | Electric | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00644 | Consumers Energy | 1030 0300 7046 | Electric | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00644 | DTE Energy/630795/740786 | 9100 323 4163 8 | Natural Gas | P.O. Box 630795, Cincinnati, OH 45263-0795 |
| 00644 | City of Clare, MI | MISS-011250-0000-10 | Sewer | 202 West Fifth St, Clare, MI 48617 |
| 00646 | Consumers Energy | 1030 0140 2801 | Electric | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00646 | Consumers Energy | 1030 0606 3020 | Natural Gas | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00646 | City of Standish, MI | HUR2-003825-0000-03 | Sewer | P.O. Box 726, Standish, MI 48658 |
| 00646 | City of Standish, MI | HUR2-003825-0000-03 | Water | P.O. Box 726, Standish, MI 48658 |
| 00647 | NIPSCO - Northern Indiana Public Serv Co | 505-226-001-0 | Electric | P.O. Box 13007 @ Nisource, Inc, Merrillville, IN 46411-3007 |
| 00647 | NIPSCO - Northern Indiana Public Serv Co | 505-226-001-0 | Natural Gas | P.O. Box 13007 @ Nisource, Inc, Merrillville, IN 46411-3007 |
| 00647 | Town of Syracuse, IN | 10 00895 01 | Sewer | 310 North Huntington Street, Syracuse, IN 46567 |
| 00647 | Town of Syracuse, IN | 10 00895 01 | Water | 310 North Huntington Street, Syracuse, IN 46567 |

| 00648 | Consumers Energy | 1030 0244 9223 | Electric | P.O. Box 740309, Cincinnati, OH 45274-0309 |
|-------|------------------|----------------|----------|-------------------------------------------|
| 00648 | Consumers Energy | 1030 0140 2843 | Natural Gas | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00648 | City of Tecumseh, MI | CHI4-002656-0000-01 | Sewer | P.O. Box 396 Water Department, Tecumseh, MI 49286 |
| 00648 | City of Tecumseh, MI | CHI4-002656-0000-01 | Water | P.O. Box 396 Water Department, Tecumseh, MI 49286 |
| 00649 | DTE Energy/630795/740786 | 9100 323 4183 6 | Electric | P.O. Box 630795, Cincinnati, OH 45263-0795 |
| 00649 | Consumers Energy | 1030 0141 9813 | Natural Gas | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00649 | City of Imlay City MI | CED2-001995-0000-03 | Other Services | 150 North Main Street, Imlay City, MI 48444-1145 |
| 00649 | City of Imlay City MI | CED2-001995-0000-03 | Sewer | 150 North Main Street, Imlay City, MI 48444-1145 |
| 00649 | City of Imlay City MI | CED2-001995-0000-03 | Water | 150 North Main Street, Imlay City, MI 48444-1145 |
| 00650 | Indiana Michigan Power | 047-996-691-1-6 | Electric | P.O. Box 371496, Pittsburgh, PA 15250-7496 |
| 00650 | Semco Energy Gas Company | 0148320.502 | Natural Gas | P.O. Box 740812, Cincinnati, OH 45274-0812 |
| 00650 | City of Dowagiac, MI | 16-1037-1 | Sewer | P.O. Box 430 Utilities Department, Dowagiac, MI 49047 |
| 00650 | City of Dowagiac, MI | 16-1037-1 | Water | P.O. Box 430 Utilities Department, Dowagiac, MI 49047 |
| 00651 | City of Hart Utilities MI | CO20-002278-0000-03 | Electric | 407 State Street, Hart, MI 49420 |
| 00651 | DTE Energy/630795/740786 | 9100 323 4195 0 | Natural Gas | P.O. Box 630795, Cincinnati, OH 45263-0795 |
| 00651 | City of Hart Utilities MI | CO20-002278-0000-03 | Other Services | 407 State Street, Hart, MI 49420 |
| 00651 | City of Hart Utilities MI | CO20-002278-0000-03 | Sewer | 407 State Street, Hart, MI 49420 |
| 00651 | City of Hart Utilities MI | CO20-002278-0000-03 | Water | 407 State Street, Hart, MI 49420 |
| 00652 | Consumers Energy | 1030 0140 2892 | Electric | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00652 | Consumers Energy | 1030 0305 5334 | Electric | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00652 | Consumers Energy | 1030 0305 6241 | Electric | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00652 | Consumers Energy | 1030 0140 2892 | Natural Gas | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00652 | Village of Brooklyn, MI | MN02-000400-0000-01 | Sewer | P.O. Box 90, Brooklyn, MI 49230-0090 |
| 00652 | Village of Brooklyn, MI | MN02-000400-0000-01 | Water | P.O. Box 90, Brooklyn, MI 49230-0090 |
| 00653 | Consumers Energy | 1030 0141 8542 | Electric | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00653 | Consumers Energy | 1030 0141 8542 | Natural Gas | P.O. Box 740309, Cincinnati, OH 45274-0309 |
| 00653 | City of Gladwin, MI | 001615 | Sewer | 1000 West Cedar Avenue, Gladwin, MI 48624 |
| 00653 | City of Gladwin, MI | 001615 | Water | 1000 West Cedar Avenue, Gladwin, MI 48624 |
| 00656 | Consumers Energy | 1030 0144 4951 | Electric | P.O. Box 740309, Cincinnati, OH 45274-0309 |

46

| 00656 | Village of Kalkaska, MI | 7840329-01 | Irrigation | 200 Hyde St, Kalkaska, MI 49646-8253 |
|---|---|---|---|---|
| 00656 | DTE Energy/630795/740786 | 9100 047 7401 4 | Natural Gas | P.O. Box 630795, Cincinnati, OH 45263-0795 |
| 00656 | Village of Kalkaska, MI | 7840329-01 | Sewer | 200 Hyde St, Kalkaska, MI 49646-8253 |
| 00656 | Village of Kalkaska, MI | 7840329-01 | Water | 200 Hyde St, Kalkaska, MI 49646-8253 |
| 00658 | Beatrice Board of Public Works NE | 45158000 | Electric | P.O. Box 279, Beatrice, NE 68310-0279 |
| 00658 | Constellation NewEnergy Gas Div LLC/5473 | RG-150091 | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00658 | Black Hills Energy | 5693 3321 35 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00658 | Black Hills Energy | 5693 3321 35 | Other Services | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00658 | Beatrice Board of Public Works NE | 45158000 | Sewer | P.O. Box 279, Beatrice, NE 68310-0279 |
| 00658 | Beatrice Board of Public Works NE | 45158000 | Water | P.O. Box 279, Beatrice, NE 68310-0279 |
| 00659 | Board of Public Works-Auburn,NE | 18022500.01 | Electric | P.O. Box 288, Auburn, NE 68305 |
| 00659 | Board of Public Works-Auburn,NE | 18022500.01 | Sewer | P.O. Box 288, Auburn, NE 68305 |
| 00659 | Board of Public Works-Auburn,NE | 18022500.01 | Water | P.O. Box 288, Auburn, NE 68305 |
| 00660 | Black Hills Energy | 7338 1415 20 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00660 | Constellation NewEnergy Gas Div LLC/5473 | RG-150092 | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00661 | West Point Light & Water Works | 14085302 | Electric | P.O. Box 327, West Point, NE 68788 |
| 00661 | Black Hills Energy | 7593 5599 88 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00661 | Constellation NewEnergy Gas Div LLC/5473 | RG-150093 | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00661 | Black Hills Energy | 7593 5599 88 | Other Services | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00661 | West Point Light & Water Works | 14085302 | Sewer | P.O. Box 327, West Point, NE 68788 |
| 00661 | West Point Light & Water Works | 14085302 | Trash (MSW) | P.O. Box 327, West Point, NE 68788 |
| 00661 | West Point Light & Water Works | 14085302 | Water | P.O. Box 327, West Point, NE 68788 |
| 00662 | Nebraska Public Power District | 211010118152 | Electric | P.O. Box 2860, Omaha, NE 68103-2860 |
| 00662 | Black Hills Energy | 9725 2266 29 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00662 | Constellation NewEnergy Gas Div LLC/5473 | BG-150446 | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00662 | Black Hills Energy | 9725 2266 29 | Other Services | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00662 | Nebraska Public Power District | 211010118152 | Other Services | P.O. Box 2860, Omaha, NE 68103-2860 |
| 00662 | City of Plattsmouth, NE | 02-1770-01 | Sewer | P.O. Box 140 Water & Sewer Dept, Plattsmouth, NE 68048-0140 |
| 00662 | City of Plattsmouth, NE | 02-1770-01 | Water | P.O. Box 140 Water & Sewer Dept, Plattsmouth, NE 68048-0140 |

| 00662 | City of Plattsmouth, NE | 50-1775-00 | Water | P.O. Box 140 Water & Sewer Dept, Plattsmouth, NE 68048-0140 |
|---|---|---|---|---|
| 00664 | MidAmerican Energy Company | 72360-10023 | Electric | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00664 | MidAmerican Energy Company | 72360-10023 | Other Services | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00664 | City of Humboldt, IA | 4-138500-01 | Sewer | 29 5Th St S, Humboldt, IA 50548 |
| 00664 | City of Humboldt, IA | 4-138500-01 | Trash (MSW) | 29 5Th St S, Humboldt, IA 50548 |
| 00664 | City of Humboldt, IA | 4-138500-01 | Water | 29 5Th St S, Humboldt, IA 50548 |
| 00665 | MidAmerican Energy Company | 12040-03024 | Electric | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00665 | MidAmerican Energy Company | 12040-03024 | Natural Gas | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00665 | MidAmerican Energy Company | 12040-03024 | Other Services | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00665 | City of Hampton, IA | 20150001 | Sewer | 122 1St Avenue Nw, Hampton, IA 50441-1705 |
| 00665 | City of Hampton, IA | 20150001 | Trash (MSW) | 122 1St Avenue Nw, Hampton, IA 50441-1705 |
| 00665 | City of Hampton, IA | 20150001 | Water | 122 1St Avenue Nw, Hampton, IA 50441-1705 |
| 00667 | MidAmerican Energy Company | 55320-04021 | Electric | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00667 | MidAmerican Energy Company | 55320-04021 | Natural Gas | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00667 | MidAmerican Energy Company | 55320-04021 | Other Services | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00667 | City of Sheldon, IA | 1000450002 | Sewer | P.O. Box 276, Sheldon, IA 51201 |
| 00667 | City of Sheldon, IA | 1000450002 | Water | P.O. Box 276, Sheldon, IA 51201 |
| 00668 | City of New Hampton Utilities Dept | 02-028101-001 | Electric | 112 East Spring Street, New Hampton, IA 50659 |
| 00668 | Black Hills Energy | 1925 9351 18 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00668 | Black Hills Energy | 1925 9351 18 | Other Services | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00668 | City of New Hampton Utilities Dept | 02-028101-001 | Sewer | 112 East Spring Street, New Hampton, IA 50659 |
| 00668 | City of New Hampton Utilities Dept | 02-028101-001 | Trash (MSW) | 112 East Spring Street, New Hampton, IA 50659 |
| 00668 | City of New Hampton Utilities Dept | 02-028101-001 | Water | 112 East Spring Street, New Hampton, IA 50659 |
| 00669 | Alliant Energy/IPL | 2106751000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00669 | Alliant Energy/IPL | 9497941000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00669 | Alliant Energy/IPL | 9497941000 | Natural Gas | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00669 | Alliant Energy/IPL | 1995101000 | Natural Gas | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |

| 00669 | City of Oelwein, IA | 18-1279600-01 | Recycling | 20 2Nd Ave Sw, Oelwein, IA 50662 |
| 00669 | City of Oelwein, IA | 18-1279600-01 | Sewer | 20 2Nd Ave Sw, Oelwein, IA 50662 |
| 00669 | City of Oelwein, IA | 18-1279600-01 | Trash (MSW) | 20 2Nd Ave Sw, Oelwein, IA 50662 |
| 00669 | City of Oelwein, IA | 18-1279600-01 | Water | 20 2Nd Ave Sw, Oelwein, IA 50662 |
| 00670 | City of Wayne, NE | 14-954301-01 | Electric | P.O. Box 8, Wayne, NE 68787 |
| 00670 | Constellation NewEnergy Gas Div LLC/5473 | RG-150095 | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00670 | Black Hills Energy | 2548 3325 42 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00670 | Black Hills Energy | 2548 3325 42 | Other Services | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00670 | City of Wayne, NE | 14-954301-01 | Sewer | P.O. Box 8, Wayne, NE 68787 |
| 00670 | City of Wayne, NE | 14-954301-01 | Water | P.O. Box 8, Wayne, NE 68787 |
| 00671 | Alliant Energy/IPL | 6571780000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00671 | Black Hills Energy | 0378 6627 50 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00671 | Black Hills Energy | 0378 6627 50 | Other Services | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00671 | City of Waukon, IA | 4-146500-01 | Sewer | 101 Allamakee, Waukon, IA 52172 |
| 00671 | City of Waukon, IA | 4-146500-01 | Trash (MSW) | 101 Allamakee, Waukon, IA 52172 |
| 00671 | City of Waukon, IA | 4-146500-01 | Water | 101 Allamakee, Waukon, IA 52172 |
| 00672 | Nebraska Public Power District | 211010118150 | Electric | P.O. Box 2860, Omaha, NE 68103-2860 |
| 00672 | Black Hills Energy | 8434 3001 32 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00672 | Nebraska Public Power District | 211010118150 | Other Services | P.O. Box 2860, Omaha, NE 68103-2860 |
| 00672 | City of O Neill, NE | 75300000 | Sewer | 401 East Fremont, O'Neill, NE 68763 |
| 00672 | City of O Neill, NE | 75300000 | Trash (MSW) | 401 East Fremont, O'Neill, NE 68763 |
| 00672 | City of O Neill, NE | 75300000 | Water | 401 East Fremont, O'Neill, NE 68763 |
| 00673 | Nebraska Public Power District | 211010118158 | Electric | P.O. Box 2860, Omaha, NE 68103-2860 |
| 00673 | Black Hills Energy | 4815 8435 84 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00673 | City of Ainsworth, NE | 6800001 | Sewer | P.O. Box 165, Ainsworth, NE 69210 |
| 00673 | City of Ainsworth, NE | 6800001 | Trash (MSW) | P.O. Box 165, Ainsworth, NE 69210 |
| 00673 | City of Ainsworth, NE | 6800001 | Water | P.O. Box 165, Ainsworth, NE 69210 |
| 00674 | MidAmerican Energy Company | 38520-26037 | Electric | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00674 | MidAmerican Energy Company | 38520-26037 | Natural Gas | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00674 | MidAmerican Energy Company | 38520-26037 | Other Services | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00674 | City of Clarion, IA | 35500002 | Sewer | P.O. Box 266, Clarion, IA 50525 |

| 00674 | City of Clarion, IA | 35500002 | Trash (MSW) | P.O. Box 266, Clarion, IA 50525 |
|---|---|---|---|---|
| 00674 | City of Clarion, IA | 35500002 | Water | P.O. Box 266, Clarion, IA 50525 |
| 00675 | Winterset Municipal Utilities | 2516547101 | Electric | 124 West Court Ave, Winterset, IA 50273-1543 |
| 00675 | MidAmerican Energy Company | 70770-01024 | Natural Gas | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00675 | Winterset Municipal Utilities | 2516547101 | Other Services | 124 West Court Ave, Winterset, IA 50273-1543 |
| 00675 | Winterset Municipal Utilities | 2516547101 | Sewer | 124 West Court Ave, Winterset, IA 50273-1543 |
| 00675 | Winterset Municipal Utilities | 2516547101 | Water | 124 West Court Ave, Winterset, IA 50273-1543 |
| 00676 | Alliant Energy/IPL | 3922551000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00676 | Alliant Energy/IPL | 2886980000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00676 | Alliant Energy/IPL | 5565190000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00676 | Alliant Energy/IPL | 6601751000 | Natural Gas | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00676 | Alliant Energy/IPL | 2886980000 | Other Services | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00676 | Chariton Municipal Water Dept | 1011516001 | Sewer | P.O. Box 866, Chariton, IA 50049 |
| 00676 | Chariton Municipal Water Dept | 1011516001 | Water | P.O. Box 866, Chariton, IA 50049 |
| 00677 | City of Onawa, IA | 70341001 | Electric | 914 Diamond Street, Onawa, IA 51040 |
| 00677 | Black Hills Energy | 5043 3769 30 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00677 | Black Hills Energy | 5043 3769 30 | Other Services | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00677 | City of Onawa, IA | 70341001 | Sewer | 914 Diamond Street, Onawa, IA 51040 |
| 00677 | City of Onawa, IA | 70341001 | Trash (MSW) | 914 Diamond Street, Onawa, IA 51040 |
| 00677 | City of Onawa, IA | 70341001 | Water | 914 Diamond Street, Onawa, IA 51040 |
| 00678 | Alliant Energy/IPL | 7406501000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00678 | Alliant Energy/IPL | 1925421000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00678 | Alliant Energy/IPL | 5603701000 | Natural Gas | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00678 | Alliant Energy/IPL | 5603701000 | Other Services | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00678 | Alliant Energy/IPL | 1925421000 | Other Services | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00678 | City of Jefferson, IA | 01-093050-01 | Sewer | 220 North Chestnut, Jefferson, IA 50129 |
| 00678 | City of Jefferson, IA | 01-093050-01 | Trash (MSW) | 220 North Chestnut, Jefferson, IA 50129 |
| 00678 | City of Jefferson, IA | 01-093050-01 | Water | 220 North Chestnut, Jefferson, IA 50129 |
| 00679 | Alliant Energy/IPL | 6112231000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00679 | Alliant Energy/IPL | 2475021000 | Natural Gas | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00679 | City of Toledo, IA | 1-1370-01 | Sewer | P.O. Box 234, Toledo, IA 52342 |

| 00679 | City of Toledo, IA | 1-1370-01 | Trash (MSW) | P.O. Box 234, Toledo, IA 52342 |
|-------|-------------------|-----------|-------------|--------------------------------|
| 00679 | City of Toledo, IA | 1-1370-01 | Water | P.O. Box 234, Toledo, IA 52342 |
| 00680 | Alliant Energy/IPL | 2690311000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00680 | MidAmerican Energy Company | 18140-07023 | Natural Gas | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00680 | MidAmerican Energy Company | 18140-07023 | Other Services | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00680 | Perry Water Works | 030-00350-01 | Sewer | P.O. Box 604, Perry, IA 50220 |
| 00680 | Perry Water Works | 030-00350-01 | Trash (MSW) | P.O. Box 604, Perry, IA 50220 |
| 00680 | Perry Water Works | 030-00350-01 | Water | P.O. Box 604, Perry, IA 50220 |
| 00681 | MidAmerican Energy Company | 29210-14027 | Electric | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00681 | MidAmerican Energy Company | 29210-14027 | Natural Gas | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00681 | MidAmerican Energy Company | 29210-14027 | Other Services | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00681 | City of Ida Grove, IA | 10814002 | Sewer | P.O. Box 236, Ida Grove, IA 51445 |
| 00681 | City of Ida Grove, IA | 10814002 | Water | P.O. Box 236, Ida Grove, IA 51445 |
| 00682 | Harlan Municipal Utilities - 71 | 19.1485.01 | Electric | P.O. Box 71, Harlan, IA 51537 |
| 00682 | Harlan Municipal Utilities - 71 | 19.1485.01 | Natural Gas | P.O. Box 71, Harlan, IA 51537 |
| 00682 | Harlan Municipal Utilities - 71 | 19.1485.01 | Sewer | P.O. Box 71, Harlan, IA 51537 |
| 00682 | Harlan Municipal Utilities - 71 | 19.1485.01 | Trash (MSW) | P.O. Box 71, Harlan, IA 51537 |
| 00682 | Harlan Municipal Utilities - 71 | 19.1485.01 | Water | P.O. Box 71, Harlan, IA 51537 |
| 00683 | MidAmerican Energy Company | 62310-16036 | Electric | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00683 | MidAmerican Energy Company | 62310-16036 | Natural Gas | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00683 | City of Audubon, IA | 2130001 | Sewer | 410 N Park Place, Audubon, IA 50025-1299 |
| 00683 | City of Audubon, IA | 2130001 | Trash (MSW) | 410 N Park Place, Audubon, IA 50025-1299 |
| 00683 | City of Audubon, IA | 2130001 | Water | 410 N Park Place, Audubon, IA 50025-1299 |
| 00684 | Southern Iowa Electric Co-op | 23746-001 | Electric | P.O. Box 70, Bloomfield, IA 52537 |
| 00684 | City of Bloomfield, IA | 120143501 | Natural Gas | 111 West Franklin Street, Bloomfield, IA 52537 |
| 00684 | City of Bloomfield, IA | 120143501 | Sewer | 111 West Franklin Street, Bloomfield, IA 52537 |
| 00684 | City of Bloomfield, IA | 120143501 | Water | 111 West Franklin Street, Bloomfield, IA 52537 |
| 00685 | Alliant Energy/IPL | 6377511000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00685 | Alliant Energy/IPL | 6620821000 | Natural Gas | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00685 | Alliant Energy/IPL | 6377511000 | Other Services | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |

| 00685 | Alliant Energy/IPL | 6620821000 | Other Services | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00685 | City of Eldora, IA | 1-13-1425-00-01 | Sewer | 1442 Washington, Eldora, IA 50627 |
| 00685 | City of Eldora, IA | 1-13-1425-00-01 | Trash (MSW) | 1442 Washington, Eldora, IA 50627 |
| 00685 | City of Eldora, IA | 1-13-1425-00-01 | Water | 1442 Washington, Eldora, IA 50627 |
| 00686 | MidAmerican Energy Company | 64910-31035 | Electric | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00686 | Black Hills Energy | 8909 7186 28 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00686 | MidAmerican Energy Company | 64910-31035 | Other Services | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00686 | Glenwood Municipal Utilities, IA | 215958 | Sewer | 7 N Vine St, Glenwood, IA 51534 |
| 00686 | Glenwood Municipal Utilities, IA | 215958 | Water | 7 N Vine St, Glenwood, IA 51534 |
| 00687 | Greenfield Municipal Utilities | 626250002 | Electric | P.O. Box 95, Greenfield, IA 50849 |
| 00687 | Alliant Energy/IPL | 1252401000 | Natural Gas | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00687 | Greenfield Municipal Utilities | 626250002 | Sewer | P.O. Box 95, Greenfield, IA 50849 |
| 00687 | Greenfield Municipal Utilities | 626250002 | Water | P.O. Box 95, Greenfield, IA 50849 |
| 00688 | MidAmerican Energy Company | 02691-03049 | Electric | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00688 | MidAmerican Energy Company | 02691-03049 | Natural Gas | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00688 | MidAmerican Energy Company | 02691-03049 | Other Services | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00688 | Missouri Valley Water Department | 91169101 | Sewer | 223 East Erie St City Clerk'S Office, Missouri Valley, IA 51555 |
| 00688 | Missouri Valley Water Department | 91169101 | Trash (MSW) | 223 East Erie St City Clerk'S Office, Missouri Valley, IA 51555 |
| 00688 | Missouri Valley Water Department | 91169101 | Water | 223 East Erie St City Clerk'S Office, Missouri Valley, IA 51555 |
| 00689 | Alliant Energy/IPL | 9127121000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00689 | Alliant Energy/IPL | 4946201000 | Natural Gas | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00689 | Alliant Energy/IPL | 9127121000 | Other Services | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00689 | City of Mount Ayr, IA | 1553002 | Sewer | 200 South Taylor, Mount Ayr, IA 50854 |
| 00689 | City of Mount Ayr, IA | 1553002 | Water | 200 South Taylor, Mount Ayr, IA 50854 |
| 00690 | City of Holdrege, NE | 17.0535.11 | Electric | P.O. Box 436, Holdrege, NE 68949 |
| 00690 | Black Hills Energy | 4986 0409 84 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00690 | City of Holdrege, NE | 17.0535.11 | Other Services | P.O. Box 436, Holdrege, NE 68949 |

| 00690 | City of Holdrege, NE | 17.0535.11 | Sewer | P.O. Box 436, Holdrege, NE 68949 |
|-------|----------------------|------------|-------|----------------------------------|
| 00690 | City of Holdrege, NE | 17.0535.11 | Water | P.O. Box 436, Holdrege, NE 68949 |
| 00691 | Nebraska Public Power District | 211010118155 | Electric | P.O. Box 2860, Omaha, NE 68103-2860 |
| 00691 | Black Hills Energy | 4986 0682 87 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00691 | Ogallala Water & Sewer Depr | PAM0001 | Sewer | 411 East 2Nd Street, Ogallala, NE 69153 |
| 00691 | Ogallala Water & Sewer Depr | PAM0001 | Water | 411 East 2Nd Street, Ogallala, NE 69153 |
| 00692 | Superior Utilities, NE | 1763 | Electric | P.O. Box 160, Superior, NE 68978 |
| 00692 | Superior Utilities, NE | 1763 | Natural Gas | P.O. Box 160, Superior, NE 68978 |
| 00692 | Superior Utilities, NE | 1763 | Sewer | P.O. Box 160, Superior, NE 68978 |
| 00692 | Superior Utilities, NE | 1763 | Water | P.O. Box 160, Superior, NE 68978 |
| 00693 | City of Clay Center Public Utilities | 521806-00 | Electric | P.O. Box 37 Billing & Collection Dept, Clay Center, KS 67432 |
| 00693 | Kansas Gas Service | 512322877 1599679 45 | Natural Gas | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00693 | Kansas Gas Service | 512322877 1599679 45 | Other Services | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00693 | City of Clay Center Public Utilities | 521806-00 | Sewer | P.O. Box 37 Billing & Collection Dept, Clay Center, KS 67432 |
| 00693 | City of Clay Center Public Utilities | 521806-00 | Water | P.O. Box 37 Billing & Collection Dept, Clay Center, KS 67432 |
| 00694 | City of Alliance, NE | 215.41385.01 | Electric | P.O. Box D Utility Office, Alliance, NE 69301-0770 |
| 00694 | City of Alliance, NE | 2154138001 | Electric | P.O. Box D Utility Office, Alliance, NE 69301-0770 |
| 00694 | Black Hills Energy | 1010 9433 72 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00694 | City of Alliance, NE | 2154138001 | Sewer | P.O. Box D Utility Office, Alliance, NE 69301-0770 |
| 00694 | City of Alliance, NE | 2154138001 | Water | P.O. Box D Utility Office, Alliance, NE 69301-0770 |
| 00695 | Broken Bow Municipal Utilities/NE | 9091-12-13430 | Electric | P.O. Box 567, Broken Bow, NE 68822 |
| 00695 | Black Hills Energy | 4986 0980 42 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00695 | Broken Bow Municipal Utilities/NE | 9091-12-13430 | Sewer | P.O. Box 567, Broken Bow, NE 68822 |
| 00695 | Broken Bow Municipal Utilities/NE | 9091-12-13430 | Trash (MSW) | P.O. Box 567, Broken Bow, NE 68822 |
| 00695 | Broken Bow Municipal Utilities/NE | 9091-12-13430 | Water | P.O. Box 567, Broken Bow, NE 68822 |
| 00696 | City of Norton, KS | 1261 | Electric | P.O. Box 160, Norton, KS 67654 |
| 00696 | Midwest Energy, Inc | 19190206 | Natural Gas | P.O. Box 898, Hays, KS 67601 |
| 00696 | Midwest Energy, Inc | 19190206 | Other Services | P.O. Box 898, Hays, KS 67601 |
| 00696 | City of Norton, KS | 1261 | Other Services | P.O. Box 160, Norton, KS 67654 |
| 00696 | City of Norton, KS | 1261 | Sewer | P.O. Box 160, Norton, KS 67654 |
| 00696 | City of Norton, KS | 1261 | Water | P.O. Box 160, Norton, KS 67654 |

| 00697 | City of Seneca, KS | 91711502 | Electric | P.O. Box 40, Seneca, KS 66538 |
| 00697 | Kansas Gas Service | 512322877 1707343 27 | Natural Gas | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00697 | City of Seneca, KS | 91711502 | Other Services | P.O. Box 40, Seneca, KS 66538 |
| 00697 | Kansas Gas Service | 512322877 1707343 27 | Other Services | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00697 | City of Seneca, KS | 91711502 | Sewer | P.O. Box 40, Seneca, KS 66538 |
| 00697 | City of Seneca, KS | 91711502 | Water | P.O. Box 40, Seneca, KS 66538 |
| 00698 | City of Gothenburg, NE | 12.169.02 | Electric | 409 9Th Street, Gothenburg, NE 69138 |
| 00698 | City of Gothenburg, NE | 12.168.03 | Electric | 409 9Th Street, Gothenburg, NE 69138 |
| 00698 | Black Hills Energy | 7158 4837 45 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00698 | City of Gothenburg, NE | 12.168.03 | Sewer | 409 9Th Street, Gothenburg, NE 69138 |
| 00698 | City of Gothenburg, NE | 12.168.03 | Trash (MSW) | 409 9Th Street, Gothenburg, NE 69138 |
| 00698 | City of Gothenburg, NE | 12.168.03 | Water | 409 9Th Street, Gothenburg, NE 69138 |
| 00699 | Wheatland Electric Cooperative | 1033215001 | Electric | P.O. Box 230, Scott City, KS 67871 |
| 00699 | Midwest Energy, Inc | 19190321 | Natural Gas | P.O. Box 898, Hays, KS 67601 |
| 00699 | Midwest Energy, Inc | 19190321 | Other Services | P.O. Box 898, Hays, KS 67601 |
| 00699 | City of Scott City - KS | 10739502 | Sewer | 221 West 5Th, Scott City, KS 67871 |
| 00699 | City of Scott City - KS | 10739502 | Water | 221 West 5Th, Scott City, KS 67871 |
| 00700 | City of Kimball, NE | 7489 | Electric | 223 South Chestnut, Kimball, NE 69145 |
| 00700 | Black Hills Energy | 4987 2638 47 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00700 | City of Kimball, NE | 7489 | Sewer | 223 South Chestnut, Kimball, NE 69145 |
| 00700 | City of Kimball, NE | 7489 | Water | 223 South Chestnut, Kimball, NE 69145 |
| 00701 | Midwest Energy, Inc | 19190339 | Electric | P.O. Box 898, Hays, KS 67601 |
| 00701 | City of Lyons, KS | 2028-35908 | Natural Gas | P.O. Box 808, Lyons, KS 67554 |
| 00701 | Midwest Energy, Inc | 19190339 | Other Services | P.O. Box 898, Hays, KS 67601 |
| 00701 | City of Lyons, KS | 2028-35908 | Sewer | P.O. Box 808, Lyons, KS 67554 |
| 00701 | City of Lyons, KS | 2028-35908 | Water | P.O. Box 808, Lyons, KS 67554 |
| 00702 | City of Larned, KS | 11-1197-02 | Electric | 417 Broadway, Larned, KS 67550-3525 |
| 00702 | Kansas Gas Service | 512322877 2003289 91 | Natural Gas | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00702 | City of Larned, KS | 11-1197-02 | Other Services | 417 Broadway, Larned, KS 67550-3525 |
| 00702 | Kansas Gas Service | 512322877 2003289 91 | Other Services | P.O. Box 219046, Kansas City, MO 64121-9046 |
| 00702 | City of Larned, KS | 11-1197-02 | Sewer | 417 Broadway, Larned, KS 67550-3525 |
| 00702 | City of Larned, KS | 11-1197-02 | Water | 417 Broadway, Larned, KS 67550-3525 |
| 00703 | City of Burlington, KS | 1847-14605 | Electric | P.O. Box 207, Burlington, KS 66839 |
| 00703 | Atmos Energy/790311 | 3014018786 | Natural Gas | P.O. Box 790311, St Louis, MO 63179-0311 |

| 00703 | Atmos Energy/790311 | 3014018786 | Other Services | P.O. Box 790311, St Louis, MO 63179-0311 |
|---|---|---|---|---|
| 00703 | City of Burlington, KS | 1847-14605 | Sewer | P.O. Box 207, Burlington, KS 66839 |
| 00703 | City of Burlington, KS | 1847-14605 | Water | P.O. Box 207, Burlington, KS 66839 |
| 00704 | Falls City Utility Dept. | 6964 | Electric | 2307 Barada St, Falls City, NE 68355 |
| 00704 | Falls City Utility Dept. | 6964 | Natural Gas | 2307 Barada St, Falls City, NE 68355 |
| 00704 | Falls City Utility Dept. | 6964 | Other Services | 2307 Barada St, Falls City, NE 68355 |
| 00704 | Falls City Utility Dept. | 6964 | Sewer | 2307 Barada St, Falls City, NE 68355 |
| 00704 | Falls City Utility Dept. | 6964 | Water | 2307 Barada St, Falls City, NE 68355 |
| 00705 | Kansas City Power & Light Co./219703 | 1864836583 | Electric | P.O. Box 219703, Kansas City, MO 64121-9703 |
| 00705 | Empire District - 650689 | 070054-65-5 | Natural Gas | P.O. Box 650689, Dallas, TX 75265-0689 |
| 00705 | Kansas City Power & Light Co./219703 | 1864836583 | Other Services | P.O. Box 219703, Kansas City, MO 64121-9703 |
| 00705 | Trenton Municipal Utilities, MO | 09-129040-01 | Sewer | 1100 Main St, Trenton, MO 64683 |
| 00705 | Trenton Municipal Utilities, MO | 09-129040-01 | Water | 1100 Main St, Trenton, MO 64683 |
| 00706 | Ozark Border Electric Cooperative | 6847800 | Electric | P.O. Box 400, Poplar Bluff,, MO 63902-0400 |
| 00706 | Liberty Utilities Midstates | 77577703-77229019 | Natural Gas | 75 Remittance Dr Ste 1741, Chicago, IL 60675-1741 |
| 00706 | Liberty Utilities Midstates | 77577703-77229019 | Other Services | 75 Remittance Dr Ste 1741, Chicago, IL 60675-1741 |
| 00706 | City of Doniphan, MO | 00000247 | Sewer | 124 Jefferson St, Doniphan, MO 63935 |
| 00706 | City of Doniphan, MO | 00000247 | Trash (MSW) | 124 Jefferson St, Doniphan, MO 63935 |
| 00706 | City of Doniphan, MO | 00000247 | Water | 124 Jefferson St, Doniphan, MO 63935 |
| 00707 | City of Albany, MO | 05-0840-05 | Electric | 106 East Clay, Albany, MO 64402 |
| 00707 | City of Albany, MO | 05-0840-05 | Natural Gas | 106 East Clay, Albany, MO 64402 |
| 00707 | City of Albany, MO | 05-0840-05 | Sewer | 106 East Clay, Albany, MO 64402 |
| 00707 | City of Albany, MO | 05-0840-05 | Water | 106 East Clay, Albany, MO 64402 |
| 00708 | Carrollton Municipal Utilities | 05-01007-00 | Electric | P.O. Box 460, Carrollton, MO 64633 |
| 00708 | Spire/St Louis | 8484671111 | Natural Gas | Drawer 2, St Louis, MO 63171 |
| 00708 | Spire/St Louis | 8484671111 | Other Services | Drawer 2, St Louis, MO 63171 |
| 00708 | Carrollton Municipal Utilities | 05-01007-00 | Sewer | P.O. Box 460, Carrollton, MO 64633 |
| 00708 | Carrollton Municipal Utilities | 05-01007-00 | Water | P.O. Box 460, Carrollton, MO 64633 |
| 00709 | City of El Dorado Springs, MO | 13013102 | Electric | 135 West Spring, El Dorado Springs, MO 64744 |
| 00709 | Spire/St Louis | 3345131111 | Natural Gas | Drawer 2, St Louis, MO 63171 |
| 00709 | City of El Dorado Springs, MO | 13013102 | Sewer | 135 West Spring, El Dorado Springs, MO 64744 |

| 00709 | City of El Dorado Springs, MO | 13013102 | Trash (MSW) | 135 West Spring, El Dorado Springs, MO 64744 |
|---|---|---|---|---|
| 00709 | City of El Dorado Springs, MO | 13013102 | Water | 135 West Spring, El Dorado Springs, MO 64744 |
| 00710 | City of Gallatin, MO | 40431002 | Electric | 112 East Grand, Gallatin, MO 64640 |
| 00710 | Summit Natural Gas of Missouri, Inc. | 2107114 | Natural Gas | P.O. Box 9257, Des Moines, IA 50306-9257 |
| 00710 | City of Gallatin, MO | 40431002 | Sewer | 112 East Grand, Gallatin, MO 64640 |
| 00710 | City of Gallatin, MO | 40431002 | Water | 112 East Grand, Gallatin, MO 64640 |
| 00711 | City of Memphis, MO | SK2004845 | Electric | 125 W Jefferson St, Memphis, MO 63555 |
| 00711 | Liberty Utilities Midstates | 77583501-77229019 | Natural Gas | 75 Remittance Dr Ste 1741, Chicago, IL 60675-1741 |
| 00711 | Liberty Utilities Midstates | 77583501-77229019 | Other Services | 75 Remittance Dr Ste 1741, Chicago, IL 60675-1741 |
| 00711 | City of Memphis, MO | SK2004845 | Sewer | 125 W Jefferson St, Memphis, MO 63555 |
| 00711 | City of Memphis, MO | SK2004845 | Trash (MSW) | 125 W Jefferson St, Memphis, MO 63555 |
| 00711 | City of Memphis, MO | SK2004845 | Water | 125 W Jefferson St, Memphis, MO 63555 |
| 00716 | Mt. Carmel Public Utility Co. | 24441001 | Electric | P.O. Box 220, Mt. Carmel, IL 62863 |
| 00716 | Mt. Carmel Public Utility Co. | 24441001 | Natural Gas | P.O. Box 220, Mt. Carmel, IL 62863 |
| 00716 | City of Mt. Carmel, IL | 3-318880-01 | Other Services | 219 Market Street, Mount Carmel, IL 62863 |
| 00716 | City of Mt. Carmel, IL | 3-318880-01 | Sewer | 219 Market Street, Mount Carmel, IL 62863 |
| 00716 | City of Mt. Carmel, IL | 3-318880-01 | Water | 219 Market Street, Mount Carmel, IL 62863 |
| 00717 | American Electric Power/24002 | 075-699-755-1-4 | Electric | P.O. Box 371496, Pittsburgh, PA 15250-7496 |
| 00717 | Columbia Gas of Ohio | 19159865 001 000 8 | Natural Gas | P.O. Box 742510, Cincinnati, OH 45274-2510 |
| 00717 | Columbia Gas of Ohio | 19159865 001 000 8 | Other Services | P.O. Box 742510, Cincinnati, OH 45274-2510 |
| 00717 | American Electric Power/24002 | 075-699-755-1-4 | Other Services | P.O. Box 371496, Pittsburgh, PA 15250-7496 |
| 00717 | Water and Sewer Dept. Village of Minerva | 104-05110-01 | Sewer | 209 North Market St Village Of Minerva, Minerva, OH 44657 |
| 00717 | Water and Sewer Dept. Village of Minerva | 104-05110-01 | Water | 209 North Market St Village Of Minerva, Minerva, OH 44657 |
| 00719 | Village of Woodsfield, OH | 00309104 | Electric | 221 South Main Street, Woodsfield, OH 43793 |
| 00719 | Dominion Energy Ohio/26785 | 8 5000 5270 6426 | Natural Gas | P.O. Box 26785 @ Dominion Resources Services, Inc, Richmond, VA 23261-6785 |
| 00719 | Dominion Energy Ohio/26785 | 8 5000 5270 6426 | Other Services | P.O. Box 26785 @ Dominion Resources Services, Inc, Richmond, VA 23261-6785 |
| 00719 | Village of Woodsfield, OH | 00309104 | Sewer | 221 South Main Street, Woodsfield, OH 43793 |
| 00719 | Village of Woodsfield, OH | 00309104 | Water | 221 South Main Street, Woodsfield, OH 43793 |
| 00720 | Duke Energy/1326 | 1490-2539-02-7 | Electric | P.O. Box 1326, Charlotte, NC 28201-1326 |
| 00720 | Batesville Water & Gas Utility IN | 90 50837 01 | Natural Gas | P.O. Box 97, Batesville, IN 47006 |

| 00720 | Duke Energy/1326 | 1490-2539-02-7 | Other Services | P.O. Box 1326, Charlotte, NC 28201-1326 |
| 00720 | Batesville Water & Gas Utility IN | 90 50837 01 | Sewer | P.O. Box 97, Batesville, IN 47006 |
| 00720 | Batesville Water & Gas Utility IN | 90 50837 01 | Water | P.O. Box 97, Batesville, IN 47006 |
| 00728 | Town of Centerville, TN | 004-26900-02 | Natural Gas | P.O. Box 238 Natural Gas - Water - Sewage, Centerville, TN 37033 |
| 00728 | Town of Centerville, TN | 004-26900-02 | Sewer | P.O. Box 238 Natural Gas - Water - Sewage, Centerville, TN 37033 |
| 00728 | Town of Centerville, TN | 004-26900-02 | Trash (MSW) | P.O. Box 238 Natural Gas - Water - Sewage, Centerville, TN 37033 |
| 00728 | Town of Centerville, TN | 004-26900-02 | Water | P.O. Box 238 Natural Gas - Water - Sewage, Centerville, TN 37033 |
| 00729 | Meade County KY-Rural Electric | 82932-001 | Electric | P.O. Box 489, Brandenburg, KY 40108-0489 |
| 00729 | LG&E - Louisville Gas & Electric | 3000-2379-8758 | Natural Gas | P.O. Box 9001960 @ Lg&E Energy, Louisville, KY 40290 |
| 00729 | LG&E - Louisville Gas & Electric | 3000-2379-8758 | Other Services | P.O. Box 9001960 @ Lg&E Energy, Louisville, KY 40290 |
| 00729 | City of Brandenburg, KY | 0002-31120-002 | Sewer | P.O. Box 305, Brandenburg, KY 40108 |
| 00729 | City of Brandenburg, KY | 0002-31120-002 | Trash (MSW) | P.O. Box 305, Brandenburg, KY 40108 |
| 00729 | City of Brandenburg, KY | 0002-31120-002 | Water | P.O. Box 305, Brandenburg, KY 40108 |
| 00732 | Light and Power Commission | 11-829100-01 | Electric | 305 11Th Street East, Glencoe, MN 55336 |
| 00732 | CenterPoint Energy Minnegasco/4671 | 9408922-4 | Natural Gas | P.O. Box 4671, Houston, TX 77210-4671 |
| 00732 | Light and Power Commission | 11-829100-01 | Other Services | 305 11Th Street East, Glencoe, MN 55336 |
| 00732 | Light and Power Commission | 11-829100-01 | Sewer | 305 11Th Street East, Glencoe, MN 55336 |
| 00732 | Light and Power Commission | 11-829100-01 | Water | 305 11Th Street East, Glencoe, MN 55336 |
| 00733 | Otter Tail Power Company | 01-134551-9 | Electric | P.O. Box 2002, Fergus Falls, MN 56538-2002 |
| 00733 | Great Plains Natural Gas | 741 800 2000 5 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00733 | City of Fergus Falls, MN | 080480 | Other Services | 112 W Washington Ave, Fergus Falls, MN 56537 |
| 00733 | City of Fergus Falls, MN | 080480 | Recycling | 112 W Washington Ave, Fergus Falls, MN 56537 |
| 00733 | City of Fergus Falls, MN | 080480 | Sewer | 112 W Washington Ave, Fergus Falls, MN 56537 |
| 00733 | City of Fergus Falls, MN | 080480 | Trash (MSW) | 112 W Washington Ave, Fergus Falls, MN 56537 |
| 00733 | City of Fergus Falls, MN | 080480 | Water | 112 W Washington Ave, Fergus Falls, MN 56537 |
| 00734 | Cavalier Municipal Utilities | 02-00000154-00-8 | Electric | P.O. Box 750, Cavalier, ND 58220-0750 |
| 00734 | Montana-Dakota Utilities Co. | 371 911 1000 8 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00734 | Montana-Dakota Utilities Co. | 371 911 1000 8 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |

| 00734 | Cavalier Municipal Utilities | 02-00000154-00-8 | Other Services | P.O. Box 750, Cavalier, ND 58220-0750 |
|---|---|---|---|---|
| 00734 | Cavalier Municipal Utilities | 02-00000154-00-8 | Sewer | P.O. Box 750, Cavalier, ND 58220-0750 |
| 00734 | Cavalier Municipal Utilities | 02-00000154-00-8 | Trash (MSW) | P.O. Box 750, Cavalier, ND 58220-0750 |
| 00734 | Cavalier Municipal Utilities | 02-00000154-00-8 | Water | P.O. Box 750, Cavalier, ND 58220-0750 |
| 00735 | Public Utilities Commission - Aitkin | 03-00066275-00-5 | Electric | 120 First Street Nw, Aitkin, MN 56431 |
| 00735 | Minnesota Energy Resources | 0503389051-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00735 | Public Utilities Commission - Aitkin | 02-00066275-01-7 | Sewer | 120 First Street Nw, Aitkin, MN 56431 |
| 00735 | Public Utilities Commission - Aitkin | 03-00066275-00-5 | Water | 120 First Street Nw, Aitkin, MN 56431 |
| 00735 | Public Utilities Commission - Aitkin | 02-00066275-01-7 | Water | 120 First Street Nw, Aitkin, MN 56431 |
| 00736 | Montana-Dakota Utilities Co. | 944 741 1000 7 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00736 | Valley City Public Works | 15-7760-03 | Electric | P.O. Box 240, Valley City, ND 58072 |
| 00736 | Montana-Dakota Utilities Co. | 944 741 1000 7 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00736 | Valley City Public Works | 15-7760-03 | Other Services | P.O. Box 240, Valley City, ND 58072 |
| 00736 | Valley City Public Works | 15-7760-03 | Sewer | P.O. Box 240, Valley City, ND 58072 |
| 00736 | Valley City Public Works | 15-7760-03 | Water | P.O. Box 240, Valley City, ND 58072 |
| 00737 | Municipal Utilities, Grafton ND | 01-18182000-00-7 | Electric | P.O. Box 578, Grafton, ND 58237 |
| 00737 | Montana-Dakota Utilities Co. | 676 911 1000 0 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00737 | Montana-Dakota Utilities Co. | 676 911 1000 0 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00737 | Municipal Utilities, Grafton ND | 01-18182000-00-7 | Other Services | P.O. Box 578, Grafton, ND 58237 |
| 00737 | Municipal Utilities, Grafton ND | 01-18182000-00-7 | Sewer | P.O. Box 578, Grafton, ND 58237 |
| 00737 | Municipal Utilities, Grafton ND | 01-18182000-00-7 | Water | P.O. Box 578, Grafton, ND 58237 |
| 00738 | Otter Tail Power Company | 01-134552-7 | Electric | P.O. Box 2002, Fergus Falls, MN 56538-2002 |
| 00738 | City of Perham, MN | 3-0002004-01 | Natural Gas | P.O. Box 130, Perham, MN 56573 |
| 00738 | City of Perham, MN | 3-0002004-01 | Sewer | P.O. Box 130, Perham, MN 56573 |
| 00738 | City of Perham, MN | 3-0002004-01 | Water | P.O. Box 130, Perham, MN 56573 |
| 00739 | XCEL Energy:Northern States Power Co. | 51-0568980-7 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00739 | City of Glenwood, MN | 02-52279000-00-9 | Electric | 137 East Minnesota Ave, Glenwood, MN 56334 |
| 00739 | CenterPoint Energy Minnegasco/4671 | 9475967-7 | Natural Gas | P.O. Box 4671, Houston, TX 77210-4671 |
| 00739 | City of Glenwood, MN | 02-52279000-00-9 | Sewer | 137 East Minnesota Ave, Glenwood, MN 56334 |

| 00739 | City of Glenwood, MN | 02-52279000-00-9 | Water | 137 East Minnesota Ave, Glenwood, MN 56334 |
|---|---|---|---|---|
| 00740 | Otter Tail Power Company | 04-077390-5 | Electric | P.O. Box 2002, Fergus Falls, MN 56538-2002 |
| 00740 | CenterPoint Energy Minnegasco/4671 | 9475970-1 | Natural Gas | P.O. Box 4671, Houston, TX 77210-4671 |
| 00740 | City of Morris, MN | 01-11500340-00-7 | Sewer | P.O. Box 438, Morris, MN 56267 |
| 00740 | City of Morris, MN | 01-11500340-00-7 | Water | P.O. Box 438, Morris, MN 56267 |
| 00741 | Otter Tail Power Company | 08-055880-2 | Electric | P.O. Box 2002, Fergus Falls, MN 56538-2002 |
| 00741 | Envision | 834618 | Propane | 105 4Th Ave Sw, Rugby, ND 58368 |
| 00741 | City of Rugby, ND | 17414-00 | Sewer | 223 South Main Ave, Rugby, ND 58368-1720 |
| 00741 | City of Rugby, ND | 17414-00 | Trash (MSW) | 223 South Main Ave, Rugby, ND 58368-1720 |
| 00741 | City of Rugby, ND | 17414-00 | Water | 223 South Main Ave, Rugby, ND 58368-1720 |
| 00742 | Water & Light Department, MN | 014180-000 | Electric | P.O. Box 322, East Grand Forks, MN 56721 |
| 00742 | XCEL Energy:Northern States Power Co. | 51-0568995-4 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00742 | XCEL Energy:Northern States Power Co. | 51-0568995-4 | Natural Gas | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00742 | Water & Light Department, MN | 014180-000 | Other Services | P.O. Box 322, East Grand Forks, MN 56721 |
| 00742 | Water & Light Department, MN | 014180-000 | Sewer | P.O. Box 322, East Grand Forks, MN 56721 |
| 00742 | Water & Light Department, MN | 014180-000 | Trash (MSW) | P.O. Box 322, East Grand Forks, MN 56721 |
| 00742 | Water & Light Department, MN | 014180-000 | Water | P.O. Box 322, East Grand Forks, MN 56721 |
| 00743 | Roughrider Electric Cooperative Inc. | 120638000 | Electric | 800 Hwy Dr, Hazen, ND 58545 |
| 00743 | Roughrider Electric Cooperative Inc. | 120638000 | Other Services | 800 Hwy Dr, Hazen, ND 58545 |
| 00743 | Farmers Union Oil Company/Beulah | 818200 (STATEMENTS ONLY) | Other Services | 1600 Highway 49, Beulah, ND 58523 |
| 00743 | Farmers Union Oil Company/Beulah | 818200 (STATEMENTS ONLY) | Propane | 1600 Highway 49, Beulah, ND 58523 |
| 00743 | City of Beulah, ND | 1238-00 | Sewer | P.O. Box 910, Beulah, ND 58523-0910 |
| 00743 | City of Beulah, ND | 1238-00 | Trash (MSW) | P.O. Box 910, Beulah, ND 58523-0910 |
| 00743 | City of Beulah, ND | 1238-00 | Water | P.O. Box 910, Beulah, ND 58523-0910 |
| 00744 | City of Roseau, MN | 02-00062030-00-7 | Electric | Box 307, Roseau, MN 56751 |
| 00744 | Minnesota Energy Resources | 0502941643-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00744 | City of Roseau, MN | 02-00062030-00-7 | Other Services | Box 307, Roseau, MN 56751 |
| 00744 | City of Roseau, MN | 02-00062030-00-7 | Sewer | Box 307, Roseau, MN 56751 |
| 00744 | City of Roseau, MN | 02-00062030-00-7 | Trash (MSW) | Box 307, Roseau, MN 56751 |
| 00744 | City of Roseau, MN | 02-00062030-00-7 | Water | Box 307, Roseau, MN 56751 |
| 00745 | Winner Municipal Utilities | 14-08750-01 | Electric | P.O. Box 691, Winner, SD 57580 |

| 00745 | Country Pride Cooperative, SD | 606610 | Propane | P.O. Box 529, Winner, SD 57580 |
|---|---|---|---|---|
| 00745 | Winner Municipal Utilities | 14-08750-01 | Sewer | P.O. Box 691, Winner, SD 57580 |
| 00745 | Winner Municipal Utilities | 14-08750-01 | Trash (MSW) | P.O. Box 691, Winner, SD 57580 |
| 00745 | Winner Municipal Utilities | 14-08750-01 | Water | P.O. Box 691, Winner, SD 57580 |
| 00746 | City of Madison, SD | 022-7018-00-02 | Electric | 116 West Center, Madison, SD 57042 |
| 00746 | NorthWestern Energy, MT | 2976681-3 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00746 | City of Madison, SD | 022-7018-00-02 | Sewer | 116 West Center, Madison, SD 57042 |
| 00746 | City of Madison, SD | 022-7018-00-02 | Water | 116 West Center, Madison, SD 57042 |
| 00747 | City of Luverne, MN | 088-355002-02 | Electric | P.O. Box 659, Luverne, MN 56156-0659 |
| 00747 | CenterPoint Energy Minnegasco/4671 | 9475972-7 | Natural Gas | P.O. Box 4671, Houston, TX 77210-4671 |
| 00747 | City of Luverne, MN | 088-355002-02 | Other Services | P.O. Box 659, Luverne, MN 56156-0659 |
| 00747 | City of Luverne, MN | 088-355002-02 | Sewer | P.O. Box 659, Luverne, MN 56156-0659 |
| 00747 | City of Luverne, MN | 088-355002-02 | Water | P.O. Box 659, Luverne, MN 56156-0659 |
| 00748 | XCEL Energy:Northern States Power Co. | 51-0568991-0 | Electric | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN 55484-9477 |
| 00748 | CenterPoint Energy Minnegasco/4671 | 9475973-5 | Natural Gas | P.O. Box 4671, Houston, TX 77210-4671 |
| 00748 | City of Pipestone, MN | 03-064200-01 | Sewer | 119 2Nd Ave Sw, Pipestone, MN 56164 |
| 00748 | City of Pipestone, MN | 03-064200-01 | Water | 119 2Nd Ave Sw, Pipestone, MN 56164 |
| 00749 | St. James Public Utility | 3-0900-00-02 | Electric | P.O. Box 70, St. James, MN 56081-0070 |
| 00749 | CenterPoint Energy Minnegasco/4671 | 9475974-3 | Natural Gas | P.O. Box 4671, Houston, TX 77210-4671 |
| 00749 | St. James Public Utility | 3-0900-00-02 | Sewer | P.O. Box 70, St. James, MN 56081-0070 |
| 00749 | St. James Public Utility | 3-0900-00-02 | Water | P.O. Box 70, St. James, MN 56081-0070 |
| 00750 | City of Windom, MN | 00000276-2 | Electric | P.O. Box 38, Windom, MN 56101 |
| 00750 | Minnesota Energy Resources | 0506485899-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00750 | City of Windom, MN | 00000276-2 | Sewer | P.O. Box 38, Windom, MN 56101 |
| 00750 | City of Windom, MN | 00000276-2 | Water | P.O. Box 38, Windom, MN 56101 |
| 00751 | Otter Tail Power Company | 14-059997-8 | Electric | P.O. Box 2002, Fergus Falls, MN 56538-2002 |
| 00751 | Lakes Gas Co No. 46 | 25988 | Propane | 1106 Sd Hwy 10, Sisseton, SD 57262 |
| 00751 | City of Sisseton, SD | 02-00070036-00-8 | Sewer | 406 2Nd Ave W, Sisseton, SD 57262 |
| 00751 | City of Sisseton, SD | 02-00070036-00-8 | Trash (MSW) | 406 2Nd Ave W, Sisseton, SD 57262 |
| 00751 | City of Sisseton, SD | 02-00070036-00-8 | Water | 406 2Nd Ave W, Sisseton, SD 57262 |

| 00752 | City of Torrington, WY | 18.00568.01 | Electric | P.O. Box 250, Torrington, WY 82240 |
| 00752 | Black Hills Energy | 5671 2516 54 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00752 | City of Torrington, WY | 18.00568.01 | Other Services | P.O. Box 250, Torrington, WY 82240 |
| 00752 | City of Torrington, WY | 18.00568.01 | Sewer | P.O. Box 250, Torrington, WY 82240 |
| 00752 | City of Torrington, WY | 18.00568.01 | Trash (MSW) | P.O. Box 250, Torrington, WY 82240 |
| 00752 | City of Torrington, WY | 18.00568.01 | Water | P.O. Box 250, Torrington, WY 82240 |
| 00753 | Black Hills Energy | 7937 6133 27 | Electric | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00753 | City of Hot Springs, SD | 02-60164050-00-2 | Other Services | 303 North River, Hot Springs, SD 57747 |
| 00753 | Nelsons Oil and Gas Inc. | Shopko #753 | Propane | 1346 Galveston Ave, Hot Springs, SD 57747 |
| 00753 | City of Hot Springs, SD | 02-60164050-00-2 | Sewer | 303 North River, Hot Springs, SD 57747 |
| 00753 | City of Hot Springs, SD | 02-60164050-00-2 | Water | 303 North River, Hot Springs, SD 57747 |
| 00755 | Town of Wheatland, WY | 8.2465.12 | Electric | 600 9Th St, Wheatland, WY 82201 |
| 00755 | Alliant Energy/IPL | 9750390000 | Natural Gas | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 00755 | Black Hills Energy | 9270 7243 26 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00755 | Town of Wheatland, WY | 8.2465.12 | Sewer | 600 9Th St, Wheatland, WY 82201 |
| 00755 | Town of Wheatland, WY | 8.2465.12 | Trash (MSW) | 600 9Th St, Wheatland, WY 82201 |
| 00755 | Town of Wheatland, WY | 8.2465.12 | Water | 600 9Th St, Wheatland, WY 82201 |
| 00756 | Pacific Power-Rocky Mountain Power | 22790111-017 0 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00756 | Black Hills Energy | 9271 2555 73 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00756 | City of Lander, WY | 72.0880.2 | Sewer | 240 Lincoln Street, Lander, WY 82520 |
| 00756 | City of Lander, WY | 72.0880.2 | Water | 240 Lincoln Street, Lander, WY 82520 |
| 00757 | Montana-Dakota Utilities Co. | 327 400 1000 7 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00757 | Black Hills Energy | 2336 5604 76 | Electric | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00757 | Montana-Dakota Utilities Co. | 327 400 1000 7 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00757 | City of Belle Fourche, SD | 02-00002334-01-7 | Sewer | 511 Sixth Ave, Belle Fourche, SD 57717 |
| 00757 | City of Belle Fourche, SD | 02-00002334-01-7 | Water | 511 Sixth Ave, Belle Fourche, SD 57717 |
| 00758 | Pacific Power-Rocky Mountain Power | 19732611-002 4 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00758 | Black Hills Energy | 5671 4782 19 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00758 | City of Douglas, WY | 27.0435.00.1 | Other Services | P.O. Box 1030, Douglas, WY 82633 |
| 00758 | City of Douglas, WY | 27.0435.00.1 | Sewer | P.O. Box 1030, Douglas, WY 82633 |

| 00758 | City of Douglas, WY | 27.0435.00.1 | Trash (MSW) | P.O. Box 1030, Douglas, WY 82633 |
|---|---|---|---|---|
| 00758 | City of Douglas, WY | 27.0435.00.1 | Water | P.O. Box 1030, Douglas, WY 82633 |
| 00759 | Black Hills Energy | 7246 9774 86 | Electric | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00759 | Montana-Dakota Utilities Co. | 320 840 1000 1 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00759 | Black Hills Energy | 0991 2359 91 | Electric | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00759 | Montana-Dakota Utilities Co. | 320 840 1000 1 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00759 | Sturgis Water Department | 11.07850.01 | Recycling | 1040 Harley-Davidson Way, Sturgis, SD 57785 |
| 00759 | Sturgis Water Department | 11.07850.01 | Sewer | 1040 Harley-Davidson Way, Sturgis, SD 57785 |
| 00759 | Sturgis Water Department | 11.07850.01 | Trash (MSW) | 1040 Harley-Davidson Way, Sturgis, SD 57785 |
| 00759 | Sturgis Water Department | 11.07850.01 | Water | 1040 Harley-Davidson Way, Sturgis, SD 57785 |
| 00760 | Pacific Power-Rocky Mountain Power | 22790111-019 6 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00760 | Dominion Energy/45841 | 1372042486 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00760 | Dominion Energy/45841 | 1372042486 | Other Services | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00760 | City of Green River, WY | 2057-002 | Sewer | 50 East 2nd North, Green River, WY 82935 |
| 00760 | City of Green River, WY | 2057-002 | Trash (MSW) | 50 East 2nd North, Green River, WY 82935 |
| 00760 | City of Green River, WY | 2057-002 | Water | 50 East 2nd North, Green River, WY 82935 |
| 00761 | Black Hills Energy | 5055 5102 69 | Electric | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00761 | Black Hills Energy | 5671 3140 27 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00761 | City of Newcastle, WY | 1478-00 | Sewer | 10 West Warwick, Newcastle, WY 82701 |
| 00761 | City of Newcastle, WY | 1478-00 | Trash (MSW) | 10 West Warwick, Newcastle, WY 82701 |
| 00761 | City of Newcastle, WY | 1478-00 | Water | 10 West Warwick, Newcastle, WY 82701 |
| 00762 | Pacific Power-Rocky Mountain Power | 22790111-020 4 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00762 | Wyoming Gas | 1003202-01 | Natural Gas | P.O. Box 19, Worland, WY 82401 |
| 00762 | South Thermopolis Water & Sewer District | 695 | Sewer | P.O. Box 204, Thermopolis, WY 82443 |
| 00762 | South Thermopolis Water & Sewer District | 695 | Water | P.O. Box 204, Thermopolis, WY 82443 |
| 00763 | Black Hills Energy | 5060 6631 69 | Electric | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00763 | Custer Gas Service - 7179 | 202723714 | Propane | P.O. Box 660288, Dallas, TX 75266-0288 |
| 00763 | City of Custer, SD | 4-01919-02 | Sewer | 622 Crook St, Custer, SD 57730 |
| 00763 | City of Custer, SD | 4-01919-02 | Water | 622 Crook St, Custer, SD 57730 |
| 00764 | Montana-Dakota Utilities Co. | 824 263 1000 7 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |

| 00764 | Pacific Power-Rocky Mountain Power | 22790111-021 2 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
|---|---|---|---|---|
| 00764 | Montana-Dakota Utilities Co. | 824 263 1000 7 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00764 | City of Buffalo, WY | 28 4260 2 | Sewer | 46 N Main, Buffalo, WY 82834 |
| 00764 | City of Buffalo, WY | 28 4260 2 | Trash (MSW) | 46 N Main, Buffalo, WY 82834 |
| 00764 | City of Buffalo, WY | 28 4260 2 | Water | 46 N Main, Buffalo, WY 82834 |
| 00765 | Bridger Valley Electric Assn - 399 | 2707389001 | Electric | P.O. Box 399, Mountain View, WY 82939 |
| 00765 | Dominion Energy/45841 | 6454835375 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00765 | Bridger Valley Electric Assn - 399 | 2707389001 | Other Services | P.O. Box 399, Mountain View, WY 82939 |
| 00765 | Dominion Energy/45841 | 6454835375 | Other Services | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00765 | Town of Mountain View, WY | 4.2175.2 | Sewer | P.O. Box 249, Mountain View, WY 82939 |
| 00765 | Town of Mountain View, WY | 4.2175.2 | Water | P.O. Box 249, Mountain View, WY 82939 |
| 00766 | Marias River Electric Cooperative, Inc, | 75797 | Electric | P.O. Box 729, Shelby, MT 59474-0729 |
| 00766 | Shelby Gas Association, MT | 75797 | Natural Gas | P.O. Box 729, Shelby, MT 59474-0729 |
| 00766 | City of Shelby, MT | 109140.10-00 | Sewer | 112 1St Street South, Shelby, MT 59474-0743 |
| 00766 | City of Shelby, MT | 109140.10-00 | Trash (MSW) | 112 1St Street South, Shelby, MT 59474-0743 |
| 00766 | City of Shelby, MT | 109140.10-00 | Water | 112 1St Street South, Shelby, MT 59474-0743 |
| 00767 | Pacific Power-Rocky Mountain Power | 19732611-003 2 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00767 | Wyoming Gas | 1003923-01 | Natural Gas | P.O. Box 19, Worland, WY 82401 |
| 00767 | Utilities Commission, WY | 012882-00 | Other Services | P.O. Box 816 Store #568, Worland, WY 82401 |
| 00767 | Utilities Commission, WY | 012882-00 | Sewer | P.O. Box 816 Store #568, Worland, WY 82401 |
| 00767 | Utilities Commission, WY | 012882-00 | Trash (MSW) | P.O. Box 816 Store #568, Worland, WY 82401 |
| 00767 | Utilities Commission, WY | 012882-00 | Water | P.O. Box 816 Store #568, Worland, WY 82401 |
| 00768 | Montana-Dakota Utilities Co. | 753 682 1000 3 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00768 | NorthWestern Energy, MT | 2072651-9 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00768 | Montana-Dakota Utilities Co. | 753 682 1000 3 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00768 | NorthWestern Energy, MT | 2072651-9 | Other Services | 11 E Park St, Butte, MT 59701-1711 |
| 00768 | City of Glasgow, MT | 26042722-00 | Sewer | 319 Third Street South, Glasgow, MT 59230 |
| 00768 | City of Glasgow, MT | 26042722-00 | Water | 319 Third Street South, Glasgow, MT 59230 |
| 00769 | Montana-Dakota Utilities Co. | 408 113 1000 8 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |

| 00769 | Montana-Dakota Utilities Co. | 108 113 1000 1 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
|---|---|---|---|---|
| 00769 | Montana-Dakota Utilities Co. | 850 813 1000 6 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00769 | Montana-Dakota Utilities Co. | 108 113 1000 1 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00769 | Montana-Dakota Utilities Co. | 408 113 1000 8 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00769 | Sidney Water Department, MT | 1044123-00 | Sewer | 115 2Nd Street Se, Sidney, MT 59270 |
| 00769 | Sidney Water Department, MT | 1044120-00 | Sewer | 115 2Nd Street Se, Sidney, MT 59270 |
| 00769 | Sidney Water Department, MT | 1044120-00 | Water | 115 2Nd Street Se, Sidney, MT 59270 |
| 00769 | Sidney Water Department, MT | 1044123-00 | Water | 115 2Nd Street Se, Sidney, MT 59270 |
| 00771 | Montana-Dakota Utilities Co. | 440 403 1000 3 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00771 | Big Muddy Co-Op | 819024 | Fuel Oil | 301 West First Avenue, Plentywood, MT 59254 |
| 00771 | City of Plentywood, MT | 2390-00 | Sewer | 205 West 1St Avenue, Plentywood, MT 59254 |
| 00771 | City of Plentywood, MT | 2390-00 | Trash (MSW) | 205 West 1St Avenue, Plentywood, MT 59254 |
| 00771 | City of Plentywood, MT | 2390-00 | Water | 205 West 1St Avenue, Plentywood, MT 59254 |
| 00772 | City of Powell, WY | 030990-00 | Electric | 270 N Clark St, Powell, WY 82435 |
| 00772 | Montana-Dakota Utilities Co. | 649 262 1000 2 | Electric | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00772 | Montana-Dakota Utilities Co. | 649 262 1000 2 | Natural Gas | P.O. Box 5600 @ Mdu Resources Group, Inc, Bismarck, ND 58506-5600 |
| 00772 | City of Powell, WY | 030990-00 | Recycling | 270 N Clark St, Powell, WY 82435 |
| 00772 | City of Powell, WY | 030990-00 | Sewer | 270 N Clark St, Powell, WY 82435 |
| 00772 | City of Powell, WY | 030990-00 | Trash (MSW) | 270 N Clark St, Powell, WY 82435 |
| 00772 | City of Powell, WY | 030990-00 | Water | 270 N Clark St, Powell, WY 82435 |
| 00773 | NorthWestern Energy, MT | 2083744-9 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00773 | NorthWestern Energy, MT | 2083744-9 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00773 | Lewistown Water & Sewer Department | 2957-00 | Sewer | 305 W Watson St, Lewistown, MT 59457 |
| 00773 | Lewistown Water & Sewer Department | 2957-00 | Water | 305 W Watson St, Lewistown, MT 59457 |
| 00774 | NorthWestern Energy, MT | 2083749-8 | Electric | 11 E Park St, Butte, MT 59701-1711 |
| 00774 | NorthWestern Energy, MT | 2083749-8 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00774 | Livingston Utility Dept., MT | 00070139-00 | Sewer | 110 South B, Livingston, MT 59047 |
| 00774 | Livingston Utility Dept., MT | 00070139-00 | Trash (MSW) | 110 South B, Livingston, MT 59047 |

| 00774 | Livingston Utility Dept., MT | 00070139-00 | Water | 110 South B, Livingston, MT 59047 |
|---|---|---|---|---|
| 00775 | Flathead Electric Cooperative, Inc. | 1774468 | Electric | 2510 Us Highway 2 East, Kalispell, MT 59901-2312 |
| 00775 | Flathead Electric Cooperative, Inc. | 1774468 | Other Services | 2510 Us Highway 2 East, Kalispell, MT 59901-2312 |
| 00775 | City of Libby, MT | 08307-00 | Other Services | P.O. Box 1428, Libby, MT 59923 |
| 00775 | Northern Energy - Libby | 200805544 | Propane | P.O. Box 660288, Dallas, TX 75266-0288 |
| 00775 | City of Libby, MT | 08307-00 | Water | P.O. Box 1428, Libby, MT 59923 |
| 00776 | Pacific Power-Rocky Mountain Power | 19732611-001 6 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00776 | Wyoming Gas | 1001561-01 | Natural Gas | P.O. Box 19, Worland, WY 82401 |
| 00776 | Town of Greybull, WY | 3.1221.3 | Other Services | P.O. Box 271, Greybull, WY 82426 |
| 00776 | Town of Greybull, WY | 3.1221.3 | Sewer | P.O. Box 271, Greybull, WY 82426 |
| 00776 | Town of Greybull, WY | 3.1221.3 | Trash (MSW) | P.O. Box 271, Greybull, WY 82426 |
| 00776 | Town of Greybull, WY | 3.1221.3 | Water | P.O. Box 271, Greybull, WY 82426 |
| 00785 | UPPCO-Upper Peninsula Power Co | 200030050 | Electric | P.O. Box 60055, Prescott, AZ 86304-6055 |
| 00785 | Semco Energy Gas Company | 0344571.501 | Natural Gas | P.O. Box 740812, Cincinnati, OH 45274-0812 |
| 00785 | Ontonagon Water Service | GIES-000800-0000-05 | Sewer | 315 Quartz Street, Ontonagon, MI 49953 |
| 00785 | Ontonagon Water Service | GIES-000800-0000-05 | Water | 315 Quartz Street, Ontonagon, MI 49953 |
| 00785 | Ontonagon Water Service | GIES-000800-0000-04 | Water | 315 Quartz Street, Ontonagon, MI 49953 |
| 00786 | MidAmerican Energy Company | 61440-32028 | Electric | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00786 | MidAmerican Energy Company | 61440-32028 | Natural Gas | P.O. Box 8020 @ Midamerican Energy Holdings Company, Davenport, IA 52808-8020 |
| 00786 | City of Red Oak, IA | 13760001 | Recycling | P.O. Box 475, Red Oak, IA 51566-0475 |
| 00786 | City of Red Oak, IA | 13760001 | Sewer | P.O. Box 475, Red Oak, IA 51566-0475 |
| 00786 | City of Red Oak, IA | 13760001 | Water | P.O. Box 475, Red Oak, IA 51566-0475 |
| 00788 | Columbus Water & Light, WI | 048-00480516-21 | Electric | P.O. Box 228, Columbus, WI 53925-0228 |
| 00788 | WE Energies/Wisconsin Electric/Gas | 7249-130-468 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00788 | Columbus Water & Light, WI | 048-00480516-21 | Sewer | P.O. Box 228, Columbus, WI 53925-0228 |
| 00788 | Columbus Water & Light, WI | 048-00480516-21 | Water | P.O. Box 228, Columbus, WI 53925-0228 |
| 00789 | Wisconsin Public Service | 0402306289-00055 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00789 | WE Energies/Wisconsin Electric/Gas | 6443-934-081 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00789 | City of Waupaca, WI | 80198.02 | Sewer | 111 South Main, Waupaca, WI 54981 |
| 00789 | City of Waupaca, WI | 80198.02 | Water | 111 South Main, Waupaca, WI 54981 |

| 00790 | Clark Electric Cooperative, WI | 5440604 | Electric | P.O. Box 190, Greenwood, WI 54437-0190 |
| 00790 | WE Energies/Wisconsin Electric/Gas | 7643-365-232 | Natural Gas | P.O. Box 90001 @ We Energy, Milwaukee, WI 53290-0001 |
| 00790 | City of Stanley, WI | 000-4409-00 | Sewer | P.O. Box 155, Stanley, WI 54768 |
| 00790 | City of Stanley, WI | 000-4409-00 | Water | P.O. Box 155, Stanley, WI 54768 |
| 00790 | City of Stanley, WI | 000-4409-50 | Water | P.O. Box 155, Stanley, WI 54768 |
| 00791 | City of Forest City, IA | 207580001 | Electric | P.O. Box 346, Forest City, IA 50436 |
| 00791 | City of Forest City, IA | 1551500001 | Electric | P.O. Box 346, Forest City, IA 50436 |
| 00791 | Black Hills Energy | 3566 0115 58 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00791 | Black Hills Energy | 3566 0115 58 | Other Services | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00791 | City of Forest City, IA | 207580001 | Sewer | P.O. Box 346, Forest City, IA 50436 |
| 00791 | City of Forest City, IA | 207580001 | Trash (MSW) | P.O. Box 346, Forest City, IA 50436 |
| 00791 | City of Forest City, IA | 207580001 | Water | P.O. Box 346, Forest City, IA 50436 |
| 00792 | Wisconsin Public Service | 0402306289-00059 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00792 | Wisconsin Public Service | 0402306289-00060 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00792 | Wisconsin Public Service | 0402306289-00060 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00792 | Wisconsin Public Service | 0402306289-00059 | Other Services | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00792 | Tomahawk Municipal Utilities | 003-1029-10 | Sewer | P.O. Box 469 Water And Sewer Utilities, Tomahawk, WI 54487 |
| 00792 | Tomahawk Municipal Utilities | 003-1029-10 | Water | P.O. Box 469 Water And Sewer Utilities, Tomahawk, WI 54487 |
| 00793 | Alliant Energy/WP&L | 5860930000 | Electric | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00793 | Alliant Energy/WP&L | 5860930000 | Natural Gas | P.O. Box 3062, Cedar Rapids, IA 52406-3062 |
| 00793 | City of Mayville Utilites, WI | 12-0990-00 | Sewer | 400 Kekoskee St, Mayville, WI 53050 |
| 00793 | City of Mayville Utilites, WI | 12-0990-00 | Water | 400 Kekoskee St, Mayville, WI 53050 |
| 00794 | Grant County Public Utility District | 9329157672 | Electric | P.O. Box 878 Customer Service, Ephrata, WA 98823-0878 |
| 00794 | Cascade Natural Gas | 391 414 1807 7 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00794 | City of Quincy, WA | 3698.1 | Recycling | P.O. Box 338, Quincy, WA 98848 |
| 00794 | City of Quincy, WA | 3698.1 | Sewer | P.O. Box 338, Quincy, WA 98848 |
| 00794 | City of Quincy, WA | 3698.1 | Trash (MSW) | P.O. Box 338, Quincy, WA 98848 |
| 00794 | City of Quincy, WA | 3698.1 | Water | P.O. Box 338, Quincy, WA 98848 |
| 00795 | Idaho Power | 2221272780 | Electric | P.O. Box 34966 Processing Center, Seattle, WA 98124-1966 |
| 00795 | City of Salmon, ID | 19.0942.02 | Other Services | 200 Main St, Salmon, ID 83467 |
| 00795 | City of Salmon, ID | 19.0942.02 | Sewer | 200 Main St, Salmon, ID 83467 |

| 00795 | City of Salmon, ID | 19.0942.02 | Water | 200 Main St, Salmon, ID 83467 |
| 00796 | City of Kasson, MN | 2721-00 | Electric | 401 5Th Street Se, Kasson, MN 55944 |
| 00796 | Minnesota Energy Resources | 0502727863-00001 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00796 | City of Kasson, MN | 2721-00 | Sewer | 401 5Th Street Se, Kasson, MN 55944 |
| 00796 | City of Kasson, MN | 2721-00 | Water | 401 5Th Street Se, Kasson, MN 55944 |
| 00797 | Flathead Electric Cooperative, Inc. | 1791927 | Electric | 2510 Us Highway 2 East, Kalispell, MT 59901-2312 |
| 00797 | NorthWestern Energy, MT | 3241267-8 | Natural Gas | 11 E Park St, Butte, MT 59701-1711 |
| 00797 | Flathead Electric Cooperative, Inc. | 1791927 | Other Services | 2510 Us Highway 2 East, Kalispell, MT 59901-2312 |
| 00798 | Moon Lake Electric Association, Inc. | 81679-001 | Electric | P.O. Box 337, Roosevelt, UT 84066-0337 |
| 00798 | Dominion Energy/45841 | 1988270657 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00798 | Moon Lake Electric Association, Inc. | 81679-001 | Other Services | P.O. Box 337, Roosevelt, UT 84066-0337 |
| 00798 | Ballard W&S Improvement Dist. | 917 | Sewer | 2381 E. 1000 S., Ballard, UT 84066 |
| 00798 | Ballard W&S Improvement Dist. | 917 | Trash (MSW) | 2381 E. 1000 S., Ballard, UT 84066 |
| 00798 | Ballard W&S Improvement Dist. | 917 | Water | 2381 E. 1000 S., Ballard, UT 84066 |
| 00799 | Pacific Power-Rocky Mountain Power | 19732611-005 7 | Electric | P.O. Box 26000, Portland, OR 97256-0001 |
| 00799 | Dominion Energy/45841 | 8235651568 | Natural Gas | P.O. Box 45841, Salt Lake City, UT 84139-0001 |
| 00799 | Tremont City Corporation, UT | 44001 | Sewer | 102 S Tremont, Tremont, UT 84337 |
| 00799 | Tremont City Corporation, UT | 44001 | Water | 102 S Tremont, Tremont, UT 84337 |
| 00980 | Wisconsin Public Service | 0402306289-00029 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00980 | Wisconsin Public Service | 0402306289-00029 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00980 | Ashwaubenon Water & Sewer Utility | 00101464-10 | Sewer | P.O. Box 187, Green Bay, WI 54305-0187 |
| 00980 | Ashwaubenon Water & Sewer Utility | 00101464-10 | Water | P.O. Box 187, Green Bay, WI 54305-0187 |
| 00997 | Idaho Power | 2203501255 | Electric | P.O. Box 34966 Processing Center, Seattle, WA 98124-1966 |
| 00997 | Intermountain Gas Company | 947 612 3000 5 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00997 | Intermountain Gas Company | 785 271 3000 5 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00997 | Intermountain Gas Company | 952 403 3000 1 | Natural Gas | P.O. Box 5600, Bismarck, ND 58506-5600 |
| 00997 | Boise City Utility Billing | 055429100148865 | Sewer | P.O. Box 2600, Boise, ID 83701-2600 |
| 00997 | Boise City Utility Billing | 0449895 00148865 | Sewer | P.O. Box 2600, Boise, ID 83701-2600 |
| 00997 | Suez Water Idaho | 06008554331111 | Water | P.O. Box 371804 Payment Center, Pittsburgh, PA 15250-7804 |
| 00997 | Suez Water Idaho | 06000654331111 | Water | P.O. Box 371804 Payment Center, Pittsburgh, PA 15250-7804 |

| 00997 | Suez Water Idaho | 06009554331111 | Water | P.O. Box 371804 Payment Center, Pittsburgh, PA 15250-7804 |
|---|---|---|---|---|
| 00998 | Omaha Public Power District | 9243000080 | Electric | P.O. Box 3995, Omaha, NE 68103-0995 |
| 00998 | Black Hills Energy | 3531 2570 46 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00998 | Black Hills Energy | 8182 3896 89 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 00998 | Constellation NewEnergy Gas Div LLC/5473 | BG-97595 | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00998 | Constellation NewEnergy Gas Div LLC/5473 | BG-97596 | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00998 | Omaha Public Power District | 9243000080 | Other Services | P.O. Box 3995, Omaha, NE 68103-0995 |
| 00998 | Metropolitan Utilities Distric/2166/3600 | 112000328737 | Sewer | P.O. Box 3600, Omaha, NE 68103-0600 |
| 00998 | Metropolitan Utilities Distric/2166/3600 | 112000328746 | Sewer | P.O. Box 3600, Omaha, NE 68103-0600 |
| 00998 | Metropolitan Utilities Distric/2166/3600 | 112000328737 | Water | P.O. Box 3600, Omaha, NE 68103-0600 |
| 00998 | Metropolitan Utilities Distric/2166/3600 | 112000328746 | Water | P.O. Box 3600, Omaha, NE 68103-0600 |
| 00999 | Wisconsin Public Service | 0402306289-00026 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00999 | Wisconsin Public Service | 0402306289-00032 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00999 | CenterPoint Energy Services/23970 | 0402306289-00035 | Natural Gas | 23970 Network Place, Chicago, IL 60673-1239 |
| 00999 | Constellation NewEnergy Gas Div LLC/5473 | BG-222790 | Natural Gas | P.O. Box 5473, Carol Stream, IL 60197-5473 |
| 00999 | DePere Water Dept. WI | 15508280-00 | Sewer | P.O. Box 247, Green Bay, WI 54305 |
| 00999 | DePere Water Dept. WI | 15508279-00 | Sewer | P.O. Box 247, Green Bay, WI 54305 |
| 00999 | DePere Water Dept. WI | 15508247-00 | Water | P.O. Box 247, Green Bay, WI 54305 |
| 00999 | DePere Water Dept. WI | 15508280-00 | Water | P.O. Box 247, Green Bay, WI 54305 |
| 00999 | DePere Water Dept. WI | 19995800-00 | Water | P.O. Box 247, Green Bay, WI 54305 |
| 00999 | DePere Water Dept. WI | 15508279-00 | Water | P.O. Box 247, Green Bay, WI 54305 |
| 03523 | City of Valentine, NE | 13014700 | Electric | P.O. Box 177, Valentine, NE 69201 |
| 03523 | City of Valentine, NE | 13014700 | Sewer | P.O. Box 177, Valentine, NE 69201 |
| 03523 | City of Valentine, NE | 13014700 | Water | P.O. Box 177, Valentine, NE 69201 |
| 03886 | Alliant Energy/IPL | 9158201000 | Electric | P.O. Box 3060, Cedar Rapids, IA 52406-3060 |
| 03886 | Black Hills Energy | 7398 5321 40 | Natural Gas | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 03886 | Black Hills Energy | 7398 5321 40 | Other Services | P.O. Box 6001, Rapid City, SD 57709-6001 |
| 03892 | Spire/St Louis | 3126571111 | Natural Gas | Drawer 2, St Louis, MO 63171 |
| 04044 | Omaha Public Power District | 3555580052 | Electric | P.O. Box 3995, Omaha, NE 68103-0995 |
| 04044 | Metropolitan Utilities Distric/2166/3600 | 110000288016 | Natural Gas | P.O. Box 3600, Omaha, NE 68103-0600 |

| 04044 | Omaha Public Power District | 3555580052 | Other Services | P.O. Box 3995, Omaha, NE 68103-0995 |
| 00000 | Wisconsin Public Service | 0402306289-00015 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00000 | Wisconsin Public Service | 0402306289-00003 | Electric | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00000 | CenterPoint Energy Services/23970 | 0402306289-00006 | Natural Gas | 23970 Network Place, Chicago, IL 60673-1239 |
| 00000 | Wisconsin Public Service | 0402306289-00015 | Natural Gas | P.O. Box 3140, Milwaukee, WI 53201-3140 |
| 00000 | Ashwaubenon Water & Sewer Utility | 00100854-10 | Sewer | P.O. Box 187, Green Bay, WI 54305-0187 |
| 00000 | Ashwaubenon Water & Sewer Utility | 00100854-10 | Water | P.O. Box 187, Green Bay, WI 54305-0187 |

## CASS Utility Services List

| Vendor Name | Account # | Service Type | Address |
|---|---|---|---|
| 1 Wire Fiber | 10377 | Data Communications | 436 WHITE PINE DR, MURRAY, UT 84123 |
| 1 Wire Fiber | 11000023 | Data Communications | 436 WHITE PINE DR, MURRAY, UT 84123 |
| 3 Rivers Communications | 5408700 | Local | TELEPHONE DIV, FAIRFIELD, MT 59436-0489 |
| Adams Internet | 2068600 | Local | 405 EMMINGA RD, GOLDEN, IL 62339-0217 |
| Adaptive Broadband | 444925 | Data Communications | PO BOX 2167, SALEM, OR 97308 |
| AIR PIPE | FC14193 | Local | 17813 E APPLEWAY AVE, SPOKANE VLY, WA 99016 |
| AIR PIPE | FC14194 | Local | 17813 E APPLEWAY AVE, SPOKANE VLY, WA 99016 |
| AIR PIPE | FC14646 | Local | 17813 E APPLEWAY AVE, SPOKANE VLY, WA 99016 |
| AIR PIPE | FC16095 | Local | 17813 E APPLEWAY AVE, SPOKANE VLY, WA 99016 |
| AIR PIPE | SHOPKO | Local | 17813 E APPLEWAY AVE, SPOKANE VALLE, WA 99016 |
| AIR PIPE | SHOPKO0129 | Local | 17813 E APPLEWAY AVE, SPOKANE VLY, WA 99016 |
| AIR PIPE | SHOPKONEWPO | Local | 17813 E APPLEWAY AVE, SPOKANE VALLE, WA 99016 |
| AIR PIPE | SHOPKONEWPO | Local | 17813 E APPLEWAY AVE, SPOKANE VALLE, WA 99016 |
| AIR PIPE | SHOPKONEWPO | Local | 17813 E APPLEWAY AVE, SPOKANE VALLE, WA 99016 |
| AIR PIPE | SHOPKONEWPORTHWY | Local | 17813 E APPLEWAY AVE, SPOKANE VLY, WA 99016 |
| AIR PIPE | SHOPKOREGAL | Local | 17813 E APPLEWAY AVE, SPOKANE VALLE, WA 99016 |

| | | | |
|---|---|---|---|
| AIR PIPE | SHOPKOSPOKA | Local | 17813 E APPLEWAY AVE, SPOKANE VALLE, WA 99016 |
| Allstream | 938804 | Local | PO BOX 2966, MILWAUKEE, WI 53201-2966 |
| American Broadband | 0000056491 | Local | PO BOX 200, BLAIR, NE 68008-0200 |
| ARKADIN GLOBAL CONFERENCING | 254828 | Web  Voice Conf | LCKBX #32726 COLLECTION CTR DR, CHICAGO, IL 60693-0726 |
| ARKADIN GLOBAL CONFERENCING | U0047434 | Web  Voice Conf | PO BOX 347261, PITTSBURGH, PA 15251-4261 |
| Arvig Communication | 00030295440018 | Local | PO BOX 110, PERHAM, MN 56573 |
| Arvig Communication | 00030413210011 | Local | PO BOX 110, PERHAM, MN 56573 |
| AT&T | 08520998816249 | Long Distance | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| AT&T | 26224098705781 | Long Distance | PO Box 5080, Carol Stream, IL 60197-5080 |
| AT&T | 26257494107935 | Long Distance | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| AT&T | 26272800557167 | Long Distance | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| AT&T | 71572398112685 | Long Distance | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| AT&T | 77528979815279 | Long Distance | PO BOX 5025, CAROL STREAM, IL 60197-5025 |
| AT&T | 92038778009927 | Long Distance | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| AT&T DATA | 8310004927770 | Data Communications | PO BOX 5019, CAROL STREAM, IL 60197 |
| AT&T DATA | 8310007752571 | Data | 019, CAROL STREAM, IL 60197 |
| AT&T DATA | 8310007754476 | Data | PO BOX 5019, CAROL STREAM, IL 60197 |
| ATT MIDWEST | 08520797692496 | Data Communications | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 21722445581234 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 26228434221230 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 26233472291239 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 26237526100729 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 26265882619470 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 26272800901233 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |

| | | | |
|---|---|---|---|
| ATT MIDWEST | 26282025921237 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 3096914815732 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 3097579109308 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 60822294551006 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 60824445708170 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 60824601361233 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 60875415671232 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 61688753966889 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 71525876216067 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 71527341397066 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 71534479451230 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 71542568051238 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 71583242051236 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 74047208513089 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 90622510118317 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 90622514778306 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 90622828192431 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 90633726985850 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 90648644138321 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 90648794700929 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 90678673061231 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 92033617589051 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 9203369079524 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 9203370490567 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 92042610941233 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |

| ATT MIDWEST | 92043452281237 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 92046865901233 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 92049434279436 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 9204971733250 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 92049833659068 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 92049992151237 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 92066219121233 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 92072231953805 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 92072275701235 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 92073187222478 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 92073193326875 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 92073339541237 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 92075102675519 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 9208872532018 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT MIDWEST | 92092172131236 | Local | PO BOX 5080, CAROL STREAM, IL 60197-5080 |
| ATT Mobility | 188080395944 | Cellular/Wireless | PO BOX 6416, CAROL STREAM, IL 60197-6416 |
| ATT Mobility | 287236009325 | Cellular/Wireless | PO BOX 6463, CAROL STREAM, IL 60197-6463 |
| ATT Mobility | 287267137525 | Cellular/Wireless | PO BOX 6463, CAROL STREAM, IL 60197-6463 |
| ATT SOUTHWEST | 62025756748275 | Local | PO BOX 5001, CAROL STREAM, IL 60197-5001 |
| ATT SOUTHWEST | 62025759082888 | Local | PO BOX 5001, CAROL STREAM, IL 60197-5001 |
| ATT SOUTHWEST | 62028535467399 | Local | PO BOX 5001, CAROL STREAM, IL 60197-5001 |
| ATT SOUTHWEST | 62028564791420 | Local | PO BOX 5001, CAROL STREAM, IL 60197-5001 |
| ATT SOUTHWEST | 66035929305222 | Local | PO BOX 5001, CAROL STREAM, IL 60197-5001 |
| ATT SOUTHWEST | 78533638552445 | Local | PO BOX 5001, CAROL STREAM, IL 60197-5001 |
| ATT UVERSE | 1124360433 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |

| ATT UVERSE | 1130095414 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1171396360 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1204885711 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1204885723 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1305879164 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1360181352 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1388800562 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1415827079 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1416825379 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1416860652 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1418378118 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1418388880 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1418520375 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1422488674 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1428783234 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1435938016 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1435952662 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1436077035 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1437528766 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1437858486 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1465039814 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1465545982 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1474011134 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1477108663 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1478580246 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |

| ATT UVERSE | 148008480 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1480721581 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1481142483 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1484250411 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1489921623 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1521106828 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1522660025 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1523252437 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1525412453 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 152550626 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1527989329 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1533625846 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1535526254 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1538654563 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1543294352 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1552993963 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1558868635 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1563520941 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1563520989 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1563521006 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1569833712 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 1577397603 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 251553359 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 286332316 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| ATT UVERSE | 288730057 | Data Communications | PO BOX 5014, CAROL STREAM, IL 60197-5014 |

| ATT WEST | 53024107858710 | Local | PO BOX 5025, CAROL STREAM, IL 60197-5025 |
| BARAGA TELE | 000374374 | Local | 204 STATE ST, BARAGA, MI 49908-0009 |
| BendBroadBand | 8224600010026367 | Data Communications | DEPT 0012, PALATINE, IL 60055-0012 |
| BevComm | 000286593 | Local | 115 MAIN ST W, NEW PRAGUE, MN 56071-1500 |
| Big Bend Telephone | 000180030 | Local | 808 N 5TH ST, ALPINE, TX 79830 |
| Big Bend Telephone | 000369468 | Local | 808 N 5TH ST, ALPINE, TX 79830 |
| BOYCOM CABLEVISION INC | 380017429 | Data Communications | PO BOX 1540, POPLAR BLUFF, MO 63902 |
| Brandenburg Telephone Company | 04982201 | Local | 200 TELCO DR, BRANDENBURG, KY 40108 |
| BullsEye Telecom | 00464F5 | Local | PO BOX 33752, DETROIT, MI 48232-3752 |
| Cable One | 103029898 | Data Communications | PO BOX 78000, PHOENIX, AZ 85062-8000 |
| Cable One | 103302766 | Data Communications | PO BOX 9001009, LOUISVILLE, KY 40290-1009 |
| Cable One | 103387668 | Data Communications | PO BOX 9001009, LOUISVILLE, KY 40290-1009 |
| Cable One | 105032353 | Data Communications | PO BOX 78000, PHOENIX, AZ 85062-8000 |
| Cable One | 105550073 | Data Communications | PO BOX 78000, PHOENIX, AZ 85062-8000 |
| Cable One | 105834857 | Data Communications | PO BOX 78000, PHOENIX, AZ 85062-8000 |
| Cable One | 108456104 | Data Communications | PO BOX 78000, PHOENIX, AZ 85062-8000 |
| Cable One | 108709908 | Data Communications | PO BOX 78000, PHOENIX, AZ 85062-8000 |
| Cable One | 111099057 | Data Communications | PO BOX 78000, PHOENIX, AZ 85062-8000 |
| Cable One | 118247485 | Data Communications | PO BOX 78000, PHOENIX, AZ 85062-8000 |
| Cable One | 118676055 | Data Communications | PO BOX 78000, PHOENIX, AZ 85062-8000 |
| CABLE SERVICES | 002162067 | Cable | PO BOX 1995, JAMESTOWN, ND 58402-1995 |
| Cass Information Systems | 432500 | nCONTROL Fees | PO Box 17617, St. Louis, MO 63178-7617 |
| CELLCOM | 00100154040 | Cellular/Wireless | PO BOX 7555, DEPERE, WI 54115-7555 |
| CELLCOM | 00215221631 | Cellular/Wireless | PO BOX 7555, DEPERE, WI 54115-7555 |

| Cellular One | 00400431358 | Cellular/Wireless | 1500 S WHITE MOUNTAIN RD, SHOW LOW, AZ 85901-7112 |
|---|---|---|---|
| Centracom Interactive | 0384018137 | Local | PO BOX 7, FAIRVIEW, UT 84629 |
| Centracom Interactive | 0384021100 | Local | PO BOX 7, FAIRVIEW, UT 84629 |
| CENTURYLINK | 206Z100652631B | Data Communications | PO BOX 91155, SEATTLE, WA 98111-9255 |
| CENTURYLINK | 2083228703025 | Local | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 2083444225081B | Local | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 208B112240520 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 208Z260201909B | Local | PO BOX 91155, SEATTLE, WA 98111-9255 |
| CENTURYLINK | 2184854059710 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 2187276252359 | Local | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 300028049 | Local | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 300028051 | Local | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 301347361 | Local | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 301347428 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 301348580 | Local | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 301348603 | Local | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 301380027 | Local | PO BOX 4300, CAROL STREAM, IL 60197-4300 |
| CENTURYLINK | 301380062 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 301380067 | Local | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 301410176 | Local | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 301410245 | Local | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 301526680 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 301526684 | Local | PO BOX 4300, CAROL STREAM, IL 60197-4300 |
| CENTURYLINK | 301793781 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 301910196 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |

| CENTURYLINK | 304001530 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 3073223278298B | Data Communications | PO BOX 91155, SEATTLE, WA 98111-9255 |
| CENTURYLINK | 3073320278958B | Data Communications | PO BOX 91155, SEATTLE, WA 98111-9255 |
| CENTURYLINK | 3073583194781B | Data Communications | PO BOX 91155, SEATTLE, WA 98111-9255 |
| CENTURYLINK | 3077540854601B | Data Communications | PO BOX 91155, SEATTLE, WA 98111-9255 |
| CENTURYLINK | 3078750160588B | Data Communications | PO BOX 91155, SEATTLE, WA 98111-9255 |
| CENTURYLINK | 3078860229196B | Data Communications | PO BOX 91155, SEATTLE, WA 98111-9255 |
| CENTURYLINK | 3082840928856 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 3085320911938 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 3085372449136 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 3087621527476 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 3088726336524 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 308F114054402 | Local | PO BOX 2956, PHOENIX, AZ 85062 |
| CENTURYLINK | 314327846 | Local | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 3192831569229 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 3194724432547 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 3197531628110 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 3202530344481 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 3202534630157 | Local | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 3202535876156 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 3206349948309 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 3206793952993 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 4023338979170 | Local | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 4023763531035 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 4023790645860 | Local | P O Box 2956, Phoenix, AZ 85062-2956 |

| | | | |
|---|---|---|---|
| CENTURYLINK | 4023871651248 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 4028335262858 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 4028911824236 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 4062226617498B | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 4064828110709B | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 4066830337503B | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 406B111877225 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 411446827 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 413377156 | Data Communications | PO BOX 4300, CAROL STREAM, IL 60197-4300 |
| CENTURYLINK | 418049524 | Data Communications | PO BOX 4300, CAROL STREAM, IL 60197-4300 |
| CENTURYLINK | 418810469 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 425476606 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 426671490 | Local | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 428630417 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 428857943 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 4354386183815B | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 4356238451094B | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 443845361 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 445404986 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 445556285 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 454484856 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 455325027 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 458616003 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 458988604 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 463384489 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |

| CENTURYLINK | 464759291 | Data Communications | PO Box 4300, Carol Stream, IL 60197-4300 |
| CENTURYLINK | 503Z190073925B | Data Communications | PO BOX 91155, SEATTLE, WA 98111-9255 |
| CENTURYLINK | 5072822601209 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 5072826305271 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 5072869322213 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 5072891446644 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 5073730876480 | Local | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 5074377785938 | Local | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 5074521611476 | Local | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 5074525377557 | Local | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 5075323266389 | Local | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 5078310184034 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 5094522036687B | Data Communications | PO BOX 91155, SEATTLE, WA 98111-9255 |
| CENTURYLINK | 5099222740084 | Local | P O Box 91155, Seattle, WA 98111-9255 |
| CENTURYLINK | 5154624517451 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 5154655162581 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 5155322687187 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 5158321478906 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 5635683655110 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6052250085830 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6052560055091 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6053342756678 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6053357236627 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6053384245607 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6053420571722 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |

| CENTURYLINK | 6053431157702 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6053470288488 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6054327896094 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6054724104893 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6058824765104 | Local | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6058922568040 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6059967010109 | Local | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6414237499748 | Local | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6414564891868 | Local | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 6516748110611 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 7013520132388 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 7018456839458 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 701E371139793 | Local | PO BOX 2956, PHOENIX, AZ 85062 |
| CENTURYLINK | 7122554004606 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 7122555869608 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 7123244301558 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 7123624978150 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 7124239642564 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 7125273981803 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 7126234415189 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 7126423123024 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK | 7193959428632B | Data Communications | PO BOX 91155, SEATTLE, WA 98111-9255 |
| CENTURYLINK | 7194866298237B | Data Communications | P O Box 91155, Seattle, WA 98111-9255 |
| CENTURYLINK | 801B112241100 | Data Communications | P O Box 2956, Phoenix, AZ 85062-2956 |
| CENTURYLINK LD | 84139322 | Data Communications | P.O. Box 52187, Phoenix, AZ 85072-2187 |

| CENTURYLINK LD | 87877156 | Data | BUSINESS SERVICES, PHOENIX, AZ 85072-2187 |
| CENTURYLINK LD | 88098982 | Long Distance | BUSINESS SERVICES, PHOENIX, AZ 85072-2187 |
| CENTURYLINK LD | 88185122 | Local | BUSINESS SERVICES, PHOENIX, AZ 85072-2187 |
| Charter Communications | 8245110950025184 | Data Communications | PO BOX 3019, MILWAUKEE, WI 53201-3019 |
| Charter Communications | 8345796800002180 | Data Communications | PO BOX 790086, ST LOUIS, MO 63179-0086 |
| Charter Communications | 8356151310203306 | Data Communications | PO BOX 790086, ST LOUIS, MO 63179-0086 |
| CITIZEN MUTUAL TELE | 000401925 | Local | 114 WEST JEFFERSON, BLOOMFIELD, IA 52537 |
| CML Telephone Coop | 0000002141 | Bundled Services | PO BOX 18, MERIDEN, IA 51037-0018 |
| comcast | 8396410610150787 | Data Communications | PO BOX 71211, CHARLOTTE, NC 28272-1211 |
| comcast | 8771103010055442 | Data Communications | PO BOX 70219, PHILADELPHIA, PA 19176 |
| comcast | 8771103390327999 | Data Communications | PO BOX 70219, PHILADELPHIA, PA 19176 |
| comcast | 8771103410016325 | Data Communications | PO BOX 3001, SOUTHEASTERN, PA 19398-3001 |
| comcast | 8771103420127328 | Data Communications | PO BOX 70219, PHILADELPHIA, PA 19176 |
| comcast | 8771400270147780 | Data Communications | PO BOX 70219, PHILADELPHIA, PA 19176 |
| comcast | 8771400560110670 | Data Communications | PO BOX 70219, PHILADELPHIA, PA 19176 |
| comcast | 906209739 | Data Communications | PO BOX 37601, PHILADELPHIA, PA 19101-0601 |
| Consolidated | 1093343 | Local | PO BOX 3188, MILWAUKEE, WI 53201-3188 |
| Consolidated | 164375 | Local | PO BOX 3188, MILWAUKEE, WI 53201-3188 |
| Consolidated | 4279500NPB1 | Local | PO BOX 1408, DICKINSON, ND 58602-1408 |
| Cox Communications | 0011009074265801 | Local | PO BOX 248871, OKLAHOMA CITY, OK 73124-8871 |
| Cox Communications | 0011011069431302 | Local | PO BOX 248871, OKLAHOMA CITY, OK 73124-8871 |
| Cox Communications | 0017210026779401 | Local | PO BOX 2742, OMAHA, NE 68103-2742 |
| Cox Communications | 0017210028537501 | Local | PO BOX 2742, OMAHA, NE 68103-2742 |

| | | | |
|---|---|---|---|
| Cox Communications | 0017210028557901 | Local | COX BUSINESS SERVICES, OMAHA, NE 68103-2742 |
| Cox Communications | 0017210036243601 | Local | PO BOX 2742, OMAHA, NE 68103-2742 |
| Cox Communications | 0017210046416701 | Local | PO BOX 2742, OMAHA, NE 68103-2742 |
| Cox Communications | 0017210070077302 | Local | COX BUSINESS SERVICES, OMAHA, NE 68103-2742 |
| CTC of WI | 000285661 | Local | PO BOX 664, CAMERON, WI 54822 |
| Cunningham Telephone & Cable | 0000017870 | Data Communications | 110 W MAIN ST, BELOIT, KS 67420-2745 |
| Custer Telephone Broadband | 661800 | Bundled Services | 400 SHOUP ST, SALMON, ID 83467-4209 |
| Dakota Central Telecom | 1678200B1 | Bundled Services | 630 5TH ST N, CARRINGTON, ND 58421-0299 |
| Dickey Rural Networks | 2248700NP1B | Local | PO BOX 69, ELLENDALE, ND 58436-0069 |
| Dickey Rural Networks | 2248700P | Local | PO BOX 69, ELLENDALE, ND 58436-0069 |
| Dickey Rural Networks | 22757001B | Local | PO BOX 69, ELLENDALE, ND 58436-0069 |
| DISH Network | 8255707081048030 | Satellite | PO BOX 94063, PALATINE, IL 60094-4063 |
| EAGLE COMM | 019551460 | Data Communications | PO BOX 817, HAYS, KS 67601-0817 |
| EAGLE COMM | 109550780 | Data Communications | PO BOX 817, HAYS, KS 67601-0817 |
| EAGLE COMM | 301550782 | Data Communications | PO BOX 817, HAYS, KS 67601-0817 |
| EarthLink | 13163589 | Data Communications | PO BOX 2252, BIRMINGHAM, AL 35246-1058 |
| EL INTERNET NORTHWEST | SS9702001 | Data Communications | 64 AUTOMATION LN, BONNERS FERRY, ID 83805 |
| EMERY TELCOM | 3018500 | Local | 445 EAST SR 29, ORANGEVILLE, UT 84537 |
| EMERY TELCOM | 3129700 | Local | 445 EAST SR 29, ORANGEVILLE, UT 84537 |
| Enhanced Telecom | 000285854 | Local | PO BOX 145, SUNMAN, IN 47041-0145 |
| Federated Telephone | 3222 | Data Communications | PO BOX 107, MORRIS, MN 56267-0107 |
| Fidelity Communications | 0000401454 | Local | PO BOX 2050, OMAHA, NE 68103-2050 |
| First Step Internet | 54648 | Data Communications | PO BOX 9587, MOSCOW, ID 83843 |
| First Step Internet | 54767 | Data Communications | ATTN BILLING DEPT, MOSCOW, ID 83843 |

| First Step Internet | 54968 | Data Communications | ATTN BILLING DEPT, MOSCOW, ID 83843 |
| Fort Randall Telephone Compan | 000712181 | Local | PO BOX F, CENTERVILLE, SD 57014-0905 |
| Frontier | 20826711330816165 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 20843710000921165 | Local | PO BOX 740407, CINCINNATI, OH 45274-0407 |
| Frontier | 20847657270828155 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 20866484960310145 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 21724355140311145 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 21725346001104155 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 21725391491106175 | Local | PO BOX 740407, CINCINNATI, OH 45274-0407 |
| Frontier | 21725392371106175 | Local | PO BOX 740407, CINCINNATI, OH 45274-0407 |
| Frontier | 21836522991024112 | Data Communications | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 23187319040813125 | Data Communications | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 23189426370813125 | Data Communications | PO BOX 740407, CINCINNATI, OH 45274-0407 |
| Frontier | 23189426370813125 | Data Communications | PO BOX 740407, CINCINNATI, OH 45274-0407 |
| Frontier | 26968694651002125 | Data Communications | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 26978254441002125 | Data Communications | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 30872877600513162 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| FRONTIER | 30973475790129982 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| FRONTIER | 30973483510913822 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 32535621600122165 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 33086826580201175 | Local | PO BOX 740407, CINCINNATI, OH 45274-0407 |
| Frontier | 40239569000122162 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 40629341510913128 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 40629341510913128 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |

| Frontier | 40629341520813128 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 40629341530813128 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 43525789000727158 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 43525979980216158 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 43567824381215158 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 43586425000728168 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 5072389481 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 50933202200312145 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 50933202330312145 | Local | PO BOX 740407, CINCINNATI, OH 45274-0407 |
| Frontier | 50933205030312145 | Local | PO BOX 740407, CINCINNATI, OH 45274-0407 |
| Frontier | 50966263660312145 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 50973608840311145 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 50978705221013145 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 50978728150330145 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 51742395850312145 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 51759216020722167 | Local | PO BOX 740407, CINCINNATI, OH 45274-0407 |
| Frontier | 51759295500813127 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 60833992660714165 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 60835009620806155 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 60852422300321965 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 61826276991214165 | Local | PO BOX 740407, CINCINNATI, OH 45274-0407 |
| Frontier | 71236431970713117 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 71236432720826167 | Local | PO BOX 740407, CINCINNATI, OH 45274-0407 |
| Frontier | 71522344940907945 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |

84

| Frontier | 71535931460312145 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 7153623900 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 71538725040311145 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 71545324990529185 | Local | PO BOX 740407, CINCINNATI, OH 45274-0407 |
| Frontier | 71545359960513135 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 71552697530421177 | Local | PO BOX 740407, CINCINNATI, OH 45274-0407 |
| Frontier | 71582331410813127 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 71582352130715167 | Local | PO BOX 740407, CINCINNATI, OH 45274-0407 |
| Frontier | 71584274420312145 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 81072436110813125 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 81293308890718125 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 81523218000310145 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 8152322660 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 8152322660 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 81554730030310145 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 92075626400929115 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 92085491800518155 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 92089436040927115 | Data Communications | P O Box 740407, Cincinnati, OH 45274-0407 |
| Frontier | 92833311120122168 | Local | P O Box 740407, Cincinnati, OH 45274-0407 |
| Glenwood | 000346507 | Local | PO BOX 97, BLUE HILL, NE 68930 |
| Golden West Telecommunications | 001374912 | Local | 415 CROWN ST, WALL, SD 57790-0411 |
| Golden West Telecommunications | 001472193 | Local | 415 CROWN ST, WALL, SD 57790-0411 |
| Golden West Telecommunications | 001566925 | Local | 415 CROWN ST, WALL, SD 57790-0411 |
| Golden West Telecommunications | 001674802 | Local | 415 CROWN ST, WALL, SD 57790-0411 |

| | | | |
|---|---|---|---|
| Golden West Telecommunications | 001917613 | Local | 415 CROWN ST, WALL, SD 57790-0411 |
| Goldfield Access Network | 0000007590 | Data Communications | PO BOX 67, GOLDFIELD, IA 50542-0067 |
| Granite Telecommunications | 01983797 | Local | P.O. BOX 983119, BOSTON, MA 02298 |
| Great Plains Comm | 127800 | Local | PO BOX 2058, OMAHA, NE 68103-2058 |
| Great Plains Comm | 128939 | Local | PO BOX 2058, OMAHA, NE 68103-2058 |
| GTT Communications Inc. | 2091153 | Local | PO BOX 842630, DALLAS, TX 75284-2630 |
| HARLAN MUNICIPAL UTILITIES | 0000014326 | Local | PO BOX 71, HARLAN, IA 51537-0002 |
| HBC INC | 57827 | Maintenance | 58 JOHNSON ST, WINONA, MN 55987-3420 |
| HBC INC | 60874 | Maintenance | 58 JOHNSON ST, WINONA, MN 55987-3420 |
| HEART OF IOWA COMM | 000609630 | Local | PO BOX 130, UNION, IA 50258-0130 |
| Hiawatha Telephone | 000146038 | Local | 108 W SUPERIOR ST, MUNISING, MI 49862 |
| Hiawatha Telephone | 57827 | Local | 58 JOHNSON ST, WINONA, MN 55987-0598 |
| Hiawatha Telephone | 57827A000NL | Local | 58 JOHNSON ST, WINONA, MN 55987-3420 |
| Hiawatha Telephone | 60874 | Local | 58 JOHNSON ST, WINONA, MN 55987-0598 |
| HTC | 0000001247 | Local | PO BOX 142, HOSPERS, IA 51238-0142 |
| Iron River Coop TV Corp | 001003476 | Local | 316 N 2ND AVE, IRON RIVER, MI 49935 |
| Jefferson | 000463372 | Local | PO BOX 269, JEFFERSON, IA 50129 |
| KM Telecom | 115806 | Local | 18 2ND AVE NW, KASSON, MN 55944-1491 |
| Lake Connections | 000412280 | Data Communications | 409 17TH AVE, TWO HARBORS, MN 55616 |
| LEACO | 000024359 | Local | 220 WEST BROADWAY, HOBBS, NM 88240-6038 |
| Lemonweir Valley Telephone | 618000 | Bundled Services | 127 US HWY 12, CAMP DOUGLAS, WI 54618-0267 |
| Level 3 Communications | 0205304739 | Long Distance | PO BOX 910182, DENVER, CO 80291-0182 |
| Level 3 Communications | 1D3TMU7 | Data | PO BOX 910182, DENVER, CO 80291-0182 |
| LOCALTEL COMMUNICATIONS | 64370 | Data Communications | 343 GRANT RD, EAST WENATCHE, WA 98802 |
| Long Lines | 266056 | Local | PO BOX 38, SCHALLER, IA 51053 |

| | | | |
|---|---|---|---|
| MediaCom | 8384901160090575 | Data Communications | PO BOX 5744, CAROL STREAM, IL 60197-5744 |
| MediaCom | 8384960010001547 | Data Communications | PO BOX 5744, CAROL STREAM, IL 60197-5744 |
| MediaCom | 8384975000016586 | Data Communications | PO BOX 5744, CAROL STREAM, IL 60197-5744 |
| Midcontinent | 001146901 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 006100602 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 024210601 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 026469201 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 100843401 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 110606403 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 112572802 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 113285802 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 118925203 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 120068102 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 120068402 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 121517901 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 122507601 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 127292902 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 130710501 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 130975901 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 134602601 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 148123802 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 155234101 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 700764603 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Midcontinent | 703817403 | Local | PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| Mid-Plains Rural Telephone Co | 13110C004 | Local | PO BOX 300, TULIA, TX 79088-0300 |

| Mid-Plains Rural Telephone Co | 13110C006 | Local | PO BOX 300, TULIA, TX 79088-0300 |
|---|---|---|---|
| MidRivers Telephone | 6348200 | Local | 904 C AVE, CIRCLE, MT 59215-0280 |
| MidRivers Telephone | 6371500 | Local | 904 C AVE, CIRCLE, MT 59215-0280 |
| MidRivers Telephone | 8624100 | Local | 904 C AVE, CIRCLE, MT 59215-0280 |
| MidRivers Telephone | 8848500 | Local | 904 C AVE, CIRCLE, MT 59215-0280 |
| Midstate Communications | 000082779 | Local | PO BOX 48, KIMBALL, SD 57355 |
| MidState Telephone Company | 417400 | Bundled Services | PO BOX 400, STANLEY, ND 58784-0400 |
| Mokan Dial Inc. | 00009480 | Local | PO BOX 429, LOUISBURG, KS 66053-0429 |
| Montana Internet | 6017 | Data Communications | PO BOX 1420, HELENA, MT 59624 |
| MT. WHEELER POWER | 367724 | Data Communications | PO BOX 151000, ELY, NV 89315-1000 |
| NEMONT | 8677500 | Local | PO BOX 600, SCOBEY, MT 59263-0600 |
| NEMONT | 8677900 | Local | PO BOX 600, SCOBEY, MT 59263-0600 |
| NEMONT | 9222600 | Local | PO BOX 600, SCOBEY, MT 59263-0600 |
| NEMR TELECOM | 000281292 | Local | 718 S WEST ST, GREEN CITY, MO 63545 |
| NEMR TELECOM | 000408159 | Local | 718 S WEST ST, GREEN CITY, MO 63545 |
| Network Professionals, Inc. | SHOPKO | Local | 117 S 17TH AVE, WAUSAU, WI 54401 |
| NEW SOURCE BROADBAND | 16153 | Broadband | 1110 STATE HIGHWAY 16 SOUTH, GRAHAM, TX 76450 |
| NextLink | 125077650 | Local | 95 PARKER OAKS LANE, HUDSON OAKS, TX 76087 |
| NEXTTECH | 0000400006 | Local | PO BOX 98, LENORA, KS 67645-0098 |
| NEXTTECH | 0000404192 | Local | PO BOX 98, LENORA, KS 67645-0098 |
| NEXTTECH | 0000405426 | Local | PO BOX 98, LENORA, KS 67645-0098 |
| NITCO | 000021345 | Local | PO BOX 67, HEBRON, IN 46341-0067 |
| North Dakota Telephone | 1259600B1 | Local | 211 22ND ST NW, DEVILS LAKE, ND 58301-0180 |
| NORTHERN VALLEY COMM | 000202220 | Data Communications | PO BOX 320, GROTON, SD 57445-0320 |
| NORTHWEST COMM | 2032800BS | Local | PO BOX 38, RAY, ND 58849-0038 |

| NTS Communications | 85841061174 | Local | PO BOX 10730, LUBBOCK, TX 79408-3730 |
|---|---|---|---|
| NUVERA | 0159204 | Bundled Services | PO BOX 697, NEW ULM, MN 56073-0697 |
| NUVERA | 1195707 | Bundled Services | PO BOX 697, NEW ULM, MN 56073-0697 |
| Ontonagon County | 000085294 | Local | 618 RIVER ST, ONTONAGON, MI 49953 |
| Ottertail Telcom | 9993738 | Local | PO BOX 277, UNDERWOOD, MN 56586 |
| PastyNet | CALUMET | Data Communications | 58542 WOLVERINE ST, CALUMET, MI 49913 |
| PastyNet | ISHPEMING | Data Communications | 58542 WOLVERINE ST, CALUMET, MI 49913 |
| Pioneer Communications | 0003107735001 | Local | BOX 707, ULYSSES, KS 67880-0707 |
| Pioneer Communications | 0003109054001 | Local | BOX 707, ULYSSES, KS 67880-0707 |
| Polar Communications | 000033872 | Local | PO BOX 270, PARK RIVER, ND 58270-0270 |
| Premiere Communications, Inc. | 000358318 | Long Distance | PO BOX 200, SIOUX CENTER, IA 51250 |
| PRESIDIO | 10786 | Data | PO BOX 1377, ALPINE, TX 79831 |
| Price County Telcom | 1068680 | Local | 177 N 4TH AVENUE, PARK FALLS, WI 54552-0288 |
| PTCI | 189417 | Local | PO BOX 1188, GUYMON, OK 73942-1188 |
| RAINBOW COMMUNICATIONS | 000415716 | Data Communications | PO BOX 147, EVEREST, KS 66424 |
| Reedsburg Utility Commission | 71983 | Data Communications | 501 UTILITY CT, REEDSBURG, WI 53959-0230 |
| RESERVATION TELEPHONE COOP | 2436100 | Local | 24 N MAIN, PARSHALL, ND 58770-0068 |
| RESERVATION TELEPHONE COOP | 2436100NLBA | Local | 24 N MAIN, PARSHALL, ND 58770-0068 |
| Rise Broadband | 8137300050265241 | Data Communications | PO BOX 844580, BOSTON, MA 02284-4580 |
| Rise Broadband | 8137300070061943 | Data Communications | PO BOX 844580, BOSTON, MA 02284-4580 |
| Rise Broadband | 8137300080126058 | Data Communications | PO BOX 844580, BOSTON, MA 02284-4580 |
| Rise Broadband | 8137300110001271 | Data Communications | PO BOX 844580, BOSTON, MA 02284-4580 |
| Rise Broadband | 8137300110001891 | Data Communications | PO BOX 844580, BOSTON, MA 02284-4580 |
| Rise Broadband | 8137600050001805 | Data Communications | PO BOX 844580, BOSTON, MA 02284-4580 |
| RT COMMUNICATIONS | 0249610001 | Local | 130 S09TH STREET, WORLAND, WY 82401 |

| RT COMMUNICATIONS | 0249610002 | Local | 130 5 9TH STREET, WORLAND, WY 82401 |
| RT COMMUNICATIONS | 0249610004 | Local | 130 S 9TH STREET, WORLAND, WY 82401 |
| RT COMMUNICATIONS | 0249610767 | Local | 130 S 9TH STREET, WORLAND, WY 82401 |
| Safelink Internet | 385 | Data Communications | PO BOX 30, RUPERT, ID 83350 |
| Safelink Internet | 386 | Data Communications | PO BOX 30, RUPERT, ID 83350 |
| Safelink Internet | 727 | Data Communications | PO BOX 30, RUPERT, ID 83350 |
| Santa Rosa Telephone | 000249269 | Local | PO BOX 2128, VERNON, TX 76385-2128 |
| Silver Star | 000233636 | Local | PO BOX 226, FREEDOM, WY 83120 |
| Sjobergs Cable TV Inc | 1036235 | Cable | 315 MAIN AVE N, THIEF RIVER F, MN 56701 |
| Sjobergs Cable TV Inc | 1037531 | Cable | 315 MAIN AVE N, THIEF RIVER F, MN 56701 |
| Solarus | 000176089 | Local | PO BOX 8045, WISCONSIN RAP, WI 54495-8045 |
| SOUTHEAST NEBRASKA COMMUNICAT | 0000000408 | Local | 110 W 17TH ST, FALLS CITY, NE 68355-2640 |
| Sprint PCS | 760077818 | Local | PO BOX 4181, CAROL STREAM, IL 60197-4181 |
| Strata Networks | 00000673772 | Local | 211 E 200 N, ROOSEVELT, UT 84066 |
| SuddenLink | 1000015224714962301 | Data Communications | PO BOX 742535, CINCINNATI, OH 45274-2535 |
| SuddenLink | 1000018691716213002 | Data Communications | PO BOX 742535, CINCINNATI, OH 45274-2535 |
| Superior Cable | 22702551 | Data Communications | PO BOX 741, CENTERVILLE, IA 52544 |
| TCT WEST INC | 000288108 | Local | PO BOX 310, BASIN, WY 82410-0310 |
| TCT WEST INC | 000372190 | Local | PO BOX 310, BASIN, WY 82410-0310 |
| TDS MetroCom | 9203470340 | Local | PO BOX 94510, PALATINE, IL 60094-4510 |
| TDS Telecom | 2626377333 | Local | PO BOX 94510, PALATINE, IL 60094-4510 |
| TDS Telecom | 6083283300 | Local | PO BOX 94510, PALATINE, IL 60094-4510 |
| TDS Telecom | 6083283310 | Local | PO BOX 94510, PALATINE, IL 60094-4510 |
| TDS Telecom | 6083283333 | Local | PO BOX 94510, PALATINE, IL 60094-4510 |
| TDS Telecom | 6087234944 | Local | PO BOX 94510, PALATINE, IL 60094-4510 |

| TDS Telecom | 6088332890 | Local | PO BOX 94510, PALATINE, IL 60094-4510 |
| TDS Telecom | 6088334784 | Local | PO BOX 94510, PALATINE, IL 60094-4510 |
| TDS Telecom | 6088335700 | Local | PO BOX 94510, PALATINE, IL 60094-4510 |
| TDS Telecom | 6088336622 | Local | PO BOX 94510, PALATINE, IL 60094-4510 |
| TDS Telecom | 6088338600 | Local | PO BOX 94510, PALATINE, IL 60094-4510 |
| TDS Telecom | 7157436568 | Local | PO BOX 94510, PALATINE, IL 60094 |
| TDS Telecom | 8224200080033250 | Local | DEPT 0012, PALATINE, IL 60055-0012 |
| Telegration Inc | 00000099800000 | Local | PO BOX 3010, BIRMINGHAM, MI 48012-3010 |
| THREE RIVER COMM | 000197277 | Local | 225 N 4TH ST, LYNCH, NE 68746 |
| THREE RIVER COMM | 000335708 | Local | 225 N 4TH ST, LYNCH, NE 68746 |
| THREE RIVER COMM | 000371519 | Local | 225 N 4TH ST, LYNCH, NE 68746 |
| Time Warner | 014894001 | Data Communications | BOX 223085, PITTSBURGH, PA 15251-2085 |
| Time Warner | 064366801 | Data Communications | BOX 223085, PITTSBURGH, PA 15251-2085 |
| Time Warner | 103039193306015001 | Data Communications | PO BOX 1060, CAROL STREAM, IL 60132-1060 |
| Time Warner | 104044902841011001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104046019303017001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104046121264016001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104046430657025001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104046633063021001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047000321018001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047010590016001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047010591014001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047010592012001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047010977015001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |

| Time Warner | 104047010978013001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047011950011001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047013083019001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047013089016001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047035542018001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047039636014001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047058138017001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047059880013001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047157518010001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047187087010001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 104047187349014001 | Data Communications | PO BOX 4639, CAROL STREAM, IL 60197-4639 |
| Time Warner | 8260180690090954 | Data Communications | PO BOX 60074, CITY OF INDUS, CA 91716-0074 |
| Time Warner | 8347100010893066 | Data Communications | PO BOX 60074, CITY OF INDUS, CA 91716-0074 |
| Time Warner | 8347100011305151 | Data Communications | PO BOX 60074, CITY OF INDUS, CA 91716-0074 |
| Time Warner | 8347100012593706 | Data Communications | PO BOX 60074, CITY OF INDUS, CA 91716-0074 |
| Time Warner | 8347100012593821 | Data Communications | PO BOX 60074, CITY OF INDUS, CA 91716-0074 |
| Time Warner | 8347100012608793 | Data Communications | PO BOX 60074, CITY OF INDUS, CA 91716-0074 |
| Time Warner | 8347100012741586 | Data Communications | PO BOX 60074, CITY OF INDUS, CA 91716-0074 |
| Time Warner | 8347100070078244 | Data Communications | PO Box 60074, City of Industry, CA 91716-0074 |
| Time Warner | 8347100220069572 | Data Communications | PO BOX 60074, CITY OF INDUS, CA 91716-0074 |
| Time Warner | 8347100270065512 | Data Communications | PO BOX 60074, CITY OF INDUS, CA 91716-0074 |
| T-Mobile | 952921437 | Cellular/Wireless | PO BOX 742596, CINCINNATI, OH 45274-2596 |
| Totelcom Networks | 2228070 | Data Communications | PO BOX 290, DE LEON, TX 76444-0290 |
| TransWorld Network Corp | 00004649300001 | Data Communications | 255 PINE AVE N, OLDSMAR, FL 34677 |
| Tri-County Communications Coo | 3238700 | Data Communications | PO BOX 550, STRUM, WI 54770-0550 |

| TURTLE MTN COMM | 2660700 | Local | 411 7TH AVE, LANGDON, ND 58249-0729 |
|---|---|---|---|
| TURTLE MTN COMM | 2660700NP | Local | 411 7TH AVE, LANGDON, ND 58249-0729 |
| Twin Valley Telephone | 0003003533 | Local | PO BOX 1937, SALINA, KS 67402-1937 |
| Union Telephone | 700912074 | Local | PO BOX 160, MOUNTAIN VIEW, WY 82939-0160 |
| VAST BROADBAND | 000368401 | Data Communications | PO BOX 35153, SEATTLE, WA 98124-5153 |
| VAST BROADBAND | 004596901 | Data Communications | PO BOX 35153, SEATTLE, WA 98124-5153 |
| VAST BROADBAND | 005103101 | Data Communications | PO BOX 35153, SEATTLE, WA 98124-5153 |
| VAST BROADBAND | 015178201 | Data Communications | PO BOX 35153, SEATTLE, WA 98124-5153 |
| VENTURE | 000533651 | Local | PO BOX 157, HIGHMORE, SD 57345 |
| VERIZON BUS | 3DF23137 | Data Communications | PO BOX 15043, ALBANY, NY 12212-5043 |
| VERIZON BUS | 3DF23606 | Data Communications | PO BOX 15043, ALBANY, NY 12212-5043 |
| VERIZON BUS | 5P844581 | Data Communications | PO BOX 15043, ALBANY, NY 12212-5043 |
| VERIZON BUS | 5P844598 | Data Communications | PO BOX 15043, ALBANY, NY 12212-5043 |
| VERIZON BUS | 6087813400 | Data | PO BOX 600674, JACKSONVILLE, FL 32260-0674 |
| VERIZON BUS | 6DB00351 | Data | PO BOX 15043, ALBANY, NY 12212-5043 |
| VERIZON BUS | Y0085497 | Long Distance | P.O. BOX 15043, ALBANY, NY 12212-5043 |
| VERIZON BUS | Y0085498 | Long Distance | P.O. BOX 15043, ALBANY, NY 12212-5043 |
| VERIZON BUS | Y2223486 | Data | P.O. BOX 15043, ALBANY, NY 12212-5043 |
| VERIZON BUS | Y2223531 | Data | P.O. BOX 15043, ALBANY, NY 12212-5043 |
| VERIZON BUS | Y2223535 | Data | P.O. BOX 15043, ALBANY, NY 12212-5043 |
| VERIZON BUS | Y2504990 | Long Distance | P.O. BOX 15043, ALBANY, NY 12212-5043 |
| VERIZON BUS | Y2613388 | Long Distance | P.O. BOX 15043, ALBANY, NY 12212-5043 |
| VERIZON BUS | Y2659648-93319022 | Long Distance | P.O. BOX 15043, ALBANY, NY 12212-5043 |
| Verizon Wireless | 34206763800001 | Cellular/Wireless | PO BOX 25505, LEHIGH VALLEY, PA 18002-5505 |
| Verizon Wireless | 98547020200001 | Cellular/Wireless | PO BOX 25505, LEHIGH VALLEY, PA 18002-5505 |

| | | | |
|---|---|---|---|
| Vyve Broadband | 201332452 | Data Communications | PO BOX 258843, OKLAHOMA CITY, OK 73125-8843 |
| WCTA | 000514329 | Local | 704 E MAIN ST, LAKE MILLS, IA 50450 |
| West Reiver Telecommunications | 5270000 | Local | 101 W MAIN ST, HAZEN, ND 58545-0467 |
| West Reiver Telecommunications | 5450500 | Local | 101 W MAIN ST, HAZEN, ND 58545-0467 |
| Windstream | 041337638 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 041567494 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 041576363 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 041828459 | Local | PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 090128264 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 090132434 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 090134104 | Data Communications | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 090135939 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 090136183 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 090136344 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 090136572 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 090257347 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 090257388 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 090420936 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 090424874 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 090426545 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 090675902 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091115305 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |

| Windstream | 091183754 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091215852 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091219878 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091221420 | Data Communications | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091239502 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091267609 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091345562 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091346490 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091401961 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091423543 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091423654 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091425263 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091430445 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091430572 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091689510 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091721955 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091728278 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091728373 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091729241 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091730219 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091739177 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |

| Windstream | 091744484 | Local | PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091758630 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091767330 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091826317 | Local | PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091862475 | Local | PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 091880678 | Local | PO BOX 9001908, LOUISVILLE, KY 40290 |
| Windstream | 101023040 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 126634455 | Local | PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 126636570 | Local | PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 126637158 | Local | P.O. BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 126691709 | Local | PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 126763030 | Local | PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Windstream | 126763088 | Local | PO BOX 9001908, LOUISVILLE, KY 40290-1908 |
| Woolstock Mutual Telephone As | 0087004759 | Data Communications | PO BOX 155, WOOLSTOCK, IA 50599-0155 |
| XIT COMMUNICATIONS | XIT135390 | Bundled Services | PO BOX 711, DALHART, TX 79022-0711 |

## ENGIE/DRM Utility Services List

| Vender | Address | Service(s) Provided |
| --- | --- | --- |
| Ferrandino | 71 Carolyn Blvd, Farmingdale, NY 11735 | Snow Plow and Lot Sweep - Big Box |
| Dentco | 1161 E. Clark Rd, Dewitt, MI  48820 | Snow Plowing - Hometown & Express |
| KBS Bergensons | 1575 Henthorne Drive, Maumee, OH  43537 | Floor Cleaning |
| Comfort Systems | 2655 Fortune Circle West, Suite E   Indianapolis IN 46251 | HVAC Maintenance |
| Aramark | 2680 Palumbo Drive, Lexington, KY  40509 | Floor mat service - Dust mops |
| DRM Waste Management | PO Box 659, Forked River, NJ  08731 | Trash and Recycling |
| 4G Futures / City of Walla Walla | PO Box 2845, Dublin, CA 94568-0845 | Trash and Recycling |

| ABC Disposal | 113 Reynolds Place, Hiawatha, IA 52233 | Trash and Recycling |
|---|---|---|
| ACE | PO Box 660177, Dallas , TX 75266-0177 | Trash and Recycling |
| Ace Disposal | PO Box 2608, Salt Lake City, UT 84110 | Trash and Recycling |
| Advanced Disposal | PO Box 74008053, Chicago, IL 60674-8053 | Trash and Recycling |
| American Recycling & Sanitation | PO Box 9, Rock Port, MO 64482-0009 | Trash and Recycling |
| American Waste | PO Box 1030, Kalkaska, MI 49646 | Trash and Recycling |
| Area Disposal Services | 32289 Collection Center Dr, Chicago, Il 60693-0322 | Trash and Recycling |
| A-Waste | 9672 Colonial Ave, Grant, MI 49327 | Trash and Recycling |
| Batten Sanitation | PO Box 415<br>418 E Reed St, Red Oak, IA 51566 | Trash and Recycling |
| Bend Garbage | 20835 Montana Way, Bend, OR 97701 | Trash and Recycling |
| Best Pick Disposal | PO Box 26082, Prescott Valley, AZ 86312-6082 | Trash and Recycling |
| Bestway Disposal | 2314 Miller Road, Kalamazoo, MI 49001 | Trash and Recycling |
| BI-CO Disposal | 2022 325th Ave, Dyersville, IA 52040 | Trash and Recycling |
| Big Mac Disposal | 3333 W 900 N, Tangier, IN 47952 | Trash and Recycling |
| Black Hawk | PO Box 2592, Waterloo, IA 50704 | Trash and Recycling |
| Blue Hills Environmental | 74 N Main - Ste 3, Eagar, AZ 85925 | Trash and Recycling |
| Bohlmann's | 101 Market St, Audubon, IA 50025 | Trash and Recycling |
| Boise City Utility Billing | PO Box 2600, Boise, ID 83701-2600 | Trash and Recycling |
| Bolte's Sunrise Sanitary | PO Box 7, Worthing, SD 57077 | Trash and Recycling |
| Bud's Cleanup Service | PO Box 386, Madison, SD 57042 | Trash and Recycling |
| Byre Brother | PO Box 601, Chamberlain, SD 57325 | Trash and Recycling |
| C&M Refuse | PO Box 234, Washingon, KS 66968 | Trash and Recycling |
| C.H.N. Garbage Service | 302 S 1st St, Mapleton, IA 52040 | Trash and Recycling |
| Chaffee County Waste | PO Box 7257, Woodland Park , CO 80863 | Trash and Recycling |
| Cheyenne Sanitation | 13366 Cheyenne Dr, Hot Springs, SD 57747 | Trash and Recycling |
| Circle Sanitation | 4700 46th Ave NW, Minot, ND 58703 | Trash and Recycling |
| City of Albion | 420 W Market Street, Albion, NE 68620 | Trash and Recycling |
| City of Billings | 2251 Belknap Ave, Billings, MT 59101 | Trash and Recycling |
| City of Bowman | PO Box 12, Bowman, ND 58623-0012 | Trash and Recycling |
| City of Burlington | PO Box 366, Burlington, CO 80807 | Trash and Recycling |
| City of Comanche | 200 N Austin, Comanche, TX 76442 | Trash and Recycling |
| City of Doniphan | 124 W. Jefferson Street, Doniphan, MO 63935 | Trash and Recycling |
| City of Kimball | 223 South Chestnut Street, Kimball, NE 69145 | Trash and Recycling |
| City of Logan | 290 N 100 W, Logan, UT 84321 | Trash and Recycling |
| City of Lewiston | 1134 F Street<br>PO Box 617, Lewiston, ID 83501-0617 | Trash and Recycling |
| City of Lovington | 214 S Love, Lovington, NM 88260 | Trash and Recycling |
| City Of Mayville | PO Box, Mayville, ND 58257 | Trash and Recycling |
| City of Memphis | 125 W Jeffersin St, Memphis, MO 63555 | Trash and Recycling |
| City of Nampa/Allied | 401 3rd St So, Nampa, ID 83651-3721 | Trash and Recycling |

| City of New Town | PO Box 309, New Town, ND 58763 | Trash and Recycling |
|---|---|---|
| City of Oakes | 124 S 5th ST, Oakes, ND 58474 | Trash and Recycling |
| City of Perryton | PO Box 849, Perryton, TX 79070 | Trash and Recycling |
| City of Roundup/Allied Waste | PO Box 660 , Roundup, MT 59072-0660 | Trash and Recycling |
| City of Ulysses | 115 W Grant, Ulysses, KS 67880 | Trash and Recycling |
| City of Union Gap/Basin | PO Box 3008, Union Gap, WA 98903 | Trash and Recycling |
| City of Warrod | 121 Main Ave NE, Warroad, MN 56763 | Trash and Recycling |
| City of Wolf Point | 201 4th Ave S, Wolf Point, MT 59201 | Trash and Recycling |
| Clausen Sanitary | 1125 E 6th Ave, Redfield, SD 57469 | Trash and Recycling |
| Clayton-Ward Co. | 119 E. Albany Avenue, Kennewick, WA 99336 | Trash and Recycling |
| Dan's R US Sanitation | PO Box 1016, McCook, NE 69001 | Trash and Recycling |
| Darrah's Garbage | 400 N Grand St, Chritan, IA 50049 | Trash and Recycling |
| De Kruif Disposal | 1200 15th St, Sheldon, IA 51201 | Trash and Recycling |
| Delta Disposal | 1500 3rd Avenue N, Escanaba, MI 49829 | Trash and Recycling |
| Delta Garbage Service | PO Box 591, Delta, UT 84624 | Trash and Recycling |
| Dependable | PO Box 378, Aberdeen, SD 57402-0378 | Trash and Recycling |
| Dillon Disposal | PO Box 1334, Dillon, MT 59725 | Trash and Recycling |
| Druba Trash Hauling | PO Box 181, Superior, NE 68978 | Trash and Recycling |
| Eagle Waste | PO Box 729, Eagle River, WI 54521 | Trash and Recycling |
| Econo Waste | PO Box 106, Roy, UT 84067 | Trash and Recycling |
| ELY Disposal Service | 348 Nevada Ave, Ely, NV 89301 | Trash and Recycling |
| Engebretson & Sons | 23780 470th Avenue, Morris, MN 56267 | Trash and Recycling |
| Engman Disposal | PO Box 384, Humboldt, IA 50548 | Trash and Recycling |
| Evergreen | 55 West Valley Drive, Kalispell, MT 59901 | Trash and Recycling |
| Falls City Sanitation | PO Box 528, Falls City, NE 68355-0528 | Trash and Recycling |
| Fiber Horizons | 111 Grange St, Liberty Hill, TX 78642 | Trash and Recycling |
| Fred Konfrst Trash Service | 57957 Hilman Road, Glenwood, IA 51534 | Trash and Recycling |
| Frederickson's BF Garbage, LLC | PO Box 1913, Bonners Ferry, ID 82805 | Trash and Recycling |
| G Men Environmental | PO Box 269, Ely, MN 55731 | Trash and Recycling |
| Garrison Disposal | PO Box 308, Aitkin, MN 56431 | Trash and Recycling |
| Gills Freeport Disposal | 735 N. Van Buren Avenue, Freeport, IL 61032 | Trash and Recycling |
| Going Garbage & Recycling | PO Box 468, Sister Bay, WI 54234-0468 | Trash and Recycling |
| Grantham Sanitation | PO Box 338 110 5th St, Fontanelle, IA 50846 | Trash and Recycling |
| Great American Disposal | PO Box 2002, Kingsford, MI 49802 | Trash and Recycling |
| Green For Life aka Royal Oak | 6200 Elmridge Drive, Sterling Heights, MI 48313 | Trash and Recycling |
| H&H Sanitation | 1002 West 1st, Alliance, NE 69301 | Trash and Recycling |
| Hawkeye Sanitation | 466 Airport Rd, Cresco, IA 52136 | Trash and Recycling |
| Heartland Waste | 28736 US-12, Mobridge, SD 57601 | Trash and Recycling |
| Hilltopper Refuse | W6833 Industrial Blvd, Onalaska, WI 54650 | Trash and Recycling |

| | | |
|---|---|---|
| Hiserote Trash Service | 610 N Hershey, Beloit, KS 67420 | Trash and Recycling |
| Hometown Haulers | PO Box 45, Dodge Center, MN 55927 | Trash and Recycling |
| Hughes and Sons, Inc | PO Box 1530, Beaver, UT 84713 | Trash and Recycling |
| Ida County Sanitation | 2078 HWY 59, Ida Grove, IA 51445 | Trash and Recycling |
| Independent Sanitation | 2521 21st Street, Rice Lake, WI 54868 | Trash and Recycling |
| Industrial | 6201 North 70th Street, Lincoln, NE 68507 | Trash and Recycling |
| International Paper | 5500 SW Western Ave, Beaverton, OR 97005 | Trash and Recycling |
| J&J Sanitation | District 3051<br>PO Box 660177, Dallas , TX 75266-0177 | Trash and Recycling |
| Jay Mecham's Country Garbage | PO Box 408, Mona, UT 84645 | Trash and Recycling |
| Jendro Sanitation | PO Box 97, Charles City, IA 50616-0097 | Trash and Recycling |
| Ketterling Services | 401 S Cedar St, Luverne, MN 56156 | Trash and Recycling |
| Kiefer Sanitation | 2426 E. St. Patrick Street, Rapid City, SD 57703 | Trash and Recycling |
| Kimble Recycling & Disposal | PO Box 48, Dover, OH 44622 | Trash and Recycling |
| Knox Waste Service | 103 Market Street, Tye , TX 79563 | Trash and Recycling |
| Kootenai Disposal | 34745 US-2, Libby, MT 59923 | Trash and Recycling |
| Kriesel's Sanitation | 326 E Bard Rd, Muskegon, MI 49445 | Trash and Recycling |
| Kroger Hauling | 1408 8th Street, Harlan, IA 51537 | Trash and Recycling |
| Lakers New Prague Sanitary | 3275 East 260th Street, Webster, MN 55088 | Trash and Recycling |
| LaVeine | 1022 North Gear, West Burlington, IA 52655-1041 | Trash and Recycling |
| Lemhi Sanitation | 618 N. Charles Street, Salmon, ID 83467 | Trash and Recycling |
| Lewiston Disposal | PO Box 1143, Lewiston, MT 59457 | Trash and Recycling |
| Lindblom Services | PO Box 2359, Sioux  City, IA 51106-0359 | Trash and Recycling |
| LJP | 2160 Ringhofer Dr, North Mankato, MN 56003 | Trash and Recycling |
| Local Waste Services | PO Box 2592, Dryden, MI 48428-0025 | Trash and Recycling |
| Marks Waste Removal | 2959 W Garfield Rd, New Era, MI 49446 | Trash and Recycling |
| McDowell & Sons | 10214 Hwy 65<br>PO Box 664, Iowa Falls, IA 50126 | Trash and Recycling |
| McIntire Cartage | 45391 Greenhill Rd, Clarington, OH 43915 | Trash and Recycling |
| Michiana Recycling | PO Box 1148, Niles, MI 46120 | Trash and Recycling |
| Mid-Nebraska | PO Box 1089, Grand Island, NE 68802-1089 | Trash and Recycling |
| Miedema | PO Box 1165, Mitchell, SD 57301 | Trash and Recycling |
| Midwest Sanitation & Recycling | 701 Hwy 432, Oskaloosa, IA 52577 | Trash and Recycling |
| Modern Waste | PO Box 275, Napoleon, MI 49261 | Trash and Recycling |
| Montana Waste | 3201 15th Street, Black Eagle, MT 59414 | Trash and Recycling |
| Monument Waste Services | 2295 S N Hwy 191 , Moab, UT 84532 | Trash and Recycling |
| Moring Disposal | PO Box 158, Forreston, IL 61030 | Trash and Recycling |
| Mumford Sanitation | PO Box 417, Howard Lake, MN 55349 | Trash and Recycling |
| NK Waste | 106 N Macomb St, Valentine, NE 69201 | Trash and Recycling |
| Nordstrom's Sanitation | 4045 E. Agate Road, Moose Lake, MN 55767 | Trash and Recycling |
| North Country Disposal | 304 N M-553, Marquette, MI 49855 | Trash and Recycling |

| | | |
|---|---|---|
| North Valley Refuse | PO Box 1175, Whitefish, MT 59937 | Trash and Recycling |
| Northend Disposal | PO Box 660177, Dallas , TX 75266-0177 | Trash and Recycling |
| Novak Sanitary | 5000 W. 8th Street, Sioux Falls, SD 57107 | Trash and Recycling |
| Pacific Disposal | 2910 Hogum Bay Rd. NE, Lacey, WA 98516 | Trash and Recycling |
| Pacific Steel & Recycling | 5 River Dr S, Great Falls, MT 59405 | Trash and Recycling |
| Papillion Sanitation | PO Box 660177, Dallas , TX 75266-0177 | Trash and Recycling |
| Paul's Industrial Garbage | W9724 State Hghway 35, Hager City, WI  54014 | Trash and Recycling |
| Pawnee Sanitation | 313 NE Trail Street, Larned, KS 67550 | Trash and Recycling |
| Peterson Sanitation | 2235 E. Main Street, Reedsburg, WI 53959 | Trash and Recycling |
| PSI Environmental | 222 Gem Street S, Twin Falls, ID 83301 | Trash and Recycling |
| Pullman | PO Box 619<br>135NW Harold Dr, Pullman, WA 99163-0619 | Trash and Recycling |
| Quality Disposal | 225 E. George Street, Ogilvie, MN 56358 | Trash and Recycling |
| R&D Hendrickson Trucking LLC | PO Box 564, Rolla, ND 58367-0564 | Trash and Recycling |
| Refuse Disposal | 13477 67th Street NE, Grafton, ND 58237 | Trash and Recycling |
| Refuse Solutions | 800 Chamber St, Belle Fourche, SD 57717 | Trash and Recycling |
| Republic Services | PO Box 9001099, Louisville, KY 40290-1099 | Trash and Recycling |
| Robinson Waste Services | 2719 North Fairfield Road, Layton, UT 84041 | Trash and Recycling |
| Rock River | PO Box 554044, Detroit, MI 48255-4044 | Trash and Recycling |
| Rocky Mountain Recycling | 6510 Brighton Blvd, Commerce City, CO 80022 | Trash and Recycling |
| Roger's Disposal | PO Box 310, Norton, KS 67654 | Trash and Recycling |
| Rugby Sanitation | 106 2nd Avenue SE, Rugby, ND 58368 | Trash and Recycling |
| Salina Waste Systems | PO Box 660177, Dallas , TX 75266-0177 | Trash and Recycling |
| Sander Sanitation Services | PO Box 788, Custer, SD 57730 | Trash and Recycling |
| Sanipac | 1650 Glenwood Blvd, Eugene, OR 97403 | Trash and Recycling |
| Sanitary Garbage Co | PO Box 846, Beatrice , Ne 68310 | Trash and Recycling |
| Sanitary Refuse Garbage | 100 E 3rd<br>PO Box 357, Tama, IA 52339 | Trash and Recycling |
| Sanitary Services | PO Box 538, Cherokee, IA 51012-0538 | Trash and Recycling |
| Schaap Sanitation (Waste Conn) | PO Box 660177, Dallas , TX 75266-0177 | Trash and Recycling |
| Schaben/Waste Conn | PO Box 660177, Dallas , TX 75266-0177 | Trash and Recycling |
| Seneca Sanitation | 313 South 8th Street, Seneca, KS 66538 | Trash and Recycling |
| Silas Garbage Service | PO Box 185, West Point, NE 68788 | Trash and Recycling |
| Solid Waste Agency of NW Nebraska | PO Box 590, Chadron, NE 69337 | Trash and Recycling |
| Southwest Sanitation | 110 N 11th St<br>PO Box 425, Marshall, MN 56258 | Trash and Recycling |
| Star Valley Disposal | PO Box 1006, Afton, WY 83110 | Trash and Recycling |
| Stevens | PO Box 500, Temperance, MI 48182 | Trash and Recycling |
| Steve's Sanitation | 140 6th Ave NE, Perham, MN 58573 | Trash and Recycling |
| Stuckman Sanitation | 9280 N. Koher Road E, Syracuse, IN 46567 | Trash and Recycling |

| | | |
|---|---|---|
| Stutzman Refuse Disposal | 315 W Blanchard Ave, South Hutchinson, KS 67505-1531 | Trash and Recycling |
| Suburban Garbage Service | 6075 State Street, Salem, OR 97317 | Trash and Recycling |
| Sunshine Disposal | PO Box 13369, Spokane Valley, WA 99213-3369 | Trash and Recycling |
| T&R Trucking | Drawer 111, Glasgow, MT 59230 | Trash and Recycling |
| T&S Sanitation | 702 1st Ave SE, Clarion, IA 50525 | Trash and Recycling |
| T&S Trash Service | 3034 S 1000 W, Waynetown, IN 47990 | Trash and Recycling |
| The Trash Man | 1812 W. 2nd Street, Webster City, IA 50595 | Trash and Recycling |
| Total Disposal | 100 Blaine Street, Gary, IN 46406 | Trash and Recycling |
| Town & Country Sanitation | PO Box 7, Boscobel, WI 53805 | Trash and Recycling |
| Tri County Disposal | 3630 York Road, Helena, MT 59602 | Trash and Recycling |
| Tri-City Sanitation | PO Box 567, Whitehall, WI 54773 | Trash and Recycling |
| Valley City Public Works | PO Box 240, Valley City, ND 58072 | Trash and Recycling |
| Van Dyke Sanitation | 340 Howard Street, Edgerton, MN 56128 | Trash and Recycling |
| Van's Waste | N2061 Vandenbroek Rd, Kaukauna, WI 54130 | Trash and Recycling |
| Waste Connections | PO Box 660177, Dallas, TX 75266-0177 | Trash and Recycling |
| WCA | PO Box 553166, Detroit, MI 48255-3166 | Trash and Recycling |
| West Central Sanitation | PO Box 796, Willmar, MN 56201 | Trash and Recycling |
| Western Disposal | 925 Bending River Road, Salt Lake City, UT 84104 | Trash and Recycling |
| White Earth Sanitation | 3282 US Hwy 59, Waubun , MN 56589 | Trash and Recycling |
| Wiegert Disposal | PO Box 344, Martensdale, IA 50160 | Trash and Recycling |
| Wittrock & Sons Inc | 802 E. 10th Avenue, Milbank, SD 57252 | Trash and Recycling |
| WM | PO Box 4648, Carol Stream, IL 60197-4648 | Trash and Recycling |
| Wyatt Trash Services | 424 S. Franklin Ave., Anthony , KS 67003 | Trash and Recycling |
| Wyoming Waste | PO Box 660177, Dallas , TX 75266-0177 | Trash and Recycling |
| Yakima Waste | PO Box 60248, Los Angeles, CA 90060-0248 | Trash and Recycling |
| Yuma City Landfill | 15738 Co Rd 34, Eckley, CO 80727 | Trash and Recycling |
| Zellar Sanitation | 415 Chippewa Avenue, Manistique, MI 49854 | Trash and Recycling |
| A-1 Disposal | 610 W 3410 S, Salt Lake City, UT 84119 | Trash and Recycling |
| Abe's Trash Service | 8123 Christensen Ln, Omaha, NE 68122 | Trash and Recycling |
| Ace Disposal | PO Box 2608, Salt Lake City, UT 84110 | Trash and Recycling |
| Ace Disposal Inc | PO Box 2608, Salt Lake City, UT 84110 | Trash and Recycling |
| Ace Recycling & Disposal | PO Box 2608, Salt Lake City, UT 84110 | Trash and Recycling |
| Ace Solid Waste | PO Box 660177, Dallas , TX 75266-0177 | Trash and Recycling |
| Advanced Disposal | PO Box 74008053, Chicago, IL 60674-8053 | Trash and Recycling |
| Area Disposal | 32289 Collection Center Dr, Chicago, Il 60693-0322 | Trash and Recycling |
| Area Disposal Service | 32289 Collection Center Dr, Chicago, Il 60693-0322 | Trash and Recycling |
| Armstrong Roll Off | 2020 3rd Street SE, Suite 1F, Mandan, ND 58554 | Trash and Recycling |
| Bald Mountain Sanitation | 23 Veterans Ave, Buffalo, WY 82834 | Trash and Recycling |
| Bend Garbage & Recycling | 20835 Montana Way, Bend, OR 97701 | Trash and Recycling |

| | | |
|---|---|---|
| BGL Inc | 6075 State Street, Salem, OR 97317 | Trash and Recycling |
| BGL Inc, Suburban Garbage | 6075 State Street, Salem, OR 97317 | Trash and Recycling |
| BGL Suburban Garbage | 6075 State Street, Salem, OR 97317 | Trash and Recycling |
| Bi - County Disposal | 2022 325th Ave, Dyersville, IA 52040 | Trash and Recycling |
| Bi-County Disposal | 2022 325th Ave, Dyersville, IA 52040 | Trash and Recycling |
| Blixt Containers | 2646 Sage Road, Chapman, KS 67431 | Trash and Recycling |
| Bolte's Sanitary Service | PO Box 7, Worthing, SD 57077 | Trash and Recycling |
| Bolte's Sunrise Sanitary Service | PO Box 7, Worthing, SD 57077 | Trash and Recycling |
| City of Billings | 2251 Belknap Ave, Billings, MT 59101 | Trash and Recycling |
| City of Boise | PO Box 2600, Boise, ID 83701-2600 | Trash and Recycling |
| City of Chubbuck | 5160 Yellowstone Ave, Chubbuck, ID 83202 | Trash and Recycling |
| City of Fergus Falls | 112 W Washington Ave, Fergus Falls, MN 56537 | Trash and Recycling |
| City of Idaho Falls | 308 Constitution Way, Idaho Falls, ID 83402 | Trash and Recycling |
| City of Nampa | 401 3rd St So, Nampa, ID 83651-3721 | Trash and Recycling |
| City of O'Neill Recycling Center | 87187 494th Street, O'Neill , NE 68763 | Trash and Recycling |
| City of Quincy | | Trash and Recycling |
| City of Torrington | PO Box 250, Torrington , WY 82240 | Trash and Recycling |
| City of Union Gap | PO Box 3008, Union Gap, WA 98903 | Trash and Recycling |
| Dan's Dumpster | | Trash and Recycling |
| Dependable Sanitation | PO Box 378, Aberdeen, SD 57402-0378 | Trash and Recycling |
| Dillon Disposal Service | PO Box 1334, Dillon, MT 59725 | Trash and Recycling |
| Durflinger Disposal Service | 1204 K Street, Belleville , KS 66935 | Trash and Recycling |
| Eagle Waste & Recycling | PO Box 729, Eagle River, WI 54521 | Trash and Recycling |
| Engebretson & Sons Disposal | 23780 470th Avenue, Morris, MN 56267 | Trash and Recycling |
| Evergreen Disposal | 55 West Valley Drive, Kalispell, MT 59901 | Trash and Recycling |
| Express Disposal | 840 Olds Road, Douglas, WY 82633 | Trash and Recycling |
| Express Disposals | 840 Olds Road, Douglas, WY 82633 | Trash and Recycling |
| Fraedrich Transport | 5392 136th Avenue SE, Enderlin, ND 58027 | Trash and Recycling |
| Gratham Sanitation | PO Box 338<br>110 5th St, Fontanelle, IA 50840 | Trash and Recycling |
| Hamilton Recycling & Disposal | 635 Stone Street, Falls City, NE 68355 | Trash and Recycling |
| Hilltopper Refuse & Recycling | W6833 Industrial Blvd, Onalaska, WI 54650 | Trash and Recycling |
| Hiltopper Refuse & Recycling | W6833 Industrial Blvd, Onalaska, WI 54650 | Trash and Recycling |
| Idaho Falls Utilities | 308 Constitution Way, Idaho Falls, ID 83402 | Trash and Recycling |
| Ideal Refuse & Roll Off Service | 1913 E. 7th Street, Hays, KS 67601 | Trash and Recycling |
| Ideal Refuse and Removal Service | 1913 E. 7th Street, Hays, KS 67601 | Trash and Recycling |
| Ideal Refuse Removal | 1913 E. 7th Street, Hays, KS 67601 | Trash and Recycling |
| Ideal Refuse Removal & Roll Off Service | 1913 E. 7th Street, Hays, KS 67601 | Trash and Recycling |
| Industrial Services | 6201 North 70th Street, Lincoln, NE 68507 | Trash and Recycling |

| Industrial Services Inc | 6201 North 70th Street, Lincoln, NE 68507 | Trash and Recycling |
|---|---|---|
| Jim's Garbage Service | 700 E. 8th Street, Gregory, SD 57533 | Trash and Recycling |
| Jims Mille Lacs Disposal | 205 2nd Ave NE, Milaca , MN 56353 | Trash and Recycling |
| Keele Sanitation | 31 Pearson Avenue, Cody, WY 82414 | Trash and Recycling |
| Kieffer Sanitation | 2426 E. St. Patrick Street, Rapid City, SD 57703 | Trash and Recycling |
| Knight Trasfer Station | 3251 88th Avenue, Zeeland , MI 49464 | Trash and Recycling |
| Langager Stack Movers & Roll Off | 12640 Drywood Lake Rd, Sisseton, SD 57262 | Trash and Recycling |
| Laveine Sanitation | 1022 North Gear, West Burlington, IA 52655-1041 | Trash and Recycling |
| Lemay Inc-Pacific Disposal | 2910 Hogum Bay Rd. NE, Lacey, WA 98516 | Trash and Recycling |
| Lemay Pacific Disposal | 2910 Hogum Bay Rd. NE, Lacey, WA 98516 | Trash and Recycling |
| LJP Waste & Recycle | 2160 Ringhofer Dr, North Mankato, MN 56003 | Trash and Recycling |
| LJP Waste & Recycling | 2160 Ringhofer Dr, North Mankato, MN 56003 | Trash and Recycling |
| MCK Enterprise | 5215 Industial Park Drive, Montague, MI 49437 | Trash and Recycling |
| Michiana Recycling & Disposal | PO Box 1148, Niles, MI 46120 | Trash and Recycling |
| Mid-Nebraska Disposal | PO Box 1089, Grand Island, NE 68802-1089 | Trash and Recycling |
| Miedema Sanitation | PO Box 1165, Mitchell, SD 57301 | Trash and Recycling |
| Montana Waste Systems | 3201 15th Street, Black Eagle, MT 59414 | Trash and Recycling |
| Moring Disposal | PO Box 158, Forreston, IL 61030 | Trash and Recycling |
| Myers Iron Salvage | 720 Pawnee Lane, Broken Bow, NE 68822 | Trash and Recycling |
| Plentywood Sanitation | 234 South Adams, Plentywood, MT 59254 | Trash and Recycling |
| Pullman Disposal Service | PO Box 619<br>135NW Harold Dr, Pullman, WA 99163-0619 | Trash and Recycling |
| R&Q Contracting | | Trash and Recycling |
| Refuse Disposal Services | 13477 67th Street NE, Grafton, ND 58237 | Trash and Recycling |
| Repubic Services | PO Box 78829, Phoenix, AZ 85062-8829 | Trash and Recycling |
| Rex Istas dba Brown Disposal | 1342 Rust Road, Concordia, KS 66901 | Trash and Recycling |
| Robinson Waste Service | 2719 North Fairfield Road, Layton, UT 84041 | Trash and Recycling |
| Rock River Disposal | PO Box 554044, Detroit, MI 48255-4044 | Trash and Recycling |
| Rumpke | 3800 Struble Road, Cincinnati, OH 45251 | Trash and Recycling |
| Sander Sanitation Service | 1155 Washington Street, Custer, SD 57730 | Trash and Recycling |
| Schaap Sanitation | PO Box 660177, Dallas , TX 75266-0177 | Trash and Recycling |
| Schaben Sanitation | PO Box 660177, Dallas , TX 75266-0177 | Trash and Recycling |
| Southern Sanitation | 220 Guadalupe Street, Laredo, TX 78040 | Trash and Recycling |
| Steven's Disposal & Recycling | PO Box 500, Temperance, MI 48182 | Trash and Recycling |
| Suburban Garbage | 6075 State Street, Salem, OR 97317 | Trash and Recycling |
| Sunshine Disposal & Recycling | PO Box 13369, Spokane Valley, WA 99213-3369 | Trash and Recycling |
| Swann Environmental | PO Box 590, Chadron, NE 69337 | Trash and Recycling |
| Sweard County | | Trash and Recycling |
| T and R Trucking | Drawer 111, Glasgow, MT 59230 | Trash and Recycling |
| TDS Trash Service | PO Box 696, Torrington , WY 82240 | Trash and Recycling |

| Timberline Disposal | 371 Brian Avenue, Silverthorne, CO 80498 | Trash and Recycling |
|---|---|---|
| Triple H Enterprises | 2300 Colorado Ave, Burlington, CO 80807 | Trash and Recycling |
| UFI Sanitation | 304 S. Front Street, Conrad, MT 59425 | Trash and Recycling |
| Walters Sanitary Service | 1424 W Maime Eisenhower, Boone, IA 50036 | Trash and Recycling |
| Waste Wranglers | 2025 Hope Road, Amarillo, TX 79124 | Trash and Recycling |
| Welding Innovations | 1028 J Avenue, Jefferson, IA 50129 | Trash and Recycling |
| Western Big City Companies | 925 Bending River Road W, Salt Lake City, UT 84104 | Trash and Recycling |
| Wyoming Waste Services | PO Box 660177, Dallas , TX 75266-0177 | Trash and Recycling |
| Yakima Waste Systems | PO Box 60248, Los Angeles, CA 90060-0248 | Trash and Recycling |
| Yakima Waste Systems | PO Box 60248, Los Angeles, CA 90060-0248 | Trash and Recycling |
| Y-Bar-A Waste Management | 1100 S Big Spring Street, Midland, TX 79701 | Trash and Recycling |
| Shred-IT USA/Stericycle | 28883 Network Place, Chicago, IL 60673-1288 | Store Shredding (HIPAA) services |
| Tartan | 3250 N. 126th, Brookfield, WI  53005 | Cleaning equipment and Mart Cart Service Repairs |
| Stanley Security | W226 N665 Eastmound Drive Suite 115, Waukesha, WI 53186 | Alarm Monitoring |