# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEBRASKA

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| SPECIALTY RETAIL SHOPS HOLDING CORP., *et al.*,[1] | ) | Case No. 19-80064 (TLS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## DECLARATION OF SAUL E. BURIAN, IN SUPPORT OF THE DEBTORS' APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF HOULIHAN LOKEY CAPITAL, INC. AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

I, Saul E. Burian, declare under penalty of perjury as follows:

1.    I am a Managing Director at Houlihan Lokey Capital, Inc. ("Houlihan Lokey"), and am duly authorized to make this Declaration on behalf of Houlihan Lokey. Pursuant to section 328 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014 and 5002 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 9013-1.C of the Bankruptcy Local Rules for the District of Nebraska (the "Local Rules"). I submit this Declaration in support of the application (the "Application")[2] of the debtors and debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases for an order authorizing the employment and retention of Houlihan Lokey as financial advisor and investment banker to the

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Specialty Retail Shops Holding Corp. (0029); Pamida Stores Operating Co., LLC (6157); Pamida Transportation, LLC (4219); Penn-Daniels, LLC (0040); Place's Associates' Expansion, LLC (7526); Retained R/E SPE, LLC (6679); Shopko Finance, LLC (1152); Shopko Gift Card Co., LLC (2161); ShopKo Holding Company, LLC (0171); ShopKo Institutional Care Services Co., LLC (7112); ShopKo Optical Manufacturing, LLC (6346); ShopKo Properties, LLC (0865); ShopKo Stores Operating Co., LLC (6109); SVS Trucking, LLC (0592). The location of the Debtors' service address is: 700 Pilgrim Way, Green Bay, Wisconsin 54304.

[2]    Unless otherwise defined herein, capitalized terms used herein shall have the meanings set forth to them in the Application.

Debtors *nunc pro tunc* to the Petition Date.  Except as otherwise noted, I have personal knowledge

of the matters set forth herein and, if called as a witness, I could and would testify thereto.

2.      This Declaration is also submitted as the statement required pursuant to sections

328(a) and 504 of the Bankruptcy Code and Rule 2014(a) of the Bankruptcy Rules.

### Houlihan Lokey's Disinterestedness

3.      From time to time, Houlihan Lokey's Financial Restructuring Group, which is

providing the services in this case, has provided services and likely will continue to provide

services to certain attorneys, other professionals, creditors (including lenders) and/or security

holders of the Debtors and various other parties, some of whom may be providing services to or

may be adverse to or may be otherwise connected to the Debtors, in matters unrelated to these

chapter 11 cases.

4.      In addition to its Financial Restructuring Group, Houlihan Lokey and the other

subsidiaries of its direct parent company, Houlihan Lokey, Inc., that are engaged in providing

investment banking and financial advisory services globally (collectively, the "Houlihan Lokey

Group") provide services to a wide range of institutions and individuals and, in the past, may have

had and currently may have or, in the future, may have financial advisory or other investment

banking or consulting relationships with parties that may have interests with respect to the Debtors.

In the ordinary course of business, investment funds affiliated with the Houlihan Lokey Group and

certain of the Houlihan Lokey Group's employees, as well as investment funds in which such

employees may have financial interests in, but over whose investment decisions such employees

have no input or control, may acquire, hold, or sell long or short positions or trade or otherwise

effect transactions in debt, equity, and other securities and financial instruments (including bank

loans and other obligations) of or investments in the Debtors or other parties that may have an

interest in these chapter 11 cases or have other relationships with such parties.  All rights with

respect to any such securities, financial instruments, and/or investments, including any voting rights, will be exercised by the holder of the rights, in its sole discretion.  Moreover, the Houlihan Lokey employees who are working on these chapter 11 cases are subject to compliance mechanisms and policies and procedures designed to prevent confidential, non-public information from being improperly shared.

5.      The Houlihan Lokey Group's Hedge Fund and Derivatives Valuation Services Group provides valuation opinions on the securities and derivative holdings of various business development companies, private equity firms, and hedge funds, which may include debt securities of the Debtors.  This work is unrelated to the financial advisory and investment banking services that Houlihan Lokey intends to provide in these chapter 11 cases.  Moreover, the Houlihan Lokey Group, through the establishment of an "Information Wall" has separated its employees in the Hedge Fund and Derivatives Valuation Services Group from the rest of the employees of the Houlihan Lokey Group.  This "Information Wall" includes physical and technological barriers, compliance mechanisms, and policies and procedures designed to prevent confidential, non-public information and work product from being shared improperly.

6.      In the ordinary course of its business, Houlihan Lokey from time to time discusses issues concerning stressed and distressed companies with creditors and prospective creditors that are clients of the firm or that otherwise contact Houlihan Lokey or that are referred to the firm in light of Houlihan Lokey's reputation for covering such companies and/or relevant industry expertise.  At the time of those contacts, it is not known whether any particular company will actually file for bankruptcy or if any of these creditors and/or potential creditors will serve on any future committee or even be a creditor of the relevant estate in the event of a future bankruptcy.

7.      Houlihan Lokey personnel may have business associations with certain creditors of the Debtors or counsel or other professionals involved in these chapter 11 cases on matters unrelated to these chapter 11 cases.  In addition, in the ordinary course of its business, Houlihan Lokey may engage counsel or other professionals in unrelated matters who now represent or, in the future, may represent creditors or other interested parties in these chapter 11 cases.

8.      To determine its relationship with parties in interest in these chapter 11 cases, Houlihan Lokey has researched the client databases maintained with respect to the Houlihan Lokey Group to determine whether it has any relationships with the entities (individually, an "Interested Party" and, collectively, the "Interested Parties") that were identified to Houlihan Lokey by the Debtors and which are listed on **Annex 2** hereto.  Categories in which such entities fall include:

a.      Debtor Affiliates;

b.      Known Shareholders;

c.      Issuers of Surety Bonds;

d.      Contract Counterparties;

e.      Landlords;

f.      Indentured Trustees

g.      Insurers;

h.      Litigation Parties;

i.      Professionals;

j.      Utilities;

k.      Taxing Authorities; and

l.      Top Unsecured Creditors.

9.      The attached **Annex 3** details the relationship check performed by Houlihan Lokey, and identifies any relationships discovered through such investigation that members of the

4

Houlihan Lokey Group have with any Interested Parties in these chapter 11 cases.  All such relationships disclosed on **Annex 3** pertain to matters unrelated to the Debtors or their estates, and Houlihan Lokey will not represent such parties listed on **Annex 3** in these bankruptcy proceedings.

10.     It was discovered after the filing that two Directors of Houlihan Lokey Inc., Robert Schriesheim and Paul Zuber, serve, respectively, on the boards of First Advantage Corp and Dynatrace. These directors have not been, are not currently, and will not in the future be involved in Houlihan Lokey's services related to the Debtors, and do not have access to Houlihan Lokey's work files relating to the Debtors. Neither of these companies appear to be critical to the Debtors' operations, nor do they appear to have material claims against the Debtors. During Houlihan Lokey's two and a half years of  involvement with the Debtors, there has been no contact with either of these companies by Houlihan Lokey.

11.     To the best of my knowledge, information and belief after reasonable inquiry, other than as disclosed in this Declaration, neither I, the Houlihan Lokey Group, nor any of our professionals or employees participating in or connected with Houlihan Lokey's engagement with the Debtors:  (a) has any connection with or holds or represents any interest adverse to the Debtors, their estates, their creditors, or any other Interested Party or their respective attorneys in the matters on which Houlihan Lokey is proposed to be retained; or (b) has advised any Interested Party in connection with these chapter 11 cases.  In addition, Houlihan Lokey does not believe that any relationship that the Houlihan Lokey Group or any of our professionals or employees participating in or connected with Houlihan Lokey's engagement with the Debtors may have with any Interested Party in connection with any unrelated matter will interfere with or impair Houlihan Lokey's representation of the Debtors in these chapter 11 cases.

12.     In addition, to the best of my knowledge, information, and belief and in accordance with Bankruptcy Rule 5002, neither I, nor or any of our professionals or employees participating in or connected with Houlihan Lokey's engagement with the Debtors is a relative of the United States Bankruptcy Judge assigned to these chapter 11 cases, and Houlihan Lokey does not have a connection with the United States Bankruptcy Judge that would render its retention in these cases improper.  Further, to the best of my knowledge, information, and belief and in accordance with Bankruptcy Rule 2014, Houlihan Lokey does not have any connection with the Office of the U.S. Trustee or any persons employed by the U.S. Trustee.

13.     To the extent Houlihan Lokey discovers any facts bearing on the matters described herein during the period of Houlihan Lokey's retention, Houlihan Lokey undertakes to amend and supplement the information contained in this Declaration to disclose such facts.

14.     Based on all of the foregoing, Houlihan Lokey is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code.

15.     No agreement or understanding presently exists to share with any other person or firm any compensation received by Houlihan Lokey for its services in these cases.  If any such agreement is entered into, Houlihan Lokey undertakes to amend and supplement this Declaration to disclose the terms of any such agreement.

16.     No promises have been received by Houlihan Lokey or by any employee thereof as to compensation in connection with these cases other than in accordance with the provisions of the Bankruptcy Code.

## **Indemnification**

17.     The Engagement Agreement includes a provision for the indemnification of Houlihan Lokey by the Debtors.  I believe that the indemnification provision in the Engagement Agreement is generally consistent in all material respects with the indemnification provision

6

contained in Houlihan Lokey's standard engagement letter for both in- and out-of-court investment banking services (including sell- and buy-side mergers and acquisitions advisory services). Further, similar indemnification arrangements have been approved by courts as part of Houlihan Lokey's retention in other bankruptcy matters.

18.     The indemnification provisions contained in the Engagement Agreement are important and necessary to limit the exposure of advisors to potential future liability for decisions made based on all material information reasonably available. Further, to the best of my knowledge, such indemnification provisions are consistent with the marketplace. I believe that the indemnification provisions contained in the Engagement Agreement are appropriate and reasonable for the engagement of Houlihan Lokey as financial advisor and investment banker in these chapter 11 cases.

### Compliance With Bankruptcy Code and Bankruptcy Rules

19.     I am generally familiar with the Bankruptcy Code and the Bankruptcy Rules, and Houlihan Lokey will comply with them, subject to the orders of this Court.

*[Remainder of page intentionally left blank.]*

20.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct to the best of my knowledge and belief.


Dated:  January 23, 2019                    /s/ _____
                                            Saul Burian
                                            Managing Director
                                            Houlihan Lokey Capital, Inc.

## **Annex 1**

### **Principal Professionals**

## Saul Burian (Managing Director)

Saul Burian Mr. Burian is a Managing Director in Houlihan Lokey's Financial Restructuring Group and also Head of Houlihan Lokey's Real Estate Strategic Advisory Group. He specializes in advising public and private companies and creditor groups in complex restructurings, bankruptcies, real estate and other transactions. Mr. Burian also specializes in raising capital for troubled businesses and often represents debtor and creditor constituencies in pre-packaged, pre-negotiated, and other bankruptcy proceedings. Mr. Burian is based in the firm's New York office.

Mr. Burian has been involved as an advisor in a wide range of restructurings throughout his career, including Toys R Us, J Crew, American Apparel, Extended Stay America, MSR Hotels & Resorts Inc., Kaisa Group Holdings, Lehman Brothers, Mark IV Automotive, JL French, TI Automotive, High Voltage Engineering, Transeastern Properties, Plymouth Industrial, Protection One, Realogy Corp., Dolphin Management and RCS Capital. Before joining Houlihan Lokey, Mr. Burian was a partner in the New York law firm Kramer Levin Naftalis & Frankel, where he specialized in creditors' rights and bankruptcy. During his 12 years at Kramer Levin, he represented a broad spectrum of clients who were often the primary "at-risk" constituency in the relevant in- and out-of-court restructurings and bankruptcies, including bank lenders, debtors, creditor committees, and secondary purchasers of distressed indebtedness.

Mr. Burian received a B.A. with honors in Economics at Yeshiva University and a J.D. from Columbia University School of Law, where he was a Harlan Fiske Stone Scholar.

## Stephen J. Spencer (Managing Director)

Mr. Spencer is a Managing Director in Houlihan Lokey's Minneapolis office. He advises clients on mergers, acquisitions, special situations financing, financial restructuring, and other corporate finance transactions. He also heads the distressed mergers and acquisitions practice in the Minneapolis office. Mr. Spencer has been with Houlihan Lokey since 2001 and has well over a decade of experience advising clients in executing complex corporate finance transactions implemented in both bankruptcy and non-bankruptcy scenarios.

Before joining Houlihan Lokey, Mr. Spencer was as an investment banker in the middle-market M&A group at U.S. Bancorp Piper Jaffray, where he focused on a broad range of transactions in a variety of sectors including energy and power generation. Before that, he worked at G.E. Capital, where he executed transactions for the national restructuring, capital markets and structured finance groups. He was a founding member of G.E. Capital's national debtor in possession (DIP) lending practice, where he underwrote multiple billions of dollars in DIP credits. He frequently publishes and speaks on corporate credit defaults, mergers, and acquisitions.

Mr. Spencer earned his undergraduate degree from the University of Wisconsin at Madison and his M.B.A. in finance from Fordham University, where he also taught as a graduate assistant in the economics department. He is also licensed with FINRA as a General Securities Representative (Series 7 and 63).

## Steve Tishman (Managing Director)

Mr. Tishman is a Managing Director and Global Head of the Mergers & Acquisitions Group.  He is also a member of the Houlihan Lokey Management Committee, Co-Head of the M&A Commitment Committee and a member of the Firm's Corporate Finance Board of Directors.  Mr. Tishman has over 30 years of investment banking experience in the consumer, retail and apparel sectors personally having completed over 200 transactions (primarily financial advisory assignments).  In 2014, Mr. Tishman was selected as one of the top 50 Global M&A Investment Bankers by Global M&A Network.

Previously, Mr. Tishman was a Managing Director at Rothschild Inc. and was Co-Head of U.S. M&A.  In addition, Mr. Tishman was responsible for Financial Sponsors coverage and Retail and Apparel transactions in North America.  Prior to joining Rothschild, Mr. Tishman was a Managing Director and a group head of the Financial Sponsors and Consumer Groups at Robertson Stephens. In addition, Mr. Tishman was head of the Robertson Stephens New York office and was a member of the Management Committee of Robertson Stephens. Prior to joining Robertson Stephens in 1999, Mr. Tishman spent approximately 15 years at Bear, Stearns & Co. Inc., most recently as a Senior Managing Director and group head of the Retail, Apparel and Consumer Group. Prior to Bear Stearns, Mr. Tishman spent approximately four years at Zayre Corp., a multi-billion dollar diversified retailer and two years at Ernst & Ernst, the big eight accounting firm.

Mr. Tishman has completed transactions for companies such as Tourneau, Market Basket, Albertsons (multiple engagements), Walmart, BJ's Wholesale Club, Rite Aid, Circle K, Nautica, Galaxy Brands (AND1 / AVIA), Waverly Textiles, Bill Blass, Jones Apparel Group, PPR, Danskin, Nexcen, Footstar, Fila, Circuit City, Borders, Goody's, Nine West, ENYCE, Pet Supermarkets, JJill, Varsity Spirits, Robbins Bros., Donna Karan, Barney's, Cole-Haan, Authentic Fitness, Warnaco, Sports Authority, American Apparel, Polo Jeans Co., Wet Seal, Crystal Brands, Blockbuster, Casual Male, Claire's Stores, Men's Wearhouse, Six Flags Parks, Cedar Fair, David's Bridal, Kohl's and Federated, amongst many others.

Mr. Tishman has a Bachelor of Arts degree from Princeton University and an M.B.A. from the NYU Graduate School of Business Administration. Mr. Tishman is currently on the Board of Directors of Acushnet ("GOLF") and Good Haven Funds ("GOODX"), and was formerly on the Board of Directors of Cedar Fair L.P. (symbol "FUN"), Nautica Enterprises, Inc. (symbol "NAUT"), Aeropostale (symbol "ARO"), Claire's Stores, Inc. (symbol "CLE") and Odimo, Inc. (symbol "ODMO").

### Sanaz Memarsadeghi (Vice President)

Ms. Memarsadeghi is a member of Houlihan Lokey's Consumer, Food & Retail Group. She focuses on managing and executing M&A transactions for publicly traded and privately held companies, with a particular focus on companies in the retail and apparel sector.

Previously, Ms. Memarsadeghi was an Associate in Houlihan Lokey's Mergers & Acquisitions Group and, earlier, in the Financial Advisory Services business, where she focused on transaction opinions and portfolio valuation.

Before joining Houlihan Lokey, Ms. Memarsadeghi was the Senior Program Officer for Microfinance at The Hunger Project and a Small Enterprise Development Adviser for the U.S. Peace Corps in Burkina Faso. She also completed economic research internships at the United Nations Office of Development Studies, the U.S. Agency for International Development, and the Institute for Food and Development Policy.

Ms. Memarsadeghi's recent experience includes the sale of Rockport to Charlesbank Capital Partners, the sale of Tourneau to the Bucherer Group, the sale of American Apparel to Gildan Activewear, and the sale of Viztek to Konica Minolta.

Ms. Memarsadeghi holds an MBA from the Wharton School of the University of Pennsylvania, where she was a Palmer Scholar (top 5% of the graduating class) and triple-majored in Finance, Accounting, and Management. She previously received a Master of International Affairs, with a concentration in international economic policy, from Columbia University's School for International and Public Affairs. Ms. Memarsadeghi also holds a B.A. in Geography with highest distinction from the University of California, Berkeley.

### Hussein El Husseini (Associate)

Mr. El Husseini is an Associate in Houlihan Lokey's Financial Restructuring Group, based in New York. He holds an M.B.A. from Yale University's School of Management and a B.A. in Economics from the American University of Beirut. Mr. El Husseini is also a CFA Charterholder. Prior to joining Houlihan Lokey, he worked in Deutsche Bank's Global Markets Equity Group in the UAE and Saudi Arabia.

### Matt Pruitt (Associate)

Mr. Pruitt is a member of Houlihan Lokey's Financial Restructuring Group. Before joining Houlihan Lokey, Mr. Pruitt worked at NXT Capital, where he underwrote leveraged loans for private equity backed transactions, and at Aon Hewitt where he advised institutional investors regarding investment policy and manager selection. Mr. Pruitt earned a B.S. in Business Administration with a concentration in finance from Cal Poly San Luis Obispo and is a CFA Charterholder.

### Daniel Fisher (Analyst)

Mr. Fisher is a Financial Analyst in Houlihan Lokey's Financial Restructuring Group in New York. Before joining Houlihan Lokey full time, he was a Summer Financial Analyst in the Financial Restructuring Group. Mr. Fisher graduated with a Bachelor of Science in Commerce with a concentration in Finance and a Bachelor of Arts in Economics from the McIntire School of Commerce at the University of Virginia.

### Andrew Chao (Analyst)

Mr. Chao is a Financial Analyst in Houlihan Lokey's Financial Restructuring Group in New York. Before joining Houlihan Lokey full time, he was a Summer Financial Analyst in the Financial

Restructuring Group. Mr. Chao graduated cum laude with a Bachelor of Science in Business with a concentration in Finance from the Leonard N. Stern School of Business at New York University

### Zachary Fineberg (Analyst)

Mr. Fineberg is a Financial Analyst in Houlihan Lokey's Consumer, Food & Retail Group. His prior experience includes internships in the fields of accounting, data science, and marketing. Mr. Fineberg graduated *summa cum laude* from the New York University Stern School of Business, where he earned a B.S. with concentrations in Finance and Data Science and a minor in Computer Science.

### Eric Wodrich (Analyst)

Mr. Wodrich is a member of Houlihan Lokey's Financial Restructuring Group. Mr. Wodrich holds a B.A. in Honors Business Administration from the Richard Ivey School of Business at the University of Western Ontario, where he graduated with distinction as an Ivey Scholar.

### Eric Kang (Analyst)

Mr. Kang is a member of Houlihan Lokey's Financial Restructuring Group. Mr. Kang holds a B.A. in Honors Business Administration from the Richard Ivey School of Business at the University of Western Ontario, where he graduated with distinction.

## **Annex 2**

### List of Potential Parties in Interest

| Entity | Relationship |
|---|---|
| **Debtors** | |
| Pamida Stores Operating Co. LLC | Debtor |
| Pamida TransportationLLC | Debtor |
| Penn-Daniels LLC | Debtor |
| Place's Associates' Expansion LLC | Debtor |
| Retained R/E SPE LLC | Debtor |
| Shopko Finance LLC | Debtor |
| ShopKo GiftCard Co. LLC | Debtor |
| ShopKo Holding Company LLC | Debtor |
| Shopko Institutional Care Services Co. LLC | Debtor |
| ShopKo Optical Manufacturing LLC | Debtor |
| ShopKo Properties LLC | Debtor |
| ShopKo Stores Operating Co. LLC | Debtor |
| SKO Group Holding LLC | Debtor |
| Specialty Retail Shops Holding Corporation | Debtor |
| SVS Trucking LLC | Debtor |
| **Non-Debtor Affiliates** | |
| H.I.G. Sun Partners INC | Non-Debtor Affiliates |
| KLA-Shopko LLC | Non-Debtor Affiliates |
| Sun SKO LLC | Non-Debtor Affiliates |
| Waverly Securities LP | Non-Debtor Affiliates |
| **Current & Former Officers & Directors** | |
| Bruce Roberson | Current & Former Officers & Directors |
| Casey Lanza | Current & Former Officers & Directors |
| Cathy Shifflett | Current & Former Officers & Directors |
| Charles Liu | Current & Former Officers & Directors |
| Clarence E. Terry | Current & Former Officers & Directors |
| Darren Singer | Current & Former Officers & Directors |
| Debbie Bentlage | Current & Former Officers & Directors |
| Denise Domian | Current & Former Officers & Directors |
| Dilip Sedani | Current & Former Officers & Directors |
| Donald Roach | Current & Former Officers & Directors |
| Donna Capichano Simmons | Current & Former Officers & Directors |
| Gary Gibson | Current & Former Officers & Directors |
| J. Per Brodin | Current & Former Officers & Directors |
| Jack Milligan | Current & Former Officers & Directors |
| James DePaul | Current & Former Officers & Directors |
| Jannie Paschal | Current & Former Officers & Directors |
| Jeff Druley | Current & Former Officers & Directors |
| Jennifer Lemirande | Current & Former Officers & Directors |
| Jennifer S. McGinnity | Current & Former Officers & Directors |
| Jim DePaul | Current & Former Officers & Directors |
| Jimmy Mansker | Current & Former Officers & Directors |
| Jon Instefjord | Current & Former Officers & Directors |
| Julian Day | Current & Former Officers & Directors |
| Kathy Friedland-Howard | Current & Former Officers & Directors |
| Kelly Weerts | Current & Former Officers & Directors |
| Martin Lee | Current & Former Officers & Directors |
| Matt Cahill | Current & Former Officers & Directors |

| | |
|---|---|
| Matt Schultz | Current & Former Officers & Directors |
| Matthew McAdam | Current & Former Officers & Directors |
| Matthew Sesto | Current & Former Officers & Directors |
| Melissa Klafter | Current & Former Officers & Directors |
| Michael J. McConvery | Current & Former Officers & Directors |
| Mindy DeHate | Current & Former Officers & Directors |
| Mohsin Meghji | Current & Former Officers & Directors |
| Peter G. Vandenhouten | Current & Former Officers & Directors |
| Ray Petersen | Current & Former Officers & Directors |
| Ronald Milligan | Current & Former Officers & Directors |
| Ronald Ota | Current & Former Officers & Directors |
| Russell Steinhorst | Current & Former Officers & Directors |
| Steve Winograd | Current & Former Officers & Directors |
| Susan A. Buckna | Current & Former Officers & Directors |
| Terry Singla | Current & Former Officers & Directors |
| Todd Armstrong | Current & Former Officers & Directors |
| William Bresnehan | Current & Former Officers & Directors |
| **Bankruptcy Professionals** | |
| Gordon Brothers | Bankruptcy Professionals |
| Hilco | Bankruptcy Professionals |
| Houlihan Lokey | Bankruptcy Professionals |
| Kirkland & Ellis LLP | Bankruptcy Professionals |
| Primeclerk | Bankruptcy Professionals |
| Teneo | Bankruptcy Professionals |
| Willkie Farr & Gallagher LLP | Bankruptcy Professionals |
| **Banks** | |
| 1st Presidio Bank | Banks |
| 1st State Bank (Gothenburg) | Banks |
| Adams Community Bank | Banks |
| American State Bank and Trust Co. | Banks |
| American Trust & Savings | Banks |
| Arcola/Tuscola First National Bank | Banks |
| Associated Bank | Banks |
| Audubon State Bank | Banks |
| Banc Central | Banks |
| Bank First | Banks |
| Bank Iowa | Banks |
| Bank of America, NA | Banks |
| Bank of Greybull | Banks |
| Bank of the West | Banks |
| Bethany Trust Co. | Banks |
| Black Hills Federal Credit Union | Banks |
| Carroll County Trust | Banks |
| Central Bank & Trust | Banks |
| Central Illinois Bank | Banks |
| Central National Bank | Banks |
| Chemical Bank | Banks |
| Chemical Bank and Trust Co | Banks |
| Choice One Bank | Banks |
| Citizens State Bank | Banks |

| | |
|---|---|
| Consumer National Bank | Banks |
| CP Federal Credit Union | Banks |
| Dacotah Bank | Banks |
| DeMotte State Bank | Banks |
| Exchange Bank of Northeast Missouri | Banks |
| Farmers & Merchants National Bank | Banks |
| Farmers & Merchants State Bank | Banks |
| Fidelity Bank | Banks |
| First Bank & Trust | Banks |
| First Bank of Kansas | Banks |
| First Bank of Lyon | Banks |
| First Dakota National Bank | Banks |
| First Farmers & Merchants Bank | Banks |
| First Federal Savings Bank | Banks |
| First Montana Bank | Banks |
| First National Bank (Ainsworth) | Banks |
| First National Bank (Greenfield IA) | Banks |
| First National Bank (Scott City) | Banks |
| First National Bank of Allendale | Banks |
| First National Bank of Beloit | Banks |
| First National Bank of Buffalo | Banks |
| First National Bank of Dwight | Banks |
| First National Bank of Hampton | Banks |
| First National Bank of Moose Lake | Banks |
| First National Bank of Platteville | Banks |
| First State Bank (Ida Grove) | Banks |
| First State Bank of Newcastle | Banks |
| First State Bank of North Dakota | Banks |
| Firstbank | Banks |
| FNC Bank | Banks |
| Fountain Trust | Banks |
| Glenwood State Bank | Banks |
| Grant County Bank | Banks |
| Great Western Bank | Banks |
| Houghton State Bank | Banks |
| Johnson Bank | Banks |
| Lake City Bank | Banks |
| Little Horn State Bank | Banks |
| mBank | Banks |
| Merchants Bank | Banks |
| Mid-Missouri Bank | Banks |
| Miners State Bank | Banks |
| Nebraska State Bank | Banks |
| Northwestern Bank | Banks |
| Old National Bank | Banks |
| People State Bank | Banks |
| Pinnacle Bank | Banks |
| Pioneer Bank | Banks |
| Points West community Bank | Banks |
| Sac Federal Credit Union | Banks |

| | |
|---|---|
| Savanna Thomson State Bank | Banks |
| Security Bank & Trust Co. | Banks |
| Security State Bank | Banks |
| Shelby County State Bank | Banks |
| Shelby State Bank | Banks |
| State Bank of Arcadia | Banks |
| State Bank of Toledo | Banks |
| State National Bank & Trust | Banks |
| Stockman Bank | Banks |
| Superior National Bank & Trust | Banks |
| TBK Bank | Banks |
| The Citizens National Bank | Banks |
| The First State Bank (Norton) | Banks |
| The Fountain Trust Company | Banks |
| Titonka Savings Bank | Banks |
| Tri-County Bank | Banks |
| Union State Bank | Banks |
| United Bank & Trust | Banks |
| United Community Bank | Banks |
| United Farmers & Merchants | Banks |
| United Prairie Bank | Banks |
| United Valley Bank | Banks |
| Wachovia | Banks |
| Waukon State Bank | Banks |
| Wells Fargo Capital Finance | Banks |
| West Shore Bank | Banks |
| Western Bank of Wolf Point | Banks |
| **Lenders/Agents/Bondholders** | |
| Bank of America, NA | Lenders/Agents/Bondholders |
| Bank of Montreal | Lenders/Agents/Bondholders |
| CIT Bank | Lenders/Agents/Bondholders |
| Citizens Business Capital, a division of Citizens Asset Fir | Lenders/Agents/Bondholders |
| Gordon Brothers Finance Company LLC | Lenders/Agents/Bondholders |
| JPMorgan Chase Bank, NA | Lenders/Agents/Bondholders |
| PNC Bank, National Association | Lenders/Agents/Bondholders |
| Spirit Realty LP | Lenders/Agents/Bondholders |
| TD Bank, NA | Lenders/Agents/Bondholders |
| U.S. Bank National Association | Lenders/Agents/Bondholders, Indentured Trustees |
| Wells Fargo Bank, National Association | Lenders/Agents/Bondholders, Banks |
| **Litigation Parties** | |
| Annette McKeough | Litigation Parties |
| Bath & Body Works | Litigation Parties |
| Betty Lou Ashley | Litigation Parties |
| Betty Willenbrang | Litigation Parties |
| Brenda Bronson | Litigation Parties |
| Denise Tuttle | Litigation Parties |
| Earl Gaudio & Son INC | Litigation Parties |
| EMC Insurance Companies | Litigation Parties |
| Galen Rowell | Litigation Parties |
| Global Intellectual Property Services "Deere & Compan | Litigation Parties |

| | |
|---|---|
| Horizon Group USA INC | Litigation Parties |
| IDL Worldwide | Litigation Parties |
| J.S. International | Litigation Parties |
| Jacquelyn Meyer | Litigation Parties |
| James Ruehl | Litigation Parties |
| Kassandra Soward | Litigation Parties |
| Kinzie Hager | Litigation Parties |
| Kirra Sumner | Litigation Parties |
| Lauri Palet | Litigation Parties |
| Matthew Munkel | Litigation Parties |
| Neale Johnson | Litigation Parties |
| Nebraska Department of Environmental Quality | Litigation Parties |
| Randall Check | Litigation Parties |
| Tabitha Hurford | Litigation Parties |
| Tanya Munkel | Litigation Parties |
| The Fashion Exchange LLC | Litigation Parties |
| Tim McGregor | Litigation Parties |
| William French | Litigation Parties |
| William Tadisch | Litigation Parties |
| A-5 | Litigation Parties |
| Affine Analytics | Litigation Parties |
| American President Lines | Litigation Parties |
| Ashley Furniture | Litigation Parties |
| ATKearney | Litigation Parties |
| Barcodes | Litigation Parties |
| Benjamin Juarez | Litigation Parties |
| Bernard Crisman | Litigation Parties |
| BRG | Litigation Parties |
| BullsEye Telecom | Litigation Parties |
| Capital Growth Properties | Litigation Parties |
| Carol Kraft | Litigation Parties |
| Carol Lee Dallager | Litigation Parties |
| Chesapeake Systems | Litigation Parties |
| Christine Buck | Litigation Parties |
| Cigna Health Medical Vaccine | Litigation Parties |
| Computer Associates | Litigation Parties |
| Cricket Wireless | Litigation Parties |
| Cynthia Cole | Litigation Parties |
| Darlene Bekius | Litigation Parties |
| Dawn Baird | Litigation Parties |
| DentCo | Litigation Parties |
| Donald Swanson | Litigation Parties |
| Donna Collins | Litigation Parties |
| DTS Pharmacy Solutions, INC | Litigation Parties |
| East West Marketing Group | Litigation Parties |
| Elizabeth Ramirez | Litigation Parties |
| Envision RX Options | Litigation Parties |
| Ernst & Young | Litigation Parties |
| Estate of Carol Leise | Litigation Parties |
| ExploreDx, Absloute, NHIN, PDX | Litigation Parties |

| | |
|---|---|
| Express Script | Litigation Parties |
| First Insight | Litigation Parties |
| Fitting Box | Litigation Parties |
| ICA/Extension of J. Kern Agmt | Litigation Parties |
| InfoHold  Inc. | Litigation Parties |
| IQVIA | Litigation Parties |
| JBL/Harmon | Litigation Parties |
| Jill Matthews | Litigation Parties |
| Jonelle Perhus | Litigation Parties |
| Kathleen Mancinelli | Litigation Parties |
| Kellermeyer-Bergenson's Services | Litigation Parties |
| Kforce Staffing | Litigation Parties |
| Korn Ferry / Hay Group | Litigation Parties |
| Lectra USA, Inc. | Litigation Parties |
| Lila Johnson | Litigation Parties |
| Lincoln National Life Ins Co | Litigation Parties |
| Lott Enterprises, Inc d/b/a Pure Air | Litigation Parties |
| Marc Sundermeier | Litigation Parties |
| Marnie Harris | Litigation Parties |
| Mary A. Connors | Litigation Parties |
| Maven Wave Partners | Litigation Parties |
| Medical College of Wisconsin School of Pharmacy | Litigation Parties |
| Misty Cabello | Litigation Parties |
| MJ Holding | Litigation Parties |
| Monotype | Litigation Parties |
| Navitus | Litigation Parties |
| NSA Media | Litigation Parties |
| Omnicell | Litigation Parties |
| OOCL | Litigation Parties |
| Peggy Kramer | Litigation Parties |
| PQS Equipp Star Ratings | Litigation Parties |
| Proactis | Litigation Parties |
| Protection 1 Security Solutions | Litigation Parties |
| PwC | Litigation Parties |
| Resolute / Atlas Sales LLC | Litigation Parties |
| Resourcive | Litigation Parties |
| Resoures Global Professionals | Litigation Parties |
| Restless Bandit | Litigation Parties |
| Ring | Litigation Parties |
| Rug Doctor, LLC | Litigation Parties |
| Russell Reynolds Assoc | Litigation Parties |
| Ryan Comstock | Litigation Parties |
| Safilo | Litigation Parties |
| Sally Jentges | Litigation Parties |
| Sam Larry LLC | Litigation Parties |
| SessionM | Litigation Parties |
| Shutterstock | Litigation Parties |
| State of Colorado DNR | Litigation Parties |
| Stephen Danahy | Litigation Parties |
| SyncSort | Litigation Parties |

| | |
|---|---|
| Target Data | Litigation Parties |
| Tax Advisors Group | Litigation Parties |
| Tenzing | Litigation Parties |
| The NDP Group | Litigation Parties |
| Trove Professional Services | Litigation Parties |
| TrustedSite | Litigation Parties |
| TSS ME TZC | Litigation Parties |
| Vertiv Services Inc. | Litigation Parties |
| Vestcom | Litigation Parties |
| Walker | Litigation Parties |
| Wanda Warden | Litigation Parties |
| Wyng f/k/a Offerpop | Litigation Parties |
| Zabest Commercial Group Inc | Litigation Parties |
| Zeiss Vision | Litigation Parties |
| **Insurance Companies** | |
| 3E Company Incorporated | Insurance Companies |
| Aires Consulting (Gallagher Bassett) | Insurance Companies |
| American Bankers Insruance | Insurance Companies |
| Aon Risk Services | Insurance Companies |
| Buxbaum, Daue & Fitzpatrick | Insurance Companies |
| BWC State Ins Fund | Insurance Companies |
| Careworks Comp | Insurance Companies |
| CAREWORKS CONSULTANTS INCORPORATED | Insurance Companies |
| Carla Hengel | Insurance Companies |
| Chubb Limited | Insurance Companies |
| Criselda Vasquez | Insurance Companies |
| Dena Cooper | Insurance Companies |
| Dept of L&I (WA) | Insurance Companies |
| Diane Conder | Insurance Companies |
| Donald Brown | Insurance Companies |
| Ebix INC | Insurance Companies |
| Engels, Ketcham, Olson & Keith PC | Insurance Companies |
| ENTERPRISE RENT A CAR | Insurance Companies |
| ERN West | Insurance Companies |
| ESIS | Insurance Companies |
| Factual Data | Insurance Companies |
| Gallagher Bassett | Insurance Companies |
| Hall & Miller PS | Insurance Companies |
| Helmsman | Insurance Companies |
| Homesite Insurance Co | Insurance Companies |
| Jamie Peterson-Morrow | Insurance Companies |
| Justin Carlson | Insurance Companies |
| Liberty Mutual | Insurance Companies |
| Lincoln Financial Group | Insurance Companies |
| Lockton | Insurance Companies |
| Marc Bodow, MD | Insurance Companies |
| MARSH USA INCORPORATED | Insurance Companies |
| NE WI Technical College | Insurance Companies |
| OH Bureau of WC | Insurance Companies |
| Ohio Bureau of Workers' Comp | Insurance Companies |

| | |
|---|---|
| Rachel Savala | Insurance Companies |
| Residential Land Services | Insurance Companies |
| Roger Blauvelt MD INC PS | Insurance Companies |
| Roger G Flygare | Insurance Companies |
| SD Ins Guaranty Assoc. | Insurance Companies |
| Sentry | Insurance Companies |
| State of WA, Dept of Labor | Insurance Companies |
| State of Washington | Insurance Companies |
| Thomas G Hall & Associates | Insurance Companies |
| Tracy Butikofer | Insurance Companies |
| Tyson B Allen | Insurance Companies |
| Washington DL&I | Insurance Companies |
| Werner Value Added Services | Insurance Companies |
| WORKFORCE SAFETY & INSURANCE | Insurance Companies |
| **Top 50 Unsecured Creditors** | |
| Adidas America Incorporated | Top 50 Unsecured Creditors |
| Agron Incorporated | Top 50 Unsecured Creditors |
| American Rug | Top 50 Unsecured Creditors |
| Anda Incorporated | Top 50 Unsecured Creditors |
| Bergensons Property Services Inc | Top 50 Unsecured Creditors |
| Blackhawk Network | Top 50 Unsecured Creditors |
| Bradshaw International Incorporated | Top 50 Unsecured Creditors |
| Coleman Company Inc | Top 50 Unsecured Creditors |
| COLONIAL CANDLE  MVP GROUP INTL INC | Top 50 Unsecured Creditors |
| Comfort Systems Incorported | Top 50 Unsecured Creditors |
| Empire Electronics Inc | Top 50 Unsecured Creditors |
| Engie Insight | Top 50 Unsecured Creditors |
| Essendant Co | Top 50 Unsecured Creditors |
| FRED DAVID INTERNATIONAL USA INC | Top 50 Unsecured Creditors |
| Future Foam Inc | Top 50 Unsecured Creditors |
| Hanesbrands Inc | Top 50 Unsecured Creditors |
| Hasbro Incorporated | Top 50 Unsecured Creditors |
| HAVAS MEDIA | Top 50 Unsecured Creditors |
| HCL TECHNOLOGIES LIMITED | Top 50 Unsecured Creditors |
| HNW INDUSTRY INC DBA FLYP SPORTSWEAR | Top 50 Unsecured Creditors |
| Home Products International | Top 50 Unsecured Creditors |
| Impact Innovations | Top 50 Unsecured Creditors |
| Jacob Ash Company Incorporated | Top 50 Unsecured Creditors |
| Joshen of Milwaukee | Top 50 Unsecured Creditors |
| Kimberly Clark | Top 50 Unsecured Creditors |
| McKesson Drug Company | Top 50 Unsecured Creditors |
| MELISSA & DOUG LLC | Top 50 Unsecured Creditors |
| MINGTEL INC | Top 50 Unsecured Creditors |
| NINTENDO OF AMERICA | Top 50 Unsecured Creditors |
| ONTEL PRODUCTS CORPORATION | Top 50 Unsecured Creditors |
| ORGANIZE IT ALL INCORPORATED | Top 50 Unsecured Creditors |
| PAYLESS SHOESOURCE INCORPORATED | Top 50 Unsecured Creditors |
| PRIMITIVES BY KATHY INC | Top 50 Unsecured Creditors |
| PROVIDER PAY | Top 50 Unsecured Creditors |
| READERLINK DISTRIBUTION SERVICES | Top 50 Unsecured Creditors |

| | |
|---|---|
| ROYAL APPLIANCE MANUFACTURING CO | Top 50 Unsecured Creditors |
| RUSSELL STOVER CANDIES | Top 50 Unsecured Creditors |
| SAMSONITE CORPORATION | Top 50 Unsecured Creditors |
| SANFORD  EMPIRE BEROL  EBERHARD | Top 50 Unsecured Creditors |
| SOBEL WESTEX DBA BALTIC LINEN | Top 50 Unsecured Creditors |
| STAR PLASTICS INC | Top 50 Unsecured Creditors |
| TRACFONE WIRELESS INC | Top 50 Unsecured Creditors |
| TRILLIANT FOOD & NUTRITION | Top 50 Unsecured Creditors |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT | Top 50 Unsecured Creditors |
| U S NUTRITION | Top 50 Unsecured Creditors |
| UNITED PARCEL SERVICE | Top 50 Unsecured Creditors |
| V F JEANSWEAR INCORPORATED | Top 50 Unsecured Creditors |
| W APPLIANCE CO LLC | Top 50 Unsecured Creditors |
| Wisconsin Vision Associates | Top 50 Unsecured Creditors |
| WONDERFUL PISTACHIOS & ALMONDS | Top 50 Unsecured Creditors |
| **Investment Banks for last 3 years** | |
| Houlihan Lokey | Investment Banks for last 3 years |
| **Landlords** | |
| 1011 North Wisconsin Street Owner LLC | Landlord |
| 1515 E. Main St. LLC | Landlord |
| 1ST AVENUE SELF STORAGE LLC | Landlord |
| 2DF No.2 LC | Landlord |
| 2J Investment Group LLC | Landlord |
| 905 South 24th Street West Owner LLC | Landlord |
| Albert Casey | Landlord |
| ALEXANDER & BISHOP 1 LLC | Landlord |
| ALLAN S NODDLE | Landlord |
| ALMOND BLOSSOM LLC | Landlord |
| ARCP SH BROKEN BOW NE LLC | Landlord |
| ARCP SH LARNED KS LLC | Landlord |
| ARCP SH VALENTINE NE LLC | Landlord |
| ARG LUMAR LLC | Landlord |
| ARGO WHITEFISH LLC | Landlord |
| ATLAS SHOPKO OWNER LLC | Landlord |
| Backyard Properties of Rock County LLC | Landlord |
| BARBARA A KRUEGER | Landlord |
| Barry Raskin and Michael Price, TIC | Landlord |
| BEAVER DEVELOPMENT LLC | Landlord |
| BELLIN MEMORIAL HOSPITAL | Landlord |
| BIG POND PROPERTIES LLC | Landlord |
| Bill Tuttle | Landlord |
| BRIDGEPORT RETAIL UTAH LLC | Landlord |
| Brixmor SPE 1 LLC | Landlord |
| BTS Properties LLC and Trip Investments LLC | Landlord |
| C BLAINE MCVICKER | Landlord |
| Capview Income & Value Fund IV LP | Landlord |
| CATTS REALTY COMPANY | Landlord |
| CAVALIER IMPROVEMENTS Inc | Landlord |
| CGP Orofino LLC | Landlord |
| CGSK Tulia LTD | Landlord |

| | |
|---|---|
| CH AG LLC | Landlord |
| Chaffin INC | Landlord |
| Chelt Development LLC | Landlord |
| CHL Neenah LLC | Landlord |
| CHL Winona LLC | Landlord |
| Clover Real Estate LLC | Landlord |
| COLE SH LANSE MI LLC | Landlord |
| Colleen Kelly and Richard Kelly | Landlord |
| Columbus Commerce Center LLC | Landlord |
| Community Development Corporation of Greenfield | Landlord |
| Concord 6 LLC | Landlord |
| Cornelsen Leasing Co | Landlord |
| CORVALIS WA LLC | Landlord |
| CoStar Real Estate Group | Landlord |
| Cresco Shopko LLC | Landlord |
| CRG Boise LLC | Landlord |
| Croell Redi-Mix INC | Landlord |
| D & D Midwest Warehousing, LLC | Landlord |
| D & L DEVELOPMENT COMPANY LLC | Landlord |
| Dale Jones | Landlord |
| Daniel G Kamin | Landlord |
| DANIEL G KAMIN STANDISH LLC | Landlord |
| Darrell Andersen & Violet Andersen, Duane Schmidt & | Landlord |
| Dave Baumert | Landlord |
| David F. Bolger Revocable Trust | Landlord |
| DEVMAR PARTNERS LLC | Landlord |
| DON LEVIN TRUST | Landlord |
| Donald and Marlyn Herman | Landlord |
| DONALD J MARTIN FAM LIMITED PARTNERSHIP | Landlord |
| Donald Leathery Sentry Properties Company | Landlord |
| Donna M. Wiese | Landlord |
| Donna Mau | Landlord |
| DOWNTOWN MODERNIZATION Inc | Landlord |
| EAST DAKOTA PROPERTIES | Landlord |
| EAST MED LLC | Landlord |
| Eau Claire Associates LP | Landlord |
| Eldora Industrial Development Corporation | Landlord |
| ELIZABETH TRAINOR LLC | Landlord |
| Encinal Shopko Redding LLC | Landlord |
| ENJG LIMITED | Landlord |
| Ensign Development Group LLC | Landlord |
| EQK BRIDGEVIEW PLAZA Inc | Landlord |
| Fair Acres Station LLC | Landlord |
| FD Properties 9 LLC | Landlord |
| FIDC 50 LLC | Landlord |
| FIDC XL LLC | Landlord |
| FIDC XXIII LLC | Landlord |
| FIDC XXX LLC | Landlord |
| FIDC XXXVI LLC | Landlord |
| FLINTLOCK CAPITAL LLC | Landlord |

| | |
|---|---|
| FOOTHILL SHADOWS LLC | Landlord |
| Frederick Square Limited Partnership | Landlord |
| Friedman Brokerage Company-WI LLC | Landlord |
| Gallatin Campground | Landlord |
| Gayle E. Pereira Living Trust | Landlord |
| Genesis Investment Properties | Landlord |
| GFS Building LLC | Landlord |
| GLADWIN HOLDINGS LLC | Landlord |
| Glenwood Plaza Development Co. | Landlord |
| Green Bay Packaging INC | Landlord |
| GUN Group INC | Landlord |
| H & M ELY LLC | Landlord |
| HAAR PROPERTIES LLC | Landlord |
| Haile Tekle and Hiwot Tekle | Landlord |
| Hamilton Enterprises Central LLC | Landlord |
| HAMPTON HOLDINGS LLC | Landlord |
| HAMSTRA BUILDERS Inc | Landlord |
| Hinky Dinky Auburn LLC | Landlord |
| HOLLY PLAZA LLC | Landlord |
| Humboldt Plaza Associates | Landlord |
| ID FURST SHOP LLC | Landlord |
| Jack Clark | Landlord |
| JADE AA INVESTMENTS LLC | Landlord |
| James Bingham | Landlord |
| JBOK ENTERPRISES LLC | Landlord |
| Jeanine Landsinger | Landlord |
| Jeffrey Austin | Landlord |
| Jerome & Betty Beary | Landlord |
| Jerome L. Fine | Landlord |
| Jerry Uittenbogaard | Landlord |
| John Mapes | Landlord |
| Jorgenson Drug INC | Landlord |
| Joseph Gallo Farms | Landlord |
| JT Bolger | Landlord |
| JUBILEE FAMILY INVESTMENTS LLC | Landlord |
| KAILAS PROPERTIES LLC | Landlord |
| KAMICUTICO LLC | Landlord |
| Kamin Realty Co. | Landlord |
| Keith Krist | Landlord |
| Keller Real Estate Group | Landlord |
| Kellogg Shopco Properties LLC | Landlord |
| Kelly Serenko | Landlord |
| KGL Rentals INC | Landlord |
| KIMCO REALTY CORPORATION | Landlord |
| KLEMA PLAZA Inc | Landlord |
| KOA Billings | Landlord |
| KRANTHI REALTY LLC | Landlord |
| Kresda INC | Landlord |
| KRIST PROPERTIES | Landlord |
| L & C DG Investments LLC | Landlord |

| | |
|---|---|
| L & S Properties of Milbank LLC | Landlord |
| L & S Properties of Redfield LLC | Landlord |
| L & S PROPERTIES OF WEBSTER LLC | Landlord |
| LACROSSE SHOPKO PROPERTIES LLC | Landlord |
| LAKESIDE STORAGE LLC | Landlord |
| Larry Kloepping | Landlord |
| LCN SKO Omaha (Multi) LLC | Landlord |
| Leadville Holdings LLC | Landlord |
| Lee-Breitbach, LLP | Landlord |
| LEECO Properties INC | Landlord |
| LEGACY CB LLC | Landlord |
| Lerner Harlan Partnership | Landlord |
| Liljenquist Salt Lake Company, LTD | Landlord |
| Loren Knott | Landlord |
| LUCKY 13 LLC | Landlord |
| Lund 144 Center LLC and Overland Wolf Building Partn | Landlord |
| Lynn H. Nelson Trust | Landlord |
| M Group, LLC | Landlord |
| M.A.K. Rentals LLC | Landlord |
| Margie Simon | Landlord |
| Marilyn McVicker | Landlord |
| MARKETPLACE LLC | Landlord |
| MARQUETTE MARINE LLC | Landlord |
| Marshall Hess | Landlord |
| Mathias F. Breitbach | Landlord |
| Maxwell-MN LLC | Landlord |
| Mayville 2013 Shopko LLC | Landlord |
| McCullough Companies | Landlord |
| MCCULLOUGH FAMILY PARTNERSHIP | Landlord |
| MEDICI ROSSMORE LLC | Landlord |
| MENARD Inc | Landlord |
| Mohave Valley DG LLC | Landlord |
| Mr. Leslie K. Halbert | Landlord |
| MRG LTD | Landlord |
| N & K Investment Co / Noddle Companies | Landlord |
| Nash Finch Co. | Landlord |
| National Retail Properties LP | Landlord |
| NEB FURST LLC | Landlord |
| New Hampton Harvester Holdings LLC | Landlord |
| Next Generation Properties of Nebraska LLC | Landlord |
| Nicmeyer INC | Landlord |
| NLD Hardin LLC | Landlord |
| NORTON AREA DEVELOPMENT LLC | Landlord |
| NOTTINGHAM PARTNERS | Landlord |
| OB INVESTORS LLC | Landlord |
| OLINGER FAMILY TRUST | Landlord |
| OLP Lincoln LLC | Landlord |
| Onawa-Pam Limited Partnership | Landlord |
| ORBIT 1 LLC | Landlord |
| P.J. Investments | Landlord |

| | |
|---|---|
| PAL INC and H. Lauren Lewis Living Trust | Landlord |
| Pamida Five LLC | Landlord |
| Pamida Four LLC | Landlord |
| PAMIDA ONE LLC | Landlord |
| Pamida Stores Operating Co. LLC | Landlord |
| PAMIDA THREE LLC | Landlord |
| PAMIDA TWO LLC | Landlord |
| Paradise Wisconsin Properties LLC | Landlord |
| Paul Schwabe | Landlord |
| PD2 | Landlord |
| Pelstar Kimball LLC | Landlord |
| PERFORMANCE SYSTEMS LC | Landlord |
| Peterson Ventures LLC | Landlord |
| Pfefferle Management | Landlord |
| PHOENIX LIMITED PARTNERSHIP | Landlord |
| Phoenix Plaza, LC | Landlord |
| PICKRUHN & KILINSKI ENTERPRISE | Landlord |
| PONTUS SK PORTFOLIO LLC | Landlord |
| PPG Yuma LLC | Landlord |
| Quincy 28-13 LLC | Landlord |
| R. Lewis & R. Lewis Brillion INC | Landlord |
| Raymond J. O'Connor and Jennifer S. O'Connor | Landlord |
| RAYNE COMPANY Inc | Landlord |
| RCAA OWNER LLC | Landlord |
| RCM WAUSAU LLC | Landlord |
| Realty Income Corporation | Landlord |
| Realty Income Properties 28 LLC | Landlord |
| Realty Income Texas Properties 1 LLC | Landlord |
| RED BISHOP HEIGHTS JV LLC | Landlord |
| Regency North Indiana LLC | Landlord |
| RETAIL ON 41ST STREET LLC | Landlord |
| Retained R/E SPE LLC | Landlord |
| RETREAT ON ROSLYN LLC | Landlord |
| Richard Bogue | Landlord |
| RICHARD C KELLY | Landlord |
| RICHARD L MAU | Landlord |
| Riverside Medical Center INC | Landlord |
| RMD Menasha LLC, et al | Landlord |
| Robert Moorman | Landlord |
| ROBIN ELLSWORTH LLC | Landlord |
| Robin Manitowoc LLC | Landlord |
| Ronald Christenson | Landlord |
| Ron's Supermarket INC | Landlord |
| RS LACEY PARTNERS LLC | Landlord |
| RS Orem Partners LLC | Landlord |
| RS Sandy Partners LLC | Landlord |
| Sam Larry LLC | Landlord |
| SFI LIMITED PARTNERSHIP 100 | Landlord |
| SH WINNER HOLDINGS LLC | Landlord |
| Shelby-Pam Limited Partnership | Landlord |

| | |
|---|---|
| Shopko Boise LLC | Landlord |
| SHOPKO WEST ASSOCIATES | Landlord |
| SHS BUILDING LLC | Landlord |
| Sixteenth Street Development LLC | Landlord |
| SKHT Tomahawk LLC | Landlord |
| SMITHLIN MCINTIRE & YOUNG | Landlord |
| SMT Littlefield Partners Limited | Landlord |
| SMTA Shopko Portfolio I LLC | Landlord |
| Spirit Master Funding III LLC | Landlord |
| Spirit Master Funding VIII LLC | Landlord |
| Spirit Spe Portfolio 2006-01 LLC and Spirit Spe Portfolio | Landlord |
| Spirit SPE Portfolio 2006-1 LLC | Landlord |
| Spirit SPE Portfolio 2006-2 LLC | Landlord |
| Spirit SPE Portfolio 2006-3 LLC | Landlord |
| Springerville Plaza LLC | Landlord |
| St. Croix Trail LLC | Landlord |
| Stettinger Enterprises | Landlord |
| SUMMIT NORTHWEST LLC | Landlord |
| SVK CAPITAL LLC | Landlord |
| Table Rock Mobile Estates INC | Landlord |
| TC Mitchell LLC and Blacktail Properties LLC | Landlord |
| TERMINAL COURT LLC | Landlord |
| THBH SL LLC | Landlord |
| THE BLOCH FAMILY 2005 PARTNERSHIP LP | Landlord |
| The Christensen Corporation | Landlord |
| The Henning Group INC | Landlord |
| The Lerner Company | Landlord |
| The Patton Group Limited Partnership | Landlord |
| The Ridge LP | Landlord |
| THEDA CARE | Landlord |
| Theodore A & Evangeline Laliotis 2012 Revocable Trust | Landlord |
| Thomas Mayberry | Landlord |
| TPP 217 TAYLORSVILLE LLC | Landlord |
| Two Crow of the Big Sky LLC | Landlord |
| TWO HARBORS FIRST LLC | Landlord |
| VEREIT SH BALLARD UT LLC | Landlord |
| VEREIT SH Cherokee IA LLC | Landlord |
| VEREIT SH Cokato MN LLC | Landlord |
| VEREIT, SH Webster City IA LLC | Landlord |
| W.A. Enterprises LLC | Landlord |
| Wagner Family Ltd Partnership | Landlord |
| WELL NAMPA LLC | Landlord |
| WESTWIND PLAZA Inc | Landlord |
| WG REG CLIFTON LLC | Landlord |
| WI Cal-Mar LLC | Landlord |
| WILPORT LLC | Landlord |
| WINTERSET WINDFALL LLC | Landlord |
| WOODS SUPER MARKETS Inc | Landlord |
| WY1 LLC | Landlord |
| YAKIMA THEATRES Inc | Landlord |

| | |
|---|---|
| ZHANGUSA INVESTMENTS LLC | Landlord |
| **Contract Counterparties** | |
| 1ST AVENUE SELF STORAGE LLC | Contract Counterparties |
| 4 CZECHS LLC | Contract Counterparties |
| 5 GS CORPORATION | Contract Counterparties |
| 7401 MINERAL POINT RD OWNER LLC | Contract Counterparties |
| 905 South 24th Street West Owner LLC | Contract Counterparties |
| A & G REALTY PARTNERS LLC | Contract Counterparties |
| A R M S Inc | Contract Counterparties |
| A T KEARNEY Inc | Contract Counterparties |
| A2Z DESIGN LLC | Contract Counterparties |
| AARON CUTLER OD PS | Contract Counterparties |
| AB INITIO SOFTWARE CORPORATION | Contract Counterparties |
| ABF FREIGHT SYSTEMS Inc | Contract Counterparties |
| Accenture LLP | Contract Counterparties |
| ACE EQUIPMENT COMPANY Inc | Contract Counterparties |
| ACI Worldwide | Contract Counterparties |
| ACRYLIC DESIGNERS & FABRICATOR | Contract Counterparties |
| ADA COUNTY TREASURERS OFFICE | Contract Counterparties |
| ADAIR COUNTY TREASURER | Contract Counterparties |
| ADAMS CITY TREASURER | Contract Counterparties |
| ADAMS COUNTY TREASURER | Contract Counterparties |
| ADECCO EMPLOYMENT SERVICES | Contract Counterparties |
| ADESSO Inc | Contract Counterparties |
| Adobe software | Contract Counterparties |
| ADP Inc | Contract Counterparties |
| ADVANCED PROJECT SOLUTIONS LLP | Contract Counterparties |
| ADVANCED SERVICE TECHNOLOGIES | Contract Counterparties |
| AECOM Inc | Contract Counterparties |
| AES MECHANICAL SERVICE GROUP | Contract Counterparties |
| AFFINE Inc | Contract Counterparties |
| AFS LLC | Contract Counterparties |
| AFTERSORT Inc | Contract Counterparties |
| AGREE LIMITED PARTNERSHIP | Contract Counterparties |
| AHS STAFFING LLC | Contract Counterparties |
| AITKIN COUNTY TREASURER | Contract Counterparties |
| Akamai Technologies | Contract Counterparties |
| ALAN BECKMAN | Contract Counterparties |
| ALAN D PETERSON | Contract Counterparties |
| ALEXANDER & BISHOP 1 LLC | Contract Counterparties |
| A-LINE STAFFING SOLUTIONS | Contract Counterparties |
| ALIX PARTNERS LLC | Contract Counterparties |
| ALL PHASE ELECTRIC LLC | Contract Counterparties |
| ALLAMAKEE COUNTY TREASURER | Contract Counterparties |
| ALLAN S NODDLE | Contract Counterparties |
| ALLISON ZIMMER | Contract Counterparties |
| ALMOND BLOSSOM LLC | Contract Counterparties |
| ALSCO OGDEN | Contract Counterparties |
| ALSCO SALT LAKE CITY | Contract Counterparties |
| AMAZON WEB SERVICES INC | Contract Counterparties |

| | |
|---|---|
| AMCON LABORATORIES Inc | Contract Counterparties |
| AMERIWOOD INDUSTRIES | Contract Counterparties |
| AMIGO MOBILITY INTERNATIONAL INC | Contract Counterparties |
| ANDERSON SCHMIDT | Contract Counterparties |
| ANDREWS COUNTY TAX OFFICE | Contract Counterparties |
| ANDREWS ISD TAX OFFICE | Contract Counterparties |
| ANGELI MANAGEMENT CORPORATION | Contract Counterparties |
| ANIMAL ADVENTURE | Contract Counterparties |
| APEX PRINT TECHNOLOGIES LLC | Contract Counterparties |
| APL - AMERICAN PRESIDENT LINES LTD | Contract Counterparties |
| APOTHECARY PRODUCTS LLC | Contract Counterparties |
| APPLIED PREDICTIVE TECHNOLOGIES INC | Contract Counterparties |
| Appriss INC | Contract Counterparties |
| APTEAN Inc | Contract Counterparties |
| ARAMARK Uniform & Career Apparel LLC | Contract Counterparties |
| ARCP SH BROKEN BOW NE LLC | Contract Counterparties |
| ARCP SH LARNED KS LLC | Contract Counterparties |
| ARCP SH VALENTINE NE LLC | Contract Counterparties |
| ARG LUMAR LLC | Contract Counterparties |
| ARGO WHITEFISH LLC | Contract Counterparties |
| Arkadin | Contract Counterparties |
| ARLEE HOME FASHIONS Inc | Contract Counterparties |
| ARMS | Contract Counterparties |
| ASCENSION SAINT MARYS HOSPITAL | Contract Counterparties |
| ASTEC ASPHALT Inc | Contract Counterparties |
| ATEB Inc | Contract Counterparties |
| ATLAS SHOPKO OWNER LLC | Contract Counterparties |
| AUDUBON COUNTY TREASURER | Contract Counterparties |
| B & G PLASTICS FAR EAST LIMITED | Contract Counterparties |
| Backyard Properties of Rock County LLC | Contract Counterparties |
| BANK OF AMERICA, NA | Contract Counterparties |
| BANNOCK COUNTY TREASURER | Contract Counterparties |
| BARBARA A KRUEGER | Contract Counterparties |
| BARRY RASKIN | Contract Counterparties |
| BASS SECURITY SERVICES Inc | Contract Counterparties |
| BAYLOR COUNTY APPRAISAL DISTRICT | Contract Counterparties |
| BEAVER COUNTY TREASURER | Contract Counterparties |
| BEAVER DEVELOPMENT LLC | Contract Counterparties |
| BEAVERHEAD COUNTY TREASURER | Contract Counterparties |
| BECKER & SORENSEN P C | Contract Counterparties |
| BELLIN MEMORIAL HOSPITAL | Contract Counterparties |
| BENO PLUMBING & HEATING Inc | Contract Counterparties |
| BENTON COUNTY TREASURER | Contract Counterparties |
| BERGENSONS PROPERTY SERVICES INC | Contract Counterparties |
| BERKOVITZ MECHANICAL LLC | Contract Counterparties |
| BETTY L BEARY | Contract Counterparties |
| BIG HORN COUNTY TREASURER | Contract Counterparties |
| BIG POND PROPERTIES LLC | Contract Counterparties |
| BIG R PAINTING SERVICES LLC | Contract Counterparties |
| BLACKHAWK ENGAGEMENT SOLUTIONS | Contract Counterparties |

| | |
|---|---|
| BLIP LLC | Contract Counterparties |
| BLOCH FAMILY 2005 PARTNERSHIP | Contract Counterparties |
| BLUE EARTH COUNTY RECORDER | Contract Counterparties |
| BLUE MOUNTAIN ELECTRIC Inc | Contract Counterparties |
| BLUE RHINO CORPORATION | Contract Counterparties |
| BLUJAY SOLUTIONS | Contract Counterparties |
| Boise City Utility Billing | Contract Counterparties |
| BOISE SHOPKO LLC | Contract Counterparties |
| BONNER COUNTY TAX COLLECTOR | Contract Counterparties |
| BONNEVILLE COUNTY TAX | Contract Counterparties |
| BOONE COUNTY TREASURER | Contract Counterparties |
| BOSQUE COUNTY TAX ASSESSOR | Contract Counterparties |
| BOUNDARY COUNTY TREASURER | Contract Counterparties |
| BOUNTY JOBS Inc | Contract Counterparties |
| BOWMAN COUNTY TREASURER | Contract Counterparties |
| BOX ELDER COUNTY TREASURER | Contract Counterparties |
| BR & LM MUSICUS HARDIN MT REALTY LLC | Contract Counterparties |
| BRADSHAW INTERNATIONAL Inc | Contract Counterparties |
| BRAND ADVANTAGE GROUP | Contract Counterparties |
| BREAKTHROUGH FUEL LLC | Contract Counterparties |
| BRENDA OFFERDAHL | Contract Counterparties |
| BREWSTER COUNTY TAX OFFICE | Contract Counterparties |
| BRIAN JENSEN OPTOMETRY LLC | Contract Counterparties |
| BRIDGEPARK ADVISORS LLC | Contract Counterparties |
| BRIDGEPORT RETAIL UTAH LLC | Contract Counterparties |
| BRITTANY KORVER | Contract Counterparties |
| BROOKS CONSTRUCTION CO Inc | Contract Counterparties |
| BROWN COUNTY TREASURER, NE | Contract Counterparties |
| BROWNING KALECZYC BERRY & HOVE | Contract Counterparties |
| BRULE COUNTY TREASURER | Contract Counterparties |
| BTS PROPERTIES LLC AND | Contract Counterparties |
| BUHLER Inc | Contract Counterparties |
| BULLEN FAMILY ENTERPRISES LLC | Contract Counterparties |
| BUTTE COUNTY TREASURER | Contract Counterparties |
| BUXTON COMPANY Inc | Contract Counterparties |
| C BLAINE MCVICKER | Contract Counterparties |
| CA INCORPORATED | Contract Counterparties |
| CA Technology | Contract Counterparties |
| CACHE COUNTY TREASURER | Contract Counterparties |
| CALUMET COUNTY TREASURER | Contract Counterparties |
| CALUMET TOWNSHIP TREASURER | Contract Counterparties |
| CAMERA CORNER | Contract Counterparties |
| CANADIAN ISD TAX ASSESSOR | Contract Counterparties |
| CANNON OPTOMETRY PC | Contract Counterparties |
| CANTERBURY POTTERIES LTD | Contract Counterparties |
| CANYON COUNTY TAX COLLECTOR | Contract Counterparties |
| Capview Income & Value Fund IV LP | Contract Counterparties |
| CARBON BLACK Inc | Contract Counterparties |
| CARDEN ASSOCIATES LLC | Contract Counterparties |
| Carl Zeiss Vision Inc | Contract Counterparties |

| | |
|---|---|
| CARLSON STORE FIXTURES COMPANY | Contract Counterparties |
| CARLTON COUNTY TREASURER | Contract Counterparties |
| CARMICHAEL INTERNATIONAL SERVI | Contract Counterparties |
| CAROL MAXWELL | Contract Counterparties |
| CAROLINE GLEASON MANAGEMENT | Contract Counterparties |
| CARROLL COUNTY COLLECTOR | Contract Counterparties |
| CARROLL COUNTY TREASURER | Contract Counterparties |
| CASCADE COUNTY TREASURER | Contract Counterparties |
| CASS COUNTY TREASURER | Contract Counterparties |
| CASS INFORMATION SYSTEMS | Contract Counterparties |
| CATTS REALTY COMPANY | Contract Counterparties |
| CAVALIER IMPROVEMENTS Inc | Contract Counterparties |
| CCH Inc | Contract Counterparties |
| CDW | Contract Counterparties |
| CENTENNIAL PROPERTIES FUND II | Contract Counterparties |
| CENTRAL DAKOTA INVESTMENT | Contract Counterparties |
| CERRO GORDO COUNTY TREASURER | Contract Counterparties |
| CERTEGY CHECK SERVICES Inc | Contract Counterparties |
| CG SERVICES LLC | Contract Counterparties |
| CGP CANADIAN LTD | Contract Counterparties |
| CH AG LLC | Contract Counterparties |
| CHAFFEE COUNTY TREASURER | Contract Counterparties |
| CHAMBER OF COMMERCE GREEN BAY | Contract Counterparties |
| CHANGE HEALTHCARE LLC | Contract Counterparties |
| CHARLES MIX COUNTY TREASURER | Contract Counterparties |
| CHEETAH DIGITAL Inc | Contract Counterparties |
| CHELAN COUNTY TREASURER | Contract Counterparties |
| Chelt Development LLC | Contract Counterparties |
| CHEROKEE COUNTY TREASURER | Contract Counterparties |
| CHERRY COUNTY TREASURER | Contract Counterparties |
| CHICKASAW COUNTY TREASURER | Contract Counterparties |
| CHIPPEWA COUNTY TREASURER | Contract Counterparties |
| CHISAGO COUNTY TREASURER | Contract Counterparties |
| CHL Neenah LLC | Contract Counterparties |
| CHRISTENSEN & JENSEN PC | Contract Counterparties |
| CHRISTENSEN CORPORATION | Contract Counterparties |
| CHYMAS MACHINE & WELDING SHOP | Contract Counterparties |
| CINTAS FIRE PROTECTION | Contract Counterparties |
| CISCO SYSTEMS CAPITAL CORPORATION | Contract Counterparties |
| Citrix Inc | Contract Counterparties |
| CITY OF ALLEGAN | Contract Counterparties |
| City of Appleton | Contract Counterparties |
| CITY OF ARCADIA | Contract Counterparties |
| CITY OF BEAVER DAM, WI | Contract Counterparties |
| CITY OF BRILLION, WI | Contract Counterparties |
| City of Clintonville, WI | Contract Counterparties |
| CITY OF COLUMBUS | Contract Counterparties |
| City of Dowagiac, MI | Contract Counterparties |
| CITY OF HART, MI | Contract Counterparties |
| City of Houghton, MI | Contract Counterparties |

| | |
|---|---|
| City of Ishpeming, MI | Utilities |
| City of Ishpeming, MI | Contract Counterparties |
| CITY OF KEWAUNEE | Contract Counterparties |
| City of Kiel, WI | Contract Counterparties |
| CITY OF KIMBERLY | Contract Counterparties |
| CITY OF LACEY | Contract Counterparties |
| CITY OF MANISTIQUE | Contract Counterparties |
| CITY OF MARQUETTE | Contract Counterparties |
| CITY OF MARSHFIELD TREASURER | Contract Counterparties |
| City of Mauston, WI | Contract Counterparties |
| CITY OF NEILLSVILLE | Contract Counterparties |
| City of Newaygo | Contract Counterparties |
| CITY OF OCONTO, WI | Contract Counterparties |
| CITY OF RACINE TAX PAYMENTS | Contract Counterparties |
| CITY OF RICE LAKE, WI | Contract Counterparties |
| CITY OF SEYMOUR, WI | Contract Counterparties |
| CITY OF STEVENS POINT | Contract Counterparties |
| City of Tecumseh, MI | Contract Counterparties |
| CITY OF TOMAHAWK | Contract Counterparties |
| CITY OF WAUSAU TREASURER | Contract Counterparties |
| City of Whitefish, MT | Contract Counterparties |
| CITY OF WISCONSIN RAPIDS, WI | Contract Counterparties |
| CLARE CITY TREASURER | Contract Counterparties |
| CLARITY Inc | Contract Counterparties |
| CLARK COUNTY TREASURER | Contract Counterparties |
| CLAY COUNTY KS TREASURER | Contract Counterparties |
| CLEARWATER COUNTY TAX COLLECTO | Contract Counterparties |
| CLINICAL DRUG INFORMATION LLC | Contract Counterparties |
| CLIP STRIP CORP | Contract Counterparties |
| COCCA HOLDINGS LLC | Contract Counterparties |
| CODINGTON COUNTY TREASURER | Contract Counterparties |
| COEUS BLUE LLC | Contract Counterparties |
| CoeusBlue | Contract Counterparties |
| COFFEY COUNTY TREASURER | Contract Counterparties |
| COLE CREDIT PROPERTY TRUST IV | Contract Counterparties |
| COLE SH LANSE MI LLC | Contract Counterparties |
| COLUMBIA COUNTY TREASURER | Contract Counterparties |
| COLUMBIA TOWNSHIP TREASURER | Contract Counterparties |
| COMANCHE COUNTY TAX OFFICE | Contract Counterparties |
| COMFORT SYSTEMS USA | Contract Counterparties |
| COMMERCE TECHNOLOGIES Inc | Contract Counterparties |
| COMMERCIAL FIRE LLC | Contract Counterparties |
| COMMUNITY DEVELOPMENT CORP OF | Contract Counterparties |
| COMPLETE OFFICE OF WISCONSIN | Contract Counterparties |
| Compuware Corporation | Contract Counterparties |
| CONCEPT 52 LLC | Contract Counterparties |
| CONCORD SIX LLC | Contract Counterparties |
| CONGER INDUSTRIES Inc | Contract Counterparties |
| CONTOUR FINE TOOLING Inc | Contract Counterparties |
| COPESAN SERVICES Inc | Contract Counterparties |

| | |
|---|---|
| CORE STRENGTHS MANAGEMENT CONSULTING LLC | Contract Counterparties |
| CORNELSEN LEASING COMPANY | Contract Counterparties |
| CORVALIS WA LLC | Contract Counterparties |
| COSTAR REAL ESTATE MANAGER Inc | Contract Counterparties |
| COTTONWOOD COUNTY TREASURER | Contract Counterparties |
| COTULLA ISD TAX OFFICE | Contract Counterparties |
| CPT NETWORK SOLUTIONS | Contract Counterparties |
| CREATIVE CO OP Inc | Contract Counterparties |
| CRITEO CORP | Contract Counterparties |
| CROELL PROPERTIES Inc | Contract Counterparties |
| CROSS PROPERTY MANAGEMENT LLC | Contract Counterparties |
| CROSSMARK GRAPHICS | Contract Counterparties |
| CROWN EQUIPMENT CORPORATION | Contract Counterparties |
| CRYSTAL ART GALLERY | Contract Counterparties |
| CSC LLC | Contract Counterparties |
| CT CORPORATION | Contract Counterparties |
| CUMING COUNTY TREASURER | Contract Counterparties |
| CUSTER COUNTY TREASURER, SD | Contract Counterparties |
| CUSTOMER MINDED ASSOCIATES | Contract Counterparties |
| CUTTING EDGE LANDSCAPE COMPANY | Contract Counterparties |
| CX NORTHWEST Inc | Contract Counterparties |
| CYBERSOURCE CORPORATION | Contract Counterparties |
| D & D LANDSCAPING & NURSERY | Contract Counterparties |
| D & D TRANSPORTATION SERVICES | Contract Counterparties |
| D & L DEVELOPMENT COMPANY LLC | Contract Counterparties |
| DAC VISION | Contract Counterparties |
| DAKOTA UPREIT LIMITED PARTNERS | Contract Counterparties |
| DALLAS COUNTY TREASURER | Contract Counterparties |
| DALLMAN COUNTY APPRAISAL DISTR | Contract Counterparties |
| DANE COUNTY FENCE & DECK COMPANY INC | Contract Counterparties |
| DANE COUNTY TREASURER | Contract Counterparties |
| DANIEL G KAMIN MINNESOTA ENTER | Contract Counterparties |
| DANIEL G KAMIN STANDISH LLC | Contract Counterparties |
| DANNY JOE CARR | Contract Counterparties |
| DARRELL ANDERSON | Contract Counterparties |
| Data Sales | Contract Counterparties |
| DAVID BOLGER REVOCABLE TRUST | Contract Counterparties |
| DAVID KORVER | Contract Counterparties |
| DAVIDSON CHILDRENS TRUST I | Contract Counterparties |
| DAVIS COUNTY TREASURER | Contract Counterparties |
| DAVISON COUNTY TREASURER | Contract Counterparties |
| DAWSON COUNTY TREASURER | Contract Counterparties |
| DAY COUNTY TREASURER | Contract Counterparties |
| DCT TECHNOLOGIES Inc | Contract Counterparties |
| DEBOER TRANSPORTATION Inc | Contract Counterparties |
| DELAVAN CITY TREASURER | Contract Counterparties |
| DELCO ENERGY SOLUTIONS POWERED | Contract Counterparties |
| DELOITTE & TOUCHE LLP | Contract Counterparties |
| Deloitte Tax LLP | Contract Counterparties |
| Dematic Corp. | Contract Counterparties |

| | |
|---|---|
| DENISE WESOLOWSKI | Contract Counterparties |
| DENTCO EXTERIOR SERVICES MANAG | Contract Counterparties |
| DES MOINES COUNTY TREASURER | Contract Counterparties |
| DESCHUTES COUNTY TAX COLLECTOR | Contract Counterparties |
| DEVMAR PARTNERS LLC | Contract Counterparties |
| DH PACE COMPANY Inc | Contract Counterparties |
| DICKEY COUNTY TREASURER | Contract Counterparties |
| DICKINSON COUNTY TREASURER | Contract Counterparties |
| DIGI INTERNATIONAL Inc | Contract Counterparties |
| DIRECT ENERGY BUSINESS | Contract Counterparties |
| Dito LLC | Contract Counterparties |
| DITTMER & DITTMER LLC | Contract Counterparties |
| DIVERSYS LEARNING Inc | Contract Counterparties |
| DMI Studios | Contract Counterparties |
| DODGE COUNTY | Contract Counterparties |
| DODGE COUNTY TREASURER | Contract Counterparties |
| DOMANI AMERICA Inc | Contract Counterparties |
| DON LEVIN TRUST | Contract Counterparties |
| DONALD G HERMAN | Contract Counterparties |
| DONALD J MARTIN FAM LIMITED PARTNERSHIP | Contract Counterparties |
| DONNA M WIESE | Contract Counterparties |
| DOUGLAS COUNTY COLLECTORS OFFI | Contract Counterparties |
| DOUGLAS COUNTY TREASURER | Contract Counterparties |
| DOUGLAS H GRATWOHL | Contract Counterparties |
| DOWNTOWN MODERNIZATION Inc | Contract Counterparties |
| DRM Waste Management | Contract Counterparties |
| DRUG PACKAGE Inc | Contract Counterparties |
| DTS SOFTWARE Inc | Contract Counterparties |
| DUBUQUE COUNTY TREASURER | Contract Counterparties |
| DUCAT TRUCKING Inc | Contract Counterparties |
| DUNN COMPANY A DIVISION OF TYR | Contract Counterparties |
| DYKEMAGOSSETT PLLC | Contract Counterparties |
| DYNO SEASONAL SOLUTIONS | Contract Counterparties |
| E & E CO LTD DBA JLA | Contract Counterparties |
| E & S SECURITY LLC | Contract Counterparties |
| EAST DAKOTA PROPERTIES | Contract Counterparties |
| EAST MED LLC | Contract Counterparties |
| EAST WEST MARKETING GROUP | Contract Counterparties |
| EAU CLAIRE COUNTY TREASURER | Contract Counterparties |
| Ebix INC | Contract Counterparties |
| ECONOMY PROPANE LLC | Contract Counterparties |
| ECOPHARMACY SOLUTIONS | Contract Counterparties |
| EDS RESTORATION LLC | Contract Counterparties |
| EGON ZEHNDER INTERNATIONAL Inc | Contract Counterparties |
| EH WOLF & SONS Inc | Contract Counterparties |
| ELDORA INDUSTRIAL DEVELOPMENT | Contract Counterparties |
| ELECTROLINE DATA COMMUNICATION | Contract Counterparties |
| ELEMENT CREATIVE LLC | Contract Counterparties |
| ELITE SEM Inc | Contract Counterparties |
| ELIZABETH TRAINOR LLC | Contract Counterparties |

| | |
|---|---|
| ELLSWORTH VILLAGE TREASURER | Contract Counterparties |
| EMMONS BUSINESS INTERIORS | Contract Counterparties |
| EMPLOYER RESOURCES NORTHWEST | Contract Counterparties |
| ENABLX Inc | Contract Counterparties |
| ENCINAL REAL ESTATE Inc | Contract Counterparties |
| ENERCO GROUP Inc | Contract Counterparties |
| ENERSYS Inc | Contract Counterparties |
| ENESCO LLC | Contract Counterparties |
| ENGELS COMMERCIAL APPLIANCE INCORPORATED | Contract Counterparties |
| ENGIE INSIGHT | Contract Counterparties |
| ENGINEERING EXCELLENCE NATIONAL ACCTS | Contract Counterparties |
| ENJG LIMITED | Contract Counterparties |
| ENTERPRISE FM TRUST | Contract Counterparties |
| ENTERPRISE RENT A CAR | Contract Counterparties |
| EPILEPSY FOUNDATION | Contract Counterparties |
| EQK BRIDGEVIEW PLAZA Inc | Contract Counterparties |
| ERNST & YOUNG LLP | Contract Counterparties |
| ERX NETWORK | Contract Counterparties |
| ESCALADE SPORTS | Contract Counterparties |
| ESCANABA CITY TREASURER | Contract Counterparties |
| EUGENE P MAYER | Contract Counterparties |
| EVERGAGE Inc | Contract Counterparties |
| Evergreen Enterprises of Virginia, LLC | Contract Counterparties |
| EVERGREEN SHIPPING AGENCY | Contract Counterparties |
| EXPERIAN MARKETING SOLUTIONS INC | Contract Counterparties |
| EXPERIS FINANCE US LLC | Contract Counterparties |
| EXTREME NETWORKS Inc | Contract Counterparties |
| EXXEL OUTDOORS | Contract Counterparties |
| EYEMED VISION CARE | Contract Counterparties |
| FACTOR CHOSEN | Contract Counterparties |
| FALL RIVER COUNTY TREASURER | Contract Counterparties |
| FASHION SNOOPS Inc | Contract Counterparties |
| FAYETTE COUNTY TREASURER | Contract Counterparties |
| FEDERAL HEATH SIGN COMPANY | Contract Counterparties |
| FEDEX FREIGHT WEST Inc | Contract Counterparties |
| FERGUS COUNTY TREASURER | Contract Counterparties |
| FERRANDINO & SON Inc | Contract Counterparties |
| FEVIG OIL COMPANY Inc | Contract Counterparties |
| FIDC 50 LLC | Contract Counterparties |
| FIDC VII LLC | Contract Counterparties |
| FIDC XL LLC | Contract Counterparties |
| FIDC XXIII LLC | Contract Counterparties |
| FIDC XXX LLC | Contract Counterparties |
| FILTERTECH Inc | Contract Counterparties |
| FILTRATION CONCEPTS Inc | Contract Counterparties |
| FINANCIAL INFORMATION TECHNOLO | Contract Counterparties |
| FIRST ADVANTAGE SCREENING SOLU | Contract Counterparties |
| FIRST AMERICAN PROPERTIES LLC | Contract Counterparties |
| FIRST CHOICE TALENT & MODELING | Contract Counterparties |
| FIRST CITY INVESTORS Inc | Contract Counterparties |

| | |
|---|---|
| First DataBank | Contract Counterparties |
| FLATHEAD COUNTY TREASURER | Contract Counterparties |
| FLETE CURTIS NEWBY | Contract Counterparties |
| FLEXTECS LLC | Contract Counterparties |
| FLINTLOCK CAPITAL LLC | Contract Counterparties |
| FLIPP CORPORATION | Contract Counterparties |
| FMH CONVEYORS | Contract Counterparties |
| FOND DU LAC COUNTY TREASURER | Contract Counterparties |
| FOOTHILL SHADOWS LLC | Contract Counterparties |
| FORD MODELS Inc | Contract Counterparties |
| FOREVER GIFTS Inc | Contract Counterparties |
| FORT ATKINSON TREASURER | Contract Counterparties |
| FOULK CONSULTING SERVICES Inc | Contract Counterparties |
| FRANKLIN COUNTY TREASURER | Contract Counterparties |
| FREDERICK SQUARE LIMITED PARTN | Contract Counterparties |
| FREEBORN COUNTY TREASURER | Contract Counterparties |
| FREMONT CONTRACT CARRIERS Inc | Contract Counterparties |
| FREMONT COUNTY TREASURER | Contract Counterparties |
| FRIEDMAN BROKERAGE COMPANY LLC | Contract Counterparties |
| Fujitsu | Contract Counterparties |
| GAGE COUNTY TREASURER | Contract Counterparties |
| GALLAGHER BASSETT SERVICES Inc | Contract Counterparties |
| GALLATIN CAMPGROUNDS Inc | Contract Counterparties |
| GARDA CL GREAT LAKES Inc | Contract Counterparties |
| GAYLE E PEREIRA | Contract Counterparties |
| GENCO TRANSPORTATION MANAGEMEN | Contract Counterparties |
| GENESIS REAL ESTATE AND DEVELO | Contract Counterparties |
| GERRIE LUBBEN | Contract Counterparties |
| GFX INTERNATIONAL LLC | Contract Counterparties |
| GLACIAL RIDGE HEALTH SYSTEM | Contract Counterparties |
| GLADSON LLC | Contract Counterparties |
| GLADWIN CITY TREASURER | Contract Counterparties |
| GLADWIN HOLDINGS LLC | Contract Counterparties |
| GLENN H ISAACSON OD | Contract Counterparties |
| GLOBAL ADVANTAGE TRADING & IMPORTS | Contract Counterparties |
| GODFREY & KAHN S C | Contract Counterparties |
| GOFFA INTERNATIONAL CORP | Contract Counterparties |
| GOOGLE Inc | Contract Counterparties |
| GRACIOUS LIVING CORP | Contract Counterparties |
| GRAFTON VILLAGE TREASURER | Contract Counterparties |
| GRAND & BENEDICTS Inc | Contract Counterparties |
| GRAND COUNTY TREASURER | Contract Counterparties |
| GRAND ISLAND EXPRESS Inc | Contract Counterparties |
| GRAND PACIFIC HOLDINGS CORP | Contract Counterparties |
| GRANITE CITY ARMORED CAR Inc | Contract Counterparties |
| GRANT COUNTY TREASURER | Contract Counterparties |
| GRAPHIC ARTS STUDIO Inc | Contract Counterparties |
| GRAYBAR ELECTRIC COMPANY Inc | Contract Counterparties |
| GREAT IDEAS LLC | Contract Counterparties |
| GREEN BAY CITY TREASURER | Contract Counterparties |

| | |
|---|---|
| GREEN BAY PACKERS Inc | Contract Counterparties |
| GREEN COUNTY TREASURER | Contract Counterparties |
| GREG KOZLOSKI TRUCKING | Contract Counterparties |
| GREGORY ZELL | Contract Counterparties |
| GRUNDY COUNTY TREASURER | Contract Counterparties |
| GS II MERIDIAN CROSSROADS LLC | Contract Counterparties |
| GTRE COMMERCIAL LLC | Contract Counterparties |
| GUSTAFSON OIL & PROPANE COMPANY | Contract Counterparties |
| H & M ELY LLC | Contract Counterparties |
| H J MARTIN & SON Inc | Contract Counterparties |
| H O WOLDING Inc | Contract Counterparties |
| H S GROUP Inc | Contract Counterparties |
| H2O FURNISHINGS LLC | Contract Counterparties |
| HAAR PROPERTIES LLC | Contract Counterparties |
| HAILE & HIWOT TEKLE | Contract Counterparties |
| HALBERT FAMILY TRUST DATED APR | Contract Counterparties |
| HALFWASSEN GROUP SAVANNA LLC | Contract Counterparties |
| HALL COUNTY TREASURER | Contract Counterparties |
| HALLMARK MKTG CO LLC | Contract Counterparties |
| HAMILTON COUNTY TREASURER | Contract Counterparties |
| HAMILTON ENTERPRISES CENTRAL L | Contract Counterparties |
| HAMPTON HOLDINGS LLC | Contract Counterparties |
| HAMSTRA BUILDERS Inc | Contract Counterparties |
| HANGING VALLEY INVESTMENTS LLC | Contract Counterparties |
| HANGUN PROPERTIES Inc | Contract Counterparties |
| HARDIN COUNTY TREASURER | Contract Counterparties |
| HARPER COUNTY TREASURER | Contract Counterparties |
| HARRISON COUNTY TREASURER | Contract Counterparties |
| HARTE HANKS Inc | Contract Counterparties |
| HAVAS MEDIA | Contract Counterparties |
| HCL | Contract Counterparties |
| Healthcare Data Solutions | Contract Counterparties |
| Heartland Business Systems | Contract Counterparties |
| HEDQUIST INTERNATIONAL Inc | Contract Counterparties |
| HEIDER ELECTRIC Inc | Contract Counterparties |
| HENNING GROUP Inc | Contract Counterparties |
| HENRIKSEN CO Inc | Contract Counterparties |
| HERITAGE INVESTMENT PROPERTIES | Contract Counterparties |
| HERNANDEZ ROOFING LLC | Contract Counterparties |
| HEYRMAN & GREEN BAY BLUE | Contract Counterparties |
| HIGHER GROUND ROOFING Inc | Contract Counterparties |
| HIGI SH LLC | Contract Counterparties |
| HILLSDALE FURNITURE | Contract Counterparties |
| HILSINGER COMPANY | Contract Counterparties |
| HINKY DINKY SUPERMARKETS Inc | Contract Counterparties |
| HOLLY PLAZA LLC | Contract Counterparties |
| HOLT COUNTY TREASURER | Contract Counterparties |
| HOME DEPOT CREDIT SERVICES | Contract Counterparties |
| HOMESITE INSURANCE COMPANY | Contract Counterparties |
| HOT SPRINGS COUNTY | Contract Counterparties |

| | |
|---|---|
| HOULIHAN LOKEY CAPITAL Inc | Contract Counterparties |
| HOWARD COUNTY TREASURER | Contract Counterparties |
| HPC3 FURNITURE DBA BARCA | Contract Counterparties |
| HUB GROUP Inc | Contract Counterparties |
| HUMBOLDT PLAZA ASSOCIATION | Contract Counterparties |
| HUNTER EQUITIES 313 LLC | Contract Counterparties |
| HURON CONSULTING GROUP Inc | Contract Counterparties |
| HYUNDAI MERCHANT MARINE COMPAN | Contract Counterparties |
| HY-VEE ACCOUNTS RECEIVABLE | Contract Counterparties |
| IBM | Contract Counterparties |
| ICA PROPERTIES Inc | Contract Counterparties |
| ID FURST SHOP LLC | Contract Counterparties |
| IDA COUNTY TREASURER | Contract Counterparties |
| IDAHO INDUSTRIAL BATTERY | Contract Counterparties |
| IDL Worldwide | Contract Counterparties |
| IDL Worldwide | Contract Counterparties |
| IEI GENERAL CONTRACTORS Inc | Contract Counterparties |
| IMLAY CITY TREASURER | Contract Counterparties |
| IMPACT INNOVATIONS | Contract Counterparties |
| IMPACT SPECIALTIES | Contract Counterparties |
| INDEED Inc | Contract Counterparties |
| INFINITY COMPOUNDING SOLUTIONS | Contract Counterparties |
| INFINITY RETAIL SERVICES | Contract Counterparties |
| INFO HOLD Inc | Contract Counterparties |
| INLITEN LLC | Contract Counterparties |
| INMAR Inc | Contract Counterparties |
| INNOMARK COMMUNICATIONS LLC | Contract Counterparties |
| INSIDE OUT INTERNATIONAL LLC | Contract Counterparties |
| IPD ANALYTICS | Contract Counterparties |
| IRON RIVER CITY TREASURER | Contract Counterparties |
| ISAACS SANI SERV Inc | Contract Counterparties |
| J A K TRANSIT | Contract Counterparties |
| J B HUNT TRANSPORT Inc | Contract Counterparties |
| J BRUCE FORBES | Contract Counterparties |
| J F AHERN COMPANY | Contract Counterparties |
| J THEISEN Inc | Contract Counterparties |
| JACK CLARK | Contract Counterparties |
| JACK COUNTY | Contract Counterparties |
| JACK COUNTY APPRAISAL DISTRICT | Contract Counterparties |
| JACKSON & COKER LOCUMTENENS LLC | Contract Counterparties |
| JADE AA INVESTMENTS LLC | Contract Counterparties |
| JASDEEP SIDHU | Contract Counterparties |
| JASON LORENZ | Contract Counterparties |
| JAY HEMBY CONSULTING | Contract Counterparties |
| JAY Inc | Contract Counterparties |
| JBOK ENTERPRISES LLC | Contract Counterparties |
| JDA SOFTWARE Inc | Contract Counterparties |
| JEAN MARIE CREATIONS Inc | Contract Counterparties |
| JEANINE MARIE-VICTOIRE LANDSIN | Contract Counterparties |
| JEFFERSON COUNTY TREASURER | Contract Counterparties |

| | |
|---|---|
| JEFFREY B AUSTIN | Contract Counterparties |
| JEROME KERN | Contract Counterparties |
| Jerry Uittenbogaard | Contract Counterparties |
| JESSICA HARTWIG | Contract Counterparties |
| JIM LINSSEN TRUCKING LLC | Contract Counterparties |
| JIMCO LAMP & MANUFACTURING CO | Contract Counterparties |
| JOBSON MEDICAL INFORMATION LLC | Contract Counterparties |
| JOHN CALDERWOOD | Contract Counterparties |
| JOHN E LAMERS OD PC | Contract Counterparties |
| JOHN GINGRICH | Contract Counterparties |
| JOHN VERIHA TRUCKING Inc | Contract Counterparties |
| JOHN W HERRIG | Contract Counterparties |
| JOHNSON CONTROLS FIRE PROTECTION | Contract Counterparties |
| JOHNSON COUNTY TREASURER/ BUFFALO | Contract Counterparties |
| JONAS SERVICE & SUPPLY Inc | Contract Counterparties |
| JONES SIGN COMPANY Inc | Contract Counterparties |
| JORDAN CONSTRUCTION COMPANY | Contract Counterparties |
| JORGENSON DRUG Inc LL | Contract Counterparties |
| JOSHEN OF MILWAUKEE | Contract Counterparties |
| JOY JOHNSON CHARTERED | Contract Counterparties |
| JUAB COUNTY TREASURER | Contract Counterparties |
| JUBILEE FAMILY INVESTMENTS LLC | Contract Counterparties |
| JUNEAU COUNTY TREASURER | Contract Counterparties |
| JUSTENOUGH SOFTWARE Inc | Contract Counterparties |
| K & K MATERIAL HANDLING Inc | Contract Counterparties |
| K G L RENTALS Inc | Contract Counterparties |
| K LINE AMERICA Inc | Contract Counterparties |
| KAILAS PROPERTIES LLC | Contract Counterparties |
| KAMICUTICO LLC | Contract Counterparties |
| KANABEC COUNTY TREASURER | Contract Counterparties |
| KASTING KAUFFMAN & MERSEN PC | Contract Counterparties |
| KEITH COUNTY TREASURER | Contract Counterparties |
| KELLER FAMILY LIMITED PARTNERS | Contract Counterparties |
| KENNETH MOK | Contract Counterparties |
| KENOSHA CITY TREASURER | Contract Counterparties |
| KENT INVESTMENT CORPORATION | Contract Counterparties |
| KEWAUNEE COUNTY TREASURER | Contract Counterparties |
| KFORCE Inc | Contract Counterparties |
| KIEFFER & COMPANY Inc | Contract Counterparties |
| KIMBALL COUNTY TREASURER | Contract Counterparties |
| KIMCO REALTY CORPORATION | Contract Counterparties |
| KINGSFORD CITY TREASURER | Contract Counterparties |
| KIRKLAND & ELLIS LLP | Contract Counterparties |
| KIT CARSON COUNTY TREASURER | Contract Counterparties |
| KLABUNDES DELIVERY Inc | Contract Counterparties |
| KLEENCO MAINTENANCE & CONSTRUCTION | Contract Counterparties |
| KLEMA PLAZA Inc | Contract Counterparties |
| KONIK & COMPANY Inc | Contract Counterparties |
| KOOTENAI COUNTY TREASURER | Contract Counterparties |
| KOOTENAI HOSPITAL DISTRICT | Contract Counterparties |

| | |
|---|---|
| KORN FERRY HAY GROUP Inc | Contract Counterparties |
| KOSCIUSKO COUNTY TREASURER | Contract Counterparties |
| KPMG LLP | Contract Counterparties |
| KRANTHI REALTY LLC | Contract Counterparties |
| KRAUS ANDERSON Inc | Contract Counterparties |
| KRC DUBUQUE 847 Inc | Contract Counterparties |
| KRIST PROPERTIES | Contract Counterparties |
| KRONOS Inc | Contract Counterparties |
| KURT S ADLER (C-HUB) | Contract Counterparties |
| KYM RAPPERT | Contract Counterparties |
| L & S PROPERTIES OF WEBSTER LLC | Contract Counterparties |
| LA CROSSE CITY TREASURER | Contract Counterparties |
| LA CROSSE COUNTY TREASURER | Contract Counterparties |
| LA SALLE COUNTY TAX OFFICE | Contract Counterparties |
| LACROSSE SHOPKO PROPERTIES LLC | Contract Counterparties |
| LAKE COUNTY AUDITOR | Contract Counterparties |
| LAKE COUNTY TREASURER | Contract Counterparties |
| LAKESIDE STORAGE LLC | Contract Counterparties |
| LAMAR COMPANIES | Contract Counterparties |
| LAMB COUNTY APPRAISAL DISTRICT | Contract Counterparties |
| LANCASTER CITY TREASURER | Contract Counterparties |
| LANCASTER COUNTY TREASURER | Contract Counterparties |
| LANE COUNTY DEPARTMENT OF | Contract Counterparties |
| L'ANSE TOWNSHIP TREASURER | Contract Counterparties |
| LARRYS LIGHTING & ELECTRIC | Contract Counterparties |
| LASALLE SYSTEMS LEASING Inc | Contract Counterparties |
| LCN NORTH AMERICA REIT FUND | Contract Counterparties |
| LE SUEUR COUNTY TREASURER | Contract Counterparties |
| LEADVILLE HOLDING LLC | Contract Counterparties |
| LEE COUNTY COLLECTOR | Contract Counterparties |
| LEE COUNTY TREASURER | Contract Counterparties |
| LEE-BREITBACH L L P | Contract Counterparties |
| LEECO ENERGY & INVESTMENTS Inc | Contract Counterparties |
| LEGACY CB LLC | Contract Counterparties |
| LEMHI COUNTY | Contract Counterparties |
| LENOVO Inc | Contract Counterparties |
| LERNER HARLAN PARTNERSHIP | Contract Counterparties |
| LEROY STAHL TRUCKING Inc | Contract Counterparties |
| LESSORS Inc | Contract Counterparties |
| LEVI RAY & SHOUP Inc | Contract Counterparties |
| LEWIS & CLARK COUNTY TREASURER | Contract Counterparties |
| LEXMARK INTERNATIONAL Inc | Contract Counterparties |
| LIAZON CORPORATION | Contract Counterparties |
| LIBERTY ELECTRIC Inc | Contract Counterparties |
| LIBERTY MUTUAL INSURANCE GROUP | Contract Counterparties |
| LIFESTYLE SOLUTIONS | Contract Counterparties |
| LIFETIME HONG KONG LIMITED | Contract Counterparties |
| LILJENQUIST SALT LAKE COMPANY | Contract Counterparties |
| LIncLN COUNTY TREASURER | Contract Counterparties |
| LIncLN COUNTY TREASURER, WI | Contract Counterparties |

| | |
|---|---|
| LINDQUIST MACHINE CORPORATION | Contract Counterparties |
| LINDSAY J HAMLIN PLLC | Contract Counterparties |
| LINKEDIN CORPORATION | Contract Counterparties |
| LINON HOME DECOR PRODUCTS Inc | Contract Counterparties |
| LIVINGSTON COUNTY TREASURER/ I | Contract Counterparties |
| LIVINGSTON HEALTHCARE | Contract Counterparties |
| LME | Contract Counterparties |
| LOCATION 3 MEDIA Inc | Contract Counterparties |
| LOGISTICAL SOLUTIONS LLC | Contract Counterparties |
| LOGISTYX TECHNOLOGIES LLC | Contract Counterparties |
| LOOMIS Inc | Contract Counterparties |
| LOVELL PHARMACY | Contract Counterparties |
| LP SOFTWARE Inc | Contract Counterparties |
| LUCAS COUNTY TREASURER | Contract Counterparties |
| LUCKY 13 LLC | Contract Counterparties |
| LUMISOURCE LLC | Contract Counterparties |
| LUND 144 CENTER LLC | Contract Counterparties |
| LYNN MANN HALLMARK | Contract Counterparties |
| LYON COUNTY TREASURER | Contract Counterparties |
| M A K RENTALS LLC | Contract Counterparties |
| M A S INDUSTRIES Inc | Contract Counterparties |
| M GROUP LLC | Contract Counterparties |
| M J DALSIN COMPANY Inc | Contract Counterparties |
| M2 LOGISTICS Inc | Contract Counterparties |
| MADISON CITY TREASURER | Contract Counterparties |
| MADISON COUNTY TREASURER | Contract Counterparties |
| MAGIC VALLEY MALL LLC | Contract Counterparties |
| MAHNOMEN COUNTY TREASURER | Contract Counterparties |
| MAILFINANCE | Contract Counterparties |
| MAINETTI USA Inc | Contract Counterparties |
| MAJ BLAIR LLC | Contract Counterparties |
| MANITOWOC CITY TREASURER | Contract Counterparties |
| MANITOWOC COUNTY TREASURERS OF | Contract Counterparties |
| Mann | Contract Counterparties |
| MANN COMPUTER SYSTEMS Inc | Contract Counterparties |
| MARATHON COUNTY TREASURER | Contract Counterparties |
| MARCO OPHTHALMIC Inc | Contract Counterparties |
| MARINETTE COUNTY TREASURER | Contract Counterparties |
| MARION COUNTY TAX COLLECTOR | Contract Counterparties |
| MARK FELDSTEIN & ASSOCIATES INC | Contract Counterparties |
| Market Track LLC | Contract Counterparties |
| Marketouch Media | Contract Counterparties |
| MARKETPLACE LLC | Contract Counterparties |
| MARQUETTE MARINE LLC | Contract Counterparties |
| MARSH USA INCORPORATED | Contract Counterparties |
| MARTELL CONSTRUCTION Inc | Contract Counterparties |
| MARTIN COUNTY TREASURER | Contract Counterparties |
| MARTIN HARRIS OD | Contract Counterparties |
| MARTIN VILLAGE SHOPPING CENTER | Contract Counterparties |
| MATTHEW WALKER | Contract Counterparties |

| | |
|---|---|
| MAUREEN SCHMIDT | Contract Counterparties |
| MAVO SYSTEMS WISCONSIN LLC | Contract Counterparties |
| MAY TRUCKING COMPANY | Contract Counterparties |
| MAYVILLE CITY TREASURER | Contract Counterparties |
| MAYVILLE SHOPKO 2013 LLC | Contract Counterparties |
| MCCANN RANCH & LIVESTOCK COMPANY | Contract Counterparties |
| McCullough Companies | Contract Counterparties |
| MCCULLOUGH FAMILY PARTNERSHIP | Contract Counterparties |
| MCLEOD COUNTY TREASURER | Contract Counterparties |
| MEADE COUNTY CLERK | Contract Counterparties |
| MEADE COUNTY TREASURER | Contract Counterparties |
| MEDICAL SECURITY CARD COMPANY | Contract Counterparties |
| MEDICI ROSSMORE LLC | Contract Counterparties |
| MEDICINE-ON-TIME | Contract Counterparties |
| MEGHAN MONTREAL | Contract Counterparties |
| MEISYSTEM Inc | Contract Counterparties |
| MELLER EXCAVATING & ASPHALT INC | Contract Counterparties |
| MENARD Inc | Contract Counterparties |
| MENASHA CITY TREASURER | Contract Counterparties |
| MERCER COUNTY TREASURER | Contract Counterparties |
| MERCER INVESTMENT LIMITED PART | Contract Counterparties |
| MERIDIAN KNOWLEDGE SOLUTIONS L | Contract Counterparties |
| METRO RPH Inc | Contract Counterparties |
| MG SIMON PROPERTIES LLC | Contract Counterparties |
| MICHAEL JOHNSON | Contract Counterparties |
| MICHAEL PRICE | Contract Counterparties |
| MICHELLE R SCOTT | Contract Counterparties |
| Michigan Department of Treasury | Contract Counterparties |
| MICRO FOCUS Inc | Contract Counterparties |
| Microsoft | Contract Counterparties |
| MICROSTRATEGY SERVICES CORPORA | Contract Counterparties |
| MIDWEST CBK | Contract Counterparties |
| MIDWEST PAVEMENT MARKINGS LLC | Contract Counterparties |
| M-III PARTNERS LP | Contract Counterparties |
| MILLARD COUNTY TREASURER | Contract Counterparties |
| MINER FLEET MANAGEMENT GROUP | Contract Counterparties |
| MINNEHAHA COUNTY TREASURER | Contract Counterparties |
| MINNESOTA DEPARTMENT OF AGRICU | Contract Counterparties |
| MISSOULA COUNTY TREASURER | Contract Counterparties |
| MITSUI OSK LINES | Contract Counterparties |
| MOBILE MINI | Contract Counterparties |
| MOBILE MINI Inc | Contract Counterparties |
| MOBRIDGE GAS COMPANY | Contract Counterparties |
| MODERNISTIC | Contract Counterparties |
| MODULA4 Inc | Contract Counterparties |
| MOHAWK FACTORING LLC | Contract Counterparties |
| MONONA CITY TREASURER | Contract Counterparties |
| MONONA COUNTY TREASURER | Contract Counterparties |
| MONROE CITY TREASURER | Contract Counterparties |
| MONROE COUNTY TREASURER | Contract Counterparties |

| | |
|---|---|
| MONTGOMERY COUNTY TREASURER | Contract Counterparties |
| MORGAN COUNTY TREASURER | Contract Counterparties |
| MORGAN LEWIS & BOCKIUS LLP | Contract Counterparties |
| MOSS ROOFING & INSULATION Inc | Contract Counterparties |
| MOULTON BELLINGHAM PC | Contract Counterparties |
| MOUNTRAIL COUNTY TREASURER | Contract Counterparties |
| MOWER COUNTY TREASURER | Contract Counterparties |
| MOXIE GROUP Inc | Contract Counterparties |
| MP FACTOR LLC | Contract Counterparties |
| MR BAR B Q PRODUCTS LLC | Contract Counterparties |
| MRG LIMITED | Contract Counterparties |
| MSCRIPTS LLC | Contract Counterparties |
| MUNISING TOWNSHIP TREASURER | Contract Counterparties |
| MYREGISTRY LLC | Contract Counterparties |
| N & K Investment Co / Noddle Companies | Contract Counterparties |
| NANCY HETLAND OD | Contract Counterparties |
| NATIONAL ASSOCIATION BOARDS OF | Contract Counterparties |
| NATIONAL HEALTH INFORMATION | Contract Counterparties |
| NATIONAL RETAIL PROPERTIES Inc | Contract Counterparties |
| NATURAL BEAUTY GROWERS LLC | Contract Counterparties |
| NAVEX GLOBAL Inc | Contract Counterparties |
| NEB FURST LLC | Contract Counterparties |
| NEBRASKA GAME & PARK | Contract Counterparties |
| NEENAH CITY TREASURER | Contract Counterparties |
| NELMAR SECURITY PACKAGING SYST | Contract Counterparties |
| NEMAHA COUNTY TREASURER, KS | Contract Counterparties |
| NEOPOST USA Inc | Contract Counterparties |
| NEW HAMPTON HARVESTER HOLDINGS | Contract Counterparties |
| NEW RELIC Inc | Contract Counterparties |
| NEXT GENERATION PROPERTIES OF | Contract Counterparties |
| NEXT VIEW SOFTWARE Inc | Contract Counterparties |
| NEZ PERCE COUNTY TAX COLLECTOR | Contract Counterparties |
| NGINX Inc | Contract Counterparties |
| NHIN | Contract Counterparties |
| NICMEYER INVESTMENT LTD PARTNER | Contract Counterparties |
| NICOLLET COUNTY TREASURER | Contract Counterparties |
| NIEMANN FOODS Inc | Contract Counterparties |
| NLF SKHT HARDIN LLC | Contract Counterparties |
| NOBLES COUNTY TREASURER | Contract Counterparties |
| NORTHEND EXCAVATING Inc | Contract Counterparties |
| NORTHLAND MALL LLC | Contract Counterparties |
| NORTON AREA DEVELOPMENT LLC | Contract Counterparties |
| NORTON COUNTY TREASURER | Contract Counterparties |
| NOTTINGHAM PARTNERS | Contract Counterparties |
| NPD GROUP Inc | Contract Counterparties |
| NSA MEDIA GROUP Inc | Contract Counterparties |
| NUCKOLLS COUNTY TREASURER | Contract Counterparties |
| NUTECH FIRE & SECURITY Inc | Contract Counterparties |
| NYK LINE NORTH AMERICA Inc | Contract Counterparties |
| OB INVESTORS LLC | Contract Counterparties |

| | |
|---|---|
| OBRIEN COUNTY TREASURER | Contract Counterparties |
| OCEAN NETWORK EXPRESS PTE LTD | Contract Counterparties |
| OCHILTREE CAD | Contract Counterparties |
| OCONNOR BUSINESS & REAL ESTATE | Contract Counterparties |
| OCONTO COUNTY TREASURER | Contract Counterparties |
| OFFICE DEPOT | Contract Counterparties |
| OFFICE STAR PRODUCTS | Contract Counterparties |
| OHLSSON MANAGEMENT LLC | Contract Counterparties |
| OLINGER FAMILY TRUST | Contract Counterparties |
| OLMSTEAD COUNTY PRL | Contract Counterparties |
| OLP LIncLN LLC | Contract Counterparties |
| OMG MIDWEST Inc | Contract Counterparties |
| ONALASKA CITY TREASURER | Contract Counterparties |
| ONAWA PAM LIMITED PARTNERSHIP | Contract Counterparties |
| ONE TIME ESCHEATMENT ONLINE | Contract Counterparties |
| ONETOUCHPOINT CCI GREEN BAY | Contract Counterparties |
| ONTONAGON TOWNSHIP | Contract Counterparties |
| OOCL USA Inc | Contract Counterparties |
| OPTIFACTS Inc | Contract Counterparties |
| OPTIMA ASSOCIATES Inc | Contract Counterparties |
| OPUS MEDICATION SYSTEMS | Contract Counterparties |
| Oracle | Contract Counterparties |
| ORBIT 1 LLC | Contract Counterparties |
| ORDER ENTRY STAMP FULFILLMENT | Contract Counterparties |
| OrderInsite LLC | Contract Counterparties |
| ORGANIZE IT ALL INCORPORATED | Contract Counterparties |
| OSF HOLY FAMILY MEDICAL CENTER | Contract Counterparties |
| OSHKOSH TAX COLLECTION OFFICE | Contract Counterparties |
| OTIS ELEVATOR COMPANY | Contract Counterparties |
| OTTER TAIL COUNTY TREASURER | Contract Counterparties |
| OUTAGAMIE COUNTY TREASURER | Contract Counterparties |
| OVERVIEW LLC | Contract Counterparties |
| P J INVESTMENTS Inc | Contract Counterparties |
| PAGE COUNTY TREASURER | Contract Counterparties |
| PAL Inc | Contract Counterparties |
| PALCO INVESTMENTS LLC | Contract Counterparties |
| PALM DESERT II | Contract Counterparties |
| PALO ALTO COUNTY TREASURER | Contract Counterparties |
| PAM HOLDINGS LLC | Contract Counterparties |
| PAMIDA G C LLC | Contract Counterparties |
| PAMIDA ONE LLC | Contract Counterparties |
| PAMIDA THREE LLC | Contract Counterparties |
| PAMIDA TWO LLC | Contract Counterparties |
| PAPER MAGIC GROUP | Contract Counterparties |
| PARADIGM TAX GROUP | Contract Counterparties |
| PARAMOUNT RX Inc | Contract Counterparties |
| PARATA SYSTEMS LLC | Contract Counterparties |
| PARK COUNTY TREASURER | Contract Counterparties |
| PARK FALLS CITY TREASURER | Contract Counterparties |
| PARKE COUNTY TREASURER | Contract Counterparties |

| | |
|---|---|
| PASCHALL TRUCK LINES Inc | Contract Counterparties |
| PATRICIA M MITCHELL | Contract Counterparties |
| PATRICK H KOFMEHL | Contract Counterparties |
| PATTON GROUP LIMITED PARTNERSHIP | Contract Counterparties |
| PAWNEE COUNTY TREASURER | Contract Counterparties |
| PAYLESS SHOESOURCE Inc | Contract Counterparties |
| PAYNE & DOLAN Inc | Contract Counterparties |
| PC CONNECTION SALES CORPORATION | Contract Counterparties |
| PDX INC | Contract Counterparties |
| PELSTAR DEVELOPMENT LLC | Contract Counterparties |
| PEM AMERICA Inc | Contract Counterparties |
| PENDL COMPANIES Inc | Contract Counterparties |
| PENNINGTON COUNTY TREASURER | Contract Counterparties |
| PERFORMANCE SYSTEMS LC | Contract Counterparties |
| PERFORMANCE TEAM NW | Contract Counterparties |
| PERKS PLAZA LLC | Contract Counterparties |
| PETER G VANDENHOUTEN | Contract Counterparties |
| PHARMACY QUALITY SOLUTIONS Inc | Contract Counterparties |
| PHARMACY SOCIETY OF WISCONSIN | Contract Counterparties |
| PHARMSERV SOLUTIONS LLC | Contract Counterparties |
| PHILLIPS COUNTY TREASURER | Contract Counterparties |
| PHOENIX LIMITED PARTNERSHIP | Contract Counterparties |
| PHOENIX PLAZA LLC | Contract Counterparties |
| PIATT COUNTY TREASURER | Contract Counterparties |
| PICKRUHN & KILINSKI ENTERPRISE | Contract Counterparties |
| PIERCE COUNTY TREASURER, WI | Contract Counterparties |
| PINE TREE COMMERCIAL REALTY | Contract Counterparties |
| PINETREE COMMERCIAL REALTY LLC | Contract Counterparties |
| PIPESTONE COUNTY TREASURER | Contract Counterparties |
| PLANALYTICS Inc | Contract Counterparties |
| PLASTIC DEVELOPMENT GROUP LLC | Contract Counterparties |
| PLATTE COUNTY TREASURER | Contract Counterparties |
| PM MARKET RESEARCH LLC | Contract Counterparties |
| PMI FOOD SERVICE | Contract Counterparties |
| POLK COUNTY TREASURER | Contract Counterparties |
| POLY-TEX | Contract Counterparties |
| PONTUS SK PORTFOLIO LLC | Contract Counterparties |
| POOF SLINKY Inc | Contract Counterparties |
| POPE COUNTY AUDITOR-TREASURER | Contract Counterparties |
| Port Logistics Group | Contract Counterparties |
| POWELL COMPANY | Contract Counterparties |
| POWERAMP EQUIPMENT NORTH | Contract Counterparties |
| PREMIER LANDSCAPE SERVICES Inc | Contract Counterparties |
| PRESIDIO COUNTY TAX | Contract Counterparties |
| PRGX USA Inc | Contract Counterparties |
| PRICE COUNTY TREASURER | Contract Counterparties |
| PRICEWATERHOUSECOOPERS LLP | Contract Counterparties |
| PRIDE TRANSPORT Inc | Contract Counterparties |
| PRIMO INTERNATIONAL Inc | Contract Counterparties |
| PRINCETON-PAM CORPORATION | Contract Counterparties |

| | |
|---|---|
| PROACTIS | Contract Counterparties |
| PROCARE PHARMACY BENEFIT MANAGER INC | Contract Counterparties |
| PROFESSIONAL BUSINESS SYSTEMS | Contract Counterparties |
| PROTECTION ONE ALARM MONITORING INC | Contract Counterparties |
| PROTIVITI Inc | Contract Counterparties |
| PROTOS SECURITY | Contract Counterparties |
| PROVIDER PAY | Contract Counterparties |
| PSAB ENTERPRISES Inc | Contract Counterparties |
| PSI SYSTEMS Inc | Contract Counterparties |
| PTI GROUP Inc | Contract Counterparties |
| PURE AIR FILTER SALES AND SERV | Contract Counterparties |
| PURE WATER WORKS | Contract Counterparties |
| QUAD GRAPHICS Inc | Contract Counterparties |
| QUALITY CONSTRUCTION LLC | Contract Counterparties |
| QUALITY RESOURCE GROUP Inc | Contract Counterparties |
| Qualys INC | Contract Counterparties |
| Quest | Contract Counterparties |
| Quincy 28-13 LLC | Contract Counterparties |
| QUINTILES IMS Inc | Contract Counterparties |
| R LEWIS & R LEWIS BRILLION Inc | Contract Counterparties |
| RA BOGUE LIMITED PARTNERSHIP | Contract Counterparties |
| RADIAL | Contract Counterparties |
| RADISSON GREEN BAY | Contract Counterparties |
| RAINES ELECTRIC Inc | Contract Counterparties |
| RANDALL HOLLMAN | Contract Counterparties |
| RANSOM COUNTY TREASURER | Contract Counterparties |
| RAYNE COMPANY Inc | Contract Counterparties |
| RCAA OWNER LLC | Contract Counterparties |
| RCM WAUSAU LLC | Contract Counterparties |
| Realty Income Corporation | Contract Counterparties |
| REBECCA JANGULA | Contract Counterparties |
| REBECCA PITT JACKSON | Contract Counterparties |
| RECORD USA Inc | Contract Counterparties |
| RED BISHOP HEIGHTS JV LLC | Contract Counterparties |
| RedBrick Health Corporation | Contract Counterparties |
| REDD ROOFING COMPANY Inc | Contract Counterparties |
| Redhat | Contract Counterparties |
| REEDSBURG CITY TREASURER | Contract Counterparties |
| REGENCY COMMERCIAL ASSOCIATES | Contract Counterparties |
| REICHERT Inc | Contract Counterparties |
| REIN PHOTOGRAPHY LLC | Contract Counterparties |
| RESOURCES GLOBAL PROFESSIONALS | Contract Counterparties |
| RETAIL DATA LLC | Contract Counterparties |
| RETAIL ON 41ST STREET LLC | Contract Counterparties |
| RETAIL TECH Inc | Contract Counterparties |
| RETAILNEXT Inc | Contract Counterparties |
| RETREAT ON ROSLYN LLC | Contract Counterparties |
| Return Path Inc | Contract Counterparties |
| Revionics Inc | Contract Counterparties |
| RGIS INVENTORY SPECIALISTS | Contract Counterparties |

| | |
|---|---|
| RICE COUNTY TREASURER | Contract Counterparties |
| RICHARD C KELLY | Contract Counterparties |
| RICHARD L MAU | Contract Counterparties |
| RICHARD R CALLAHAN | Contract Counterparties |
| RICHARDSON COUNTY TREASURER | Contract Counterparties |
| Richelle Aldrich | Contract Counterparties |
| RICHLAND COUNTY TREASURER | Contract Counterparties |
| RIDGE LP | Contract Counterparties |
| RIDGE ROCK Inc | Contract Counterparties |
| RINGGOLD COUNTY TREASURER | Contract Counterparties |
| RIPLEY COUNTY TAX COLLECTOR | Contract Counterparties |
| RMD MENASHA LLC | Contract Counterparties |
| RNOT LLC Inc | Contract Counterparties |
| ROBERT C MOORMAN | Contract Counterparties |
| ROBERT HILL LAW LTD | Contract Counterparties |
| ROBERT RUDMAN | Contract Counterparties |
| ROBERT ULLAND | Contract Counterparties |
| ROBERTS COUNTY TREASURER | Contract Counterparties |
| ROBIN ASSOCIATES | Contract Counterparties |
| ROBIN ELLSWORTH LLC | Contract Counterparties |
| ROCHESTER ARMORED CAR COMPANY | Contract Counterparties |
| ROCK COUNTY TREASURER | Contract Counterparties |
| ROCK ROAD COMPANIES Inc | Contract Counterparties |
| ROCKSTEP ALPINE LLC | Contract Counterparties |
| ROI ENERGY INVESTMENTS LLC | Contract Counterparties |
| RONS SUPERMARKET Inc | Contract Counterparties |
| ROOSEVELT COUNTY TREASURER | Contract Counterparties |
| ROSEAU COUNTY TREASURER | Contract Counterparties |
| ROTHSCHILD VILLAGE TREASURER | Contract Counterparties |
| RPH ON THE GO USA Inc | Contract Counterparties |
| RS LACEY PARTNERS LLC | Contract Counterparties |
| RUDIS PAVING LLC | Contract Counterparties |
| RUNNING DOGS PROPERTIES LLC | Contract Counterparties |
| RUSSELL REYNOLDS ASSOCIATES | Contract Counterparties |
| RX RELIEF Inc | Contract Counterparties |
| RX SYSTEMS Inc | Contract Counterparties |
| SAILPOINTE CREATIVE GROUP | Contract Counterparties |
| SALESFORCE.COM Inc | Contract Counterparties |
| SALT LAKE COUNTY TREASURER | Contract Counterparties |
| SAMLARRY LLC | Contract Counterparties |
| SAN JUAN COUNTY TREASURER | Contract Counterparties |
| SANDRA E FLAMMINI OD PC | Contract Counterparties |
| SARPY COUNTY TREASURER | Contract Counterparties |
| SAS INSTITUTE Inc | Contract Counterparties |
| SATISLOH NORTH AMERICA Inc | Contract Counterparties |
| SATURADAY KNIGHT LIMITED | Contract Counterparties |
| SAUK COUNTY TREASURER | Contract Counterparties |
| SCHAWK USA Inc | Contract Counterparties |
| Schneider National Carriers INC | Contract Counterparties |
| SCHNEIDER OPTICAL MACHINES Inc | Contract Counterparties |

| | |
|---|---|
| SCHOOLCRAFT MEMORIAL HOSPITAL | Contract Counterparties |
| SCHUH CONSTRUCTION Inc | Contract Counterparties |
| SCOTLAND COUNTY COLLECTOR | Contract Counterparties |
| SCOTT COUNTY TREASURER | Contract Counterparties |
| SCOTT W HOMER OD P A | Contract Counterparties |
| SCRIPTPRO USA Inc | Contract Counterparties |
| SDS Inc C/O HSBC | Contract Counterparties |
| SEASONAL CELEBRATIONS LLC | Contract Counterparties |
| SEAWAY PRINTING COMPANY Inc | Contract Counterparties |
| SENTRY INSURANCE | Contract Counterparties |
| SENTRY PROPERTIES | Contract Counterparties |
| SERENA SOFTWARE Inc | Contract Counterparties |
| SERVICE CHANNEL Inc | Contract Counterparties |
| SERVICE EXPRESS Inc | Contract Counterparties |
| SESSIONM Inc | Contract Counterparties |
| SFI LIMITED PARTNERSHIP 100 | Contract Counterparties |
| SH WINNER HOLDINGS LLC | Contract Counterparties |
| SHANGHAI SMART DIRECT LLC | Contract Counterparties |
| SHAPCO PRINTING Inc | Contract Counterparties |
| SHARON SOLBERG TRUSTEE | Contract Counterparties |
| SHEBOYGAN CITY TAX COLLECTOR | Contract Counterparties |
| SHELBY COUNTY TREASURER | Contract Counterparties |
| SHELBY PAM LIMITED PARTNERSHIP | Contract Counterparties |
| SHELTERLOGIC CORP | Contract Counterparties |
| SHERBURNE COUNTY TREASURER | Contract Counterparties |
| SHERIDAN COUNTY TREASURER | Contract Counterparties |
| SHOPKO FOUNDATION | Contract Counterparties |
| SHOPKO WEST ASSOCIATES | Contract Counterparties |
| SHOPS AT FOX RUN LLC | Contract Counterparties |
| SHRED IT USA | Contract Counterparties |
| SHS BUILDING LLC | Contract Counterparties |
| SIGN SALE Inc | Contract Counterparties |
| SIncLAIR BROADCAST | Contract Counterparties |
| Sirius Computer Soltuions | Contract Counterparties |
| SIXTEENTH STREET DEVELOPMENT | Contract Counterparties |
| SLALOM LLC | Contract Counterparties |
| SMART SOLAR Inc | Contract Counterparties |
| SMART SOLUTIONS Inc | Contract Counterparties |
| SMARTER HQ | Contract Counterparties |
| SMITHLIN MCINTIRE & YOUNG | Contract Counterparties |
| SMT Littlefield Partners Limited | Contract Counterparties |
| SNAGAJOB.COM Inc | Contract Counterparties |
| SOBEL WESTEX DBA BALTIC LINEN | Contract Counterparties |
| SOUTH DAKOTA GAME FISH & PARKS | Contract Counterparties |
| SOUTHERN IMPERIAL Inc | Contract Counterparties |
| SOUTHERN REFRIGERATED TRANSPOR | Contract Counterparties |
| SOUTHWIRE COMPANY | Contract Counterparties |
| SPEARFISH REGIONAL HOSPITAL | Contract Counterparties |
| SPECIALTY STORE SERVICES | Contract Counterparties |
| SPECTRUM AMERICA SUPPLY | Contract Counterparties |

| | |
|---|---|
| SPINK COUNTY TREASURER | Contract Counterparties |
| SPIRIT SPE PORTFOLIO 2006-3 LL | Contract Counterparties |
| SPOKANE COUNTY TREASURER | Contract Counterparties |
| SPOONER CITY TREASURER | Contract Counterparties |
| SPORT DIMENSION Inc | Contract Counterparties |
| SQUEEZE AMICA MARAN APPAREL CO | Contract Counterparties |
| ST CROIX COUNTY TREASURER | Contract Counterparties |
| ST CROIX TRAIL LLC | Contract Counterparties |
| ST JOSEPH COMMUNICATIONS CONTE | Contract Counterparties |
| ST LOUIS COUNTY AUDITOR | Contract Counterparties |
| ST MICHEL RENTAL LLC | Contract Counterparties |
| STANDARD REGISTER | Contract Counterparties |
| STANDISH CITY TREASURER | Contract Counterparties |
| STANLEY CITY COLLECTOR | Contract Counterparties |
| STANLEY CONVERGENT SECURITY | Contract Counterparties |
| STANLEY WI HOLDINGS LLC | Contract Counterparties |
| STATE OF MONTANA | Contract Counterparties |
| STEARNS COUNTY TREASURER | Contract Counterparties |
| STEPHEN S LEUNG | Contract Counterparties |
| STEPHENSON COUNTY TREASURER | Contract Counterparties |
| STETTINGER ENTERPRISES LTD | Contract Counterparties |
| STEVE C SONSTENG | Contract Counterparties |
| STEVEN D CLEMENTS | Contract Counterparties |
| STEVEN WINOGRAD | Contract Counterparties |
| STEVENS POINT CITY TREASURER | Contract Counterparties |
| STEVENS POINT TRANSPORTATION D | Contract Counterparties |
| STIBO SYSTEMS Inc | Contract Counterparties |
| STIEGLER COMPANY IncTED | Contract Counterparties |
| STOFFEL EQUIPMENT COMPANY Inc | Contract Counterparties |
| STONE RIDGE PARTNERS | Contract Counterparties |
| STONY CREEK | Contract Counterparties |
| STORED VALUE SOLUTIONS Inc | Contract Counterparties |
| STOREWORKS TECHNOLOGIES | Contract Counterparties |
| STRUCTURAL PLASTICS CORPORATIO | Contract Counterparties |
| STUDIO FORTY FOUR LLC Inc | Contract Counterparties |
| Sum Total Systems LLC | Contract Counterparties |
| SUMMIT NORTHWEST LLC | Contract Counterparties |
| SUMTOTAL SYSTEMS LLC | Contract Counterparties |
| SUN YIN USA | Contract Counterparties |
| SUNRISE EXPRESS Inc | Contract Counterparties |
| SUNSET VISTA DESIGNS CO | Contract Counterparties |
| SUPPLYLOGIX LLC Inc | Contract Counterparties |
| SURVEYSQUARE.COM Inc | Contract Counterparties |
| SVK CAPITAL LLC | Contract Counterparties |
| SWEETWATER COUNTY TREASURER | Contract Counterparties |
| SWIFT TRANSPORTATION COMPANY | Contract Counterparties |
| Swisher County Appraisal District Tax Collector | Contract Counterparties |
| SWISHER COUNTY TAX ASSESSOR | Contract Counterparties |
| Symantec | Contract Counterparties |
| SYNCSORT Inc | Contract Counterparties |

| | |
|---|---|
| SynerComm | Contract Counterparties |
| T FAL CORPORATION | Contract Counterparties |
| TABLE ROCK MOBILE HOME ESTATES | Contract Counterparties |
| TALL TREE IMPORTS LLC | Contract Counterparties |
| TALX CORPORATION | Contract Counterparties |
| TAMA COUNTY TREASURER | Contract Counterparties |
| TANYA REID | Contract Counterparties |
| TARGET DATA Inc | Contract Counterparties |
| TARGETBASE | Contract Counterparties |
| TARTAN SUPPLY COMPANY Inc | Contract Counterparties |
| TAX ADVISORS GROUP LLC | Contract Counterparties |
| TECHLIGHT PHOTO | Contract Counterparties |
| TECHNIBILT LIMITED | Contract Counterparties |
| TEKSystems | Contract Counterparties |
| TEMPERATURE SYSTEMS Inc | Contract Counterparties |
| TENEO STRATEGY LLC | Contract Counterparties |
| TENZING CONSULTING LLC | Contract Counterparties |
| TERMINAL COURT LLC | Contract Counterparties |
| TERRI HALEY | Contract Counterparties |
| Test IO INC | Contract Counterparties |
| THBH SL LLC | Contract Counterparties |
| THEDA CARE | Contract Counterparties |
| THEDACARE INCORPORATED | Contract Counterparties |
| THEODORE A LALIOTIS | Contract Counterparties |
| THERAPEUTIC RESEARCH CENTER LLC | Contract Counterparties |
| THERESA DELLAERT OD PLLC | Contract Counterparties |
| THOMAS A MAYBERRY | Contract Counterparties |
| THOMAS C MITCHELL | Contract Counterparties |
| THOMAS R FERGUSON OD PC | Contract Counterparties |
| THOMAS RIEGER | Contract Counterparties |
| THOMSON REUTERS (TAX & ACCOUNTING) INC | Contract Counterparties |
| THURSTON COUNTY TREASURER | Contract Counterparties |
| THYSSENKRUPP ELEVATOR CORPORAT | Contract Counterparties |
| TI LOGISTICS | Contract Counterparties |
| TITANIC ASSOCIATES | Contract Counterparties |
| TITLETOWN EXPRESS Inc | Contract Counterparties |
| TJF COMMERCIAL REAL ESTATE LLC | Contract Counterparties |
| TMI LLC | Contract Counterparties |
| TMM INVESTMENTS LTD | Contract Counterparties |
| TODDS LAWN CARE | Contract Counterparties |
| TOM HOFFMAN TRUCKING | Contract Counterparties |
| TOMBARI GRANT PARTNERSHIP | Contract Counterparties |
| TONI C ANDERSON TEXAS INVESTMENTS LLC | Contract Counterparties |
| TONYS LANDSCAPING SERVICE | Contract Counterparties |
| TOOLE COUNTY TREASURER | Contract Counterparties |
| TOPCON MEDICAL SYSTEMS Inc | Contract Counterparties |
| TOWN OF BUCHANAN, WI | Contract Counterparties |
| TPP 217 TAYLORSVILLE LLC | Contract Counterparties |
| TRAIL COUNTY TREASURER | Contract Counterparties |
| TRANSACTION TAX RESOURCES Inc | Contract Counterparties |

| | |
|---|---|
| TRANSAM TRUCKING Inc | Contract Counterparties |
| TRANSPORT SOLUTIONS LLC | Contract Counterparties |
| TRC GLOBAL MOBILITY Inc | Contract Counterparties |
| TREASURER OF FOUNTAIN COUNTY | Contract Counterparties |
| TREMPEALEAU COUNTY TREASURER | Contract Counterparties |
| TRENT ANDERSON | Contract Counterparties |
| TRINITY MASONRY & CONCRETE LLC | Contract Counterparties |
| TRIPP COUNTY TREASURER | Contract Counterparties |
| TRUCO ENTERPRISES Inc | Contract Counterparties |
| TRUE MANUFACTURING CO Inc | Contract Counterparties |
| TRUSTEDSITE LLC | Contract Counterparties |
| TWIN FALLS COUNTY TREASURER | Contract Counterparties |
| TWO CROW OF BIG SKY LLC | Contract Counterparties |
| TWO HARBORS FIRST LLC | Contract Counterparties |
| TWO POINT CONVERSIONS Inc | Contract Counterparties |
| TYCO INTEGRATED SECURITY LLC | Contract Counterparties |
| U S NUTRITION | Contract Counterparties |
| U S OIL COMPANY Inc | Contract Counterparties |
| U S POSTMASTER GREEN BAY | Contract Counterparties |
| UINTAH COUNTY TREASURER | Contract Counterparties |
| ULINE | Contract Counterparties |
| UMBRELLAONE | Contract Counterparties |
| UNITA COUNTY TREASURER | Contract Counterparties |
| UNITED MAILING SERVICES Inc | Contract Counterparties |
| UNITED PACIFIC IMPORTS | Contract Counterparties |
| UNITED PARCEL SERVICE | Contract Counterparties |
| UNITED STATES POSTAL SERVICE | Contract Counterparties |
| UNITED WAY OF BROWN COUNTY Inc | Contract Counterparties |
| UPS FREIGHT Inc | Contract Counterparties |
| USF HOLLAND Inc | Contract Counterparties |
| USF REDDAWAY Inc | Contract Counterparties |
| UTAH COUNTY TREASURER | Contract Counterparties |
| UTOPIA THE AGENCY Inc | Contract Counterparties |
| V & S MIDWEST CARRIERS CORP | Contract Counterparties |
| VALLEY CO. TREASURER | Contract Counterparties |
| VALLEY COUNTY TREASURER | Contract Counterparties |
| VALLY MOUA | Contract Counterparties |
| VALUATION GROUP Inc | Contract Counterparties |
| VANDERBILT HOME PRODUCTS LLC | Contract Counterparties |
| VANGUARD GROUP Inc | Contract Counterparties |
| VECTOR CONSTRUCTION Inc | Contract Counterparties |
| VENDOR DEVELOPMENT GROUP | Contract Counterparties |
| VeriFone Inc | Contract Counterparties |
| VERTICAL COMMUNICATIONS Inc | Contract Counterparties |
| VERTIV SERVICES Inc | Contract Counterparties |
| VILAS CO TREASURER | Contract Counterparties |
| VILLA LIGHTING SUPPLY Inc | Contract Counterparties |
| VILLAGE OF BROOKLYN | Contract Counterparties |
| VILLAGE OF LAKE HALLIE | Contract Counterparties |
| VILLAGE OF SUSSEX | Contract Counterparties |

| | |
|---|---|
| Village of Winneconne | Contract Counterparties |
| VISION COUNCIL | Contract Counterparties |
| VMware | Contract Counterparties |
| VOLUMATIC LTD | Contract Counterparties |
| WA ENTERPRISES LLC | Contract Counterparties |
| WABASH COUNTY TREASURER | Contract Counterparties |
| WALLA WALLA COUNTY TREASURER | Contract Counterparties |
| WALLACE CHRISTENSEN | Contract Counterparties |
| WALTCO Inc | Contract Counterparties |
| WALWORTH COUNTY TREASURER | Contract Counterparties |
| WARD COUNTY TAX COLLECTOR | Contract Counterparties |
| WARREN COUNTY COLLECTOR | Contract Counterparties |
| WASHBURN COUNTY TREASURER | Contract Counterparties |
| WASHINGTON COUNTY TREASURER | Contract Counterparties |
| WASTE MANAGEMENT OF WI-MN | Contract Counterparties |
| WATERTOWN CITY TREASURER | Contract Counterparties |
| WATERTOWN SHOPPING CENTER Inc | Contract Counterparties |
| WATONWAN COUNTY TREASURER | Contract Counterparties |
| WAUPACA COUNTY TREASURER | Contract Counterparties |
| WAUSHARA COUNTY TREASURER | Contract Counterparties |
| WAUTOMA TOWN TREASURER | Contract Counterparties |
| WAYNE COUNTY TREASURER | Contract Counterparties |
| WEBER COUNTY TREASURER | Contract Counterparties |
| WEBSTER MUNICIPAL LIQUOR STORE | Contract Counterparties |
| WELL NAMPA LLC | Contract Counterparties |
| WERNER ENTERPRISES Inc | Contract Counterparties |
| Werner Value Added Services | Contract Counterparties |
| WEST BEND CITY TREASURER | Contract Counterparties |
| WESTMAN CHAMPLIN & KOEHLER | Contract Counterparties |
| WESTON COUNTY TREASURER | Contract Counterparties |
| WESTWIND PLAZA Inc | Contract Counterparties |
| WEX BANK | Contract Counterparties |
| WG REG CLIFTON LLC | Contract Counterparties |
| WHITE PINE COUNTY TREASURER | Contract Counterparties |
| WHITEHALL TOWNSHIP TREASURER | Contract Counterparties |
| WHITMAN COUNTY TREASURER | Contract Counterparties |
| WI Cal-Mar LLC | Contract Counterparties |
| WILHELMINA INTERNATIONAL Inc | Contract Counterparties |
| WILLAMETTE VALLEY SEALCOATING | Contract Counterparties |
| WILLIAM NEE | Contract Counterparties |
| WILLIAMS COUNTY TREASURER | Contract Counterparties |
| WILPORT LLC | Contract Counterparties |
| WINKLER COUNTY TAX ASSESSOR | Contract Counterparties |
| WINNEBAGO COUNTY TREASURER | Contract Counterparties |
| WINONA COUNTY TREASURER | Contract Counterparties |
| WINTERSET WINDFALL LLC | Contract Counterparties |
| WIPFLI LLP | Contract Counterparties |
| WIS International | Contract Counterparties |
| WISCONSIN LIFT TRUCK CORPORATION | Contract Counterparties |
| WOOD COUNTY TREASURER | Contract Counterparties |

| | |
|---|---|
| WOODS SUPER MARKETS Inc | Contract Counterparties |
| WORKFORCE INSIGHT LLC | Contract Counterparties |
| WORKFORCE SAFETY & INSURANCE | Contract Counterparties |
| WRIGHT COUNTY TREASURER | Contract Counterparties |
| WY1 LLC | Contract Counterparties |
| WYNG Inc | Contract Counterparties |
| WYOMING GAME & FISH DEPARTMENT | Contract Counterparties |
| XEROX CORPORATION | Contract Counterparties |
| YAKIMA COUNTY TREASURER | Contract Counterparties |
| YAKIMA THEATRES Inc | Contract Counterparties |
| YANG MING (AMERICA) CORPORATIO | Contract Counterparties |
| YELLOWSTONE COUNTY TREASURER | Contract Counterparties |
| YOUNG BUCKS LANDSCAPING LLC | Contract Counterparties |
| YRC | Contract Counterparties |
| YUMA COUNTY TREASURER | Contract Counterparties |
| YUNKER INDUSTRIES Inc | Contract Counterparties |
| Yusen Logistics (Americas) Inc | Contract Counterparties |
| ZABEST COMMERCIAL GROUP Inc | Contract Counterparties |
| ZHANGUSA INVESTMENTS LLC | Contract Counterparties |
| ZIXCORP | Contract Counterparties |
| ZURU LLC | Contract Counterparties |
| **Utilities** | |
| Afton, Town of (WY) | Utilities |
| Albion Water Department, NE | Utilities |
| ALLIANT ENERGY | Utilities |
| Ameren Illinois | Utilities |
| American Electric Power | Utilities |
| Ashwaubenon Water & Sewer Utility | Utilities |
| Atmos Energy | Utilities |
| Attica Utilities | Utilities |
| Austin Utilities (MN) | Utilities |
| Avista Utilities | Utilities |
| Ballard W&S Improvement District | Utilities |
| Batesville Water & Gas Utility, IN | Utilities |
| Beatrice Board of Public Works NE | Utilities |
| Beaver City Corporation, UT | Utilities |
| Beaver Dam Water Utility | Utilities |
| Beloit Utilities | Utilities |
| Belvidere Water and Sewer Department | Utilities |
| Benton PUD | Utilities |
| Benton Rural Electric | Utilities |
| Big Muddy Co-Op | Utilities |
| Black Hills Energy | Utilities |
| Board of Public Works-Auburn,NE | Utilities |
| Boise City Utility Billing | Utilities |
| Bridger Valley Electric Association | Utilities |
| Brigham City Corporation | Utilities |
| Brillion Utility Commission, WI | Utilities |
| Broken Bow Municipal Utilities, NE | Utilities |
| Buena Vista Sanitation District | Utilities |

| | |
|---|---|
| Burlington Municipal Waterworks,IA | Utilities |
| Carrollton Municipal Utilities | Utilities |
| Cascade Natural Gas | Utilities |
| Cavalier Municipal Utilities | Utilities |
| CenterPoint Energy | Utilities |
| CenterPoint Energy Minnegasco | Utilities |
| CenterPoint Energy Services | Utilities |
| Central Electric Cooperative, SD | Utilities |
| Chariton Municipal Water Dept | Utilities |
| Chelan County Public Utility District | Utilities |
| City of Aberdeen, SD | Utilities |
| City of Abilene, KS | Utilities |
| City of Adams, WI | Utilities |
| City of Ainsworth, NE | Utilities |
| City of Albany, MO | Utilities |
| City of Albert Lea, MN | Utilities |
| City of Allegan, MI | Utilities |
| City of Alliance, NE | Utilities |
| City of Alpine, TX | Utilities |
| City of Andrews, TX | Utilities |
| City of Anthony, KS | Utilities |
| City of Appleton, WI | Utilities |
| City of Arcadia, WI | Utilities |
| City of Audubon, IA | Utilities |
| City of Belle Fourche, SD | Utilities |
| City of Beloit, KS | Utilities |
| City of Bend, OR | Utilities |
| City of Beulah, ND | Utilities |
| City of Billings, MT | Utilities |
| City of Blanding, UT | Utilities |
| City of Bloomfield, IA | Utilities |
| City of Bonners Ferry, ID | Utilities |
| City of Bowman, ND | Utilities |
| City of Brandenburg, KY | Utilities |
| City of Buffalo, WY | Utilities |
| City of Burlington, CO | Utilities |
| City of Burlington, KS | Utilities |
| City of Canadian, TX | Utilities |
| City of Carrington, ND | Utilities |
| City of Cherokee, IA | Utilities |
| City of Clare, MI | Utilities |
| City of Clarinda, IA | Utilities |
| City of Clarion, IA | Utilities |
| City of Clay Center Public Utilities | Utilities |
| City of Clifton, TX | Utilities |
| City of Clintonville, WI | Utilities |
| City of Coeur d Alene, ID | Utilities |
| City of Cokato, MN | Utilities |
| City of Comanche, TX | Utilities |
| City of Cresco, IA | Utilities |

| | |
|---|---|
| City of Custer, SD | Utilities |
| City of Dalhart, TX | Utilities |
| City of Dillon, MT | Utilities |
| City of Doniphan, MO | Utilities |
| City of Douglas, WY | Utilities |
| City of Dowagiac, MI | Utilities |
| City of Dubuque, IA | Utilities |
| CITY OF DULUTH COMFORTSYSTEMS | Utilities |
| City of Dyersville, IA | Utilities |
| City of Eau Claire, WI | Utilities |
| City of El Dorado Springs, MO | Utilities |
| City of Eldora, IA | Utilities |
| City of Ely, NV | Utilities |
| City of Escanaba, MI | Utilities |
| City of Estherville, IA | Utilities |
| City of Fairmont, MN | Utilities |
| City of Fergus Falls, MN | Utilities |
| City of Fond Du Lac, WI | Utilities |
| City of Forest City, IA | Utilities |
| City of Fort Madison, IA | Utilities |
| City of Gallatin, MO | Utilities |
| City of Gladwin, MI | Utilities |
| City of Glasgow, MT | Utilities |
| City of Glenwood, MN | Utilities |
| City of Gordon, NE | Utilities |
| City of Gothenburg, NE | Utilities |
| City of Grand Island, NE | Utilities |
| City of Great Falls, MT | Utilities |
| City of Green River, WY | Utilities |
| City of Hampton, IA | Utilities |
| City of Hardin, MT | Utilities |
| City of Hart Utilities MI | Utilities |
| City of Helena, MT | Utilities |
| City of Holdrege, NE | Utilities |
| City of Hot Springs, SD | Utilities |
| City of Houghton, MI | Utilities |
| City of Humboldt, IA | Utilities |
| City of Hutchinson, MN | Utilities |
| City of Ida Grove, IA | Utilities |
| City of Idaho Falls, ID | Utilities |
| City of Imlay, MI | Utilities |
| City of Iron River Water Department | Utilities |
| City of Jacksboro, TX | Utilities |
| City of Jefferson, IA | Utilities |
| City of Kasson, MN | Utilities |
| City of Kennewick, WA | Utilities |
| City of Kermit, TX | Utilities |
| City of Kiel | Utilities |
| City of Kimball, NE | Utilities |
| City of Kingsford, MI | Utilities |

| | |
|---|---|
| City of Lacey, WA | Utilities |
| City of Lander, WY | Utilities |
| City of Larned, KS | Utilities |
| City of Lewiston, ID | Utilities |
| City of Libby, MT | Utilities |
| City of Lisbon, ND | Utilities |
| City of Litchfield, MN | Utilities |
| City of Littlefield, TX | Utilities |
| City of Logan, UT | Utilities |
| City of Lovington, NM | Utilities |
| City of Luverne, MN | Utilities |
| City of Lyons, KS | Utilities |
| City of Madison, SD | Utilities |
| City of Mahnomen, MN | Utilities |
| City of Manistique Utilities, MI | Utilities |
| City of Mankato, MN | Utilities |
| City of Marquette Utility Billing | Utilities |
| City of Mauston, WI | Utilities |
| City of Mayville Utilites, WI | Utilities |
| City of Mayville, ND | Utilities |
| City of Memphis, MO | Utilities |
| City of Mequon, WI | Utilities |
| City of Milbank, SD | Utilities |
| City of Missoula, MT | Utilities |
| City of Mitchell, SD | Utilities |
| City of Mobridge, SD | Utilities |
| City of Monahans, TX | Utilities |
| City of Monmouth Municipal Services, IL | Utilities |
| City of Monroe, WI | Utilities |
| City of Morris, MN | Utilities |
| City of Mount Ayr, IA | Utilities |
| City of Mt. Carmel, IL | Utilities |
| City of Nampa, ID | Utilities |
| City of Neillsville, WI | Utilities |
| City of New Hampton Utilities Dept | Utilities |
| City of New Town, ND | Utilities |
| City of Newaygo | Utilities |
| City of Newcastle, WY | Utilities |
| City of Norfolk,NE | Utilities |
| City of Norton, KS | Utilities |
| City of O Neill, NE | Utilities |
| City of Oakes, ND | Utilities |
| City of Oelwein, IA | Utilities |
| City of Onalaska,WI | Utilities |
| City of Onawa, IA | Utilities |
| City of Orem, UT | Utilities |
| City of Orofino, ID | Utilities |
| City of Oshkosh, WI | Utilities |
| City of Paynesville, MN | Utilities |
| City of Perham, MN | Utilities |

| | |
|---|---|
| City of Perryton, TX | Utilities |
| City of Phillipsburg, KS | Utilities |
| City of Pipestone, MN | Utilities |
| City of Plattsmouth, NE | Utilities |
| City of Plentywood, MT | Utilities |
| City of Port Washington, WI | Utilities |
| City of Powell, WY | Utilities |
| City of Presidio, TX | Utilities |
| City of Prosser, WA | Utilities |
| City of Pullman, WA | Utilities |
| City of Quincy, WA | Utilities |
| City of Red Oak, IA | Utilities |
| City of Redding, CA | Utilities |
| City of Redfield, SD | Utilities |
| City of Rhinelander, WI | Utilities |
| City of Rolla, ND | Utilities |
| City of Roseau, MN | Utilities |
| City of Roundup, MT | Utilities |
| City of Rugby, ND | Utilities |
| City of Russell, KS | Utilities |
| City of Salem, OR | Utilities |
| City of Salmon, ID | Utilities |
| City of Savanna, IL | Utilities |
| City of Scott City, KS | Utilities |
| City of Seneca, KS | Utilities |
| City of Seymour Utilities, TX | Utilities |
| City of Shelby, MT | Utilities |
| City of Sheldon, IA | Utilities |
| City of Sioux City, IA | Utilities |
| City of Sisseton, SD | Utilities |
| City of Spokane, WA | Utilities |
| City of St. Cloud, MN | Utilities |
| City of St. Peter, MN | Utilities |
| City of Standish, MI | Utilities |
| City of Stanley, ND | Utilities |
| City of Stanley, WI | Utilities |
| City of Tecumseh, MI | Utilities |
| City of Toledo, IA | Utilities |
| City of Torrington, WY | Utilities |
| City of Tulia, TX | Utilities |
| City of Tuscola, IL | Utilities |
| City of Twin Falls, ID | Utilities |
| City of Two Harbors, MN | Utilities |
| City of Ulysses, KS | Utilities |
| City of Union Gap, WA | Utilities |
| City of Valentine, NE | Utilities |
| City of Wagner, SD | Utilities |
| City of Walla Walla, WA | Utilities |
| City of Warroad, MN | Utilities |
| City of Waukon, IA | Utilities |

| | |
|---|---|
| City of Waupaca, WI | Utilities |
| City of Wautoma - Water | Utilities |
| City of Wayne, NE | Utilities |
| City of Webster City, IA | Utilities |
| City of Webster, SD | Utilities |
| City of Wenatchee, WA | Utilities |
| City of West Jordan, UT | Utilities |
| City of Windom, MN | Utilities |
| City of Winona, MN | Utilities |
| City of Wolf Point, MT | Utilities |
| City of Yakima, WA | Utilities |
| City of Yuma, CO | Utilities |
| City Treasurer Madison, WI | Utilities |
| Clark Electric Cooperative, WI | Utilities |
| Cloverland Electric Co-Op/Dafter | Utilities |
| Columbia Gas of Ohio | Utilities |
| Columbus Water & Light, WI | Utilities |
| Com Ed | Utilities |
| Constellation NewEnergy | Utilities |
| Constellation NewEnergy-Gas Division LLC | Utilities |
| Consumers Energy | Utilities |
| Cottonwood Improvement District | Utilities |
| Country Pride Cooperative, SD | Utilities |
| Custer Gas Service | Utilities |
| Darboy Joint Sanitary District,WI | Utilities |
| DELAVAN WATER & SEWER COMMISSION | Utilities |
| Dell Rapids Utilities | Utilities |
| Delta City, UT | Utilities |
| DePere Water Dept WI | Utilities |
| Dept of Public Utilities, IN | Utilities |
| Dept of Utilities City of Quincy IL | Utilities |
| Direct Energy | Utilities |
| Dixon Water Department (IL) | Utilities |
| Dominion Energy | Utilities |
| Dominion Energy Ohio | Utilities |
| DTE Energy | Utilities |
| Duke Energy | Utilities |
| Eagle River Light & Water Department,WI | Utilities |
| East Central Energy, MN | Utilities |
| Emmetsburg Municipal Utilities | Utilities |
| Empire District | Utilities |
| Energy West, MT | Utilities |
| Envision | Utilities |
| EUC-Water and Light, MN | Utilities |
| Eugene Water & Electric Board (EWEB) | Utilities |
| Fairview Utilities Authority | Utilities |
| Falls City Utility Dept | Utilities |
| Farmers Union Oil Company | Utilities |
| Flathead County Water Dist #1-Evergreen | Utilities |
| Flathead Electric Cooperative INC | Utilities |

| | |
|---|---|
| Fort Atkinson Water Department WI | Utilities |
| Fox Crossing Utilities | Utilities |
| Freeborn-Mower Cooperative Services | Utilities |
| Glenwood Municipal Utilities, IA | Utilities |
| Grafton Water & Wastewater WI | Utilities |
| Grand Water & Sewer Service Agency | Utilities |
| Granger-Hunter Improvement District | Utilities |
| Grant County Public Utility District | Utilities |
| Great Lakes Energy | Utilities |
| Great Plains Natural Gas | Utilities |
| Green Bay Water Utility | Utilities |
| Green Mountain Energy | Utilities |
| Greenfield Municipal Utilities | Utilities |
| Harlan Municipal Utilities | Utilities |
| Hutchinson Utilities Commission | Utilities |
| Idaho Power | Utilities |
| Illinois American Water | Utilities |
| Indiana Michigan Power | Utilities |
| Intermountain Gas Company | Utilities |
| Jacksonville Municipal Utilities,IL | Utilities |
| Janesville Water & Wastewater Utility | Utilities |
| Jo-Carroll Electric | Utilities |
| Kansas City Power & Light Co. | Utilities |
| Kansas Gas Service | Utilities |
| Kenosha Water Utility | Utilities |
| Kewaunee Water & Sewer Utility,WI | Utilities |
| Kimberly Water District | Utilities |
| La Crosse Water Utility | Utilities |
| Lakes Gas Co No. 31 | Utilities |
| Lakes Gas Co No. 46 | Utilities |
| Lancaster Water Dept, WI | Utilities |
| Layton City Corporation | Utilities |
| LEA County Electric Cooperative INC | Utilities |
| Leadville Sanitation District | Utilities |
| Ledgeview Sanitary District #2 | Utilities |
| Lewistown Water & Sewer Department | Utilities |
| LG&E - Louisville Gas & Electric | Utilities |
| Liberty Utilities Midstates | Utilities |
| Light and Power Commission | Utilities |
| Lincoln Electric System | Utilities |
| Lincoln Water System | Utilities |
| Livingston Utility Dept, MT | Utilities |
| LOUP Power District | Utilities |
| Lower Valley Energy, Jackson, WY | Utilities |
| Madison Gas and Electric, WI | Utilities |
| Manitowoc Public Utilities, WI | Utilities |
| Marias River Electric Cooperative INC | Utilities |
| Marinette Water Utility | Utilities |
| Marquette Board of Light & Power MI | Utilities |
| Marshall Municipal Utilities | Utilities |

| | |
|---|---|
| Marshfield Utilities, WI | Utilities |
| Mason City Public Utilities, IA | Utilities |
| Meade County KY-Rural Electric | Utilities |
| Menasha Electric & Water Utilities | Utilities |
| Metropolitan Utilities District | Utilities |
| Michigan Gas Utilities | Utilities |
| Michigan-American Water Company | Utilities |
| MidAmerican Energy Company | Utilities |
| Midwest Energy INC | Utilities |
| Midwest Natural Gas Inc | Utilities |
| Minnesota Energy Resources | Utilities |
| Minnesota Power | Utilities |
| Missaukee Sanitary Drain No. 2 | Utilities |
| Missoula Water, MT | Utilities |
| Missouri Valley Water Department | Utilities |
| Monona Water Utility | Utilities |
| Montana-Dakota Utilities Co. | Utilities |
| Monticello City, IL - Utility Services | Utilities |
| Moon Lake Electric Association INC | Utilities |
| Moose Lake Water & Light Commission | Utilities |
| Mora Municipal Utilities | Utilities |
| Mountrail-Williams Electric Cooperative | Utilities |
| Mt. Carmel Public Utility Co. | Utilities |
| Mt. Wheeler Power INC | Utilities |
| Municipal Light and Water, NE | Utilities |
| Municipal Utilities Dept, Watertown (SD) | Utilities |
| Municipal Utilities, Grafton ND | Utilities |
| Murray City Corporation, UT | Utilities |
| Navopache Electric Cooperative | Utilities |
| Nebraska Public Power District | Utilities |
| Neenah Water Utility | Utilities |
| Nelsons Oil and Gas Inc | Utilities |
| Nephi City Corporation | Utilities |
| New Mexico Gas Company | Utilities |
| New Prague Utilities Commission | Utilities |
| Nicor Gas | Utilities |
| NIPSCO - Northern Indiana Public Serv Co | Utilities |
| Nob Hill Water Association | Utilities |
| North Branch Water & Light | Utilities |
| Northern Energy - Libby | Utilities |
| Northern Plains Electric Cooperative | Utilities |
| NORTHERN STATES POWER COMPANY | Utilities |
| NorthWestern Energy, MT | Utilities |
| NW Natural | Utilities |
| Oconto Utility Commission, WI | Utilities |
| OGALLALA WATER & SEWER DEPARTMENT | Utilities |
| Ogden City Utilities | Utilities |
| Omaha Public Power District | Utilities |
| Ontonagon Water Service | Utilities |
| Ord Light & Water, NE | Utilities |

| | |
|---|---|
| Otter Tail Power Company | Utilities |
| Ozark Border Electric Cooperative | Utilities |
| Pacific Gas & Electric | Utilities |
| Pacific Power-Rocky Mountain Power | Utilities |
| Park Falls Water & Sewer Utility, WI | Utilities |
| Parke County R E M C | Utilities |
| Parkville Water District, CO | Utilities |
| Perry Water Works | Utilities |
| Pierce Pepin Coop | Utilities |
| Pioneer Electric Cooperative, KS | Utilities |
| Portland General Electric (PGE) | Utilities |
| Prairie Land Electric Coop INC | Utilities |
| Princeton Public Utilities | Utilities |
| PUBLIC SERVICE COMPANY OF COLORADO | Utilities |
| Public Utilities Commission - Aitkin | Utilities |
| Puget Sound Energy | Utilities |
| R&T Water Supply | Utilities |
| Racine Water Utility, WI | Utilities |
| Rapid City Finance Department | Utilities |
| Reedsburg Utility Commission | Utilities |
| Reliant Energy | Utilities |
| Rice Lake Utilities | Utilities |
| River Falls Municipal Utilities, WI | Utilities |
| Riverdale City | Utilities |
| Rochester Public Utilities | Utilities |
| Rothschild Utilities | Utilities |
| Roughrider Electric Cooperative Inc | Utilities |
| Sandy City, UT | Utilities |
| Sangre De Cristo Electric Assoc. Inc | Utilities |
| Semco Energy Gas Company | Utilities |
| Seymour Water & Sewer Utilities (WI) | Utilities |
| Sheboygan Water Utility, WI | Utilities |
| Shelby Gas Association, MT | Utilities |
| Sidney Water Department, MT | Utilities |
| Sierra Propane | Utilities |
| Silver Lake Sanitary District, WI | Utilities |
| Sioux Falls Utilities | Utilities |
| Sister Bay Water & Sewer Utility | Utilities |
| Slope Electric Cooperative Inc | Utilities |
| South Thermopolis Water & Sewer District | Utilities |
| Southern Iowa Electric Co-op | Utilities |
| Spanish Fork City UT | Utilities |
| Spire, St Louis | Utilities |
| Spokane County Environmental Services | Utilities |
| Spooner Municipal Utilities, WI | Utilities |
| St. Croix Gas | Utilities |
| St. James Public Utility | Utilities |
| Stevens Point Water Department | Utilities |
| Sturgis Water Department | Utilities |
| Suamico Sewer & Water Utility, WI | Utilities |

| | |
|---|---|
| Suez Water Idaho | Utilities |
| Summit Natural Gas of Missouri INC | Utilities |
| Superior Utilities, NE | Utilities |
| Taylorsville-Bennion Improvement Dist | Utilities |
| Texas Gas Service | Utilities |
| Tomahawk Municipal Utilities | Utilities |
| Town of Buena Vista Water Dept, CO | Utilities |
| Town of Centerville, TN | Utilities |
| Town of Demotte, IN | Utilities |
| Town of Greybull, WY | Utilities |
| Town of Mountain View, WY | Utilities |
| Town of Rockville, IN | Utilities |
| Town of Springerville, AZ | Utilities |
| Town of Syracuse, IN | Utilities |
| Town of Wheatland, WY | Utilities |
| Tremont City Corporation, UT | Utilities |
| Trenton Municipal Utilities, MO | Utilities |
| TXU Energy | Utilities |
| United Prairie | Utilities |
| UPPCO-Upper Peninsula Power Co | Utilities |
| Utilities Commission, WY | Utilities |
| Valley City Public Works | Utilities |
| Vectren Energy Delivery | Utilities |
| Vera Water & Power | Utilities |
| Village of Brooklyn, MI | Utilities |
| Village of Dwight, IL | Utilities |
| Village of Ellsworth, WI | Utilities |
| Village of Howard Water & Sewer Dept | Utilities |
| Village of Kalkaska, MI | Utilities |
| Village of L anse, MI | Utilities |
| Village of Lake Hallie Public Works | Utilities |
| Village of Plover, WI | Utilities |
| Village of Sussex, WI | Utilities |
| Village of Winneconne, WI | Utilities |
| Village of Woodsfield, OH | Utilities |
| Vinton Municipal Utilities | Utilities |
| Water & Light Department, MN | Utilities |
| Water & Sewer Commission - Freeport, IL | Utilities |
| Water and Sewer Dept Village of Minerva | Utilities |
| Water Works & Lighting Comm (WW&LC) | Utilities |
| Watertown Water Dept | Utilities |
| Wausau Water Works | Utilities |
| WE Energies/Wisconsin Electric/Gas | Utilities |
| West Bend Water Utility | Utilities |
| West Boise Sewer District | Utilities |
| West Bonner Water and Sewer District | Utilities |
| WEST POINT LIGHT & WATER | Utilities |
| West Texas Gas INC-Canadian | Utilities |
| West Texas Gas INC-Kermit | Utilities |
| Westar Energy/KPL | Utilities |

| | |
|---|---|
| Wheatland Electric Cooperative | Utilities |
| Whetstone Valley Electric Cooperative | Utilities |
| Winner Municipal Utilities | Utilities |
| Winterset Municipal Utilities | Utilities |
| Wisconsin Public Service | Utilities |
| Worthington Public Utilities | Utilities |
| WVC Utility Billing | Utilities |
| Wyoming Gas | Utilities |
| XCEL Energy:Southwestern Public Service | Utilities |
| **Professionals** | |
| A & G REALTY PARTNERS LLC | Professionals |
| A T KEARNEY Inc | Professionals |
| ADP Inc | Professionals |
| AFFINE Inc | Professionals |
| ALIX PARTNERS LLC | Professionals |
| BANK OF AMERICA, NA | Professionals |
| BRANDEMIX | Professionals |
| BRIDGEPARK ADVISORS LLC | Professionals |
| BUXTON COMPANY Inc | Professionals |
| CARDEN ASSOCIATES LLC | Professionals |
| CASS INFORMATION SYSTEMS | Professionals |
| CIOX HEALTH | Professionals |
| COGNIZANT TECHNOLOGY SOLUTIONS US Corporation | Professionals |
| CONCEPT 52 LLC | Professionals |
| CORE STRENGTHS MANAGEMENT CONSULTING LLC | Professionals |
| Davis, Wright Tremaine, LLP | Professionals |
| DELOITTE & TOUCHE LLP | Professionals |
| Deloitte Tax LLP | Professionals |
| ECONOMIC RESEARCH INSTITUTE | Professionals |
| EGON ZEHNDER INTERNATIONAL Inc | Professionals |
| ELEMENT CREATIVE LLC | Professionals |
| ERNST & YOUNG LLP | Professionals |
| EXPERIS FINANCE US LLC | Professionals |
| FIRST INSIGHT INC | Professionals |
| GODFREY & KAHN S C | Professionals |
| GREEN BAY CURLING CLUB INC | Professionals |
| Hagens Berman | Professionals |
| HOULIHAN LOKEY CAPITAL Inc | Professionals |
| IBM | Professionals |
| INTERNATIONAL FOUNDATION OF EMPLOYEE | Professionals |
| INTRALINKS INC | Professionals |
| JAY HEMBY CONSULTING | Professionals |
| JAYARAM LAW INC | Professionals |
| JEROME KERN | Professionals |
| JUSTENOUGH SOFTWARE Inc | Professionals |
| KLEHR HARRISON HARVEY BRANZBURG LLP | Professionals |
| KORN FERRY HAY GROUP Inc | Professionals |
| KPMG LLP | Professionals |
| LIAZON CORPORATION | Professionals |
| Littler Mendelson, PC | Professionals |

| | |
|---|---|
| LP SOFTWARE Inc | Professionals |
| MERCER HEALTH & BENEFITS LLC | Professionals |
| MERIDIAN KNOWLEDGE SOLUTIONS LLC | Professionals |
| METZLER TIMM TRELEVEN SC | Professionals |
| M-III PARTNERS LP | Professionals |
| MILLIMAN INC | Professionals |
| MORGAN LEWIS & BOCKIUS LLP | Professionals |
| Moulton Bellingham, PC | Professionals |
| NAVEX GLOBAL Inc | Professionals |
| NORTH DAKOTA DEPARTMENT OF AGRICULTURE | Professionals |
| NSA MEDIA GROUP Inc | Professionals |
| ONETOUCHPOINT CCI GREEN BAY | Professionals |
| ORACLE AMERICA INC | Professionals |
| PANGBURN GROUP INC | Professionals |
| PDX INC | Professionals |
| PEOPLE FLUENT INC | Professionals |
| PETER G VANDENHOUTEN | Professionals |
| PRICEWATERHOUSECOOPERS LLP | Professionals |
| PROACTIS | Professionals |
| PROTIVITI Inc | Professionals |
| RESOURCES GLOBAL PROFESSIONALS | Professionals |
| RUDER WARE LLSC | Professionals |
| RUSSELL REYNOLDS ASSOCIATES | Professionals |
| SPECIAL INTEREST GROUP FOR IIAS STANDARD | Professionals |
| STEVEN WINOGRAD | Professionals |
| SUMTOTAL SYSTEMS LLC | Professionals |
| SYNERCOMM INC | Professionals |
| TALX CORPORATION | Professionals |
| Tarter, Krinsky & Drogin, LLP | Professionals |
| TENEO STRATEGY LLC | Professionals |
| TENZING CONSULTING LLC | Professionals |
| TREST BENEFIT SOLUTIONS LLC | Professionals |
| US POSTAL SERVICE | Professionals |
| VANGUARD GROUP Inc | Professionals |
| VPO SERVICES LLC | Professionals |
| Westman, Champlin & Koehler | Professionals |
| WILLIAM NEE | Professionals |
| WIPFLI LLP | Professionals |
| WORKFORCE INSIGHT LLC | Professionals |
| **Surety Bonds** | |
| Center for Medicare & Medicaid Services | Surety Bonds |
| City of Kenosha | Surety Bonds |
| City of Mt. Carmel, IL | Surety Bonds |
| Colorado Department of Wildlife | Surety Bonds |
| Montana Department of Fish, Wildlife & Parks | Surety Bonds |
| Nevada Department of Taxation | Surety Bonds |
| Omaha Public Power District of Omaha, Nebraska | Surety Bonds |
| State of California and the Pharmacy Board Contingent | Surety Bonds |
| State of Nebraska Game and Parks | Surety Bonds |
| State of North Dakota | Surety Bonds |

| | |
|---|---|
| State of South Dakota, Department of Game, Fish and ! | Surety Bonds |
| State of Utah, Department of Natural Resources Divisic | Surety Bonds |
| State of Washington - Dept of Labor and Industries | Surety Bonds |
| State of Wisconsin, Secretary of State | Surety Bonds |
| U.S. Customs & Border Protection | Surety Bonds |
| WI Department of Financial Institutions - Notary Recor | Surety Bonds |
| Wisconsin Secretary of State | Surety Bonds |
| **Issuers of Surety Bonds or LCs** | |
| Ace American Insurance | Issuers of Surety Bonds or LCs |
| ADTN International LTD | Issuers of Surety Bonds or LCs |
| CERTCO Inc | Issuers of Surety Bonds or LCs |
| CIT GROUP COMMERCIAL SERVICES INC | Issuers of Surety Bonds or LCs |
| Fisher-Price Brands | Issuers of Surety Bonds or LCs |
| General Electric Credit Corporation | Issuers of Surety Bonds or LCs |
| Intex Development Company | Issuers of Surety Bonds or LCs |
| Liberty Mutual Insurance | Issuers of Surety Bonds or LCs |
| NINTENDO OF AMERICA | Issuers of Surety Bonds or LCs |
| Sensio Inc | Issuers of Surety Bonds or LCs |
| SENTRY INSURANCE | Issuers of Surety Bonds or LCs |
| Supervalu Inc | Issuers of Surety Bonds or LCs |
| United States Fidelity & Guaranty | Issuers of Surety Bonds or LCs |
| VF JEANSWEAR LP | Issuers of Surety Bonds or LCs |
| **Indentured Trustees** | |
| Rabbi Trust | Indentured Trustees |
| **Governmental, Taxing, and Regulatory Agencies** | |
| Ada County | Governmental, Taxing, and Regulatory agencies |
| Adair County | Governmental, Taxing, and Regulatory agencies |
| Adams City | Governmental, Taxing, and Regulatory agencies |
| Adams County | Governmental, Taxing, and Regulatory agencies |
| Aitkin County | Governmental, Taxing, and Regulatory agencies |
| AL Dept of Revenue | Governmental, Taxing, and Regulatory agencies |
| Allamakee County | Governmental, Taxing, and Regulatory agencies |
| ANDREWS COUNTY TAX OFFICE | Governmental, Taxing, and Regulatory agencies |
| Andrews ISD Tax Collector | Governmental, Taxing, and Regulatory agencies |
| Arcadia City | Governmental, Taxing, and Regulatory agencies |
| Arizona Department of Revenue | Governmental, Taxing, and Regulatory agencies |
| Ashwaubenon Village | Governmental, Taxing, and Regulatory agencies |
| Audubon County | Governmental, Taxing, and Regulatory agencies |
| AZ Dept of Revenue | Governmental, Taxing, and Regulatory agencies |
| Bannock County | Governmental, Taxing, and Regulatory agencies |
| Barnes County | Governmental, Taxing, and Regulatory agencies |
| BAYLOR COUNTY APPRAISAL DISTRICT | Governmental, Taxing, and Regulatory agencies |
| Beaver County | Governmental, Taxing, and Regulatory agencies |
| Beaverhead County | Governmental, Taxing, and Regulatory agencies |
| Benton | Governmental, Taxing, and Regulatory agencies |
| Benton County | Governmental, Taxing, and Regulatory agencies |
| Big Horn County | Governmental, Taxing, and Regulatory agencies |
| Blue Earth County | Governmental, Taxing, and Regulatory agencies |
| BonnerCounty | Governmental, Taxing, and Regulatory agencies |
| Bonneville County | Governmental, Taxing, and Regulatory agencies |

| | |
|---|---|
| Boone County | Governmental, Taxing, and Regulatory agencies |
| Bosque County Tax Collector | Governmental, Taxing, and Regulatory agencies |
| Boundary County | Governmental, Taxing, and Regulatory agencies |
| Bowman | Governmental, Taxing, and Regulatory agencies |
| Box Butte County | Governmental, Taxing, and Regulatory agencies |
| Box Elder County | Governmental, Taxing, and Regulatory agencies |
| BREWSTER COUNTY TAX OFFICE | Governmental, Taxing, and Regulatory agencies |
| Brooklyn Village | Governmental, Taxing, and Regulatory agencies |
| Brown County | Governmental, Taxing, and Regulatory agencies |
| Brule | Governmental, Taxing, and Regulatory agencies |
| Butte County | Governmental, Taxing, and Regulatory agencies |
| CA State Board of Equalization | Governmental, Taxing, and Regulatory agencies |
| Cache County | Governmental, Taxing, and Regulatory agencies |
| California Department of Revenue | Governmental, Taxing, and Regulatory agencies |
| Calumet County | Governmental, Taxing, and Regulatory agencies |
| Calumet Twp | Governmental, Taxing, and Regulatory agencies |
| Canadian ISD Tax Assessor Collector | Governmental, Taxing, and Regulatory agencies |
| Canyon County | Governmental, Taxing, and Regulatory agencies |
| Carbon County | Governmental, Taxing, and Regulatory agencies |
| Carlton | Governmental, Taxing, and Regulatory agencies |
| Carroll County | Governmental, Taxing, and Regulatory agencies |
| Carrollton Town | Governmental, Taxing, and Regulatory agencies |
| Cascade County | Governmental, Taxing, and Regulatory agencies |
| Cass County | Governmental, Taxing, and Regulatory agencies |
| Cedar County | Governmental, Taxing, and Regulatory agencies |
| Cerro Gordo County | Governmental, Taxing, and Regulatory agencies |
| Chaffee County | Governmental, Taxing, and Regulatory agencies |
| Charles Mix | Governmental, Taxing, and Regulatory agencies |
| Chelan County | Governmental, Taxing, and Regulatory agencies |
| Cherokee County | Governmental, Taxing, and Regulatory agencies |
| Cherry County | Governmental, Taxing, and Regulatory agencies |
| Chickasaw County | Governmental, Taxing, and Regulatory agencies |
| Chippewa County | Governmental, Taxing, and Regulatory agencies |
| Chisago County | Governmental, Taxing, and Regulatory agencies |
| City of Abbotsford | Governmental, Taxing, and Regulatory agencies |
| City of Albany, MO | Governmental, Taxing, and Regulatory agencies |
| City of Appleton | Governmental, Taxing, and Regulatory agencies |
| CITY OF BEAVER DAM, WI | Governmental, Taxing, and Regulatory agencies |
| CITY OF BRILLION, WI | Governmental, Taxing, and Regulatory agencies |
| City of Clintonville, WI | Governmental, Taxing, and Regulatory agencies |
| CITY OF COLUMBUS | Governmental, Taxing, and Regulatory agencies |
| City of Delavan, WI | Governmental, Taxing, and Regulatory agencies |
| City of Escanaba, MI | Governmental, Taxing, and Regulatory agencies |
| City of Fond Du Lac, WI | Governmental, Taxing, and Regulatory agencies |
| City of Grand Island, NE | Governmental, Taxing, and Regulatory agencies |
| CITY OF HART, MI | Governmental, Taxing, and Regulatory agencies |
| City of Houghton, MI | Governmental, Taxing, and Regulatory agencies |
| City of Imlay, MI | Governmental, Taxing, and Regulatory agencies |
| City of Ishpeming, MI | Governmental, Taxing, and Regulatory agencies |
| CITY OF KEWAUNEE | Governmental, Taxing, and Regulatory agencies |

| | |
|---|---|
| City of Kiel, WI | Governmental, Taxing, and Regulatory agencies |
| City of Lacey, WA | Governmental, Taxing, and Regulatory agencies |
| City of Lake Mills | Governmental, Taxing, and Regulatory agencies |
| CITY OF LINCOLN, NE | Governmental, Taxing, and Regulatory agencies |
| City of Madison, SD | Governmental, Taxing, and Regulatory agencies |
| CITY OF MANISTIQUE | Governmental, Taxing, and Regulatory agencies |
| City of Manitowoc, WI | Governmental, Taxing, and Regulatory agencies |
| City of Mauston, WI | Governmental, Taxing, and Regulatory agencies |
| City of Mayville, ND | Governmental, Taxing, and Regulatory agencies |
| City of Monroe, WI | Governmental, Taxing, and Regulatory agencies |
| CITY OF NEILLSVILLE | Governmental, Taxing, and Regulatory agencies |
| CITY OF OCONTO, WI | Governmental, Taxing, and Regulatory agencies |
| City of Onalaska,WI | Governmental, Taxing, and Regulatory agencies |
| City of Oshkosh, WI | Governmental, Taxing, and Regulatory agencies |
| City of Port Washington, WI | Governmental, Taxing, and Regulatory agencies |
| City of Rhinelander, WI | Governmental, Taxing, and Regulatory agencies |
| CITY OF RICE LAKE, WI | Governmental, Taxing, and Regulatory agencies |
| CITY OF SEYMOUR, WI | Governmental, Taxing, and Regulatory agencies |
| City of Standish, MI | Governmental, Taxing, and Regulatory agencies |
| CITY OF STEVENS POINT | Governmental, Taxing, and Regulatory agencies |
| CITY OF TOMAHAWK | Governmental, Taxing, and Regulatory agencies |
| City of Whitefish, MT | Governmental, Taxing, and Regulatory agencies |
| CITY OF WISCONSIN RAPIDS, WI | Governmental, Taxing, and Regulatory agencies |
| Clark County | Governmental, Taxing, and Regulatory agencies |
| Clay County | Governmental, Taxing, and Regulatory agencies |
| Clearwater County | Governmental, Taxing, and Regulatory agencies |
| CO Dept of Revenue | Governmental, Taxing, and Regulatory agencies |
| Codington County | Governmental, Taxing, and Regulatory agencies |
| Coffey County | Governmental, Taxing, and Regulatory agencies |
| Columbia county | Governmental, Taxing, and Regulatory agencies |
| Columbia Township | Governmental, Taxing, and Regulatory agencies |
| Comanche County Tax Collector | Governmental, Taxing, and Regulatory agencies |
| Converse County | Governmental, Taxing, and Regulatory agencies |
| Cottonwood County | Governmental, Taxing, and Regulatory agencies |
| Cotulla ISD | Governmental, Taxing, and Regulatory agencies |
| Crittenden County | Governmental, Taxing, and Regulatory agencies |
| Cuming County | Governmental, Taxing, and Regulatory agencies |
| Custer County | Governmental, Taxing, and Regulatory agencies |
| Dallam County Appraisal District Tax Collector | Governmental, Taxing, and Regulatory agencies |
| Dallam County Tax Collector | Governmental, Taxing, and Regulatory agencies |
| Dallas County | Governmental, Taxing, and Regulatory agencies |
| Dane County | Governmental, Taxing, and Regulatory agencies |
| Daviess County | Governmental, Taxing, and Regulatory agencies |
| Davis County | Governmental, Taxing, and Regulatory agencies |
| Davison County | Governmental, Taxing, and Regulatory agencies |
| Dawson County | Governmental, Taxing, and Regulatory agencies |
| Day | Governmental, Taxing, and Regulatory agencies |
| Delaware Secretary of State | Governmental, Taxing, and Regulatory agencies |
| Deschutes County | Governmental, Taxing, and Regulatory agencies |
| Dickey County | Governmental, Taxing, and Regulatory agencies |

| | |
|---|---|
| DODGE COUNTY | Governmental, Taxing, and Regulatory agencies |
| Door County | Governmental, Taxing, and Regulatory agencies |
| Douglas County | Governmental, Taxing, and Regulatory agencies |
| Dowagiac City | Governmental, Taxing, and Regulatory agencies |
| Dubuque County | Governmental, Taxing, and Regulatory agencies |
| Eagle River City | Governmental, Taxing, and Regulatory agencies |
| Eau Claire County | Governmental, Taxing, and Regulatory agencies |
| El Dorado Springs City | Governmental, Taxing, and Regulatory agencies |
| Ellsworth Village | Governmental, Taxing, and Regulatory agencies |
| Fall River County | Governmental, Taxing, and Regulatory agencies |
| Fayette County | Governmental, Taxing, and Regulatory agencies |
| Fergus County | Governmental, Taxing, and Regulatory agencies |
| Flathead County | Governmental, Taxing, and Regulatory agencies |
| FOND DU LAC COUNTY CLERK | Governmental, Taxing, and Regulatory agencies |
| Fort Atkinson City | Governmental, Taxing, and Regulatory agencies |
| Foster County | Governmental, Taxing, and Regulatory agencies |
| Fountain County | Governmental, Taxing, and Regulatory agencies |
| Franklin County | Governmental, Taxing, and Regulatory agencies |
| Freeborn County | Governmental, Taxing, and Regulatory agencies |
| Fremont County | Governmental, Taxing, and Regulatory agencies |
| Gage County | Governmental, Taxing, and Regulatory agencies |
| Gentry County | Governmental, Taxing, and Regulatory agencies |
| Goshen County | Governmental, Taxing, and Regulatory agencies |
| Grafton Village | Governmental, Taxing, and Regulatory agencies |
| Grand County | Governmental, Taxing, and Regulatory agencies |
| Grant County | Governmental, Taxing, and Regulatory agencies |
| Green County | Governmental, Taxing, and Regulatory agencies |
| Greene County | Governmental, Taxing, and Regulatory agencies |
| Grundy County | Governmental, Taxing, and Regulatory agencies |
| Hall County | Governmental, Taxing, and Regulatory agencies |
| Hamilton County | Governmental, Taxing, and Regulatory agencies |
| Hamstra Builders | Governmental, Taxing, and Regulatory agencies |
| Hardin County | Governmental, Taxing, and Regulatory agencies |
| Harper County | Governmental, Taxing, and Regulatory agencies |
| Harrison County | Governmental, Taxing, and Regulatory agencies |
| Hemphill County Tax Collector | Governmental, Taxing, and Regulatory agencies |
| Holt County | Governmental, Taxing, and Regulatory agencies |
| HOT SPRINGS COUNTY | Governmental, Taxing, and Regulatory agencies |
| Howard County | Governmental, Taxing, and Regulatory agencies |
| ID State Tax Commision | Governmental, Taxing, and Regulatory agencies |
| Ida County | Governmental, Taxing, and Regulatory agencies |
| IL DEPARTMENT OF REVENUE | Governmental, Taxing, and Regulatory agencies |
| IN Dept of Revenue | Governmental, Taxing, and Regulatory agencies |
| IOWA DEPARTMENT OF REVENUE | Governmental, Taxing, and Regulatory agencies |
| Iron River City | Governmental, Taxing, and Regulatory agencies |
| IRS Department of Treasury | Governmental, Taxing, and Regulatory agencies |
| JACK COUNTY APPRAISAL DISTRICT | Governmental, Taxing, and Regulatory agencies |
| Jack County Tax Assessor Collector | Governmental, Taxing, and Regulatory agencies |
| Jackson County | Governmental, Taxing, and Regulatory agencies |
| Jasper County | Governmental, Taxing, and Regulatory agencies |

| | |
|---|---|
| Jefferson County | Governmental, Taxing, and Regulatory agencies |
| Johnson County | Governmental, Taxing, and Regulatory agencies |
| Juab County | Governmental, Taxing, and Regulatory agencies |
| Juneau County | Governmental, Taxing, and Regulatory agencies |
| Kalkaska Township | Governmental, Taxing, and Regulatory agencies |
| Kalkaska Village | Governmental, Taxing, and Regulatory agencies |
| Kanabec County | Governmental, Taxing, and Regulatory agencies |
| Keith County | Governmental, Taxing, and Regulatory agencies |
| Kenosha City | Governmental, Taxing, and Regulatory agencies |
| KEWAUNEE County | Governmental, Taxing, and Regulatory agencies |
| Kimball County | Governmental, Taxing, and Regulatory agencies |
| Kimberly Village | Governmental, Taxing, and Regulatory agencies |
| Kit Carson County | Governmental, Taxing, and Regulatory agencies |
| Kootenai County | Governmental, Taxing, and Regulatory agencies |
| Kosciusko County | Governmental, Taxing, and Regulatory agencies |
| KS Dept of Revenue | Governmental, Taxing, and Regulatory agencies |
| KY State Treasurer | Governmental, Taxing, and Regulatory agencies |
| La Crosse City | Governmental, Taxing, and Regulatory agencies |
| Lacrosse County | Governmental, Taxing, and Regulatory agencies |
| Lake | Governmental, Taxing, and Regulatory agencies |
| Lake County | Governmental, Taxing, and Regulatory agencies |
| Lake Hallie Village | Governmental, Taxing, and Regulatory agencies |
| Lake Township | Governmental, Taxing, and Regulatory agencies |
| LAMB COUNTY APPRAISAL DISTRICT | Governmental, Taxing, and Regulatory agencies |
| Lancaster City | Governmental, Taxing, and Regulatory agencies |
| Lancaster County | Governmental, Taxing, and Regulatory agencies |
| Lane County | Governmental, Taxing, and Regulatory agencies |
| Lanse Township | Governmental, Taxing, and Regulatory agencies |
| LaSalle County Collector | Governmental, Taxing, and Regulatory agencies |
| Le Suer County | Governmental, Taxing, and Regulatory agencies |
| Lee County | Governmental, Taxing, and Regulatory agencies |
| Lee No District County | Governmental, Taxing, and Regulatory agencies |
| Lemhi | Governmental, Taxing, and Regulatory agencies |
| Lewis and Clark County | Governmental, Taxing, and Regulatory agencies |
| Lincoln County | Governmental, Taxing, and Regulatory agencies |
| Livingston County | Governmental, Taxing, and Regulatory agencies |
| Lucas County | Governmental, Taxing, and Regulatory agencies |
| Lyon County | Governmental, Taxing, and Regulatory agencies |
| Madison County | Governmental, Taxing, and Regulatory agencies |
| Mahnomem County | Governmental, Taxing, and Regulatory agencies |
| Major County | Governmental, Taxing, and Regulatory agencies |
| Manitowoc County | Governmental, Taxing, and Regulatory agencies |
| Marathon County | Governmental, Taxing, and Regulatory agencies |
| Marinette County | Governmental, Taxing, and Regulatory agencies |
| Marion City | Governmental, Taxing, and Regulatory agencies |
| Marion County | Governmental, Taxing, and Regulatory agencies |
| Marquette City | Governmental, Taxing, and Regulatory agencies |
| Marshfield City | Governmental, Taxing, and Regulatory agencies |
| Martin County | Governmental, Taxing, and Regulatory agencies |
| Mattress Recycling Council | Governmental, Taxing, and Regulatory agencies |

| | |
|---|---|
| McLeod County | Governmental, Taxing, and Regulatory agencies |
| MD Dept of Revenue | Governmental, Taxing, and Regulatory agencies |
| Meade County | Governmental, Taxing, and Regulatory agencies |
| Menasha City | Governmental, Taxing, and Regulatory agencies |
| Mercer County | Governmental, Taxing, and Regulatory agencies |
| Michigan Department of Treasury | Governmental, Taxing, and Regulatory agencies |
| Millard County | Governmental, Taxing, and Regulatory agencies |
| Minnehaha | Governmental, Taxing, and Regulatory agencies |
| Minnehaha County | Governmental, Taxing, and Regulatory agencies |
| Minnesota Department of Revenue | Governmental, Taxing, and Regulatory agencies |
| Missoula County | Governmental, Taxing, and Regulatory agencies |
| MISSOURI DEPARTMENT OF REVENUE | Governmental, Taxing, and Regulatory agencies |
| Monona City | Governmental, Taxing, and Regulatory agencies |
| Monona County | Governmental, Taxing, and Regulatory agencies |
| Monroe County | Governmental, Taxing, and Regulatory agencies |
| Montgomery County | Governmental, Taxing, and Regulatory agencies |
| Morgan County | Governmental, Taxing, and Regulatory agencies |
| Mountrail County | Governmental, Taxing, and Regulatory agencies |
| Mower County | Governmental, Taxing, and Regulatory agencies |
| Munising Township | Governmental, Taxing, and Regulatory agencies |
| Musselshell County | Governmental, Taxing, and Regulatory agencies |
| Nampa & Meridian Irrigation | Governmental, Taxing, and Regulatory agencies |
| Nampa Meridian | Governmental, Taxing, and Regulatory agencies |
| ND Office of State Tax Commissioner | Governmental, Taxing, and Regulatory agencies |
| NE Dept of Revenue | Governmental, Taxing, and Regulatory agencies |
| Nebraska Department of Environmental Quality | Governmental, Taxing, and Regulatory agencies |
| Neenah City | Governmental, Taxing, and Regulatory agencies |
| Nemaha County | Governmental, Taxing, and Regulatory agencies |
| Nevada Department of Revenue | Governmental, Taxing, and Regulatory agencies |
| Nez Perce County | Governmental, Taxing, and Regulatory agencies |
| Nicollet County | Governmental, Taxing, and Regulatory agencies |
| NM Taxation & Revenue Dept | Governmental, Taxing, and Regulatory agencies |
| Nobles County | Governmental, Taxing, and Regulatory agencies |
| Norton County | Governmental, Taxing, and Regulatory agencies |
| Nuckolls County | Governmental, Taxing, and Regulatory agencies |
| NV Dept of Taxation | Governmental, Taxing, and Regulatory agencies |
| O'Brien County | Governmental, Taxing, and Regulatory agencies |
| Ochiltree County Appraisal District | Governmental, Taxing, and Regulatory agencies |
| Oconto County | Governmental, Taxing, and Regulatory agencies |
| OH Business Gateway | Governmental, Taxing, and Regulatory agencies |
| Ohio Tax Commission | Governmental, Taxing, and Regulatory agencies |
| Oklahoma Tax Commission | Governmental, Taxing, and Regulatory agencies |
| Olmsted County | Governmental, Taxing, and Regulatory agencies |
| ONTONAGON TOWNSHIP | Governmental, Taxing, and Regulatory agencies |
| Ontonagon village | Governmental, Taxing, and Regulatory agencies |
| Oregon Department of Revenue | Governmental, Taxing, and Regulatory agencies |
| Otter Tail County | Governmental, Taxing, and Regulatory agencies |
| Outagamie County | Governmental, Taxing, and Regulatory agencies |
| Ozaukee County | Governmental, Taxing, and Regulatory agencies |
| Page | Governmental, Taxing, and Regulatory agencies |

| | |
|---|---|
| Palo Alto | Governmental, Taxing, and Regulatory agencies |
| Park County | Governmental, Taxing, and Regulatory agencies |
| Park Falls City | Governmental, Taxing, and Regulatory agencies |
| Parke County | Governmental, Taxing, and Regulatory agencies |
| Pawnee County | Governmental, Taxing, and Regulatory agencies |
| PCA Products Stewardship. Inc | Governmental, Taxing, and Regulatory agencies |
| Pennington County | Governmental, Taxing, and Regulatory agencies |
| Phelps County | Governmental, Taxing, and Regulatory agencies |
| Piatt County | Governmental, Taxing, and Regulatory agencies |
| Pierce County, WI | Governmental, Taxing, and Regulatory agencies |
| Pioneer Irrigation District | Governmental, Taxing, and Regulatory agencies |
| Pipestone County | Governmental, Taxing, and Regulatory agencies |
| Platte County | Governmental, Taxing, and Regulatory agencies |
| Polk County | Governmental, Taxing, and Regulatory agencies |
| Pope County | Governmental, Taxing, and Regulatory agencies |
| Portage County | Governmental, Taxing, and Regulatory agencies |
| Presidio County Tax Collector | Governmental, Taxing, and Regulatory agencies |
| Price County | Governmental, Taxing, and Regulatory agencies |
| Racine City | Governmental, Taxing, and Regulatory agencies |
| Ransom County | Governmental, Taxing, and Regulatory agencies |
| Reedsburg City | Governmental, Taxing, and Regulatory agencies |
| RI Dept of Revenue | Governmental, Taxing, and Regulatory agencies |
| RI DIVISION OF TAXATION | Governmental, Taxing, and Regulatory agencies |
| Rice County | Governmental, Taxing, and Regulatory agencies |
| Richardson County | Governmental, Taxing, and Regulatory agencies |
| Richland County | Governmental, Taxing, and Regulatory agencies |
| Ringgold County | Governmental, Taxing, and Regulatory agencies |
| Ripley County | Governmental, Taxing, and Regulatory agencies |
| Roberts County | Governmental, Taxing, and Regulatory agencies |
| Rock County | Governmental, Taxing, and Regulatory agencies |
| Rolette County | Governmental, Taxing, and Regulatory agencies |
| Roosevelt County | Governmental, Taxing, and Regulatory agencies |
| Roseau | Governmental, Taxing, and Regulatory agencies |
| Roseau County | Governmental, Taxing, and Regulatory agencies |
| Rothschild Village | Governmental, Taxing, and Regulatory agencies |
| Saline County | Governmental, Taxing, and Regulatory agencies |
| Salt Lake County | Governmental, Taxing, and Regulatory agencies |
| San Juan County | Governmental, Taxing, and Regulatory agencies |
| Sarpy County | Governmental, Taxing, and Regulatory agencies |
| Sauk County | Governmental, Taxing, and Regulatory agencies |
| Scotland County | Governmental, Taxing, and Regulatory agencies |
| Scott County | Governmental, Taxing, and Regulatory agencies |
| SD Dept of Revenue | Governmental, Taxing, and Regulatory agencies |
| Shasta County | Governmental, Taxing, and Regulatory agencies |
| Sheboygan City | Governmental, Taxing, and Regulatory agencies |
| Sheboygan County | Governmental, Taxing, and Regulatory agencies |
| Shelby County | Governmental, Taxing, and Regulatory agencies |
| Sherburne County | Governmental, Taxing, and Regulatory agencies |
| Sheridan County | Governmental, Taxing, and Regulatory agencies |
| Spink County | Governmental, Taxing, and Regulatory agencies |

| | |
|---|---|
| Spokane County | Governmental, Taxing, and Regulatory agencies |
| Spooner City | Governmental, Taxing, and Regulatory agencies |
| St Croix County | Governmental, Taxing, and Regulatory agencies |
| St. Louis County | Governmental, Taxing, and Regulatory agencies |
| Stanley City | Governmental, Taxing, and Regulatory agencies |
| State of Michigan Department of Environmental Qualit | Governmental, Taxing, and Regulatory agencies |
| Stearns County | Governmental, Taxing, and Regulatory agencies |
| Stephenson County | Governmental, Taxing, and Regulatory agencies |
| Sussex Village | Governmental, Taxing, and Regulatory agencies |
| Sweetwater County | Governmental, Taxing, and Regulatory agencies |
| Swisher County Appraisal District Tax Collector | Governmental, Taxing, and Regulatory agencies |
| Swisher County Tax Collector | Governmental, Taxing, and Regulatory agencies |
| Tama County | Governmental, Taxing, and Regulatory agencies |
| Texas Comptroller | Governmental, Taxing, and Regulatory agencies |
| Texas Comptrollers Office | Governmental, Taxing, and Regulatory agencies |
| Thurston County | Governmental, Taxing, and Regulatory agencies |
| TN Dept of Revenue | Governmental, Taxing, and Regulatory agencies |
| Toole County | Governmental, Taxing, and Regulatory agencies |
| TOWN OF BUCHANAN, WI | Governmental, Taxing, and Regulatory agencies |
| TRAILL COUNTY TREASURER - HILLSBORO, ND | Governmental, Taxing, and Regulatory agencies |
| Trempealeau County | Governmental, Taxing, and Regulatory agencies |
| Tripp County | Governmental, Taxing, and Regulatory agencies |
| Twin Falls County | Governmental, Taxing, and Regulatory agencies |
| TX State Controller | Governmental, Taxing, and Regulatory agencies |
| Uinta County | Governmental, Taxing, and Regulatory agencies |
| Uintah County | Governmental, Taxing, and Regulatory agencies |
| UT State Tax Commissioner | Governmental, Taxing, and Regulatory agencies |
| Utah County | Governmental, Taxing, and Regulatory agencies |
| Valley County | Governmental, Taxing, and Regulatory agencies |
| Vilas County | Governmental, Taxing, and Regulatory agencies |
| VILLAGE OF BROOKLYN | Governmental, Taxing, and Regulatory agencies |
| Village of Howard | Governmental, Taxing, and Regulatory agencies |
| Village of Winneconne | Governmental, Taxing, and Regulatory agencies |
| WA Dept of Revenue | Governmental, Taxing, and Regulatory agencies |
| Wabash County | Governmental, Taxing, and Regulatory agencies |
| Walla Walla County | Governmental, Taxing, and Regulatory agencies |
| Walworth County | Governmental, Taxing, and Regulatory agencies |
| WARD COUNTY TAX COLLECTOR | Governmental, Taxing, and Regulatory agencies |
| Warren County | Governmental, Taxing, and Regulatory agencies |
| Washakie County | Governmental, Taxing, and Regulatory agencies |
| Washington County | Governmental, Taxing, and Regulatory agencies |
| Watertown City | Governmental, Taxing, and Regulatory agencies |
| Watonwan County | Governmental, Taxing, and Regulatory agencies |
| Waupaca County | Governmental, Taxing, and Regulatory agencies |
| Wausau City | Governmental, Taxing, and Regulatory agencies |
| Waushara County | Governmental, Taxing, and Regulatory agencies |
| Wautoma Township | Governmental, Taxing, and Regulatory agencies |
| Wayne County | Governmental, Taxing, and Regulatory agencies |
| Weber County | Governmental, Taxing, and Regulatory agencies |
| West Bend City | Governmental, Taxing, and Regulatory agencies |

| | |
|---|---|
| Weston County | Governmental, Taxing, and Regulatory agencies |
| Whiehall Towwnship | Governmental, Taxing, and Regulatory agencies |
| White County Treasurer | Governmental, Taxing, and Regulatory agencies |
| Whitman County | Governmental, Taxing, and Regulatory agencies |
| WI Dept of Revenue | Governmental, Taxing, and Regulatory agencies |
| Williams County | Governmental, Taxing, and Regulatory agencies |
| Winkler County | Governmental, Taxing, and Regulatory agencies |
| Winnebago County | Governmental, Taxing, and Regulatory agencies |
| Winneconne Village | Governmental, Taxing, and Regulatory agencies |
| Winona County | Governmental, Taxing, and Regulatory agencies |
| Wisconsin Department of Natural Resources | Governmental, Taxing, and Regulatory agencies |
| Wood County | Governmental, Taxing, and Regulatory agencies |
| Wright County | Governmental, Taxing, and Regulatory agencies |
| WYOMING DEPARTMENT OF REVENUE | Governmental, Taxing, and Regulatory agencies |
| Yakima County | Governmental, Taxing, and Regulatory agencies |
| Yavapai County | Governmental, Taxing, and Regulatory agencies |
| Yellowstone County | Governmental, Taxing, and Regulatory agencies |
| Yuma County, CO | Governmental, Taxing, and Regulatory agencies |
| **US Trustee's Office** | |
| Carol Rushing | US Trustee's Office |
| Daniel J. Casamatta | US Trustee's Office |
| Jerry L. Jensen | US Trustee's Office |
| Susan Bylinski | US Trustee's Office |
| **District Of Nebraska Bankrupcty Court Judges** | |
| Shon Hastings | District Of Nebraska Bankrupcty Court Judges |
| Thomas L. Saladino | District Of Nebraska Bankrupcty Court Judges |

## **<u>Annex 3</u>**

## **Details of Relationship Check**

## Houlihan Lokey Corporate Finance - Active Engagements

IBM Corporation
Impact Lab
The Hilsinger Company, Inc.

Wells Fargo Bank, National Association

## Houlihan Lokey Corporate Finance –Closed Engagements

Accenture LLP
AECOM
American Greetings Corporation
Answers Holdings, Inc
Apex Companies
Barcodes LLC
Batteries Plus LLC
Black  Hawk Energy Services
Black Hawk Industrial Distribution, Inc.
Blue Cross Blue Shield Association
CIT Group, Inc.
Citrix Systems, Inc.
Day Runner Inc.
Deloitte & Touche LLP
Discover Financial Services
DMI Industries, Inc.
Ebix Inc.
Emerald Performance Materials
Floral Plant Growers, LLC.
FMH Corporation
ForeSee Results, Inc.
Genco Shipping & Trading Limited
General Electric
H.I.G. Capital Management, Inc.
Hilco Global
Houlihan Lokey, Inc.
HSBC Holdings plc
Hunter & Associates Management Services,
Inc.
Impact Confections

Impact Innovations Group
Impact Lab (Italy)
IMS Health Inc.
Integra Telecom, Inc.
JPMorgan Chase Bank, N.A.
Kronos Products, Inc.
Level 3 Communications, LLC
McKesson Corporation
MidAmerica Energy Holdings Co.
Mirror Controls International
Network Two Communications
OfficeMax, Inc.
Omaha World Herald Company
Otter Tail Corporation
Perkins Paper, Inc.
Perrigo Company
Pharmavite Corporation
PitneyBowes Government Solutions, Inc.
PRGX Global, Inc.
Protection One, Inc.
Ring International Holding AG
Rug Doctor, LLC
Sentinel Capital Partners
Sirius Computer Solutions
Source Interlink Companies, Inc.
The Hershey Company
Ultimate Communications, Inc.
Wells Fargo Bank, National Association
WinCo Foods, Inc.Houlihan Lokey

## Financial Advisory Services – Active Engagements

AES Juniper Point Holdings, LLC
Aon plc
ARAMARK Corporation
Argo Al LLC

Bowman Consulting Group
Builders First Source, Inc.
Carrington Company Inc.
CIOX Health

CoStar Group, Inc.
Cottonwood Residential, Inc.
CSC Computer Sciences UK Holdings Limited
Dykema Gossett P.L.L.C
Eastman Kodak Company
Elite Comfort Solutions
Envision Healthcare Corporation
Extreme Networks, Inc.
Gateway Industrial Properties
General Electric
Google Inc.
Great Plains Natural Gas Company
H.I.G. Capital Management, Inc.
Hilco Global
Houlihan Lokey, Inc.
HS Group (Hong Kong) Limited
Hub Group, Inc.

IMS Health Inc.
JPMorgan Chase Bank, N.A.
Kirkland & Ellis LLP
KPMG LLP
Lexmark International, Inc.
Omnicell, Inc.
OpenText Corporation
Perkins Coie, LLP
Ring Container Technologies Corp.
Sentinel Energy Services Inc.
Serta Simmons Bedding LLC
Southwire Company
The Home Depot, Inc.
Walker Surgical Center LLC
Waupaca Foundry, Inc.
Wells Fargo Bank, National Association
Wilkie Farr & Gallagher LLP

## **Houlihan Lokey Financial Advisory Services – Closed Engagements**

Abbey Company
Accenture LLP
ACCESS Co., Ltd.
Ace Hardware Corporation
Adobe, Inc.
Albertsons Companies LLC
Alcon Laboratories, Inc.
Amazon.com, Inc.
Amazon.com., Inc.
American Greetings Corporation
Answers Corporation
Aon Plc
ARAMARK Corporation
Arby's Restaurant Group, Inc.
Arby's Restaurant Group, Inc.
Arch Global Precision, LLC
AT&T Inc.
ATEB, Inc.
Axway, Inc.
Bank of America, N.A.
Bank of Jackson County
Beazer Homes USA, Inc.
Blue Cross Blue Shield Association
Blue Rhino Corporation

Bluestem Group, Inc.
BMO Harris Bank N.A.
Bowman Consulting Group
Builders First Source, Inc.
C&K Industrial Services, Inc.
C&K market, Inc.
Capital One
CareWorksComp
Carlton Fields Jorden Burt
Carlton Forge Works
Ceridian Corporation
CHI Overhead Doors Inc.
CIOX Health
Cisco Systems, Inc.
CIT Group, Inc.
CNL Financial Group, Inc.
Commerce Technologies, LLC
Computer Associates International, Inc.
Computer Sciences Corporation / CSC Deutschland Solutions Gmbh
Con-Way, Inc
CoStar Group, Inc.
CSC Computer Sciences UK Holdings Limited

Davis Wright Tremaine LLP
Day International Group, Inc.
Day Pitney, LLP
Day Runner Inc.
Deere & Company
Dematic Corp.
Domino's Pizza inc.
DTS, Inc.
Dykema Gossett P.L.L.C.
Electro Scientific Industries
Elite Compression Services, LLC
E'lite Eyewear Holding, inc.
EMC Corporation
Emerald Performance Materials LLC
Enesco Group, Inc.
Enterprise Holdings, Inc.
Envision Healthcare Corporation
Envision Peripherals, Inc.
Essilor of America, Inc.
F. Schumaker & Company
FedEx Corporation
First Advantage Corporation
First American Financial Corporation
First Data Corporation
Forsythe Technology, Inc.
Fremont Group, L.L.C
Fremont Realty Capital, L.P.
Fujitsu Transaction Solutions, Inc.
Gannett Company, Inc.
Gateway, Inc.
General Electric
Godfrey & Kahn, S.C.
Google Inc.
Green Mountain Energy
H.I.G. Capital Management, Inc.
H.I.G. Growth Partners
Hanesbrands Inc.
Healthcare Professionals of Howard County,
Inc.
Hilco Global
HSBC Holdings plc
Hub Group, Inc.
Hyperion Therapeutics
Hyundai Motor Company
Ignite Restaurant Group, Inc.
Infor Global Solutions

Internal Revenue Service
JDA Software Group, Inc.
JPMorgan Chaswe Bank, N.A.
Keurig Green Mountain, Inc.
Kimberly-Clark Corporation
Kimco Realty Corporation
Kirkland & Ellis LLP
KPMG LLP
Kronos, Inc.
Lee County Electric Coop
Level 3 Communications, LLC
Levi Strauss & Company
Lewis Clark Recycling and Disposal, LLC
Lexmark International, Inc.
Liberty Electric Power, LLC
Littler Mendelson P.C.
Marchon Eyewear, Inc.
Marquette General Health System
Mars Petcare
McMaster-Carr Supply Co., Inc.
Metlife, Inc.
Micro Focus Incorporated
Microsoft Great Plains Software, Inc.
MicroStrategy, Inc.
MidAmerican Energy Holdings Co.
Moble Mini, Inc.
Monster Worldwide, Inc.
Morgan Lewis & Bockius LLP
Muzak, LLC
Network Access Solutions Corporation
Network Equipment Technologies, Inc.
Network Solutions, Inc.
Niemann Foods, Inc.
Officemax, Inc.
Omnicell Inc.
Oracle Corporation
Orrick, Herrington & Sutcliffe, LLP
Paper Source, Inc.
Paperboy Productions, Inc.
Penske Corporation, Inc.
PeopleFluent, Inc.
Perkins Coie, LLP
Perkins Paper, Inc.
PG&E Corporation
Pitney Bowes, Inc.
PMI Mortgage Insurance Co.

Port Logistics Group, Inc.
PricewaterhouseCoopers LLP
Protection One, Inc.
Pure Fishing, Inc.
Pure Water Solutions, Inc.
Resolute Anesthesia and Pain Solutions,
LLC
RGIS, LLC
Rug Doctor, LLC
Rosauers Supermarkets, Inc
Sacred Heart Health Services
Sacred Heart Health Services
Safeway, Inc.
Schneider National, Inc.
SEMCO Energy, Inc.
Serta Simmons Bedding, LLC
Sirius Enterprise Systems Group
SoftWriters, Inc.
Spectrum Equity Management, LP
Spectrum Pharmaceuticals, Inc.
Spectrum Plastics Group
Spectrum Restaurant Group, Inc.
State of Wisconsin Investment Board
Stericycle, Inc.
SumTotal Systems, Inc.
The Abbey Companies

The Nielsen Company
The ServiceMaster Company LLC
TIBCO Software, Inc.
True Manufacturing Co., Inc.
U.S. Bank National Association
Ulta Salon, Cosmetics & Gragrance, Inc.
Ulticom, Inc.
Ultimate Medical Academy
Ultimate Software Group, Inc.
Ultratech, Inc.
Ultraviolet Devices, Inc.
Utah Workers Compensation Fund
VeriFone Systems, Inc.
VeriFone Transportation Systems, Inc.
Waupaca Foundry, Inc.
Walker-Hill Environmental Inc.
Walker Red River Forsts Partnership
Wells Fargo Bank, National Association
Woodside Homes Corporation
Xerox Corporation
Yahoo! Inc.
Yakima Regional Medical & Cardiac Center
Young America Holdings, LLC
YRC Worldwide, Inc.

## **Houlihan Lokey Financial Restructuring Group – Active Engagements**

Bank of America, N.A.
Deloitte & Touche LLP
Drake Star Partners
General Electric
Heritage Home Group
JPMorgan Chase Bank, N.A.

Morgan Lewis & Bockius LLP
Shopko Stores Operating Co LLC
U.S. Bank N.A.
Wells Fargo Bank, National Association

## **Houlihan Lokey Financial Restructuring Group – Closed Engagements**

AES Thames
American Electric Power
Answers Corporation
Apollo Global Management
Arch Coal Inc
AT&T Inc.

Bank of America, N.A.
Blue Cross Blue Shield Association
Brigade
Capital One
Cascade Environmental, LP

CEI Holdings Inc / Cosmetic Essence Innovations
Charter Communications LLC
CIT Group, Inc.
Culligan International Company
Drake Star Partners
East West Partners
Emerald Oil Inc
Employers Insurance of Wasau
Enterprise Holdings, Inc.
Envision EMI
GateHouse Media, Inc
Genco Shipping & Trading Limited
General Electric
HIG Capital
HSBC Holdings plc
JPMorgan Chase Bank, N.A.
Kirkland & Ellis LLP
Level 3 Communications, LLC
Liberty Mutual Group
Loomis Sayles & Company LP
Mattel, Inc.
MCI Worldcom Communications
McLeodUSA, Inc
Metlife, Inc.
Morgan Lewis & Bockius LLP

Network Communications Inc
Network Global Logistics
Network Two Communications
NGP Blue Mountain
Northwestern Energy Corporation
Paper Works industries, Inc
Payless Shoesource, Inc.
PRGX Global, Inc.
PricewaterhouseCoopers LLP
Protection One, Inc.
Quad Graphics, Inc.
Realty Income Corporation
Shopko Stores Operating Co LLC
Spectrum Neptune Holdco Corp
Spectrum Restaurant Group, Inc
Specturm Asset Management
Standard Register Company
The Vanguard Group, Inc.
U.S. Bank N.A.
Ultrapetrol (Bahamas) Limited
US Department of Treasury
Vertis, Inc.
Wells Fargo Bank, National Association
Wilkie Farr & Gallagher LLP
YRC Worldwide, Inc.

### **Houlihan Lokey Strategic Consulting – Active Engagements**

Lenovo Inc.

### **Houlihan Lokey Strategic Consulting – Closed Engagements**

AON Corporation
Blue Cross Blue Shield Association
Duke Energy Corporation
Eastman Kodak Company
Envision Healthcare Corp
Madison Gas and Electric Company
The Hilsinger Company, Inc.