## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEBRASKA

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SPECIALTY RETAIL SHOPS HOLDING CORP., *et al.*,[1] | ) | Case No. 19-80064-TLS |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## MONTHLY FEE STATEMENT OF
## KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP
## FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM
## FOR COMPENSATION AND REIMBURSEMENT OF
## EXPENSES INCURRED FROM JANUARY 16, 2019 THROUGH JANUARY 31, 2019

| | |
|---|---|
| **Name of Applicant:** | **Kirkland & Ellis LLP and Kirkland & Ellis International LLP** |
| Authorized to provide professional services to: | Specialty Retail Shops Holding Corp., *et al.* Debtors and Debtors in Possession |
| Date of retention order: | January 25, 2019, *nunc pro tunc* to January 16, 2019 [Docket No. 176] |
| Period for which compensation and reimbursement are sought: | January 16, 2019 Through January 31, 2019 |
| Compensation sought as actual, reasonable, and necessary: | $1,263,553.60 (80% of $1,579,442.00) |
| Expense reimbursement sought as actual, reasonable, and necessary: | $11,637.89 |
| Type of fee statement or application: | Monthly Fee Statement[2] |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Specialty Retail Shops Holding Corp. (0029); Pamida Stores Operating Co., LLC (6157); Pamida Transportation, LLC (4219); Penn-Daniels, LLC (0040); Place's Associates' Expansion, LLC (7526); Retained R/E SPE, LLC (6679); Shopko Finance, LLC (1152); Shopko Gift Card Co., LLC (2161); ShopKo Holding Company, LLC (0171); ShopKo Institutional Care Services Co., LLC (7112); ShopKo Optical Manufacturing, LLC (6346); ShopKo Properties, LLC (0865); ShopKo Stores Operating Co., LLC (6109); SVS Trucking, LLC (0592). The location of the Debtors' service address is: 700 Pilgrim Way, Green Bay, Wisconsin 54304.

[2] Notice of this Monthly Fee Statement shall be served in accordance with the Interim Compensation Order (as defined herein) and objections to payment of the amounts described in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code, (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the *Order Granting Application to Employ Patrick J. Nash, Jr. and Kirkland & Ellis, LLP as Counsel to Debtors Filed by Debtor Specialty Retail Shops Holding Corp.* entered January 25, 2019 [Docket No. 176] (the "Retention Order"), the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, and (II) Granting Related Relief*, dated February 21, 2019 [Docket No. 473] (the "Interim Compensation Order"), and the Nebraska Rules of Bankruptcy Procedure of the United States Bankruptcy Court for the District of Nebraska (the "Local Rules"), the law firm of Kirkland & Ellis LLP and Kirkland & Ellis International LLP ("Kirkland"), counsel for Specialty Retail Shops Holding Corp. and its affiliates, as debtors and debtors in possession (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Monthly Fee Statement") for the allowance of compensation for the reasonable and necessary legal services rendered by Kirkland for the period from January 16, 2019 through January 31, 2019 (the "Fee Period") and reimbursement of the actual and necessary expenses that Kirkland incurred during the Fee Period.  By this Monthly Fee Statement, Kirkland seeks allowance of compensation for services rendered in the amount of $1,579,442.00 and payment in the amount of $1,263,553.60 (which equals 80% of the compensation sought herein).  Kirkland also seeks allowance and reimbursement of actual and necessary expenses in the amount of $11,637.89.

### Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, Kirkland has attached the following:

- **Exhibit A** is a summary of the number of hours expended and fees incurred (on an aggregate basis) by Kirkland partners, of counsel, associates, and paraprofessionals during the Fee Period with respect to

each of the subject matter categories that Kirkland established in accordance with its internal billing procedures. Kirkland incurred $1,579,442.00 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, Kirkland seeks reimbursement for 80% of such fees ($1,263,553.60 in the aggregate).

- **Exhibit B** is a summary providing certain information regarding the Kirkland attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Kirkland's attorneys and paraprofessionals expended a total of 1,880 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a summary of the expenses incurred by Kirkland during the Fee Period that sets forth the total amount of reimbursement sought with respect to each type of expense for which Kirkland is seeking reimbursement in this Monthly Fee Statement. These disbursements comprise the requested sum for Kirkland's out-of-pocket expenses.

- **Exhibit D** is a true and correct copy of Kirkland's invoice for the Fee Period, which reflects the fees and expenses sought in this Monthly Fee Statement.

## Representations

2.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Kirkland reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee statements and applications will be filed in accordance with the Bankruptcy Code, Bankruptcy Rules, Local Rules, and Interim Compensation Order.

## **Notice**

3.      The Debtors have provided notice of this Motion to the following parties or their respective counsel: (a) the office of the U.S. Trustee for the District of Nebraska; (b) counsel to the Committee; (c) the agents under the Debtors' prepetition asset-based facility; (d) the agents under the proposed DIP Facility; (e) the agents under the Debtors' prepetition term loan facility; (f) the Internal Revenue Service; (g) the United States Securities and Exchange Commission; (h) the office of the attorneys general for the states in which the Debtors operate; (i) the United States Attorney's Office for the District of Nebraska; and (j) any party that has requested notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

*[Remainder of page intentionally left blank]*

WHEREFORE, Kirkland respectfully requests that an allowance be made to Kirkland for 100% of its fees of $1,579,442.00 and 100% of its expenses of $11,637.89 incurred during the Fee Period. Kirkland also respectfully requests payment by the Debtors of $1,275,191.49 representing the sum of 80% of its fees requested herein plus 100% of the expense reimbursement requested herein.

| | |
|---|---|
| Dated:  February 28, 2019<br>Omaha, Nebraska | /s/ *Steven Serajeddini* |

Steven Serajeddini (admitted *pro hac vice*)
Daniel Rudewicz (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:          steven.serajeddini@kirkland.com

-and-

James H.M. Sprayregen, P.C.
Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Travis M. Bayer (admitted *pro hac vice*)

**KIRKLAND & ELLIS LLP**

**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:          james.sprayregen@kirkland.com
patrick.nash@kirkland.com
travis.bayer@kirkland.com

## EXHIBIT A

### Statement of Fees by Subject Matter during the Fee Period

| Matter Number | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 7 | Chapter 11 Filing | 132.90 | $98,381.50 |
| 8 | Adversary Proceedings, Contested Matters | 339.10 | $280,280.00 |
| 9 | Automatic Stay Issues | 3.20 | $2,595.50 |
| 10 | Business Operations & Vendor Issues | 125.90 | $101,172.50 |
| 11 | Case Administration | 108.10 | $80,529.50 |
| 12 | Cash Collateral, DIP Financing | 119.20 | $117,000.50 |
| 14 | Claims Administration & Objections | 12.50 | $9,377.00 |
| 15 | Corporate & Governance Matters | 17.10 | $13,712.50 |
| 16 | Customer, Creditor Communications | 37.50 | $35,832.50 |
| 17 | Disclosure Statement/Plan/Confirmation | 42.70 | $38,000.00 |
| 18 | Employee Issues | 6.90 | $6,590.00 |
| 19 | Executory Contracts, Unexpired Leases | 38.60 | $30,060.00 |
| 20 | Hearings | 96.20 | $79,296.50 |
| 21 | Insurance | 37.90 | $27,635.50 |
| 22 | Retention and Fee Applications-K&E | 142.90 | $86,282.50 |
| 23 | Retention and Fee Applications-Non-K&E | 60.20 | $47,547.00 |
| 24 | Schedules, SOFAs & MORs | 2.70 | $2,038.50 |
| 25 | Tax Issues | 7.60 | $9,238.00 |
| 26 | Non-Working Travel Time | 38.40 | $31,424.50 |
| 27 | U.S. Trustee Issues | 7.50 | $7,842.50 |
| 28 | Use, Sale & Disposition of Property | 499.80 | $472,110.00 |
| 29 | Utilities | 3.10 | $2,495.50 |
| **Totals** | | **1,880.00** | **$1,579,442.00** |

## EXHIBIT B

## Professionals Rendering Services during the Fee Period

The Kirkland attorneys who rendered professional services in these cases during the Fee

Period include:

| Attorney | Position | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Davion Chism | Associate | Pending | Restructuring | $705.00 | 106.20 | $74,871.00 |
| James B. Dickson | Associate | 2013 | Corporate | $920.00 | 19.90 | $18,308.00 |
| Kyle P. Elder | Associate | 2013 | Corporate | $1,045.00 | 53.30 | $55,698.50 |
| Shanan Terale Essick | Associate | 2018 | Restructuring | $705.00 | 76.60 | $54,003.00 |
| Whitney Fogelberg | Associate | 2012 | Restructuring | $995.00 | 138.70 | $138,006.50 |
| Shannon L. Gonyou | Associate | 2018 | Litigation | $595.00 | 33.60 | $19,992.00 |
| Cole Wesley Harlan | Associate | 2018 | Restructuring | $705.00 | 77.60 | $54,708.00 |
| Sarah E. Loiselle | Associate | 2018 | Corporate | $595.00 | 15.20 | $9,044.00 |
| Tiffany T. Mason | Associate | 2016 | Corporate | $805.00 | 15.60 | $12,558.00 |
| Kevin Scott McClelland | Associate | 2016 | Restructuring | $805.00 | 87.60 | $70,518.00 |
| Robert McLellarn | Associate | 2014 | Restructuring | $805.00 | 97.20 | $78,246.00 |
| Jack Murray | Associate | 2016 | Restructuring | $595.00 | 97.80 | $58,191.00 |
| Jamie Rose Netznik | Associate | 2013 | Restructuring | $1,045.00 | 16.40 | $17,138.00 |
| Kimberly Pageau | Associate | 2017 | Restructuring | $595.00 | 112.40 | $66,878.00 |
| Madeleine C. Parish | Associate | Pending | Restructuring | $705.00 | 35.90 | $25,309.50 |
| Daniel Rudewicz | Associate | 2016 | Restructuring | $920.00 | 134.00 | $123,280.00 |
| Alison Ann Skaife | Associate | 2013 | Taxation | $1,125.00 | 2.40 | $2,700.00 |
| Jenna Marie Stupar | Associate | 2015 | Litigation | $885.00 | 103.50 | $91,597.50 |
| Jordan Turban | Associate | 2017 | Corporate | $805.00 | 13.20 | $10,626.00 |
| Matthew S. Arenson, P.C. | Partner | 2008 | Corporate | $1,195.00 | 38.90 | $46,485.50 |
| Travis M. Bayer | Partner | 2012 | Restructuring | $1,090.00 | 107.60 | $117,284.00 |
| Thad W. Davis, P.C. | Partner | 2005 | Taxation | $1,295.00 | 0.30 | $388.50 |
| Chad D. Ehrenkranz | Partner | 2008 | Corporate | $1,135.00 | 0.80 | $908.00 |
| Corey D. Fox, P.C. | Partner | 2004 | Corporate | $1,395.00 | 0.50 | $697.50 |
| Douglas C. Gessner, P.C. | Partner | 1989 | Corporate | $1,595.00 | 4.80 | $7,656.00 |
| Susan D. Golden | Partner | 1988 | Restructuring | $1,135.00 | 2.50 | $2,837.50 |
| Stephen C. Hackney, P.C. | Partner | 1997 | Litigation | $1,465.00 | 26.50 | $38,822.50 |
| Edward Holzwanger | Partner | 2001 | Labor & Employment | $1,150.00 | 2.90 | $3,335.00 |
| Chad J. Husnick, P.C. | Partner | 2004 | Restructuring | $1,515.00 | 2.30 | $3,484.50 |
| Andrew Idrizovic | Partner | 2009 | Corporate | $1,155.00 | 7.00 | $8,085.00 |

7

| Attorney | Position | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Jeremy S. Liss, P.C. | Partner | 1999 | Corporate | $1,525.00 | 3.30 | $5,032.50 |
| Jeffery Lula | Partner | 2010 | Litigation | $1,095.00 | 82.30 | $90,118.50 |
| Patrick J. Nash Jr., P.C. | Partner | 1996 | Restructuring | $1,565.00 | 7.30 | $11,424.50 |
| Jennifer Pepin | Partner | 2009 | Executive Compensation | $1,175.00 | 1.00 | $1,175.00 |
| William T. Pruitt | Partner | 2004 | Litigation | $1,160.00 | 0.50 | $580.00 |
| Angela Rohman Russo | Partner | 2005 | Taxation | $1,255.00 | 4.90 | $6,149.50 |
| Steven N. Serajeddini | Partner | 2010 | Restructuring | $1,255.00 | 124.00 | $155,620.00 |
| Dennis Williams | Partner | 2008 | Corporate | $1,185.00 | 25.70 | $30,454.50 |
| Wayne E. Williams | Partner | 2006 | Corporate | $1,295.00 | 2.20 | $2,849.00 |
| **Totals** | | | | | **1,682.40** | **$1,515,060.50** |

The Kirkland paraprofessionals who rendered professionals services in these cases during

the Fee Period include:

| Paraprofessional | Position | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Katie Kane | Junior Paralegal | Restructuring | $265.00 | 0.90 | $238.50 |
| Dan Varn | Junior Paralegal | Restructuring | $265.00 | 29.10 | $7,711.50 |
| Ryan Besaw | Paralegal | Restructuring | $325.00 | 24.30 | $7,897.50 |
| Uzo Dike | Paralegal | Litigation | $400.00 | 37.00 | $14,800.00 |
| Julia R. Foster | Paralegal | Restructuring | $325.00 | 11.40 | $3,705.00 |
| Amanda Mitchell | Paralegal | Litigation | $360.00 | 14.00 | $5,040.00 |
| Carrie Therese Oppenheim | Paralegal | Restructuring | $430.00 | 1.60 | $688.00 |
| Laura Saal | Paralegal | Restructuring | $430.00 | 17.30 | $7,439.00 |
| Nicole Saucedo | Paralegal | Corporate | $430.00 | 0.60 | $258.00 |
| Amanda Solis | Paralegal | Restructuring | $325.00 | 5.00 | $1,625.00 |
| Alli Beckett | Conflicts Analyst | Conflicts Analysis | $295.00 | 6.40 | $1,888.00 |
| Megan Buenviaje | Litigation Support Specialist | Litigation | $380.00 | 0.60 | $228.00 |
| Michael Y. Chan | Conflicts Analyst | Conflicts Analysis | $255.00 | 31.50 | $8,032.50 |
| Library Factual Research | Research Specialist | Administrative Services | $360.00 | 3.70 | $1,332.00 |
| Samuel Miller | Conflicts Analyst | Conflicts Analysis | $230.00 | 7.00 | $1,610.00 |
| Eric Nyberg | Conflicts Analyst | Conflicts Analysis | $255.00 | 6.50 | $1,657.50 |
| Jeremy Alan Piniak | Litigation Support Specialist | Litigation | $380.00 | 0.20 | $76.00 |
| Olivia Weyers | Litigation Support Specialist | Litigation | $310.00 | 0.50 | $155.00 |
| **Totals** | | | | **197.60** | **$64,381.50** |

## EXHIBIT C

### Summary of Expenses Incurred during the Fee Period

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $16.07 |
| Standard Copies or Prints | $1,034.08 |
| Binding | $2.80 |
| Tabs/Indexes/Dividers | $5.59 |
| Color Copies or Prints | $1,069.20 |
| Scanned Images | $8.64 |
| Closing/Mini Books | $216.00 |
| Local Transportation | $51.22 |
| Travel Expense | $1,534.26 |
| Airfare | $182.75 |
| Transportation to/from airport | $1,574.13 |
| Travel Meals | $350.49 |
| Other Travel Expenses | $0.00 |
| Filing Fees | $800.00 |
| Other Court Costs and Fees | $2,210.00 |
| Outside Retrieval Service | $2,432.00 |
| Overtime Transportation | $110.66 |
| Overtime Meals - Attorney | $40.00 |
| **Total** | **$11,637.89** |

## EXHIBIT D

## Invoice for the Fee Period

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:** **1010025819**
**Client Matter:** 26313-7

---

**In the Matter of Chapter 11 Filing**

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)              $ 98,381.50

Total legal services rendered                                        $ 98,381.50

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019     Invoice Number:     1010025819
Specialty Retail Shops Holding Corp.                      Matter Number:          26313-7
Chapter 11 Filing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Travis M. Bayer | 6.80 | 1,090.00 | 7,412.00 |
| Ryan Besaw | 6.80 | 325.00 | 2,210.00 |
| Davion Chism | 17.50 | 705.00 | 12,337.50 |
| Uzo Dike | 2.50 | 400.00 | 1,000.00 |
| Shanan Terale Essick | 12.70 | 705.00 | 8,953.50 |
| Kevin Scott McClelland | 9.70 | 805.00 | 7,808.50 |
| Robert McLellarn | 9.00 | 805.00 | 7,245.00 |
| Jack Murray | 11.50 | 595.00 | 6,842.50 |
| Jamie Rose Netznik | 8.30 | 1,045.00 | 8,673.50 |
| Kimberly Pageau | 7.20 | 595.00 | 4,284.00 |
| Madeleine C. Parish | 12.20 | 705.00 | 8,601.00 |
| Daniel Rudewicz | 10.50 | 920.00 | 9,660.00 |
| Laura Saal | 2.00 | 430.00 | 860.00 |
| Steven N. Serajeddini | 3.90 | 1,255.00 | 4,894.50 |
| Jenna Marie Stupar | 7.00 | 885.00 | 6,195.00 |
| Dan Varn | 5.30 | 265.00 | 1,404.50 |
| **TOTALS** | **132.90** | | **$ 98,381.50** |

Legal Services for the Period Ending January 31, 2019                Invoice Number:   1010025819
Specialty Retail Shops Holding Corp.                                 Matter Number:       26313-7
Chapter 11 Filing

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/16/19 | Travis M. Bayer | 6.80 | Review and revise pleadings re filing (5.6); office conferences with K&E team re same (1.2). |
| 01/16/19 | Ryan Besaw | 6.80 | Review, revise first day pleadings (4.1); revise, file motions for admission pro hac vice (1.1); research re filing procedures re same (1.2); correspond with clerk of Bankruptcy Court re same (.4). |
| 01/16/19 | Davion Chism | 11.50 | Draft and revise insurance motion (1.5); draft and revise talking points re same (.5); draft and revise taxes motion (1.5); draft talking points re same (.5); draft and revise contract procedures motion (2.5); draft talking points re same (.5); review and revise various first day pleadings, and talking points (3.5); revise orders incorporating revisions from first day hearing (1.0). |
| 01/16/19 | Uzo Dike | 2.50 | Prepare materials for use with potential witnesses at first day hearing. |
| 01/16/19 | Shanan Terale Essick | 12.70 | Draft and revise lien claimants motion (2.7); draft talking points re same (.8); review and revise finalize first day filings (.9); correspond with K&E team re same (.1); correspond with L. Goodman and M. Eversden re first day filings (.5); draft and revise utilities motion (.5); draft talking points re same (.5); draft and revise store closing motion (2.7); draft talking points re same (.8); draft and revise customer programs motion (1.0); draft talking points re same (.6); correspond with K&E team re first day hearing orders (.3); review and revise first day hearing orders (1.3). |
| 01/16/19 | Kevin Scott McClelland | 9.70 | Review and revise cash management motion (2.2); review and revise wages motion (1.7); review and revise talking points re first day motions (2.9); prepare for first day hearing (2.9). |

Legal Services for the Period Ending January 31, 2019    Invoice Number:    1010025819
Specialty Retail Shops Holding Corp.    Matter Number:    26313-7
Chapter 11 Filing

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/16/19 | Robert McLellarn | 9.00 | Review and revise taxes motion (.5); review and revise talking points re same (.5) review and revise utilities motion (.5); review and revise review and revise customer programs motion (.7); review and revise talking points re same (.5); review first day pleadings (3.0); review talking points re first day pleadings (1.3); review and revise interim orders for filing (2.0). |
| 01/16/19 | Jack Murray | 11.50 | Review and revise first day pleadings (10.5); draft and revise orders re assumption and rejection of contracts motion (1.0). |
| 01/16/19 | Jamie Rose Netznik | 8.30 | Prepare for and file chapter 11 petitions, pleadings (6.3); review, revise same prior to filing (2.0). |
| 01/16/19 | Kimberly Pageau | 7.20 | Review and revise pharmacy bid procedures motion (3.0); draft talking points re same (.9); prepare for first day hearing (1.2); review and revise first day orders (2.1). |
| 01/16/19 | Madeleine C. Parish | 12.20 | Draft and revise wages and benefits motion (1.4); draft talking points re same (.3); review and revise pharmacy bid procedures motion (3.0); draft and revise talking points re same (1.0); review and revise first day pleadings for filing (6.5). |
| 01/16/19 | Daniel Rudewicz | 10.50 | Review and revise plan (2.8); review and revise pharmacy bidding procedures (3.0); review and revise first day pleadings (2.0); review and revise orders (2.2); office conferences with K&E team re same (.5). |
| 01/16/19 | Laura Saal | 2.00 | Create filing versions of petitions. |
| 01/16/19 | Steven N. Serajeddini | 3.90 | Correspond and conference with K&E team, Company re chapter 11 filing (2.4); review and revise documents re same (1.5). |
| 01/16/19 | Jenna Marie Stupar | 7.00 | Prepare for first day hearing, including witness preparation, draft direct examination outlines (5.2); research and analyze pertinent law re McKesson's objections (1.8). |
| 01/16/19 | Dan Varn | 5.30 | Review and update first day pleadings and assist with filings (3.0); prepare materials for first day hearing (2.3). |

Legal Services for the Period Ending January 31, 2019          Invoice Number:   1010025819
Specialty Retail Shops Holding Corp.                           Matter Number:      26313-7
Chapter 11 Filing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | Davion Chism | 6.00 | Revise proposed orders for SOFA extension motion, creditor's motion, insurance/surety bond motion, and taxes motion (5.0); conference with K&E team re outstanding proposed orders and requests for information (1.0). |
| **Total** | | **132.90** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:** **1010025818**
**Client Matter:** 26313-8

---

**In the Matter of Adversary Proceedings, Contested Matters**

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)                $ 280,280.00

Total legal services rendered                                          $ 280,280.00

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019     Invoice Number:    1010025818
Specialty Retail Shops Holding Corp.                Matter Number:       26313-8
Adversary Proceedings, Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| Travis M. Bayer | 10.00 | 1,090.00 | 10,900.00 |
| Ryan Besaw | 0.40 | 325.00 | 130.00 |
| Megan Buenviaje | 0.60 | 380.00 | 228.00 |
| Davion Chism | 6.20 | 705.00 | 4,371.00 |
| Uzo Dike | 28.20 | 400.00 | 11,280.00 |
| Shanan Terale Essick | 18.60 | 705.00 | 13,113.00 |
| Whitney Fogelberg | 27.30 | 995.00 | 27,163.50 |
| Shannon L. Gonyou | 31.50 | 595.00 | 18,742.50 |
| Stephen C. Hackney, P.C. | 9.50 | 1,465.00 | 13,917.50 |
| Library Factual Research | 3.00 | 360.00 | 1,080.00 |
| Jeffery Lula | 62.50 | 1,095.00 | 68,437.50 |
| Kevin Scott McClelland | 10.20 | 805.00 | 8,211.00 |
| Robert McLellarn | 21.00 | 805.00 | 16,905.00 |
| Amanda Mitchell | 13.70 | 360.00 | 4,932.00 |
| Jack Murray | 11.90 | 595.00 | 7,080.50 |
| Patrick J. Nash Jr., P.C. | 1.20 | 1,565.00 | 1,878.00 |
| Kimberly Pageau | 0.90 | 595.00 | 535.50 |
| Jeremy Alan Piniak | 0.20 | 380.00 | 76.00 |
| Daniel Rudewicz | 0.50 | 920.00 | 460.00 |
| Jenna Marie Stupar | 79.30 | 885.00 | 70,180.50 |
| Dan Varn | 1.90 | 265.00 | 503.50 |
| Olivia Weyers | 0.50 | 310.00 | 155.00 |
| **TOTALS** | **339.10** | | **$ 280,280.00** |

Legal Services for the Period Ending January 31, 2019
Specialty Retail Shops Holding Corp.
Adversary Proceedings, Contested Matters

Invoice Number:   1010025818
Matter Number:   26313-8

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | Travis M. Bayer | 1.60 | Conferences with K&E team re litigation issues (.4); review and analyze same (.8); research re same (.4). |
| 01/17/19 | Uzo Dike | 2.20 | Telephone conference with K&E team re first day hearing orders, assembly of Shopko board minutes and other litigation issues (.5); review and analyze updated workstream tracker re same (.2); telephone conference with K&E team re potential vendor settlement and related issues (.3); telephone conference with L. Goodman re questions re rule 2004 and protective order issues (.2); telephone conference with J. Stupar re same (.2); review and revise draft rule 2004 discovery materials (.8). |
| 01/17/19 | Whitney Fogelberg | 2.30 | Telephone conferences with K&E team re venue motion and reclamation/marshaling research (1.0); review and analyze venue motion (.8); review and revise form suggestion of bankruptcy (.5). |
| 01/17/19 | Shannon L. Gonyou | 1.00 | Research principal assets re venue response. |
| 01/17/19 | Shannon L. Gonyou | 0.50 | Participate in telephone conference with K&E team re update on bankruptcy filing. |
| 01/17/19 | Shannon L. Gonyou | 2.80 | Draft opposition to McKesson's motion to transfer venue. |
| 01/17/19 | Shannon L. Gonyou | 0.50 | Telephone conference with K&E team re update re choice of venue case law. |
| 01/17/19 | Shannon L. Gonyou | 2.00 | Research and summarize bankruptcy venue and venue transfer law. |
| 01/17/19 | Kevin Scott McClelland | 3.20 | Research precedent re change of venue issues. |
| 01/17/19 | Daniel Rudewicz | 0.50 | Telephone conference with K&E team re venue issues. |
| 01/17/19 | Jenna Marie Stupar | 8.50 | Research and analyze issues re anticipated motion to transfer venue (4.0); telephone conference with K&E team re same and other litigation issues (1.0); research and analyze approaches used to file rule 2004 discovery (1.4); correspond with local counsel re same (.3); draft protective order (1.0); analyze issues re rule 2004 discovery (.8). |

3

Legal Services for the Period Ending January 31, 2019          Invoice Number:     1010025818
Specialty Retail Shops Holding Corp.                           Matter Number:          26313-8
Adversary Proceedings, Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | Dan Varn | 1.20 | Compile and circulate motion to transfer venue precedent. |
| 01/18/19 | Travis M. Bayer | 1.90 | Review and analyze venue motion, and declaration in support (.4); research re same (.3); correspond with K&E team re same (.1); review and analyze precedent re same (.3); telephone conferences with K&E team re litigation issues (.8). |
| 01/18/19 | Uzo Dike | 2.10 | Conference with Willkie Farr re Special Committee investigation (.3); conference with Sandline re same (.5); correspond with R. Petersen and P. Brodin re same (.4); coordinate preparation of template pleadings, proper case caption and signature block (.4); conference with R. Besaw and K. Arens re same (.2); conference with Sandline re investigation procedures (.3). |
| 01/18/19 | Shanan Terale Essick | 2.30 | Prepare notice of suggestion of bankruptcy (2.1); correspond with K&E team re same (.2). |
| 01/18/19 | Shannon L. Gonyou | 1.30 | Review and revise opposition to venue transfer. |
| 01/18/19 | Shannon L. Gonyou | 0.80 | Research sale of asset requirements under section 363. |
| 01/18/19 | Shannon L. Gonyou | 0.80 | Research affidavits of inconvenience. |
| 01/18/19 | Shannon L. Gonyou | 0.50 | Telephone conference with K&E team re marshalling research and reclamation research. |
| 01/18/19 | Shannon L. Gonyou | 1.00 | Telephone conference with EY auditor (.4); telephone conference with K&E team re litigation workstreams (.6). |
| 01/18/19 | Library Factual Research | 1.00 | Research re venue motion. |
| 01/18/19 | Jeffery Lula | 1.80 | Review and analyze Shopko documents and draft discovery requests. |
| 01/18/19 | Jeffery Lula | 1.30 | Review and draft 2004 examination motions. |
| 01/18/19 | Jeffery Lula | 0.80 | Prepare for and telephone conference with K&E team re sales process, litigation issues. |
| 01/18/19 | Jeffery Lula | 1.60 | Research and summarize case law re reclamation and marshalling. |
| 01/18/19 | Jeffery Lula | 0.80 | Conference with K&E team re case updates and strategy. |

Legal Services for the Period Ending January 31, 2019    Invoice Number:    1010025818
Specialty Retail Shops Holding Corp.    Matter Number:    26313-8
Adversary Proceedings, Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/18/19 | Robert McLellarn | 6.00 | Review, revise motion to oppose venue transfer (2.5); review and analyze motion to transfer venue (2.0); telephone conference and correspond with local counsel re first day orders (1.5). |
| 01/18/19 | Kimberly Pageau | 0.90 | Draft motion to extend time to remove actions. |
| 01/18/19 | Jenna Marie Stupar | 10.00 | Draft and revise response to motion to transfer venue (3.6); telephone conferences with K&E team re outstanding litigation projects (2.9); draft rule 2004 motion and exhibits (3.0); telephone conference with EY auditor (.5). |
| 01/18/19 | Dan Varn | 0.70 | Draft and circulate removal extension motion and order for attorney review. |
| 01/19/19 | Travis M. Bayer | 3.20 | Telephone conferences with K&E team re litigation issues (1.2); review and analyze materials re litigation issues (.6); correspond with K&E team re same (.3); review and analyze venue motion (.5); review and analyze precedent re same (.6). |
| 01/19/19 | Shanan Terale Essick | 4.20 | Research and analyze venue precedent (.6); research and analyze precedent re reclamation (3.0); summarize research re same (.6). |
| 01/19/19 | Whitney Fogelberg | 1.90 | Telephone conferences with K&E team re venue motion (1.1); draft outline re same (.3); correspond with T. Bayer and S. Serajeddini re same (.5). |
| 01/19/19 | Shannon L. Gonyou | 1.50 | Research reclamation issues. |
| 01/19/19 | Shannon L. Gonyou | 1.50 | Prepare for and telephone conference with K&E team re discovery plan and venue motion. |
| 01/19/19 | Jeffery Lula | 1.70 | Prepare for and telephone conference with K&E team re upcoming deadlines and delegating assignments. |
| 01/19/19 | Jeffery Lula | 0.50 | Telephone conferences with J. Stupar and S. Gonyou re status. |
| 01/19/19 | Jeffery Lula | 1.40 | Research and draft outline re response to venue motion. |
| 01/19/19 | Jeffery Lula | 2.60 | Coordinate and respond to requests re discovery motion. |
| 01/19/19 | Kevin Scott McClelland | 1.50 | Telephone conference with K&E team re litigation strategy. |

5

Legal Services for the Period Ending January 31, 2019                    Invoice Number:    1010025818
Specialty Retail Shops Holding Corp.                                     Matter Number:        26313-8
Adversary Proceedings, Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/19/19 | Robert McLellarn | 2.50 | Research potential issues re marshaling and reclamation (1.0); telephone conference with K&E team re same (1.5). |
| 01/19/19 | Jack Murray | 4.50 | Review motion to transfer venue (.5); review cases cited therein (2.0); draft memorandum re same (1.5); correspond with S. Essick re same (.5). |
| 01/19/19 | Patrick J. Nash Jr., P.C. | 0.40 | Review and analyze issues re venue challenge. |
| 01/19/19 | Jenna Marie Stupar | 6.00 | Participate in telephone conferences re litigation projects (.8); draft rule 2004 motion (3.0); draft exhibits re rule 2004 motion (2.2). |
| 01/20/19 | Travis M. Bayer | 0.80 | Telephone conference with working group re litigation issues (.3); correspond with K&E team re same (.2); review and revise 2004 motion (.2); correspond with K&E team re same (.1). |
| 01/20/19 | Uzo Dike | 2.60 | Prepare and revise rule 2004 discovery motion (.8); prepare and revise draft deposition subpoena and notice (.6); correspond with J. Stupar and S. Gonyou re same (.2); prepare draft notices of motion re potential rule 2004 discovery (.6); conference with J. Lula, J. Stupar and S. Gonyou re status of various litigation issues (.4). |
| 01/20/19 | Whitney Fogelberg | 2.70 | Research and analyze issues re change of venue (2.3); correspond with T. Bayer re same (.4). |
| 01/20/19 | Shannon L. Gonyou | 1.50 | Draft affidavit in support of motion to oppose venue transfer. |
| 01/20/19 | Shannon L. Gonyou | 0.70 | Research government shutdowns and venue. |
| 01/20/19 | Shannon L. Gonyou | 0.70 | Revise motion in opposition to venue transfer. |
| 01/20/19 | Shannon L. Gonyou | 0.40 | Telephone conference with Company re discovery plan. |
| 01/20/19 | Jeffery Lula | 0.60 | Telephone conference with Company and K&E re discovery and auction. |
| 01/20/19 | Jeffery Lula | 3.50 | Review and revise filings re discovery requests. |
| 01/20/19 | Jeffery Lula | 0.70 | Draft potential discovery requests re venue motion. |
| 01/20/19 | Jeffery Lula | 1.80 | Analyze supply agreements and summarize re internal investigations. |

Legal Services for the Period Ending January 31, 2019 Invoice Number: 1010025818
Specialty Retail Shops Holding Corp. Matter Number: 26313-8
Adversary Proceedings, Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/20/19 | Jeffery Lula | 1.90 | Coordinate response re venue motion and upcoming hearing. |
| 01/20/19 | Jack Murray | 0.40 | Review and analyze memorandum re litigation issues (.3); correspond with W. Fogelberg re same (.1). |
| 01/20/19 | Jack Murray | 4.00 | Review and analyze precedent re venue issues (3.0); summarize research and draft memorandum re same (1.0). |
| 01/20/19 | Jenna Marie Stupar | 8.00 | Review and revise rule 2004 motion (4.5); correspond with Company re same (.6); correspond with BRG re motion to transfer venue (.5); draft declaration re same (.4); draft proposed order rule 2004 motion (.8); correspond with paralegals re various filings and affidavits (.7); revise drafts re same (.5). |
| 01/21/19 | Uzo Dike | 4.30 | Review and revise rule 2004 discovery documents and deposition subpoenas re attorney review prior to service (.6); telephone conferences with K&E team re pharmacy sale, venue motion and hearings re same (.5); review and analyze precedent cited in venue motion (1.3); telephone conferences with K&E Library staff re research materials (.6); research re background information on subsidiary (.9); conference with Library staff re same (.4). |
| 01/21/19 | Shanan Terale Essick | 6.50 | Research and analyze precedent re reclamation rights (3.1); summarize research re same (1.0); draft memorandum re same (2.4). |
| 01/21/19 | Shannon L. Gonyou | 0.50 | Telephone conferences with K&E team re litigation workstreams. |
| 01/21/19 | Shannon L. Gonyou | 3.30 | Review venue motion and revise motion in opposition. |
| 01/21/19 | Shannon L. Gonyou | 0.50 | Telephone conference with BRG re venue motion. |
| 01/21/19 | Shannon L. Gonyou | 0.50 | Telephone conference with Company re contested issues. |
| 01/21/19 | Jeffery Lula | 1.00 | Telephone conference with K&E team re litigation updates and strategy. |
| 01/21/19 | Jeffery Lula | 2.90 | Coordinate response re venue motion and strategy for upcoming hearing. |

Legal Services for the Period Ending January 31, 2019     Invoice Number:    1010025818
Specialty Retail Shops Holding Corp.                  Matter Number:       26313-8
Adversary Proceedings, Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/21/19 | Jeffery Lula | 1.20 | Review and revise filings re discovery requests. |
| 01/21/19 | Robert McLellarn | 2.00 | Research reclamation and marshaling issues. |
| 01/21/19 | Amanda Mitchell | 0.30 | Telephone conference with K&E team re venue transfer hearing. |
| 01/21/19 | Jenna Marie Stupar | 5.50 | Telephone conferences with K&E team re motion to transfer venue and rule 2004 motions (2.0); draft and revise rule 2004 motion (3.5). |
| 01/22/19 | Travis M. Bayer | 0.20 | Telephone conference with Willkie re investigation status. |
| 01/22/19 | Megan Buenviaje | 0.60 | Prepare and transfer Company documents to vendor for processing. |
| 01/22/19 | Davion Chism | 2.70 | Research re reclamation claims and claim priority level. |
| 01/22/19 | Uzo Dike | 1.00 | Correspond with Willkie re investigation diligence materials (.3); conference with Sandline re same (.2); correspond with K&E team re same (.1); correspond with J. Fick re transmittal of January 7th TRO hearing transcript (.2); conference with M. Buenviaje re investigation diligence materials (.2). |
| 01/22/19 | Shanan Terale Essick | 5.60 | Review and analyze precedent re reclamation issues (2.6); draft and revise analysis re same (3.0). |
| 01/22/19 | Whitney Fogelberg | 2.70 | Conferences with S. Serajeddini and T. Bayer re vendor settlement (.6); draft 9019 motion re same (2.1). |
| 01/22/19 | Shannon L. Gonyou | 3.30 | Conference with R. Steinhorst and S. Buckna re contested issues (.7); telephone conferences re venue motion and discovery (.8); research authentication of document requirements in Eighth Circuit (1.8). |
| 01/22/19 | Library Factual Research | 2.00 | Research re venue motion precedent. |
| 01/22/19 | Jeffery Lula | 1.90 | Coordinate response re venue motion and strategy for upcoming hearing. |
| 01/22/19 | Jeffery Lula | 0.90 | Telephone conference with R. Steinhorst re financial documents. |
| 01/22/19 | Robert McLellarn | 7.00 | Review and analyze precedent re marshaling and reclamation rights (2.7); review and analyze materials re same (1.2); conferences with K&E team re same (3.1). |

8

Legal Services for the Period Ending January 31, 2019      Invoice Number:      1010025818
Specialty Retail Shops Holding Corp.                        Matter Number:          26313-8
Adversary Proceedings, Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/22/19 | Amanda Mitchell | 1.80 | Cite check draft rule 2004 motion (.3); conference with K&E team re opposition to venue transfer (.2); download documents from Company re attorney review (1.3). |
| 01/22/19 | Jack Murray | 3.00 | Research and review precedent re creditor objections (2.5); draft memorandum re same (.5). |
| 01/22/19 | Patrick J. Nash Jr., P.C. | 0.50 | Review motion to transfer venue. |
| 01/22/19 | Jenna Marie Stupar | 9.00 | Draft and revise opposition to venue motion (3.2); correspond with local counsel re request to present live testimony and develop strategy re same (.5); review and revise rule 2004 motion (.8); participate in telephone conferences with K&E team and AT Kearney re previous audit (1.5); draft rule 2004 motion and exhibit (2.0); review and analyze TRO hearing transcript (1.0). |
| 01/23/19 | Davion Chism | 3.50 | Research re reclamation claims and claim priority level (2.7); summarize research re same (.8). |
| 01/23/19 | Uzo Dike | 1.30 | Research re change of venue-related filings and hearing transcripts in Caesars bankruptcy (.9); correspond with J. Stupar re same (.1); review and analyze analysis re pharmacy asset sales (.3). |
| 01/23/19 | Whitney Fogelberg | 7.20 | Review and revise vendor stipulation and settlement agreement (4.6); telephone conferences with counsel to vendor re same (1.2); correspond with T. Bayer and S. Serajeddini re same (1.4). |
| 01/23/19 | Shannon L. Gonyou | 0.40 | Review and analyze venue transfer opposition. |
| 01/23/19 | Shannon L. Gonyou | 0.70 | Review updated venue motion and draft B. Duffy declaration. |
| 01/23/19 | Shannon L. Gonyou | 0.60 | Review and analyze precedent venue pleadings. |
| 01/23/19 | Shannon L. Gonyou | 0.50 | Update diligence tracker. |
| 01/23/19 | Jeffery Lula | 4.40 | Review and analyze response to venue motion (1.2); review and revise same (3.2). |
| 01/23/19 | Jeffery Lula | 2.60 | Draft and revise rule 2004 motion. |
| 01/23/19 | Jeffery Lula | 0.60 | Revise filings re request for live testimony. |

Legal Services for the Period Ending January 31, 2019                Invoice Number:    1010025818
Specialty Retail Shops Holding Corp.                                 Matter Number:        26313-8
Adversary Proceedings, Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/19 | Jeffery Lula | 1.80 | Review and analyze documents and revise affidavit in support of response to venue motion. |
| 01/23/19 | Jeffery Lula | 1.40 | Conference with K&E team re status of auction and potential issues. |
| 01/23/19 | Robert McLellarn | 2.80 | Draft reply brief re reclamation and marshaling issues. |
| 01/23/19 | Amanda Mitchell | 2.70 | Coordinate litigation support (1.0); cite and fact check opposition to venue transfer (1.7). |
| 01/23/19 | Jeremy Alan Piniak | 0.20 | Coordinate litigation support. |
| 01/23/19 | Jenna Marie Stupar | 7.00 | Draft rule 2004 motion and exhibit (1.4); revise opposition to venue motion (3.5); review and analyze various recommendations re expert response to potential vendor claims (.8); review and analyze various vendor contracts (1.3). |
| 01/23/19 | Olivia Weyers | 0.50 | Coordinate litigation support. |
| 01/24/19 | Uzo Dike | 6.40 | Research re venue-related filings and hearing transcripts in EFH bankruptcy (1.4); research re prior vendor involvement in retail store bankruptcies (1.6); telephone conference with working group re pharmacy auction, vendor stipulation and other litigation developments (.6); telephone conference with Sandline re ECA processing database (.4); conference with A. Mitchell re case status and assignments (.4); analyze and proofread opposition to venue transfer motion (.8); prepare set of venue transfer filings (.4); collect and organize Shopko financial information received from BRG prior to attorney review (.8). |
| 01/24/19 | Whitney Fogelberg | 4.10 | Review and revise vendor stipulation and settlement agreement (2.8); conferences and correspond with counsel to vendor re same (.7); correspond with T. Bayer and S. Serajeddini re same (.6). |
| 01/24/19 | Shannon L. Gonyou | 1.90 | Review and analyze precedent re bad faith filings. |
| 01/24/19 | Stephen C. Hackney, P.C. | 4.50 | Review and revise venue motion (2.0); conferences with S. Serajedinni and J. Lula re same (2.5). |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025818
Specialty Retail Shops Holding Corp.                            Matter Number:          26313-8
Adversary Proceedings, Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/24/19 | Jeffery Lula | 3.10 | Coordinate and revise response re venue motion. |
| 01/24/19 | Jeffery Lula | 0.50 | Telephone conference with consultants re upcoming disputes. |
| 01/24/19 | Robert McLellarn | 0.70 | Review demand letters. |
| 01/24/19 | Jenna Marie Stupar | 6.50 | Draft and revise opposition to venue motion (3.5); correspond with BRG to develop declaration to file with response to venue motion (3.0). |
| 01/25/19 | Travis M. Bayer | 0.40 | Telephone conference with vendor re venue motion (.1); correspond with K&E team re same (.2); review and analyze objection re same (.1). |
| 01/25/19 | Travis M. Bayer | 0.60 | Review and revise 9019 motion (.3); correspond with Company re same (.1); telephone conferences with W. Fogelberg re same (.2). |
| 01/25/19 | Uzo Dike | 2.00 | Conference with A. Mitchell and local counsel re template hearing witness and exhibit lists (.4); conference with J. Stupar and A. Mitchell re potential exhibits for use at venue transfer hearing (.3); assess and proofread opposition to venue transfer motion (.5); assess and organize additional Shopko financial documents received from BRG for attorney review (.8). |
| 01/25/19 | Whitney Fogelberg | 6.40 | Draft and revise vendor stipulation and settlement agreement (3.0); incorporate comments re same (1.5); conferences with counsel to vendor re same (.8); correspond with T. Bayer and S. Serajeddini re same (.9); telephone conferences with T. Bayer re same (.2). |
| 01/25/19 | Stephen C. Hackney, P.C. | 5.00 | Prepare for sale hearing including review of vendor stipulation (2.0); conferences with T. Bayer re auction (1.5); conference with J. Lula and J. Stupar re same (1.5). |
| 01/25/19 | Jeffery Lula | 1.20 | Review and revise declaration re proposed auction order. |
| 01/25/19 | Jeffery Lula | 2.60 | Review and revise declaration re venue motion. |
| 01/25/19 | Jeffery Lula | 2.10 | Revise and finalize response to venue motion. |

Legal Services for the Period Ending January 31, 2019                    Invoice Number:    1010025818
Specialty Retail Shops Holding Corp.                                     Matter Number:          26313-8
Adversary Proceedings, Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/25/19 | Amanda Mitchell | 8.90 | Conference with K&E team re opposition to venue transfer (1.8); review and compile documents cited in affidavit in support or opposition to venue transfer (.8); cite and fact check draft opposition to venue transfer (2.7); update affidavit citations in opposition to venue transfer (1.3); draft exhibit list in preparation for hearing on venue transfer hearing (1.1); review and compile exhibits in preparation for hearing on venue transfer hearing (.7); conference with K&E team re exhibit list for hearing on venue transfer hearing (.5). |
| 01/25/19 | Patrick J. Nash Jr., P.C. | 0.30 | Review and analyze vendor stipulation. |
| 01/25/19 | Jenna Marie Stupar | 8.00 | Revise opposition to McKesson venue motion (3.0); correspond with BRG re declaration in response to McKesson venue motion (2.4); correspond with paralegals re exhibits (1.8); review and revise Spencer declaration (.8). |
| 01/26/19 | Jeffery Lula | 1.90 | Draft outline re sale reply and prepare re upcoming hearing. |
| 01/26/19 | Jeffery Lula | 1.40 | Review and revise declarations and flings. |
| 01/26/19 | Jeffery Lula | 0.40 | Coordinate with K&E re upcoming deadlines. |
| 01/26/19 | Jenna Marie Stupar | 1.00 | Review Spencer declaration re sale reply. |
| 01/27/19 | Jeffery Lula | 2.10 | Review filings and prepare for hearing. |
| 01/27/19 | Jeffery Lula | 0.70 | Review and revise settlement documents with McKesson. |
| 01/28/19 | Travis M. Bayer | 1.00 | Telephone conference with Willkie, K&E team re litigation matters (.4); review and analyze same (.2); review and revise 9019 motion (.2); correspond with K&E team re same (.1); correspond with K&E team re litigation matters (.1). |
| 01/28/19 | Uzo Dike | 1.00 | Telephone conference with working group re update on McKesson's withdrawal of motions, Monday hearing re pharmacy sale and other litigation developments (.4); organize and assemble recent Shopko board of directors minutes and meeting materials (.5); conference with J. Stupar re same (.1). |
| 01/28/19 | Shannon L. Gonyou | 0.30 | Telephone conference with Company re contested issues. |

Legal Services for the Period Ending January 31, 2019                    Invoice Number:    1010025818
Specialty Retail Shops Holding Corp.                                     Matter Number:        26313-8
Adversary Proceedings, Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/28/19 | Shannon L. Gonyou | 0.50 | Telephone conference re investigation issues (.3); telephone conference with Willkie re same (.2). |
| 01/28/19 | Jeffery Lula | 1.40 | Draft direct examination outline for hearing and potential issues. |
| 01/28/19 | Kevin Scott McClelland | 5.50 | Review and analyze stop in transit adversary and related complaints (1.2); research and analyze issues re same (3.6); correspond with K&E team re same (.7). |
| 01/28/19 | Jenna Marie Stupar | 3.10 | Correspond with K&E team and Willkie Farr re creditor issues (2.3); review and analyze issues raised by local counsel re potential conflicts (.6); correspond with Company re same (.2). |
| 01/29/19 | Travis M. Bayer | 0.30 | Prepare 9019 motion for filing (.2); correspond with K&E team re same (.1). |
| 01/29/19 | Uzo Dike | 4.00 | Process and organize board materials for attorney review and case development (1.7); conference with J. Stupar and J. Murray re same (.3); correspond with D. Domian re diligence materials and process for potential production (.4); organize and proper unitization of same (1.1); coordinate update of DMS and network folders with diligence materials for attorney review and case management (.5). |
| 01/29/19 | Jeffery Lula | 1.40 | Coordinate responses re Willkie Farr diligence requests. |
| 01/29/19 | Jenna Marie Stupar | 6.00 | Correspond with Willkie Farr re status of investigation (.5); correspond with Company and K&E team re retrieval of additional documents (.5); draft protective order (2.8); correspond with K&E team re privilege issues re board of directors minutes (1.0); review and strategize upcoming issues re DIP hearing (1.2). |
| 01/30/19 | Shannon L. Gonyou | 0.50 | Telephone conference with Willkie re document production to Creditors' Committee. |
| 01/30/19 | Jeffery Lula | 1.80 | Telephone conferences with K&E re case updates. |
| 01/30/19 | Jeffery Lula | 1.60 | Coordinate responses re Willkie Farr requests. |
| 01/30/19 | Jeffery Lula | 0.60 | Correspond with Creditors' Committee. |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025818
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-8
Adversary Proceedings, Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/30/19 | Jenna Marie Stupar | 0.70 | Prepare for and participate in telephone conference with Willkie Farr re internal investigation and Creditors' Committee investigation. |
| 01/31/19 | Ryan Besaw | 0.40 | Draft settlement agreement motion. |
| 01/31/19 | Uzo Dike | 1.30 | Review and analyze board materials (.5); process and organize board materials for attorney review (.6); conference with J. Murray re same (.2). |
| 01/31/19 | Shannon L. Gonyou | 0.50 | Telephone conference with Shopko team re contested issues. |

**Total**                          **339.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:** **1010025817**
**Client Matter:** 26313-9

---

## In the Matter of Automatic Stay Issues

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)                    $ 2,595.50

Total legal services rendered                                              $ 2,595.50

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025817
Specialty Retail Shops Holding Corp.                          Matter Number:         26313-9
Automatic Stay Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Travis M. Bayer | 0.50 | 1,090.00 | 545.00 |
| Julia R. Foster | 0.40 | 325.00 | 130.00 |
| Kevin Scott McClelland | 1.70 | 805.00 | 1,368.50 |
| Daniel Rudewicz | 0.60 | 920.00 | 552.00 |
| **TOTALS** | **3.20** | | **$ 2,595.50** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025817
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-9
Automatic Stay Issues

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/21/19 | Kevin Scott McClelland | 1.70 | Telephone conference with Company re setoff issues (.3); correspond with T. Bayer re same (.2); draft letter re same (1.2). |
| 01/30/19 | Julia R. Foster | 0.40 | Draft objection to realty trust's lift stay motion. |
| 01/31/19 | Travis M. Bayer | 0.50 | Correspond with Company re automatic stay issues (.2); review and analyze same (.3). |
| 01/31/19 | Daniel Rudewicz | 0.60 | Research re termination and stay. |
| **Total** | | **3.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number: 1010025816**
**Client Matter:** 26313-10

---

**In the Matter of Business Operations & Vendor Issues**

| | |
|---|---|
| For legal services rendered through January 31, 2019 (see attached Description of Legal Services for detail) | $ 101,172.50 |
| Total legal services rendered | $ 101,172.50 |

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019                Invoice Number:   1010025816
Specialty Retail Shops Holding Corp.                                 Matter Number:      26313-10
Business Operations & Vendor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Travis M. Bayer | 14.30 | 1,090.00 | 15,587.00 |
| Davion Chism | 11.00 | 705.00 | 7,755.00 |
| Shanan Terale Essick | 22.10 | 705.00 | 15,580.50 |
| Whitney Fogelberg | 7.90 | 995.00 | 7,860.50 |
| Library Factual Research | 0.70 | 360.00 | 252.00 |
| Kevin Scott McClelland | 19.60 | 805.00 | 15,778.00 |
| Robert McLellarn | 6.80 | 805.00 | 5,474.00 |
| Jack Murray | 14.50 | 595.00 | 8,627.50 |
| Patrick J. Nash Jr., P.C. | 1.00 | 1,565.00 | 1,565.00 |
| Kimberly Pageau | 18.00 | 595.00 | 10,710.00 |
| Daniel Rudewicz | 1.80 | 920.00 | 1,656.00 |
| Steven N. Serajeddini | 7.30 | 1,255.00 | 9,161.50 |
| Wayne E. Williams | 0.90 | 1,295.00 | 1,165.50 |
| **TOTALS** | **125.90** | | **$ 101,172.50** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025816
Specialty Retail Shops Holding Corp.                           Matter Number:         26313-10
Business Operations & Vendor Issues

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | Travis M. Bayer | 1.40 | Correspond with Company re vendor inquiries (.2); review and analyze same (.3); correspond with K&E team re same (.2); review and revise correspondence re same (.3); review and analyze research re same (.4). |
| 01/17/19 | Shanan Terale Essick | 1.70 | Draft debtor replies to vendor contract terminations. |
| 01/17/19 | Whitney Fogelberg | 0.70 | Review and analyze contract termination issues. |
| 01/17/19 | Kevin Scott McClelland | 0.60 | Review and revise press materials. |
| 01/17/19 | Kevin Scott McClelland | 3.80 | Review and analyze consignment issues (.9); draft trade agreement (1.3); correspond with multiple parties re vendor issues (1.6). |
| 01/17/19 | Kevin Scott McClelland | 0.40 | Correspond with J. Murray re lienholders order issues. |
| 01/17/19 | Jack Murray | 2.00 | Telephone conference with suppliers re first day motions (.5); correspond with K. McClelland re same (.5); review and analyze first-day motions re supplier issues (1.0). |
| 01/17/19 | Kimberly Pageau | 5.20 | Research re consignment issues (3.9); analyze and compile re same (1.3). |
| 01/17/19 | Daniel Rudewicz | 1.80 | Correspond with vendor re inquiry (.1); review and analyze issues re same (.3); correspond with Prime Clerk re service inquiry (.2); correspond with J. Stupar re vendor inquiry (.1); review and analyze same (1.1). |
| 01/17/19 | Steven N. Serajeddini | 5.40 | Correspond and conference with K&E team, Company re chapter 11 filing (3.5); review and analyze issues re same (1.5); review and revise documents re same (.4). |
| 01/18/19 | Travis M. Bayer | 1.50 | Telephone conferences with vendors re inquiries (.4); correspond with K&E team re same (.2); review and analyze issues re same (.3); telephone conference with S. Serajeddini, W. Fogelberg re vendor issues (.3); telephone conferences with Company re business issues (.3). |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025816
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-10
Business Operations & Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/18/19 | Davion Chism | 11.00 | Review and revise various first day orders and second day pleadings re operations and vendor issues (7.2); research precedent re landlord payments (3.8). |
| 01/18/19 | Shanan Terale Essick | 1.40 | Review and revise lien claimants order (.9); correspond with K&E team re same (.3); correspond with M. Eversden re same (.2). |
| 01/18/19 | Kevin Scott McClelland | 1.40 | Review and analyze consignment issues. |
| 01/18/19 | Kevin Scott McClelland | 0.60 | Review and revise lienholders order (.4); correspond with Nike re same (.2). |
| 01/18/19 | Robert McLellarn | 3.30 | Conference and correspond with Company re vendor issues. |
| 01/18/19 | Kimberly Pageau | 2.10 | Research and analyze case law re consignment. |
| 01/18/19 | Steven N. Serajeddini | 1.90 | Correspond and conference with K&E team, Company re chapter 11 filing (1.4); review and analyze issues re same (.3); review and revise documents re same (.2). |
| 01/18/19 | Wayne E. Williams | 0.20 | Correspond with J. Dickson re trustee resignation. |
| 01/19/19 | Travis M. Bayer | 0.60 | Review and analyze vendor contracts (.4); correspond with K&E team re same (.2). |
| 01/19/19 | Wayne E. Williams | 0.70 | Review and analyze trustee succession provisions in indenture (.5); correspond with S. Buckna re same (.2). |
| 01/20/19 | Jack Murray | 2.00 | Research re reclamation issues. |
| 01/20/19 | Kimberly Pageau | 5.60 | Research case law re consignment (3.8); compile re same (1.6); correspond with K&E team re same (.2). |
| 01/21/19 | Travis M. Bayer | 0.80 | Telephone conferences with K. McClelland re vendor issues (.2); review and analyze same (.2); correspond with BRG re payment issues (.2); review and analyze same (.2). |
| 01/21/19 | Library Factual Research | 0.70 | Provide parallel statute for CA from NE IP Regs. |
| 01/21/19 | Kevin Scott McClelland | 0.80 | Review and analyze consignment research. |
| 01/21/19 | Robert McLellarn | 2.00 | Review vendor amendment agreements (1.7); correspond with Company re same (.3). |
| 01/21/19 | Jack Murray | 1.30 | Revise analysis re reclamation issues. |
| 01/21/19 | Jack Murray | 6.50 | Review and analyze precedent re reclamation issues (5.0); draft memorandum re same (1.5). |

Legal Services for the Period Ending January 31, 2019                 Invoice Number:    1010025816
Specialty Retail Shops Holding Corp.                                  Matter Number:        26313-10
Business Operations & Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/22/19 | Travis M. Bayer | 1.00 | Conferences with vendors' counsel re inquiries (.3); correspond with K. McClelland re same (.1); telephone conference with same re same (.2); review and analyze issues re same (.4). |
| 01/22/19 | Whitney Fogelberg | 2.80 | Conference and correspond with K&E team re vendor issues (.8); correspond with BRG re same (.5); review and analyze reclamation demands (1.5). |
| 01/22/19 | Kevin Scott McClelland | 0.80 | Correspond with multiple parties re vendor issues. |
| 01/23/19 | Travis M. Bayer | 1.50 | Review and revise vendor stipulation, motion (.6); office conferences with K&E team re same (.2); telephone conferences with vendor re same (.2); telephone conferences with OTB re same (.2); review and analyze vendor issues, pleadings (.2); correspond with K&E team re same (.1). |
| 01/23/19 | Shanan Terale Essick | 3.10 | Draft and revise reclamation demand response letter (1.9); review and analyze precedent and filing documents (.8); correspond and telephone conference with K&E team re same (.3); correspond with J. Niemeier re same (.1). |
| 01/23/19 | Whitney Fogelberg | 2.20 | Conference and correspond with K&E team re vendor issues (.9); correspond with BRG re same (.9); review and analyze reclamation demands (.4). |
| 01/23/19 | Jack Murray | 2.70 | Review and analyze precedent re equitable claims (1.8); correspond with K&E team re summary of findings (.9). |
| 01/23/19 | Kimberly Pageau | 5.10 | Research case law re consignment (4.0); compile same (.6); correspond with K&E team re same (.5). |
| 01/24/19 | Travis M. Bayer | 1.60 | Review and revise vendor stipulation (.4); office conference with Company re same (.1); review and analyze agreement re same (.2); telephone conference with OTB re same (.1); telephone conference with vendor re same (.2); review and analyze vendor issues, inquiries (.3); research re same (.3). |
| 01/24/19 | Shanan Terale Essick | 1.20 | Review and revise reclamation letter (.3); revise tracker re same (.5); correspond with vendor re same (.4). |

Legal Services for the Period Ending January 31, 2019    Invoice Number:    1010025816
Specialty Retail Shops Holding Corp.    Matter Number:    26313-10
Business Operations & Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/25/19 | Travis M. Bayer | 1.70 | Telephone conferences with K&E team, OTB re vendor issues, stipulation (.3); telephone conferences with vendor re same (.3); review and revise stipulation (.6); telephone conferences with S. Serajeddini re same (.2); review and analyze vendor issues, inquiries (.3). |
| 01/25/19 | Shanan Terale Essick | 5.20 | Draft responses to reclamation demands (4.1); correspond and conference with K&E team re same (.9); correspond and telephone conference with J. Cox re same (.2). |
| 01/25/19 | Whitney Fogelberg | 2.20 | Conference and correspond with K&E team re vendor issues (.4); review and analyze reclamation demands (1.8). |
| 01/25/19 | Robert McLellarn | 0.70 | Telephone conferences with various vendor counsel re post-petition contracts and services. |
| 01/26/19 | Travis M. Bayer | 1.30 | Correspond with vendor re stipulation, motion to approve (.1); review and revise same (.3); telephone conference with Creditors' Committee re same (.3); correspond with same re same (.1); telephone conference with McGrath re same (.2); correspond with K&E team re same, resolved objections (.3). |
| 01/28/19 | Travis M. Bayer | 1.10 | Correspond with vendors re payment issues (.2); correspond with BRG re same (.1); review and analyze same (.4); research re same (.2); telephone conferences with Company re same (.1); correspond with K&E team re vendor stipulation (.1). |
| 01/28/19 | Shanan Terale Essick | 2.90 | Review and analyze reclamation demand letters (.9); draft responses re same (1.7); telephone conference and correspond with C. Barns re lien claimants (.3). |
| 01/28/19 | Kevin Scott McClelland | 0.60 | Review and analyze reclamation demands (.4); correspond with S. Essick re same (.2). |
| 01/28/19 | Patrick J. Nash Jr., P.C. | 0.70 | Telephone conference with attorney for Westex Global re claim (.2); review and analyze correspondence from Westex attorney re same (.1); follow-up re Westex issues (.3); review and analyze correspondence from Sauder Woodworking re reclamation claim (.1). |

Legal Services for the Period Ending January 31, 2019          Invoice Number:     1010025816
Specialty Retail Shops Holding Corp.                           Matter Number:      26313-10
Business Operations & Vendor Issues

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/29/19 | Travis M. Bayer | 0.90 | Telephone conference with K&E team, BRG re vendor issues (.3); review and analyze same (.4); correspond with Company re vendor contracts (.2). |
| 01/29/19 | Shanan Terale Essick | 6.30 | Review, analyze and draft reclamation and lien claim response letters (5.0); correspond with K&E team and creditors re same (1.3). |
| 01/29/19 | Kevin Scott McClelland | 6.30 | Correspond with multiple parties re vendor issues (2.4); review and analyze issues re same (3.9). |
| 01/29/19 | Patrick J. Nash Jr., P.C. | 0.20 | Analyze Westex Global claim. |
| 01/30/19 | Travis M. Bayer | 0.50 | Review and analyze vendor issues (.3); correspond with Company re same (.1); correspond with K&E team re same (.1). |
| 01/30/19 | Shanan Terale Essick | 0.30 | Correspond with K&E team re reclamation response letters. |
| 01/30/19 | Kevin Scott McClelland | 2.60 | Correspond with multiple parties re vendor issues (.9); analyze issues re same (1.7). |
| 01/30/19 | Robert McLellarn | 0.80 | Telephone conference with counsel for Gordon Brothers re vendor inquiries (.5); correspond with Company re same (.3). |
| 01/30/19 | Patrick J. Nash Jr., P.C. | 0.10 | Review correspondence from Must Garment, vendor, re shipping claim. |
| 01/31/19 | Travis M. Bayer | 0.40 | Correspond with vendors re issues (.3); correspond with BRG re same (.1). |
| 01/31/19 | Kevin Scott McClelland | 1.70 | Correspond with multiple parties re vendor issues (1.1); analyze issues re same (.6). |

**Total**                          **125.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number: 1010025815**
**Client Matter:** 26313-11

---

## In the Matter of Case Administration

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)            $ 80,529.50

Total legal services rendered                                      $ 80,529.50

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025815
Specialty Retail Shops Holding Corp.                           Matter Number:       26313-11
Case Administration

---

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Travis M. Bayer | 5.90 | 1,090.00 | 6,431.00 |
| Ryan Besaw | 4.70 | 325.00 | 1,527.50 |
| Davion Chism | 4.20 | 705.00 | 2,961.00 |
| James B. Dickson | 3.50 | 920.00 | 3,220.00 |
| Shanan Terale Essick | 5.20 | 705.00 | 3,666.00 |
| Whitney Fogelberg | 10.60 | 995.00 | 10,547.00 |
| Julia R. Foster | 8.20 | 325.00 | 2,665.00 |
| Douglas C. Gessner, P.C. | 1.00 | 1,595.00 | 1,595.00 |
| Shannon L. Gonyou | 0.50 | 595.00 | 297.50 |
| Stephen C. Hackney, P.C. | 2.00 | 1,465.00 | 2,930.00 |
| Cole Wesley Harlan | 2.20 | 705.00 | 1,551.00 |
| Andrew Idrizovic | 2.20 | 1,155.00 | 2,541.00 |
| Jeremy S. Liss, P.C. | 1.00 | 1,525.00 | 1,525.00 |
| Sarah E. Loiselle | 1.40 | 595.00 | 833.00 |
| Jeffery Lula | 1.00 | 1,095.00 | 1,095.00 |
| Kevin Scott McClelland | 4.10 | 805.00 | 3,300.50 |
| Robert McLellarn | 4.40 | 805.00 | 3,542.00 |
| Amanda Mitchell | 0.30 | 360.00 | 108.00 |
| Jack Murray | 7.20 | 595.00 | 4,284.00 |
| Patrick J. Nash Jr., P.C. | 0.80 | 1,565.00 | 1,252.00 |
| Carrie Therese Oppenheim | 0.20 | 430.00 | 86.00 |
| Kimberly Pageau | 16.90 | 595.00 | 10,055.50 |
| Madeleine C. Parish | 6.20 | 705.00 | 4,371.00 |
| Jennifer Pepin | 1.00 | 1,175.00 | 1,175.00 |
| Daniel Rudewicz | 7.00 | 920.00 | 6,440.00 |
| Laura Saal | 1.30 | 430.00 | 559.00 |
| Jenna Marie Stupar | 1.00 | 885.00 | 885.00 |
| Dan Varn | 4.10 | 265.00 | 1,086.50 |
| **TOTALS** | **108.10** | | **$ 80,529.50** |

Legal Services for the Period Ending January 31, 2019      Invoice Number:    1010025815
Specialty Retail Shops Holding Corp.                                          Matter Number:      26313-11
Case Administration

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/16/19 | Jack Murray | 0.30 | Correspond with S. Serajeddini re status issues. |
| 01/16/19 | Carrie Therese Oppenheim | 0.20 | Correspond with R. Besaw re attorney pro hac vice admission requirements. |
| 01/16/19 | Kimberly Pageau | 1.10 | Review and analyze motions and compile chart of critical dates re case administration. |
| 01/17/19 | Travis M. Bayer | 1.30 | Telephone conferences with K&E team re work in process (.4); telephone conferences with working group re same (.6); correspond with McGrath re hearing dates, logistics (.3). |
| 01/17/19 | Ryan Besaw | 1.10 | Correspond with Prime Clerk re pro hac vice matters (.2); update calendar re upcoming hearings (.4); prepare daily docket update (.5). |
| 01/17/19 | Ryan Besaw | 0.80 | Prepare reference materials re first day filings and voluntary petitions. |
| 01/17/19 | James B. Dickson | 0.50 | Telephone conference with K&E team re works in process. |
| 01/17/19 | Shanan Terale Essick | 1.00 | Review and analyze first day motions re notice requirements (.4); correspond with K&E team re calendar for same (.6). |
| 01/17/19 | Whitney Fogelberg | 2.10 | Telephone conference re K&E team update (.5); telephone conference with Company and advisors re case update (.8); telephone conference with K&E team re restructuring work in process (.8). |
| 01/17/19 | Andrew Idrizovic | 0.50 | Telephone conference with K&E team re work in process. |
| 01/17/19 | Kevin Scott McClelland | 1.10 | Telephone conference with K&E team re priority workstreams (.3); telephone conference with Company, advisors re same (.3); review and revise list re same (.5). |
| 01/17/19 | Robert McLellarn | 1.00 | Telephone conferences with K&E team re priority workstreams. |
| 01/17/19 | Jack Murray | 1.40 | Prepare for and attend telephone conferences with K&E team re work in process. |

Legal Services for the Period Ending January 31, 2019        Invoice Number:   1010025815
Specialty Retail Shops Holding Corp.                Matter Number:     26313-11
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | Kimberly Pageau | 4.40 | Review and analyze motions and compile chart of critical dates re case administration (3.6); correspond with K&E team and update work in process charts (.3); telephone conference with K&E team and Company re status update (.5). |
| 01/17/19 | Jennifer Pepin | 1.00 | Prepare for and telephone conference with K&E team re works in process. |
| 01/17/19 | Daniel Rudewicz | 1.20 | Telephone conference with K&E team re all-groups call (.4); telephone conference with K&E team, Company, HL re update call (.5); review and revise work in process document (.2); correspond with K. Pageau re same (.1). |
| 01/17/19 | Dan Varn | 2.30 | Review and circulate first day hearing transcript precedent (1.1); update case list serve re change in attorneys (.5); create binder re case materials for attorney review (.7). |
| 01/18/19 | Travis M. Bayer | 0.80 | Office conference with K&E team re work in process (.6); review and revise tracker re same (.2). |
| 01/18/19 | Ryan Besaw | 0.80 | Prepare reference materials re first day filings (.6); review, revise pleading template (.2). |
| 01/18/19 | Davion Chism | 1.00 | Prepare for and attend telephone conference re work in process. |
| 01/18/19 | Whitney Fogelberg | 0.80 | Telephone conference with K&E team re work in process. |
| 01/18/19 | Julia R. Foster | 3.40 | Conference with K&E team re work in process (1.0); prepare Nebraska local rule minibooks (.5); compile Gordmans hearing audio files for transcribing (1.0); correspond with Veritext re same (.9). |
| 01/18/19 | Stephen C. Hackney, P.C. | 2.00 | Prepare for and attend conference with K&E team. |
| 01/18/19 | Cole Wesley Harlan | 1.10 | Telephone conference with K&E team re work in process. |
| 01/18/19 | Kevin Scott McClelland | 0.50 | Telephone conference with K&E team re priority workstreams. |
| 01/18/19 | Robert McLellarn | 0.70 | Prepare for and telephone conference with K&E team re work in process. |
| 01/18/19 | Jack Murray | 1.50 | Prepare for and telephone conference with K&E team re priority workstreams. |

Legal Services for the Period Ending January 31, 2019                    Invoice Number:    1010025815
Specialty Retail Shops Holding Corp.                                     Matter Number:        26313-11
Case Administration

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/18/19 | Kimberly Pageau | 2.20 | Revise critical dates list (.4); review and analyze Nebraska local bankruptcy rules (.3); correspond with K&E team re same (.3); prepare for and telephone conference with K&E team re work in process (1.2). |
| 01/18/19 | Madeleine C. Parish | 1.20 | Prepare for and attend telephone conference with K&E team re work in process. |
| 01/18/19 | Daniel Rudewicz | 0.70 | Telephone conference with K&E team re work in process. |
| 01/18/19 | Dan Varn | 1.30 | Review and update list serve list for attorney review (.5); review, update and circulate pleading template for attorney review (.5); compile and circulate first day orders for attorney review (.3). |
| 01/19/19 | Patrick J. Nash Jr., P.C. | 0.40 | Review and analyze case status. |
| 01/21/19 | Travis M. Bayer | 0.50 | Telephone conferences with K&E team re work in process. |
| 01/21/19 | Davion Chism | 0.60 | Prepare for and attend telephone conference with K&E team re work in process. |
| 01/21/19 | James B. Dickson | 0.50 | Telephone conference with K&E team re status update call. |
| 01/21/19 | Shanan Terale Essick | 1.00 | Conferences with K&E team re work in process. |
| 01/21/19 | Whitney Fogelberg | 1.10 | Telephone conference with all K&E teams re status update (.5); conference with K&E team re work in process (.6). |
| 01/21/19 | Julia R. Foster | 0.80 | Correspond with K&E team re case deadlines. |
| 01/21/19 | Cole Wesley Harlan | 0.50 | Telephone conference with K&E team re work in process. |
| 01/21/19 | Jack Murray | 1.00 | Telephone conference with K&E team re priority work streams (.5); telephone conference with K&E team re work in process (.5). |
| 01/21/19 | Kimberly Pageau | 1.60 | Prepare for and attend conferences with K&E teams. |
| 01/21/19 | Madeleine C. Parish | 1.60 | Prepare for and attend telephone conferences with K&E team re case update. |
| 01/21/19 | Daniel Rudewicz | 0.50 | Telephone conference with K&E team re all groups call. |
| 01/22/19 | Travis M. Bayer | 0.30 | Attend telephone conference with K&E team re work in process (partial). |

Legal Services for the Period Ending January 31, 2019          Invoice Number:     1010025815
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-11
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/22/19 | Ryan Besaw | 0.60 | Review, revise pleading template (.2); prepare daily docket update (.2); arrange attorney filing updates (.2). |
| 01/22/19 | Whitney Fogelberg | 0.80 | Telephone conference with Company and advisors re case update. |
| 01/22/19 | Jeremy S. Liss, P.C. | 1.00 | Telephone conferences with K&E team re status update. |
| 01/22/19 | Sarah E. Loiselle | 0.20 | All-hands telephone conference re status update. |
| 01/22/19 | Jack Murray | 0.30 | Attend telephone conference with K&E team re priority work streams. |
| 01/22/19 | Kimberly Pageau | 1.20 | Review and revise priority workstream (.3); correspond with K&E team re same (.2); prepare for and attend update telephone conference with K&E team and Company (.7). |
| 01/22/19 | Dan Varn | 0.50 | Review case status re current workstreams. |
| 01/23/19 | Travis M. Bayer | 0.30 | Telephone conferences with working group re work in process. |
| 01/23/19 | Julia R. Foster | 0.90 | Correspond with Veritext re transcription of Nebraska hearing transcript precedent. |
| 01/24/19 | Travis M. Bayer | 0.60 | Office conference with K&E team re work in process. |
| 01/24/19 | Ryan Besaw | 0.20 | Prepare daily docket update. |
| 01/24/19 | Davion Chism | 1.00 | Telephone conference with K&E teams re work in process. |
| 01/24/19 | James B. Dickson | 1.00 | Telephone conference with K&E team re status update. |
| 01/24/19 | Shanan Terale Essick | 2.10 | Conference with K&E team re work in process (.9); telephone conference with K&E team and J. Niemeier re case status (.9); review and revise conference notes re same (.1); correspond with K&E team re same (.2). |
| 01/24/19 | Whitney Fogelberg | 3.20 | Telephone conference with K&E teams re case status (.5); telephone conference with Company and advisors re same (.8); prepare for and attend conference with K&E team re work in process (1.0); telephone conference with local counsel re case issues (.9). |
| 01/24/19 | Julia R. Foster | 1.00 | Prepare for and participate in conference with K&E team re work in process. |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025815
Specialty Retail Shops Holding Corp.                          Matter Number:        26313-11
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/24/19 | Shannon L. Gonyou | 0.50 | Telephone conference with K&E team re priority workstreams. |
| 01/24/19 | Sarah E. Loiselle | 0.50 | Telephone conference with K&E team re status. |
| 01/24/19 | Jeffery Lula | 0.60 | Telephone conference with K&E re case status. |
| 01/24/19 | Kevin Scott McClelland | 1.00 | Conference and correspond with K&E team re priority work streams. |
| 01/24/19 | Robert McLellarn | 0.80 | Conference with K&E team re work in process. |
| 01/24/19 | Jack Murray | 1.00 | Prepare for and attend telephone conference with K&E team re work in process. |
| 01/24/19 | Kimberly Pageau | 3.20 | Review and revise work in process charts (.3); correspond with K&E team re same (.3); prepare for and attend conference with K&E team (.8); prepare for and attend conference with K&E team (1.0); prepare for and attend conference with K&E team and Company (.8). |
| 01/24/19 | Madeleine C. Parish | 1.70 | Telephone conference with all teams re status update (.7); prepare for and attend telephone conference with K&E team (1.0). |
| 01/24/19 | Daniel Rudewicz | 1.80 | Telephone conference with K&E team re all groups call (.5); telephone conference with Company, HL, BRG, K&E team re update call (.5); telephone conference with K&E team re work in process (.8). |
| 01/24/19 | Jenna Marie Stupar | 0.50 | Telephone conference with team re priority workstreams. |
| 01/25/19 | Ryan Besaw | 0.60 | Arrange attorney ECF docket updates (.3); prepare daily docket update. (.3). |
| 01/25/19 | Douglas C. Gessner, P.C. | 1.00 | Analyze case administration issues. |
| 01/25/19 | Robert McLellarn | 0.50 | Correspond with Prime Clerk re noticing of recently filed pleadings. |
| 01/25/19 | Amanda Mitchell | 0.30 | Organize vendor agreements. |
| 01/28/19 | Travis M. Bayer | 0.60 | Prepare for and participate in telephone conferences with K&E team re work in process (.4); review and revise tracker re same (.2). |
| 01/28/19 | Ryan Besaw | 0.30 | Prepare daily docket update (.2); correspond with K&E team re first day transcript (.1). |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025815
Specialty Retail Shops Holding Corp.                           Matter Number:       26313-11
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/28/19 | Davion Chism | 0.30 | Telephone conference with K&E team re work in process. |
| 01/28/19 | James B. Dickson | 0.50 | Prepare for and participate in all hands telephone conference. |
| 01/28/19 | Shanan Terale Essick | 0.20 | Correspond with K&E team re work in process meetings. |
| 01/28/19 | Whitney Fogelberg | 0.30 | Telephone conference with K&E teams re case status (partial). |
| 01/28/19 | Julia R. Foster | 0.40 | Correspond with working group re court dial in information for January 28, 2019 hearing. |
| 01/28/19 | Jeffery Lula | 0.40 | Telephone conference with K&E team re case status. |
| 01/28/19 | Kevin Scott McClelland | 0.50 | Prepare for and participate in telephone conference with K&E team re priority workstreams. |
| 01/28/19 | Robert McLellarn | 0.40 | Telephone conference with K&E team re work in process. |
| 01/28/19 | Jack Murray | 0.40 | Attend telephone conference with K&E team re work in process. |
| 01/28/19 | Kimberly Pageau | 0.40 | Review and revise work in process charts (.3); correspond with K&E team re same (.1). |
| 01/28/19 | Madeleine C. Parish | 0.90 | Prepare for and attend telephone conference with K&E team re work in process. |
| 01/28/19 | Daniel Rudewicz | 0.30 | Telephone conference with K&E team re case status. |
| 01/29/19 | Travis M. Bayer | 0.60 | Telephone conferences with working group re case status, open workstreams (.4); review and revise tracker re same (.2). |
| 01/29/19 | Ryan Besaw | 0.20 | Prepare daily docket update. |
| 01/29/19 | Davion Chism | 0.80 | Prepare for and attend telephone conference with K&E team re work in process. |
| 01/29/19 | Shanan Terale Essick | 0.90 | Prepare for and attend conference with K&E team re work in process. |
| 01/29/19 | Whitney Fogelberg | 1.30 | Telephone conference with advisors and Company re case status (.4); prepare for and participate in conference with K&E team re work in process (.9). |
| 01/29/19 | Julia R. Foster | 1.30 | Correspond and coordinate K&E WIP meeting with W. Fogelberg and T. Bayer (.6); conference with K&E team re work in process (.7). |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025815
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-11
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/29/19 | Julia R. Foster | 0.20 | Compile precedent hearing transcripts. |
| 01/29/19 | Cole Wesley Harlan | 0.60 | Prepare for and attend telephone conference with K&E team re work in process. |
| 01/29/19 | Andrew Idrizovic | 0.50 | Telephone conference with Company re case proceedings and issues. |
| 01/29/19 | Kevin Scott McClelland | 1.00 | Telephone conferences with K&E team re priority workstream and prepare for same. |
| 01/29/19 | Robert McLellarn | 1.00 | Telephone conference with K&E team, BRG and client re status and strategy (.5); telephone conference with K&E team re work in process (.5). |
| 01/29/19 | Jack Murray | 1.30 | Prepare for and attend telephone conference with K&E team re work in process (.8); telephone conference with Company, HL, BRG and K&E team re case updates (.5). |
| 01/29/19 | Kimberly Pageau | 1.70 | Review and revise work in process charts (.3); correspond with K&E team re same (.2); prepare for and telephone conference with Company (.6); prepare for and attend work in process conference with K&E team (.6). |
| 01/29/19 | Daniel Rudewicz | 1.10 | Telephone conference with HL, BRG, Company and K&E team re update (.4); prepare for and participate in telephone conference with K&E team re work in process (.7). |
| 01/29/19 | Laura Saal | 1.30 | Participate in telephone conference with K&E team re work in process. |
| 01/30/19 | Travis M. Bayer | 0.30 | Telephone conference with working group re work in process. |
| 01/30/19 | Julia R. Foster | 0.20 | Compile precedent hearing transcripts. |
| 01/30/19 | Daniel Rudewicz | 0.20 | Correspond with R. McLellarn re scheduling issues. |
| 01/31/19 | Travis M. Bayer | 0.60 | Telephone conferences with K&E team re work in process (partial) (.3); telephone conference with working group re same (.3). |
| 01/31/19 | Ryan Besaw | 0.10 | Prepare daily docket update. |
| 01/31/19 | Davion Chism | 0.50 | Telephone conference with K&E team re case update. |
| 01/31/19 | James B. Dickson | 1.00 | Telephone conferences with K&E team and Company re case update. |

Legal Services for the Period Ending January 31, 2019     Invoice Number:    1010025815
Specialty Retail Shops Holding Corp.     Matter Number:    26313-11
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/31/19 | Whitney Fogelberg | 1.00 | Telephone conference with K&E teams re case update (.5); telephone conference with Company and advisors re same (.5). |
| 01/31/19 | Andrew Idrizovic | 1.20 | Telephone conference with K&E team (.5); telephone conference with Company re case updates (.7). |
| 01/31/19 | Sarah E. Loiselle | 0.70 | Telephone conference with K&E team re case update. |
| 01/31/19 | Patrick J. Nash Jr., P.C. | 0.40 | Review status of case and next steps. |
| 01/31/19 | Kimberly Pageau | 1.10 | Prepare for and attend telephone conference with K&E teams (.6); prepare for and attend telephone conference with Company (.5). |
| 01/31/19 | Madeleine C. Parish | 0.80 | Telephone conference with K&E team re case update. |
| 01/31/19 | Daniel Rudewicz | 1.20 | Telephone conference with K&E team re case status (.5); telephone conference with BRG, HL, Company and K&E team re update (.7). |
| 01/31/19 | Jenna Marie Stupar | 0.50 | Prepare for and participate in telephone conference with K&E team re status update. |

**Total**                              **108.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:** **1010025814**
**Client Matter:** 26313-12

---

**In the Matter of Cash Collateral, DIP Financing**

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)                    $ 117,000.50

Total legal services rendered                                             $ 117,000.50

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025814
Specialty Retail Shops Holding Corp.                            Matter Number:        26313-12
Cash Collateral, DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Travis M. Bayer | 14.10 | 1,090.00 | 15,369.00 |
| Ryan Besaw | 1.40 | 325.00 | 455.00 |
| James B. Dickson | 16.10 | 920.00 | 14,812.00 |
| Uzo Dike | 1.30 | 400.00 | 520.00 |
| Whitney Fogelberg | 12.10 | 995.00 | 12,039.50 |
| Stephen C. Hackney, P.C. | 7.50 | 1,465.00 | 10,987.50 |
| Chad J. Husnick, P.C. | 1.50 | 1,515.00 | 2,272.50 |
| Andrew Idrizovic | 4.80 | 1,155.00 | 5,544.00 |
| Sarah E. Loiselle | 13.80 | 595.00 | 8,211.00 |
| Jeffery Lula | 7.80 | 1,095.00 | 8,541.00 |
| Kevin Scott McClelland | 0.60 | 805.00 | 483.00 |
| Robert McLellarn | 16.30 | 805.00 | 13,121.50 |
| Patrick J. Nash Jr., P.C. | 0.20 | 1,565.00 | 313.00 |
| Kimberly Pageau | 0.90 | 595.00 | 535.50 |
| Nicole Saucedo | 0.60 | 430.00 | 258.00 |
| Steven N. Serajeddini | 15.30 | 1,255.00 | 19,201.50 |
| Jenna Marie Stupar | 4.90 | 885.00 | 4,336.50 |
| **TOTALS** | **119.20** | | **$ 117,000.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending January 31, 2019 | | Invoice Number: | 1010025814 |
| Specialty Retail Shops Holding Corp. | | Matter Number: | 26313-12 |
| Cash Collateral, DIP Financing | | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/16/19 | Travis M. Bayer | 1.50 | Telephone conferences with K&E team re DIP (.4); telephone conferences with OTB re DIP (.7); review and revise documentation re same (.4). |
| 01/16/19 | Ryan Besaw | 0.40 | Prepare DIP materials re first day hearing. |
| 01/16/19 | James B. Dickson | 4.70 | Review and revise draft information certificate, including correspondence re letters of credit and credit card agreements (.9); review and finalize ratification agreement and DIP fee letter in advance of filing (1.3); review and revise draft DIP exit facility term sheet (2.5). |
| 01/16/19 | Chad J. Husnick, P.C. | 1.50 | Review and revise DIP order. |
| 01/16/19 | Andrew Idrizovic | 3.00 | Review and revise DIP agreement. |
| 01/16/19 | Sarah E. Loiselle | 3.20 | Review and revise draft of information certificate (1.0); correspond with Company re supplemental document requests for information certificate and schedules to ratification agreement (.3); review and analyze credit card agreements (.5); draft credit card agreement schedule to ratification agreement (1.0); review and analyze letter of credit schedule to ratification agreement (.4). |
| 01/16/19 | Nicole Saucedo | 0.40 | Correspond with Company re file-stamped UCC-3 financing statements (.1); correspond with N. Palazzolo re file stamped UCC-3 financing statements (.1); assemble executed loan documents (.1); correspond with N. Palazzolo re items in escrow (.1). |
| 01/17/19 | Travis M. Bayer | 1.10 | Telephone conference with OTB, K&E team re DIP agreement (.3); review and revise same (.4); review and revise proposed order (.4). |
| 01/17/19 | James B. Dickson | 1.50 | Review and revise ratification agreement (.8); telephone conferences with BRG, K&E team and Houlihan re DIP (.7). |
| 01/17/19 | Andrew Idrizovic | 1.50 | Telephone conference with Company re status update (1.0); revise exit term sheet (.5). |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025814
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-12
Cash Collateral, DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | Sarah E. Loiselle | 1.50 | Telephone conference with Otterbourg re revisions to ratification agreement (.5); review and analyze executed ratification agreement and DIP fee letter (1.0). |
| 01/17/19 | Robert McLellarn | 4.00 | Telephone conferences with working group re final ratification agreement (2.0); review and revise DIP order (2.0). |
| 01/17/19 | Nicole Saucedo | 0.20 | Correspond with Company re file-stamped UCC-3 financing statements (.1); correspond with N. Palazzolo re file stamped UCC-3 financing statements (.1). |
| 01/18/19 | James B. Dickson | 0.50 | Finalize, execute and distribute DIP ratification agreement (.2); correspond with Company re resignation of trustee under indenture (.3). |
| 01/21/19 | Travis M. Bayer | 0.20 | Telephone conference with Spirit re DIP. |
| 01/21/19 | James B. Dickson | 1.30 | Review and revise draft asset perfection presentation (1.1) correspond with Company re owned property values (.2). |
| 01/21/19 | Whitney Fogelberg | 2.30 | Review and analyze perfection issues (.7); draft presentation re same (1.6). |
| 01/21/19 | Sarah E. Loiselle | 0.90 | Review and draft summary re mortgages and owned property (.8); correspond with Company re mortgages (.1). |
| 01/22/19 | Travis M. Bayer | 0.30 | Telephone conference with K&E team, OTB re DIP issues. |
| 01/22/19 | James B. Dickson | 0.70 | Correspond with K&E team re DIP issues (.2); correspond with Company re lien diligence, including reviewing unencumbered real property (.5). |
| 01/22/19 | Sarah E. Loiselle | 0.30 | Review and analyze schedule re owned properties (.2); correspond with Company re owned properties (.1). |
| 01/23/19 | James B. Dickson | 1.30 | Review and revise perfection memorandum, including reviewing owned/leased real estate. |
| 01/23/19 | Sarah E. Loiselle | 0.30 | Draft summary chart re owned property. |
| 01/24/19 | Travis M. Bayer | 1.10 | Telephone conference with K&E team re DIP issues (.2); review and analyze agreement re same (.2); correspond with BRG re same (.1); telephone conference with same re same (.2); review and analyze same (.4). |

Legal Services for the Period Ending January 31, 2019       Invoice Number:   1010025814
Specialty Retail Shops Holding Corp.                    Matter Number:      26313-12
Cash Collateral, DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/24/19 | James B. Dickson | 2.30 | Review and revise perfection/priority status of supplier of consignment inventory (.8); prepare for and telephone conferences with K&E team re DIP issues (.5); review and revise draft exhibit to sale order (.5); review and comment on updated draft owned real estate items (.5). |
| 01/24/19 | Sarah E. Loiselle | 0.80 | Review list re owned real property. |
| 01/24/19 | Kevin Scott McClelland | 0.60 | Correspond with landlords re DIP language (.2); analyze lien issues (.4). |
| 01/25/19 | Travis M. Bayer | 1.40 | Telephone conferences with OTB, K&E team re DIP (.4); telephone conferences with OTB, Creditors' Committee, K&E team re same (.6); review and analyze issues re same (.2); telephone conference with J. Dickson re collateral (.2). |
| 01/25/19 | James B. Dickson | 1.00 | Review and analyze lists of owned real estate (.6); telephone conference with S. Loiselle, A. Idrizovic re same (.2); telephone conference with T. Bayer re collateral (.2). |
| 01/25/19 | Whitney Fogelberg | 0.90 | Review and revise presentation re perfection analysis (.4); correspond with debt finance team re same (.5). |
| 01/25/19 | Sarah E. Loiselle | 1.00 | Review and analyze list of owned property (.8); telephone conference with A. Idrizovic and J. Dickson re same (.2). |
| 01/25/19 | Patrick J. Nash Jr., P.C. | 0.20 | Review and analyze Creditors' Committee asserted basis for reconsideration of DIP order. |
| 01/27/19 | Sarah E. Loiselle | 1.90 | Review and analyze revised list of owned real property (.8); draft revised real property disclosure schedule to information certificate (1.1). |
| 01/28/19 | Travis M. Bayer | 1.60 | Correspond with K&E team re DIP order, inquiries (.3); review and analyze same (.5); telephone conferences with OTB re same (.3); correspond with OTB re perfection documents (.1); review and analyze budget (.3); correspond with K&E team re DIP reply (.1). |
| 01/28/19 | Ryan Besaw | 0.30 | Search, distribute DIP order precedent. |
| 01/28/19 | James B. Dickson | 0.30 | Review and revise updated real property information. |

Legal Services for the Period Ending January 31, 2019      Invoice Number:      1010025814
Specialty Retail Shops Holding Corp.                        Matter Number:        26313-12
Cash Collateral, DIP Financing

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/28/19 | Andrew Idrizovic | 0.30 | Telephone conference with K&E team re DIP. |
| 01/28/19 | Sarah E. Loiselle | 0.80 | Review and revise information certificate disclosure schedule re owned property. |
| 01/28/19 | Jeffery Lula | 3.20 | Prepare for DIP hearing with S. Serajeddini and S. Spencer. |
| 01/28/19 | Robert McLellarn | 1.00 | Review and analyze precedent DIP orders for consignment language (.7); correspond with OTB re DIP language (.3). |
| 01/28/19 | Robert McLellarn | 1.50 | Review, analyze DIP reply precedent materials. |
| 01/28/19 | Jenna Marie Stupar | 1.90 | Prepare for DIP hearing. |
| 01/29/19 | Travis M. Bayer | 0.80 | Telephone conference with OTB, K&E team re DIP (.4); review and analyze issues re same (.2); correspond with Creditors' Committee re same (.1); correspond with K&E team re same (.1). |
| 01/29/19 | Ryan Besaw | 0.70 | Draft template re DIP reply (.4); search, distribute precedent re same (.3). |
| 01/29/19 | James B. Dickson | 0.50 | Review and analyze real property scheduling items. |
| 01/29/19 | Whitney Fogelberg | 1.80 | Review and analyze potential DIP issues (1.2); telephone conference with Otterbourg re DIP (.6). |
| 01/29/19 | Stephen C. Hackney, P.C. | 4.00 | Review relevant pleadings (2.5); prepare for and attend conferences with K&E team re DIP issues (1.5). |
| 01/29/19 | Sarah E. Loiselle | 1.10 | Telephone conference with J. Dickson re owned property schedules (.2); review and revise same (.9). |
| 01/29/19 | Robert McLellarn | 1.00 | Telephone conference with Otterbourg re final DIP order (.6); review proposed language re final DIP order (.4). |
| 01/29/19 | Steven N. Serajeddini | 4.30 | Correspond and conference with K&E team, Company, lender counsel re DIP issues (2.2); review and analyze issues re same (.9); review and revise documents re same (1.2). |

Legal Services for the Period Ending January 31, 2019     Invoice Number:   1010025814
Specialty Retail Shops Holding Corp.     Matter Number:   26313-12
Cash Collateral, DIP Financing

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/30/19 | Travis M. Bayer | 2.50 | Telephone conferences with K&E team re DIP, litigation issues (.4); correspond with K&E team re budget reporting (.2); research and analyze DIP objections (.4); correspond with K&E team re same (.1); telephone conference with S. Serajeddini re same (.2); review and analyze DIP issues (.6); research and analyze same (.4); correspond with K&E team re same (.2). |
| 01/30/19 | James B. Dickson | 0.50 | Review and revise draft real property schedule (.3); correspond with Company re same (.1); telephone conference with S. Loiselle re information certificate (.1). |
| 01/30/19 | Uzo Dike | 0.80 | Telephone conference with K&E team re February DIP hearing and preparation for same (.5); assess and review committee's DIP issues list for background (.3). |
| 01/30/19 | Whitney Fogelberg | 2.80 | Review and analyze Creditors' Committee DIP issues list (.6); correspond and conferences with K&E team re same (1.3); correspond with R. McLellarn re DIP reporting (.9). |
| 01/30/19 | Sarah E. Loiselle | 0.90 | Review and analyze property ownership documents (.3); review and revise draft of owned property schedule to information certificate (.5); telephone conference with J. Dickson re same (.1). |
| 01/30/19 | Robert McLellarn | 4.30 | Correspond with W. Fogelberg re DIP reporting (.9); correspond with DIP lenders and Company re DIP order language (.5); review DIP order language (.6); review, analyze DIP issues list from Creditors' Committee (2.0); correspond with BRG re DIP open issues (.3). |
| 01/30/19 | Steven N. Serajeddini | 4.50 | Correspond and conference with K&E team, Company, lender counsel re DIP issues (2.4); review and analyze issues re same (1.2); review and revise documents re same (.9). |
| 01/30/19 | Jenna Marie Stupar | 1.20 | Review and analyze issues re upcoming DIP hearing. |

Legal Services for the Period Ending January 31, 2019   Invoice Number:   1010025814
Specialty Retail Shops Holding Corp.                    Matter Number:    26313-12
Cash Collateral, DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/31/19 | Travis M. Bayer | 3.60 | Telephone conferences with OTB, K&E team re DIP (.7); telephone conferences with K&E team re same (.6); review and analyze issues re same (.5); correspond with K&E team re same (.2); telephone conference with PSZJ re same (.1); review and revise DIP proposal (.5); review and analyze research re DIP issues (.4); review and revise proposed order language (.3); review and analyze budget issues (.3). |
| 01/31/19 | James B. Dickson | 1.50 | Telephone conference with J. McGinnity and S. Loiselle re owned real estate (.5); review and revise owned real estate schedule (1.0). |
| 01/31/19 | Uzo Dike | 0.50 | Assist J. Lula with preparation of materials for S. Spencer examination at DIP hearing. |
| 01/31/19 | Whitney Fogelberg | 4.30 | Telephone conference with K&E team re DIP issues list (.4); correspond with BRG and K&E teams re same (2.6); telephone conferences with Otterbourg re DIP (1.1); telephone conference with counsel to Committee and Otterbourg re same (.2). |
| 01/31/19 | Stephen C. Hackney, P.C. | 3.50 | Review and analyze DIP documents and DIP budget. |
| 01/31/19 | Sarah E. Loiselle | 1.10 | Telephone conference with J. McGinnity and J. Dickson re property schedule to information certificate (.5); review and revise same (.6). |
| 01/31/19 | Jeffery Lula | 3.30 | Analyze filings re DIP motion and draft outline re direct examination. |
| 01/31/19 | Jeffery Lula | 1.30 | Review and revise briefing re sureties and DIP facility. |
| 01/31/19 | Robert McLellarn | 4.50 | Review and analyze DIP issues list (1.0); prepare DIP issue responses (1.5); prepare for and attend telephone conference with K&E team re same (.8); prepare for and attend telephone conference with Otterbourg re same (.8); correspond with Otterbourg re DIP order (.4). |
| 01/31/19 | Kimberly Pageau | 0.90 | Research issues re bankruptcy code section 506(c) issues. |
| 01/31/19 | Steven N. Serajeddini | 6.50 | Correspond and conference with K&E team, Company, lender counsel re DIP issues (3.4); review and analyze issues re same (2.1); review and revise documents re same (1.0). |

8

Legal Services for the Period Ending January 31, 2019                 Invoice Number:    1010025814
Specialty Retail Shops Holding Corp.                                                   Matter Number:      26313-12
Cash Collateral, DIP Financing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/31/19 | Jenna Marie Stupar | 1.80 | Review and analyze briefing and declarations re upcoming DIP hearing. |
| **Total** | | **119.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number: 1010025813**
**Client Matter:** 26313-14

---

**In the Matter of Claims Administration & Objections**

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)                     $ 9,377.00

Total legal services rendered                                              $ 9,377.00

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019    Invoice Number:    1010025813
Specialty Retail Shops Holding Corp.    Matter Number:    26313-14
Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Shanan Terale Essick | 4.90 | 705.00 | 3,454.50 |
| Whitney Fogelberg | 1.80 | 995.00 | 1,791.00 |
| Kevin Scott McClelland | 2.10 | 805.00 | 1,690.50 |
| Kimberly Pageau | 2.50 | 595.00 | 1,487.50 |
| Madeleine C. Parish | 0.70 | 705.00 | 493.50 |
| Daniel Rudewicz | 0.50 | 920.00 | 460.00 |
| **TOTALS** | **12.50** | | **$ 9,377.00** |

Legal Services for the Period Ending January 31, 2019
Specialty Retail Shops Holding Corp.
Claims Administration & Objections

Invoice Number:    1010025813
Matter Number:    26313-14

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/16/19 | Whitney Fogelberg | 0.90 | Review and revise bar date motion. |
| 01/17/19 | Shanan Terale Essick | 2.80 | Research and review claims (.2); draft analysis of same (2.1); correspond with K&E team re claims agent order (.3); research local procedures (.2). |
| 01/17/19 | Daniel Rudewicz | 0.20 | Correspond with clerk re claims administration (.1); review and analyze proof of claim form (.1). |
| 01/18/19 | Shanan Terale Essick | 1.30 | Telephone conference with clerk re claims administration (.6); correspond with K&E team re same (.2); revise claims administration order (.4); correspond with local counsel re same (.1). |
| 01/18/19 | Whitney Fogelberg | 0.90 | Prepare for and attend telephone conference with court clerk re bar date motion and proof of claim form. |
| 01/18/19 | Kevin Scott McClelland | 0.70 | Review and revise claims bar date motion. |
| 01/21/19 | Kevin Scott McClelland | 1.40 | Telephone conference with Company re setoff issues (.3); draft letter re same (1.1). |
| 01/22/19 | Kimberly Pageau | 2.10 | Review and revise bar date motion and exhibits (1.3); correspond with K&E team re same (.5); compile exhibits for local counsel re same (.3). |
| 01/22/19 | Kimberly Pageau | 0.40 | Attend conference with K&E team and clerk re bar date order. |
| 01/22/19 | Madeleine C. Parish | 0.70 | Review and analyze bar date order. |
| 01/22/19 | Daniel Rudewicz | 0.30 | Correspond with clerk re bar date issues (.2); telephone conference with clerk re same (.1). |
| 01/25/19 | Shanan Terale Essick | 0.20 | Correspond with BRG and K&E team re lien claims. |
| 01/30/19 | Shanan Terale Essick | 0.60 | Correspond with Prime Clerk and local counsel re claims administration order (.2); telephone conference and correspond with K&E team re same (.4). |

**Total**                                    **12.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:** **1010025812**
**Client Matter:** 26313-15

---

## In the Matter of Corporate & Governance Matters

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)   $ 13,712.50

Total legal services rendered   $ 13,712.50

Beijing Boston Dallas Hong Kong Houston London Los Angeles Munich New York Palo Alto San Francisco Shanghai Washington, D.C.

Legal Services for the Period Ending January 31, 2019       Invoice Number:     1010025812
Specialty Retail Shops Holding Corp.                        Matter Number:       26313-15
Corporate & Governance Matters

<u>**Summary of Hours Billed**</u>

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Travis M. Bayer | 2.40 | 1,090.00 | 2,616.00 |
| Whitney Fogelberg | 3.60 | 995.00 | 3,582.00 |
| Jack Murray | 9.80 | 595.00 | 5,831.00 |
| Wayne E. Williams | 1.30 | 1,295.00 | 1,683.50 |
| **TOTALS** | **17.10** | | **$ 13,712.50** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:     1010025812
Specialty Retail Shops Holding Corp.                           Matter Number:         26313-15
Corporate & Governance Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | Jack Murray | 1.40 | Assemble and review board meeting minutes (1.2); correspond with T. Bayer re same (.2). |
| 01/23/19 | Jack Murray | 3.50 | Review and analyze materials and precedent re director and officer coverage issues (2.5); conference with K. Pageau re same (.4); draft memorandum re summary of research (.6). |
| 01/23/19 | Wayne E. Williams | 0.60 | Review and revise tripartite agreement (.5); correspond with S. Buckna re same (.1). |
| 01/24/19 | Travis M. Bayer | 1.40 | Review and revise board minutes (.7); correspond with K&E team re same (.2); review and revise board presentation (.3); correspond with BRG, K&E team re same (.2). |
| 01/24/19 | Whitney Fogelberg | 2.80 | Draft board presentation (1.4); correspond with BRG and Houlihan re same (.4); review and revise same (.8); correspond with Board re same (.2). |
| 01/24/19 | Jack Murray | 2.50 | Compile and draft board meeting minutes. |
| 01/24/19 | Wayne E. Williams | 0.40 | Review and comment on tripartite agreement (.3); correspond with S. Buckna re same (.1). |
| 01/25/19 | Travis M. Bayer | 1.00 | Prepare for and participate in telephone conference with board. |
| 01/25/19 | Jack Murray | 1.50 | Prepare for and attend telephone conference with Board to take minutes (1.0); draft and summarize minutes of board meeting (.5). |
| 01/25/19 | Wayne E. Williams | 0.30 | Analyze and comment on revisions to trustee tripartite agreement. |
| 01/28/19 | Whitney Fogelberg | 0.40 | Telephone conference with K&E team re special counsel. |
| 01/29/19 | Jack Murray | 0.90 | Telephone conference with J. Stupar re privilege issues in Board materials (.4); correspond with S. Serajeddini and J. Stupar re same (.5). |
| 01/30/19 | Whitney Fogelberg | 0.40 | Draft board materials. |

**Total**                                    **17.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:** **1010025811**
**Client Matter:** 26313-16

---

**In the Matter of Customer, Creditor Communications**

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)                                   $ 35,832.50

Total legal services rendered                                                                          $ 35,832.50

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019                Invoice Number:    1010025811
Specialty Retail Shops Holding Corp.                                 Matter Number:        26313-16
Customer, Creditor Communications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Travis M. Bayer | 3.90 | 1,090.00 | 4,251.00 |
| Davion Chism | 1.80 | 705.00 | 1,269.00 |
| Shanan Terale Essick | 0.20 | 705.00 | 141.00 |
| Whitney Fogelberg | 19.10 | 995.00 | 19,004.50 |
| Douglas C. Gessner, P.C. | 0.80 | 1,595.00 | 1,276.00 |
| Kevin Scott McClelland | 6.60 | 805.00 | 5,313.00 |
| Robert McLellarn | 2.10 | 805.00 | 1,690.50 |
| Jack Murray | 0.60 | 595.00 | 357.00 |
| Patrick J. Nash Jr., P.C. | 0.50 | 1,565.00 | 782.50 |
| Daniel Rudewicz | 1.90 | 920.00 | 1,748.00 |
| **TOTALS** | **37.50** | | **$ 35,832.50** |

Legal Services for the Period Ending January 31, 2019       Invoice Number:   1010025811
Specialty Retail Shops Holding Corp.               Matter Number:     26313-16
Customer, Creditor Communications

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/16/19 | Douglas C. Gessner, P.C. | 0.80 | Review and analyze creditor requests. |
| 01/17/19 | Daniel Rudewicz | 1.20 | Telephone conference with clerk of the court re creditor matrix motion (.3); review and revise order re same (.3); correspond with Prime Clerk re same (.1); telephone conference with U.S. Trustee, K&E team re creditor committee (.5). |
| 01/18/19 | Patrick J. Nash Jr., P.C. | 0.20 | Review and analyze U.S. Trustee notice re appointment of unsecured Creditors' Committee. |
| 01/19/19 | Travis M. Bayer | 0.30 | Telephone conferences with working group re creditors issues. |
| 01/19/19 | Whitney Fogelberg | 3.10 | Telephone conference with K&E teams and Company re Creditors' Committee issues (.6); draft correspondence re same (1.5); correspond with T. Bayer, S. Serajeddini and Company re same (1.0). |
| 01/20/19 | Kevin Scott McClelland | 1.20 | Draft Creditors' Committee presentation re unencumbered assets. |
| 01/21/19 | Travis M. Bayer | 0.70 | Telephone conference with Creditors' Committee, K&E team re Creditors' Committee formation (.4); review and analyze diligence materials re same (.3). |
| 01/21/19 | Whitney Fogelberg | 0.60 | Telephone conference with counsel to the Creditors' Committee re case summary. |
| 01/21/19 | Patrick J. Nash Jr., P.C. | 0.30 | Telephone conference with proposed counsel to unsecured Creditors' Committee. |
| 01/22/19 | Travis M. Bayer | 0.40 | Correspond with K&E team re Creditors' Committee diligence materials (.2); review and analyze same (.2). |
| 01/24/19 | Travis M. Bayer | 0.80 | Correspond with Creditors' Committee re diligence inquiries (.2); correspond with BRG, HL, K&E team re same (.3); review and analyze same (.3). |
| 01/24/19 | Kevin Scott McClelland | 3.30 | Prepare for and participate in telephone conference with McGrath North, K&E team re creditor correspondence (1.0); analyze issues re same (1.9); correspond with multiple parties re same (.4). |

Legal Services for the Period Ending January 31, 2019

Invoice Number:    1010025811

Specialty Retail Shops Holding Corp.

Matter Number:    26313-16

Customer, Creditor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/24/19 | Kevin Scott McClelland | 0.30 | Review and analyze Creditors' Committee bylaws and related issues. |
| 01/25/19 | Travis M. Bayer | 0.50 | Correspond with Creditors' Committee re diligence inquiries (.2); review and analyze bylaws (.3). |
| 01/25/19 | Davion Chism | 1.80 | Analyze and respond to Creditors' Committee counsel re questions re tax motion. |
| 01/25/19 | Whitney Fogelberg | 2.10 | Telephone conference with counsel to Creditors' Committee and Otterbourg re DIP issues (.6); review and analyze Creditors' Committee information requests (1.5). |
| 01/25/19 | Kevin Scott McClelland | 0.70 | Review and revise reclamation responses (.4); correspond with K&E team re Creditors' Committee requests (.3). |
| 01/25/19 | Jack Murray | 0.30 | Correspond with W. Fogelberg re Creditors' Committee requests. |
| 01/25/19 | Daniel Rudewicz | 0.50 | Telephone conference with K&E team, Otterbourg, PSZJ re committee motion to reconsider. |
| 01/26/19 | Whitney Fogelberg | 3.20 | Review and revise orders re Creditors' Committee requests (2.6); conferences and correspond with counsel to Creditors' Committee re same (.6). |
| 01/27/19 | Kevin Scott McClelland | 0.30 | Correspond with C. Barnes re creditor issues. |
| 01/27/19 | Daniel Rudewicz | 0.20 | Correspond with vendor's counsel re inquiry (.1); correspond with K&E team re same (.1). |
| 01/28/19 | Shanan Terale Essick | 0.20 | Correspond with K&E team re creditors' reclamation responses. |
| 01/28/19 | Kevin Scott McClelland | 0.80 | Correspond with Creditors' Committee re first day motions. |
| 01/28/19 | Robert McLellarn | 1.40 | Correspond with BRG re creditor questions and open items (1.0); correspond with creditors (.4). |
| 01/28/19 | Jack Murray | 0.30 | Correspond with Company and BRG re questions from Creditors' Committee. |
| 01/29/19 | Whitney Fogelberg | 4.70 | Review and revise orders re Creditors' Committee requests (3.5); review and analyze additional documents re same (.4); conferences and correspond with counsel to Creditors' Committee re same (.8). |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025811
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-16
Customer, Creditor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/30/19 | Whitney Fogelberg | 3.50 | Review and revise orders re Creditors' Committee requests (2.8); conferences and correspond with counsel to Creditors' Committee re same (.7). |
| 01/30/19 | Robert McLellarn | 0.70 | Telephone conferences with creditors' counsel re adequate assurance and existing contracts. |
| 01/31/19 | Travis M. Bayer | 1.20 | Review and analyze Creditors' Committee comments re motions, orders (.8); correspond with K&E team re same (.4). |
| 01/31/19 | Whitney Fogelberg | 1.90 | Review and revise orders re Creditors' Committee requests (1.6); telephone conferences and correspond with counsel to Creditors' Committee re same (.3). |

**Total**                                  **37.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:** **1010025810**
**Client Matter:** 26313-17

___

**In the Matter of Disclosure Statement/Plan/Confirmation**

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)                    $ 38,000.00

Total legal services rendered                                             $ 38,000.00

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019     Invoice Number:    1010025810
Specialty Retail Shops Holding Corp.                      Matter Number:      26313-17
Disclosure Statement/Plan/Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Travis M. Bayer | 13.50 | 1,090.00 | 14,715.00 |
| Shanan Terale Essick | 1.00 | 705.00 | 705.00 |
| Whitney Fogelberg | 14.70 | 995.00 | 14,626.50 |
| Julia R. Foster | 1.60 | 325.00 | 520.00 |
| Cole Wesley Harlan | 3.40 | 705.00 | 2,397.00 |
| Robert McLellarn | 2.90 | 805.00 | 2,334.50 |
| Jack Murray | 2.50 | 595.00 | 1,487.50 |
| Daniel Rudewicz | 0.60 | 920.00 | 552.00 |
| Dan Varn | 2.50 | 265.00 | 662.50 |
| **TOTALS** | **42.70** | | **$ 38,000.00** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025810
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-17
Disclosure Statement/Plan/Confirmation

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | Travis M. Bayer | 0.60 | Telephone conference with BRG, K&E team re disclosure statement (.3); review and analyze same (.3). |
| 01/18/19 | Travis M. Bayer | 1.60 | Review and revise disclosure statement (.5); correspond with BRG re same (.2); telephone conference with BRG re same (.3); telephone conference with landlord, S. Serajeddini re plan issues (.3); review and analyze same (.3). |
| 01/18/19 | Travis M. Bayer | 0.80 | Telephone conference with K&E team re sale process (.5); review and analyze issues re same (.3). |
| 01/18/19 | Whitney Fogelberg | 4.40 | Review and analyze liquidation analysis and precedent (2.1); review and analyze plan and disclosure statement (2.3). |
| 01/18/19 | Dan Varn | 1.00 | Draft exclusivity extension motion and order. |
| 01/19/19 | Jack Murray | 2.50 | Revise motion to extend exclusivity deadline. |
| 01/20/19 | Travis M. Bayer | 1.00 | Review and revise disclosure statement (.6); correspond with W. Fogelberg re same (.1); telephone conference with same re same (.3). |
| 01/21/19 | Travis M. Bayer | 2.00 | Telephone conference with BRG, K&E team re disclosure statement (.4); review and revise same (.7); review and analyze precedent re same (.4); telephone conferences with K&E team re same (.3); correspond with K&E team re same (.2). |
| 01/21/19 | Whitney Fogelberg | 5.60 | Telephone conference with K&E and BRG re liquidation analysis (1.4); draft liquidation analysis (3.6); correspond with T. Bayer re same (.6). |
| 01/22/19 | Travis M. Bayer | 1.70 | Telephone conference with BRG, HL, K&E team re disclosure statement (.6); review and revise same (.6); review and analyze precedent re same (.4); correspond with K&E team re same (.1). |
| 01/22/19 | Whitney Fogelberg | 2.60 | Telephone conference with BRG re liquidation analysis (.5); review and revise same (2.1). |

Legal Services for the Period Ending January 31, 2019    Invoice Number:    1010025810
Specialty Retail Shops Holding Corp.                     Matter Number:        26313-17
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/22/19 | Robert McLellarn | 0.90 | Telephone conference with K&E team, BRG and Houlihan re disclosure statement exhibits (.4); review and analyze materials re same (.5). |
| 01/23/19 | Travis M. Bayer | 1.60 | Telephone conference with working group re disclosure statement, plan (.6); review and revise same (.5); review and analyze precedent re same (.3); office conference with K&E team re same (.2). |
| 01/23/19 | Robert McLellarn | 2.00 | Review and revise disclosure statement. |
| 01/23/19 | Dan Varn | 1.50 | Review, compile and circulate case precedent re extension motion for attorney review (.5); draft extension motion for attorney review (1.0). |
| 01/24/19 | Travis M. Bayer | 0.70 | Review and revise disclosure statement (.4); correspond with BRG re same (.2); correspond with K&E team re same (.1). |
| 01/25/19 | Travis M. Bayer | 0.20 | Telephone conference with BRG re disclosure statement. |
| 01/25/19 | Shanan Terale Essick | 0.80 | Draft confirmation order. |
| 01/25/19 | Julia R. Foster | 1.60 | Draft and prepare shell re confirmation order. |
| 01/28/19 | Travis M. Bayer | 1.30 | Telephone conference with BRG, K&E team re disclosure statement (.6); review and analyze same, exhibits re same (.4); telephone conference with S. Serajeddini re same (.2); review and analyze scheduling re same (.1). |
| 01/28/19 | Whitney Fogelberg | 2.10 | Telephone conference with BRG re liquidation analysis (.4); review and revise disclosure statement re same (1.7). |
| 01/29/19 | Travis M. Bayer | 1.00 | Telephone conference with S. Serajeddini re plan, disclosure statement (.2); correspond with K&E team re same (.3); review and revise same (.3); research and analyze same (.2). |
| 01/30/19 | Travis M. Bayer | 1.00 | Correspond with K&E team re plan, disclosure statement (.2); review and analyze same (.4); review and analyze precedent re same (.4). |
| 01/30/19 | Shanan Terale Essick | 0.20 | Telephone conference and correspond with K&E team re plan precedent research. |
| 01/30/19 | Cole Wesley Harlan | 3.40 | Research and analyze plan classification issues (2.1); draft summary re same (1.3). |

4

Legal Services for the Period Ending January 31, 2019                    Invoice Number:    1010025810
Specialty Retail Shops Holding Corp.                                      Matter Number:      26313-17
Disclosure Statement/Plan/Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/30/19 | Daniel Rudewicz | 0.60 | Review and analyze issues re plan (.4); telephone conference with K. McClellan re same (.1); correspond with S. Essick re same (.1). |
| **Total** | | **42.70** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:  1010025809**
**Client Matter:**  26313-18

---

**In the Matter of Employee Issues**

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)                          $ 6,590.00

Total legal services rendered                                                    $ 6,590.00

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019          Invoice Number:     1010025809
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-18
Employee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Travis M. Bayer | 0.60 | 1,090.00 | 654.00 |
| Whitney Fogelberg | 0.60 | 995.00 | 597.00 |
| Edward Holzwanger | 2.90 | 1,150.00 | 3,335.00 |
| Kevin Scott McClelland | 0.30 | 805.00 | 241.50 |
| Madeleine C. Parish | 2.50 | 705.00 | 1,762.50 |
| **TOTALS** | **6.90** | | **$ 6,590.00** |

Legal Services for the Period Ending January 31, 2019    Invoice Number:    1010025809
Specialty Retail Shops Holding Corp.    Matter Number:    26313-18
Employee Issues

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | Kevin Scott McClelland | 0.30 | Review and revise wages order. |
| 01/17/19 | Madeleine C. Parish | 2.50 | Review and revise wages order (1.3); correspond with K&E team re same (1.2). |
| 01/25/19 | Travis M. Bayer | 0.30 | Telephone conference with Company re employee issues (.2); review and analyze same (.1). |
| 01/30/19 | Travis M. Bayer | 0.30 | Correspond with K&E team re WARN issues (.2); review and analyze same (.1). |
| 01/30/19 | Edward Holzwanger | 0.40 | Review materials re potential store divestitures (.2); correspond with T. Bayer re same (.1); correspond with S. Buckna re same (.1). |
| 01/31/19 | Whitney Fogelberg | 0.60 | Telephone conference with E. Holzwanger re WARN issues (.3); correspond with Company re same (.3). |
| 01/31/19 | Edward Holzwanger | 2.50 | Review and analyze layoff information re scenario 2 (.3); research re applicable local WARN laws (.3); correspond with W. Fogelberg re same (.3); research and analyze WARN issues (.7); correspond with D. Domian re same (.6); review and analyze draft WARN notice for SSC (.2); correspond with S. Serajeddini re same (.1). |

**Total**                               **6.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:** **1010025808**
**Client Matter:** 26313-19

---

## In the Matter of Executory Contracts, Unexpired Leases

| | |
|---|---:|
| For legal services rendered through January 31, 2019 (see attached Description of Legal Services for detail) | $ 30,060.00 |
| Total legal services rendered | $ 30,060.00 |

Beijing  Boston  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Palo Alto  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2019          Invoice Number:     1010025808
Specialty Retail Shops Holding Corp.                          Matter Number:        26313-19
Executory Contracts, Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Travis M. Bayer | 3.10 | 1,090.00 | 3,379.00 |
| Davion Chism | 21.40 | 705.00 | 15,087.00 |
| Whitney Fogelberg | 3.30 | 995.00 | 3,283.50 |
| Julia R. Foster | 0.40 | 325.00 | 130.00 |
| Kevin Scott McClelland | 7.80 | 805.00 | 6,279.00 |
| Robert McLellarn | 0.30 | 805.00 | 241.50 |
| Jack Murray | 1.80 | 595.00 | 1,071.00 |
| Patrick J. Nash Jr., P.C. | 0.20 | 1,565.00 | 313.00 |
| Daniel Rudewicz | 0.30 | 920.00 | 276.00 |
| **TOTALS** | **38.60** | | **$ 30,060.00** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025808
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-19
Executory Contracts, Unexpired Leases

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | Davion Chism | 2.30 | Research precedent re landlord payments. |
| 01/17/19 | Kevin Scott McClelland | 0.70 | Research and analyze stub rent issues. |
| 01/17/19 | Jack Murray | 0.80 | Correspond with D. Chism re leases (.5); telephone conference with landlord re lease issue (.3). |
| 01/18/19 | Kevin Scott McClelland | 2.60 | Review and analyze executory contract enforcement issues (1.2); correspond with multiple parties re same (.8); review and analyze lease issues (.6). |
| 01/23/19 | Davion Chism | 2.10 | Draft 365(d)(4) motion. |
| 01/27/19 | Whitney Fogelberg | 1.70 | Review and revise 365(d)(4) motion (1.4); correspond with D. Chism re same (.3). |
| 01/29/19 | Travis M. Bayer | 0.90 | Review and revise lease extension motion (.5); telephone conference with D. Chism re same (.1); review and analyze precedent re same (.2); correspond with K&E team re same (.1). |
| 01/29/19 | Davion Chism | 3.00 | Review and revise 365(d)(4) motion. |
| 01/29/19 | Whitney Fogelberg | 1.60 | Review and analyze vacant store issues (1.1); correspond with S. Serajeddini and T. Bayer re same (.5). |
| 01/29/19 | Robert McLellarn | 0.30 | Telephone conference with Gordon Brothers re store closing list. |
| 01/30/19 | Travis M. Bayer | 1.10 | Review and revise lease agreement (.6); review and analyze precedent re same (.2); correspond with K&E team re same (.1); telephone conference with K&E team re same (.2). |
| 01/30/19 | Davion Chism | 11.10 | Review, revise and circulate Debtors' 365(d)(4) motion (1.1); research and analyze precedent re treatment of stub rent (2.1); draft form agreement for stub rent stipulations (7.6); correspond with local counsel to file 365(d)(4) motion and proposed order (.3). |
| 01/30/19 | Kevin Scott McClelland | 3.10 | Review and revise stub rent agreement (1.1); research and analyze issues re same (.7); correspond with multiple parties re same (.9); review and analyze motion re same (.4). |

Legal Services for the Period Ending January 31, 2019                    Invoice Number:    1010025808
Specialty Retail Shops Holding Corp.                                     Matter Number:        26313-19
Executory Contracts, Unexpired Leases

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/30/19 | Patrick J. Nash Jr., P.C. | 0.20 | Review and analyze correspondence from landlord attorney (.1); prepare response to same (.1). |
| 01/31/19 | Travis M. Bayer | 1.10 | Correspond with K&E team re landlord issues (.2); review and analyze same (.2); review and revise form agreement re same (.4); review and analyze precedent re same (.1); research and analyze same (.2). |
| 01/31/19 | Davion Chism | 2.90 | Draft form agreement for stub rent stipulation (2.3); research re latest store closing list and circulate (.6). |
| 01/31/19 | Julia R. Foster | 0.40 | Draft lease rejection notice. |
| 01/31/19 | Kevin Scott McClelland | 1.40 | Review and revise rejection notice (1.1); correspond with multiple parties re same (.3). |
| 01/31/19 | Jack Murray | 1.00 | Draft notice re rejected leases (.7); correspond with K. McClelland re same (.2); telephone conference with BRG re same (.1). |
| 01/31/19 | Daniel Rudewicz | 0.30 | Telephone conference with Company re creditor and lease issues (.2); correspond with Company re same (.1). |

**Total**                                38.60

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:** **1010025807**
**Client Matter:** 26313-20

---

**In the Matter of Hearings**

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)      $ 79,296.50

Total legal services rendered      $ 79,296.50

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019          Invoice Number:     1010025807
Specialty Retail Shops Holding Corp.                           Matter Number:      26313-20
Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Travis M. Bayer | 5.50 | 1,090.00 | 5,995.00 |
| Ryan Besaw | 3.90 | 325.00 | 1,267.50 |
| Davion Chism | 4.00 | 705.00 | 2,820.00 |
| Uzo Dike | 2.90 | 400.00 | 1,160.00 |
| Shanan Terale Essick | 3.30 | 705.00 | 2,326.50 |
| Whitney Fogelberg | 2.60 | 995.00 | 2,587.00 |
| Stephen C. Hackney, P.C. | 7.50 | 1,465.00 | 10,987.50 |
| Cole Wesley Harlan | 0.50 | 705.00 | 352.50 |
| Jeffery Lula | 1.20 | 1,095.00 | 1,314.00 |
| Kevin Scott McClelland | 3.20 | 805.00 | 2,576.00 |
| Robert McLellarn | 3.00 | 805.00 | 2,415.00 |
| Jack Murray | 3.50 | 595.00 | 2,082.50 |
| Patrick J. Nash Jr., P.C. | 2.20 | 1,565.00 | 3,443.00 |
| Jamie Rose Netznik | 6.10 | 1,045.00 | 6,374.50 |
| Kimberly Pageau | 5.10 | 595.00 | 3,034.50 |
| Madeleine C. Parish | 3.00 | 705.00 | 2,115.00 |
| Daniel Rudewicz | 7.50 | 920.00 | 6,900.00 |
| Laura Saal | 11.00 | 430.00 | 4,730.00 |
| Steven N. Serajeddini | 9.70 | 1,255.00 | 12,173.50 |
| Jenna Marie Stupar | 3.00 | 885.00 | 2,655.00 |
| Dan Varn | 7.50 | 265.00 | 1,987.50 |
| **TOTALS** | **96.20** | | **$ 79,296.50** |

Legal Services for the Period Ending January 31, 2019    Invoice Number:    1010025807
Specialty Retail Shops Holding Corp.    Matter Number:    26313-20
Hearings

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/16/19 | Travis M. Bayer | 4.90 | Prepare for and participate in first day hearing. |
| 01/16/19 | Ryan Besaw | 3.90 | Prepare supplies and reference materials re first day hearing (3.1); transport same (.4); correspond with K&E team re same (.4). |
| 01/16/19 | Davion Chism | 3.50 | Prepare for and attend first day hearing. |
| 01/16/19 | Uzo Dike | 2.90 | Prepare for and attend Shopko first day hearing and provide support and assistance to attorneys re same. |
| 01/16/19 | Shanan Terale Essick | 3.30 | Attend first day hearing. |
| 01/16/19 | Whitney Fogelberg | 1.70 | Telephonically attend first day hearing. |
| 01/16/19 | Stephen C. Hackney, P.C. | 7.50 | Prepare for and attend first day hearing. |
| 01/16/19 | Kevin Scott McClelland | 3.20 | Prepare for and attend first day hearing. |
| 01/16/19 | Robert McLellarn | 3.00 | Attend first day hearing. |
| 01/16/19 | Jack Murray | 3.00 | Prepare for and attend first day hearing. |
| 01/16/19 | Patrick J. Nash Jr., P.C. | 2.20 | Participate telephonically in first day hearing. |
| 01/16/19 | Jamie Rose Netznik | 6.10 | Prepare for and participate in first day hearing. |
| 01/16/19 | Kimberly Pageau | 3.90 | Prepare for and attend first day hearing. |
| 01/16/19 | Madeleine C. Parish | 3.00 | Attend first day hearing. |
| 01/16/19 | Daniel Rudewicz | 5.00 | Prepare for and attend first day hearing. |
| 01/16/19 | Laura Saal | 3.50 | Attend first day hearing. |
| 01/16/19 | Laura Saal | 7.00 | Prepare for first day hearing. |
| 01/16/19 | Steven N. Serajeddini | 5.30 | Prepare for and attend first day hearing re same. |
| 01/16/19 | Jenna Marie Stupar | 3.00 | Attend first day hearing. |
| 01/16/19 | Dan Varn | 4.50 | Prepare for and attend first day hearing. |
| 01/16/19 | Dan Varn | 3.00 | Provide support to attorneys during first day hearing. |
| 01/24/19 | Laura Saal | 0.30 | Correspond with D. Rudewicz, D. Varn and R. Besaw re January 28 hearing. |
| 01/28/19 | Travis M. Bayer | 0.60 | Telephonically attend sale hearing. |
| 01/28/19 | Davion Chism | 0.50 | Telephonically attend hearing re pharmacy sale transaction, motion to change venue, plan sponsor bid procedures and bar date motion. |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025807
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-20
Hearings

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/28/19 | Whitney Fogelberg | 0.90 | Prepare for and telephonically attend hearing re pharmacy sale and McKesson status. |
| 01/28/19 | Cole Wesley Harlan | 0.50 | Telephonically attend hearing re pharmacy sale. |
| 01/28/19 | Jeffery Lula | 1.20 | Prepare for and attend hearing re venue and auction order. |
| 01/28/19 | Jack Murray | 0.50 | Telephonically attend hearing re pharmacy sale hearing. |
| 01/28/19 | Kimberly Pageau | 1.20 | Prepare for and attend sale hearing re pharmacy assets. |
| 01/28/19 | Daniel Rudewicz | 2.50 | Prepare for hearing re pharmacy sale transaction (2.1); telephonically attend pharmacy sale hearing (.4). |
| 01/28/19 | Steven N. Serajeddini | 4.40 | Prepare for and attend hearing re pharmacy sale. |
| 01/30/19 | Laura Saal | 0.20 | Correspond with W. Fogelberg and D. Rudewicz re upcoming hearing. |

**Total**                        **96.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number: 1010025806**
**Client Matter:** 26313-21

---

**In the Matter of Insurance**

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)          $ 27,635.50

Total legal services rendered                                    $ 27,635.50

Beijing  Boston  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Palo Alto  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025806

Specialty Retail Shops Holding Corp.                                        Matter Number:        26313-21
Insurance

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Shannon L. Gonyou | 0.90 | 595.00 | 535.50 |
| Jeffery Lula | 2.60 | 1,095.00 | 2,847.00 |
| Robert McLellarn | 2.80 | 805.00 | 2,254.00 |
| Jack Murray | 13.60 | 595.00 | 8,092.00 |
| Kimberly Pageau | 7.80 | 595.00 | 4,641.00 |
| William T. Pruitt | 0.50 | 1,160.00 | 580.00 |
| Daniel Rudewicz | 2.90 | 920.00 | 2,668.00 |
| Jenna Marie Stupar | 6.80 | 885.00 | 6,018.00 |
| **TOTALS** | **37.90** | | **$ 27,635.50** |

Legal Services for the Period Ending January 31, 2019                                    Invoice Number:     1010025806
Specialty Retail Shops Holding Corp.                                                     Matter Number:       26313-21
Insurance

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | William T. Pruitt | 0.50 | Analyze indemnity language (.3); correspond with K&E team re same (.2). |
| 01/29/19 | Jack Murray | 4.20 | Review and analyze correspondence from surety bond holder (.5); review surety order (.4); correspond with J. Lula and K&E team re surety issues (.2); office conference with K. Pageau re same (1.0); review and analyze precedent re same (2.1). |
| 01/29/19 | Kimberly Pageau | 3.20 | Research issues re surety agreement. |
| 01/29/19 | Daniel Rudewicz | 0.60 | Correspond with Company re surety issue (.1); correspond with K&E team re same (.3); review and revise same for filing (.2). |
| 01/30/19 | Shannon L. Gonyou | 0.90 | Telephone conference with K&E team re surety bond issue. |
| 01/30/19 | Jeffery Lula | 0.60 | Telephone conference with K&E team re surety bonds. |
| 01/30/19 | Jeffery Lula | 1.40 | Research and review documents re surety bonds. |
| 01/30/19 | Robert McLellarn | 1.50 | Prepare for and attend telephone conferences with K&E team re surety bonds. |
| 01/30/19 | Jack Murray | 3.20 | Draft response letter re surety bond (1.7); review and analyze surety bonds (.7); telephone conference with K&E team re strategy (.8). |
| 01/30/19 | Kimberly Pageau | 4.60 | Research and analyze issues re surety agreement (3.1); prepare for and attend telephone conference re surety agreement (1.5). |
| 01/30/19 | Daniel Rudewicz | 1.60 | Review and analyze surety issues (.4); correspond with K&E team re same (.1); telephone conference with Company re updates on surety (.1); telephone conference with K&E team re surety next steps (.8); review and comment on surety letter (.2). |
| 01/30/19 | Jenna Marie Stupar | 3.00 | Review and analyze documents and case law re surety cancellation. |
| 01/31/19 | Jeffery Lula | 0.60 | Telephone conferences with G. Gibson and K&E team re surety bonds. |
| 01/31/19 | Robert McLellarn | 0.80 | Review, research surety bond issues. |

3

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025806
Specialty Retail Shops Holding Corp.                          Matter Number:       26313-21
Insurance

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/31/19 | Robert McLellarn | 0.50 | Telephone conference with Company and K&E team re surety bond disposition. |
| 01/31/19 | Jack Murray | 6.20 | Correspond with S. Serajeddini and T. Bayer re surety bond issues (1.5); telephone conference with Company, K&E team re surety bond strategy (.5); telephone conference with J. Stupar re same (.3); review surety bond materials (.6); review regulations and precedent re surety bond issues (.5); draft letter re surety bond (2.0); revise surety bond letter (.8). |
| 01/31/19 | Daniel Rudewicz | 0.70 | Telephone conference with Company, K&E team re surety (.5); correspond with J. Murray re same (.2). |
| 01/31/19 | Jenna Marie Stupar | 3.80 | Review and analyze surety issues (3.4); correspond internally and with Company (.4). |
| **Total** | | **37.90** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:** **1010025805**
**Client Matter:** 26313-22

---

**In the Matter of Retention and Fee Applications-K&E**

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)                          $ 86,282.50

Total legal services rendered                                                             $ 86,282.50

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019     Invoice Number:   1010025805
Specialty Retail Shops Holding Corp.     Matter Number:     26313-22
Retention and Fee Applications-K&E

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Travis M. Bayer | 3.20 | 1,090.00 | 3,488.00 |
| Alli Beckett | 6.40 | 295.00 | 1,888.00 |
| Michael Y. Chan | 31.50 | 255.00 | 8,032.50 |
| Davion Chism | 28.90 | 705.00 | 20,374.50 |
| Whitney Fogelberg | 11.50 | 995.00 | 11,442.50 |
| Douglas C. Gessner, P.C. | 3.00 | 1,595.00 | 4,785.00 |
| Susan D. Golden | 1.10 | 1,135.00 | 1,248.50 |
| Cole Wesley Harlan | 21.00 | 705.00 | 14,805.00 |
| Chad J. Husnick, P.C. | 0.80 | 1,515.00 | 1,212.00 |
| Samuel Miller | 7.00 | 230.00 | 1,610.00 |
| Jack Murray | 11.60 | 595.00 | 6,902.00 |
| Patrick J. Nash Jr., P.C. | 0.60 | 1,565.00 | 939.00 |
| Eric Nyberg | 6.50 | 255.00 | 1,657.50 |
| Madeleine C. Parish | 5.20 | 705.00 | 3,666.00 |
| Daniel Rudewicz | 4.60 | 920.00 | 4,232.00 |
| **TOTALS** | **142.90** | | **$ 86,282.50** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:      1010025805
Specialty Retail Shops Holding Corp.                                     Matter Number:          26313-22
Retention and Fee Applications-K&E

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/16/19 | Alli Beckett | 6.40 | Analyze disclosure of creditors/entities. |
| 01/16/19 | Michael Y. Chan | 1.00 | Organize and review supplemental disclosures relating to creditors/entities. |
| 01/16/19 | Michael Y. Chan | 7.00 | Analyze disclosure of creditors/entities. |
| 01/16/19 | Whitney Fogelberg | 2.30 | Review and revise K&E retention application (1.1); review and analyze conflicts reports re same (1.2). |
| 01/16/19 | Samuel Miller | 7.00 | Analyze disclosure of creditors/entities. |
| 01/16/19 | Eric Nyberg | 4.50 | Analyze disclosure of creditors/entities. |
| 01/17/19 | Michael Y. Chan | 2.50 | Organize and review disclosures relating to creditors/entities. |
| 01/17/19 | Michael Y. Chan | 3.50 | Organize and review disclosures relating to creditors/entities. |
| 01/17/19 | Davion Chism | 2.70 | Revise K&E retention application (2.0); correspond with K&E team and BRG re same (.7). |
| 01/17/19 | Whitney Fogelberg | 2.90 | Review and revise K&E retention application (1.5); review and revise staffing and billing memorandum (1.0); review and revise matter numbers (.4). |
| 01/17/19 | Cole Wesley Harlan | 3.40 | Review and revise K&E retention application (2.1); review and analyze conflicts reports re same (1.3). |
| 01/17/19 | Jack Murray | 3.30 | Review and revise K&E budget and staffing memorandum (2.0); correspond with K&E team re staffing and billing issues (1.3). |
| 01/17/19 | Madeleine C. Parish | 3.70 | Correspond with K&E team re updated conflicts and K&E retention application. |
| 01/17/19 | Daniel Rudewicz | 3.30 | Correspond with K&E team re retention application (.1); review and analyze drafts and issues re same (2.7); review and analyze conflicts reports (.4); correspond with K&E team re same (.1). |
| 01/17/19 | Daniel Rudewicz | 0.50 | Review and analyze budget and staffing matters (.4); correspond with K&E team re same (.1). |

3

Legal Services for the Period Ending January 31, 2019         Invoice Number:   1010025805
Specialty Retail Shops Holding Corp.           Matter Number:     26313-22
Retention and Fee Applications-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/18/19 | Michael Y. Chan | 7.50 | Analyze disclosure of creditors/entities (2.0); organize and review disclosures relating to creditors/entities (5.0); draft schedule 2 for declaration (.5). |
| 01/18/19 | Whitney Fogelberg | 2.10 | Review and revise K&E retention application (.4); review and analyze retention application issues (1.5); telephone conference with S. Serajeddini re same (.2). |
| 01/18/19 | Douglas C. Gessner, P.C. | 1.00 | Analyze billing process. |
| 01/18/19 | Cole Wesley Harlan | 10.30 | Review and revise K&E retention application (5.6); review analyze conflicts reports re same (2.4); correspond with K&E team re conflicts issues (1.0); review and analyze correspondence re conflicts issues (1.3). |
| 01/18/19 | Jack Murray | 7.80 | Review and analyze conflicts reports re K&E retention application (5.5); correspond with C. Harlan re same (.7); correspond with K&E team re conflicts issues (1.6). |
| 01/18/19 | Eric Nyberg | 2.00 | Analyze update for supplemental disclosure of creditors/entities. |
| 01/18/19 | Madeleine C. Parish | 1.50 | Office conference re conflicts with K&E team. |
| 01/18/19 | Daniel Rudewicz | 0.80 | Review and analyze retention related inquiries and issues (.7); correspond with K&E team re same (.1). |
| 01/19/19 | Travis M. Bayer | 0.90 | Review and revise retention application (.7); correspond with K&E team re same (.2). |
| 01/19/19 | Davion Chism | 1.00 | Review and revise K&E staffing and budgeting memorandum. |
| 01/19/19 | Cole Wesley Harlan | 2.80 | Review and revise K&E retention application. |
| 01/20/19 | Travis M. Bayer | 1.00 | Review and revise retention application (.8); correspond with K&E team re same (.2). |
| 01/20/19 | Davion Chism | 7.30 | Review and revise K&E retention application (5.0); revise K&E retention application supporting documents and exhibits (2.3). |
| 01/20/19 | Cole Wesley Harlan | 2.20 | Review and revise K&E retention application (1.4); review and analyze conflicts reports (.8). |
| 01/21/19 | Travis M. Bayer | 0.70 | Review and revise retention application (.5); correspond with K&E team re same (.2). |

Legal Services for the Period Ending January 31, 2019
Specialty Retail Shops Holding Corp.
Retention and Fee Applications-K&E

Invoice Number:   1010025805
Matter Number:   26313-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/21/19 | Davion Chism | 0.60 | Correspond with W. Fogelberg re K&E retention application (.3); correspond with re K&E retention application comments (.3). |
| 01/21/19 | Davion Chism | 5.10 | Review and revise K&E retention application, including supporting documents. |
| 01/21/19 | Whitney Fogelberg | 1.90 | Review and revise K&E retention application (1.1); correspond with D. Chism re same (.3); correspond with K&E team re conflicts issues and firm wide emails (.5). |
| 01/21/19 | Douglas C. Gessner, P.C. | 1.00 | Analyze billing process. |
| 01/21/19 | Susan D. Golden | 1.10 | Review and analyze draft K&E retention application (.8); correspond with D. Chism, M. Parish, A. Yenamandra re comments to same (.3). |
| 01/21/19 | Cole Wesley Harlan | 2.30 | Review K&E retention application (1.3); review specific disclosures re same (.5); review conflicts reports re same (.5). |
| 01/21/19 | Chad J. Husnick, P.C. | 0.80 | Review and revise K&E retention application. |
| 01/22/19 | Travis M. Bayer | 0.40 | Correspond with Company re conflicts search parties (.2); review and analyze same (.1); correspond with K&E team re same (.1). |
| 01/22/19 | Michael Y. Chan | 5.00 | Organize and prepare parties for conflicts searching for creditors/entities (1.5); research re creditors/entities (.5); analyze disclosure of creditors/entities (1.5); organize and review disclosures re creditors/entities (1.5). |
| 01/22/19 | Davion Chism | 5.40 | Review and revise K&E retention application. |
| 01/22/19 | Patrick J. Nash Jr., P.C. | 0.60 | Review and comment on K&E retention application in preparation of filing. |
| 01/23/19 | Travis M. Bayer | 0.20 | Review and revise K&E retention application. |
| 01/23/19 | Michael Y. Chan | 1.50 | Review conflicts replies. |
| 01/23/19 | Michael Y. Chan | 3.50 | Organize and prepare parties for conflicts searching for creditors/entities (1.4); research creditors/entities (.6); analyze disclosure of creditors/entities (1.5). |
| 01/23/19 | Davion Chism | 4.70 | Review and revise K&E retention application. |
| 01/24/19 | Whitney Fogelberg | 2.30 | Review and revise K&E retention application (1.4); correspond with R. McLellarn re same (.9). |
| 01/24/19 | Douglas C. Gessner, P.C. | 1.00 | Attention to billing procedures. |
| 01/25/19 | Jack Murray | 0.50 | Draft and revise internal K&E staffing and billing memorandum. |

Legal Services for the Period Ending January 31, 2019                  Invoice Number:      1010025805
Specialty Retail Shops Holding Corp.                                   Matter Number:          26313-22
Retention and Fee Applications-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/30/19 | Davion Chism | 2.10 | Review and revise list of interested parties for debtors and circulate with various parties. |

**Total**                                        **142.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:** **1010025804**
**Client Matter:** 26313-23

---

### In the Matter of Retention and Fee Applications-Non-K&E

| | |
|---|---|
| For legal services rendered through January 31, 2019 (see attached Description of Legal Services for detail) | $ 47,547.00 |
| Total legal services rendered | $ 47,547.00 |

Beijing  Boston  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Palo Alto  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2019      Invoice Number:    1010025804

Specialty Retail Shops Holding Corp.                       Matter Number:       26313-23

Retention and Fee Applications-Non-K&E

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Travis M. Bayer | 6.20 | 1,090.00 | 6,758.00 |
| Davion Chism | 8.60 | 705.00 | 6,063.00 |
| Shanan Terale Essick | 7.00 | 705.00 | 4,935.00 |
| Whitney Fogelberg | 8.80 | 995.00 | 8,756.00 |
| Susan D. Golden | 0.40 | 1,135.00 | 454.00 |
| Jeffery Lula | 1.40 | 1,095.00 | 1,533.00 |
| Kevin Scott McClelland | 1.70 | 805.00 | 1,368.50 |
| Robert McLellarn | 9.00 | 805.00 | 7,245.00 |
| Jack Murray | 4.50 | 595.00 | 2,677.50 |
| Kimberly Pageau | 11.80 | 595.00 | 7,021.00 |
| Daniel Rudewicz | 0.80 | 920.00 | 736.00 |
| **TOTALS** | **60.20** | | **$ 47,547.00** |

Legal Services for the Period Ending January 31, 2019   Invoice Number:   1010025804
Specialty Retail Shops Holding Corp.                    Matter Number:      26313-23
Retention and Fee Applications-Non-K&E

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | Whitney Fogelberg | 1.70 | Review and revise Hilco retention application (1.2); review and revise BRG retention application (.5). |
| 01/17/19 | Whitney Fogelberg | 1.50 | Review and revise interim compensation motion (1.2); telephone conference and correspond with J. Murray re same (.3). |
| 01/17/19 | Daniel Rudewicz | 0.20 | Correspond with clerk re Prime Clerk retention application (.1); correspond with Prime Clerk re same (.1). |
| 01/18/19 | Whitney Fogelberg | 1.30 | Review and revise Houlihan Lokey retention application (.6); review and revise BRG retention application (.7). |
| 01/18/19 | Kimberly Pageau | 0.60 | Review and revise draft of motion to retain ordinary course professionals. |
| 01/18/19 | Daniel Rudewicz | 0.60 | Telephone conference with clerk and Prime Clerk re Prime Clerk retention application (.5); review and revise same (.1). |
| 01/19/19 | Shanan Terale Essick | 1.20 | Conference with D. Fisher re Houlihan retention application (.5); review and revise Houlihan retention application (.2); review and analyze diligence re Houlihan retention application (.3); review and analyze precedent retention application (.2). |
| 01/19/19 | Jack Murray | 1.30 | Draft interim compensation motion. |
| 01/20/19 | Travis M. Bayer | 0.30 | Review and revise interim compensation motion. |
| 01/20/19 | Jack Murray | 0.40 | Review precedent re interim compensation motion (.2); correspond with S. Serajeddini re same (.2). |
| 01/20/19 | Jack Murray | 1.50 | Review and revise interim compensation motion and order. |
| 01/20/19 | Kimberly Pageau | 1.60 | Review and revise motion to retain ordinary course professionals. |
| 01/21/19 | Travis M. Bayer | 2.60 | Review and revise debtor professionals' retention applications (1.4); correspond with K&E team re same (.2); review and analyze precedent re same (.3); review and revise interim compensation, OCP motions (.5); correspond with K&E team re same (.2). |

3

Legal Services for the Period Ending January 31, 2019              Invoice Number:    1010025804
Specialty Retail Shops Holding Corp.                              Matter Number:        26313-23
Retention and Fee Applications-Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/21/19 | Davion Chism | 1.50 | Review and revise retention application re BRG. |
| 01/21/19 | Davion Chism | 0.10 | Correspond with BRG, Willkie and Houlihan re interested parties for conflicts review. |
| 01/21/19 | Whitney Fogelberg | 3.10 | Review and revise BRG, Hilco, and Willkie retention applications (2.4); correspond with K&E team re same (.7). |
| 01/21/19 | Susan D. Golden | 0.40 | Review proposed interim compensation application (.3); correspond with J. Murray re same (.1). |
| 01/21/19 | Kevin Scott McClelland | 1.50 | Review and revise Willkie retention application (1.2); correspond with K&E team re retention applications (.3). |
| 01/21/19 | Robert McLellarn | 2.50 | Review, revise retention applications (2.0); correspond with professionals re same (.5). |
| 01/21/19 | Kimberly Pageau | 6.30 | Correspond with BRG re diligence for motion to retain ordinary course professionals (.6); correspond with K&E team re same (.9); review and revise motion re same (3.3); review and revise order re same (.9); correspond with K&E team re same (.6). |
| 01/22/19 | Travis M. Bayer | 0.60 | Review and revise retention applications (.4); review and revise interim compensation, OCP pleadings (.2). |
| 01/22/19 | Davion Chism | 3.60 | Review and revise BRG retention application (3.2); correspond with BRG, Willkie, Company and Creditors' Committee counsel re conflicts and retention application (.4). |
| 01/22/19 | Davion Chism | 0.40 | Correspond with K&E team, BRG and Company re conflicts check and retention application. |
| 01/22/19 | Robert McLellarn | 1.50 | Review and revise retention applications (.5); telephone conferences with debtor professionals re same (.5); conference with K&E team re same (.5). |
| 01/22/19 | Jack Murray | 1.30 | Review and revise Hilco retention application. |
| 01/22/19 | Kimberly Pageau | 1.60 | Review and revise OCP retention motion. |
| 01/23/19 | Travis M. Bayer | 1.10 | Review and revise retention applications (.8); correspond with K&E team re same (.2); correspond with Company re same (.1). |
| 01/23/19 | Davion Chism | 2.50 | Review and revise BRG retention application. |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025804
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-23
Retention and Fee Applications-Non-K&E

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/19 | Shanan Terale Essick | 0.80 | Review and revise Houlihan retention application (.5); correspond and conference with K&E team re same (.3). |
| 01/23/19 | Robert McLellarn | 1.50 | Review and revise Houlihan retention application (.3); correspond with Houlihan re same (.2); coordinate review and preparation for filing by Company (1.0). |
| 01/24/19 | Travis M. Bayer | 1.60 | Review and revise OCP motion (.1); review and revise retention applications (.9); correspond with K&E team re same (.1); correspond with professionals re same (.2); office conferences with Company re retention applications and vendor issues (.3). |
| 01/24/19 | Davion Chism | 0.50 | Review and revise BRG retention application. |
| 01/24/19 | Whitney Fogelberg | 1.20 | Review and revise BRG, Hilco and Willkie retention applications (.9); correspond with R. McLellarn re same (.3). |
| 01/24/19 | Jeffery Lula | 1.40 | Review potential retention filings. |
| 01/24/19 | Kevin Scott McClelland | 0.20 | Analyze issues re BRG retention. |
| 01/24/19 | Robert McLellarn | 3.00 | Coordinate review and filing of various retention applications. |
| 01/24/19 | Kimberly Pageau | 1.10 | Review and revise OCP motion (.5); correspond with K&E team re same (.4); correspond with BRG re same (.2). |
| 01/25/19 | Robert McLellarn | 0.50 | Coordinate with K&E team re orders to approve retention applications. |
| 01/25/19 | Kimberly Pageau | 0.60 | Correspond with K&E team re OCP motion. |
| 01/31/19 | Shanan Terale Essick | 5.00 | Research and analyze precedent re supplemental declaration (1.1); correspond with K&E team and H. Hussein re supplemental declaration (.3); draft, revise and review supplemental declaration (2.2); draft notice re same (.9); correspond with K&E team, B. Steele and M. Eversden re Prime Clerk retention order (.5). |

**Total**                              **60.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:** **1010025803**
**Client Matter:** 26313-24

---

**In the Matter of Schedules, SOFAs & MORs**

| | |
|---|---|
| For legal services rendered through January 31, 2019 (see attached Description of Legal Services for detail) | $ 2,038.50 |
| Total legal services rendered | $ 2,038.50 |

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019     Invoice Number:     1010025803
Specialty Retail Shops Holding Corp.     Matter Number:     26313-24
Schedules, SOFAs & MORs

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Travis M. Bayer | 0.40 | 1,090.00 | 436.00 |
| Ryan Besaw | 0.50 | 325.00 | 162.50 |
| Davion Chism | 0.70 | 705.00 | 493.50 |
| Whitney Fogelberg | 0.20 | 995.00 | 199.00 |
| Robert McLellarn | 0.70 | 805.00 | 563.50 |
| Daniel Rudewicz | 0.20 | 920.00 | 184.00 |
| **TOTALS** | **2.70** | | **$ 2,038.50** |

Legal Services for the Period Ending January 31, 2019       Invoice Number:   1010025803
Specialty Retail Shops Holding Corp.                Matter Number:      26313-24
Schedules, SOFAs & MORs

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | Ryan Besaw | 0.50 | Research re timing of SoFA extension hearings. |
| 01/25/19 | Travis M. Bayer | 0.40 | Prepare for and participate in telephone conferences with working group re schedules and statements. |
| 01/25/19 | Davion Chism | 0.20 | Telephone conference with BRG, Company and K&E team re schedules and statements. |
| 01/25/19 | Whitney Fogelberg | 0.20 | Telephone conference with BRG, K&E team and Company re schedules and SoFAs. |
| 01/29/19 | Davion Chism | 0.50 | Prepare for and participate in telephone conference with Company, BRG, K&E team re schedules and statements. |
| 01/29/19 | Robert McLellarn | 0.70 | Prepare for and attend telephone conference with BRG, K&E team and Company re SoFAs (.5); correspond with BRG re same (.2). |
| 01/29/19 | Daniel Rudewicz | 0.20 | Correspond with McGrath re statements and schedules order. |

**Total**            **2.70**

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number: 1010025802**
**Client Matter:** 26313-25

---

**In the Matter of Tax Issues**

| | |
|---|---:|
| For legal services rendered through January 31, 2019 (see attached Description of Legal Services for detail) | $ 9,238.00 |
| Total legal services rendered | $ 9,238.00 |

Beijing  Boston  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Palo Alto  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2019    Invoice Number:    1010025802

Specialty Retail Shops Holding Corp.    Matter Number:    26313-25

Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| Thad W. Davis, P.C. | 0.30 | 1,295.00 | 388.50 |
| Angela Rohman Russo | 4.90 | 1,255.00 | 6,149.50 |
| Alison Ann Skaife | 2.40 | 1,125.00 | 2,700.00 |
| **TOTALS** | **7.60** | | **$ 9,238.00** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:   1010025802
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-25
Tax Issues

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/16/19 | Thad W. Davis, P.C. | 0.30 | Telephone conference with A. Russo re equity trading motion. |
| 01/16/19 | Angela Rohman Russo | 0.40 | Correspond with various parties re tax issues. |
| 01/17/19 | Angela Rohman Russo | 0.50 | Prepare for and participate in telephone conference with working group re tax issues. |
| 01/17/19 | Alison Ann Skaife | 0.30 | Participate in telephone conference with K&E team re tax issues. |
| 01/18/19 | Angela Rohman Russo | 0.50 | Correspond with various parties re tax analysis (.3); review and analyze BRG summary (.2). |
| 01/18/19 | Alison Ann Skaife | 0.10 | Correspond with D. Krozek re NOL analysis. |
| 01/21/19 | Angela Rohman Russo | 0.30 | Correspond with various parties re tax analysis. |
| 01/22/19 | Angela Rohman Russo | 0.30 | Correspond with various parties re tax issues. |
| 01/22/19 | Alison Ann Skaife | 0.20 | Correspond with various parties re NOL analysis. |
| 01/23/19 | Angela Rohman Russo | 0.30 | Correspond with various parties re tax analysis. |
| 01/23/19 | Alison Ann Skaife | 0.20 | Correspond with various parties re NOL valuations. |
| 01/24/19 | Angela Rohman Russo | 0.80 | Prepare for and participate in telephone conference with various parties re status and tax issues (.5); correspond with various parties re tax analysis (.3). |
| 01/24/19 | Alison Ann Skaife | 0.50 | Participate in telephone conference with various parties re status, tax issues. |
| 01/25/19 | Angela Rohman Russo | 0.10 | Correspond with various parties re tax analysis. |
| 01/28/19 | Angela Rohman Russo | 0.50 | Prepare for and participate in telephone conference with Company re status and tax issues (.4); correspond with various parties re tax analysis (.1). |
| 01/28/19 | Alison Ann Skaife | 0.20 | Participate in telephone conference with Company re status. |
| 01/29/19 | Angela Rohman Russo | 0.10 | Correspond with various parties re tax analysis. |

Legal Services for the Period Ending January 31, 2019          Invoice Number:     1010025802
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-25
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/31/19 | Angela Rohman Russo | 1.10 | Prepare for and participate in telephone conference with various parties re tax issues and case status (.5); correspond with various parties re tax analysis (.2); review and analyze latest tax analysis (.2); correspond with Deloitte re tax analysis (.2). |
| 01/31/19 | Alison Ann Skaife | 0.90 | Participate in telephone conference with Company and BRG re status and tax matters (.4); participate in telephone conference with various parties re NOL analysis (.5). |
| **Total** | | **7.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number: 1010025801**
**Client Matter:** 26313-26

---

**In the Matter of Non-Working Travel Time**

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)                                    $ 31,424.50

Total legal services rendered                                                                      $ 31,424.50

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019          Invoice Number:     1010025801
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-26
Non-Working Travel Time

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Travis M. Bayer | 2.50 | 1,090.00 | 2,725.00 |
| Ryan Besaw | 2.30 | 325.00 | 747.50 |
| Davion Chism | 1.90 | 705.00 | 1,339.50 |
| Uzo Dike | 2.10 | 400.00 | 840.00 |
| Shanan Terale Essick | 1.60 | 705.00 | 1,128.00 |
| Jeffery Lula | 3.10 | 1,095.00 | 3,394.50 |
| Kevin Scott McClelland | 1.30 | 805.00 | 1,046.50 |
| Robert McLellarn | 2.00 | 805.00 | 1,610.00 |
| Jack Murray | 2.00 | 595.00 | 1,190.00 |
| Jamie Rose Netznik | 2.00 | 1,045.00 | 2,090.00 |
| Madeleine C. Parish | 2.00 | 705.00 | 1,410.00 |
| Daniel Rudewicz | 4.20 | 920.00 | 3,864.00 |
| Laura Saal | 2.10 | 430.00 | 903.00 |
| Steven N. Serajeddini | 5.80 | 1,255.00 | 7,279.00 |
| Jenna Marie Stupar | 1.50 | 885.00 | 1,327.50 |
| Dan Varn | 2.00 | 265.00 | 530.00 |
| **TOTALS** | **38.40** | | **$ 31,424.50** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025801
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-26
Non-Working Travel Time

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/16/19 | Travis M. Bayer | 2.50 | Travel from Omaha, NE to Chicago, IL re first day hearing (billed at half time). |
| 01/16/19 | Ryan Besaw | 2.30 | Travel from Omaha, NE to Chicago, IL re first day hearing (billed at half time). |
| 01/16/19 | Davion Chism | 1.90 | Travel from Omaha, NE to New York, NY re first day hearing (billed at half time). |
| 01/16/19 | Uzo Dike | 2.10 | Travel from Omaha, NE to Chicago, IL re first day hearing (billed at half time). |
| 01/16/19 | Shanan Terale Essick | 1.60 | Travel from Omaha, NE to Chicago, IL re first day hearing (billed at half time). |
| 01/16/19 | Kevin Scott McClelland | 1.30 | Travel from Omaha, NE to Chicago, IL re first day hearing (billed at half time). |
| 01/16/19 | Robert McLellarn | 2.00 | Travel from Omaha, NE to Chicago, IL re first day hearing (billed at half time). |
| 01/16/19 | Jack Murray | 2.00 | Travel from Omaha, NE to New York, NY re first day hearing (billed at half time). |
| 01/16/19 | Jamie Rose Netznik | 2.00 | Travel from Omaha, NE to Chicago, IL re first day hearing (billed at half time). |
| 01/16/19 | Madeleine C. Parish | 2.00 | Travel from Omaha, NE to New York, NY re first day hearing (billed at half time). |
| 01/16/19 | Daniel Rudewicz | 2.00 | Travel from Omaha, NE to New York, NY re first day hearing (billed at half time). |
| 01/16/19 | Laura Saal | 2.10 | Travel from Omaha, NE to New York, NY re first day hearing (billed at half time). |
| 01/16/19 | Steven N. Serajeddini | 1.60 | Travel from Omaha, NE to New York, NY re first day hearing (billed at half time). |
| 01/16/19 | Jenna Marie Stupar | 1.50 | Travel from Omaha, NE to Chicago, IL re first day hearing (billed at half time). |
| 01/16/19 | Dan Varn | 2.00 | Travel from Omaha, NE to Chicago, IL re first day hearing (billed at half time). |
| 01/21/19 | Daniel Rudewicz | 1.10 | Travel from New York, NY to Chicago, IL re auction (billed at half time). |
| 01/21/19 | Steven N. Serajeddini | 1.40 | Travel from New York, NY to Chicago, IL re meetings and auction (billed at half time). |
| 01/23/19 | Daniel Rudewicz | 1.10 | Travel from Chicago, IL to New York, NY re auction (billed at half time). |

Legal Services for the Period Ending January 31, 2019                        Invoice Number:    1010025801
Specialty Retail Shops Holding Corp.                                         Matter Number:       26313-26
Non-Working Travel Time

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/19 | Steven N. Serajeddini | 1.10 | Travel from Chicago, IL to New York, NY re auction (billed at half time). |
| 01/27/19 | Jeffery Lula | 1.30 | Travel from Chicago, IL to Omaha, NE re sale confirmation and bid procedures hearing (billed at half time) (flight canceled). |
| 01/28/19 | Jeffery Lula | 0.60 | Travel from Chicago, IL to Omaha, NE re bid procedures hearing (billed at half time). |
| 01/28/19 | Steven N. Serajeddini | 1.70 | Travel from New York, NY to Omaha, NE and return travel re hearing for pharmacy sales (billed at half time). |
| 01/29/19 | Jeffery Lula | 1.20 | Travel from Omaha, NE to Chicago, IL re sale confirmation and bid procedures hearing (billed at half time). |

**Total**                                      **38.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number: 1010025800**
**Client Matter:** 26313-27

---

**In the Matter of U.S. Trustee Issues**

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)               $ 7,842.50

Total legal services rendered                                          $ 7,842.50

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025800
Specialty Retail Shops Holding Corp.                            Matter Number:        26313-27
U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Travis M. Bayer | 4.00 | 1,090.00 | 4,360.00 |
| Whitney Fogelberg | 3.50 | 995.00 | 3,482.50 |
| **TOTALS** | **7.50** | | **$ 7,842.50** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:   1010025800
Specialty Retail Shops Holding Corp.                          Matter Number:      26313-27
U.S. Trustee Issues

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | Travis M. Bayer | 0.60 | Telephone conference with U.S. Trustee re chapter 11 requirements (.3); telephone conference with working group re Creditors' Committee formation (.3). |
| 01/18/19 | Travis M. Bayer | 0.80 | Participate in Creditors' Committee formation conference (.2); correspond with working group re same (.2); review and analyze Creditors' Committee members (.4). |
| 01/18/19 | Whitney Fogelberg | 0.30 | Telephone conference with U.S. Trustee re Creditors' Committee formation. |
| 01/22/19 | Whitney Fogelberg | 0.60 | Telephone conference with U.S. Trustee re revisions to first day orders. |
| 01/23/19 | Travis M. Bayer | 0.30 | Correspond with BRG re initial debtor interview, 341 meeting (.2); correspond with McGrath re same (.1). |
| 01/24/19 | Travis M. Bayer | 0.50 | Correspond and telephone conference with BRG re initial debtor interview (.3); correspond with Company re same (.1); correspond with K&E team re same (.1). |
| 01/25/19 | Travis M. Bayer | 0.60 | Telephone conferences with BRG and K&E team re initial debtor interview preparation, materials (.4); review and analyze same (.2). |
| 01/25/19 | Whitney Fogelberg | 0.60 | Telephone conference with BRG and K&E team re initial debtor interview. |
| 01/27/19 | Whitney Fogelberg | 1.20 | Review and analyze documents re initial debtor interview (.9); correspond with BRG and McGrath re same (.3). |
| 01/29/19 | Travis M. Bayer | 1.20 | Prepare for and participate in initial debtor interview (.8); review and analyze follow-up items re same (.4). |
| 01/29/19 | Whitney Fogelberg | 0.80 | Prepare for and participate in initial debtor interview. |

**Total**                                    **7.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:** **1010025795**
**Client Matter:** 26313-28

_____

**In the Matter of Use, Sale & Disposition of Property**

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)                     $ 472,110.00

Total legal services rendered                                                          $ 472,110.00

Beijing  Boston  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Palo Alto  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending January 31, 2019                    Invoice Number:    1010025795
Specialty Retail Shops Holding Corp.                                     Matter Number:      26313-28
Use, Sale & Disposition of Property

---

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Matthew S. Arenson, P.C. | 38.90 | 1,195.00 | 46,485.50 |
| Travis M. Bayer | 10.70 | 1,090.00 | 11,663.00 |
| Ryan Besaw | 4.30 | 325.00 | 1,397.50 |
| James B. Dickson | 0.30 | 920.00 | 276.00 |
| Chad D. Ehrenkranz | 0.80 | 1,135.00 | 908.00 |
| Kyle P. Elder | 53.30 | 1,045.00 | 55,698.50 |
| Whitney Fogelberg | 11.10 | 995.00 | 11,044.50 |
| Julia R. Foster | 0.80 | 325.00 | 260.00 |
| Corey D. Fox, P.C. | 0.50 | 1,395.00 | 697.50 |
| Susan D. Golden | 1.00 | 1,135.00 | 1,135.00 |
| Shannon L. Gonyou | 0.70 | 595.00 | 416.50 |
| Cole Wesley Harlan | 50.50 | 705.00 | 35,602.50 |
| Katie Kane | 0.90 | 265.00 | 238.50 |
| Jeremy S. Liss, P.C. | 2.30 | 1,525.00 | 3,507.50 |
| Jeffery Lula | 2.70 | 1,095.00 | 2,956.50 |
| Tiffany T. Mason | 15.60 | 805.00 | 12,558.00 |
| Kevin Scott McClelland | 18.70 | 805.00 | 15,053.50 |
| Robert McLellarn | 13.80 | 805.00 | 11,109.00 |
| Jack Murray | 2.80 | 595.00 | 1,666.00 |
| Patrick J. Nash Jr., P.C. | 0.60 | 1,565.00 | 939.00 |
| Carrie Therese Oppenheim | 1.40 | 430.00 | 602.00 |
| Kimberly Pageau | 41.30 | 595.00 | 24,573.50 |
| Madeleine C. Parish | 4.10 | 705.00 | 2,890.50 |
| Daniel Rudewicz | 90.10 | 920.00 | 82,892.00 |
| Laura Saal | 0.90 | 430.00 | 387.00 |
| Steven N. Serajeddini | 82.00 | 1,255.00 | 102,910.00 |
| Amanda Solis | 5.00 | 325.00 | 1,625.00 |
| Jordan Turban | 13.20 | 805.00 | 10,626.00 |
| Dan Varn | 5.80 | 265.00 | 1,537.00 |
| Dennis Williams | 25.70 | 1,185.00 | 30,454.50 |
| **TOTALS** | **499.80** | | **$ 472,110.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending January 31, 2019 | | Invoice Number: | 1010025795 |
| Specialty Retail Shops Holding Corp. | | Matter Number: | 26313-28 |
| Use, Sale & Disposition of Property | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/16/19 | Matthew S. Arenson, P.C. | 0.20 | Review and analyze pharmacy auction preparations. |
| 01/16/19 | Kimberly Pageau | 0.90 | Correspond with K&E team re auction logistics and compile memorandum re same. |
| 01/16/19 | Dennis Williams | 1.90 | Telephone conferences with board of pharmacy regulators and update on responses provided and information to obtain (1.5); correspond with Company re open issues (.4). |
| 01/17/19 | Matthew S. Arenson, P.C. | 2.00 | Telephone conference with K&E team re transaction status (.5); telephone conference with K&E team, Company and Houlihan re transaction status (.7); analyze CVS asset purchase agreement mark-up (.8). |
| 01/17/19 | Kyle P. Elder | 2.50 | Telephone conference with K&E team re auction process (.5); participate in all-hands process telephone conference re auction (.5); review and revise CVS agreement (1.5). |
| 01/17/19 | Tiffany T. Mason | 3.00 | Conference with regulators re pharmacy closure notification requirements. |
| 01/17/19 | Robert McLellarn | 4.00 | Telephone conference with K&E teams re auction and strategy (1.2); research re same (2.8). |
| 01/17/19 | Kimberly Pageau | 1.80 | Correspond with K&E team and outside parties re coordinating pharmacy auction. |
| 01/17/19 | Daniel Rudewicz | 2.40 | Telephone conference with Houlihan re Albertsons bid (.3); review and revise documents re data room (1.0); correspond with Houlihan re same (.1); correspond with K&E team re auction logistics (.3); telephone conference with Houlihan re net acquisition cost (.3); telephone conference with McGrath re order (.2); correspond with McGrath, K&E team re redline for bidding procedures order (.2). |
| 01/17/19 | Jordan Turban | 0.20 | Telephone conference with K. Elder re pharmacy auction process. |

Legal Services for the Period Ending January 31, 2019                     Invoice Number:    1010025795
Specialty Retail Shops Holding Corp.                                      Matter Number:        26313-28
Use, Sale & Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/17/19 | Dennis Williams | 2.90 | Telephone conferences with board of pharmacy in multiple states re bankruptcy filing, pharmacy closure and regulatory requirements (1.1); correspond with client re regulatory closure updates and discussions with regulators (.6); telephone conference with Company and board of pharmacy regulators re timing and notification questions (1.2). |
| 01/18/19 | Matthew S. Arenson, P.C. | 1.40 | Telephone conference with K. Elder, Houlihan and Company re CVS asset purchase agreement (1.1); analyze Albertson's purchase agreement mark-up (.3). |
| 01/18/19 | Ryan Besaw | 0.40 | Research and distribute sale order precedent. |
| 01/18/19 | Kyle P. Elder | 3.10 | Participate in telephone conference re CVS asset purchase agreement (1.1); revise CVS asset purchase agreement (1.0); review other bid draft asset purchase agreements and summarize issues (.8); coordinate with J. Turban re auction process (.2). |
| 01/18/19 | Shannon L. Gonyou | 0.70 | Telephone conference with K&E team re bidding process. |
| 01/18/19 | Kevin Scott McClelland | 0.60 | Correspond with K&E team re pharmacy sale issues. |
| 01/18/19 | Kimberly Pageau | 4.40 | Review and analyze precedent re sale of property at auction (.4); draft pharmacy sale reply (3.8); correspond with K&E team re same (.2). |
| 01/18/19 | Daniel Rudewicz | 6.60 | Telephone conference with K&E team, Company, Houlihan re CVS asset purchase agreement (1.1); review and analyze issues re indemnification, section 363(m) (1.4); correspond with K&E team re same (.1); telephone conference with K&E team re pharmacy asset sales (.7); review and revise proposed sale order (.5); review and analyze precedent re same (1.0); review and analyze issues re bidding procedures (.8); correspond with K&E team re same (.8); telephone conference with Houlihan re asset purchase agreements (.2). |

Legal Services for the Period Ending January 31, 2019                     Invoice Number:    1010025795
Specialty Retail Shops Holding Corp.                                      Matter Number:        26313-28
Use, Sale & Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/18/19 | Steven N. Serajeddini | 2.70 | Correspond and conference with K&E team, Company re pharmacy sale issues (1.3); review and analyze same (.9); review and revise documents re same (.5). |
| 01/18/19 | Jordan Turban | 1.00 | Prepare for and participate in telephone conference with Company, Houlihan and K&E team re CVS asset purchase agreement (.6); coordinate with K. Elder re auction process (.4). |
| 01/18/19 | Dan Varn | 1.30 | Draft third round sale order and omnibus reply. |
| 01/18/19 | Dennis Williams | 1.60 | Review and analyze multiple APAs (.9); review and revise pharmacy closure chart (.7). |
| 01/19/19 | Matthew S. Arenson, P.C. | 2.40 | Telephone conference with K. Elder, Houlihan and Company re CVS asset purchase agreement (1.0); analyze Albertson's purchase agreement mark-up (.2); draft CVS agreement (.6); analyze HyVee purchase agreement mark-up (.3); draft Albertson's purchase agreement (.3). |
| 01/19/19 | Kyle P. Elder | 3.70 | Participate in all-hands telephone conference re Albertsons bid mark-up (1.0); revise CVS bid mark-up (.7); coordinate with J. Turban re auction process (.4); revise Albertsons mark-up (1.2); review and analyze HyVee mark-up (.4). |
| 01/19/19 | Cole Wesley Harlan | 2.70 | Research re 363(f) issues. |
| 01/19/19 | Kevin Scott McClelland | 0.60 | Telephone conference with K&E team re sale issues (.3); review and analyze materials re same (.3). |
| 01/19/19 | Robert McLellarn | 2.00 | Prepare for and participate in telephone conference with K&E team re go-forward strategy (1.5); prepare for and participate in telephone conference with K&E team re sale hearing research and related correspondence (.5). |
| 01/19/19 | Kimberly Pageau | 6.10 | Review and revise declaration in support of sale of Debtors' assets at auction (2.3); correspond with K&E team and Houlihan re auction logistics (.4); research case law re marshaling (3.4). |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025795
Specialty Retail Shops Holding Corp.                                            Matter Number:        26313-28
Use, Sale & Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/19/19 | Daniel Rudewicz | 6.60 | Telephone conference with Company, Houlihan, K&E team re markup of asset purchase agreement from bidder (1.1); review and revise proposed sale order re compassions to precedent (5.4); correspond with K&E team re same (.1). |
| 01/19/19 | Steven N. Serajeddini | 3.40 | Correspond and conference with K&E team, Company re pharmacy sale issues (1.7); review and analyze same (1.3); review and revise documents re same (.4). |
| 01/19/19 | Jordan Turban | 1.10 | Prepare for and participate in telephone conference with Company, Houlihan and K&E team re Albertson's asset purchase agreement. |
| 01/19/19 | Dennis Williams | 2.60 | Attend telephone conference re pharmacy prescription sales with team from Houlihan, K&E team and Company (1.2); review and analyze regulatory closure questions posed by client team and respond re same (.6); review and analyze multiple APAs for prescription sales (.8). |
| 01/20/19 | Matthew S. Arenson, P.C. | 1.50 | Telephone conference with K. Elder, Houlihan and Company re HyVee asset purchase agreement (1.0); draft HyVee asset purchase agreement (.2); draft sale order (.3). |
| 01/20/19 | Kyle P. Elder | 3.30 | Participate in all-hands telephone conference re HyVee asset purchase agreement (1.1); revise bidder asset purchase agreements (2.2). |
| 01/20/19 | Whitney Fogelberg | 3.30 | Research and analyze issues re pharmacy sale reply. |
| 01/20/19 | Cole Wesley Harlan | 2.40 | Research re section 363(f) issues. |
| 01/20/19 | Daniel Rudewicz | 5.20 | Telephone conference with K&E team, Houlihan, Company re HyVee and related asset purchase agreements (1.0); review and analyze Albertsons asset purchase agreement (.3); correspond with K. Elder re same (.1); review and revise sale order re updates (1.2); correspond with Company, Houlihan re same (.1); review and revise auction script (1.7); correspond with C. Harlan re section 363(f) research (.4); research precedent re same (.4). |

Legal Services for the Period Ending January 31, 2019                          Invoice Number:    1010025795
Specialty Retail Shops Holding Corp.                                           Matter Number:        26313-28
Use, Sale & Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/20/19 | Steven N. Serajeddini | 9.50 | Correspond and conference with K&E team, Company re pharmacy sale issues (7.8); review and analyze same (.6); review and revise documents re same (1.1). |
| 01/20/19 | Jordan Turban | 1.00 | Prepare for and participate in telephone conference with Company, Houlihan and K&E team re HyVee asset purchase agreement. |
| 01/21/19 | Matthew S. Arenson, P.C. | 6.60 | Draft Kesslers purchase agreement (.4); telephone conference with K&E team re transaction status (.5); analyze Rite-Aid purchase agreement markup (.5); telephone conference with K. Elder and Houlihan re auction strategy (.5); telephone conference with D. Rudewicz and counsel to Albertsons re Albertsons purchase agreement (.1); draft Rite-Aid purchase agreement (.8); analyze Kroger purchase agreement markup (.5); analyze Walgreens purchase agreement markup and draft issues list (1.0); analyze CVS purchase agreement markup and draft issues list (1.0); analyze HyVee purchase agreement markup (.5); telephone conference with Houlihan, Company and K&E team re pharmacy sale auction bids (.8). |
| 01/21/19 | Travis M. Bayer | 0.80 | Telephone conferences with K&E team re asset purchase agreements (.5); review and analyze same (.3). |
| 01/21/19 | Kyle P. Elder | 6.80 | Telephone conference with K&E team re process (.5); review Rite Aid asset purchase agreement (.4); revise bidder asset purchase agreements (1.9); coordinate with K&E team re auction process (1.6); telephone conference with K&E team re bids (1.3); review bids and draft issues list (1.1). |
| 01/21/19 | Cole Wesley Harlan | 6.20 | Research and analyze precedent re 363(f) issues. |
| 01/21/19 | Jeremy S. Liss, P.C. | 1.00 | Analyze transaction issues. |
| 01/21/19 | Kimberly Pageau | 3.50 | Research and review case law re marshaling for sale motion (2.6); correspond with K&E team re same (.2); correspond with K&E team and Houlihan re auction (.7). |

Legal Services for the Period Ending January 31, 2019                     Invoice Number:    1010025795
Specialty Retail Shops Holding Corp.                                      Matter Number:        26313-28
Use, Sale & Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/21/19 | Daniel Rudewicz | 8.80 | Conference with Houlihan, K&E team, Company re incoming bids (.2); correspond with K. Elder re asset purchase agreement markup (.3); telephone conference with M. Arenson re asset purchase agreements (.4); review, analyze incoming bids (3.4); review and revise sale order (1.8); correspond with Prime Clerk re deposits (.1); correspond with K&E team, Company re wire issues (.2); telephone conference with Albertsons counsel re asset purchase agreement (.4); telephone conference with counsel to bidder re auction process (.4); correspond with K&E team re proposed provision re governmental proceedings in asset purchase agreement (.7); telephone conference with Company, K&E team, Houlihan re bids (.9). |
| 01/21/19 | Steven N. Serajeddini | 9.30 | Correspond and conferences with K&E team re pharmacy, other assets sale (6.4); review and analyze issues re same (1.3); review and revise agreements re same (1.6). |
| 01/21/19 | Jordan Turban | 1.80 | Review and analyze pharmacy auction bid submissions from CVS, HyVee, Kroger, Walgreens, Mattson and Albertson's (.7); draft issues lists re asset purchase agreement mark-ups from CVS, HyVee and Albertson's (1.1). |
| 01/21/19 | Jordan Turban | 0.90 | Review and revise Rite-Aid asset purchase agreement (.7); telephone conference with K. Elder re revisions to same (.2). |
| 01/21/19 | Jordan Turban | 1.10 | Prepare for and participate in telephone conference with Company, Houlihan and K&E team re pharmacy auction bid submissions (.8); telephone conference with K&E team re review of same (.3). |
| 01/21/19 | Dennis Williams | 1.80 | Telephone conferences on asset purchase agreement re regulatory questions and recommended action steps (.7); review and analyze issues re auction strategy (1.1) |

Legal Services for the Period Ending January 31, 2019

Specialty Retail Shops Holding Corp.

Use, Sale & Disposition of Property

Invoice Number:    1010025795

Matter Number:    26313-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/22/19 | Matthew S. Arenson, P.C. | 9.30 | Telephone conference with Company and Albertsons re purchase agreement (.5); telephone conference with Company and HyVee re purchase agreement (.5); telephone conference with Company and Walgreens re purchase agreement (.5); telephone conference with Company and CVS re purchase agreement (.5); draft Albertsons purchase agreement (.5); draft HyVee purchase agreement (1.5); draft Walgreens purchase agreement (2); draft CVS purchase agreement (.7); conference with K&E team, Company, Houlihan and BRG re auction process and strategy (2.6). |
| 01/22/19 | Travis M. Bayer | 2.00 | Conference with K&E team re sale motion, reply (.6); research re same (.4); review and analyze issues re same (.3); correspond with K&E team re same (.1); conference with K&E team re auction, sale process (.6). |
| 01/22/19 | James B. Dickson | 0.30 | Telephone conference with K&E team re auction procedures. |
| 01/22/19 | Chad D. Ehrenkranz | 0.80 | Review and revise Walgreens auction asset purchase agreement (.4); review and revise Kroger auction asset purchase agreement (.4). |
| 01/22/19 | Kyle P. Elder | 9.80 | Revise bidder asset purchase agreements (4.9); participate in telephone conferences with bidders re asset purchase agreements (2.4); participate in discussions with Houlihan and Company re auction process (2.5). |
| 01/22/19 | Corey D. Fox, P.C. | 0.50 | Analyze priority issues re sale process. |
| 01/22/19 | Susan D. Golden | 1.00 | Finalize sale auction logistics (.8); correspond with D. Rudewicz and K. Pageau re same (.2). |
| 01/22/19 | Cole Wesley Harlan | 6.20 | Research re 363(f) issues (3.1); research re reclamation rights issues (3.1). |
| 01/22/19 | Jeffery Lula | 2.10 | Conference with K&E and Company re preparation for auction. |
| 01/22/19 | Jeffery Lula | 0.60 | Review and revise documents for auction. |
| 01/22/19 | Kevin Scott McClelland | 7.40 | Review and analyze issues re sale reply (3.2); research re same (3.4); correspond with K&E team re same (.8). |
| 01/22/19 | Patrick J. Nash Jr., P.C. | 0.60 | Telephone conference with R. Duffy re pharmacy auction (.3); review any analyze status of bids re pharmacy auction (.3). |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025795
Specialty Retail Shops Holding Corp.                           Matter Number:       26313-28
Use, Sale & Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/22/19 | Carrie Therese Oppenheim | 1.10 | Prepare materials re pharmacy auction. |
| 01/22/19 | Kimberly Pageau | 4.00 | Correspond with K&E team and personnel re auction (2.4); research case law re marshaling (1.4); correspond with K&E team re same (.2). |
| 01/22/19 | Madeleine C. Parish | 4.10 | Research re sale reply (2.9); correspond with K. McClelland and R. McLellarn re same (1.2). |
| 01/22/19 | Daniel Rudewicz | 12.10 | Correspond with Prime Clerk re bidder deposit wires (.2); telephone conference with K. Elder, Company re Rite Aid asset purchase agreement (.5); telephone conference with M. Arenson, Company re Albertsons asset purchase agreement (.5); correspond with Albertsons, K&E team re same (.2); telephone and office conferences with Houlihan team, Company, K&E team, BRG re asset purchase agreements for buyers and remaining auction issues, including bids, logistics, introductory remarks, and process (9.8); correspond with CVS re hearing information (.1); review and revise sale order (.4); correspond with K. Pageau re attendees (.2); correspond with Otterbourg re bid package and auction information (.2). |
| 01/22/19 | Steven N. Serajeddini | 10.50 | Correspond and conference with K&E team re pharmacy, other assets sale (7.2); review and analyze issues re same (1.7); review and revise agreements, other documents re same (1.6). |
| 01/22/19 | Dennis Williams | 1.50 | Telephone conference with corporate team re asset purchase agreement issues. |
| 01/22/19 | Dennis Williams | 1.60 | Telephone conferences with regulators re pharmacy location closures and procedures for closure including patient notification, timing and signage. |
| 01/23/19 | Matthew S. Arenson, P.C. | 8.80 | Participate in pharmacy sale auction. |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025795
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-28
Use, Sale & Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/19 | Travis M. Bayer | 3.00 | Participate in auction (.8); office conferences with K&E team re same (.7); office conferences with A&M re same (.1); review and analyze bids, results (.4); office conferences with K&E team re same (.5); correspond with K&E team re sale hearing, pleadings (.2); conferences with K&E team re asset purchase agreements (.3). |
| 01/23/19 | Ryan Besaw | 0.30 | Search, distribute sale motion precedent. |
| 01/23/19 | Kyle P. Elder | 10.80 | Participate in auction of pharmacy assets (8.8); revise bidder asset purchase agreements based on results of auction and negotiate final asset purchase agreements with bidders (2.0). |
| 01/23/19 | Whitney Fogelberg | 3.90 | Attend pharmacy assets auction. |
| 01/23/19 | Cole Wesley Harlan | 9.80 | Research re 363(f) issues (2.8); research re reclamation issues (2.1); draft reply in support of sale of pharmacy assets (3.5); review and analyze Mckesson filings (1.4). |
| 01/23/19 | Jeremy S. Liss, P.C. | 0.50 | Review status re chapter 11 auction sales. |
| 01/23/19 | Tiffany T. Mason | 1.30 | Confirm pharmacy notification and signage requirements with state regulators. |
| 01/23/19 | Kevin Scott McClelland | 7.20 | Review and analyze research re sale reply (.9); research re same (1.9); draft reply re same (4.4). |
| 01/23/19 | Robert McLellarn | 3.00 | Attend pharmacy assets auction. |
| 01/23/19 | Carrie Therese Oppenheim | 0.30 | Prepare materials for pharmacy auction. |
| 01/23/19 | Kimberly Pageau | 5.30 | Review and revise sale order (.8); correspond with K&E team re auction (.9); prepare for and attend auction telephonically (3.6). |
| 01/23/19 | Daniel Rudewicz | 8.90 | Conference with Company, Houlihan, BRG, K&E team re preparation for auction (1.7); participate in pharmacy assets auction (2.8); conferences with Company, Houlihan, K&E team, and buyers re asset purchase agreements and post-auction questions and issues (4.4). |
| 01/23/19 | Daniel Rudewicz | 0.50 | Telephone conference with C. Harlan re draft reply (.1); research re section 363(f)(3) (.2); correspond with K. Elder, M. Arenson re wire information (.2). |

Legal Services for the Period Ending January 31, 2019      Invoice Number:    1010025795
Specialty Retail Shops Holding Corp.            Matter Number:      26313-28
Use, Sale & Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/19 | Steven N. Serajeddini | 9.60 | Correspond and conferences with K&E team re pharmacy, other assets sale (3.2); participate in and prepare for auction re same (3.1); review and analyze issues re same (1.4); review and revise purchase agreements, other documents re same (1.9). |
| 01/23/19 | Amanda Solis | 5.00 | Prepare for, attend, and assist K&E team at auction. |
| 01/23/19 | Jordan Turban | 1.00 | Attend pharmacy auction. |
| 01/23/19 | Dan Varn | 4.50 | Attend prescription drug auction and provide support for attorneys. |
| 01/23/19 | Dennis Williams | 1.30 | Review and analyze APA issues at auction (1.0); correspond with Walgreens re same (.3). |
| 01/24/19 | Matthew S. Arenson, P.C. | 1.70 | Telephone conference with K&E team re transaction status (.5); draft HyVee purchase agreement (.5); draft Walgreens purchase agreement (.7). |
| 01/24/19 | Travis M. Bayer | 1.60 | Telephone conference with McGrath, K&E team re sale hearing (.8); correspond with K&E team re pleadings re same (.2); review and analyze same (.3); review and analyze asset purchase agreement issues (.3). |
| 01/24/19 | Ryan Besaw | 1.40 | Search and distribute precedent re replies in support of sale motions (.8); search and distribute sale order precedent (.2); search and distribute supplemental declaration precedent (.3); correspond with K&E team re same (.1). |
| 01/24/19 | Kyle P. Elder | 7.70 | Revise bidder asset purchase agreements (6.9); participate in telephone conference with HyVee re asset purchase agreement (.8). |
| 01/24/19 | Cole Wesley Harlan | 10.50 | Research re 363(f) issues (1.8); research re reclamation issues (2.1); draft reply in support of sale of pharmacy assets (5.4); review sale reply precedent (1.2). |
| 01/24/19 | Tiffany T. Mason | 2.30 | Confirm pharmacy notification requirements with state regulators. |
| 01/24/19 | Kevin Scott McClelland | 2.30 | Review and revise sale reply. |
| 01/24/19 | Robert McLellarn | 1.00 | Telephone conference with K&E team re auction and go-forward strategy (.5); telephone conference with K&E team and Company re auction update (.5). |
| 01/24/19 | Robert McLellarn | 2.50 | Draft and revise sale motion reply brief. |

12

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025795
Specialty Retail Shops Holding Corp.                            Matter Number:        26313-28
Use, Sale & Disposition of Property

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/24/19 | Jack Murray | 1.30 | Review and analyze precedent re sale reply (1.0); summarize findings and correspond with R. McLellarn re same (.3). |
| 01/24/19 | Kimberly Pageau | 4.90 | Review and revise sale order and exhibits (3.8); review and revise declaration re sale order (.6); review and revise post-auction notice (.5). |
| 01/24/19 | Daniel Rudewicz | 9.40 | Correspond with Houlihan re post auction list (.1); review and revise same (.4); telephone conference with Houlihan, K&E team, Company re HyVee asset purchase agreement (.2); draft summary of next steps re pharmacy sales and related order (.4); correspond with S. Serajeddini re same (.1); telephone conference with McGrath, K&E team re auction issues (.8); telephone conference with Houlihan re summary of pharmacy sales (.1); draft summary re same (.4); correspond with W. Fogelberg re same (.1); review and analyze precedent re sale order interests language (1.8); correspond with buyers re attendance at hearing (.6); correspond with S. Golden re plan sponsor auction (.2); review and revise Spencer declaration (2.1); review and revise sale order (.7); correspond with K. Pageau re same (.1); review and revise sale reply (1.2); correspond with C. Harlan re same (.1). |
| 01/24/19 | Steven N. Serajeddini | 8.50 | Correspond and conferences with K&E team re pharmacy, other assets sale (4.2); review and analyze issues re same (3.1); review and revise agreements, other documents re same (1.2). |
| 01/24/19 | Dennis Williams | 2.30 | Telephone conference with K&E team re pharmacy closures and review of closure status and follow up on next steps. |
| 01/25/19 | Ryan Besaw | 0.60 | Search and distribute sale reply precedent. |
| 01/25/19 | Kyle P. Elder | 3.80 | Revise bidder asset purchase agreements (1.4); correspond with S. Buckna re asset purchase agreements (.5); participate in telephone conferences with HyVee re asset purchase agreement (.7); review and revise HyVee asset purchase agreement (1.2). |

Legal Services for the Period Ending January 31, 2019      Invoice Number:   1010025795
Specialty Retail Shops Holding Corp.                     Matter Number:     26313-28
Use, Sale & Disposition of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/25/19 | Cole Wesley Harlan | 8.60 | Research re 363(f) issues (1.4); research re reclamation issues (1.4); draft reply in support of sale of pharmacy assets (4.3); review sale reply precedent (1.5). |
| 01/25/19 | Tiffany T. Mason | 2.00 | Confirm pharmacy notification and signage requirements with state regulators. |
| 01/25/19 | Kevin Scott McClelland | 0.60 | Review and revise sale reply. |
| 01/25/19 | Jack Murray | 1.50 | Review precedent re state law sale issues (1.0); draft sale reply motion re state law issues (.5). |
| 01/25/19 | Kimberly Pageau | 2.70 | Review and revise post-auction notice (.8); review and revise declaration in support of sale order (1.9). |
| 01/25/19 | Daniel Rudewicz | 7.20 | Correspond with K. Pageau re sale order exhibits (.1); correspond with Houlihan re pharmacy sales update (.1); draft summary re same (.6); correspond with K&E team re sale order (.1); review and revise same (3.4); telephone conference with Otterbourg, K. Elder, buyers' counsel re same (.7); correspond with Houlihan, Company, K&E team, McGrath re post-auction notice (.9); review and revise same (.7); review and revise Spencer declaration (.4); correspond with K&E team re same (.2). |
| 01/25/19 | Steven N. Serajeddini | 7.60 | Correspond and conferences with K&E team re pharmacy, other assets sale (4.1); review and analyze issues re same (1.6); review and revise agreements, other documents re same (1.9). |
| 01/25/19 | Dennis Williams | 1.30 | Review and revise APA re further regulatory notices to be provided to various regulatory agencies. |
| 01/26/19 | Ryan Besaw | 0.30 | Search and distribute sale hearing talking points. |
| 01/26/19 | Tiffany T. Mason | 4.00 | Draft notification letters for state boards of pharmacy and the regional offices of Drug Enforcement Administration. |
| 01/26/19 | Kimberly Pageau | 3.20 | Review and revise exhibits to sale order (1.1); review declaration in support of sale order (.4); review and revise talking points re sale motion (1.5); correspond with K&E team re same (.2). |

Legal Services for the Period Ending January 31, 2019       Invoice Number:   1010025795
Specialty Retail Shops Holding Corp.                        Matter Number:        26313-28
Use, Sale & Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/26/19 | Daniel Rudewicz | 4.50 | Review and revise Spencer declaration (.8); correspond with Houlihan, K&E team re same (.5); correspond with Company, K&E team re documents for pharmacy hearing (.2); review and revise sale order (.2); correspond with K. Pageau re declaration, exhibits (.5); review and analyze redlines of same (.3); correspond with Prime Clerk re affidavit of service (.1); review and analyze precedent talking points (.6); review and revise same (1.2); correspond with K. Pageau re same (.1). |
| 01/26/19 | Daniel Rudewicz | 1.60 | Correspond with T. Bayer, S. Serajeddini re McKesson, sale hearing and next steps (.8); correspond with local counsel re same (.4); correspond with Wiel re same (.1); correspond with Walgreens re same (.1); correspond with CVS re same (.1); correspond with Rite Aid, Pepper re same (.1). |
| 01/26/19 | Steven N. Serajeddini | 7.60 | Correspond and conference with K&E team re pharmacy, other assets sale (3.1); review and analyze issues re same (3.1); review and revise agreements, other documents re same (1.4). |
| 01/26/19 | Dennis Williams | 1.80 | Review and analyze APAs and update letters to various boards of pharmacy. |
| 01/27/19 | Travis M. Bayer | 0.30 | Review and revise talking points re sale motion (.2); correspond with K&E team re same (.1). |
| 01/27/19 | Kimberly Pageau | 0.60 | Review and revise talking points re sale order hearing (.4); correspond with K&E team re same (.2). |
| 01/27/19 | Daniel Rudewicz | 1.80 | Correspond with K&E team re finalized agreements (.4); correspond with Company re same (.2); review and analyze sale order (.2); correspond with Company re same (.2); review and revise talking points for pharmacy sale (.1); review and analyze documents re same (.6); correspond with L. Saal re binder of same documents (.1). |
| 01/27/19 | Steven N. Serajeddini | 1.50 | Correspond and conference with K&E team re pharmacy, other assets sale (.4); review and analyze issues re same (.8); review and revise agreements, other documents re same (.3). |

Legal Services for the Period Ending January 31, 2019      Invoice Number:   1010025795
Specialty Retail Shops Holding Corp.               Matter Number:    26313-28
Use, Sale & Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/28/19 | Matthew S. Arenson, P.C. | 0.60 | Telephone conference with K&E team re pharmacy sale status (.4); correspond with K&E team and buyer's re revised sale order (.2). |
| 01/28/19 | Travis M. Bayer | 0.60 | Review and analyze proposed order revisions (.3); correspond with K&E team re same (.1); correspond with K&E team re hearing preparations (.2). |
| 01/28/19 | Ryan Besaw | 0.90 | Search and distribute sale hearing transcript precedent (.4); search, distribute store closing sale order precedent. (.5). |
| 01/28/19 | Kyle P. Elder | 0.50 | Participate in telephone conference with K&E team re sale process and next steps. |
| 01/28/19 | Whitney Fogelberg | 3.50 | Review and revise talking points re pharmacy sale hearing (2.4); correspond with S. Serajeddini re same (1.1). |
| 01/28/19 | Katie Kane | 0.90 | Circulate precedent sale hearing transcripts. |
| 01/28/19 | Tiffany T. Mason | 3.00 | Draft notification letters for state boards of pharmacy and regional offices of Drug Enforcement Administration. |
| 01/28/19 | Kimberly Pageau | 0.90 | Compile transcripts re precedent sale hearings. |
| 01/28/19 | Daniel Rudewicz | 1.10 | Correspond with buyers re revised sale order language (.6); correspond with K&E team re same (.5). |
| 01/28/19 | Daniel Rudewicz | 3.20 | Revise proposed orders and correspond with McGrath, HL and K&E team re pharmacy sales. |
| 01/28/19 | Laura Saal | 0.90 | Compile pleadings re pharmacy sale hearing. |
| 01/28/19 | Steven N. Serajeddini | 2.40 | Review and analyze issues re same (1.1); review and revise documents re same (1.3). |
| 01/28/19 | Dennis Williams | 1.60 | Review and revise updated regulatory notices to state BOP and DEA on closure (1.0); telephone conferences with regulators and Company re same (.6). |
| 01/29/19 | Matthew S. Arenson, P.C. | 0.70 | Telephone conference with Company re equity and plan sponsors (.4); telephone conference with D. Williams re pharmacy regulatory notices (.1); draft asset purchase agreement form (.2). |
| 01/29/19 | Travis M. Bayer | 0.30 | Correspond with K&E team re sale process, issues re same (.1); review and analyze same (.2). |

16

Legal Services for the Period Ending January 31, 2019     Invoice Number:   1010025795
Specialty Retail Shops Holding Corp.          Matter Number:      26313-28
Use, Sale & Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/29/19 | Kyle P. Elder | 0.20 | Correspond with K&E team re remaining Company asset purchase agreement. |
| 01/29/19 | Daniel Rudewicz | 1.10 | Correspond with K&E team re plan sponsor bidding procedures (.3); telephone conference with Houlihan re same (.1); correspond with Otterbourg re revised sale order (.1); correspond with CVS, Albertsons re same (.2); correspond with Houlihan re deposit inquiry (.1); review and analyze documents re sponsor bidding (.1); correspond with K&E team re same (.2). |
| 01/29/19 | Steven N. Serajeddini | 3.80 | Correspond and conferences with K&E team re plan sponsor issues (1.4); review and analyze issues re same (1.1); review and revise documents re same (1.3). |
| 01/29/19 | Dennis Williams | 1.30 | Correspond and telephone conferences re multiple regulatory inquiries. |
| 01/30/19 | Matthew S. Arenson, P.C. | 1.20 | Telephone conference with K&E team and J. Turban re plan asset sales (.5); telephone conference with J. Turban re asset purchase agreement (.2); draft asset purchase agreement (.5). |
| 01/30/19 | Travis M. Bayer | 1.10 | Telephone conferences with working group re sale process (.5); telephone conference with K&E team re sale process (.6). |
| 01/30/19 | Ryan Besaw | 0.40 | Draft non-auction sale notice. |
| 01/30/19 | Whitney Fogelberg | 0.40 | Telephone conference with K&E corporate team re sponsor bidding procedures. |
| 01/30/19 | Cole Wesley Harlan | 4.10 | Review and analyze non-auction sale notice precedent (1.1); draft non-auction sale notice (2.5); telephone conference with K&E teams re bidding procedures (.5). |
| 01/30/19 | Kimberly Pageau | 0.90 | Review and revise non-auction notice. |
| 01/30/19 | Daniel Rudewicz | 3.60 | Telephone conference with K&E team re plan sponsor bidding procedures (.5); review and analyze issues re same (1.8); review and revise equity commitment letter (.6); review non-auction procedures (.4); correspond with Company re same (.1); telephone conference with Houlihan sale process update (.1); correspond with Houlihan re same (.1). |

Legal Services for the Period Ending January 31, 2019

Specialty Retail Shops Holding Corp.

Use, Sale & Disposition of Property

Invoice Number:    1010025795

Matter Number:    26313-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/30/19 | Steven N. Serajeddini | 2.90 | Correspond and conference with K&E team re plan sponsor issues (1.1); review and analyze issues re same (1.2); review and revise documents re same (.6). |
| 01/30/19 | Jordan Turban | 1.40 | Review and analyze 363 asset purchase agreement precedent for sale of remaining Company assets (1.1); prepare for and participate in telephone conference with M. Arenson re same (.3). |
| 01/30/19 | Jordan Turban | 0.50 | Prepare for and participate in telephone conference with K&E team re plan sponsor bidding procedures. |
| 01/30/19 | Dennis Williams | 0.80 | Telephone conference with S. Buckna and team on closure filing timeline. |
| 01/31/19 | Matthew S. Arenson, P.C. | 2.50 | Telephone conference with K&E team, Houlihan and Company re restructuring plan, sale process (.8); telephone conference with K&E team and Houlihan re sponsor auction process (.8); telephone conference with K. Elder and J. Turban re for asset purchase agreement (.4); correspond re HyVee sublease (.4); draft form of asset purchase agreement (.1). |
| 01/31/19 | Travis M. Bayer | 1.00 | Telephone conferences with Houlihan, K&E team re sale process (.6); review and analyze same (.2); correspond with Company re pharmacy sale issues (.1); telephone conference with Company re related contracts (.1). |
| 01/31/19 | Kyle P. Elder | 1.10 | Telephone conference with Houlihan and K&E team re sponsor auction process (.7); telephone conference with M. Arenson and J. Turban re asset purchase agreement (.4). |
| 01/31/19 | Julia R. Foster | 0.80 | Research precedent re bidding procedures. |
| 01/31/19 | Jeremy S. Liss, P.C. | 0.80 | Review and analyze sponsor auction transaction issues (.4); telephone conference with M. Arenson re same (.4). |
| 01/31/19 | Robert McLellarn | 1.30 | Telephone conference with K&E team re sale strategy (.5); telephone conference with K&E team, BRG, Company, and Houlihan re sale strategy (.8). |
| 01/31/19 | Kimberly Pageau | 2.10 | Review and revise bidding procedures. |

Legal Services for the Period Ending January 31, 2019  Invoice Number:   1010025795
Specialty Retail Shops Holding Corp.  Matter Number:   26313-28
Use, Sale & Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/31/19 | Daniel Rudewicz | 5.50 | Telephone conference with Houlihan, M. Arenson, S. Serajeddini re plan sponsor bidding procedures (1.1); review and revise bidding procedures re updates (2.4); correspond with K. Pageau re same (.2); review and revise equity commitment letter (1.7); correspond with K&E team re same (.1). |
| 01/31/19 | Steven N. Serajeddini | 2.70 | Correspond and conference with K&E team re plan sponsor issues (1.1); review and analyze issues re same (1.0); review and revise documents re same (.6). |
| 01/31/19 | Jordan Turban | 0.40 | Prepare for and participate in telephone conference with M. Arenson and K. Elder re plan sponsor bidding procedures (.2); draft auction asset purchase agreement (.2). |
| 01/31/19 | Jordan Turban | 0.50 | Prepare for and participate in telephone conference with K&E team re all groups status call. |
| 01/31/19 | Jordan Turban | 1.80 | Draft auction asset purchase agreement. |
| 01/31/19 | Jordan Turban | 0.50 | Prepare for and participate in telephone conference with K&E team, Houlihan re plan sponsor bidding procedures. |
| 01/31/19 | Dennis Williams | 1.40 | Prepare for telephone conference with Lewis Drugs re Iowa regulations and correspond with regulators to date (.8); telephone conference with Lewis Drugs re regulatory questions and notices to patients (.4); telephone conference with K&E team and Company team re same (.2). |

**Total**        **499.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number:** **1010025799**
**Client Matter:** 26313-29

---

**In the Matter of Utilities**

For legal services rendered through January 31, 2019
(see attached Description of Legal Services for detail)                    $ 2,495.50

Total legal services rendered                                             $ 2,495.50

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019     Invoice Number:    1010025799
Specialty Retail Shops Holding Corp.                      Matter Number:      26313-29
Utilities

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Robert McLellarn | 3.10 | 805.00 | 2,495.50 |
| **TOTALS** | **3.10** | | **$ 2,495.50** |

Legal Services for the Period Ending January 31, 2019       Invoice Number:   1010025799
Specialty Retail Shops Holding Corp.                  Matter Number:     26313-29
Utilities

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/19 | Robert McLellarn | 0.60 | Correspond with BRG re utility provider deposit (.3); telephone conference with BRG re same (.3). |
| 01/24/19 | Robert McLellarn | 0.50 | Telephone conference re amendment to utility agent agreement with Company and utility agent counsel. |
| 01/29/19 | Robert McLellarn | 1.00 | Telephone conference with BRG re electricity provider. |
| 01/31/19 | Robert McLellarn | 1.00 | Correspond with BRG and K&E team re electricity provider (.5); prepare for and attend telephone conference with Company and BRG re electricity provider (.5). |

**Total**                     **3.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

February 28, 2019

Specialty Retail Shops Holding Corp.
700 Pilgrim Way
Green Bay, WI 54304

Attn: Peter G. Vandenhouten

**Invoice Number: 1010025798**
**Client Matter:** 26313-30

---

**In the Matter of Expenses**

For expenses incurred through January 31, 2019
(see attached Description of Expenses for detail)                      $ 11,637.89

Total expenses incurred                                               $ 11,637.89

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2019          Invoice Number:     1010025798
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-30
Expenses

---

### Description of Expenses

**Third Party Telephone Charges**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/31/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 16.07 |
|  | **Total** | **16.07** |

Legal Services for the Period Ending January 31, 2019        Invoice Number:    1010025798
Specialty Retail Shops Holding Corp.                         Matter Number:     26313-30
Expenses

**Standard Copies or Prints**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 01/16/19 | Standard Copies or Prints | 0.32 |
| 01/17/19 | Standard Copies or Prints | 0.16 |
| 01/17/19 | Standard Copies or Prints | 45.44 |
| 01/17/19 | Standard Copies or Prints | 0.16 |
| 01/17/19 | Standard Copies or Prints | 0.16 |
| 01/18/19 | Standard Copies or Prints | 0.80 |
| 01/18/19 | Standard Copies or Prints | 1.60 |
| 01/18/19 | Standard Copies or Prints | 6.40 |
| 01/18/19 | Standard Copies or Prints | 0.16 |
| 01/18/19 | Standard Copies or Prints | 230.56 |
| 01/18/19 | Standard Copies or Prints | 1.76 |
| 01/18/19 | Standard Copies or Prints | 190.08 |
| 01/18/19 | Standard Copies or Prints | 1.60 |
| 01/18/19 | Standard Copies or Prints | 0.48 |
| 01/19/19 | Standard Copies or Prints | 1.60 |
| 01/19/19 | Standard Copies or Prints | 9.76 |
| 01/21/19 | Standard Copies or Prints | 6.24 |
| 01/21/19 | Standard Copies or Prints | 13.92 |
| 01/22/19 | Standard Copies or Prints | 1.12 |
| 01/22/19 | Standard Copies or Prints | 8.96 |
| 01/22/19 | Standard Copies or Prints | 2.24 |
| 01/22/19 | Standard Copies or Prints | 1.28 |
| 01/22/19 | Standard Copies or Prints | 1.12 |
| 01/22/19 | Standard Copies or Prints | 2.24 |
| 01/22/19 | Standard Copies or Prints | 0.64 |
| 01/22/19 | Standard Copies or Prints | 0.32 |
| 01/22/19 | Standard Copies or Prints | 8.32 |
| 01/22/19 | Standard Copies or Prints | 0.32 |
| 01/22/19 | Standard Copies or Prints | 14.88 |
| 01/22/19 | Standard Copies or Prints | 1.28 |
| 01/22/19 | Standard Copies or Prints | 4.00 |
| 01/22/19 | Standard Copies or Prints | 3.20 |
| 01/22/19 | Standard Copies or Prints | 6.08 |
| 01/22/19 | Standard Copies or Prints | 9.12 |

Legal Services for the Period Ending January 31, 2019    Invoice Number:    1010025798
Specialty Retail Shops Holding Corp.    Matter Number:    26313-30
Expenses

| | | |
|---|---|---|
| 01/22/19 | Standard Copies or Prints | 1.60 |
| 01/22/19 | Standard Copies or Prints | 12.48 |
| 01/23/19 | Standard Copies or Prints | 44.32 |
| 01/23/19 | Standard Copies or Prints | 55.52 |
| 01/23/19 | Standard Copies or Prints | 8.00 |
| 01/23/19 | Standard Copies or Prints | 11.36 |
| 01/23/19 | Standard Copies or Prints | 25.92 |
| 01/23/19 | Standard Copies or Prints | 0.16 |
| 01/23/19 | Standard Copies or Prints | 20.48 |
| 01/23/19 | Standard Copies or Prints | 12.96 |
| 01/23/19 | Standard Copies or Prints | 2.24 |
| 01/23/19 | Standard Copies or Prints | 8.64 |
| 01/23/19 | Standard Copies or Prints | 1.92 |
| 01/23/19 | Standard Copies or Prints | 50.24 |
| 01/23/19 | Standard Copies or Prints | 1.12 |
| 01/23/19 | Standard Copies or Prints | 14.72 |
| 01/24/19 | Standard Copies or Prints | 4.32 |
| 01/24/19 | Standard Copies or Prints | 8.00 |
| 01/24/19 | Standard Copies or Prints | 92.64 |
| 01/24/19 | Standard Copies or Prints | 1.12 |
| 01/24/19 | Standard Copies or Prints | 0.16 |
| 01/24/19 | Standard Copies or Prints | 0.80 |
| 01/24/19 | Standard Copies or Prints | 2.56 |
| 01/24/19 | Standard Copies or Prints | 1.12 |
| 01/24/19 | Standard Copies or Prints | 10.40 |
| 01/24/19 | Standard Copies or Prints | 2.24 |
| 01/24/19 | Standard Copies or Prints | 0.96 |
| 01/24/19 | Standard Copies or Prints | 1.28 |
| 01/25/19 | Standard Copies or Prints | 1.12 |
| 01/25/19 | Standard Copies or Prints | 8.64 |
| 01/25/19 | Standard Copies or Prints | 1.12 |
| 01/25/19 | Standard Copies or Prints | 0.48 |
| 01/25/19 | Standard Copies or Prints | 0.48 |
| 01/25/19 | Standard Copies or Prints | 0.96 |
| 01/28/19 | Standard Copies or Prints | 1.28 |
| 01/29/19 | Standard Copies or Prints | 0.48 |
| 01/29/19 | Standard Copies or Prints | 0.64 |

Legal Services for the Period Ending January 31, 2019          Invoice Number:     1010025798
Specialty Retail Shops Holding Corp.                           Matter Number:       26313-30
Expenses

| 01/29/19 | Standard Copies or Prints | 4.16 |
|----------|---------------------------|------|
| 01/29/19 | Standard Copies or Prints | 1.60 |
| 01/30/19 | Standard Copies or Prints | 4.00 |
| 01/30/19 | Standard Copies or Prints | 1.92 |
| 01/30/19 | Standard Copies or Prints | 32.80 |
| 01/30/19 | Standard Copies or Prints | 0.32 |
| 01/31/19 | Standard Copies or Prints | 0.48 |
|          | **Total**                 | **1,034.08** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:     1010025798
Specialty Retail Shops Holding Corp.                           Matter Number:        26313-30
Expenses

**Binding**

| Date | Description | Amount |
|------|-------------|--------|
| 01/18/19 | Binding | 2.10 |
| 01/23/19 | Binding | 0.70 |
| | **Total** | **2.80** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025798
Specialty Retail Shops Holding Corp.                            Matter Number:       26313-30
Expenses

**Tabs/Indexes/Dividers**

| Date | Description | Amount |
|------|-------------|--------|
| 01/18/19 | Tabs/Indexes/Dividers | 5.59 |
| | **Total** | **5.59** |

Legal Services for the Period Ending January 31, 2019    Invoice Number:    1010025798
Specialty Retail Shops Holding Corp.    Matter Number:    26313-30
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|---|---|---|
| 01/17/19 | Color Copies or Prints | 10.45 |
| 01/17/19 | Color Copies or Prints | 2.75 |
| 01/18/19 | Color Copies or Prints | 11.55 |
| 01/18/19 | Color Copies or Prints | 207.90 |
| 01/18/19 | Color Copies or Prints | 13.20 |
| 01/18/19 | Color Copies or Prints | 47.85 |
| 01/18/19 | Color Copies or Prints | 0.55 |
| 01/18/19 | Color Copies or Prints | 0.55 |
| 01/18/19 | Color Copies or Prints | 9.35 |
| 01/22/19 | Color Copies or Prints | 2.20 |
| 01/22/19 | Color Copies or Prints | 41.25 |
| 01/22/19 | Color Copies or Prints | 44.55 |
| 01/22/19 | Color Copies or Prints | 7.70 |
| 01/22/19 | Color Copies or Prints | 72.60 |
| 01/22/19 | Color Copies or Prints | 4.40 |
| 01/22/19 | Color Copies or Prints | 13.75 |
| 01/22/19 | Color Copies or Prints | 6.60 |
| 01/22/19 | Color Copies or Prints | 27.50 |
| 01/23/19 | Color Copies or Prints | 65.45 |
| 01/23/19 | Color Copies or Prints | 18.15 |
| 01/23/19 | Color Copies or Prints | 244.75 |
| 01/23/19 | Color Copies or Prints | 78.10 |
| 01/23/19 | Color Copies or Prints | 20.35 |
| 01/23/19 | Color Copies or Prints | 14.30 |
| 01/23/19 | Color Copies or Prints | 6.60 |
| 01/23/19 | Color Copies or Prints | 23.10 |
| 01/24/19 | Color Copies or Prints | 2.20 |
| 01/24/19 | Color Copies or Prints | 28.05 |
| 01/24/19 | Color Copies or Prints | 16.50 |
| 01/24/19 | Color Copies or Prints | 0.55 |
| 01/25/19 | Color Copies or Prints | 1.10 |
| 01/25/19 | Color Copies or Prints | 10.45 |
| 01/25/19 | Color Copies or Prints | 6.60 |
| 01/28/19 | Color Copies or Prints | 2.20 |

8

| | | |
|---|---|---|
| Legal Services for the Period Ending January 31, 2019 | Invoice Number: | 1010025798 |
| Specialty Retail Shops Holding Corp. | Matter Number: | 26313-30 |

Expenses

| | | |
|---|---|---|
| 01/29/19 | Color Copies or Prints | 0.55 |
| 01/30/19 | Color Copies or Prints | 5.50 |
| | **Total** | **1,069.20** |

Legal Services for the Period Ending January 31, 2019                Invoice Number:    1010025798
Specialty Retail Shops Holding Corp.                                 Matter Number:        26313-30
Expenses

**Scanned Images**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/22/19 | Scanned Images | 0.80 |
| 01/23/19 | Scanned Images | 0.48 |
| 01/24/19 | Scanned Images | 2.24 |
| 01/24/19 | Scanned Images | 0.48 |
| 01/24/19 | Scanned Images | 0.32 |
| 01/28/19 | Scanned Images | 3.52 |
| 01/30/19 | Scanned Images | 0.80 |
| | **Total** | **8.64** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:      1010025798
Specialty Retail Shops Holding Corp.                          Matter Number:        26313-30
Expenses

**Closing/Mini Books**

| Date | Description | Amount |
|------|-------------|--------|
| 01/18/19 | Closing/Mini Books | 216.00 |
| | **Total** | **216.00** |

Legal Services for the Period Ending January 31, 2019         Invoice Number:   1010025798
Specialty Retail Shops Holding Corp.                          Matter Number:      26313-30
Expenses

**Local Transportation**

| Date | Description | Amount |
| --- | --- | --- |
| 01/16/19 | Jamie Rose Netznik - Jamie Netznik, Taxi, Chapter 11 filing 01/16/2019 | 6.05 |
| 01/16/19 | Jamie Rose Netznik - Jamie Netznik, Taxi, Chapter 11 filing 01/16/2019 | 10.95 |
| 01/16/19 | Davion Chism - Davion Chism, Taxi, Chapter 11 filing. 01/16/2019 | 11.05 |
| 01/16/19 | Jamie Rose Netznik - Jamie Netznik, Taxi, Chapter 11 filing 01/16/2019 | 6.05 |
| 01/16/19 | Davion Chism - Davion Chism, Taxi, Chapter 11 filing. 01/16/2019 | 8.51 |
| 01/16/19 | Shanan Terale Essick - Shanan Essick, Taxi, Chapter 11 filing. 01/16/2019 | 8.61 |
| | **Total** | **51.22** |

| Legal Services for the Period Ending January 31, 2019 | Invoice Number: | 1010025798 |
|---|---|---|
| Specialty Retail Shops Holding Corp. | Matter Number: | 26313-30 |
| Expenses | | |

**Travel Expense**

| Date | Description | Amount |
|---|---|---|
| 01/16/19 | Shanan Terale Essick - Shanan Essick, Lodging, Omaha, NE 01/07/2019 to 01/16/2019, Chapter 11 filing | 352.14 |
| 01/16/19 | Jamie Rose Netznik - Jamie Netznik, Lodging, Omaha, NE 01/14/2019 to 01/16/2019, Chapter 11 filing | 427.76 |
| 01/16/19 | Madeleine C. Parish - Madeleine Parish, Lodging, Omaha, NE 01/14/2019 to 01/16/2019, Chapter 11 filing | 218.96 |
| 01/16/19 | Ryan Besaw - Ryan Besaw, Lodging, Omaha, NE 01/14/2019 to 01/16/2019, Chapter 11 filing | 257.60 |
| 01/16/19 | Uzo Dike - Uzo Dike, Lodging, Omaha, NE 01/15/2019 to 01/16/2019, Chapter 11 filing | 277.80 |
| | **Total** | **1,534.26** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025798
Specialty Retail Shops Holding Corp.                          Matter Number:       26313-30
Expenses

**Airfare**

| Date | Description | Amount |
|---|---|---:|
| 01/16/19 | Robert McLellarn - Robert McLellarn, Agency Fee, Chapter 11 filing, 01/16/2019 | 58.00 |
| 01/16/19 | Robert McLellarn - Robert McLellarn, Airfare, Chicago, IL 01/16/2019 to 01/16/2019, Chapter 11 filing | (254.41) |
| 01/16/19 | Ryan Besaw - Ryan Besaw, Airfare, Chicago, IL 01/14/2019 to 01/16/2019, Chapter 11 filing | (254.41) |
| 01/16/19 | Robert McLellarn - Robert McLellarn, Airfare, Chicago, IL 01/16/2019 to 01/16/2019, Chapter 11 filing | 251.66 |
| 01/16/19 | Ryan Besaw - Ryan Besaw, Airfare, Chicago, IL 01/14/2019 to 01/16/2019, Chapter 11 filing | 251.66 |
| 01/16/19 | Madeleine C. Parish - Madeleine Parish, Baggage Fee, Chapter 11 filing, 01/16/2019 | 30.00 |
| 01/16/19 | Ryan Besaw - Ryan Besaw, Agency Fee, Chapter 11 filing, 01/16/2019 | 58.00 |
| 01/16/19 | Shanan Terale Essick - Shanan Essick, Taxi, Chapter 11 filing 01/16/2019 | 7.25 |
| 01/24/19 | Amanda Mitchell - Amanda Mitchell, Agency Fee, Agency fee, 01/24/2019 | 35.00 |
| | **Total** | **182.75** |

| Legal Services for the Period Ending January 31, 2019 | Invoice Number: | 1010025798 |
| Specialty Retail Shops Holding Corp. | Matter Number: | 26313-30 |
| Expenses | | |

**Transportation to/from airport**

| Date | Description | Amount |
| --- | --- | --- |
| 01/16/19 | Jamie Rose Netznik - Jamie Netznik, Transportation To/From Airport, Chapter 11 filing 01/16/2019 | 73.51 |
| 01/16/19 | Uzo Dike - Uzo Dike, Transportation To/From Airport, Assist attorneys in preparing for First Day hearing on January 16, 2019 01/16/2019 | 23.90 |
| 01/16/19 | Robert McLellarn - Robert McLellarn, Transportation To/From Airport, Attend hearings. 01/16/2019 | 50.00 |
| 01/16/19 | Robert McLellarn - Robert McLellarn, Transportation To/From Airport, Attend hearings. 01/16/2019 | 11.48 |
| 01/16/19 | Madeleine C. Parish - Madeleine Parish, Transportation To/From Airport, Attend First Day Hearing, Filing and preparation. 01/16/2019 | 9.02 |
| 01/16/19 | Stephen C. Hackney, P.C. - Stephen Hackney, Transportation To/From Airport, Court filings. 01/16/2019 | 13.29 |
| 01/16/19 | Madeleine C. Parish - Madeleine Parish, Transportation To/From Airport, Attend First Day Hearing, Filing and preparation. 01/16/2019 | 58.26 |
| 01/16/19 | Shanan Terale Essick - Shanan Essick, Transportation To/From Airport, Restructuring 01/16/2019 | 45.93 |
| 01/18/19 | BOSTON COACH CORPORATION - ROBERT BERNARDO MCLELLARN pick up at Eppley Airfield Omaha NE and drop off at OMAHA 222 NORTH 10TH STREET OMAHA NE | 130.04 |
| 01/18/19 | BOSTON COACH CORPORATION - Stephen C Hackney pick up at Eppley Airfield Omaha NE and drop off at OMAHA 1601 DODGE ST OMAHA NE | 130.04 |
| 01/18/19 | BOSTON COACH CORPORATION - JAMIE ROSE NETZNIK pick up at Eppley Airfield Omaha NE and drop off at OMAHA 1001 CASS STREET OMAHA NE | 130.04 |
| 01/18/19 | BOSTON COACH CORPORATION - LAURA LYNN ROQUE pick up at Eppley Airfield Omaha NE and drop off at OMAHA 1615 HOWARD STREET OMAHA NE | 130.04 |
| 01/18/19 | BOSTON COACH CORPORATION - DANIEL JOHN VARN pick up at Eppley Airfield Omaha NE and drop off at OMAHA 222 NORTH 10TH STREET OMAHA NE | 508.50 |
| 01/18/19 | BOSTON COACH CORPORATION - KEVIN SCOTT MCCLELLAND pick up at Eppley Airfield Omaha NE and drop off at OMAHA 1616 Dodge St OMAHA NE | 130.04 |

Legal Services for the Period Ending January 31, 2019    Invoice Number:    1010025798
Specialty Retail Shops Holding Corp.    Matter Number:    26313-30
Expenses

| 01/18/19 | BOSTON COACH CORPORATION - Shanan Essick pick up at Eppley Airfield Omaha NE and drop off at OMAHA 1615 Howard St OMAHA NE | 130.04 |
|---|---|---|
| | **Total** | **1,574.13** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:     1010025798

Specialty Retail Shops Holding Corp.                              Matter Number:      26313-30

Expenses

## Travel Meals

| Date | Description | Amount |
|------|-------------|--------|
| 01/16/19 | Jamie Rose Netznik - Jamie Netznik, Travel Meals, Omaha, NE Chapter 11 filing Jamie Netznik 01/16/2019 | 6.78 |
| 01/16/19 | Jamie Rose Netznik - Jamie Netznik, Travel Meals, Omaha, NE Chapter 11 filing Jamie Netznik 01/16/2019 | 18.94 |
| 01/16/19 | Jamie Rose Netznik - Jamie Netznik, Travel Meals, Omaha, NE Chapter 11 filing Jamie Netznik 01/16/2019 | 7.25 |
| 01/16/19 | Davion Chism - Davion Chism, Travel Meals, Omaha, NE Chapter 11 filing. Davion Chism 01/16/2019 | 32.00 |
| 01/16/19 | Davion Chism - Davion Chism, Travel Meals, Omaha, NE Chapter 11 filing. Davion Chism 01/16/2019 | (20.00) |
| 01/16/19 | Davion Chism - Davion Chism, Travel Meals, Omaha, NE Chapter 11 filing. Davion Chism 01/16/2019 | 4.00 |
| 01/16/19 | Ryan Besaw - Ryan Besaw, Travel Meals, Omaha, NE Restructuring Ryan Besaw 01/16/2019 | 9.77 |
| 01/16/19 | Jenna Marie Stupar - Jenna Stupar, Travel Meals, Omaha, NE Attend hearing and witness preparation Jenna Stupar 01/16/2019 | 43.26 |
| 01/16/19 | Jenna Marie Stupar - Jenna Stupar, Travel Meals, Omaha, NE Attend hearing and witness preparation Jenna Stupar 01/16/2019 | 30.00 |
| 01/16/19 | Davion Chism - Davion Chism, Travel Meals, Omaha, NE Chapter 11 filing. Davion Chism, Shanan Essick, Kimberly Pageau, Travis Bayer, Jack Murray, Dan Varn, Laura Saal, Kevin McClelland 01/16/2019 | 70.09 |
| 01/16/19 | Davion Chism - Davion Chism, Travel Meals, Omaha, NE Chapter 11 filing. Davion Chism 01/16/2019 | 8.00 |
| 01/16/19 | Davion Chism - Davion Chism, Travel Meals, Omaha, NE Chapter 11 filing. Davion Chism 01/16/2019 | 3.38 |
| 01/16/19 | Jack Murray - Jack Murray, Travel Meals, Omaha, NE Specialty Retail Shops Holding Corp - travel meal Jack Murray 01/16/2019 | 21.61 |
| 01/16/19 | Laura Saal - Laura Saal, Travel Meals, Omaha, NE Business travel for client filing in Omaha, NE - 01/16/2019 | 38.05 |
| 01/16/19 | Stephen C. Hackney, P.C. - Stephen Hackney, Travel Meals, Omaha, NE Court filing. Stephen Hackney 01/16/2019 | 10.40 |
| 01/16/19 | Madeleine C. Parish - Madeleine Parish, Travel Meals, Omaha, NE Attend First Day Hearing, Filing and preparation. Madeleine Parish 01/16/2019 | 7.02 |
| 01/16/19 | Madeleine C. Parish - Madeleine Parish, Travel Meals, Omaha, NE Attend First Day Hearing, Filing and preparation. Madeleine Parish 01/16/2019 | 8.98 |

Legal Services for the Period Ending January 31, 2019                    Invoice Number:    1010025798
Specialty Retail Shops Holding Corp.                                      Matter Number:      26313-30
Expenses

| 01/16/19 | Ryan Besaw - Ryan Besaw, Travel Meals, Omaha, NE Restructuring Ryan Besaw 01/16/2019 | 10.69 |
| 01/16/19 | Uzo Dike - Uzo Dike, Travel Meals, Omaha, NE Assist attorneys in preparing for First Day hearing on January 16, 2019 Uzo Dike 01/16/2019 | 5.58 |
| 01/16/19 | Uzo Dike - Uzo Dike, Travel Meals, Omaha, NE Assist attorneys in preparing for First Day hearing on January 16, 2019 Uzo Dike 01/16/2019 | 3.92 |
| 01/16/19 | Uzo Dike - Uzo Dike, Travel Meals, Omaha, NE Assist attorneys in preparing for First Day hearing on January 16, 2019 Uzo Dike 01/16/2019 | 30.77 |
| | **Total** | **350.49** |

Legal Services for the Period Ending January 31, 2019     Invoice Number:   1010025798

Specialty Retail Shops Holding Corp.     Matter Number:    26313-30

Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/16/19 | Ryan Besaw - Ryan Besaw, Filing Fees, Shopko filing fees from January 16. 01/16/2019 | 100.00 |
| 01/16/19 | Ryan Besaw - Ryan Besaw, Filing Fees, Shopko filing fees from January 16. 01/16/2019 | 100.00 |
| 01/16/19 | Ryan Besaw - Ryan Besaw, Filing Fees, Shopko filing fees from January 16. 01/16/2019 | 100.00 |
| 01/16/19 | Ryan Besaw - Ryan Besaw, Filing Fees, Shopko filing fees from January 16. 01/16/2019 | 100.00 |
| 01/16/19 | Ryan Besaw - Ryan Besaw, Filing Fees, Shopko filing fees from January 16. 01/16/2019 | 100.00 |
| 01/16/19 | Ryan Besaw - Ryan Besaw, Filing Fees, Shopko filing fees from January 16. 01/16/2019 | 100.00 |
| 01/16/19 | Ryan Besaw - Ryan Besaw, Filing Fees, Shopko filing fees from January 16. 01/16/2019 | 100.00 |
| 01/16/19 | Ryan Besaw - Ryan Besaw, Filing Fees, Shopko filing fees from January 16. 01/16/2019 | 100.00 |
| | **Total** | **800.00** |

Legal Services for the Period Ending January 31, 2019          Invoice Number:    1010025798
Specialty Retail Shops Holding Corp.                           Matter Number:      26313-30
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
| --- | --- | --- |
| 01/25/19 | US LEGAL SUPPORT - Video of court hearing | 753.75 |
| 01/25/19 | US LEGAL SUPPORT - Transcript | 1,456.25 |
| | **Total** | **2,210.00** |

Legal Services for the Period Ending January 31, 2019      Invoice Number:    1010025798
Specialty Retail Shops Holding Corp.      Matter Number:    26313-30
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 01/16/19 | CT LIEN SOLUTIONS - outside retrieval service | 608.00 |
| 01/16/19 | CT LIEN SOLUTIONS - outside retrieval service | 608.00 |
| 01/17/19 | CT LIEN SOLUTIONS - outside retrieval service | 1,216.00 |
| | **Total** | **2,432.00** |

Legal Services for the Period Ending January 31, 2019    Invoice Number:    1010025798
Specialty Retail Shops Holding Corp.    Matter Number:    26313-30
Expenses

**<u>Overtime Transportation</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 01/17/19 | Jack Murray - Jack Murray, Taxi, Overtime Transportation 01/17/2019 | 17.16 |
| 01/19/19 | Jack Murray - Jack Murray, Taxi, Overtime Transportation 01/19/2019 | 21.95 |
| 01/20/19 | Jack Murray - Jack Murray, Taxi, Overtime Transportation 01/20/2019 | 19.55 |
| 01/21/19 | Robert McLellarn - Robert McLellarn, Taxi, Overtime expense. 01/21/2019 | 11.75 |
| 01/22/19 | Robert McLellarn - Robert McLellarn, Taxi, Overtime expense. 01/22/2019 | 12.25 |
| 01/23/19 | Robert McLellarn - Robert McLellarn, Taxi, Overtime expense. 01/23/2019 | 13.00 |
| 01/24/19 | Robert McLellarn - Robert McLellarn, Taxi, Overtime expense. 01/24/2019 | 15.00 |
|  | **Total** | **110.66** |

Legal Services for the Period Ending January 31, 2019      Invoice Number:      1010025798
Specialty Retail Shops Holding Corp.                       Matter Number:       26313-30
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|-------:|
| 01/21/19 | Robert McLellarn - Robert McLellarn, Overtime Meals - Attorney, Chicago, IL Overtime expense. Robert McLellarn 01/21/2019 | 20.00 |
| 01/23/19 | Robert McLellarn - Robert McLellarn, Overtime Meals - Attorney, Chicago, IL Overtime expense. Robert McLellarn 01/23/2019 | 20.00 |
| | **Total** | **40.00** |

**TOTAL EXPENSES**                                              **$ 11,637.89**