# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEBRASKA

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SPECIALTY RETAIL SHOPS HOLDING CORP., *et al.*,[1] | ) Case No. 19-80064 (TLS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## NOTICE
## OF REJECTION OF CERTAIN
## EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**PLEASE TAKE NOTICE** that on January 17, 2019, the United States Bankruptcy Court for the District of Nebraska (the "Court") entered an order (the "Procedures Order") in the above-referenced chapter 11 cases of Specialty Retail Shops Holding Corp. and its affiliated debtors (collectively, the "Debtors"), establishing, among other things, procedures (the "Rejection Procedures") for the rejection of executory contracts and unexpired leases (the "Contracts").

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Procedures Order and by this written notice (this "Rejection Notice"), the Debtors hereby provide notice that they have determined, in the exercise of their business judgment, that each Contract set forth on **Exhibit I** attached hereto is hereby rejected effective as of the date (the "Rejection Date") set forth in **Exhibit I**, or such other date as the Debtors and the counterparty or counterparties to such Contract(s) agree in accordance with the Procedures Order.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Specialty Retail Shops Holding Corp. (0029); Pamida Stores Operating Co., LLC (6157); Pamida Transportation, LLC (4219); Penn-Daniels, LLC (0040); Place's Associates' Expansion, LLC (7526); Retained R/E SPE, LLC (6679); Shopko Finance, LLC (1152); Shopko Gift Card Co., LLC (2161); ShopKo Holding Company, LLC (0171); ShopKo Institutional Care Services Co., LLC (7112); ShopKo Optical Manufacturing, LLC (6346); ShopKo Properties, LLC (0865); ShopKo Stores Operating Co., LLC (6109); SVS Trucking, LLC (0592). The location of the Debtors' service address is: 700 Pilgrim Way, Green Bay, Wisconsin 54304.

**PLEASE TAKE FURTHER NOTICE** that, parties seeking to object to the proposed rejection of any of the Contracts must file and serve a written objection so that such objection is filed with the Court and is actually received no later than fourteen (14) days after the date that the Debtors served this Notice by the following parties:   (i) the Debtors, Specialty Retail Shops Holding Corp., 700 Pilgrim Way, Green Bay, Wisconsin, 54304, Attn: Russ Steinhorst, Chief Executive Officer; (ii)  counsel to the Debtors, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654, Attn:  Patrick J. Nash, Jr., P.C., and Travis Bayer Esq.; Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn:  Steven Serajeddini, Esq. (iii)  co-counsel to the Debtors, McGrath North Mullin & Kratz, P.C. LLO, 1601 Dodge St., Omaha, Nebraska 68102, Attn:  James Niemeier, Esq.; (iv) the Office of the United States Trustee for the District of Nebraska, 111 South 18th Plaza, # 1125 Omaha, Nebraska 68102, Attn:   Jerry Jensen, Esq.; (v) counsel to Wells Fargo Bank, N.A., Otterbourg P.C., 230 Park Avenue, New York, New York 10169, Attn: Chad Simon, Esq.; (vi) proposed counsel to the Committee, Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, New York 10017, Attn: Robert J. Feinstein and Bradford J. Sandler and Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Blvd., 13th Floor, Los Angeles, California 90067, Attn: Jeffrey N. Pomerantz; and (vii) proposed co-counsel to the Committee, Goosmann Law Firm, PLC, The Advent Building, Suite 250, Omaha, NE 68118, Attn: Elizabeth M. Lally, Jeana Goosmann, and Joel Carney (collectively, the "Notice Parties").

**PLEASE TAKE FURTHER NOTICE** that, absent an objection being timely filed, the rejection of each Contract shall become effective on the Rejection Date set forth in **Exhibit I**, or such other date as the Debtors and the counterparty or counterparties to such Contract(s) agree.[2]

---

[2]   An objection to the rejection of any particular Contract listed in this Rejection Notice shall not constitute an objection to the rejection of any other contract or lease listed in this Rejection Notice.  Any objection to the rejection of any particular Contract listed in this Rejection must state with specificity the Contract to which it is

**PLEASE TAKE FURTHER NOTICE** that, if an objection to the rejection of any Contract is timely filed and not withdrawn or resolved, the Debtors shall file a notice for a hearing to consider the objection for the Contract(s) to which such objection relates.  If such objection is overruled or withdrawn, such Contract(s) shall be rejected as of the Rejection Date set forth in **Exhibit I** or such other date as the Debtors and the counterparty or counterparties to such Contract(s) agree in accordance with the Procedures Order.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Procedures Order, if the Debtors have deposited monies with a Contract counterparty as a security deposit or other arrangement, the Contract counterparty may not set off or recoup or otherwise use such monies without further order of the Court, unless the Debtors and the counterparty or counterparties to such Contracts otherwise agree in accordance with the Procedures Order.

**PLEASE TAKE FURTHER NOTICE** that, absent timely objection, any personal property of the Debtors that is listed and described in **Exhibit I** shall be deemed abandoned as of the Rejection Date.

**PLEASE TAKE FURTHER NOTICE** that, to the extent you wish to assert a claim(s) with respect to rejection of your Contract(s), you must do so by the later of:  (a) the claims bar date established in these chapter 11 cases, if any; (b) 30 days after the Rejection Date; and (c) any date established by further order of the Court.  FAILURE TO ASSERT SUCH CLAIMS ON TIME WILL RESULT IN SUCH CLAIMS BEING FOREVER BARRED.

*[Remainder of page intentionally left blank]*

---

directed.  For each particular Contract whose rejection is not timely or properly objected to, such rejection will be effective in accordance with this Rejection Notice and the Order.

Dated:  March 26, 2019
Omaha, Nebraska

*/s/ Lauren R. Goodman*

James J. Niemeier (NE Bar No. 18838)
Michael T. Eversden (NE Bar No. 21941)
Lauren R. Goodman (NE Bar No. 24645)
**MCGRATH NORTH MULLIN & KRATZ, P.C. LLO**
First National Tower, Suite 3700
1601 Dodge Street
Omaha, Nebraska 68102
Telephone:    (402) 341-3070
Facsimile:    (402) 341-0216
Email:        jniemeier@mcgrathnorth.com
              meversden@mcgrathnorth.com
              lgoodman@mcgrathnorth.com

- and -

James H.M. Sprayregen, P.C.
Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Travis M. Bayer (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:        james.sprayregen@kirkland.com
              patrick.nash@kirkland.com
              travis.bayer@kirkland.com

- and -

Steven Serajeddini (admitted *pro hac vice*)
Daniel Rudewicz (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:        steven.serajeddini@kirkland.com
              daniel.rudewicz@kirkland.com

*Co-Counsel to the Debtors*

**<u>Exhibit I</u>**

**Rejected Contracts[1]**

---

[1]    The inclusion of a Contract on this list does not constitute an admission as to the executory or non-executory nature of the Contract, or as to the existence or validity of any claims held by the counterparty or counterparties to such Contract.

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Acrylic Designers | 101 Doughty Road W | Ladysmith | WI | 54848 | USA | Fixture Purchases Debtors did not take possession of. | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Blue Rhino | 5650 University Pkwy, Suite 400 | Winston-Salem | NC | 27105 | USA | Propane Rental | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Carlson Store Fixtures | NW7334 | Minneapolis | MN | 55485 | USA | Fixture Purchases Debtors did not take possession of. | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | CNL International | 6600 Artestia Blvd | Buena Park | CA | 90620 | USA | Fixture Purchases Debtors did not take possession of. | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Econoco Corp | 300 Karin Lane | Hicksville | NY | 11801 | USA | Fixture Purchases Debtors did not take possession of. | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Gladson LLC | 1973 Ohio St | Lisle | IL | 60532 | USA | product images, product information | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Grand and Benedicts Inc | 6140 SW Macadam Ave | Portland | OK | 97239 | USA | Fixture Purchases Debtors did not take possession of. | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Info Hold Inc | 4120 Airport Road | Cincinnati | OH | 45226 | USA | in store music | | 3/26/2019 |
| SVS Trucking LLC | Northcentral Utility | 1111 Delanglade Street | Kaukauna | WI | 54130 | USA | Purchase of New Trailers Debtors did not take possession of. | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Rug Doctor | 2201 W. Plano Parkway, Suite 100 | Plano | TX | 75075 | USA | Carpet cleaning rental equipment | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Ladies Missy Swim Coverups | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 106 | Taipei | 10586 | Taiwan | Ladies Plus Swim Coverups | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Dematic Corp | 500 Plymouth Aveenue NE | Grand Rapids | MI | 49505-6029 | USA | Conveyor Software/Hardware/Configuration/Labor in Omaha DC | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Younique | 525 7th Ave 14th Floor | New York | NY | 10018 | United States | 4/1 AF Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Younique | 525 7th Ave 14th Floor | New York | NY | 10018 | United States | 4/1 AF Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Younique | 525 7th Ave 14th Floor | New York | NY | 10018 | United States | 4/1 AF Fashion Tops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Younique | 525 7th Ave 14th Floor | New York | NY | 10018 | United States | 4/1 AF Fashion Tops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Younique | 525 7th Ave 14th Floor | New York | NY | 10018 | United States | 5/1 AF Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Younique | 525 7th Ave 14th Floor | New York | NY | 10018 | United States | 5/1 AF Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Younique | 525 7th Ave 14th Floor | New York | NY | 10018 | United States | 5/1 AF Fashion Tops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Younique | 525 7th Ave 14th Floor | New York | NY | 10018 | United States | 5/1 AF Fashion Tops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Dreamwear | 183 Madison Ave 10th Floor | New York | NY | 10016 | United States | 2/1 Nicole Miller Sleepwear | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Miss Pinky | 1410 Broadway Suite 1804 | New York | NY | 10018 | United States | 4/1 Dresses | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Miss Pinky | 1410 Broadway Suite 1804 | New York | NY | 10018 | United States | 6/1 Dresses | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Earl/Sports Products of America | 763 7th Ave 4th Floor | New York | NY | 10018 | United States | 3/1 Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Earl/Sports Products of America | 763 7th Ave 4th Floor | New York | NY | 10018 | United States | 4/1 Capri and Shorts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Earl/Sports Products of America | 763 7th Ave 4th Floor | New York | NY | 10018 | United States | 5/1 America Capri and Shorts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Earl/Sports Products of America | 763 7th Ave 4th Floor | New York | NY | 10018 | United States | 3/1 Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Earl/Sports Products of America | 763 7th Ave 4th Floor | New York | NY | 10018 | United States | 4/1 Capri and Shorts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Earl/Sports Products of America | 763 7th Ave 4th Floor | New York | NY | 10018 | United States | 5/1 America Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Love Indigo/Z CO Jeans | 1385 Broadway 4th Floor | New York | NY | 10018 | United States | 3/1 Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Love Indigo/Z CO Jeans | 1385 Broadway 4th Floor | New York | NY | 10018 | United States | 4/1 Capri & Short | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Love Indigo/Z CO Jeans | 1385 Broadway 4th Floor | New York | NY | 10018 | United States | 5/1 Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Love Indigo/Z CO Jeans | 1385 Broadway 4th Floor | New York | NY | 10018 | United States | 3/1 Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Love Indigo/Z CO Jeans | 1385 Broadway 4th Floor | New York | NY | 10018 | United States | 4/1 Capri & Short | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Love Indigo/Z CO Jeans | 1385 Broadway 4th Floor | New York | NY | 10018 | United States | 4/1 Capri & Short | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Resource Club | 134 West 37th St 6th Floor | New York | NY | 10018 | United States | 2/15 Peasant Top | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Resource Club | 134 West 37th St 6th Floor | New York | NY | 10018 | United States | 2/15 Peasant Top | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Resource Club | 134 West 37th St 6th Floor | New York | NY | 10018 | United States | 3/1 Peasant Top | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Resource Club | 134 West 37th St 6th Floor | New York | NY | 10018 | United States | 3/1 Peasant Top | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Avalon | 530 7th Ave Room 1102 | New York | NY | 10018 | United States | Sublimation Tops 3/1 | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Avalon | 530 7th Ave Room 1102 | New York | NY | 10018 | United States | Sublimation Tops 3/1 | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Fred David | 1407 Broadway Suite 710-711 | New York | NY | 10018 | United States | Como Vintage Tees 12/1 set | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Fred David | 1407 Broadway Suite 710-711 | New York | NY | 10018 | United States | Como Vintage Tees 12/1 set | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | One Jeanswear | 10 Times Square 10th Floor | New York | NY | 10018 | United States | Erika Tops bottoms | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | One Jeanswear | 10 Times Square 10th Floor | New York | NY | 10018 | United States | Erika Tops bottoms | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | One Jeanswear | 10 Times Square 10th Floor | New York | NY | 10018 | United States | Erika Tops bottoms | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Indecor | | | | | | Wallflower 4/1 tee &Short | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | 4 What's It's Worth | 1407 Broadway Suite 706 | New York | NY | 10018 | United States | Soundstyle Linen pant/short | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | RDG | 530 7th Ave Suite 302 | New York | NY | 10018 | United States | Americana Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | RDG | 530 7th Ave Suite 302 | New York | NY | 10018 | United States | Americana Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Dreamlounge | 165 Madison Ave  Suite 400 | New York | NY | 10016 | United States | Cool Girl top,capri,sleepshirt | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | One Step Up | 1410 Broadway 28th Floor | New York | NY | 10018 | United States | Leggings | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | One Step Up | 1410 Broadway 28th Floor | New York | NY | 10018 | United States | Leggings | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | One Step Up | 1410 Broadway 28th Floor | New York | NY | 10018 | United States | Leggings | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | One Step Up | 1410 Broadway 28th Floor | New York | NY | 10018 | United States | Leggings | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | One Step Up | 1410 Broadway 28th Floor | New York | NY | 10018 | United States | Leggings | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | One Step Up | 1410 Broadway 28th Floor | New York | NY | 10018 | United States | Leggings | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | YMI | 530 7th Ave | New York | NY | 10018 | United States | 4/1 Skinny Ankle Denim | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | YMI | 530 7th Ave | New York | NY | 10018 | United States | 4/1 Skinny Ankle Denim | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | YMI | 530 7th Ave | New York | NY | 10018 | United States | 4/1 Skinny Ankle Denim | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | YMI | 530 7th Ave | New York | NY | 10018 | United States | 4/1 Skinny Ankle Denim | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | YMI | 530 7th Ave | New York | NY | 10018 | United States | 3/1 Denim Jacket | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | YMI | 530 7th Ave | New York | NY | 10018 | United States | 5/1 Denim Jacket | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Union Bay | 1633 Westlake Ave N Suite 300 | Seattle | WA | 98109 | United States | 3/1 Marty Mid Short | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Union Bay | 1633 Westlake Ave N Suite 300 | Seattle | WA | 98109 | United States | 3/1 Betsy Bermuda Short | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Union Bay | 1633 Westlake Ave N Suite 300 | Seattle | WA | 98109 | United States | 3/1 Devora Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Union Bay | 1633 Westlake Ave N Suite 300 | Seattle | WA | 98109 | United States | 2/1 Norma Twill | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | IDG International Direct | 525 7th Ave 2nd Floor Suite 208 | New York | NY | 10018 | United States | 2/15 Ease Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | IDG International Direct | 525 7th Ave 2nd Floor Suite 208 | New York | NY | 10018 | United States | 3/15 Ease Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | IDG International Direct | 525 7th Ave 2nd Floor Suite 208 | New York | NY | 10018 | United States | 2/15 Tummy Control Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | IDG International Direct | 525 7th Ave 2nd Floor Suite 208 | New York | NY | 10018 | United States | 3/15 Tummy Control Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | IDG International Direct | 525 7th Ave 2nd Floor Suite 208 | New York | NY | 10018 | United States | 3/15 Tummy Control Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | IDG International Direct | 525 7th Ave 2nd Floor Suite 208 | New York | NY | 10018 | United States | 4/15 Active Ease Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | IDG International Direct | 525 7th Ave 2nd Floor Suite 208 | New York | NY | 10018 | United States | 3/15 Tummy Control Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | IDG International Direct | 525 7th Ave 2nd Floor Suite 208 | New York | NY | 10018 | United States | 3/15 Ease Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | IDG International Direct | 525 7th Ave 2nd Floor Suite 208 | New York | NY | 10018 | United States | 4/15 Ease Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | IDG International Direct | 525 7th Ave 2nd Floor Suite 208 | New York | NY | 10018 | United States | 2/15 Tummy Control Capri | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | IDG International Direct | 525 7th Ave 2nd Floor Suite 208 | New York | NY | 10018 | United States | 2/15 Ease Capri | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Shorts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Shorts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Shorts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Curvy Straight Denim | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Curvy Straight Denim | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Curvy Straight Denim | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Capris | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Capris | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Capris | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Shorts and Capris | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Shorts and Capris | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Shorts and Capris | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Curvy Straight Denim | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Curvy Straight Denim | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Curvy Straight Denim | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Trucker Jacket | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Trucker Jacket | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Trucker Jacket | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Capris | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Capris | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Levi | 1411 Broadway 11th floor | New York | NY | 10018 | United States | Levi Capris | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Orly | 15 W 34th St 7th Floor | New York | NY | 10001 | USA | Women's Flip Flops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Capelli | 1 E 33rd St. 10th Floor | New York | NY | 10016 | USA | Women's Flip Flops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Capelli | 1 E 33rd St. 10th Floor | New York | NY | 10016 | usa | Women's Hosiery | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Capelli | 2 E 33rd St. 10th Floor | New York | NY | 10016 | usa | Women's Hosiery | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Capelli | 3 E 33rd St. 10th Floor | New York | NY | 10016 | usa | Women's Hosiery | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Capelli | 4 E 33rd St. 10th Floor | New York | NY | 10016 | usa | Women's Hosiery | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Ballet | 389 5th Ave, 7th Floor | New York | NY | 10016 | USA | St. Pat's Fashion Jewelry | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Carole | 366 5th Ave, Suite 905 | New York | NY | 10001 | USA | St. Pat's Fashion Jewelry | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Carole | 366 5th Ave, Suite 905 | New York | NY | 10001 | USA | Tween Fashion Jewelry | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Carole | 366 5th Ave, Suite 905 | New York | NY | 10001 | USA | Wallflower Tween Jewelry | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Carole | 366 5th Ave, Suite 905 | New York | NY | 10001 | USA | Wallflower Tween Jewelry | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Carole | 366 5th Ave, Suite 905 | New York | NY | 10001 | USA | Hair Accessories | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Robert Rose | 362 5th Ave, 2nd Floor | New York | NY | 10001 | USA | Bobby Rose Jewelry | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Indecor | 34 West 33rd St, 11th Floor | New York | NY | 10001 | USA | 3/1 Wallflower Fashion Panties | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | AMIEE LYNN INCORPORATED | 366 5th Ave, 11th Floor | New York | NY | 10001 | USA | SCARVES AND WRAPS-3/1 A&I HRNGBN TXTR FRNG RUANA | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | AMIEE LYNN INCORPORATED | 366 5th Ave, 11th Floor | New York | NY | 10001 | USA | SCARVES AND WRAPS-3/1 A&I HRNGBN TXTR FRNG RUANA | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | CHATEAU INTERNATIONAL | 330 5th Avenue, 6th Floor | New York | NY | 10001 | USA | Chateau handbags (11/1 set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | CHATEAU INTERNATIONAL | 330 5th Avenue, 6th Floor | New York | NY | 10001 | USA | Unionbay handbags (8/15 set) | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| ShopKo Stores Operating Co., LLC | CHATEAU INTERNATIONAL | 330 5th Avenue, 6th Floor | New York | NY | 10001 | USA | Chateau handbags (11/15 set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | CHATEAU INTERNATIONAL | 330 5th Avenue, 6th Floor | New York | NY | 10001 | USA | Chateau handbags (11/15 set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | CHATEAU INTERNATIONAL | 330 5th Avenue, 6th Floor | New York | NY | 10001 | USA | Unionbay handbags (12/15 set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | CHATEAU INTERNATIONAL | 330 5th Avenue, 6th Floor | New York | NY | 10001 | USA | Unionbay handbags (11/15 set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | DAVID AND YOUNG GROUP CORP | 366 5th Ave, Suite 707 | New York | NY | 10001 | USA | SCARVES AND WRAPS-1/15 ST PATS MULTI CLOVER LOOP | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | DAVID AND YOUNG GROUP CORP | 366 5th Ave, Suite 707 | New York | NY | 10001 | USA | SCARVES AND WRAPS-1/1 A&I SLD TSL BLNKT SCARF | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | FANTASIA ACCESSORIES | 31 W 34th Street, 5th Floor | New York | NY | 10001 | USA | BELTS-A&I BLACK BLING BUCKLE BELT | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | FANTASIA ACCESSORIES | 31 W 34th Street, 5th Floor | New York | NY | 10001 | USA | BELTS-A&I BLACK BLING BUCKLE BELT | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | FANTASIA ACCESSORIES | 31 W 34th Street, 5th Floor | New York | NY | 10001 | USA | BELTS-A&I BLACK BLING BUCKLE BELT | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | R AND A BRANDS INC | 1450 Broadway Ave, 2nd Floor | New York | NY | 10001 | USA | Violet Ray handbags (2/1 set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | R AND A BRANDS INC | 1450 Broadway Ave, 2nd Floor | New York | NY | 10001 | USA | Violet Ray handbags (2/1 set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | ROSETTI HANDBAGS & ACCESS LIMITE | 350 5th Ave., 9th Floor | New York | NY | 10118 | USA | Lily Bloom handbags (1/15 set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | ROSETTI HANDBAGS & ACCESS LIMITE | 350 5th Ave., 9th Floor | New York | NY | 10118 | USA | Lily Bloom handbags (1/15 set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | SME CONSOLIDATED | 1 East 33rd Street | New York | NY | 10016 | USA | BOC wallets | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | SONDRA ROBERTS INC | 1 East 33rd Street | New York | NY | 10016 | USA | Northcrest handbags (1/20 set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | SONDRA ROBERTS INC | 1 East 33rd Street | New York | NY | 10016 | USA | Northcrest handbags (1/20 set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | TREBBIANNO LLC | 19 West 34th Street | New York | NY | 10016 | USA | Nicole Miller handbags (1/15 set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | TREBBIANNO LLC | 19 West 34th Street | New York | NY | 10016 | USA | Nicole Miller handbags (1/15 set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | INDECOR LLC | 34 West 33rd St, 11th Floor | New York | NY | 10001 | USA | NIT License Swimwear (Flows) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | AMERICAN MARKETING ENTERPRISES I | 350 Fifth Avenue, 7th Floor | New York | NY | 10118 | USA | Boys, Girls & NIT License Sleepwear (3/1 & 4/1 sets) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | JV APPAREL CORPORATION | 550 Deslauriers | Montreal | QC | H4N 1V8 | CANADA | Girls Sleepwear (4/1 Set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | CAPELLI OF NEW YORK INC | 1 East 33rd Street | New York | NY | 10016 | USA | Girls Accessories (2/15 & 4/15 Set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | AMEREX OF CALIFORNIA CORPORATION | 512 Seventh Avenue, 9th floor | New York | NY | 10018 | USA | Kiko & Max ITG Swimwear (3/1 Set) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | CONCEPT ONE ACCESSORIES DBA USPA | 1411 Broadway, 7th Floor | New York | NY | 10018 | USA | License & Generic Headwear | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Bioworld | 49 West 37th St- 12th floor | New York | NY | 10018 | USA | License Headwear | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Nolan | 49 West 37th St- 12th floor | New York | NY | 10018 | USA | Generic Headwear | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Gerber Childrens Wear LLC | 7005 Pelham RR, suite D | Greenville | SC | 29615 | USA | Layette | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Wee Play Kids LLC | 25 West 39th St, 5th Floor | New York | NY | 10018 | USA | Layette/creepers | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Cutie Pie Baby Inc. | 34 West 33rd St, Suite 902 | New York | NY | 10001 | USA | Layette | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Childrens Apparel Network | 31 W 33rd St, 11th Floor | New York | NY | 10001 | USA | Girls PS by Aeropostale clothing | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Byer California | 66 Potrero St | San Francisco | CA | 94103 | USA | Girls Amywear apparel | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Star Ride Kids - SRK | 1384 Broadway, 14th Floor | New York | NY | 10018 | USA | Wallflower Girl's Apparel | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | RDG Global | 530 7th Ave, Suite 702 | New York | NY | 10018 | USA | Girls Apparel | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Maran Inc. / Squeeze | 1411 Broadway, 5th Floor | New York | NY | 10018 | USA | Girls Denim | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Nike | | | | | | Girls Active | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | GBG Buffalo 9122807031 | 350 5th Ave, 9th Floor | New York | NY | 10018 | USA | Guys tops and bottoms | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Famma Group 9506311002 | 1385 Broadway, Suite 600 | New York | NY | 10018 | USA | Guys tops and bottoms | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| ShopKo Stores Operating Co., LLC | CSG  90400859005 | 209 W 38th St, Room 1109 | New York | NY | 10018 | USA | Men's tops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Four Seasons 9047885002 | 485 7th Ave, Suite 811 | New York | NY | 10018 | USA | Mens screen tee's | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Hybrid Promotions LLC 9053487005 | 7011 Walker Ave | Cypress | CA | 90630 | USA | Guys screen tee's | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Mad Engine 9048407002 | 525 7th Ave, Suite 506 | New York | NY | 10018 | USA | Guys screen tee's | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Roytex Inc 9506760002 | 16 E 34th St, 17th Floor | New York | NY | 10016 | USA | Mens Haggar tops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Supreme Int 9338309002 | 1120 6th Ave, 14th Floor | New York | NY | 10036 | USA | Men's PGA tour polo's | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Thread Colletive 905186005, 905186007 | 989 6th Ave, 8th Floor | New York | NY | 10018 | USA | Guys's tops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Thread Colletive 905186005, 905186007 | 989 6th Ave, 8th Floor | New York | NY | 10018 | USA | Guys's bottoms | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Union Bay Div. of Seattle 9053093006 | 70 West 36th St, 15th Floor | New York | NY | 10018 | USA | Guys shorts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | HNW Flyp Sportswear 9045295006 | 1384 Broadway, 10th Floor | New York | NY | 10018 | USA | Guys bottoms | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Bioworld 8014779008 | 49 West 37th Street, 12th Floor | New York | NY | 10018 | USA | Men's Licensed Flip Flops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Famma Group 9506311002 | 1385 Broadway, Suite 600 | New York | NY | 10018 | USA | Men's Ocean Current and NorthCrest Swimwear | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Hanesbrands 9410823020 | 1000 East Hanes Mill Road | Winston Salem | NC | 27105 | USA | Men's Michael Jordan Bonus Pack Underwear Shipper | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | G III Leather Fashions 9173696002 | 308 Herrod BLVD | Dayton | NJ | 8810 | USA | Green Bay Packers Outerwear | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | G III Leather Fashions 9173696002 | 308 Herrod BLVD | Dayton | NJ | 8810 | USA | NCAA and NFL Swimwear | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | RENAISSANCE IMPORTS INCORPORATED 9055198002 | 3201 Gribble Rd. Suite D | Matthews | NC | 28104 | USA | NCAA Mens and Ladies Footwear | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | SH Nex-T Intl Co LTD | 7F Shenggao Bldg., 137 Xianxia Rd. | Shanghai | Shang hai | | China | Energy Zone Girl's Running Shorts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Girl's Yoga Short | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Girl's Tank Tops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Girl's Skorts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Girl's Tank Tops and T-Shirts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Girl's Capri Leggings | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda Girl's Tank Tops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda Girl's Shorts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda Girl's T-Shirts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda Girl's Shorts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda Girl's Tank Tops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda Girl's Tank Tops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda Girl's S/S Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda Girl's S/S Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda Girl's S/S Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda Girl's S/S Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | P&O Baby Girl Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | P&O Baby Girl Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | P&O Baby Girl Shorts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | P&O Baby Girl Tank Tops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | P&O Baby Girl Skorts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | P&O Baby Girl Dresses | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | P&O Baby Girl Tank Dresses | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | P&O Baby Girl Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | P&O Baby Girl Leggings | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | P&O Baby Girl Skirt | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | P&O Baby Boy Short | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | P&O Baby Boy Tank Tops | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | P&O Baby Boy Short | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | P&O Baby Boy T-Shirts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Baby Boy Shorts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Baby Boy T-Shirts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Baby Girl Sets | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Ladies Epic V-Neck Tank | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Baby Boy Tee | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Baby Boy Set | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Baby Boy Pants | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Baby Boy Hoodie | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Peanut & Ollie Baby Boy T-Shirts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Peanut & Ollie Baby Boy Knit Pants | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Peanut & Ollie Baby Woven Shirt | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Peanut & Ollie Baby Boy Woven Pants | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Peanut & Ollie Baby Boy Sherpa Jacket | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Peanut & Ollie Girl Leggings | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Peanut & Ollie Baby Girl T-Shirts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Peanut & Ollie Baby Girl Skirts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Peanut & Ollie Baby Girl Dresses | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Peanut & Ollie Baby Girl Hoodie | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Baby Girl Sets | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda S/S Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda L/S Essential Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda L/S Graphic Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda L/S Tee | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda Flannel Shirts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda Sweatshirts | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Green Soda Sweat Joggers | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Girl's Tees | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Girl's Hoodies | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Girl's Leggings | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Bailey's Point Boy's AOP Tee | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Bailey's Point Boy's Color Blocked Tee | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Boy's Elevation Basketball Short Energy Zone Boy's Jumpshot Basketball Short | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Boy's Pieced Muscle Tank | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Boy's Mesh Back Crew | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Boy's Fastbreak Basketball Short | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Men's Camo Block Basketball Short | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Men's CVC Comfort Tee | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Men's Athleisure Short | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Men's Muscle Crew | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Mens's Epic Tee | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Mens's Epic Tee | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Men's Jogger w/Zip Pockets | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co., Ltd. | 3F., No. 156 Jiankang Rd., Songshan Dist. | Taipei City 105 | Taipei | 10586 | Taiwan | Energy Zone Men's Open Leg Pant | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Prestige Global Co, LTD | 3F., No 156, Jiankang Rd, Songshan Dist | Taipei City | | | Taiwan ROC | 1. Agent contract signed 12/5/2012. 2. First Amendment, rate reduction signed 12/22/2017. 3. Supplement to reflect staffing support and volume signed 12/22/2017, including all pending Purchase Orders | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Li & Fung | 11th floor, LiFungTower, 888 Cheung Sha Wan Road | Kowloon | | | Hong Kong | Agent agreement, including all pending Purchase Orders | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | MarketTrack, LLC / Numerator | 233 S Wacker Dr., Suite 2105 | Chicago | IL | 60606 | USA | Provides: Online competitive prices from 7 different websites for all active Shopko products on a daily basis 360 Price, Daily Monitoring | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | AlixPartners, LLP | 909 Third Avenue | New York | NY | 10022 | USA | Provides: Merchant Workbench Data Refresh and Hosting - Ninth Addendum | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | RETAILDATA, LLC | WestMark II, 11013 W. Broad St, Suite 300 | Glen Allen | VA | 23060 | USA | Provides: In-store competitive prices from 3 different stores for ~1k Shopko products on a monthly basis. | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Cheetah Digital, Inc. f/k/a Experian Marketing Solutions, Inc, an Experian company (vendor #9055907) | 72 West Adams Street, Suite 800 | Chicago | IL | 60603 | USA | Cross Channel Marketing Platform Access (email services); current contract through July 25, 2019 - currently min monthly payment of $17,000 | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Wyng, Inc | 55 W 21st Street, 3rd Floot | New York | NY | 10010 | USA | Digital team uses for hashtag gallery content, survey forms, contest entry forms | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Slalom, LLC, dba Slalom Consulting | 821 2nd Ave., Suite 1900 | Seattle | WA | 98104 | USA | SalesForce Marketing Cloud Implentation | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Commerce Technologies, LLC | ZEN Building, 201 Fuller Rd | Albany | NY | 12203 | USA | Provide Dropship Facilitation Service | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | MyRegistry LLC | 2050 Center Ave, Suite 100 | Fort Lee | NJ | 07024 | USA | Provide Wedding Registry for shopco.com | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | IBM | 3039 Cronwallis Rd | Rsrch Tri PK | NC | 27709 | USA | Provide Analytic tracking for site. Sales order 61710577 | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | A2Z Design | 103 W. College Avenue, Suite 905 | Appleton | WI | 54911 | USA | Optical Positioning and new brand development | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | 1010Data | 750 Third Avenue, 4th floor | New York | NY | 10017 | USA | Enterprise Analytics Platform | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Teneo Strategy LLC | 280 Park Avenue, 4th Floor | New York | NY | 10017 | | Public Relations services | | 3/31/2019 |
| ShopKo Stores Operating Co., LLC | Oracle Credit Corporation | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Oracle Payment Plan Agreement (PPA) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Oracle Credit Corporation | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Payment Schedule 92918 (Taxable Payment Schedule) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Oracle Credit Corporation | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Payment Schedule 91723 (Non-Taxable Payment Schedule) | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Master Agreement for Oracle Planning and Budgeting Cloud Services - 04/20/2016 - 80 Seats | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Order Doc - 09/29/2017 - 40 additional seats for Oracle Planning and Budgeting Cloud Services | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | B73946 - Oracle Planning and Budgeting Cloud Services - Hosted Named User (120 users) | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Renewal contract number 4370373 CIS number 17557111 Essbase | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Renewal contract #6615752 CIS number 19903279 - Strategic Finance | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Oracle Fixed Assests contract # 2016688 CSI#14838578 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Internet Application Server - Contract #1410291 CSI#3366131 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Internet Developer Suite - Contract #2022895 CSI#14278971 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Application Development Suite - Contract #1488670 CSI#3419529 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Internet Application Server - Contract #1617294 CSI#3654697 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Internet Application Server - Contract #1937811 CSI14102991 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Contract#2080016 CSI#15287755 (250 named users EE DB / Partitioning) | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Contract #2139025 CSI# 15372309 (1CPU DB EE / Partitioning) | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Contract #2156489 CSI# 14460741 (8 CPU DB EE / Partitioning - 122 DB SE) | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Contract #2066105 CSI# 14342273 (2 DB SE / Partitioning) | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Contract #2467907 CSI# 15589007 (2 DB EE / Partitioning) | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Contract #2468003 CSI# 15589028 (1 DB SE) | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Standard Edition 1 - Qty 17 Contract #2764531 CSI#15914886 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Standard Edition 1 - Qty 2 Contract #5030114 CSI#17899918 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Standard Edition 1 - Qty 5 Contract #5126631 CSI#18052275 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Standard Edition 1 - Qty 170, DB EE 8 CPU w/partitioning Contract #5385948 CSI#18415017 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Standard Edition 1 - Qty 14 Contract #5466768 CSI#18515529 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - DB EE 2CP / Partitioning - Contract #5811780 CSI#18925283 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Standard Edition 1 - Qty 30 Contract #6564904 CSI#19858584 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Standard Edition 1 - Qty 75, DB EE 2 CPU w/partitioning Contract #8078947 CSI#20366755 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - MDO Operating System Contract #SUN-US1083456 CSI#17058691 | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating Co., LLC | Oracle | 501 Oracle Parkway | Redwood Shores | CA | 94066 | USA | Annual Support BEA Weblogic Contract # B-285758 MarketMax | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 504 Oracle Parkway | Redwood Shores | CA | 94069 | USA | Contract # 2446667 RDF Software Maintenance | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 507 Oracle Parkway | Redwood Shores | CA | 94072 | USA | Contract # 2080683 MDO software maintenance | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 502 Oracle Parkway | Redwood Shores | CA | 94067 | USA | Annual Support BEA Weblogic Contract # B-276068 MDO CSI# 15956904 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 501 Oracle Parkway | Redwood Shores | CA | 94066 | USA | Annual Support Aggement - Hyperion BIF (Business Intelligence Foundation) - 82 named users - Contract # 6615941 CSI#19903282 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | IBM Corporation | PO Box 700 | Suffern | NY | 10901-0700 | USA | CFTSAWR SOW Name: IBM Security Managed Security Information and Event Management Service Dated April 27, 2016 SOW number: Shopko-IBM-MSIEM-SOW-V5.82e | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Oracle | 500 Oracle Parkway | Redwood Shores | CA | 94065 | USA | Annual Support - Hyperion Strategic Finance - 7 Seats - 04/02/2015 - #6615752 CIS number 19903279 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Mann Computer Systems | 110 2nd Street #225 | Waite Park | MN | 56387 | USA | Addendum A-5 to the Independent Contractor Agreement (MC9090 Radio Support) | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Mann Computer Systems | 110 2nd Street #225 | Waite Park | MN | 56387 | USA | Addendum A-6 to the Independent Contractor Agreement (Oneil Printer Support) | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Mann Computer Systems | 110 2nd Street #225 | Waite Park | MN | 56387 | USA | Addendum A-7 to the Independent Contractor Agreement (Psion DC Radio Support) | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | MicroStrategy | 1850 Towers Crescent Plaza | Tysons Corner | VA | 22182 | USA | Maintenance Renewal Order 376568 | | 3/26/2019 |
| Shopko, LLC | Wishabi, Inc (aka Flipp Corporation) | 302 The East Mall, Suite 500 | Toronto | Ontario | M9B 6C7 | CA | Digital Circulars and Pay as you go App advertising | | 3/26/2019 |
| Shopko, LLC | Commission Junction | 530 East Montecito Street, Attn: Legal Affairs | Santa Barbara | CA | 93103 | US | Affiliate advertising market place | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8000092025 ADDED EXTRAS LLC DIV OF E S SUTT | 1159 LIBERTY BLVD | SUN PRAIRIE | WI | 535900000 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8000092031 HI ROLLERS SPORTSWEAR | 115 KENNEDY DRIVE | SAYREVILLE | NJ | 08872 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8000169001 ROYAL APPLIANCE MANUFACTURING | 7005 COCHRAN ROAD | CLEVELAND | OH | 441394303 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8000320001 AMES COMPANIES | 465 RAILROAD AVENUE | CAMP HILL | PA | 17011 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8000446008 ALCO MANUFACTURING COMPANY | PO BOX 13710 | NEW IBERIA | LA | 7056235 10 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8000690001 CONAGRA GROCERY PRODUCTS COMPANY | 11 CONAGRA DRIVE 11-210 | OMAHA | NE | 68102 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8000742001 ADAMS MANUFACTURING CORP | 109 W PARK ROAD | PORTERSVILLE | PA | 160510000 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8001168001 PENLEY CORPORATION | #2 DEPOT ST, PO BOX 277 | WEST PARIS | ME | 0428900 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8001185001 SCOTTS LIQUID GOLD | 4880 HAVANA STREET | DENVER | CO | 8023900 19 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8001286001 CUDLIE ACCESSORIES L L C | 1 EAST 33RD STREET | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8001289001 H J RASHTI | 1375 BROADWAY 20TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8001405001 D F STAUFFER BISCUIT COMPANY INC | PO BOX 12002 | YORK | PA | 1740206 72 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8001503001 PANASONIC CONSUMER ELECTRONICS C | 2 RIVERFRONT PLAZA | NEWARK | NJ | 0710254 90 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 8001557001 ALMAR SALES COMPANY | 31 W 34TH ST | NEW YORK | NY | 1000100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8001686001 GERSON COMPANY | 1450 SOUTH LONE ELM ROAD #A | OLATHE | KS | 66061 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8001775001 MISCO ENTERPRISES | 100 S WASHINGTON AVENUE | DUNELLEN | NJ | 08812 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8001920008 HEARTHSIDE FOOD SOLUTIONS LLC | 3250 LACEY ROAD STE 200 | DOWNERS GROVE | IL | 60515 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8001933001 WEBER STEPHEN PRODUCTS | 200 EAST DANIELS ROAD | PALATINE | IL | 6006762 66 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8002066001 MAURICE SPORTING GOODS INCORPORA | 1910 TECHNY ROAD | NORTHBROOK | IL | 60065 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8002336001 CROSMAN CORPORATION | RTS 5 & 20 | EAST BLOOMFIELD | NY | 14443 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8002470001 ELECTROLUX HOMECARE PROD OF N AM | 10200 DAVID TAYLOR DR | CHARLOTTE | NC | 2826200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8002667001 LEVI STRAUSS & COMPANY | 501 EXECUTIVE DRIVE, Sky Harbor Airport | HENDERSON | NV | 89052 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8002848001 LASKO PRODUCTS INCORPORATED | 820 LINCOLN AVENUE | WEST CHESTER | PA | 19380 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8002937001 SHALOM INTERNATIONAL CORPORATION | 8 NICHOLAS COURT B | PERTH AMBOY | NJ | 08810 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8003012001 JA RU INCORPORATED | 330 W IRVING PARK ROAD | WOOD DALE | IL | 60191 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8003055001 OLD DUTCH FOODS INCORPORATED | 2375 TERMINAL ROAD | ST PAUL | MN | 551130 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8003190006 BREMNER FOOD GROUP | PO BOX 618 | ST LOUS | MO | 6318806 18 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8003246001 PALMER CANDY COMPANY | 2600 HWY 75 NORTH, PO Box 526 | SIOUX CITY | IA | 51105 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8003356001 KELSEN INCORPORATED | 40 MARCUS DRIVE SUITE 101 | MELVILLE | NY | 11747 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8003494001 STACK ON PRODUCTS INCORPORATED | 1360 NORTH OLD RAND ROAD | WAUCONDA | IL | 60084 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8003573001 TEXSPORT | 1332 CONRAD SAUER DRIVE | HOUSTON | TX | 7704343 09 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8003746001 NORTH STATES INDUSTRIES INCORPOR | 1507 92ND LANE NE #210 | BLAINE | MN | 5544943 34 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8003750001 PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8003866001 SENECA FOODS CORPORATION | 3736 SOUTH MAIN STREET | MARION | NY | 14505 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8003924001 NATIONAL PRESTO INDUSTRIES INCOR | 3925 N HASTINGS WAY | EAU CLAIR | WI | 5470337 03 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8003972001 MORTON SALT COMPANY | 444 WEST LAKE STREET STE 3000 | CHICAGO | IL | 6060600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8003974001 OBERTO SNACKS INC | 7060 OBERTO DRIVE | KENT | WA | 98032 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8004010001 DIAL INDUSTRIES INCORPORATED | 3628 NOAKES STREET | LOS ANGELES | CA | 90023 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8004191001 LODGE MANUFACTURING | 204 EAST 5TH STREET | SOUTH PITTSBURGH | TN | 37380 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8004838001 BARREL O FUN SNACK FOODS COMPANY | PO BOX 230 | PERHAM | MN | 56573 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8004838016 SHEARERS SNACKS | 100 LINCOLN WAY EAST | MASSALLION | OH | 44646 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8005331001 DELONGHI AMERICA INCORPORATED | 250 PEHLE AVENUE STE #405 | SADDLE BROOK | NJ | 07663 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 8005361001 AMERIWOOD INDUSTRIES | 410 E 1ST STREET S | WRIGHT CITY | MO | 6339099 98 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8005370001 OUTDOOR CAP COMPANY INCORPORAT | 1200 MELISSA DRIVE | BENTONVILLE | AR | 72712 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8005391001 RAUCH INDUSTRIES INCORPORATED | 12 WEST 21ST STREET 11TH FLOOR | NEW YORK | NY | 10010 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8006337005 TRAMONTINA USA INCORPORATED | 12955 W AIRPORT BOULEVARD | SUGAR LAND | TX | 7747861 19 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8006382001 LYNK INCORPORATED | 8241 MELROSE DRIVE | SHAWNEE MISSION | KS | 66214 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8006409001 VAN NESS PLASTIC MOLDING COMPANY | 400 BRIGHTON ROAD | CLIFTON | NJ | 0701710 13 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8006821001 CCA INDUSTRIES INCORPORATED | 2500 W. HIGGINS RD, Suite 1230 | HOFFMAN ESTATES | IL | 6016900 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8006832006 ASICS AMERICA CORPORATION | 16275 LAGUNA CANYON ROAD | IRVINE | CA | 92618 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8007065001 R G BARRY CORPORATION | 13405 YARMOUTH ROAD NW | PICKERINGTON | OH | 43147 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8007065010 FOOT PETALS INCORPORATED | 13405 YARMOUTH ROAD NW | PICKERINGTON | OH | 43147 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8007316001 TRAU & LOEVNER INCORPORATED | 5817 CENTRE AVENUE | PITTSBURGH | PA | 1520637 60 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8007595001 SQUEEZE AMICA MARAN APPAREL CORP | 1411 BROADWAY ROOM 501 | NEW YORK | NY | 1001834 60 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8007847001 NOTIONS MARKETING | 1500 BUCHANAN AVENUE SW | GRAND RAPIDS | MI | 4950716 13 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8007935005 FENCEPOST PRODUCTIONS | PO BOX 410916 | KANSAS CITY | MO | 64141 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8007978001 E S ORIGINALS INCORPORATED | 440 9TH AVE 6TH FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8008034001 COATS & CLARK | 3430 TORINGDON WAY STE 301 | CHARLOTTE | NC | 28277 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8008072007 INTEC INCORPORATED | 7600 NW 19TH ST, Suite 400 | MIAMI | FL | 33126 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8008266001 NICE PAK PRODUCTS INCORPORATED | 2 NICE PAK PARK | ORANGEBURG | NY | 10962 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8008477001 WARREN DISTRIBUTION | 727 S 13TH STREET | OMAHA | NE | 68102 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8008488001 WIESNER PRODUCTS INCORPORATED | 20 WEST 33RD STREET 4TH FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8008488018 MYSTIC APPAREL LLC | 20 WEST 33RD STREET | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8008488022 KIDS WITH CHARACTER | 1333 BROADWAY 6TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8008488024 AHQ LLC | 10 WEST 33RD STREET 3RD FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8008623001 COMMONWEALTH TOY & NOVELTY COMPA | 41 WEST 25TH STREET 4TH FLOOR | NEW YORK | NY | 10010 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8008673006 ROLF C HAGEN CORPORATION | 305 FORBES BOULEVARD | MANSFIELD | MA | 02048 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8008714001 REEVES INTERNATIONAL INCORPORATE | 14 INDUSTRIAL ROAD | PEQUANNOCK | NJ | 07440 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8008946001 JOHN B SANFILIPPO & SON INCORPOR | 1703 RANDALL ROAD | ELGIN | IL | 60123 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8009194001 JORDAN MANUFACTURING COMPANY | 1200 S 6TH STREET | MONTICELLO | IN | 4796082 00 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 8009269001 JACOB ASH COMPANY INCORPORATED | 301 MUNSEN AVENUE | MCKEES ROCK | PA | 15136 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8009746001 SHOP VAC CORPORATION | 2323 REACH ROAD | WILLIAMSPORT | PA | 17701 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8010053001 RICO INDUSTRIES INCORPORATED | 7000 N AUSTIN | NILES | IL | 60714 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8010068001 OLD WORLD INDUSTRIES LLC | 4065 COMMERCIAL AVENUE | NORTH BROOKE | IL | 6006218 28 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8010107001 ACCUTIME WATCH CORPORATION | 1001 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8010129006 RPS PRODUCTS INCORPORATED | 281 KEYES AVENUE | HAMPSHIRE | IL | 60140 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8010563001 BBC APPAREL DBA JOU JOU | 1407 BROADWAY SUITE 202 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8010663001 MUNCHKIN INC | 7835 GLORIA AVENUE | VAN NUYS | CA | 9140600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8010663012 BRICA INCORPORATED | 500 W 5TH STREET SUITE 200 | CHARLOTTE | NC | 28202 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8010997001 INTERBAKE FOODS INCORPORATED | 3951 WESTERRE PARKWAY STE 200 | RICHMOND | VA | 2323300 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8011105006 KOSS CORPORATION | 4129 NORT PORT WASHINGTON AVENUE | MILWAUKEE | WI | 5321200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8011364001 WEAVER POPCORN COMPANY INCORPORA | 14470 BERGEN BLVD STE 100 | NOBLESVILLE | IN | 46060 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8011403008 HORMEL FOODS | 1 HORMEL PLACE | AUSTIN | MN | 5591236 80 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8011417001 VANDALE INDUSTRIES INCORPORATED | 16 EAST 34TH STREET 8TH FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8011425001 KIDS STOP | 1407 BROADWAY #1411 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8011535006 DALLAS MANUFACTURING COMPANY INC | 12111 FORD RD | DALLAS | TX | 7523400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8011590001 HOMEDICS INCORPORATED | 3000 PONTIAC TRAIL | COMMERCE TOWNSHIP | MI | 48390 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8011590016 HOUSE OF MARLEY LLC | 3000 PONTIAC TRAIL | COMMERCE TOWNSHIP | MI | 48390 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8011636015 LA LA IMPORTS INCORPORATED | 6500 MONTANA | EL PASO | TX | 79925 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8011702001 PLASTICOLOR MOLDED PRODUCTS | 801 SOUTH ACACIA AVENUE | FULLERTON | CA | 92831 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012073001 MR BAR B Q INCORPORATED | 445 WINDING ROAD | BETHPAGE | NY | 11804 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012242001 C R GIBSON L L C | 404 BNA DRIVE BUILDING 100 6TH FL | NASHVILLE | TN | 3721700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012243001 LUV N CARE | PO BOX 6050 | MONROE | LA | 71211 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012338008 EDGEWELL PERSONAL CARE LLC | 1350 TIMBERLAKE MANOR PARKWAY | CHESTERFIELD | MO | 6301700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012339001 POWERTEX GROUP | 5653 HIGHWAY 93 | EAU CLAIRE | WI | 54701 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012391001 VO TOYS INCORPORATED | 420 S 5TH STREET | HARRISON | NJ | 0702922 25 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012572001 LION BRAND YARN COMPANY | 135 KERO ROAD | CARLSTADT | NJ | 07072 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012670006 LAMI PRODUCTS INCORPORATED | 860 WELSH ROAD | HUNTINGDON | PA | 19006 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012672001 METAL WARE CORPORATION | PO BOX 237 | TWO RIVERS | WI | 5424102 37 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 8012668001 BENIKO INCORPORATED | 6623 E WASHINGTON BLVD | LOS ANGELES | CA | 90040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012766001 TABLETOPS UNLIMITED | 23000 S AVALON BOULEVARD | CARSON | CA | 90745 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012777001 DEX PRODUCTS INCORPORATED | 840 EUBANKS DRIVE #8 | VACAVILLE | CA | 95688 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012824001 REDEX INDUSTRIES INCORPORAATED | 1176 SALEM PARKWAY | SALEM | OH | 44460 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012889009 K B L GROUP INTERNATIONAL LTD | 9142-9150 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012943001 SEASONAL CELEBRATIONS LLC | 400 HOWELL STREET | BRISTOL | PA | 19007 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8012980008 STONEY APPAREL CORPORATION | 1500 S EVERGREEN AVENUE | LOS ANGELES | CA | 9002336 18 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013092006 FARIBAULT FOODS INCORPORATED | 222 SO 9TH STREET STE 3380 | MINNEAPOLIS | MN | 55402 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013162001 MR BAR B Q PRODUCTS LLC | 10 HUB DRIVE SUITE 110 | MELVILLE | NY | 1174700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013286019 US POLO ASSOCIATION DIV OF JORDA | 1400 BROADWAY 15TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013286024 DIRECTION STUDIO BRANDED | 1400 BROADWAY 15TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013335001 VOORTMAN COOKIES | 4475 N SERVICE ROAD, PO Box 5206 | BURLINGTON L7R 4L4 | ON | | Canada | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013387001 JACKSON CORPORATION | 330 5TH AVENUE #11 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013396001 IDEA NUOVA | 302 FIFTH AVENUE | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013412007 MOTORSPORTS AUTHENTIC | 6301 PERFORMANCE DRIVE | CONCORD | NC | 2802700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013420001 KOLTOV INCORPORATED | 300 SOUTH LEWIS ROAD STE A | CAMARILLO | CA | 9301266 20 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013428001 JAY IMPORT COMPANY INC (RANCHO | 41 MADISON AVENUE 12TH FLOOR | NEW YORK | NY | 10010 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013447001 SKECHERS USA INCORPORATED | 225 SEPULVEDA BOULEVARD | MANHATTAN BEACH | CA | 90266 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013474001 CALIFORNIA INNOVATIONS INCORPORA | 36 DUFFLAW ROAD | TORONTO ONT M6A2W1 | | | Canada | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013490034 BRIGGS NEW YORK | 1407 BROADWAY SUITE 605 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013490053 MY MICHELLE | PO BOX 14374 | ST LOUIS | MO | 63178 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013490059 AMERICAN RECREATION PRODUCTS | 6235 LOOKOUT ROAD | BOULDER | CO | 80301 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013524001 K BELL | 550 N OAK STREET | INGLEWOOD | CA | 90302 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013537006 BREAKING WAVES LLC | 1441 BROADWAY STE 801 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013660001 CASTLEWOOD APPAREL CORPORATION | 42 W 39TH STREET FLOOR 8 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013662001 FASHION OPTIONS DBA GENERATION O | 1370 BROADWAY STE 901 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013668001 CAROLINA HOSIERY MILLS INCORPORA | 2240 TUCKER STREET, PO BOX 850 | BURLINGTON | NC | 27215 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 8013685006 ROYAL CONSUMER PRODUCTS L L C | 108 MAIN STREET | NORWALK | CT | 05851 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013697001 MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 3074651 66 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013717001 S ROTHSCHILD & COMPANY | 500 7TH AVENUE 6TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013747001 BIJOUX INTERNATIONAL INCORPORATE | 34 WEST 33RD STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013781006 INTERMARKET APPAREL LLC | 26 COMPUTER DRIVE EAST | ALBANY | NY | 12205 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013784001 BUENO OF CALIFORNIA | 13607 OGDEN DRIVE | SANTE FE SPRINGS | CA | 9067000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013798001 INFANTINO | 10010 AURORA HUDSON ROAD | STREETSBORO | OH | 4424100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013808001 HICKORY FARMS | 1505 HOLLAND ROAD | MAUMEE | OH | 4353716 20 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8013867001 DANECRAFT INCORPORATED | 1 BAKER STREET | PROVIDENCE | RI | 0290544 17 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014026001 GHIRADELLI CHOCOLATE COMPANY | 1111 139TH AVENUE | SAN LEANDRO | CA | 94578 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014050001 BOSTON WAREHOUSE TRADING COMPANY | 59 DAVIS AVENUE | NORWOOD | MA | 0206230 31 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014050010 ABC S OF DECOR INCORPORATED | 59 DAVIS AVENUE | NORWOOD | MA | 02062 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014060001 NOLAN GLOVE COMPANY | 22 WEST 38TH STREET | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014102001 PRIME ART & JEWEL INCORPORATED | 18325 WATERVIEW PARKWAY SUITE B13330 | DALLAS | TX | 75252 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014123001 IMATION | 1 IMATION PLACE | OAKDALE | MN | 5512834 14 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014193001 NEW VIEW GIFTS & ACCESSORIES | 311 EAST BALTIMORE AVE 3RD FLOOR | MEDIA | PA | 19063 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014224001 MS BUBBLES | 2731 S ALAMEDA | LOS ANGELES | CA | 9005813 11 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014245001 BASHA ACCESSORIES LLC | 15 W 37TH  5TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014270008 UNITED COMB & NOVELTY | 33 PATRIOT CIRCLE | LEOMINSTER | MA | 01453 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014428001 RAVENSBURGER USA INC | ONE PUZZLE LANE | NEWTON | NH | 03858 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014457001 DELTA ENTERPRISE CORPORATION | 114 WEST 26TH STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014506001 CHICCO USA INC | 1826 WILLIAM PENN WAY | LANCASTER | PA | 1760100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014514001 PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 1000100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014524001 IMAGININGS THREE COMPANY | 6401 GROSS POINT ROAD | NILES | IL | 60714 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014705004 COBY ELECTRONICS CORP | 1991 MARCUS AVENUE STE 301 | LAKE SUCCESS | NY | 11042 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014715001 MEDELA | 1101 CORPORATE DRIVE | MCHENRY | IL | 60050 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014731001 FOR BARE FEET INCORPORATED | 1201 SOUTH OHIO STREET | MARTINSVILLE | IN | 46151 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014779006 BIOWORLD MERCHANDISING | 2111 W WALNUT HILL LANE | IRVING | TX | 75038 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014779012 NOLAN ORIGINALS | 2111 W WALNUT HILL LANE | IRVING | TX | 75038 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014848001 KINGSBRIDGE INTERNATIONAL INCORP | 2950 N MADERA ROAD | SIMI VALLEY | CA | 9306500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 8014898008 AKERUE INDUSTRIES LLC KAY HOME P | 90 MCMILLEN ROAD | ANTIOCH | IL | 60002 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8014939004 ECHO VALLEY | PO BOX 2741 | ANN ARBOR | MI | 48106 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8015063001 SPINRITE LIMITED PARTNERSHIP | BOX 40 | LISTOWEL ONT N4W 3H3 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8015108001 DAIRY STATE FOODS | 6035 N BAKER ROAD | MILWAUKEE | WI | 53209 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8015174001 HERR FOODS INCORPORATED | RTE 272 & 131 | NOTTINGHAM | PA | 19362 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8015275001 BELL RANGER OUTDOOR APPAREL | 1538 CRESCENT DRIVE | AUGUSTA | GA | 30909 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8015319001 SAFARI LIMITED | 1400 NW 159 STREET STE 104 | MIAMI GARDENS | FL | 33169 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8015376001 R L ALBERT & SON INCORPORATED | 60 LONG RIDGE ROAD | STAMFORD | CT | 06902 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8015380001 LINZER PRODUCTS CORPORATION | 248 WYANDANCH AVENUE | WEST BABYLON | NY | 11704 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8040339003 FUTURE FOAM INC | 1610 AVENUE N | COUNCIL BLUFFS | IA | 5150110 71 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8041333001 MIDLAND CONSUMER RADIO | 5900 PARRETTA DRIVE | KANSAS CITY | MO | 6412000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8041436006 CACTUS TRADING | 485 7TH AVENUE SUITE 501 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8041457001 DESIGNHOUSE DBA ACCENTS UNLIMITE | 5205 W DONGES BAY ROAD | MEQUON | WI | 5309200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8041592001 ATKINSON CANDY COMPANY | PO BOX 150220 | LUFKIN | TX | 7590431 09 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8041664001 SANDALWOOD APPAREL CORPORATION | 42 WEST 39TH STREET 8TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8041670001 GLAMOUR RINGS | 5710 AUBURN BOULEVARD  UNIT 19 | SACRAMENTO | CA | 95841 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8042254001 EAGLE FAMILY FOODS | 4020 KINROSS LAKES PARKWAY | RICHFIELD | OH | 44286 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8042489001 DIVISION SIX SPORTS INC | 17277 VENTURA BLVD A204 | ENCINO | CA | 91316 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8042772007 VIETTI FOODS INC DIV OF ZWANENBE | 636 SOUTHGATE AVENUE | NASHVILLE | TN | 37203 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8042816001 WESTMINSTER INCORPORATED | 159 ARMOUR DRIVE | ATLANTA | GA | 30324 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8042828006 KOLCRAFT ENTERPRISE INCORPORATED | 1100 WEST MONROE STREET | CHICAGO | IL | 60607 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8042958001 FUN EXPRESS LLC | 5455 SOUTH 90TH STREET | OMAHA | NE | 6812700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8042988001 CASCADE TISSUE GROUP | 4001 PACKARD ROAD | NIAGARA FALLS | NY | 14303 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8043067006 BOTANICAL LABORATORIES INC SYMTE | 1441 W SMITH ROAD | FERNDALE | WA | 98240 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8043340001 SWIMWAYS CORPORATION | 5816 WARD COURT | VIRGINIA BEACH | VA | 23455 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8043355001 HAIER AMERICA TRADING LLC | 1800 VALLEY ROAD | WAYNE | NJ | 0747000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8043697001 DMF BAIT | 1130 SYLVERTIS ROAD | WATERFORD | MI | 4832800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8043737001 ALLURA IMPORTS INCORPORATED | 112 W 34TH STREET RM 1127 | NEW YORK | NY | 10120 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8043740001 ORIENTAL WEAVERS USA IND | 3295 LOWER DUG GAP ROAD | DALTON | GA | 30721 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 8043897010 FOCUS ELECTRICS LLC | 2845 WINGATE STREET | WEST BEND | WI | 53095 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8044104001 SHAW INDUSTRIES INCORPORATED | 3510 CORPORATE DRIVE, MAIL DROP RW24 | DALTON | GA | 30721 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8044259003 SEASONS USA INC | 3963 ONEIDA STREET | NEW HARTFORD | NY | 13413 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8044991001 LIFE WEAR TECHNOLOGIES INC | 1520 SW 5TH COURT | POMPANO BEACH | FL | 33069 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8044992001 DENTEK ORAL CARE INCORPORATED | 307 EXCELLENCE WAY | MARYVILLE | TN | 37801 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8045145001 SNACK FACTORY | PO BOX 3562 | PRINCETON | NJ | 08543 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8045205001 VERITIME INCORPORATED | 159 DON HILLOCK DR UNIT 1 | AURORA ONT L4G 0K2 CAN | ON | 00000 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8045608001 BEER NUTS INCORPORATED | 103 N ROBINSON | BLOOMINGTON | IL | 6170100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8045685001 CURTIS INTERNATIONAL LIMITED | 7045 BECKETT DRIVE UNIT 15 | MISSISSAUGA ON L5S2A3 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8045990001 CONNOISSEURS PRODUCTS CORPORATIO | 17 PEESIDENTIAL WAY | WOBURN | MA | 0180110 40 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8045998003 COURTYARD CREATIONS INCORPORATED | 120 IONIA STREET SW STE 102 | GRAND RAPIDS | MI | 49503 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8046129001 SKYHIGH INTERNATIONAL LLC | 43 WEST 33RD STREET SUITE 600 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8046991001 CHAPAL ZENRAY INCORPORATED | 4435 SPRING VALLEY ROAD | DALLAS | TX | 7524437 04 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8047044001 NITE IZE INCORPORATED | 5660 CENTRAL AVENUE | BOULDER | CA | 80301 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8047117001 ANIMAL ADVENTURE | 1114 5TH STREET S | HOPKINS | MN | 5534378 37 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8047246001 SOHO CORPORATION | 3120 W LAKE AVENUE | GLENVIEW | IL | 6002512 94 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8047260001 CREATIVE BATH PRODUCTS INC | 250 CREATIVE DRIVE | CENTRAL ISLIP | NY | 11722 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8047295001 HARVEST TRADING GROUP INCORPOR | 61 ACCORD PARK DRIVE | NORWELL | MA | 0206116 14 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8047660001 RBI TOYS INCORPORATED | 371 W TULLOCK STREET | RIALTO | CA | 9237677 02 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8047705009 STAR RIDE KIDS INCORPORATED | 1384 BROADWAY 14TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8047754001 BIDDEFORD TEXTILE CORPORATION | 300 TERRACE DRIVE | MUNDELEIN | IL | 6006038 36 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8047768003 NCC HONG KONG LIMITED | 1840 MCDONALD AVE | BROOKLYN | NY | 1122300 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8047768011 NCC NY LLC | 1840 MCDONALD AVE | BROOKLYN | NY | 11223 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8047910001 AMERICAN PROMOTIONAL EVENTS | 4511 HELTON DRIVE | FLORENCE | AL | 35630 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8047980001 EDGECRAFT CORPORATION | 825 SOUTHWOOD ROAD | AVONDALE | PA | 1931197 65 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8048056010 MAG BRANDS LLC | 463 7TH AVENUE 4TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8069069003 TOY THINGS | 30 CANTON ROAD, ROOM 401 4/F TOWER II SILVERCORD | KOWLOON TSIM SHA TSUI | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8069164004 VIGOR INTERNATIONAL HK LTD | 9F NO 6 SEC 3 MING CHUAN EAST ROAD | TAIPEI TAIWAN R O C | | | | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 8069174003 ATICO INTERNATIONAL LTD | GF 2F HUNGHOM BAY CENTRE | HUNGHOM KOWLOON HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8069269004 LANARD TOYS LTD | 920 GRANVILLE ROAD, 6/F Energy Plaza | TSIMSHATSUI EAST KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8069594004 TOY STATE INTERNATIONAL LTD | 14 SCIENCE MUSEUM ROAD, ROOM 315-8 TOWER A NEW MANDARIN PLAZA | TST EAST KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8069766006 CREATIVE DESIGNS INTERNATIONAL L | 207 E PENNSYLVANIA BOULEVARD | FEASTERVILLE | PA | 19053 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 8080944007 BRENMAR COMPANY INCORPORATED | 8523 S 117 STREET | LAVISTA | NE | 68128 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9001481003 TRAVELERS CLUB LUGGAGE INCORPORA | 5911 FRESCA DRIVE | LA PALMA | CA | 90623 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9002461006 JACMEL JEWELRY INCORPORATED | 30-30 47TH AVENUE | LONG ISLAND CITY | NY | 11101 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9007576006 PREMIUM WATERS INCORPORATED | 2125 BROADWAY NORTH EAST STREET | MINNEAPOLIS | MN | 55413 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9008096004 CRAMER PRODUCTS | 153 W. WARREN, PO Box 1001 | GARDNER | KS | 6603000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9014210004 RANGE KLEEN MANUFACTURING INCORP | 4240 EAST RD | LIMA | OH | 4580700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9014241006 HAMILTON BEACH PROCTOR SILEX | 4421 WATERFRONT DRIVE | GLEN ALLEN | VA | 23060 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9014273004 FORIA INTERNATIONAL INCORPORATED | 18689 ARENTH AVENUE | CITY OF INDUSTRY | CA | 91748 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9014303005 WAHL CLIPPER CORP | PO BOX 5010 | STERLING | IL | 61081 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9014305005 ORGANIZE IT ALL INCORPORATED | 24 RIVER ROAD STE 201 | BOGOTA | NJ | 07603 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9014347003 CATHY DANIELS | 1411 BROADWAY | NEW YORK CITY | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9014395003 ONTEL PRODUCTS CORPORATION | 21 LAW DRIVE | FAIRFIELD | NJ | 07004 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9014688005 BRUMLOW MILLS INCORPORATED | PO BOX 1779 | CALHOUN | GA | 30703 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9014696004 M BLOCK AND SONS INCORPORATED | 5020 WEST 73RD STREET | BEDFORD PARK | IL | 60499 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9014711005 IMPEX INCORPORATED | 2801 S TOWNE AVENUE | POMONA | CA | 91766 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9017506005 SERVAAS LABORATORIES INCORPORATE | 5240 WALT PLACE | INDIANAPOLIS | IN | 46254 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9020663004 BOELTER COMPANIES | 11100 W SILVER SPRING ROAD | MILWAUKEE | WI | 5322531 17 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9020937004 PERFORMANCE PALLET CORPORATION | 112 N MAINLINE DRIVE | SEYMOUR | WI | 54166 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9026052003 ORIGINAL GOURMET FOOD COMPANY | 52 STILES ROAD STE 201 | SALEM | NH | 0307948 07 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9026155003 NONNIS FOOD INCORPORATED | 20 E 5TH STREET | TULSA | OK | 7411500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9026345002 ARTISSIMO DESIGNS LLC | 2100 E GRAND AVENUE STE 400 | EL SEGUNDO | CA | 90245 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9026411010 ACCESS TWO COMMUNICATIONS | 225 TECHNOLOGY WAY | STUEBENVILLE | OH | 43952 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9026412002 BEST MADE TOYS INTERNATIONAL ULC | 120 ST REGIS CRESCENT N | TORONTO ONTARIO M3J 123 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9026576002 SAKAR INTERNATIONAL | 195 CARTER DRIVE | EDISON | NJ | 08817 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9027232003 STARGATE APPAREL INCORPORATED | 19 W 34TH ST FLOOR 11 | NEW YORK | NY | 1000130 75 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9027400012 JEETISH IMPORTS | 1412 BROADWAY STE 1606 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9027854004 ACI INTERNATIONAL | 844 MORAGA DRIVE | LOS ANGELES | CA | 90049 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9028520004 ZEBRA PEN CORPORATION | 242 RARITAN CENTER PARKWAY | EDISON | NJ | 0883736 10 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9028695003 NINETEEN TWENTY EIGHT JEWELRY CO | 3000 W EMPIRE AVENUE | BURBANK | CA | 91504 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9028786003 WHAT KIDS WANT | 63 MODY ROAD TST EAST, HOUSTON CENTRE UNIT NO 707 | KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9028789003 EXXEL OUTDOORS | PO BOX G | HALEYVILLE | AL | 35565 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9029018003 FORD GUM AND MACHINE COMPANY | 18 NEWTON AVENUE | AKRON | NY | 14001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9029650003 IDEAVILLAGE COM | 155 ROUTE 46 WEST 4TH FLOOR, Wayne Plaza II | WAYNE | NJ | 07470 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9029816003 IN MOCEAN GROUP | 500 7TH AVENUE | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9029850003 GOOD2GROW | 2859 PACES FERRY ROAD STE 2100 | ATLANTA | GA | 30339 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9029986003 MERANGUE INTERNATIONAL | 248 STEELCASE ROAD EAST | MARKHAM ONTARIO L3R 1G2 | ON | 00000 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9030034003 SOUTHERN TELECOM INCORPORATED | 14C 53RD STREET | BROOKLYN | NY | 11232 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9030038003 GARTNER STUDIOS INCORPORATED | 132 MAIN STREET S SUITE 2 | STILLWATER | MN | 5508200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9030038008 TYLINA FOOD PRODUCTS CORPORATION | 132 MAIN STREET S SUITE 2 | STILLWATER | MN | 55082 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9030789003 MOTOMCO LIMITED | PO BOX 8421 | MADISON | WI | 5320884 21 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9030852003 CEDAR FRESH | 550 ELEVENTH STREET | MIAMI BEACH | FL | 3313900 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9030852007 HOUSEHOLD ESSENTIALS LLC | 5895 N LINDBERGH BLVD | HAZELWOOD | MO | 63042 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9031097003 TRACFONE WIRELESS INCORPORATED | 9700 N W 112TH AVENUE | MIAMI | FL | 33178 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9031120003 ZENITH PRODUCTS | 400 LUKENS DRIVE | NEW CASTLE | DE | 1972099 67 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9031381003 FOWNES BROS & COMPANY | 16 E 34TH STREET 5TH FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9031751003 TOP FLIGHT INCORPORATED | 1300 CENTRAL AVENUE | CHATTANOOGA | TN | 37408 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9031803003 H THREE SPORTGEAR LLC | 9580 WESTPOINT DRIVE STE 500 | INDIANAPOLIS | IN | 46256 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9031813003 SHOWTIME SALES & MARKETING INC | 410 NORTH BELL STREET | FREMONT | NE | 68025 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9031892003 BLONDER COMPANY | 3950 PROSPECT AVENUE | CLEVELAND | OH | 44115 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9031939003 LANSINOH LABORATORIES | 333 N FAIRFAX STREET STE 400 | ALEXANDRIA | VA | 22314 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9031984003 JCS APPAREL GROUP INCORPORATED | 1407 BROADWAY SUITE 202 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9032142003 FOREMOST GROUPS INC | 906 MURRAY ROAD | EAST HANOVER | NJ | 07936 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9032260003 TRENDS INTERNATIONAL INCORPORATE | 5188 W 74TH STREET | INDIANAPOLIS | IN | 4626841 60 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9032520003 TEXTILES FROM EUROPE DBA VICTORI | 2170 ROUTE #27 | EDISON | NJ | 08817 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9032641004 SIGNATURE BRANDS LLC | PO BOX 279 | OCALA | FL | 34478 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9032758004 GLOVES IN A BOTTLE INCORPORATED | PO BOX 615 | MONTROSE | CA | 91021 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9032805004 SPORTSMANS SUPPLY | 2802 STANLEY STREET | STEVENS POINT | WI | 54481 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9033242003 GSI HOMESTYLES INC | 101 VILLANOVA DRIVE SW | ATLANTA | GA | 30336 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9033288003 WOODS INTERNATIONAL | 705 BAKER COURT | HIGH POINT | NC | 27263 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9033442003 FETCO HOME DECOR INC | 84 TEED DRIVE | RANDOLPH | MA | 02368 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9033536003 GAMO OUTDOOR USA INC | 3911 SW 47TH AVENUE STE 914 | DAVIE | FL | 3331428 18 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9033664003 WORTHINGTON CYLINDER CORPORATION | 200 OLD WILSON BRIDGE ROAD | COLUMBUS | OH | 43085 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9033667003 KISS PRODUCTS INCORPORATED | 57 SEAVIEW BOULEVARD | PORT WASHINGTON | NY | 11050 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9033668003 VENDOR DEVELOPMENT GROUP | 400 1ST AVENUE N STE 550 | MINNEAPOLIS | MN | 5540100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9033930003 LIDDELL CORPORATION | 4600 WITMER INDUSTRIAL ESTATES #5 | NIAGRA FALLS | NY | 14305 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9034014003 KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BOULEVARD | WARWICK | RI | 02886 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9034029003 PERIO INCORPORATED | 6156 WILCOX ROAD | DUBLIN | OH | 43016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9034096007 ARIZONA BEVERAGE COMPANY L L C | 60 CROSSWAYS PARK DRIVE | WOODBURY | NY | 11797 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9034130003 OLIVIA MILLER INCORPORATED | 330 5TH AVENUE SUITE 306 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9034265003 PERFECTA PRODUCTS INCORPORATED | 1275 BOARDMAN POLAND RD | POLAND | OH | 4451400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9034348003 ROARING SPRING PAPER PRODUCTS | 740 SPANG STREET | ROARING SPRING | PA | 16673 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9034362003 KIDS LINE | 2601 SEQUOIA DRIVE | SOUTH GATE | CA | 90280 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9034436003 LA CROSSE TECHNOLOGY | 2809 LOSEY BOULEVARD 5 | LA CROSSE | WI | 5460173 66 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9034487004 BRADSHAW INTERNATIONAL INCORPORA | 9409 BUFFALO AVENUE | RANCHO CUCAMONGA | CA | 91730 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9034616003 TAILOR MADE PRODUCTS INCORPORATE | PO BOX 138 | ELROY | WI | 5392901 38 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9034648003 CONTINENTAL FRAGRANCES | 750 STANDARD PARKWAY | AUBURN HILLS | MI | 48326 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9034658003 ITW SPACE BAG | 7520 AIRWAY ROAD STE 4 | SAN DIEGO | CA | 92154 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9034690003 PANTIES PLUS INCORPORATED | 320 FIFTH AVENUE 2ND FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9034749003 SUMMIT PRODUCTS INCORPORATED | 2160 HIGHLAND AVENUE SOUTH, PO BOX 55806 | BIRMINGHAM | AL | 35205 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9034800009 UNITED LEGWEAR | 80 DISTRIBUTION BOULEVARD | EDISON | NJ | 08817 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9035095003 HYPNOTIC HATS | 10 E 34TH STREET  6TH FLOOR | NEW YORK | NY | 1001643 27 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9035144003 NOVELTY TRADING CORPORATION | 10 F/L NO 200 SEC 1, FU HSING S ROAD | TAIPEI TAIWAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9035175003 FABRI TECH INCORPORATED | 6719 PINE RIDGE COURT SW | JENISON | MI | 4942892 53 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9035246003 TOWNLEY INCORPORATED | 389 5TH AVENUE STE 1100 | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9035247003 KNIGHTS APPAREL INCORPORATED | 2015 SPRING ROAD SUITE 350 | OAK BROOK | IL | 60523 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9035323003 LONGSHORE LIMITED | RM 307 HENG NGAI JEWELRY CENTER, 4 HOK YUEN ST | E HUNGHOM KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9035427003 H E R ACCESSORIES | 15 WEST 37TH STREET | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9035519003 CIRCLE GLASS DBA CIRCLE IMPORTS | 13 JENSEN DRIVE #C | SOMERSET | NJ | 08873 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9035527010 KNOTHE DIV OF INTRADECO APPAREL | 9500 NW 108TH AVENUE | DOREL | FL | 33178 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9035647003 MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVENUE | MOONACHIE | NJ | 07074 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9035756003 GLOBAL DESIGN CONCEPTS | 34 W 33RD STREET SUITE 1100 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9035809003 HORIZON GROUP USA INC | 45 TECHNOLOGY DRIVE | WARREN | NJ | 07059 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9035910003 PG GOLF LLC | 12505 REED ROAD STE 200 | SUGAR LAND | TX | 77478 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9035932003 FRAZIER CLOTHING CO DBA SUSAN LA | 525 7TH AVENUE 38TH STREET 22ND FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9036212003 ARCTIC GLACIER PREMIUM ICE | 2389 ST PAUL ROAD | WEST POINT | IA | 52656 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9036250007 CKK HOME DECOR LP | 3211 INTERNET BOULEVARD SUITE 150 | FRISCO | TX | 75034 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9036341005 AMERICAN LIFELINE INCORPORATED | E8919 MCCOY ROAD | NORTH FREEDOM | WI | 53951 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9036420003 MAGNA CARD INCORPORATED | 36 EAST LONG AVENUE | DUBOIS | PA | 15801 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9036506003 TOP HEAVY CLOTHING | 28381 VINCENT MORAGA DRIVE | TEMECULA | CA | 9259036 53 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9036646003 GW ACQUISITIONS LLC DBA G & W IN | 15 WINDING CREEK DRIVE | MILLSTONE TWP | NJ | 0853580 60 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9036802003 BOND MANUFACTURING COMPANY | 1700 W 4TH STREET | ANTIOCH | CA | 94509 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9036839003 EVERGREEN ENTERPRISES OF VIRGINI | 5915 MIDLOTHIAN TURNPIKE | RICHMOND | VA | 23225 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9036850003 BEATRICE HOME FASHIONS INCORPORA | 151 HELEN STREET PO BOX 86 | SOUTH PLAINFIELD | NJ | 07080 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9037021003 BUFFALO GAMES LLC | 220 JAMES E CASEY DRIVE | BUFFALO | NY | 14206 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9037117003 COGHLANS LIMITED | 121 IRENE STREET | WINNIPEG MB R3T 4C7 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9037175003 FLAVORX INCORPORATED | 9475 GERWIG LANE | COLUMBIA | MD | 21046 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9037205003 HOME CASUAL ENTERPRISES LIMITED | RM 1402 3 14/F LEE KAR BLDG 4, CARNARVON ROAD | TST KOWLOON CHINA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9037304003 COMPANION GROUP | 1250 9TH STRREET | BERKELEY | CA | 94710 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9037360003 RAZOR USA L L C | 16200A CARMENITA | CERRITOS | CA | 90703 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9037592003 FOR EVERY BODY | PO BOX 50535 | PROVO | UT | 84605 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9037739003 MICHAEL GERALD LIMITED | 12836 ALONDRA BOULEVARD | CERRITOS | CA | 90703 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9037839003 IMAGINATION INTERNATIONAL CORPOR | 3450 CAHUENGA BLVD W #103 | LOS ANGELES | CA | 90068 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9037982003 GARDNER EQUIPMENT COMPANY INC | 167 WEST KINDT STREET | JUNEAU | WI | 53039 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038005003 SPECTRUM DIVERSIFIED DESIGNS LLC | 675 MONDIAL PARKWAY | STREETSBORO | OH | 44241 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038218007 TWENTY FOUR SEVEN INTERNATIONAL | 51 STILES LANE | PINEBROOK | NJ | 07058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038236003 OSMEGEN INCORPORATED HOMAX GROUP | 1835 BARKLEY BLVD STE 101 | BELLINGHAM | WA | 9822600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038237003 PRO PERFORMANCE SPORTS LLC DBA S | 2081 FARADAY AVENUE | CARLSBAD | CA | 92008 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038248003 NVE PHARMACEUTICAL S | 15 WHITEHALL ROAD | ANDOVER | NJ | 07821 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038335003 COOL GEAR INTERNATIONAL INCORPOR | 10 CORDAGE PARK CIRCLE SUITE 212 | PLYMOUTH | MA | 02360 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038358003 TANYA CREATIONS INCORPORATED | 360 NARRAGANSETT PARK DRIVE | EAST PROVIDENCE | RI | 02916 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038442003 N T D APPAREL INCORPORATED | 700 MCCAFFREY | MONTREAL QB H4T 1N1 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038514003 INTERACTIVE TOY CONCEPTS HK LTD | 1192 MARTIN GROVE ROAD | TORONTO ONT M9W 5M9 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038515003 KIDS ONLY LTD | 11A WALKUP ROAD | WESTBORO | MA | 01581 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038626003 NATALIA MARKETING CORPORATION | 170 HIGH STREET | WALTHAM | MA | 02453 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038629003 HAROLD J LEHMAN INDUSTRIES | 4301 HIGHWAY 7 #1 | ST LOUIS PARK | MN | 5541658 17 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038640003 AMIEE LYNN INCORPORATED | 65 RAILROAD AVENUE SUITE 4 | RIDGEFIELD | NJ | 0765721 30 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038640013 LEG APPAREL LLC | 65 RAILROAD AVENUE | RIDGEFIELD | NJ | 07657 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038642003 HENTON INTERNATIONAL LIMITED | 23/F NANYANG PLAZA R #2308, 57 HUNG TO ROAD | KWUN TONG KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038664003 JADA TOYS INCORPORATED | 938 HATCHER AVENUE | CITY OF INDUSTRY | CA | 91748 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038685003 KWDZ MANUFACTURING | 337 S ANDERSON STREET | LOS ANGELES | CA | 90033 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038688003 SELECT BRANDS INCORPORATED | 10817 RENNER ROAD | LEXENA | KS | 66219 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038701009 MONDANI HANDBAGS & ACCESSORIES | 320 FIFTH AVENUE STE 900 | NEW YORK | NY | 1000131 02 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9038718003 EXTREME CONCEPTS | 75 E CHERRY STREET STE 9B | RAHWAY | NJ | 07065 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038728003 TREBBIANNO LLC | 19 WEST 34TH STREET 7TH FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038754003 SIENNA LLC | 8436 S US HIGH 1 | PORT SAINT LUCIE | FL | 3495233 06 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038849003 TST IMPRESO INCORPORATED | 652 SOUTHWESTERN BOULEVARD | COPPELL | TX | 75019 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038869003 GERICARE PHARMACEUTICAL S COMPANY | 1650 63RD STREET | BROOKLYN | NY | 11204 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038871003 EURO PRO OPERATING L L C | 178 WEST SERVICE ROAD | CHAMPLAIN | NY | 12919 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038886003 MIDWEST CBK | 32057 64TH AVENUE | CANNON FALLS | MN | 55009 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038887003 QUEST PRODUCTS INC | 8201 104TH STREET STE 200 | PLEASANT PRAIRIE | WI | 53158 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038907003 SUCCESS APPAREL LLC | 19 W 34TH STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9038994003 FIBRE CRAFT MATERIALS CORPORATIO | 6400 W HOWARD STREET | NILES | IL | 6071400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039007003 TASTE OF NATURE INCORPORATED | 2828 DONALD DOUGLAS LOOP NORTH STE A | SANTA MONICA | CA | 90405 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039020003 MSC INTERNATIONAL | 6700 THIMENS | ST LAURENT PQ H4S 1S5 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039040003 BRIARPATCH | 150 ESSEX STREET SUITE 301 | MILLBURN | NJ | 07041 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039041003 OREGON SCIENTIFIC | 19861 SW 95TH AVENUE | TUALATIN | OR | 97062 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039102003 BISSELL HOMECARE INTERNATIONAL | 2345 WALKER AVENUE | GRAND RAPIDS | MI | 49504 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039124003 DR REDDYS LABORATORIES INCORPORA | 107 COLLEGE ROAD EAST | PRINCETON | NJ | 0854000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039145003 TRUDEAU CORPORATION AMERICA INC | 1600 EIFFEL STREET | BOUCHERVILLE PQ J4B 5Y1 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039157003 TECHNO SOURCE | 10 ORAN PLACE | MORGANVILLE | NJ | 07751 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039219003 FIRSTIME MANUFACTORY L P | W237 N2889 WOODGATE RD SUITE F | PEWAUKEE | WI | 5307210 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039244003 SINGER SEWING COMPANY | 1714 HEIL QUAKER BLVD STE 130 | LA VERGNE | TN | 37086 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039326003 ULTA LIT TREE COMPANY | 1989 JOHNS DRIVE | GLENVIEW | IL | 60025 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039331015 SPORTLINE INC DIV OF EB SPORTS | 4 EXECUTIVE PLAZA | YONKERS | NY | 10701 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039381003 ESSENDANT CO | 810 KIMBERLY DRIVE | CAROL STREAM | IL | 6018800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039398003 PEGASUS HOME FASHIONS | 107 TRUMBALL STREET BLDG G1 | ELIZABETH | NJ | 07206 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039406003 FLORISTS TRANSWORLD DELIVERY INC | 3113 WOODCREEK DRIVE | DOWNERS GROVE | IL | 60515 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039407003 HAMPSHIRE DESIGNERS INC | 215 COMMERCE BOULEVARD | ANDERSON | SC | 29625 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039407007 HAMPSHIRE BRANDS | 1924 PEARMAN DAIRY ROAD | ANDERSON | SC | 29625 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039407011 ITEM EYES INCORPORATED | 1924 PEARMAN DAIRY ROAD | ANDERSON | SC | 29625 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039536003 TEAM BEANS LLC | 2301 COTTONTAIL LANE | SOMERSET | NJ | 08873 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9039540003 MJC INTERNATIONAL GROUP L L C | 2725 OAKDALE AVENUE 2ND FLOOR | SAN FRANCISCO | CA | 94124 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039580003 HALO INNOVATIONS INC SUITE 700 | 111 CHESHIRE LANE SUITE 700 | MINNETONKA | MN | 55305 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039625003 SMART PLANET | 9035 INDEPENDENCE | CANOGA PARK | CA | 91304 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039793003 PT INTEGRA PRODUCTS | DESA BETRO KEC SEDALI, GEDANGAN SIDOARJO | SURABAYA INDONESIA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039910003 UNITED WEAVERS OF AMERICA INCORP | 3562 DUG GAP ROAD SW | DALTON | GA | 30721 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039952003 NORTH AMERICAN SALT COMPANY | 9900 WEST 109TH STREET SUITE 600 | OVERLAND PARK | KS | 66210 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039969003 MARSALA MANUFACTURING | 799 N HAGUE AVENUE | COLUMBUS | OH | 43204 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9039973003 ELSA L INCORPORATED | 800 A STREET | SAN RAFAEL | CA | 94901 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040089003 CSG APPAREL | 57 W 38TH STREET | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040106003 UNITED FOOD GROUP INCORPORATED | 111 EAST SIDE DRIVE | GENEVA | IL | 6013424 02 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040271003 FEDERAL JEANS | 215 W 40TH STREET 6TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040320008 S L SNACKS NATIONAL LLC (SNYDERS | 13024 BALLANTYNE CORPORATE PLACE, HARRIS BUILDING SUITE 900 | CHARLOTTE | NC | 28277 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040321003 FINE LINE PRODUCTS INCORPORATED | 100 MERRICK ROAD SUITE 402E | ROCKVILLE CENTER | NY | 11570 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040490003 MAYA GROUP | 12622 MONARCH STREET | GARDEN GROVE | CA | 92841 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040573003 UNITED EXCHANGE CORPORATION | 17211 VALLEY VIEW AVE | CERRITOS | CA | 9070300 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040721003 D & H DISTRIBUTING | 2525 N 7TH STREET | HARRISBURG | PA | 17110 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040808003 MADESMART HOUSEWARES | 1000 UNIVERSITY AVENUE W #220 | SAINT PAUL | MN | 5510447 06 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040868003 AXIUM FOODS | 239 OAK GROVE AVENUE, BOX 187 | SOUTH BELOIT | IL | 61080 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040876003 SPARK INNOVATORS CORPORATION | 41 KULICK ROAD | FAIRFIELD | NJ | 0700433 07 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040910003 SKULLDUGGERY INC | 5433 EAST LA PALMA AVENUE | ANAHEIM | CA | 92807 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040956003 CE NORTH AMERICA LLC | 6950 NW 77TH COURT | MIAMI | FL | 33166 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040957003 L C INDUSTRIES LLC | 2781 KATHERINE WAY | ELK GROVE VILLAGE | IL | 60007 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9040959003 TWENTY FIRST GROUP INCORPORATED | 48 WEST 38TH STREET 2ND FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041009003 BABYVISION INCORPORATED | 30 FIREMENS WAY | POOGHKEEPSIE | NY | 1260365 19 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041060003 THREE DOG BAKERY | 1843 N TOPPING AVENUE | KANSAS CITY | MO | 6412012 27 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041063003 T F H PUBLICATIONS NYLABONE PRO | ONE TFH PLACE THIRD UNION AVENUE | NEPTUNE | NJ | 07754 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041065003 SUNJOY INDUSTRIES | 19 FOX RUN ROAD | NEW CUMBERLAND | WV | 2604715 17 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041075003 CLEAN ONES CORPORATION | 122 SW THIRD AVE | PORTLAND | OR | 9720400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041114003 BUMBLE BEE FOODS LLC | 9655 GRANITE RIDGE SUITE 100 | SAN DIEGO | CA | 92123 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041242003 SHIN CREST PTE M LIMITED | 78 RONHAM STRAND EAST, 12 F WORKINGTON TOWER | HONG KONG CHINA | | | | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9041369003 DR FRESH INCORPORATED | 6645 CABALLERO BOULEVARD | BUENA PARK | CA | 90620 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041433003 DURABLE PACKAGING INTERNATIONAL | 750 NORTHGATE PARKWAY | WHEELING | IL | 60090 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041434003 OLD WISCONSIN SAUSAGE COMPANY | 4036 WEEDEN CREEK ROAD | SHEBOYGAN | WI | 53081 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041524003 MELE JEWEL BOX | 2007 BEECHGROVE PLACE | UTICA | NY | 1350117 03 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041553003 ARCH CHEMICALS INC | 1200BLUEGRASS LAKES PKWY STE 100 | ALPHARETTA | GA | 30004 | USA | | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041640003 FOOD MARKETING GROUP | 1700 EAST PUTNAM AVE SUITE 208A | GREENWICH | CT | 06870 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041651003 EIGHT O CLOCK COFFEE | 1550CHESTNUT RIDGE ROAD | MONTVALE | NJ | 07645 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041734003 TOMKAT COUTURE | 1536 GAGE ROAD | MONTEBELLO | CA | 90640 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041863003 FIFTH & OCEAN CLOTHING INCORPORA | 590 W 83RD STREET | HIALEAH | FL | 33014 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041975003 MOUNTAIN WEST LLC | 7343 W 111TH STREET | WORTH | IL | 60482 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9041998003 ALLEGRO CORPORATION | 14134 NE AIRPORT WAY | PORTLAND | OR | 97230 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9042033003 AMRAPUR OVERSEAS DBA COLONIAL HO | 12621 WESTERN AVENUE | GARDEN GROVE | CA | 92841 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9042037003 IROBOT CORPORATION | 8 CROSBY DRIVE | BEDFORD | MA | 01730 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9042118003 DYSON INC | 600 WEST CHICAGO AVENEU STE 275 | CHICAGO | IL | 60610 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9042165003 MADISON MAIDENS INCORPORATED | 135 MADISON AVENUE 12TH FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9042213003 LIL DRUG STORE PRODUCTS | PO BOX 1883 | CEDAR RAPIDS | IA | 52406 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9042271003 USF COLLECTIONS | 1385 BROADWAY SUITE 1012A | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9042361003 NEWHALL LABORATORIES | 9222 FOXBORO DRIVE | BRENTWOOD | TN | 3702700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9042555003 INTIMO INCORPORATED | 65 EAST SECOND STREET | MINEOLA | NY | 11501 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9042724003 PEACOCK APPAREL GROUP INCORPORAT | 236 5TH AVENUE 7TH FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9042978003 NTA ENTERPRISE INC | RJ CASEY IND PARK COLUMBUS AVE | PITTSBURGH | PA | 15233 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043008003 DREAMGEAR LLC | 20001 S WESTERN AVENUE | TORRANCE | CA | 9050100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043016003 HONG KONG CITY TOYS FACTORY LIMI | 30 CANTON ROAD, RM 701-5 SILVERCORD TOWER 1 | KOWLOON HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043069003 CANTERBURY POTTERIES LTD | 6674 COOPERS HAWK CT | LAKEWOOD RANCH | FL | 34202 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043167003 MASTERPIECES PUZZLE COMPANY INCO | 12475 N RANCHO VISTOSO BLVD | ORO VALLEY | AZ | 8575518 94 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043214003 EPOCA INCORPORATED | 931 CLINT MOORE ROAD | BOCA RATON | FL | 33487 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043243003 GORILLA GLUE COMPANY | 2101 E KEMPER RD | SHARONVILLE | OH | 4524118 05 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043269003 FUNTIME INTERNATIONAL INC | 433 W GIRARD AVENUE | PHILADELPHIA | PA | 19123 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043273003 HOTAN CORPORATION | 751 NORTH CANYONS PARKWAY | LIVERMORE | CA | 94551 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9043361003 FANG CLOTHING INCORPORATED | 204 W ROSECRANS AVENUE | GARDENA | CA | 90248 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043406003 RUGGED EQUIPMENT | 10 WEST 33RD STREET SUITE 1217 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043407003 CONCEPT ONE ACESSORIES DBA USPA | 362 FIFTH AVENUE STE 903 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043466003 VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PK DR STE 300 | CHARLOTTE | NC | 28262 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043482003 VANTAGE POINT PRODUCTS CORPORATI | 10233 PALM DRIVE | SANTA FE SPRINGS | CA | 90670 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043492003 FOREVER INTERNATIONAL INCORPORAT | 7F NO 1 KWANG FU SOUTH ROAD | TAIPEI TAIWAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043493003 ETERNAL FORTUNE FASHION LLC | 135 WEST 36TH STREET 5TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043672003 BUYERS DIRECT SOURCING L L C | PO BOX 8206 | WILSON | NC | 2789312 06 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043674007 JNS FASHIONS LLC | 2110 NW 95TH AVENUE | MIAMI | FL | 33172 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043710003 TRAVELERS CHOICE TRAVELWARE | 13280 TEMPLE AVENUE | CITY OF INDUSTRY | CA | 91746 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043712003 OLIVET INTERNATIONAL INCORPORATE | 11015 HOPKINS STREET | MIRA LOMA | CA | 91752 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043751003 EPOCH EVERLASTING PLAY LLC | 75 D LACKAWANNA AVENUE | PARSIPPANY | NJ | 07054 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043752003 BOLEY INTERNATIONAL HK LTD | 67 MODY ROAD, RM 702 704 PENINSULA CENTER | TST E KOWLOON HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043778003 PATTON PICTURE COMPANY | 207 LYNNDALE COURT G | MECHANICSBUR G | PA | 17050 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043837003 EIGHTEEN EIGHTY EIGHT MILLS L L | 1520 KENSINGTON ROAD  SUITE 115 | OAKBROOK | IL | 60523 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043838003 JAZWARES LLC | 1067 SHOTGUN ROAD | SUNRISE | FL | 33326 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043868003 LES ALIMENTS MIDLON FOODS INC | 6100 COTE DE LIESSE #225 | ST LAURENT QUEBEC H4T 1E3 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9043954003 BELKIN INTERNATIONAL INC | 12045 EAST WATERFRONT DRIVE | PLAYA VISTA | CA | 9009400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9044009003 HIGH SIERRA SPORT COMPANY | 705 TRI STATE PKWY | VERNON HILLS | IL | 60061 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9044273003 JEAN MARIE CREATIONS INC | 4221 S 68TH E AVENUE | TULSA | OK | 74145 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9044306010 KIDS STATION TOYS INCORPORATED | 1160 NW 163RD DRIVE | MIAMI | FL | 33169 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9044313003 WORLDS FINEST CHOCOLATE | 4801 SOUTH LAWNDALE AVENUE | CHICAGO | IL | 6063230 62 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9044355003 K J M ENTERPRISES INCORPORATED | 9590 DISTRIBUTION AVENUE | SAN DIEGO | CA | 92121 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9044488003 SARGENTO FOODS INCORPORATED | 1 PERSNICKETY PLACE | PLYMOUTH | WI | 53073 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9044536003 MARK FELDSTEIN & ASSOCIATES INC | 6703 MONROE STREET | SYLVANIA | OH | 43560 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9044638003 AMO SALES & SERVICE INC | 1700 EAST ST ANDREW PLACE, PO BOX 25162 | SANTA ANA | CA | 9279951 62 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9044825003 LIBMAN COMPANY | 220 N SHELDON | ARCOLA | IL | 61910 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9044914003 CEPIA L L C | 121 HUNTER AVENUE SUITE 103 | ST LOUIS | MO | 63124 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9044958003 L & J ACCESSORIES | 140 CANDANCE DRIVE | MAITLAND | FL | 32751 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9044958010 CELLINI DIV OF L & J ACCESSORIES | 215 JEFFERSON BOULEVARD | WARWICK | RI | 0288838 18 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9045107003 WATERS INDUSTRIES | 213 WEST MAIN STREET | WEST DUNDEE | IL | 60118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9045262003 LEAP YEAR PUBLISHING | 21 HIGH STREET STE 201 | NORTH ANDOVER | MA | 01845 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9045295003 HNW INDUSTRY INC DBA FLYP SPORTS | 1384 BROADWAY SUITE 10 SOUTH | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9045325001 OFFICE MAX CONTRACT INCORPORATED | 75 REMITTANCE DRIVE STE 2698 | CHICAGO | IL | 6067526 98 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9045471003 CUTEX BRANDS LLC | 1000 INDUSTRIAL DRIVE | FESTUS | MO | 6302800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9045595003 PBM PRODUCTS | 204 N MAIN ST | GORDONSVILLE | VA | 2294200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9045596003 BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | SALT LAKE CITY | UT | 84116 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9045816003 YOU AND ME LEGWEAR LLC | 10 WEST 33RD STREET SUITE 500 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9045922003 TSI ACCESSORY GROUP | 1201 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | 63144 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9045922010 TSI ACCESSORY GROUP(SUNSTONE DIV | 34 MAPLE AVE | PINE BROOK | NJ | 0705800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9045939021 ANCHOR HOCKING OPERATING COMPANY | 519 PIERCE AVENUE | LANCASTER | OH | 43130 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9045955003 INDULGENT FOODS L L C | PO BOX 10 | FARMINGTON | UT | 84025 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9046049003 MALDEN INTERNATIONAL DESIGNS | 19 COWAN DRIVE | MIDDLEBORO | MA | 02346 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9046103003 SEVEN APPAREL GROUP | 347 FIFTH AVENUE SUITE 201 | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9046112003 EXHART | 20364 PLUMMER STREET | CHATSWORTH | CA | 9131100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9046113003 ESI CASES & ACCESSORIES INCORPOR | 240 MADISON AVENUE 11TH FL | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9046134003 COMBI USA INCORPORATED | 3520 B WESTINGHOUSE BLVD | CHARLOTTE | NC | 28273 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9046137003 DESIGN IMPORTS INDIA | PO BOX 58410 | SEATTLE | WA | 98138 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9046216003 JODHPURI INCORPORATED | 260 A WALSH DRIVE | PARSIPPANY | NJ | 07054 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9046285003 CREATIVE PRODUCTS INCORPORATED | 4850 ALLENPARK DRIVE SUITE #1 | ALLENDALE | MI | 49401 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9046340003 IMPLUS FOOT CARE L L C | 2001 T W ALEXANDER DRIVE | DURHAM | NC | 27703 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9046462003 BUZZ BEE TOYS (HK) CO LIMITED | NEW MANDARIN PLAZA 14 SCIENCE MUSEUM RD, UNITS 1206-1208 TOWER B | TSIM SHA TSUI E KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9046631003 FIRST SOURCE LLC | 1100 MILITARY ROAD PO BOX 40 | BUFFALO | NY | 14217 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9046831003 SCOTT PET PRODUCTS INCORPORATED | PO BOX 168 | ROCKVILLE | IN | 47872 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9046959003 CHRISTMAS HOUSE TAIWAN CO LTD | 8FL NO 50 SUNG CHIANG ROAD | TAIPEI TAIWAN ROC | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9046996003 SURPLUS GIANT INCORPORATED | 900 EAST ATLANTIC AVE SUITE 12 | DELRAY BEACH | FL | 33483 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9047049003 H2O FURNISHINGS LLC | 161 GARDNER ROAD | BROOKLINE | MA | 02445 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9047106003 BALL BOUNCE & SPORT INCORPORATED | 1401 JACOBSON AVENUE | ASHLAND | OH | 44805 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9047189003 ZHEJIANG AMP ORIENT IMP & EXP CO | PO BOX 7 | RUNNEMEDE | NJ | 08078 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9047364003 KIDCO INCORPORATED | 1013 TECHNOLOGY WAY | LIBERTYVILLE | IL | 60048 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9047381003 BETTER OFFICE PRODUCTS | 19840 NORDHOFF PL | CHATSWORTH | CA | 9131166 07 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9047417003 CALTEX APPAREL INC DBA JONATHAN | 2636 S MAIN STREET | LOS ANGELES | CA | 90007 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9047430003 INKOLOGY LLC | 398 CAMINO GARDEN BLVD STE 204 | BOCA RATON | FL | 33432 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9047454003 CUTIE PIE BABY INCORPORATED | 34 WEST 33RD STREET 9TH FLOOR SOUTH | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9047460003 J E M INTERNATIONAL INCORPORATED | 1 E 33RD STREET 11TH FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9047472007 HYPER PET LLC | 3100 S MERIDIAN | WICHITA | KS | 67217 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9047609003 YJ USA | 3970 LINDBERGH DRIVE | ADDISON | TX | 7500143 40 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9047612003 DM MERCHANDISING INCORPORATED | 835 N CHURCH COURT | ELMHURST | IL | 6012610 05 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9047681003 JCW INVESTMENTS DBA TEKKY TOYS | 11415 WEST 183RD PLACESTE E | ORLAND PARK | IL | 60467 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9047854003 VILLAGE COMPANY LLC | 124 WEST COLUMBIA COURT | CHASKA | MN | 55318 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9047885003 FOUR SEASONS DESIGN | 22522 29TH DRIVE SE #101 | BETHELL | WA | 9802144 43 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9048035003 AMERIHUA INTERNATIONAL ENTERPRIS | 707 RADIO DRIVE | LEWIS CENTER | OH | 43035 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9048040003 SPORTIER LLC | 43 W 33RD STREET STE 602 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9048231005 HONEYWELL INTERNATIONAL INC | 101 COLUMBIA ROAD | MORRISTOWN | NJ | 07962 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9048282007 EXPRESSIVE DESIGN GROUP INC | 49 GARFIELD STREET | HOLYOKE | MA | 01040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9048382003 MC APPLIANCE CORPORATION | 940 NORTH CENTRAL AVENUE | WOOD DALE | IL | 6019100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9048407003 MAD ENGINE INCORPORATED | 13100 GREGG STREET STE A | POWAY | CA | 92064 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9048536003 PET BRANDS PRODUCTS LLC | 425 METRO PLACE N STE 690 | DUBLIN | OH | 43017 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9048574003 JWIN ELECTRONICS CORP I LUV | 2 HARBOR PARK DRIVE | PORT WASHINGTON | NY | 1105000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9048598003 SMART BRANDS INCORPORATED | 610 GREENBRIAR LA | LINDENHURST | IL | 6004600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9048689003 TOBY NYC CORPORATION | 544 PARK AVENUE | BROOKLYN | NY | 11205 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9048778003 JG VAN HOLTEN & SON INC DBA VAN | 703 WEST MADISON STREET PO BOX 66 | WATERLOO | WI | 53594 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9048779003 WILD SALES LLC | 17401 TILLER COURT | WESTFIELD | IN | 4607400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9048831003 EMPIRE CANDLE CO LLC | 2925 FAIRFAX TRAFFICWAY | KANSAS CITY | KS | 66115 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9048832003 MAD CATZ INCORPORATED | 7480 MISSION VALLEY ROAD | SAN DIEGO | CA | 92108 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9048952003 DORFMAN PACIFIC COMPANY INCORPOR | 2615 BOEING WAY | STOCKTON | CA | 95206 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9049121008 GILDAN BRANDED APPAREL SRL | 1980 CLEMENTS FERRY ROAD | CHARLESTON | SC | 29492 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9049121012 GOLDTOEMORETZ LLC | 514 WEST 21ST STREET | NEWTON | NC | 28658 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9049421003 BABY SWEDE L L C | 5700 LOMBARDO CENTER DRIVE SUITE 202 | CLEVELAND | OH | 44131 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9049423003 COCALO INCORPORATED | 2121 ALTON PKWY #150 | IRVINE | CA | 92606 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9049443003 DIE CUTS WITH A VIEW | 2250 N UNIVERSITY PKWY #4861 | PROVO | UT | 84604 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9049447003 NYC ALLIANCE | 1411 BROADWAY 15TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9049499003 AVANTI LINENS | 234 MOONACHIE ROAD | MOONACHIE | NJ | 07074 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9049576003 EMERGE TECHNOLOGIES | 955 FREEPORT PKWY SUITE 100 | COPPELL | TX | 75019 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9049624003 CREATIVE CO OP INCORPORATED | 6000 FREEPORT AVENUE #101 | MEMPHIS | TN | 38141 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9049672003 SOURCING INTERNATIONAL L L C | 1005 E BURNETTE STREET | SIGNAL HILL | CA | 9075534 07 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9049734003 WEE PLAY KIDS L L C | 112 W 34TH STREET SUITE 1810 | NEW YORK | NY | 1012001 01 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9049887003 SOUTH SHORE INDUSTRIES LTD | 6168 PRINCIPALE | SAINTE CROIX QC G0S 2H0 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9049938003 BESTWAY INTERNATIONAL LIMITED | 66 MODY ROAD, TSIM SHA TSUI CENTRE  STE 102 1ST FLOOR | KOWLOON HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9049984003 MISSION PETS INC | 5389 E PROVIDENT DRIVE | CINCINNATI | OH | 45246 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9050130003 TWEEZERMAN INTERNATIONAL | 2 TRI HARBOR COURT | PORT WASHINGTON | NY | 11050 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9050378003 NEW WORLD SALES | 207 UNION ST | HACKENSACK | NJ | 07601 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9050617003 FASHION AVENUE KNITS INCORPORATE | 225 W 37TH STREET | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9050620003 BALTA USA INCORPORATED | 6739 NEW CALHOUN HWY BUILDING 100 | ROME | GA | 30161 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9050718003 BROOKS FITCH APPAREL GROUP L L C | 1370 BROADWAY | NEW YORK | NY | 1001873 02 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9050731003 NSI INTERNATIONAL | 12 W 27TH ST FLOOR 5 | NEW YORK | NY | 1000169 03 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9050756003 JADE MARKETING GROUP | 65 MEMORIAL DRIVE STE 320 | WEST HARTFORD | CT | 06107 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9050884003 FONEGEAR L L C | 2139 AUSTIN AVENUE | ROCHESTER HILLS | MI | 4830900 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051056003 LIFELINE FIRST AID L L C | 6713 SW BONITA ROAD #206 | TIGARD | OR | 9722480 92 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051117003 HAMPTON FORGE LTD | 442 HIGHWAY 35 S | EATONTOWN | NJ | 07724 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051132003 VENTURE PRODUCTS LLC | 376 HOLLYWOOD AVE STE 209 | FAIRFIELD | NJ | 07004 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051176003 MASSIMO ZANETTI BEVERAGE USA INC | 1370 PROGRESS ROAD | SUFFOLK | VA | 23434 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051207003 BRAVO SPORTS | 12801 CARMENITA ROAD | SANTA FE SPRINGS | CA | 9067048 05 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051324003 PMC ALMO DISTRIBUTING PA INC | 6907 SUTHERLAND CT | MENTOR | OH | 44060 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9051366003 IMPACT INNOVATIONS INCORPORATED | 223 SE 1ST AVENUE | CLARA CITY | MN | 56222 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051441003 OUT OF THE BOX PUBLISHING | 1304 LAWTON COURT | DODGEVILLE | WI | 5359700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051554003 GARDEN STATE BULB COMPANY LLC | 2720 INDUSTRIAL WAY | VINELAND | NJ | 08360 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051661003 CHAMPION POWER EQUIPMENT | 10006 SANTA FE SPRINGS RD | SANTE FE SPRINGS | CA | 90670 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051856003 THREAD COLLECTIVE INC | 850 MCCAFFREY | ST LAURENT QC H4T 1N1 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051887007 KOMAR KIDS | 16 E 34TH STREET 10TH FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051887013 KOMAR LAYERING LLC | 180 MADISON AVENUE STE 902 | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051952002 WATER SPORTS LLC | 12127B GALENA ROAD | PLANO | IL | 60545 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051978003 SPICY CLOTHING LLC DBA TAKEOUT | 850 PATERSON PLANK ROAD | SECAUCUS | NJ | 07094 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9051978009 RESOURCE CLUB LIMITED | 99 HOOK ROAD UNIT #5 | BAYONNE | NJ | 07002 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9052079004 DOOR COUNTY COFFEE | 5773 HWY 42 | STURGEON BAY | WI | 54235 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9052107003 PRECIOUS MOMENTS INCORPORATED | PO BOX 802   4105 CHAPEL ROAD | CARTHAGE | MO | 64836 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9052323003 OLYMPIC MOUNTAIN PRODUCTS | 8655 S 208TH STREET | KENT | WA | 98031 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9052565003 UNITED FURNITURE INDUSTRIES | 5380 HWY 145 SOUTH | TUPELO | MS | 38801 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9052835003 MICHAEL GIORDANO INTERNATIONAL I | 14851 NE 20TH AVENUE | NORTH MIAMI | FL | 33181 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053017003 BEE INTERNATIONAL | 2311 BOSWELL ROAD SUITE 1 | CHULA VISTA | CA | 91914 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053032003 BERNARDO FASHIONS LLC | 463 7TH AVENUE SUITE 706 | NEW YORK CITY | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053092003 WAGGIN TRAIN WORLDWIDE L L C DBA | PO BOX 5687 | ANDERSON | SC | 29623 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053093003 UNION BAY DIV OF SEATTLE PACIFIC | 48 SOUTH 7TH AVE 11TH FLOOR | KENT | WA | 98032 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053220003 ROSS GLOVE COMPANY | PO BOX 209 | SHEBOYGAN | WI | 53081 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053261003 NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | WARMINSTER | PA | 18974 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053373003 MODERN CULTURE DIV OF OVED APPAR | 31 WEST 34 STREET THIRD FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053381003 DAVID KING & COMPANY INC | 134 BEACH STREET | BOSTON | MA | 02111 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053408003 SAMSONITE CORPORATION | 575 WEST STREET SUITE 110 | MANSFIELD | MA | 02048 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053487003 HYBRID PROMOTIONS L L C | 10711 WALKER STREET | CYPRESS | CA | 90630 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053501003 DALE & THOMAS POPCORN | ONE CEDAR LANE | ENGLEWOOD | NJ | 07631 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053673003 ALL ACCESS APPAREL INC DIV SELF | 1515 GAGE ROAD | MONTEBELLO | CA | 90640 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053745003 BABY TREND INCORPORATED | 1607 SOUTH CAMPUS AVENUE | ONTARIO | CA | 9176143 35 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053764003 BONNIE PLANTS | 1727 HIGHWAY 223 | UNION SPRINGS | AL | 36089 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9053819003 GLUEDOTS INTERNATIONAL | W129 N10825 WASHINGTON DRIVE | GERMANTOWN | WI | 5302282 02 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053870003 ADTN INTERNATIONAL LTD | 237 W 37TH ST 14TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053928003 RAD CLOTHING DIV OF UNGER FABRIK | 13071 TEMPLE AVE | CITY OF INDUSTRY | CA | 91746 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9053928008 ONE WORLD APPAREL LLC | 13071 TEMPLE AVE | CITY OF INDUSTRY | CA | 91746 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054045005 BRAINSTORM PRODUCTS | 1011 SOUTH ANDREASEN DRIVE, Suite 100 | ESCONDIDO | CA | 9202900 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054101003 GRANT & BOWMAN INCORPORATED | 345 NORTH MAPLE DRIVE SUITE 190 | BEVERLY HILLS | CA | 90210 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054127003 NEIL KRAVITZ GROUP SALES INCORPO | 821 MELBOURNE AVENUE | CINCINNATI | OH | 45229 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054224003 STONE MOUNTAIN USA LLC | 10 W 33RD STREET ROOM 728 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054293003 FISHMAN & TOBIN INCORPORATED | METROPLEX CORPORATE CENTER 1, 4000 CHEMICAL ROAD STE 500 | PLYMOUTH MEETING | PA | 1946217 08 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054413003 MANHATTAN TOY | 300 1ST AVENUE NORTH STE 200 | MINNEAPOLIS | MN | 55401 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054446003 YAK PAK | 900 BROADWAY 3RD FLOOR | NEW YORK | NY | 10003 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054447003 CAYRE GROUP LIMITED | 1407 BROADWAY 41ST FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054493003 INSTRIDE VENTURES L L C | 29 POLHEMUS DRIVE | HILLSBOROUGH | NJ | 08844 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054527003 STUDIO IMPORTS LIMITED INC | 2252 HAYES STREET | HOLLYWOOD | FL | 33020 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054565003 INNOVATIVE DESIGNS L L C | 141 WEST 36TH STREET 8TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054692008 MITAC DIGITAL CORPORATION | 471 EL CAMINO REAL | SANTA CLARA | CA | 95050 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054710003 BARRINGTON STUDIOS LTD | 103 W ALGONQUIN ROAD | ALGONQUIN | IL | 60102 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054720003 MERKURY INNOVATIONS L L C | 39 BROADWAY #1550 | NEW YORK | NY | 10006 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054754003 WESTERN DIGITAL | 951 SANDISK DRIVE | MILPITAS | CA | 9503500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054772003 RYAN & JANE LIMITED | 200 WILLIAM STREET STE #317 | PORT CHESTER | NY | 10573 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054838003 TEAM GOLF | 1540 CHAMPION DRIVE | CARROLLTON | TX | 75006 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054858003 SPORTPET DESIGNS | W223N720 SARATOGA DRIVE | WAUKESHA | WI | 53186 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054891003 DEZINE NEWS INCORPORATED | 3901 LA REUNION PARKWAY | DALLAS | TX | 7521200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9054931003 PRINCE LIONHEART INCORPORATED | 2421 S WESTGATE ROAD | SANTA MARIA | CA | 93455 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055029003 AMERIPLUS INCORPORATED | 535 S HERCULES AVENUE #201 | CLEARWATER | FL | 33764 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055030003 NATERRA INTERNATIONAL INCORPORAT | 1250 FREEPORT PARKWAY | COPPELL | TX | 75019 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055073003 COLONIAL CANDLE MVP GROUP INTL | 1031 LE GRAND BOULEVARD | CHARLESTON | SC | 29492 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055079003 U S NONWOVENS CORPORATION | 100 EMJAY BOULEVARD | BRENTWOOD | NY | 11717 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9055101003 PARAMOUNT APPAREL INTERNATIONAL | #1 PARAMOUNT DRIVE | BOURBON | MO | 65441 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055162003 KIK INTERNATIONAL | 101 MACINTOSH BOULEVARD | CONCORD ON L4K 4R5 CANADA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055162007 SOLSKYN PERSONAL CARE LLC | 2921 CORDER STREET | HOUSTON | TX | 77054 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055191003 INTERNATIONAL BULLION & METAL BR | 14051 NW 14TH STREET | SUNRISE | FL | 33323 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055198003 RENAISSANCE IMPORTS INCORPORATED | 3201 GRIBBLE ROAD | MATTHEWS | NC | 28104 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055232003 K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | POMONA | CA | 91768 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055277003 FREE COUNTRY LIMITED | 1071 AVENUE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055278003 J AMERICA | 1220 MASON COURT | WEBBERVILLE | MI | 48892 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055290003 INSIDE OUT INTERNATIONAL LLC | 2255 EMERALD DRIVE | GREEN BAY | WI | 54311 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055307003 G & W LABORATORIES INCORPORATED | 111 COOLIDGE ST | SOUTH PLAINFIELD | NJ | 0708000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055308003 REESE PHARMACEUTICAL | 10617 FRANK AVENUE | CLEVELAND | OH | 44106 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055309003 RHODE ISLAND TEXTILE CO INC | 211 COLUMBUS AVENUE | PAWTUCKET | RI | 02861 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055324003 MCCUBBIN HOSIERY L L C | 5310 NW 5TH STREET, PO BOX 271258 | OKLAHOMA CITY | OK | 73127 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055326003 AAA PHARMACEUTICAL INCORPORATED | 681 MAIN STREET | LUMBERTON | NJ | 08048 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055371003 RELIANCE VITAMIN COMPANY INC | 3775 PARK AVENUE UNIT #1 | EDISON | NJ | 08820 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055376007 TKO EVOLUTION APPAREL INCORPORAT | 1175 NE 125TH STREET #102 | NORTH MIAMI | FL | 33161 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055377003 IMS TRADING CORPORATION | 1 PASSAIC AVE SUITE 34 | WOOD RIDGE | NJ | 0707500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055386003 INNOVATIVE TECHNOLOGY ELECTRONIC | 1 CHANNEL DRIVE | PORT WASHINGTON | NY | 11050 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055446003 PM & J LLC | 10911 W HWY 55 STE 205 | PLYMOUTH | MN | 55441 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055455003 MODERN MARKETING CONCEPTS INC | 1220 EAST OAK STREET | LOUISVILLE | KY | 40204 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055499003 SJ CREATIONS INCORPORATED | 732 N COAST HWY 101 STE B | LEUCADIA | CA | 92024 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055577003 JVC KENWOOD | 1700 VALLEY ROAD | WAYNE | NJ | 07470 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055578003 BURTS BEES INCORPORATED | 701 DISTRIBUTION DRIVE | DURHAM | NC | 27709 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055605003 GENERAL IMAGING COMPANY | 1411 W 190TH STREET SUITE 550 | GARDENA | CA | 90248 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055626003 GRABBER PERFORMANCE GROUP | 4600 DANVERS DRIVE SE | GRAND RAPIDS | MI | 49512 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9055698003 HEYS AMERICA LTD | 3200 MERIDIAN PARKWAY STE 101 | WESTON | FL | 33331 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055771003 KCJS L L C | 33215 CAMINO MARACA | TEMECULA | CA | 92592 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055827003 REVISE CLOTHING INCORPORATED | 20 HENRY STREET | TETERBORO | NJ | 07608 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055830003 MAMIYE GROUP LLC | 112 WEST 34TH STREET STE 1000 | NEW YORK | NY | 10120 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055956003 ICON EYEWEAR | 70 MOONACHIE AVENUE | MOONACHIE | NJ | 07074 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055967003 TWIN STAR INTERNATIONAL INC | 1690 S CONGRESS AVE STE 210 | DELRAY BEACH | FL | 33445 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055971003 SENSIO INCORPORATED | 1175 PLACE DU FRERE ANDRE | MONTREAL QC H3B 3X9 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9055997003 PRIMO INTERNATIONAL INC | 7000 HOCHELAGA STREET | MONTREAL QUEBEC H1N 1Y7 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056029003 GOURMET GIFT CONCEPTS LLC | 230 MUIRFIELD COURT | NORTH PRAIRIE | WI | 53153 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056048003 AMERICAN FULFILLMENT INCORPORATE | 5775 12TH AVE E #170 | SHAKOPEE | MN | 5537919 70 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056057003 SILVER LEAD COMPANY | 1115 CENTER STREET | LANSING | MI | 48906 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056060003 VENTURER ELECTRONICS INC | 725 DENISON STREET | MARKHAM ON L3R 1B8 CANADA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056138003 PINT SIZE PRODUCTIONS INC | 111 ERICK STREET STE 112 | CRYSTAL LAKE | IL | 60014 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056142003 ALBAAD USA INCORPORATED | 129 TECHNOLOGY DRIVE S | REIDSVILLE | NC | 27320 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056187003 LINKS CHOICE L L C | 4545 KIDS DAIRY ROAD | SCOTTSVILLE | VA | 24590 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056195003 THINKFUN INCORPORATED | 1321 CAMERON STREET | ALEXANDRIA | VA | 22314 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056288003 CLIO DESIGNS INCORPORATED | ONE GROVE STREET | WATERTOWN | MA | 02472 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056316003 VLC DISTRIBUTION COMPANY | 16255 PORT NW #150 | HOUSTON | TX | 77041 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056441003 CREATIVE CONNECTION LIMITED | 4 HOK YUEN ST EAST, UNIT 8 14 2/F HENG NGAI JEWELRY CENTER | HUNGHOM HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056446003 ALL WEATHER OUTERWEAR CO | 1425 37TH STREET STE 607 | BROOKLYN | NY | 11218 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056463003 TRANSPAC IMPORTS INC | 1050 PIPER DRIVE | VACAVILLE | CA | 95688 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056482003 WINNING MOVES GAMES | 75 SYLVAN STREET STE C-104 | DANVERS | MA | 01923 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056491003 FUN APPAREL INCORPORATED | 10650 KINGHURST DRIVE | HOUSTON | TX | 77099 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056517003 BRIGHT STAR US INCORPORATED | 2010 NORTHWEST 84TH AVENUE | MIAMI | FL | 33122 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056525003 ALLSTAR MARKETING GROUP L L C | 2 SKYLINE DRIVE | HAWTHORNE | NY | 10532 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056581003 WATKINS INCORPORATED | 150 LIBERTY STREET | WINONA | MN | 55987 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056662003 YMI JEANSWEAR INCORPORATED | 2423 EAST 23RD STREET | LOS ANGELES | CA | 9005812 01 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056667003 DERMA E DBA STEARNS INC | 2130 WARD AVENUE | SIMI VALLEY | CA | 93063 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9056744003 PACIFIC PAPER PRODUCTS INC | PO BOX 2055 | TACOMA | WA | 9840120 55 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056700003 GROUP III INTERNATIONAL LTD | 2981 W MCNAB ROAD | POMPANO BEACH | FL | 33069 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056707003 SO SWEET L L C DBA ANGELS SO SWE | 215 WEST 40TH STREET 10TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056718003 NEILMED PHARMACEUTICAL S | 601 AVIATION BOULEVARD | SANTA ROSA | CA | 95403 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056746003 AVALON APPAREL GROUP | 6900 S ALAMEDA STREET | HUNTINGTON PARK | CA | 90255 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056746007 LYRIC CULTURE LLC | 2520 W 6TH STREET | LOS ANGELES | CA | 90057 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056760003 HOMEOLAB USA | 3025 DE L ASSOMPTION | MONTREAL QC CANADA H1N2H2 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056856003 STUDIO RAY LLC | 512 7TH AVENUE | NEW YORK | NY | 10017 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056920003 HUNTER MANUFACTURING | 201 W LOUDEN AVENUE | LEXINGTON | KY | 40508 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056938003 JACOBSENS BAKERY LIMITED | 20355 NE 34TH COURT UNIT 1127 | AVENTURA | FL | 33180 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056985003 JJAMZ INCORPORATED | 4940 W 35TH STREET | ST LOUIS PARK | MN | 55416 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056995003 Y ? LLC | 608 S MAIN STREET | HOPKINSVILLE | KY | 42240 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9056995007 SOCKS & ACCESSORY BRANDS GLOBAL | 129 NC HIGHWAY 801 S | ADVANCE | NC | 27006 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057010003 JONES NATURALS LLC | 4960 28TH AVENUE | ROCKFORD | IL | 61109 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057148002 BRACKETRON INCORPORATED | 5249 W 73RD STREET, Suite G | EDINA | MN | 55439 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057150002 PNY TECHNOLOGIES INCORPORATED | 299 WEBRO ROAD | PARSIPPANY | NJ | 0705402 18 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057164003 LANE FURNITURE INDUSTRIES INC | 5380 HIGHWAY 145 SOUTH | TUPELO | MS | 38801 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057206003 TOMS OF MAINE INC | 302 LAFAYETTE CENTER | KENNEBUNK | ME | 04043 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057230003 PIVOTAL FIVE LLC | 315 N RACINE STREET | CHICAGO | IL | 60607 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057231003 PTI GROUP INCORPORATED | 871 MIDPOINT DRIVE | O FALLON | MO | 63366 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057252003 BURMA BIBAS INCORPORATED | 21 09 BORDEN AVENUE 7TH FLOOR | LONG ISLAND CITY | NY | 11101 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057279003 CASA INNOVATIONS GROUP LLC | 155 BAY RIDGE AVENUE | BROOKLYN | NY | 11220 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057444003 BRUSHPOINT INNOVATIONS INC | 8560 N GREENVALE | BAYSIDE | WI | 5321700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057522003 GRAND IMAGINATION LLC | 20958 NORDHOFF STREET | CHATSWORTH | CA | 91311 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057576003 MAD DOG CONCEPTS | 3678 WEST OCEANSIDE ROAD STE 204 | OCEANSIDE | NY | 11582 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057647003 FRED DAVID INTERNATIONAL USA INC | 103 MARCEL LAURIN | MONTREAL QUE H4N 2M3 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057652003 TRUMP INTERNATIONAL HOLDINGS LTD | PO BOX 270057 | GOLDEN VALLEY | MN | 5542760 57 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057662003 WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD | DEER PARK | NY | 11729 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057668003 IGNITE USA LLC | 180 N LASALLE STREET STE 700 | CHICAGO | IL | 60601 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057670003 GLOBAL ADVANTAGE TRADING & IMPOR | 1000 LAKE ST LOUIS BLVD STE 23 | LAKE ST LOUIS | MO | 63367 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9057806003 MASADA HEALTH & BEAUTY CORP | PO BOX 4118 | CHATSWORTH | CA | 91313 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057811003 DELCO APPAREL DBA E LO SPORTSWEA | 469 7TH AVE 15TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057813003 SCIVOLUTIONS INCORPORATED | 2260 RAEFORD COURT | GASTONIA | NC | 28052 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057821003 J & F DESIGN INCORPORATED | 5578 BANDINI BLVD | CITY OF BELL | CA | 90201 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057847003 TREND LAB L L C | 3190 WEST COUNTY ROAD 42 | BURNSVILLE | MN | 55337 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057848003 YELL STEEL ENTERPRISE CO INC | 1401 VILLAGE WAY SUITE B | SANTA ANA | CA | 92705 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057890003 MAM USA CORPORATION | 106 CORPORATE PARK DR STE 409 | WHITE PLAINS | NY | 10604 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057895003 RETAIL SALES SOLUTIONS L L C | 10001 INNOVATION DR STE 101 | WAUWATOSA | WI | 53226 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057895007 RETAIL SALES SOLUTIONS | 4863 SHAWLINE STREET SUITE D | SAN DIEGO | CA | 92111 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057901003 TEN VOX ENTERTAINMENT LLC | 6921 NW 22ND STREET | GAINESVILLE | FL | 32653 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057911003 ITOYS FAR EAST LIMITED | CHINACHEM GOLDEN PLAZA STE UG 305, 77 MODY ROAD | TSIMSHA TSUI EAST KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057920003 ACCESSORY INNOVATIONS L L C | 34 W 33RD STREET SUITE 600 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057956003 TMI L L C | 8945 TROLLEY TRL | PLANO | TX | 75070 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057960003 AXIOM APPAREL GROUP | 1407 BROADWAY STE 1911 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057987003 SUNNY ISLAND DISTRIBUTION | 1569 BARCLAY BLVD | BUFFALO GROVE | IL | 60089 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9057990003 GLOBAL CLOTHING NETWORK INC | 120 BRIGHTON ROAD UNIT 3 | CLIFTON | NJ | 07012 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058015009 AM HOME TEXTILES | 375 HIGHWAY 74 S STE E | PEACHTREE CITY | GA | 30269 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058082003 ATTENDS HEALTHCARE PRODUCTS | 1029 OLD CREEK ROAD | GREENVILLE | NC | 27834 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058083003 OHIO WHOLESALE INCORPORATED | 5180 GREENWICH ROAD | SEVILLE | OH | 44273 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058098003 SEVEN TIL MIDNIGHT | 9401 WHITMORE STREET | EL MONTE | CA | 91731 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058107003 INCHARACTER COSTUMES LLC | 5950 NANCY RIDGE DR #500 | SAN DIEGO | CA | 92121 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058175003 EMERSON HEALTHCARE LLC | 407 E LANCASTER AVENUE | WAYNE | PA | 19087 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058192003 EUROPEAN HOME DESIGNS L L C | 148 MADISON AVE | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058193003 WELLNX LIFE SCIENCES USA | 6335 EDWARDS BOULEVARD | MISSISSAUGA ON L5T2W7 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058194003 VERIDIAN HEALTHCARE LLC | 1845 S JAMES COURT NORTH | LAKE FOREST | IL | 6004546 24 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058246003 HAMPTON DIRECT INCORPORATED | 350 PIONEER DR, PO BOX 1199 | WILLISTON | VT | 05495 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058255003 YANKEE CANDLE COMPANY INCORPORAT | 16 YANKEE CANDLE WAY | S DEERFIELD | MA | 01373 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058257003 WOWINDOWS LLC | 123 NORTH UNION AVE, 3RD FLOOR | CRANFORD | NJ | 07016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058321007 I HEALTH | 55 SEBETHE DRIVE | CROMWELL | CT | 06416 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9058339003 ADVANCED VISION RESEARCH | 660 MAIN STREET | WOBURN | MA | 01801 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058376003 LIFEWORKS TECHNOLOGY GROUP LLC | 1412 BROADWAY 3RD FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058377003 DALE TIFFANY INCORPORATED | 14765 FIRESTONE BOULEVARD | LA MIRADA | CA | 90638 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058416003 ELLISON FIRST ASIA LLC | 230 FIFTH AVENUE STE 711 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058426003 PL DEVELOPMENTS | 609-2 CANTIAGUE ROCK ROAD | WESTBURY | NY | 11590 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058444003 DEXXON DIGITAL STORAGE INC | 7611 GREEN MEADOWS DRIVE | LEWIS CENTER | OH | 43035 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058449003 FULLBAR LLC | 6000 GREENWOOD PLAZA STE 120 | GREENWOOD VILLAGE | CO | 80111 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058453003 AURAFIN DIV OF RICHLINE GROUP | 115 S MACQUESTEN PARKWAY | MOUNT VERNON | NY | 10550 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058454003 FASHION ANGELS DIV M G PARTNERS | 4353 N RICHARDS STREET | MILWAUKEE | WI | 53212 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058474003 CYBER ACOUSTICS LLC | 3109 NE 109TH AVENUE | VANCOUVER | WA | 98682 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058478003 VIDA SHOES INTERNATIONAL | 29 WEST 56TH STREET | NEW YORK | NY | 10019 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058480003 PACIFIC COAST HOME FURNISHINGS I | 2424 SAYBROOK AVENUE | COMMERCE | CA | 90040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058481003 VESTURE GROUP INCORPORATED | 2220 N SCREENLAND DRIVE | BURBANK | CA | 9150511 37 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058515003 STEP IT UP INTERNATIONAL LLC | 2560 FOXFIELD ROAD STE 230 | ST CHARLES | IL | 60174 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058550003 GOFIT LLC DEPT 66 | 12929 E APACHE STREET | TULSA | OK | 74116 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058551003 ZOBMONDO ENTERTAINMENT LLC | 336 BON AIR CENTER #409 | GREENBRAE | CA | 94904 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058572003 INTERNATIONAL DIRECT GROUP INC | 499 7TH AVE 12TH FLOOR S | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058573003 BLUEBERRY BOULEVARD LLC | 7050 NEW HORIZONS BOULEVARD | NORTH AMITYVILLE | NY | 11701 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058645003 LAROSE IND DBA CRA Z ART | 1578 SUSSEX TURNPIKE | RANDOLPH | NJ | 07869 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058663003 PROFUSION COSMETICS CORP DBA PRO | 610 GREENBRIAR LANE | LINDENHURST | IL | 6004600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058666003 E & E CO LTD DBA JLA | 555 W VICTORIA STREET | COMPTON | CA | 90220 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058703003 G A M E APPAREL LLC | 137 SOUTH BROADWAY | SOUTH AMBOY | NJ | 08879 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058710003 IBC HEARTHWARE INC | 880 LAKESIDE DRIVE | GURNEE | IL | 60331 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058728003 RENPURE LLC | 7120 SHADY OAK ROAD | EDEN PRAIRIE | MN | 55344 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058747003 KRISTIAN REGALE INC | 21562 US HWY 169 SOUTH | GRAND RAPIDS | MN | 55744 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058776003 LEHRHOFF ABL DIV OF ARCHBROOK LA | 3960 ROYAL DRIVE | KENNESAW | GA | 30144 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058780003 HAMMONDS CANDIES SINCE NINETEEN | 5735 WASHINGTON STREET | DENVER | CO | 8021613 21 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058855003 LOT TWENTY SIX STUDIO INC | 277 CAROLINA STREET | SAN FRANCISCO | CA | 94103 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9058920002 BM MERCHANDISING CO LTD | 16 CRAIGWOOD RD | AVENEL | NJ | 07001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058923003 SYKEL ENTERPRISES INC OF FABRIQU | 39 W 37TH ST 14TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058925003 FIT & FRESH INC | 23 ACORN STREET | PROVIDENCE | RI | 02903 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058944003 CALIFORNIA FLORAL & HOME | 14711 EAST CLARK AVENUE | CITY OF INDUSTRY | CA | 91746 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058954003 SALES & PRODUCT SOLUTIONS INC | 3180 MACARTHUR BLVD | NORTHBROOK | IL | 6006200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058958003 YES TO INCORPORATED | 177 E COLORADO BLVD STE 110 | PASADENA | CA | 9110519 85 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058960003 BAKER & TAYLOR | 2550 WEST TYVOLA ROAD STE 300 | CHARLOTTE | NC | 28217 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058972002 OPI PRODUCTS INCORPORATED | 5100 LEGACY DRIVE | PLANO | TX | 7502400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9058998003 EUSEBIO SPORTING CO LTD | 3D 20 TAIPEI WORLD TRADE CENTER 5, SEC 5 HSIN YI ROAD | TAIPEI TAIWAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059012003 MERCHSOURCE LLC | 15 CUSHING | IRVINE | CA | 92618 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059013003 MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059018003 TOYSMITH | 3101 WEST VALLEY HWY EAST | SUMNER | WA | 98390 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059020003 PLASMART INCORPORATED | 408 411 MACLAREN STREET | OTTAWA ONT CANADA K292H3 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059038003 LEARNING RESOURCES | 380 N FAIRWAY DRIVE | VERNON HILLS | IL | 60061 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059039003 VENTURI DIV OF TJD HOLDINGS | 2299 TRAVERSEFIELD DR | TRAVERSE CITY | MI | 49696 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059040003 CLAUDIAS CANINE CUISINE | 100 FOUR PAWS LANE | MAUMELLE | AR | 72113 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059041003 A W FABER CASTELL USA INC | 9450 ALLEN DRIVE | VALLEY VIEW | OH | 44125 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059088003 GERBER CHILDRENS WEAR LLC | PO BOX 3010 | GREENVILLE | SC | 29602 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059088009 TRIBORO QUILT MANUFACTURING CORP | 172 S BROADWAY | WHITE PLAINS | NY | 1060518 85 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059095003 SUPERFIT KNITTING INC DBA WERTEX | 1191 BATHHURST STREET | TORONTO CANADA M5R 3H4 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059121003 TIMES THREE CLOTHIER LLC DBA YUM | 530 SEVENTH AVENUE 15TH FL STE 1505 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059124003 ASPIRE BRANDS LLC | 1006 CROCKER ROAD | WESTLAKE | OH | 44145 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059132003 CELSIUS INCORPORATED | 140 NE 4TH AVENUE STE C | DELRAY BEACH | FL | 33483 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059149003 ROYCE TOO LLC | 350 FIFTH AVENUE STE 333 | NEW YORK | NY | 10118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059152003 TWO ELEVENS LLC | 73 261 US HIGHWAY 11 STE 209 | PALM DESERT | CA | 92260 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059161003 NUK USA | 728 BOOSTER BOULEVARD | REEDSBURG | WI | 53959 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059186003 JETS SETS & ELEPHANT BEAUTY CORP | 2579 BOUL CHOMEDEY | LAVAL PQ H7T2R2 CANADA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059198003 FAME FASHION HOUSE LLC | 214 WEST 39TH STREET ROOM 401A | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059198008 NE BRANDS LLC | 214 WEST 39TH STREET 403 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059216003 KLONE LAB LLC | 9 WATER STREET 3RD FLOOR | AMESBURY | MA | 01913 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9059222003 POE SALES DBA ROSS JOSEPH DESIGN | 647 N LAKEVIEW PARKWAY | VERNON HILLS | IL | 60061 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059260003 BIA CORDON BLEU INC | 100 ENTERPRISE COURT | GALT | CA | 95632 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059276003 COUNTRY LINE (HK) LIMITED | UNIT 707-8 7/F TOWER A, HUNGHOM COMMERCIAL CENTRE | HUNGHOM KOWLOON HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059277003 MERCURIES ASIA LIMITED | UNIT 2 7F NO 32 CHENGGONG ROAD, SEC 1 NANGANG TAIPEI 115 | TAIPEI TAIWAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059281003 ACME UNITED CORPORATION | 55 WALLS DRIVE STE 201 | FAIRFIELD | CT | 068245163 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059286003 MAPED HELIX USA INCORPORATED | 3495 PIEDMONT ROAD NE, BLDG 11 SUITE 710 | ATLANTA | GA | 30305 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059310003 BLIP LLC | 3955 ANNAPOLIS LANE SUITE 100 | PLYMOUTH | MN | 55447 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059314003 ALEX TOYS | 251 UNION STREET | NORTHVALE | NJ | 07647 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059319003 PERFECT TIMING INCORPORATED | N19 W23993 RIDGEVIEW PARKWAY W | WAUKESHA | WI | 53188 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059331003 GOLLA USA | 935 W CHESTNUT ST STE 301 | CHICAGO | IL | 60642 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059335003 ALLIED PRODUCTS CORPORATION | 1420 KANSAS AVENUE | KANSAS CITY | MO | 64127 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059336003 KIKKERLAND DESIGN INC | 666 BROADWAY | NEW YORK | NY | 10012 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059344003 DAYMEN USA | 1435 N MCDOWELL BLVD STE 200 | PETALUMA | CA | 94954 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059361003 SUNSET VISTA DESIGNS CO | 9850 SIXTH STREET | RANCHO CUCAMONGO | CA | 91730 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059371003 VERTICAL TEXTILES | 7000 NW 37TH AVENUE | MIAMI | FL | 33147 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059372003 KAEMINGK USA | 301 1/2 DIVISION STREET | NORTHFIELD | MN | 55057 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059402003 F & M TOOL & PLASTICS INC | 163 PIONEER DRIVE | LEOMINSTER | MA | 01453 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059406003 GLOBAL DRAGON TECHNOLOGY DEVELOP | 28 1200 AEROWOOD DRIVE | MISSISSAUGA ON L4W2S7 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059414003 CS INTERNATIONAL (HK) TOYS LIMIT | 7TH FLOOR EDWARD WONG TOWER, 910 CHEUNG SHA WAN ROAD | KOWLOON HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059415003 AMAN IMPORTS | 5311 BOULEVARD EAST STE #7 | WEST NEW YORK | NY | 07093 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059423002 SKULLCANDY INCORPORATED | 1441 WEST UTE BLVD STE 250 | PARK CITY | UT | 84098 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059474003 VUPOINT SOLUTIONS | 17583 RAILROAD STREET | CITY OF INDUSTRY | CA | 91748 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059475003 MILLENIUM CLOTHING INCORPORATED | 1407 BROADWAY SUITE 1202 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059495003 BAY SALES COMPANY | 22 WEST 32ND STREET 16TH FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059496003 DESIGNS BY F M C | 1533 60TH STREET | BROOKLYN | NY | 11219 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059504003 SODA STREAM USA INCORPORATED | 1725  136 GAITHER DRIVE # 200 | MT LAUREL | NJ | 08054 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059538003 AETNA FELT CORPORATION | 2401 WEST EMAUS AVENUE | ALLENTOWN | PA | 18103 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059542003 ORALABS INC | 18685 EAST PLAZA DRIVE | PARKER | CO | 80134 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059544003 ASHLEY COLLECTION DBA PROTOCOL | 600 W 57TH FLOOR 2ND FLOOR | NEW YORK | NY | 10019 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9059545003 LUSH LIFE INCORPORATED | 7514 GIRARD #1142 | LA JOLLA | CA | 92117 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059551003 EVOLUTION LIGHTING LLC | 880 SW 145TH AVE SUITE 100 | PEMBROKE PINES | FL | 33027 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059559003 IRIS FURNITURE | 1601 EAST ZHONGSHAN, 9A/B CENTURY OFFICE BUILDING | JIAXING ZHEJIANG CHINA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059573003 PACIFIC LEGWEAR INCORPORATED | 3600 LASALLE STREET | ONTARIO | CA | 91761 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059591003 BAUM BROTHERS IMPORTS INC | 350 5TH AVENUE STE 501 | NEW YORK | NY | 10118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059593003 DENNIS EAST INTERNATIONAL LLC | 221 WILLOW STREET | YARMOUTH PORT | MA | 02675 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059603003 URBANTREND LLC | 1101 DOVE STREET STE 175 | NEWPORT BEACH | CA | 92660 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059606003 HOSPITAL SPECIALTY COMPANY | 26301 CURTISS WRIGHT | CLEVELAND | OH | 4419300 03 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059607003 CERTCO INCORPORATED | 5321 VERONA ROAD | MADISON | WI | 5371160 50 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059620003 CELESTE CONTRACT PACKAGING LLC | 7978 INDUSTRIAL PARK ROAD | EASON | MD | 21601 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059630003 UNI HOSIERY INCORPORATED | 1911 E OLYMPIC BOULEVARD | LOS ANGELES | CA | 90021 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059632003 FUNVILLE LIMITED | UNITS 1117-1120 11F TOWER 1, NEW MANDARIN PLAZA #14 SCIENCE MUSEUM RD | EAST KOWLOON HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059660003 EARTH ACCENTS LLC | 86 OLD NOD ROAD #B1 | DECATUR | IL | 62522 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059760003 NEAT OH INTERNATIONAL LLC | 790 FRONTAGE ROAD SUITE 303 | NORTHFIELD | IL | 60093 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059802003 TROPICAL NUT & FRUIT INCORPORA | 3150 URBAMCREST INDUSTRIAL DR | URBANCREST | OH | 4312317 69 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059803003 CLOVER TECHNOLOGIES GROUP LLC | 4200 N COLUMBUS STREET | OTTAWA | IL | 61350 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059806003 EZRASONS INCORPORATED | 37 WEST 37TH STREET | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059852003 SPENCER N ENTERPRISES INC | 425 445 S LEMON AVENUE | CITY OF INDUSTRY | CA | 91746 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059871003 IN DEMAND MARKETING LLC | 1911 PALOMAR OAKS WAY | CARLSBAD | CA | 92008 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059873003 PLAY WOW HOLDINGS LIMITED | UNIT C 12F PHASE I KAISER ESTATE, 37 45 MAN YUE STREET | HUNG HOM KOWLOON HONGKONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059874003 DIGGIN ACTIVE INCORPORATED | 5900 HOLLIS STREET #Q | EMERYVILLE | CA | 94608 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059899003 DUNECRAFT INCORPORATED | PO BOX 808 | CHAGRIN FALLS | OH | 44022 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059900003 PUMPONATOR INCORPORATED | 30 CONGRESS ST STE 207 | YORK | SC | 29745 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059914003 SHARE THE FUN HK LIMITED | 31F THE CENTER, 99 QUEENS ROAD CENTRAL | HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059915003 OZWEST INCORPORATED DBA ZING TOY | 4614 SW KELLY AVE SUITE 200 | PORTLAND | OR | 97239 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059936003 BTWEEN LLC | 1411 BROADWAY ROOM 2520 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9059951003 F S I FORT LAUDERDALE INCORPORAT | 1080 S KIMBALL AVE | SOUTHLAKE | TX | 7609290 07 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059969003 KMG DIGITAL INCORPORATED | 300 STATE STREET STE 404 | ROCHESTER | NY | 24614 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059970003 CALIFORNIA CREATIONS | 15135 WOODLAWN AVENUE | TUSTIN | CA | 92780 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059974003 COHESION PRODUCTS INCORPORATED | 895 DOVE STREET 3RD FLOOR | NEWPORT BEACH | CA | 92660 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9059993003 ALURATEK INCORPORATED | 14831 MYFORD ROAD | TUSTIN | CA | 92780 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060002003 INSECT LORE PRODUCTS | PO BOX 1535 | SHAFTER | CA | 93263 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060011003 AVELLI | 7 5040 MAINWAY DRIVE | BURLINGTON ON L7L 7G5 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060041003 DIGITAL GADGETS LLC | 21 ENGLEHARD DRIVE | MONROE | NJ | 08831 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060088003 LIVING ESSENTIALS LLC | 38955 HILLS TECH DRIVE | FARMINGTON HILLS | MI | 48331 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060199003 CEJON ACCESSORIES | 390 5TH AVENUE STE 602 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060273003 SOBEL WESTEX DBA BALTIC LINEN | 2670 S WESTERN AVE | LAS VEGAS | NV | 89109 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060295003 SALES QUEST INCORPORATED | 2562 VIA TEJON | PALOS VERDES ESTATES | CA | 90274 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060305003 CLAY ART PRODUCTS LLC | 389 OYSTER POINT BLVD STE #6 | S SAN FRANCISCO | CA | 9408019 51 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060307003 TAFFY TOWN | 55 W 800 SOUTH | SALT LAKE CITY | UT | 84101 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060349003 G & G OUTFITTERS INCORPORATED | 4901 FORBES BOULEVARD | LANHAM | MD | 20706 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060362003 FIBRO SOURCE USA INCORPORATED | 989 OLD EAGLE RD STE 810 | WAYNE | PA | 19087 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060363003 TURTLE COMPANY INCORPORATED | 64 E MIDLAND AVENUE | PARAMUS | NJ | 07652 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060364003 BLUE SKY THE COLOR OF IMAGINATIO | 15991 RED HILL AVENUE STE 101 | TUSTIN | CA | 92780 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060365003 VAYOLA GARMENTS LTD | 550 DESLAURIERS | MONTREAL QC H4N1V8 CANADA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060384003 BIG JEWELRY COMPANY LLC | 115 W 30TH STREET 8TH FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060389003 NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060394003 JV APPAREL CORPORATION | 550 DESLAURIERS | MONTREAL PQ H4N 1V8 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060394007 VAYOLA GARMENTS LTD | 550 DESLAURIERS | MONTREAL QC H4N1V8 CANADA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060436003 CITY BY CITY | 19 GROSVENOR AVENUE | EAST PROVIDENCE | RI | 02914 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060456003 PACIFIC INTERNATIONAL ALLIANCE | PO BOX 7802 | REDLANDS | CA | 92375 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060467003 INNOVIA DESIGN SOLUTIONS LLC | 1724 WOODLAND CROSSING | FORT WAYNE | IN | 46825 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060483003 PRICELESS RESOURCE INCORPORATED | 63 FLUSHING AVE UNIT 321 BLDG 11A | BROOKLYN | NY | 11205 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060509003 PRINCESS PARADISE | 1833 E HARMONY ROAD | FORT COLLINS | CO | 80528 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9060510003 JAM N PRODUCTS INCORPORATED | 4199 BANDINI BOULEVARD STE A | VERNON | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060515003 LIFE GEAR | 742 GENENIEVE STREET STE O | SLANA BEACH | CA | 92075 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060516003 TOY TECK LIMITED | 8/F HONG KONG SPINNERS BUILDING IND, 818 CHEUNG SHA WAN ROAD | KOWLOON HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060518003 HOP LUN USA INCORPORATED | 1384 BROADWAY SUITE 402 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060537003 BROWNMED | 1300 LUNDBERG DRIVE W | SPIRIT LAKE | IA | 51360 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060540003 FASHION FORWARD NY INCORPORATED | 320 FIFTH AVENUE #1200 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060557003 NEWTOYS HK LIMITED | UNITS 808 809 8F PENINSULA CENTRE, 67 MODY ROAD | TSIMSHATSUI EAST KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060558003 SUNSOURCE | 255 W 35TH STREET 9TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060591003 REGENCY INTERNATIONAL MARKETING | 10F 310 SEC 4, XIAO E ROAD | TAIPEI TAIWAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060624003 DECOR CRAFTS INCORPORATED | 275 WESTMINSTER STREET | PROVIDENCE | RI | 02903 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060625003 RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060643003 LAJOBI INCORPORATED | ONE MEADOWLANDS PLAZA STE 803 | EAST RUTHERFORD | NJ | 07073 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060664003 KLT GLOBAL DIV OF LIPARI FOODS | 26661 BUNERT | WARREN | MI | 48089 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060728003 CCT TECH USA INCORPORATED | 5215 N OCONNOR BLVD STE 670 | IRVING | TX | 75039 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060753003 JBL TRADING LLC | 43 WEST 33RD STREET SUITE 201 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060767003 ARCHOS INCORPORATED | 7951 E MAPLEWOOD DRIVE #260 | GREENWOOD VILLAGE | CO | 80111 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060777003 CERTIFIED INTERNATIONAL CORPORAT | 36 VANDERBILT AVENUE | PLEASANTVILLE | NY | 10570 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060795003 HARVIC INTERNATIONAL LTD | 10 WEST 33RD STREET STE #508 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060804002 FIFTH SUN | 495 RYAN AVE | CHICO | CA | 95973 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060949003 KERATIN COMPLEX | 7700 CONGRESS AVE --- SUITE 2201 | BOCA RATON | FL | 3348700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060950003 STREET SURFING WORLDWIDE | 4299 MACARTHUR BLVD #200 | NEWPORT BEACH | CA | 92660 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060972003 RICHARDS HOMEWARES INCORPORATED | PO BOX 5397 | PORTLAND | OR | 9722853 97 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9060996003 AARON INDUSTRIES INCORPORATED | PO BOX 305 | CLINTON | SC | 2932500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061018003 AMERICAN EXCHANGE | 1407 BROADWAY 24TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061021003 ORGILL INCORPORATED | 3742 TYNDALE DRIVE | MEMPHIS | TN | 38125 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061040003 AMINCO INTERNATIONAL (USA) INC | 20571 CRESCENT BAY DRIVE | LAKE FOREST | CA | 92630 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061045003 PICTURA INCORPORATED | 4 ANDREWS DRIVE | WEST PATERSON | NJ | 07424 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061056003 GOURMET HOME PRODUCTS | 347 5TH AVENUE | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9061084003 CHI HOME | 250 PENNBRIGHT DR SUITE 150 | HOUSTON | TX | 77090 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061085003 PREMIER CARE INDUSTRIES | 100 OSER AVENUE | HAUPPAUGE | NY | 11788 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061114003 SEATTLE COTTON WORKS | 1950 112 AVENUE NE #202 | BELLEVUE | WA | 98004 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061121003 Z CO JEANS | 1385 BROADWAY 5TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061122003 PCI APPAREL | 1411 BROADWAY STE 2600 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061127001 FRANKLIN CORPORATION | 800 FRANKLIN DRIVE | HOUSTON | MS | 38851 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061128003 MJ CONNECTION LLC | 910 RIDGELY RD STE G | MURFREESBORO | TN | 37129 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061129003 SPANX INCORPORATED | 3344 PEACHTREE RD NE #1700 | ATLANTA | GA | 30326 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061149003 MELVILLE CANDY COMPANY | 70 FINNELL DRIVE UNIT #16 | WEYMOUTH | MA | 02188 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061164003 CPREME LIMITED LLC | 2012 ABALONE AVENUE UNIT A | TORRANCE | CA | 90501 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061184003 METRO WORLD GROUP LTD | UNIT 1211 NO 1 SCIENCE MUSEUM RD | TSIMSHATSUI E KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061200003 ROYAL DELUXE ACCESSORIES LLC | 390 5TH AVENUE ROOM 505 | NEW YORK | NY | 1001800 00 | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061263003 NECA | 603 SWEETLAND AVENUE | HILLSIDE | NJ | 07205 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061265003 PRIMITIVES BY KATHY INC | 1817 WILLIAM PENN WAY | LANCASTER | PA | 17601 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061307003 P KAUFMANN HOME | 3 PARK AVENUE 35TH FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061308003 ASHLEY ENTERTAINMENT COMPANY | 7370 EASTGATE ROAD #155 BLDG M | HENDERSON | NV | 89011 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061317003 GIINII TECH CORP | 2160 LUNDY AVENUE STE 210 | SAN JOSE | CA | 95131 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061350003 LATIQUE HANDBAGS & ACCESSORIES | 10 WEST 33RD STREET STE 405 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061371003 RFA HOLDING GROUP LLC | 385 5TH AVENUE 4TH FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061378003 WYNIT DISTRIBUTION LLC | 5801 E TAFT ROAD | NORTH SYRACUSE | NY | 13212 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061386003 SASCO TRADING INCORPORATED | 1410 BROADWAY STE 1908 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061389003 LOGOTEL INCORPORATED | 15046 BELTWAY DRIVE | ADDISON | TX | 75001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061390003 ONYX DESIGN GROUP | 65 MEMORIAL ROAD STE 320 | WEST HARTFORD | CT | 06107 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061391003 GILDAN BRANDED APPAREL SRL | 2121 CRESCENT STREET SUITE 100 | MONTREAL PQ CANADA H3G2C1 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061404003 A & B HOME GROUP INCORPORATED | 9520 SANTA ANITA AVENUE | RANCHO CUCAMONGA | CA | 91730 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061407003 ZEE COMPANY APPAREL | 95 MAYHILL STREET | SADDLE BROOK | NJ | 07663 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061408003 A B M CANADA INCORPORATED | 205 MARKET DRIVE | MILTON ON CANADA L9T4Z7 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061417003 MARAIS DESIGNS | 10 WEST 33RD STREET STE 510 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061424003 SCENT SATION INCORPORATED | 350 FIFTH AVENUE STE 1230 | NEW YORK | NY | 10118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061450003 CLT LOGISTICS INCORPORATED | 2500 W. HIGGINS RD, SUITE 1230 | HOFFMAN ESTATES | IL | 6016900 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061451003 DEMERT BRANDS INCORPORATED | 15402 N NEBRASKA AVENUE #102 | LUTZ | FL | 33549 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9061678003 PACKIT LLC | 875 S WESTLAKE BLVD #112 | WESTLAKE VILLAGE | CA | 91361 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061695003 PRECIDIO DESIGN INCORPORATED | 72 DEVON ROAD UNIT 1 | BRAMPTON ONT L6T 5B4 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061717003 HEALTHY FOODS INC | 30339 DIAMOND PKWY STE 105 | CLEVELAND | OH | 44139 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061729003 CARRERA OF AMERICA | 2 CORPORATE DRIVE | CRANBURY | NJ | 08512 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061730003 GMPC LLC | 11390 OLYMPIC BLVD STE 400 | LOS ANGELES | CA | 90064 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061731003 CARTAMUNDI USA INCORPORATED | 5930 PRESTON VIEW BLVD STE 200 | DALLAS | TX | 75240 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061732003 GROW N UP LIMITED | 20 WESTLANDS ROAD, UNIT 405 8 WESTLANDS CENTRE | HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061738003 BEST INDUSTRIES LIMITED | 250 WEST 39TH STREET ROOM 804 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061753003 LIFESTYLE SOLUTIONS | 6955 MOWRY AVENUE | NEWARK | CA | 94560 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061754003 CROCODILE CREEK | 1648 E LAWSON STREET | DURHAM | NC | 27703 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061755003 WISH FACTORY LIMITED | 21 CHURCH STREET | MONTCLAIR | NJ | 07042 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061780003 BAZOO GLOBAL LLC | 30 HAGER STREET | HUBBARD | OH | 44425 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061786003 COLORS IN OPTICS LIMITED | 366 FIFTH AVENUE STE 804 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061798003 JALP LLC DBA FUL | 6400 SHELBY VIEW DRIVE STE 115 | MEMPHIS | TN | 38134 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061883003 BLUE ORANGE GAMES | 1000 ILLINOIS STREET | SAN FRANCISCO | CA | 94107 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061887003 VISUAL LAND INCORPORATED | 17785 CENTER COURT DRIVE #670 | CERRITOS | CA | 90703 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061899003 PUBLISHER SERVICES INCORPORATED | 3095 KINGSTON COURT | NORCROSS | GA | 30071 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061900003 ARTISTIC STUDIOS LIMITED | 1840 BANEY ROAD S | ASHLAND | OH | 4480500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061933003 DAVID AND YOUNG GROUP CORP | 901 CASTLE ROAD | SECAUCUS | NJ | 07094 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061947003 NIFTY HOME PRODUCTS INC | 920 WALNUT AVENUE | MADISON LAKE | MN | 56063 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061951003 SEVENTEEN TWENTY ONE GROUP | 4700 BOYLE AVENUE SUITE A | VERNON | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061956003 GLOBAL HOLDINGS INCORPORATED | 175 SYLVAN FOREST DRIVE | THE WOODLANDS | TX | 77381 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061957003 TERRAMAR SPORTS INCORPORATED | 580 WHITE PLAINS ROAD STE 660 | TARRYTOWN | NY | 10591 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061973003 INNOVATION FIRST LABS | 1519 I 30 WEST | GREEN VILLE | TX | 75402 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061976003 REDWOOD VENTURES LIMITED | 23/F GOLD UNION COMMERCIAL BLDG, 70 72 CONNAUGHT ROAD WEST | HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061977003 I APPAREL | 1407 BROADWAY STE 1721 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061978003 ENVIROSCENT INC | 5605 GLENRIDGE DRIVE STE 760 | ATLANTA | GA | 30342 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061991003 NORTH FORK SALES | 188 SUMMERFIELD STREET 2ND FLOOR | SCARSDALE | NY | 10583 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9061993003 EAGLE GRAPHICS LLC | 1200 PROSPECT LANE | KAUKAUNA | WI | 54130 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062015003 OFFICE MAX INCORPORATED | 263 SHUMAN DRIVE | NAPERVILLE | IL | 60563 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9062019003 GANZ USA LLC | 1 PEARCE ROAD | WOODBRIDGE ONT L4L3T2 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062019008 MIDWEST CBK | 32057 64TH AVENUE | CANNON FALLS | MN | 55009 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062020003 NICOLAS HOLIDAY INCORPORATED | 9F NO 37 GUANGFU N ROAD | TAIPEI TAIWAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062021003 WOODLAND MANUFACTURING INCORPORA | 2700 E LANARK STREET STE 120 | MERIDIAN | ID | 83642 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062030003 BE AMAZING TOYS | 1741 CORNELL CIRCLE | SALT LAKE CITY | UT | 84108 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062035003 TDC GAMES INCORPORATED | 1456 W NORWOOD DRIVE | ITASCA | IL | 60143 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062036003 RIVSTAR APPAREL INCORPORATED | 231 WEST 39TH STREET ROOM 505 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062040003 SAUNDERS MANUFACTURING CO INC | 65 NICKERSON HILL ROAD | READFIELD | ME | 04355 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062041003 ONE SEVEN ONE FIVE SEVEN ZERO CA | 6301 NORTHCREST PLACE APT 14 TU | MONTREAL PQ H3S2W4 CANADA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062042003 GREENPOINT DECOR LLC | 38 BIRCH DRIVE | MOUNT KISCO | NY | 10549 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062055003 WINNING SOLUTIONS INCORPORATED | 66 SUMMER STREET | MANCHESTER | MA | 01944 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062057003 H F MANUFACTURING CORP | 65 WEST 36 STREET 11TH FL | NEW YORK | NY | 1001879 02 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062058003 STARBUCKS COFFEE COMPANY | PO BOX 34067 | SEATTLE | WA | 9812410 67 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062064003 WONDER FORGE INCORPORATED | 300 E PIKE STREET STE 2000 | SEATTLE | WA | 98122 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062075003 CANADIAN GROUP | 430 SIGNET DRIVE SUITE A | TORONTO ONT M9L 2T6 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062076003 GOLDIE INTERNATIONAL INCORPORATI | 4901 MORENA BLVD STE #120 | SAN DIEGO | CA | 92117 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062092003 PUMA KIDS | 112 WEST 34TH STREET 5TH FLOOR | NEW YORK | NY | 10120 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062092007 PUMA NORTH AMERICA INC | 10 LYBERTY WAY | WESTFORD | MA | 01886 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062102003 JUST PLAY LLC | 401 FAIRWAY DRIVE | DEERFIELD BEACH | FL | 33441 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062106003 SWIFT RESPONSE LLC | 2690 WESTON ROAD STE #200 | WESTON | FL | 33331 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062141003 FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE #101 | MT LAUREL | NJ | 08054 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062149003 COOPERS DIY LLC | 3366 N DODGE BOULEVARD | TUCSON | AZ | 85716 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062150003 COLLECTION EIGHTEEN LTD | 385 FIFTH AVENUE | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062150007 ACCESSORY STREET LLC | 385 FIFTH AVENUE | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062151003 ACCESSORY STREET LLC | 385 FIFTH AVENUE | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062219003 EMPIRE BRANDS INCORPORATED | 875 WEST 375 NORTH | LINDON | UT | 84042 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062228004 ALLURE EYEWEAR | 48 WEST 37TH STREET 8TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062244003 BRICA INCORPORATED | 500 W 5TH STREET SUITE 200 | CHARLOTTE | NC | 28202 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062309003 SILVER TEXTILES INCORPORATED | 2101 SOUTH FLOWER STREET | LOS ANGELES | CA | 90007 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062343003 FEA MERCHANDISE INC | 502 SOUTH MAIN STREET | CAPE MAY COURTHOUSE | NJ | 08210 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9062345003 EOS PRODUCTS LLC | 307 5TH AVENUE 5TH FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062363003 PRO PET LLC | 1400 MCKINLEY ROAD | ST MARYS | OH | 45885 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062366003 TZUMI ELECTRONICS LLC | 300 MAIN STREET | LAKEWOOD | NJ | 08701 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062510003 MASTERBUILT MANUFACTURING | 1 MASTERBUILT COURT | COLUMBUS | GA | 31907 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062547002 JESE APPAREL LLC | 1050 AMBOY AVENUE STE 1 | PERTH AMBOY | NJ | 08861 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062548001 CRANE USA INC | 1015 HAWTHORN DRIVE | ITASCA | IL | 60143 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062566003 CASHCO DISTRIBUTOR | 6430 NE COLUMBIA BOULEVARD | PORTLAND | OR | 97218 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062567003 LAMONT LIMITED | 1530 BLUFF ROAD | BURLINGTON | IA | 52601 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062592003 NOETIC INCORPORATED | 3111 19TH STREET NW | ROCHESTER | MN | 55901 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062599003 COMMERCIAL WATER DISTRIBUTING | 560 N 22ND STREET | ZUMBROTA | MN | 55992 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062614003 UNIFIED INCORPORATED | 225 DUPONT STREET | PLAINVIEW | NY | 1180316 15 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062642003 BAJA INCORPORATED | 1428 PEARMAN DAIRY ROAD | ANDERSON | SC | 29625 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062646003 GOKALDAS IMAGES USA INCORPORATED | 8 WEST 40TH STREET 3RD FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062662003 THERMWELL PRODUCTS | 420 ROUTE 17 SOUTH | MAHWAH | NJ | 07430 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062663003 FLORIDA STATE GAMES INCORPORATED | 6601 LYONS ROAD SUITE L-9 | COCONUT CREEK | FL | 33073 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062678003 POLDER PRODUCTS LLC | 195 CHRISTIAN STREET | OXFORD | CT | 06478 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062679003 NY STYLE | 230 COMMERCIAL CT | PLAINVIEW | NY | 11803 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062742003 COLLEEN & COMPANY INC DBA SIMPLY | 5555 78TH ST W SUITE A | MINNEAPOLIS | MN | 55439 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062744003 CONTEL USA | 14270 ALBERS WAY | CHINO | CA | 91710 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062751003 BERGAN LLC | 27600 SOUTH HWY 125 | MONKEY ISLAND | OK | 74331 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062753003 SCI INTERNATIONAL | 5902 ENTERPRISE COURT | FREDERICK | MD | 21703 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062770003 BEATRISE LLC | 2057 PARIS METZ ROAD | CHATTANOOGA | TN | 37421 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062808003 INNOVATIVE BEAUTY GROUP LLC | 150 MOTOR PKWY SUITE 401 | HAUPPAGE | NY | 11788 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062810003 CANDYRIFIC LLC | 108 MCARTHUR DR | LOUISVILLE | KY | 40207 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062825003 ZERO TECHNOLOGIES LLC | 7 NESHAMINY INTERPLEX SUITE 116 | TREVOSE | PA | 19053 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062826003 EVOLUTION ROBOTICS | 1055 EAST COLORADO BLVD | PASADENA | CA | 91106 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062829003 LG ELECTRONICS USA INC | 1000 SYLVAN AVENUE | ENGLEWOOD CLIFFS | NJ | 07632 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062854003 GARCOA LABS INCORPORATED | 26135 MUREAU ROAD #100 | CALABASAS | CA | 91302 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062874001 POLYESTER FIBERS LLC | 1820 EVANS STREET NE | CONOVER | NC | 28613 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062875003 CYGNETT USA | 11932 BAKER PLACE | SANTA FE SPRINGS | CA | 90670 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062922003 TRIPLE ACCESSORIES INCORPORATED | 110 E 9TH STREET SUITE #C1165 | LOS ANGELES | CA | 90079 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062955003 AERO CONCEPTS | 103 GREENFIELD ROAD | MIDDLEBURY | IN | 46540 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9062965003 STOREBOUND LLC | 130 WILLIAM STREET | NEW YORK | NY | 10038 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062966003 RJ BRANDS | 200 PERFORMANCE DRIVE SUITE 207 | MAHWAH | NJ | 07495 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9062990003 WILLOWBROOK COMPANY LLC | 951 S PINE STREET | SPARTANBURG | SC | 29302 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063018003 SUNDANCE SHOES INC | 430 N CANAL STREET STE 17 | S SAN FRAN | CA | 94080 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063023003 EMILIA PERSONAL CARE INCORPORATE | 555 SUN VALLEY DRIVE STE M-2 | ROSWELL | GA | 30076 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063109003 UNITED HOME TECHNOLOGIES | 4607 NE AUTUMN CT | CAMAS | WA | 98607 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063202003 SUREFIL | 4560 DANVERS | GRAND RAPIDS | WI | 4951200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063223003 WIT GROUP | 1822 BUENAVENTURA BLVD STE 101 | REDDING | CA | 96001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063266003 P & F USA INCORPORATED | 3015 WINDWARD PLAZA STE 100 | ALPHARETTA | GA | 30005 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063284003 FOUNDATIONS WORLDWIDE INC | 7001 WOOSTER PIKE | MEDINA | OH | 44256 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063372003 OLDCASTLE LAWN & GARDEN | THREE GLENLAKE PARKWAY, Floor 12 | ATLANTA | GA | 3032800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063464002 WONDERFUL PISTACHIOS & ALMONDS | 11444 W OLYMPIC BLVD #310 | LOS ANGELES | CA | 9006415 44 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063533003 SPECIALTY BRANDS OF AMERICA | 1400 OLD COUNTRY ROAD STE 103 | WESTBURY | NY | 11590 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063534003 EXTREME LINEN LLC | 7 WEST 34TH STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063690003 GREENSOURCE BRAND APPAREL INC | 1020 SW 34TH STREET | RENTON | WA | 98057 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063691003 SUN N SAND ACCESSORIES | 1813 109TH STREET | GRAND PRAIRIE | TX | 75050 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063704003 JEWELRY FASHIONS INCORPORATED | 520 8TH AVENUE 12TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063707003 MOM BRANDS SALES LLC | 80 SOUTH 8TH STREET STE 2700 | MINNEAPOLIS | MN | 5540222 97 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063747003 PRODUCT QUEST MANUFACTURING LLC | 330 CARSWELL AVENUE | DAYTONA BEACH | FL | 32117 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063846003 THIRSTYSTONE RESOURCES INC | 860 EAST 19TH STREET | TUCSON | AZ | 85719 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063899003 HDS TRADING CORPORATION | 1305 JERSEY AVENUE | NORTH BRUNSWICK | NJ | 08902 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063921003 SOLOFILL LLC | 12911 ISLAND FALLS COURT | HOUSTON | TX | 77041 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063924003 VALOR BRANDS LLC | 3159 ROYAL DRIVE STE 360 | ALPHARETTA | GA | 30022 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063962003 WIPE NEW LLC | 945 SEAHAWK CIRCLE | VIRGINIA BEACH | VA | 23452 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9063984003 ARG MANUFACTURING INC | 1050 BETHLEHEM PIKE SUITE 108 | NORTH WALES | PA | 19454 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064009003 INGRAM MICRO | 1600 E SAINT ANDREW PLACE | SANTA ANA | CA | 9279951 25 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064030003 RIPPLE JUNCTION DESIGN COMPANY | 11529 GOLDCOAST DRIVE | CINCINNATI | OH | 45249 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064031003 RADIANT ENTERPRISE | 801 SOUTH FIGUEROA STREET STE 2500 | LOS ANGELES | CA | 90017 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9064041003 TRADITIONS JEWELRY COMPANY | 260 LENA DRIVE | AURORA | OH | 44202 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064067003 DENTOVATIONS | 419 BOYLSTON STREET SUITE 702 | BOSTON | MA | 02116 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064091003 ACME FURNITURE INDUSTRY INC | 18895 ARENTH AVENUE | CITY OF INDUSTRY | CA | 91748 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064182003 EMS MIND READER LLC | 210 250 PASSAIC STREET | NEWARK | NJ | 07101 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064184003 GOLD MEDAL INTERNATIONAL | 19 WEST 34TH STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064209003 ALOK INTERNATIONAL INCORPORATED | 123 OAK LAWN AVENUE | DALLAS | TX | 75207 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064277003 W & W CONCEPTS INC DBA PER SEPTI | 4890 S ALAMEDA STREET | VERNON | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064342003 SCHLEICH NORTH AMERICA | 3258 HAWTHORNE ROAD | OTTAWA ON K1G 3W9 CANADA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064385002 FANS ONLY LLC | 328 WYE HARBOR DR | QUEENSTOWN | MD | 21658 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064412003 JLAB AUDIO | 3402 PIAZZA D ORO WAY STE 230 | OCEANSIDE | CA | 92056 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064422003 HINKLE CHAIR COMPANY | 4669 MT SHARON ROAD | GREENBRIER | TN | 37073 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064437003 BEAUTY TWENTY ONE COSMETICS INC | 2021 S ARCHIBALD AVENUE | ONTARIO | CA | 91761 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064438003 02COOL LLC | 300 SOUTH RIVERSIDE PLAZA SUITE 2300 | CHICAGO | IL | 60606 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064455003 GLOBAL PRODUCT RESOURCES INC | 28381 VINCENT MORAGA DRIVE | TEMECULA | CA | 9259036 53 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064468003 HICKORY BRANDS INCORPORATED | 429 27TH STREET NW | HICKORY | NC | 28601 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064540003 CARPET ART DECO | 480 LA FLEUR AVENUE | LA SALLE PQ H8R 3H9 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064592003 MOUNTAIN CORPORATION | 59 OPTICAL AVENUE | KEENE | NH | 03431 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064677003 ARGENTOSC | 1407 BROADWAY STE 2201 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064679003 BIG STRIKE LLC | 151 W ROSECRANS AVENUE | GARDENA | CA | 90248 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064750003 SUN PRODUCTS CORPORATION | PO BOX 25057 | SALT LAKE CITY | UT | 84125 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064760003 BROWNMED | 4435 MAIN STREET STE 820 | KANSAS CITY | MO | 64111 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064839003 STREAMLINE INCORPORATED | 229 NORTH ROUTE 303 | CONGERS | NY | 10920 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064877003 BIVONA & COMPANY LLC | 125 JACKSON AVENUE STE 1 | EDISON | NJ | 08837 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064895003 STA ELEMENTS INCORPORATED | 7575 KINGSPOINTE PRKY STE 25 | ORLANDO | FL | 32746 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064901003 ROBERT ROSE A DIVISION OF K&M AS | 520 8TH AVENUE 12TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064948003 EXCLUSIVE GROUP LLC DBA BINATONE | 11550 NORTH MERIDIAN STREET STE 525 | INDIANAPOLIS | IN | 46032 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064953003 SIGNATURE PRODUCTS GROUP | 1490 NORTH 2200 WEST | SALT LAKE CITY | UT | 84116 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064960003 NEW EVERGREEN TREE FACTORY LTD | 1HOK CHEUNG STREET, HARBOR CENTER TOWER 1 3RD FLOOR | HUNGHOM KOWLOON HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064961003 SAUM ACCESSORIES INC | 1450 PINE STREET COURT | LA HABRA | CA | 90631 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064962003 KIU HUNG INDUSTRIES LIMITED | 14F YALE INDUSTRIAL CENTRE, 61 63 AU PUI WAN STREET | FOTAN SHATIN NT HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9064963003 RESPONSIVE PRODUCT MARKETING INT | 50 W FERNAU AVENUE | OSHKOSH | WI | 54901 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064969003 CREATIVE BIOSCIENCE | 4530 SOUTH 300 WEST | MURRAY | UT | 84107 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064970003 BANANAGRAMS INCORPORATED | 845 ALLENS AVENUE | PROVIDENCE | RI | 02905 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064989003 ELLERY HOLDINGS LLC | 295 FIFTH AVENUE SUITE 1212 | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064994003 GOLIATH GAMES LLC | 3701 W PLANO PARKWAY STE 100 | PLANO | TX | 75075 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064994007 PRESSMAN DBA GOLIATH | 3701 WEST PLANO PARKWAY SUITE 100 | PLANO | TX | 75075 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9064995003 COFFEE HOLDING COMPANY | 3475 VICTORY BOULEVARD | STATEN ISLAND | NY | 10314 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065018003 E FUN | 136 N GRAND AVENUE #148 | WEST COVINA | CA | 91791 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065024003 CORE BAMBOO | 247 WEST 38TH STREET #501 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065032003 AQUASTONE GROUP | 600 REISTERSTOWN ROAD STE 308 | BALTIMORE | MD | 21208 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065032008 WOOKY ENTERTAINMENT INC | 75 QUEEN STREET STE 3500 | MONTREAL QC CAN H3C 2N6 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065049003 LASER PEGS VENTURES LLC | 1991 MAIN STREET 227 | SARASOTA | FL | 34236 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065073003 AMICI ACCESSORIES LIMITED | 39 WEST 37TH STREET 2ND FL | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065102003 VERTO MEDICAL SOLUTIONS DBA YURB | 900 SPRUCE STREET STE 550 | SAINT LOUIS | MO | 63102 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065149003 SCHWABE NORTH AMERICA | 825 CHALLENGER DRIVE | GREEN BAY | WI | 5431100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065157003 MEMORY COMPANY | 25 DOWNING DRIVE | PHENIX CITY | AL | 36869 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065162003 INSPIRED BEAUTY BRANDS INC | 277 NORTHERN BOULEVARD STE 208 | GREAT NECK | NY | 11021 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065163003 INSTYLE PRODUCTS LLC | 475 HOWE AVENUE | SHELTON | CT | 06484 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065168003 PHOENIX SALES & DISTRIBUTION INC | 1709 ENDEAVOR DRIVE STE E | WILLIAMSBURG | VA | 23185 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065193003 PETS FIRST INCORPORATED | 248 3RD STREET | ELIZABETH | NJ | 07206 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065196003 GRAMERCY PRODUCTS | 600 MEADOWLANDS PKWY STE 131 | SECAUCUS | NJ | 07094 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065229003 KING BIO INCORPORATED | 3 WESTSIDE DRIVE | ASHEVILLE | NC | 28806 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065256003 ARTHUR DOGSWELL LLC | 1964 WESTWOOD BLVD STE 350 | LOS ANGELES | CA | 90025 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065344003 H & H WHOLESALE SERVICES INC | 1099 ROCHESTER ROAD | TROY | MI | 48083 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065362003 DOT FOODS INCORPORATED | 1 DOT WAY | MT STERLING | IL | 62353 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065383003 ETON CORPORATION | 1015 CORPORATION WAY | PALO ALTO | CA | 94303 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065406003 MEDA CONSUMER HEALTHCARE INC | 781 CHESTNUT RIDGE ROAD, PO BOX 4310 | MORGANTOWN | WV | 2650400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065428003 PETHEAD INCORPORATED | 23512 MALIBU COLONY ROAD #81 | MALIBU | CA | 90265 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9065429003 AMERICO GROUP INCORPORATED | 31 WEST 34TH STREET 6TH FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065429007 HIGH LIFE LLC | 31 WEST 34TH STREET 6TH FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065438003 CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVENUE | LOS ANGELES | CA | 90015 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065446003 G DEBBAS CHOCOLATIER INCORPORATE | 5877 E BROWN AVENUE | FRESNO | CA | 93727 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065459003 CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DRIVE | TAYLOR | MI | 48180 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065478003 FOPPERS PET TREAT BAKERY | 1005 WEST BROADWAY | LOGANSPORT | IN | 46947 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065489003 MHP INTERNATIONAL | 7520 N ST LOUIS AVENUE | SKOKIE | IL | 60076 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065496003 OMEGA PAW INCORPORATED | 275 VICTORIA STREET | ST MARYS ON CAN N4X 1A2 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065577003 HOLLAND HOUSE | PO BOX 361390 | INDIANAPOLIS | IN | 46236 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065579003 THINKGEEK | 11216 WAPLES MILL ROAD STE 100 | FAIRFAX | VA | 22030 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065603003 NASSAU CANDY | 530 WEST JOHN STREET | HICKSVILLE | NY | 11801 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065627004 GREEN MOUNTAIN COFFEE ROASTERS | 33 COFFEE LANE | WATERBURY | VT | 05676 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065649002 HOSTESS BRANDS LLC | 1 EAST ARMOUR BOULEVARD | KANSAS CITY | MO | 64111 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065673003 ANDIS COMPANY | 1800 RENAISSANCE BLVD | STURTEVANT | WI | 53177 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065731003 BRAND CASTLE LLC | 5111 RICHMOND ROAD | BEDFORD HEIGHTS | OH | 44146 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065741003 MGR DESIGN INTERNATIONAL INC | 1950 WILLIAMS DRIVE | OXNARD | CA | 93036 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065764003 PEAK SEASON INCORPORATED | 2800 CRESTWOOD BLVD | IRONDALE | AL | 35210 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065768003 TEE ZED PRODUCTS LLC | PO BOX 1662 | JAMESTOWN | NC | 27282 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065825003 BUYSEASONS ENTERPRISES LLC | 5915 SOUTH MOORLAND ROAD | NEW BERLIN | WI | 53151 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065869003 SEIKI LLC | 21688 GATEWAY CENTER DRIVE STE #168 | DIAMOND BAR | CA | 91765 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065876003 ANTLER USA LIMITED | 1111 N PLAZA DRIVE SUITE 670 | SCHAUMBURG | IL | 60173 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065881003 BRAND FANATICS | PO BOX 234 | HILDEBRAN | NC | 28637 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065942003 BAY CONVERTING INCORPORATED | 1330 ELIZABETH STREET | GREEN BAY | WI | 5430292 29 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065962003 TOP PROMOTIONS DBA TOP APPAREL G | 8831 S GREENVIEW DRIVE | MIDDLETON | WI | 53562 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9065998003 THREE B INTERNATIONAL LLC | 100 BOMONT PLACE | TOTOWA | NJ | 07512 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066010003 ZADRO PRODUCTS INCORPORATED | 5422 ARGOSY DRIVE | HUNTINGTON BEACH | CA | 92649 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066027003 FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066031003 DREAMWAVE LLC | 34 WEST 33RD ST, 11TH FLOOR | NEW YORK | NY | 1000100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066032003 VS SPORT LIMITED | 530 7TH AVENUE ROOM 703 | NEW YORK CITY | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066034004 TOPS PRODUCTS | 111 SOUTH WACKER DRIVE 36TH FLOOR | CHICAGO | IL | 6060643 01 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066062003 DREAM LOUNGE INCORPORATED | 11271 VENTURA BOULEVARD  456 | STUDIO CITY | CA | 91604 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9066070003 FITNESS EM LLC | 660 DOUGLAS STREET | UXBRIDGE | MA | 01569 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066101003 NURTURE INCORPORATED | 139 FULTON STREET SUITE 907 | NEW YORK | NY | 10038 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066137003 EMPIRE ELECTRONIC CORPORATION | 2029 S BUSINESS PARKWAY BLDG A | ONTARIO | CA | 91761 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066150003 R & M INDUSTRIES | 7050 NEW HORIZONS BOULEVARD | NORTH AMITYVILLE | NY | 11701 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066170003 MAPLEWOOD ENTERPRISES LLC | 219 BEACH 100 2ND FLOOR | ROCKAWAY PARK | NY | 11694 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067203003 MARIACHI IMPORTS | 760 S 11TH STREET | PHILADELPHIA | PA | 19147 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066213003 AO JIE PLASTIC TOYS FACTORY LTD | 41 TSUN YIP STREET, 13/F ASSUN PACIFIC CENTRE | KWUN TONG | | | HONG KONG | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066214003 PROCORE PHARMA LLC | 1601 ELM STREET #3 | DALLAS | TX | 75201 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066251003 VETTA JEWELRY INC | 1220 PARK AVE 9D | NEW YORK | NY | 1012817 33 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066261003 FOREVER GIFTS INC | 618 N GREAT SW PKWY | ARLINGTON | TX | 76011 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066262003 PETMATRIX LLC | 160 PEHLE AVENUE STE 303 | SADDLE BROOK | NJ | 0766352 27 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066268003 STERNOCANDLELA MP | 1880 COMPTON AVENUE STE 101 | CORONA | CA | 92881 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066277003 TEAM CREATION INCORPORATED | 33 34TH STREET UNIT 2B | BROOKLYN | NY | 11232 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066279003 GOLF SALES WEST INC | 1901 EASTMAN AVENUE | OXBARD | CA | 93030 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066303003 AUSTRALIAN GOLD | 8001 WOODLAND DRIVE | INDIANAPOLIS | IN | 4627813 32 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066315003 MOXIE APPAREL LLC | 145 E 27TH STREET SUITE 11G | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066325003 NALA BARRY LABS | 1175 EARLHAM COURT | OAK PARK | CA | 91377 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066354003 LOS ANGELES GEM & JEWELRY | 659 S BROADWAY 7TH FLOOR | LOS ANGELES | CA | 90014 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066355003 HUGS PET PRODUCTS | 4059 STATE ROAD A | MONTREAL | MO | 65591 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066362003 HRB DIGITAL LLC | ONE H & R BLOCK WAY | KANSAS CITY | MO | 64105 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066403003 DELUXE IMPORT TRADING INC | 5215 S BOYLE AVENUE | VERNON | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066404003 PET IQ | 923 S BRIDGEWAY PLACE | EAGLE | ID | 83616 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066444003 CARE APPAREL INCORPORATED | 127 09 91ST AVENUE | RICHMOND HILL | NY | 11418 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066465003 BUILT NY INCORPORATED | 48 WEST 37TH STREET 7TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066466003 AMERICAN TRAVELER INC | 9509 FERON BLVD | RANCHO CUCAMONGA | CA | 91730 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066489003 L FOUR ENTERPRISES PETRON | 10301 BREN ROAD WEST B169 | HOPKINS | MN | 55343 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066529003 JEWETT CAMERON COMPANY | 32275 NW HILLCREST STREET | NORTH PLAINS | OR | 97133 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066557003 SSI GOPICNIC LLC | 10517 UNITED PARKWAY | SCHILLER PARK | IL | 60176 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066558003 SIMPLE NECESSIT EASE INCORPORATE | 169 COMMACK ROAD #339 | COMMACK | NY | 11725 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066565003 ALAMANCE FOODS INCORPORATED | 840 PLANTATION DRIVE | BURLINGTON | NC | 27216 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066574003 ADVANCED BEAUTY INCORPORATED | 5501 LBT FREEWAY, Suite 900 | DALLAS | TX | 7524000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9066598003 ON CORP US INCORPORATED | 10920 VIA FRONTERA SUITE 540 | SAN DIEGO | CA | 92127 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066610003 GREENWOOD BRANDS LLC | 4455 GENESEE STREET | BUFFALO | NY | 14225 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066618003 WORLD RUG GALLERY DIV IKBAL INC | 7 REUREN DRIVE | CLOSTER | NJ | 07624 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066650003 ANNIES INCORPORATED | 1610 FIFTH STREET | BERKELEY | CA | 94710 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066683003 MAXSALESGROUP | 2331 S TUBEWAY AVENUE | COMMERCE | CA | 90040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066707003 IMS TRADING LLC | 13200 ESTRELLA AVENUE UNIT B | GARDENA | CA | 90248 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066708003 HOLLOWAY HOUSE INCORPORATED | 309 BUSINESS PARK DRIVE | FORTVILLE | IN | 46040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066709003 STUDIOCHIC LLC | 7764 SAN FERNANDO ROAD STE 13 | SUN VALLEY | CA | 91352 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066766003 K & B TRADING | 119 W 29TH STREET | NEW YORK | NY | 07072 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066781003 PUMA WHEAT ACCESSORIES | 17075 CAMINO SAN BERNARDO | SAN DIEGO | CA | 92127 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066852003 POLYGROUP TRADING LIMITED | AVENIDA XIAN XING HAI, CENTRO GOLDEN DRAGON 11 ANDAR M | MACAU CHINA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066857003 GUNTERSVILLE BREATHABLES DBA FRO | 131 SUNDOWN DRIVE NW | ARAB | AL | 35016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066880003 MEDORA SNACKS LLC | 79 INDUSTRIAL PLACE | MIDDLETOWN | NY | 10940 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066887003 UIDC ALTARE CORPORATION | 411 5TH AVENUE 803 | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066904003 ABSOLUTE EYEWEAR SOLUTIONS LLC | 201 CORPORATE COURT | SENATOBIA | MS | 38668 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066928003 ADVANTUS CORPORATION | 12276 SAN JOSE BLVD BLDG 618 | JACKSONVILLE | FL | 32223 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066929003 KOLDER INCORPORATED | PO BOX 100 | EDINBURG | TX | 78540 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066935003 NANCE CARPET & RUG COMPANY INC | 201 NANCE ROAD NE | CALHOUN | GA | 30701 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066936003 PROMOUNTS SCADLOCK LLC | 5741 BUCKINGHAM PARKWAY UNIT C | CULVER CITY | CA | 90230 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066940003 ADURO PRODUCTS LLC | 250 LIBERTY STREET | METUCHEN | NJ | 08840 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066943003 GFA BRANDS A BOULDER BRANDS CO | 1600 PEARL STREET STE 300 | BOULDER | CO | 80302 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066946003 ZING ANYTHING | 1760 WADSWORTH ROAD | AKRON | OH | 44320 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066947003 BIOFILM INCORPORATED | 3225 EXECUTIVE RIDGE | VISTA | CA | 92081 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066948003 RENEW LIFE FORMULAS INC | PO BOX 206933 | DALLAS | TX | 7532069 33 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066987003 MY FAVORITE COMPANY INC | 616 HUNTLEY DRIVE #1 | LOS ANGELES | CA | 90069 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066993003 SWIMSUITS FOR ALL | 2 INDUSTRIAL DRIVE UNIT B | KEYPORT | NJ | 07735 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066998003 JINX INCORPORATED | 13456 GREGG STREET | POWAY | CA | 92064 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9066999003 ADVENTURE FURNITURE INC | 2655 NORTHGATE AVE | CUMMING | GA | 3004100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067004003 SPORTS LINE DISTRIBUTORS INC | 1600 LEIDER LANE | BUFFALO GROVE | IL | 60089 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9067005003 ASCENSION PRODUCTS GROUP | 1055 PRUITT ROAD | SPRING | TX | 77380 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067016003 ENERCO GROUP INCORPORATED | 4560 WEST 160TH STREET | CLEVELAND | OH | 44135 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067022003 PLASTIC DEVELOPMENT GROUP LLC | 24445 NORTHWESTERN HWY | SOUTHFIELD | MI | 48075 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067030003 NATURES MARK LLC | 9999 BELLAIR BOULEVARD STE 908 | HOUSTON | TX | 77036 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067031003 AFG MEDIA | DUNSLAW 8A HALL CRESCENT | GULLANE SCOTLAND | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067040003 ROBINSON OUTDOOR PRODUCTS LLC | 110 NORTH PARK DRIVE | CANNON FALLS | MN | 5500900 18 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067041003 CREATIVE APPAREL CONCEPTS INC | 7400 49TH AVENUE N | NEW HOPE | MN | 55428 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067043003 COMMONWEALTH HOSIERY MILLS INC | 4964 ISLAND FORD ROAD | RANDLEMAN | NC | 27317 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067057003 PULSE CREATIONS INCORPORATED | 1410 BROADWAY SUITE 1904 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067058003 KAY BERRY INCORPORATED | 6301 NORTH NOAH DRIVE | SAXONBURG | PA | 16056 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067080003 POPCHIPS INCORPORATED | 3064 E MARIA STREET | RANCHO DOMINGUEZ | CA | 90221 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067088003 NEMCOR INCORPORATED | 501 FRANKLIN BOULEVARD | CAMBRIDGE ON N1R 8G9 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067089003 KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | VIRGINIA BEACH | VA | 23453 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067090003 COASTAL COCKTAILS INC | 151 KALMUS DRIVE STE H6 | COSTA MESA | CA | 92626 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067105003 EVERYTHING LEGWEAR LLC | 2211 HAWKS LANDING | FAYETTEVILLE | AZ | 72704 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067109003 FRENZ GROUP | PO BOX 6539 BAYWAY STATION | ELIZABETH | NJ | 07202 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067139003 BIRCHWOOD TRADING | 718 MARYLAND STREET | COLUMBIA | SC | 29201 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067140003 STONY CREEK | 583 D ONOFRIO DRIVE | MADISON | WI | 53719 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067141003 GREAT IDEAS LLC | 1549 N VAN BUREN | OTTUMWA | IA | 52501 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067142003 HADLEY DEVELOPMENT | 3629 NORTH HYDRAULIC | WICHITA | KS | 67219 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067143003 PERFUME WORLDWIDE | 100 COMMERCIAL STREET | PLAINVIEW | NY | 11803 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067157003 SEAMAN PAPER COMPANY OF MASSACHU | 35 WILKINS ROAD | GARDNER | MA | 01440 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067162003 RSVP SKIN CARE | 1207 N FRANKLIN, SUITE 100 | TAMPA | FL | 3360200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067169003 TRI SALES MARKETING LLC | 130 WATER STREET | NORWALK | CT | 06854 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067181003 TAYLOR BRANDS LLC | 1043 FORDTOWN ROAD | KINGSPORT | TN | 37663 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067181007 BTI TOOLS LLC | 1043 FORDTOWN ROAD | KINGSPORT | TN | 37663 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067188003 PURE GLOBAL BRANDS | PO BOX 38673 | DALLAS | TX | 75238 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067196003 FOTORAMA USA LLC | 43 E CRYSTAL CANYON CIRCLE | SPRING | TX | 77389 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067198003 BEAR RIVER HOLDINGS LLC | 7200 BISHOP ROAD STE 280 | PLANO | TX | 75024 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9067205003 BELLISSIMA ACCESSORIES LTD | 114 LOGANS WAY | HOPEWELL JUNCTION | NY | 12533 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067229003 ANGIES ARTISAN TREATS LLC | 1918 LOOKOUT DRIVE | NORTH MANKATO | MN | 56003 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067230003 FUSION PRODUCTS LIMITED | 5 CHERRY BLOSSOM RD., Unit 7 | CAMBRIDGE | ON | 0000000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067236003 SOURCE NETWORK SALES & MARKETING | 3401 CUSTER ROAD #127 | PLANO | TX | 75023 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067248003 O CONNOR COMPANIES LLC | 8089 E VIA DEL ARBOR | SCOTTSDALE | AZ | 85258 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067255003 PONTE VEDRA GIFTS & ACCESSORIES | 5150 PALM VALLEY ROAD STE 102 | PONTE VEDRA BEACH | FL | 32082 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067261003 INKWORKS | VICE PRESIDENT OF SALES, 422 CHIMNEY ROCK ROAD | GREENSBORO | NC | 27412 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067274003 PETSTAGES INCORPORATED | 333 SKOKIE BOULEVARD STE 102-104 | NORTHBROOK | IL | 60062 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067279003 GSM LLC | 3385 ROY ORR BOULEVARD | GRAND PRAIRIE | TX | 75050 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067280003 DRYGUY LLC | PO BOX 1102 | MERCER ISLAND | WA | 98290 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067305003 ASCENT CONSUMER PRODUCTS INC | 105 BAYLISS ROAD | MELVILLE | NY | 11747 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067317003 S MARTINELLI & COMPANY | 227 EAST BEACH STREET | WATSONVILLE | CA | 95077 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067318003 NELAN & WONG LLC | 1981 PINE HALL ROAD | STATE COLLEGE | PA | 16801 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067319003 STALLION SPORT LIMITED | BLOCK F 6/F WAH HING INDUSTRIAL MANSIONS, 36 TAI YAU STREET | SAN PO KONG KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067328003 SNOBBISH CORPORATION | 1155 S BOYLE AVENUE | LOS ANGELES | CA | 90023 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067329003 LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | ELK GROVE VILLAGE | IL | 60007 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067332003 HILLSDALE FURNITURE | 3901 BISHOP LANE | LOUISVILLE | KY | 40218 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067351003 MOOSE TOYS LLC | 400 CONTINENTAL BLVD 6TH FL STE 118-124 | EL SEGUNDO | CA | 90245 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067380003 TELEDYNAMICS | 2200 WHELESS LANE | AUSTIN | TX | 78723 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067398003 ATHENS STONECASTING INC | 191 RICHMAR ROAD | ATHENS | GA | 30607 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067405003 HARD CORE BRANDS INTERNATIONAL | 4200 MBL DRIVE | OTTAWA | IL | 61350 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067417003 CHARD INTERNATIONAL LLC | 2022 SCHOOL STREET | TWO RIVERS | WI | 54241 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067418003 COMET CLOTHING COMPANY | 126 N 3RD STREET SUITE 350 | MINNEAPOLIS | MN | 55401 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067439003 SOFT AIR USA INC | 4265 TRADE CENTER DR SUITE 130 | GRAPEVINE | TX | 76051 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067445003 PARAMOUNT COFFEE COMPANY INC | 130 N LARCH STREET | LANSING | MI | 48912 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067446003 RED LETTER PRESS | PO BOX 393 | SADDLE RIVER | NJ | 07458 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067449003 TOWERSTAR PETS LLC | 2350 YELLOW SPRINGS ROAD | MALVERN | PA | 19355 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067484003 TWO RIVERS COFFEE LLC | 33 SAINT NICHOLAS AVENUE | LAKEWOOD | NJ | 0870130 06 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067510003 WICKED COOL TOYS | 10 CANAL STREET STE 327 | BRISTOL | PA | 19007 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067530003 VIRMAX LLC | 10923-25 MCCORMICK RD | HUNT VALLEY | MD | 21031 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9067589003 BABY NEWS INCORPORATED | 6909 LAS POSITAS ROAD A | LIVERMORE | CA | 94550 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067597003 FOUR WHAT ITS WORTH INC | 5815 SMITHWAY STREET | COMMERCE | CA | 90040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067598003 CAMERONS COFFEE | 5700 12TH AVENUE EAST | SHAKOPEE | MN | 55379 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067633003 IF USA LLC | 4350 BRYSON BOULEVARD | FLORENCE | AL | 35630 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067639003 ANGELCARE MONITORS INC | 9975 AVENUE DE CATANIA LOCAL B | BROSSARD PQ J4Z 3V6 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067657003 VIRGINIA GIFT BRANDS SMITH MT | 1000 DILLARD DRIVE | FOREST | VA | 24551 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067658003 SCHYLLING INC | 21 HIGH STREET SUITE 400 | NORTH ANDOVER | MA | 01845 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067728003 CREATIVE INDUSTRIES LLC | 140 OLD SAN ANTONIO ROAD | BOERNE | TX | 78006 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067742003 CREATIVE CONCEPTS & MANUFACTURIN | 43 BRADLEY ROAD | WESTON | CT | 06883 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067744003 TWISTED PINE COFFEE ROASTERS LLC | 2253 WOODALE DRIVE UNIT E | GREEN BAY | WI | 54313 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067746003 ANY ENTERPRISE INCORPORATED | 1250 SOUTH BROADWAY | LOS ANGELES | CA | 90015 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067747003 FLAVOR BOYS INCORPORATED | 212 S CURTIS ROAD | WEST ALLIS | WI | 53214 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067770003 BAKERSTONE INTERNATIONAL | 36 VESTA DRIVE | TORONTO ONT M5P 2Z5 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067777003 PRIDE GARDEN PRODUCTS | 500 WEST SELLERS AVENUE | RIDLEY PARK | PA | 19078 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067783003 DESIGNER PROTEIN LLC | 2355 CAMINO VIDA ROBLE | CARLSBAD | CA | 9201115 05 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067806003 NORTH RIVER APPAREL INCORPORATED | 18701 ARENTH AVENUE | CITY OF INDUSTRY | CA | 91748 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067826003 INVENTEL LLC | 2 KIEL AVENUE UNIT 312 | KINNELON | NJ | 07405 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067838003 CJ PRODUCTS INC | 2045 CORTE DEL NOGAL | CARLSBAD | CA | 92011 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067839003 DOUBLE POWER TECHNOLOGY INC | 1845 S VINEYARD #4 | ONTARIO | CA | 9176100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067849003 POLAR FOODS | 15203 SHOEMAKER AVENUE | NORWALK | CA | 90650 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067850003 ENVIO COMMERCE LLC (C-HUB) | 1865 EAST 9TH STREET | BROOKLYN | NY | 11223 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067872003 BH WORLDWIDE LLC | 302 5TH AVENUE 14TH FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067913003 ALPINE CORPORATION | 4901 ZAMBRANO STREET | COMMERCE | CA | 90040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067914003 SUMXING CO LIMITED | FLAT/RM 1405 14/F LUCKY CENTRE, 165-171 WANCHAI ROAD | WANCHAI HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067925003 FAB HABITAT | 49 HUBBARD AVENUE | RED BANK | NJ | 07701 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067929003 TECH DATA CORPORATION | 5350 TECH DATA DRIVE | CLEARWATER | FL | 33760 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067936003 ILLUME | 2000 WEST 94TH STREET | BLOOMINGTON | MN | 55431 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067940003 ION AUDIO LLC | 200 SCENIC VIEW DRIVE STE 201 | CUMBERLAND | RI | 02864 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067947003 GREEN HYGIENICS INCORPORATED | 3208 CHIQUITA BOULEVARD S STE 216 | CAPE CORAL | FL | 33914 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067955003 EBFIVE CORPORATION | 2711 NW SAINT HELENS ROAD | PORTLAND | OR | 9721000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9067956003 BEST ACCESSORY GROUP | 10 WEST 37TH STREET 4TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067957003 PH BEAUTY LABS | 1964 WESTWOOD BOULEVARD 300 | LOS ANGELES | CA | 90025 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067994003 CLIMB INCORPORATED (C-HUB) | 626 W LOCKLING | BROOKFIELD | MO | 64628 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9067995003 PIC AMERICA LIMITED | 8009 PURFOY ROAD | FUQUAY VARINA | NC | 27526 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068016003 FLORISIN LLC | 535 BROADWAY STREET | EAU CLAIRE | WI | 54703 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068017003 STELLAR BRANDS | 731 PRAIRIE DUPONT DRIVE UNIT 300 | DUPO | IL | 62239 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068048003 REFLEX PERFORMANCE RESOURCES INC | 525 FASHION AVENUE STE 1607 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068067003 HOLLYWOOD FASHION TAPE INC | 219 NORTH SECOND STREET STE 310 | MINNEAPOLIS | MN | 55401 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068072003 CONIFER SPECIALTIES INC | PO BOX 177 | MEDINA | WA | 98039 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068091003 RUNWAY GLOBAL LIMITED | 14/F BAYWOOD DRIVE 2ND FLOOR, 476 CASTLE PEAK ROAD | ISLAND EAST KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068097003 SMARTEK USA INC | 12 HINSDALE STREET | BROOKLYN | NY | 11207 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068098003 HOMETEK MARKETING LIMITED | FLAT N 7/F VALIANT INDUSTRIAL CENTRE, 2-8 AU PUI WAN ROAD | FO FAN NEW TERRITORIES | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068103003 THANASI FOODS LLC | 4745 WALNUT STREET UNIT A | BOULDER | CO | 80301 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068116003 PRIMARY ONE | 66 31 OTTO ROAD | GLENDALE | NY | 11385 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068140003 COSMOS CREATIONS | 120 W 1ST AVENUE | JUNCTION CITY | OR | 9744863 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068146003 LONGEVITY BRANDS LLC | 610 UHLER ROAD | EASTON | PA | 18040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068190003 LIVE BETTER BRANDS LLC | 800 WASHINGTON AVENUE N STE 207 | MINNEAPOLIS | MN | 55401 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068191003 GRACE HOME FASHIONS | 295 5TH AVENUE STE 812 | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068192003 DUKE CANNON SUPPLY COMPANY | 7448 THORNCREST DRIVE SE | ADA | MI | 49301 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068210003 TOTAL INTERACTIVE SOLUTIONS LLC | 684 COUNTY LINE ROAD | BENSENVILLE | IL | 60106 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068228003 TALL TREE IMPORTS LLC | 24721 RUSSELL LANE | MUNDELEIN | IL | 60060 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068238003 CONSOLIDATED BRANDS | 2808 ELLINGTON ROAD | QUINCY | IL | 62305 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068257003 SMART SOLAR INCORPORATED | 1203 LOYOLA DRIVE | LIBERTYVILLE | IL | 60048 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068277003 HIGH RIDGE BRANDS COMPANY | 333 LUDLOW STREET, SOUTH TOWER 2ND FLOOR | STAMFORD | CT | 06902 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068283003 KEECO LLC | 30736 WIEGMAN ROAD | HAYWARD | CA | 94544 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068284003 ORCA BEVERAGE INCORPORATED | 11903 CYRUS WAY 5 | MUKILTEO | WA | 98275 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068331003 VISINI USA | 136 N GRAND AVENUE UNIT 330 | WEST COVINA | CA | 91791 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068408003 BRAVADO INTERNATIONAL MERCHAND | 5820 CANOGA AVENUE | WOODLAND HILLS | CA | 91367 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068409003 DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVENUE | LOS ANGELES | CA | 90038 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068411003 URBAN HOUSE DESIGN | 451 TOP RIDGE LANE | NORTH SALT LAKE | UT | 84054 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068416003 RAZBABY INNOVATIVE BABY PRODUCTS | 6875 SW 81 STREET | MIAMI | FL | 33143 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9068455003 INVENTURE FOODS INC | 5415 E HIGH STREET SUITE 350 | PHOENIX | AZ | 85054 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068456003 DEVELOPLUS INCORPORATED | 1575 MAGNOLIA AVENUE | CORONA | CA | 92879 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068457003 SOAPBOX SOAPS LLC | 1711 KING STREET, SUITE D | ALEXANDRIA | VA | 2231400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068472003 NOURISON INDUSTRIES INC | 5 SAMPSON STREET | SADDLE BROOK | NJ | 07663 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068508003 ZOKU LLC | 720 MONROE STREET C 308 | HOBOKEN | NJ | 07030 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068541003 TMAX DIGITAL INCORPORATED | 1816 FALCON DRIVE | KELLER | TX | 7624811 11 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068559003 ZHEJIANG SUNSHINE LEISURE PRODUC | PO BOX 14096 | MILL CREEK | WA | 9808220 96 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068571003 GMC MERCANTILE CORP | 231 WEST 39TH STREET STE 612 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068572003 ADEPTUS USA INCORPORATED | 999 WATERSIDE DRIVE STE 2525 | NORFOLK | VA | 23510 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068603003 JAYDEN STAR LLC | 385 FIFTH AVENUE STE 507 | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068685003 WOLFE FACE ART & FX | 6325 ALL AMERICAN BOULEVARD | ORLANDO | FL | 32810 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068707003 ALL COURTESY INTERNATIONAL LTD | 4 QUEEN VICTORIA STREET, ROOM 302 3/F LEE LOONG BUILDING | CENTRAL HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068730003 NORTHERN FAMILY FARMS LLP | W10757 JEFFREY ROAD | MERRILLAN | WI | 54754 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068731003 DESIGN SOLUTIONS INTERNATIONAL | 7900 N UNIVERSITY DRIVE STE 202 | TAMARAC | FL | 33321 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068746003 LRS APPAREL LIMITED | 1861 REYNOLDS AVENUE | IRVINE | CA | 92614 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9068806003 RDG GLOBAL LLC | 530 SEVENTH AVENUE S 302 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069000003 H BEST LTD DIV MORET TIME | 1411 BROADWAY 8TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069081003 BIG MOUTH INCORPORATED | 655 WINDING BROOK DRIVE STE 205 | GLASTONBURY | CT | 06033 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069139003 TECH FOUR KIDS INCORPORATED | 1200 AEROWOOD DRIVE UNIT 28 | MISSISSAUGA ON L4W 2S7 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069157003 FUNKO LLC | 1202 SHUKSAN WAY | EVERETT | WA | 98203 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069158003 CARETAS REV SA DE CV | ALFONSO JUNCO 4 COLONIA LAZARO CARDENAS | CUERNAVACA MORELES | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069239003 STAR PLASTICS INC | 1930 DREW ROAD | MISSISSAUGA ON L5S1J6 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069257003 MAYKAH INCORPORATED | 545 OAKMEAD PARKWAY | SUNNYVALE | CA | 94085 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069266003 BONFIT AMERICA INCORPORATED | 5741 BUCKINGHAM PARKWAY UNIT A | CULVER CITY | CA | 90230 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069267003 DIVA INTERNATIONAL INC | 1221 WEBER STREET E 25089 | KITCHNER ON N2A 4A5 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069268003 FULFILLMENT ADVANTAGE (C-HUB) | 161 VOLMER AVENUE | OLDSMAR | FL | 34677 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069315003 KT HEALTH LLC | 584 EAST 1100 SOUTH STE 4 | AMERICAN FORK | UT | 8400338 87 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069361003 TRIGG LABORATORIES | 28650 BRAXTON AVENUE | VALENCIA | CA | 91355 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069380003 DREW BRADY COMPANY INCORPORATED | 6-1155 NORTH SERVICE ROAD WEST | OAKVILLE ON L6M 3E3 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9069406003 POLAR ELECTRO INC | 1111 MARCUS AVE | LAKE SUCCESS | NY | 1104211 11 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069407003 MEDAL SPORTS (B V I) LTD | HEPING W ROAD, 7F NO 20 SEC 1 | TAIPEI TAIWAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069436003 HURRYCANE LLC | 110 CHESHIRE LANE SUITE 200 | MINNETONKA | MN | 55305 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069447003 JOHN GIBSON ENTERPRISES INC | 136 W GRAND AVE SUITE 240 | BELOIT | WI | 53511 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069458003 LOGO CHAIR INC | 117 SE PARKWAY | FRANKLIN | TN | 37064 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069459003 FATHEAD LLC | 715 GRISWOLD | DETROIT | MI | 48226 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069466003 FREAKER USA INCORPORATED | 1121 S FRONT STREET 201 | WILMINGTON | NC | 28401 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069482003 HAGGAR CLOTHING COMPANY | 11511 LUNA ROAD | DALLAS | TX | 75234 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069509003 BOSTON AMERICA CORP | 325 NEW BOSTON STREET | WOBURN | MA | 01801 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069518003 CLIC TIME LLC | 50 TICE BLVD SUITE 340 | WOODCLIFF LAKE | NJ | 07677 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069519003 SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY STE 200 | SUWANEE | GA | 30024 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069538003 PANACHE INTERNATIONAL LLC | 23422 PERALTA DRIVE SUITE D | LAGUNA HILLS | CA | 92653 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069548003 INTERNATIONAL PRODUCT SOLUTION | 34 BLACKBURN CENTER | GLOUCESTER | MA | 01930 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069556003 AINSWORTH PET NUTRITION | 948 WATER STREET | MEADVILLE | PA | 16335 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069599003 SIGNORELLI INC | 6363 REGENT STREET | HUNTINGTON PARK | CA | 90255 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069600003 SILVER BUFFALO LLC | 141 WEST 36TH STREET 21ST FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069607003 CLEVERMADE LLC | 6102 INNOVATION WAY | CARLSBAD | CA | 92009 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069666003 SNOW JOE LLC | 86 EXECUTIVE AVENUE | EDISON | NJ | 08817 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069689003 PARADISE FRUIT CO | 1200 W DR MARTIN L KING JR BLVD | PLANT CITY | FL | 33563 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069739003 OLD TRAPPER SMOKED PRODUCTS INC | 4071 24TH AVENUE | FOREST GROVE | OR | 97116 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069775003 UNDERGROUND TOYS LLC | 8685 MIRALANI DRIVE 300 | SAN DIEGO | CA | 92126 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069825003 CORSICANA BEDDING INCORPORATED | 3001 S HWY 287 | COSICANA | TX | 75151 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069840003 QUINCY BIOSCIENCE DBA PREVAGEN I | 301 S WESTFIELD ROAD STE 200 | MADISON | WI | 53717 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069860003 FRIDABABY LLC | 1607 ALTON ROAD 126 | MIAMI BEAHC | FL | 33139 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069968003 COPIA PARTNERS LLC | 5000 SW SCREECH OWL STREET | BENTONVILLE | AR | 72712 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069977003 KEYVIEW LABS INC | 5737 BENJAMIN CENTER DRIVE | TAMPA | FL | 33634 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9069981003 DOCTORS CLINICAL INC | 15568 BROOKHURST STREET STE 374 | WESTMINSTER | CA | 92683 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070003003 FOUNDATION CONSUMER HEALTHCARE L | 1001 28TH ST SW | WYOMING | MI | 49509 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070004003 SOURCE 2 MARKET LLC | 4308 GREEN LEAF DRIVE | DODGEVILLE | WI | 53533 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070038003 GOT SNACKS LLC | 1356 BROADWAY | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070039003 COOKIES UNITED LLC | 41 NATCON DRIVE | SHIRLEY | NY | 1196747 00 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9070066003 ENJOY LIFE NATURAL BRANDS LLC | 8770 W BRYN MAWR AVE SUITE 1100 | CHICAGO | IL | 60631 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070086003 AIR FILTERS NOW | 9800 I-65 SERVICE ROAD NORTH | CREAOLA | AL | 36525 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070087003 TEKNO PRODUCTS INC | 407 HARMON COVE TOWERS | SECAUCUS | NJ | 07094 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070203003 FREYCO PRODUCE | 10146 S SR 141 | DECKER | IN | 47524 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070225003 ZURU LLC | 14 SCIENCE MUSEUM ROAD, 1210-1211 12/F BLOCK A | KOWLOON TST EAST | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070226003 SALESONE LLC | 16 FITCH STREET | NORWALK | CT | 06854 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070237003 KINDRED HEARTS INC | 23827 W INDUSTRIAL DR SOUTH | PLAINFIELD | IL | 60585 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070247003 PERPETUAL PLAY GROUP LIMITED | 151 KALMUS DRIVE SUITE A-102 | COSTA MESA | CA | 92626 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070272003 TRADITIONAL MEDICINALS | 4515 ROSS ROAD | SEBASTOPOL | CA | 9547222 25 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070273003 SMARTSHAKE AB | 200 1ST AVENUE STE 100 | PITTSBURGH | PA | 15222 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070282003 BABY FANATIC | 10900 NUCKOLS ROAD STE 220 | GLEN ALLEN | VA | 23020 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070296003 ADESSO INCORPORATED | 360 WEST 31ST STREET STE 909 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070297003 LOTUS INTERNATIONAL INC | 5 DAIRY PAK ROAD | ATHENS | GA | 30607 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070340003 RADIO ROAD TOYS LLC | 4720 RADIO ROAD | NAPLES | FL | 34104 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070349003 SMALL WORLD TRADING CO INC | 90 WINDWARD WAY | SAN RAFAEL | CA | 94901 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070379003 N I I NORTHERN INTERNATIONAL INC | 101 1 BURBIDGE STREET | COQUITLAM BC V3K 7B2 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070390003 KSF ACQUISITION CORP | 3750 INVESTMENT LANE STE 2 | WEST PALM BEACH | FL | 33404 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070429002 MSA TRADING DBA MMG BRANDS | 13636 VENTURA BLVD #177 | SHERMAN OAKS | CA | 91423 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070430003 C & K LLC DBA COOLA SUNCARE | 1726 ORD WAY | OCEANSIDE | CA | 92056 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070454003 BLUE ZEBRA BRANDS INC DBA FRESH | 1601 SOUTH GRANT STREET | DENVER | CO | 80210 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070455003 ART CARPET | 6563 MONTEREY PT | NAPLES | FL | 34105 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070456003 DUST CUTTER BEVERAGE COMPANY | 3813 DANFIELD LANE | NORMAN | OK | 73072 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070467003 KEYSTONE FOOD PRODUCTS | 3767 HECKTOWN ROAD | EASTON | PA | 18042 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070493003 RSJ VENTURES LLC | 515 W 20TH ST STE 4W | NEW YORK | NY | 10011 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070531002 PURE SUN DEFENSE LLC | 680 5TH AVENUE  FL 8 | NEW YORK | NY | 10019 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070548003 RIO BRANDS LLC | 100 FRONT STREET STE 1350 | CONSHOHOCKEN | PA | 19428 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070567003 THIRTY WATT HOLDINGS INC | 600 WASHINGTON AVENUE N STE 203 | MINNEAPOLIS | MN | 55401 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070572003 RANKAM METAL PRODUCTS MANUFACTOR | 1618 W ROSECRANS AVENUE | GARDENA | CA | 90249 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070593003 GREY MATTER CONCEPTS APPAREL GRO | 132 WEST 36TH STREET 6TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070594003 SPORT DIMENSION INCORPORATED | 966 SANDHILL AVENUE | CARSON | CA | 9074600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9070609003 DRIVE MEDICAL DESIGN & MANUFACTU | 99 SEAVIEW BOULEVARD | PORT WASHINGTON | NY | 11050 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070615003 HAPPY THREADS LLC | 195 RARITAN PKWY | EDISON | NJ | 08837 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070616003 LOACKER USA | 90 BROAD STREET | NEW YORK | NY | 10004 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070654003 IMUSA USA LLC | 6000 NW 97TH AVENUE UNIT 26 | DORAL | FL | 33178 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070656003 P GRAHAM DUNN | 630 HENRY STREET | DALTON | OH | 44618 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070658003 BUTTERFLY HEALTH INC | PO BOX 830 | LOS GATOS | CA | 95031 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070662003 RAY PADULA HOLDINGS LLC | 16 EAST 34TH STREET | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070664003 VAN DER HAGEN ENTERPRISES INC | 16390 HIGHWAY 29 W | LIBERTY HILL | TX | 78642 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070665003 STANDER INCORPORATED | 1615 QUAIL WAY | LOGAN | UT | 84321 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070733003 WILLSPEED TECHNOLOGY | 2121 E PLAZA LOOP | NAMPA | ID | 83687 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070774003 BOTANICAL INTERESTS INC | 660 COMPTON STREET UNIT A | BROOMFIELD | CO | 80020 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070779003 RUSTIC ARROW CUEVAS WHOLESALEGRO | 2000 JACKSON STREET | LAREDO | TX | 78041 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070831003 METHOD PRODUCTS PBC | 637 COMMERCIAL STREET STE 300 | SAN FRANCISCO | CA | 94111 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070847003 RE THINK IT INCORPORATED | 6869 STAPOINT COURT STE 107 | WINTER PARK | FL | 32792 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070848003 THREE LOLLIES LLC | 6520 PLATT AVENUE 573 | WEST HILLS | CA | 91307 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070856003 LITTLE TOADER LLC | 1670 N HERCULES AVENUE UNIT B | CLEARWATER | FL | 33765 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070962003 ALVA JADE ENTERPRISES INC | PO BOX 812 | POMPANO BEACH | FL | 33061 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9070963003 COMPLETELY BARE DISTRIBUTORS | 35 SAWGRASS DRIVE SUITE 1 | BELLPORT | NY | 11713 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071002003 BUMKINS FINER BABY PRODUCTS | 5454 E WASHINGTON ST STE A-2 | PHOENIX | AZ | 8503421 36 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071012003 MERB LLC | 140 CAROLYN BOULEVARD | FARMINGDALE | NY | 11735 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071033003 KL OUTDOOR | 1790 SUN DOLPHIN DRIVE | MUSKEGON | MI | 49444 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071039003 CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE WEST | MONTREAL QC H2V 1A2 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071041003 SEVENTH GENERATION INC | 60 LAKE STREET | BURLINGTON | VT | 05401 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071051003 ANNA NATURALS | 1563 ROCKY RIDGE COURT | SARATOGA SPRINGS | UT | 84045 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071052003 SNACK IT FORWARD LLC | 6080 CENTER DRIVE STE 600 | LOS ANGELES | CA | 90045 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071061003 CHABY INTERNATIONAL | 10981 DECATUR ROAD | PHILADELPHIA | PA | 19154 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071095003 ALPHA SIX DISTRIBUTION LLC | 11 OYSTER BAY ROAD | LOCUST VALLEY | NY | 1156018 34 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071134003 WEBB CANDY | 980 ALDRIN DRIVE | EAGAN | MN | 55121 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071156003 KIDKRAFT LP | 4630 OLIN ROAD | DALLAS | TX | 75244 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071185003 BROWNIE BRITTLE LLC | 2253 VISTA PARKWAY 8 | WEST PALM BEACH | FL | 33411 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071219003 DARON FASHIONS INC | 52 WALTERS STREET | RAHWAY | NJ | 07065 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9071233003 AMERICAN CRAFTS LC | 588 W 400 S STE 125 | LINDON | UT | 84042 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071308003 SQUATTY POTTY LLC | 1664 S DIXIE DRIVE F102 | ST GEORGE | UT | 84770 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071312003 OLD MOUNTAIN LLC | 3278 COUNTY ROAD 19 | ARCHBOLD | OH | 43502 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071330003 GOOD BEAN | 2980 SAN PABLO AVENUE | BERKELEY | CA | 94702 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071331003 SKYLINE PRODUCTS INC | 77 N CENTRE AVENUE STE 305 | ROCKVILLE CENTRE | NY | 11570 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071344003 SCOSCHE INDUSTRIES INC | 1550 PACIFIC AVENUE | OXNARD | CA | 93033 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071348003 SETTONS INTERNATIONAL FOODS INC | 85 AUSTIN BOULEVARD | COMMACK | NY | 11725 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071351003 GURUNANDA HEALTHLAND LLC | 560 W LAMBERT ROAD B | BREA | CA | 92821 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071375003 KENT PRECISION FOODS GROUP INC | 11457 OLDE CABIN ROAD | ST LOUIS | MO | 63141 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071379003 JGW FURNITURE | 9550 FLAIR DRIVE STE 216 | EL MONTE | CA | 9173129 18 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071380003 CORNER II LIMITED | 3665A ROUTE 112 | CORAM | NY | 11727 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071391003 CREME SHOP | 819 S GLADYS AVENUE | LOS ANGELES | CA | 90021 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071412003 HAUCK(HONG KONG)LIMITED | WORLD FINANCE CENTRE, STE 701 7/F NORTH TOWER | HARBOR CITY KOWLOON H | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071435003 TRUGRAPHX LLC | 71 EAST 26 STREET | PATERSON | NJ | 07514 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071463003 BG DISTRIBUTION & MARKETING | 42 LAIRD DRIVE | TORONTO ON M4G 3T2 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071477003 ADEN & ANAIS INCORPORATED | 55 WASHINGTON STREET STE 702,703,826 | BROOKLYN | NY | 1120110 63 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071490003 GAME TIME SNACKS LLC | 500 46TH STREET | ROCK ISLAND | IL | 61201 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071499003 RADZ BRANDS LLC | 1104 NW 15TH AVENUE STE 400 | PORTLAND | OR | 97209 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071500003 KRIENKE FOODS INTERNATIONAL INC | 1343 ARDEN VIEW DRIVE | ARDEN HILLS | MN | 55112 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071528003 POP GOURMET LLC | 13400 INTERURBAN AVENUE | TUKWILA | WA | 98168 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071529003 IQ ACCESSORIES INC DBA SWEET CO | 10799 BREN ROAD E | MINNETONKA | MN | 55343 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071554003 TORIE & HOWARD LLC | 143 WEST STREET STE 121C | NEW MILFORD | CT | 06776 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071562003 ROLLPLAY HONG KONG CO LTD | ROOM 2001 20TH FLOOR, TWO CHINAHEM EXCHANGE SQUARE 338 KINGS R | HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071564003 TACTICAL CRUSADER COMPANY | 13950 RADIUM STREET NW STE 100 | RAMSEY | MN | 55303 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071565003 PALADONE PRODUCTS | 3 NEW WHARF BRIGHTON ROAD, SHOREHAM BY THE SEA | WEST SUSSEX BN43 6RE CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071566003 TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BOULEVARD | NORTH VENICE | FL | 64275 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071605003 FIESTA JEWELRY CORPORATION | 250 ESTEN AVENUE STE A-1 | PAWTUCKET | RI | 02860 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071607003 SAMSUNG C & T AMERICA INC | 105 CHALLENGER ROAD 6TH FLOOR | RIDGEFIELD PARK | NJ | 07660 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071615003 ANNE TAINTOR INC | 137 MONTAGUE STREET 120 | BROOKLYN | NY | 11201 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9071630003 L & K COFFEE | 1 JAVA BOULEVARD | NUNICA | MI | 49448 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071657003 BLOEM LLC | 3301 HUDSON TRAIL DRIVE | HUDSONVILLE | MI | 49426 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071699003 GOOD CLEAN LOVE | 207 W 5TH AVENUE | EUGENE | OR | 97401 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071700003 BBD FL LLC | 1289 CLINTMOORE ROAD | BOCA RATON | FL | 33487 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071703003 AMALGAMATED TEXTILES USA INC | 551 FIFTH AVENUE STE 1100 | NEW YORK | NY | 10176 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071763003 MIZCO INTERNATIONAL INC | 80 ESSEX AVE EAST | AVENEL | NJ | 0700100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071780003 CELEBRITY PINK DIV 2253 APPAREL | 1708 GAGE ROAD | MONTIBELLO | CA | 9064065 04 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071793003 HUDSON HOME GROUP LLC | 85 FULTON STREET, Unit 8 | BOONTON | NJ | 0700519 12 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071795003 VAPUR INCORPORATED | 351 CANDELARIA ROAD | OXNARD | CA | 93030 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071796003 SISTEMA PLASTICS US LLC | 3 GLENLAKE PARKWAY | ALTANTA | GA | 3032800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071797003 LADIBUGS LLC | 7900 EXCELSIOR BOULEVARD STE 350 | HOPKONS | MN | 55343 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071809003 COMFORT HOME USA | 195 RARITAN CENTER PARKWAY | EDISON | NJ | 08837 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071875003 REGAL CONFECTIONS INC | 1625 BOULEVARD DAGENAIS WEST | LAVAL PQ H7L 5A3 CANADA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071876003 BIOLAB INTERNATIONAL INC | 130 DENISON STREET | MARKHAM ON L3R 1B6 CANADA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071877003 FOUNDING FATHERS PRODUCTS | 2170 SHEVLIN DRIVE | ORONO | MN | 55391 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071921003 FIRE & FLAVOR GRILLING CO | 1160 S MILLEDGE AVENUE STE 230 | ATHENS | GA | 30605 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071939003 WELLEMENTS LLC | 6263 N SCOTTSDALE ROAD STE 125 | SCOTTSDALE | AZ | 85250 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9071973003 LOUNGEHOUSE | 34 WEST 33RD STREET 11TH FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072002003 BASIC FUN INC | 301 YAMATO ROAD STE 2112 | BOCA RATON | FL | 33431 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072003003 PIPING ROCK HEALTH PRODUCTS LLC | 3900 VETERANS MEMORIAL HWY SUITE 200 | BOHEMIA | NY | 11716 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072004003 QUTEN RESEARCH INSTITUTE LLC | 22 AUDREY PLACE STE B | FAIRFIELD | NJ | 07004 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072022003 INFIRST HEALTHCARE INC | 10 SAUGATUCK AVENUE | WESTPROT | CT | 06880 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072038003 BETTER TRENDS DBA PAN OVERSEAS | 25 KIMBERLY ROAD STE A | EAST BRUNSWICK | NJ | 08816 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072044003 RICARDO BEVERLY HILLS INC | 6329 SOUTH 226TH STREET | KENT | WA | 98032 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072045003 EUROGRAPHICS INC | 9105 SALLEY | LASALLE QC H8R 2C8 CANADA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072095003 GBG SOCKS LLC | 350 FIFTH AVENUE 9TH FLOOR | NEW YORK | NY | 10118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072096003 B & F DISTRIBUTION LLC | 3920 S WALTON WALKER BLVD | DALLAS | TX | 75236 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072150003 RAINBOW LIGHT NUTRITIONAL SYSTEM | 100 AVENUE TEA | SANTA CRUZ | CA | 95060 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072157003 GOLDEN TREE BRANDS | 225 N RICHMOND STREET STE 103 | APPLETON | WI | 54911 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072170003 WORLD TRADE GOLDEN NUGGET LTD | 6 QUEEN ANN DRIVE | DEAL | NJ | 07723 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072183003 TOO GOOD GOURMET | 2380 GRANT AVENUE | SAN LORENZO | CA | 9458018 06 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072194003 MADE 4 U STUDIO LLC | 5341 N SABINO VIEW PLACE | TUCSON | AZ | 85749 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9072206003 ZARBEES INC DBZ ZARBEES NATURALS | 11650 SOUTH STATE STREET 101 | DRAPER | UT | 84020 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072234003 MASON JAR COOKIE COMPANY LLC | 12012 SOUTH SHORE BLVD STE 209 | WELLINGTON | FL | 33414 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072243003 TOPLINE FURNITURE WAREHOUSE CO | 1455 WEST THORNDALE AVENUE | ITASCA | IL | 60143 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072354003 BEANITOS INC | 3601 S CONGRESS AVENUE STE B500 | AUSTIN | TX | 78704 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072379003 DMC PRODUCTS INC | PO BOX 248 | COLUMBIA | PA | 17512 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072381003 TH FOODS | 2134 HARLEM ROAD | LOVES PARK | IL | 61111 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072384003 VINTAGE ITALIA LLC | 513 MAIN STREET | WINDERMERE | FL | 34786 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072389003 INTERNATIONAL FOOD ASSOCIATES | 1730 HURD DRIVE | IRVING | TX | 75038 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072411003 TRUE DRINKS | 18662 MACARTHUR BLVD 110 | IRVINE | CA | 92612 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072468003 SCOPE APPAREL | 6300 W LOOP SOUTH SUITE 100 | HOUSTON | TX | 77401 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072476003 BANZAI INTERNATIONAL LTD(YANTIAN | 2229 BARRY AVENUE | LOS ANGELES | CA | 90064 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072518003 CLEAR INNOVATION LLC | 10 WEST 33RD STREET STE 516 | NEW YORK | NY | 11367 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072558003 GINA GROUP LLC | 10 WEST 33RD STREET 3RD FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072596003 FHE GROUP | 260 SPINBAKER WAY UNITS 2-5 | CONCORD ON L4K 4P9 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072634003 POTTERY LAND LLC | 1 BATES BOULEVARD STE 400 | ORINDA | CA | 94563 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072636003 INCOCO INNOVATIVE COSMETIC CONCE | 61 KULLER ROAD | CLIFTON | NJ | 07011 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072673003 GOURMET NUT | 3611 14TH AVENUE 654 | BROOKLYN | NY | 11218 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072699003 GREAT AMERICAN MERCHANDISE & EVE | 16444 N 91ST STREET BLDG H | SCOTTSDALE | AZ | 85260 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072716003 CHOICE FOODS LLC | 2044 W 2425 S | WOODS CROSS | UT | 8408723 76 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072717003 FLATHAU FINE FOODS LLC | 211 GREENWOOD PLACE | HATTIESBURG | MS | 39402 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072745003 HYGENIC CORPORATION | 1245 HOME AVENUE | AKRON | OH | 44310 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072804008 FIT FOR LIFE LLC | DEPARTMENT 1384 | DENVER | CO | 8029113 84 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072812003 CAROLINA PET COMPANY LLC (C-HUB) | 90 OLD SCHOOL ROAD | PROSPERITY | SC | 29127 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072824003 BETHRICK INCORPORATED | 425 C E WASHINGTON STREET | SLINGER | WI | 53086 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072825003 BP INDUSTRIES INC | 5300 E CONCOURS STREET | ONTARIO | CA | 91764 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072829003 INTERNATIONAL VITAMIN CORP | 500 HALLS MILL ROAD | FREEHOLD | NJ | 0772888 11 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072953003 PINK CRUSH LLC | 80 39TH STREET FL STE 501 -504 | BROOKLYN | NY | 11232 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072969003 MICHLEY ELECTRONICS INC | 530 SHOWERS DRIVE STE 7-204 | MOUNTAIN VIEW | CA | 94040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9072979003 ARTSANA USA INCORPORATED | 1826 WILLIAM PENN WAY | LANCASTER | PA | 17601 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073018003 R & D DISTRIBUTORS | PO BOX 638 | ELKHART | IN | 46516 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9073066003 IBRANDS INTERNATIONAL LLC | 230 WEST 39TH STREET 10TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073099003 ENI-JR286 INC | 20100 SOUTH VERMONT AVENUE | TORRANCE | CA | 90502 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073119003 FM BROWNS SONS INC | 205 WOODROW AVE | SINKING SPRING | PA | 19608 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073164003 EMRG LLC | 1115 BROADWAY FL 5 | NEW YORK | NY | 10010 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073176003 PETFIVE BRANDS LLC | 3966 PEMBROKE RD | PEMBROKE PARK | FL | 33021 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073177003 KUANTUM BRANDS LLC | 1747 HANCOCK ST, STE A | SAN DIEGO | CA | 9210100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073178003 BOSTON TREAT HOUSE | 9230 BAL BAY POINT | BOYNTON BEACH | FL | 33473 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073182003 8372683 CANADA INC | 7250 TRANSCANADA | ST LAURANT PQ H4T 1A3 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073206003 GARDENS ALIVE LM FARMS LLC | 320 MARY AVENUE | GREENDALE | IN | 47025 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073207003 BLUE DOG BAKERY | 3302 FUHRMAN AVENUE E STE 202 | SEATTLE | WA | 98102 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073208003 PROMIKA LLC | 501 CASCADE POINTE LANE STE 102 | CARY | NC | 2751300 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073209003 TALKINGRAIN BEVERAGE | 305 20 SE 84TH STREET | PRESTON | WA | 98050 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073256003 BAUDUCCO FOODS INC | 1705 NW 133RD AVE # 101 | MIAMI | FL | 33182 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073318003 HPC3 FURNITURE DBA BARCA | 2829 WEST ANDREW JOHNSON HWY | MORRISTOWN | TN | 37814 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073319003 IGNITE BRANDS LLC | 16475 DALLAS PARKWAY STE 280 | ADDISON | TX | 75001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073322003 GENESIS INDUSTRIES LTD | 818 CHEUNG SHA WAN ROAD, 8/F HK SPINNERS INDUSTRIAL BUILDING | KOWLOON HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073323003 FETCH FOR COOL PETS | 1400 BROADWAY 27TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073325003 YUPPIE PUPPY PET PRODUCTS INC | 453 WEST 56TH STREET | NEW YORK | NY | 10019 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073327003 LIFESPAN BRANDS LLC | 1200 THORNDALE AVENUE | ELK GROVE VILLAGE | IL | 60007 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073332003 INNOFOODS USA INC | 71 MCMURRAY ROAD | PITTSBURGH | PA | 15241 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073333003 PEANUT BUTTER & CO INC | 250 WEST 54TH STREET STE 807 | NEW YORK | NY | 10019 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073354003 SWAT FAME INC | 16425 E GALE AVENUE | CITY OF INDUSTRY | CA | 91745 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073374003 BACK TO NATURE FOODS CO | 10641 AIRPORT PULLING RD STE 26 | NAPLE | FL | 34109 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073375003 PET QWERKS INC | 9 STUDEBAKER DRIVE | IRVINE | CA | 92618 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073382003 NAFECS LIMITED | 38 KWAI HEI STREET, ROOM 01-07 18/F METRO LOFT | KWAI CHUNG NT HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073383003 ACCESSORIES DIRECT INTL USA | 525 7TH AVENUE STE 1204 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073388003 CENTRAL CAROLINA HOSIERY INC | 211 SHADY OAK DRIVE | BISCOE | NC | 27209 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073397003 OUT PETCARE LLC | 2727 CHEMSEARCH BLVD | DALLAS | TX | 75062 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073398003 COSMOS CORPORATION | 103 ENTERRPISE DRIVE | WENTZVILLE | MO | 63385 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073400003 EASY GOURMAND LLC | 1172 SOUTH DIXIE HWY STE 301 | CORAL GABLES | FL | 33146 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073401003 TRIPLE FIVE | 555 RUE CHABANEL QUEST BUREAU 805 | MONTREAL PQ H2N 2H8 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073406003 BIOCODEX INC | 255 SHORELINE DRIVE STE 450 | REDWOOD CIY | CA | 94065 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9073419006 MANNA PRO PRODUCTS LLC | 707 SPIRIT 40 PARK DRIVE 150 | CHESTERFIELD | MO | 63005 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073432003 OOH SNAP NUTRITION | 14301 N 87TH ST STE 3+02 | SCOTTSDALE | AZ | 8526000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073442003 AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY 27TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073443003 UNIQUE CREATION INC | 5F-1 NO 37 CHONGDE 11TH RD, BEITUN DISTRICT | TAICHUNG CITY 406 TAIWAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073444003 HOLLYWOOD BED & SPRING MFG CO | 5959 CORVETTE STREET | COMMERCE | CA | 90040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073459003 INOVATEX LLC | 577 AIRPORT BLVD STE 200 | BURLINGAME | CA | 94010 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073481003 NORPRO | 2215 MERRILL CREEK PARKWAY | EVERETT | WA | 98203 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073488003 TRISTAR PRODUCTS INCORPORATED | 2620 WESTVIEW DRIVE | WYOMISSING | PA | 1961011 30 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073517003 DICKIE TOYS HONG KONG LTD | 19/F PRUDENTIAL TOWER, THE GATEWAY, HARBOR CITY 21 CANTON ROAD | TSIM SHA TSUI KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073520003 COAST TO COAST IMPORTS LLC | 1711 LATHAM STREET | MEMPHIS | TN | 38106 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073521003 OFFICE DEPOT INC | 6600 NORTH MILITARY TRAIL | BOCA RATON | FL | 33496 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073524003 ORLY SHOE CORP | 15 W 34TH STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073527003 THATS IT NUTRITION | 934 S BROADWAY STE 800 | LOS ANGELES | CA | 90014 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073534003 CUSTOM QUEST INC | 6511 WEST CHESTER ROAD STE A | WEST CHESTER | OH | 45069 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073557003 SBH INTIMATES INC | 1411 BROADWAY 8TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073563003 OLLY PUBLIC BENEFIT CORP | 1169 GORGAS AVENUE SUITE A | SAN FRANCISCO | CA | 94129 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073571003 BRADS ORGANIC LLC | 7 HOOVER AVENUE | HAVERSTRAW | NY | 10927 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073603003 MAJESTY BRANDS LLC | 60 W 55TH STREET 4TH FLOOR | NEW YORK | NY | 10019 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073604003 DRYLOCK TECHNOLOGIES LTD | 3921 NORTH HASTINGS WAY | EAU CLAIRE | WI | 54703 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073607003 BRAND BUZZ CONSUMER PRODUCTS | 115 KENNEDY DRIVE | SAYREVILLE | NJ | 08872 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073629003 NPW USA INC | 1101 SAINT GREGORY STREET STE 200-202 | CINCINNATI | OH | 45202 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073631003 SMITH GARDEN CENTER INC | 1110 E CALHOUN STREET | MACOMB | IL | 61455 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073640003 THUMBS UP LIMITED | 790 AERO DRIVE STE 200 | CHEEKTOWAGA | NY | 14225 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073677003 BEAUTY IDEAS GROUP LLC | 14 VANDERVENTER AVENUE STE 129 | PORT WASHINGTON | NY | 11050 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073678003 BEACH HOUSE GROUP SALES LLC | 215 CALIFORNIA STREET | EL SEGUNDO | CA | 90245 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073681003 LOOK BEAUTY INC | 7 ST THOMAS ST STE 208 | TORONTO ON M5S 2B7 CANADA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073731003 DREAMWEAR INC | 183 MADISON AVENUE | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073761003 NAKOMA PRODUCTS LLC | 1300 NORTH AVENUE | COAL CITY | IL | 60416 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073778003 HIGHLAND MINT BULLION INTERNATI | 4100 N RIVERSIDE DRIVE | MELBOURNE | FL | 32937 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073816003 EVOLUTIONARY APPAREL INC | 9420 TELSTAR AVE #206 | EL MONTE | CA | 91731 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9073818003 MARKETPLACE BRANDS LLC | 2451 UNITED LANE | LIBERTYVILLE | IL | 60007 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073820003 CAMELBAK PRODUCTS | ONE VISTA WAY | ANOKA | MN | 55303 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073821003 WELLPET LLC | 200 AMES POND DRIVE | TEWKSBURY | MA | 01876 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073828003 FOR KEEPS LLC | 929 S MYRTLE AVENUE | MONROVIA | CA | 91016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073833003 DELUVIA INC PANTRY CLUB | 2040 WEAVER PARK DRIVE | CLEARWATER | FL | 33765 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073840003 AMERICAN NUTRITION INC | 2813 WALL AVENUE | OGDEN | UT | 84401 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073850003 NATPETS LLC | 2108 55TH STREET STE 100 | BOULDER | CO | 80301 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073888003 BB17 LLC | 109 E 17TH STREET STE 80 | CHEYENNE | WY | 82001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073902003 LAZY DOG COOKIE CO INC | 32 RALPH ST SUITE 601 | BALLSTON SPA | NY | 12020 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073910003 MJM JEWELRY CORP | 400 THIRD AVENUE | BROOKLYN | NY | 11215 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073914003 JDL FRAGRANCES | 412 NORTH EAST STREET | COUDERSPORT | PA | 16915 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073940001 HOMESTEAD INTERNATIONAL GROUP LT | 350 5TH AVE 9TH FLOOR | NEW YORK | NY | 10118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073943003 LEES POTTERY DBA TRENDSPOT | 1595 E SAN BERNARDINO AVE | SAN BERNARDINO | CA | 92408 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073949003 CREATE A TREAT LTD | 6650 FINCH AVE WEST | TORONTO ON CAN M9W-5Y6 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073950003 SSB (SERTA SIMMONS BEDDING) | 3560 LENOX RD | ATLANTA | GA | 30328 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073985002 GRENADINE APPAREL DBA 3 SPROUT | 302-385 SILVER START BLVD | TORONTO ON M1V 0E3 CANADA | ON | M1V0E3 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073992001 MCSTEVENS INCORPORATED | 5600 NE 88TH STREET | VANCOUVER | WA | 98665 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073994003 MORSAM FASHIONS INC | 350 RUE DE LOUVAIN O | MONTREAL QC H2N 2E8 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9073995001 MERICAL LLC | 2995 E MIRA LOMA | ANAHEIM | CA | 92806 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074025001 SPORTS PRODUCTS OF AMERICA LLC | 463 SEVENTH AVENUE 4TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074031001 BALLET GROUP INC | 389 5TH AVE # 1007 | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074035001 RECYCLED KARMA BRANDS LLC | 5839 GREEN VALLEY CIRCLE, Suite 204 | CULVER CITY | CA | 90230 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074060001 HEALING SOLUTIONS LLC | 9363 EAST BAHIA DRIVE | SCOTTSDALE | AZ | 85260 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074113003 PRIVY INC | 933 TOWNE AVE SUITE 104 | LOS ANGELES | CA | 90021 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074133001 ESSCO ACQUISITION CORP | 1933 HIGHLAND ROAD | TWINSBURG | OH | 44087 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074138003 CURE APPAREL LLC | 3338 S MALT AVENUE | COMMERCE | CA | 90040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074139003 GAIA GROUP USA LLC | 2500 W HIGGINS ROAD | HOFFMAN ESTATES | IL | 60169 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074140001 LE MEILLEUR INC DBA MILEY AND MO | 3500 FRUITLAND AVE | VERNON | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074169003 CRAIG ELECTRONICS INC | 1160 NW 163RD DRIVE | MIAMI | FL | 33169 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074172003 EDM IMPORTS | 1669 E 10TH STREET | BROOKLYN | NY | 11223 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074173001 CALBEE NORTH AMERICA LLC | 2600 MAXWELL WAY | FAIRFIELD | CA | 94534 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074175001 PERKY JERKY LLC | 7400 EAST CRESTLINE CIRCLE SUITE 130 | ENGLEWOOD | CO | 80111 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9074177001 WILD THINGS SNACK INC | 115 N 36TH STREET UNIT B | SEATTLE | WA | 98103 | USA | Vendor Terms Agreement | | |
| Shopko Stores Operating CO, LLC | 9074180003 OSKR INC | 14 BUELL STREET | NORTH HAVEN | CT | 06473 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074194001 FASTTRACK FOODS | 45585 COMMERCE STREET | INDIO | CA | 92201 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074195001 SHURTECH BRANDS LLC | 32150 JUST IMAGINE DRIVE | AVON | OH | 44011 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074200001 MULTI GLORY USA CORPORATION | 11345 FELLOW CREEK DR | PLYMOUTH | MI | 4817000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074211001 TNG WORLDWIDE INC | 29683 WILLIAM K SMITH DRIVE | NEW HUDSON | MI | 48105 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074248003 JOLIE CLOTHING INC | 1100 S SAN PEDRO ST D3 | LOS ANGELES | CA | 90015 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074256003 INCIPIO TECHNOLOGIES | 6001 OAK CANYON | IRVINE | CA | 92618 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074264003 ALBANESE CONFECTIONERY GROUP | 5441 E LINCOLN HWY | MERRILLVILLE | IN | 46410 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074271001 THERMACELL REPELLENTS | 26 CROSBY DRIVE | BEDFORD | MA | 07130 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074272003 CARGILL SALT | 9320 EXCELSIOR BLVD | HOPKINS | MN | 55343 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074273002 PLANO MOLDING COMPANY | DEPT 2357, PO Box 122357 | DALLAS | TX | 7531223 57 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074274003 REFLEX TRADING INC | 1100 S SAN PEDRO STREET D4 | LOS ANGELES | CA | 90015 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074275003 BARE SNACKS | 38 KEYES AVE SUITE 210 | SAN FRANCISCO | CA | 94129 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074284003 INTERNATIONAL SOURCING CO INC | 4025 VISCOUNT AVENUE | MEMPHIS | TN | 38118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074289003 HARRY & DAVID | 2500 S PACIFIC HWY | MEDFORD | OR | 97501 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074292003 TIMING INC | 2809 S SANTA FE AVE | VERNON | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074295003 BRAHA INDUSTRIES INC | 10 WEST 33RD STREET SUITE 220 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074306003 PROTECT PLUS INDUSTRIES LLC | PO BOX 9181 | HICKORY | NC | 28603 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074321003 NORTHLAND FISHING TACKLE | 1001 NAYLOR DR SE | BEMIDJI | MN | 56601 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074325003 NORMARK | 10395 YELLOW CIRCLE DRIVE | MINNETONKA | MN | 55343 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074328003 IKEDDI IMPORTS LLC | 1407 BROADWAY | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074344003 BEMIS MANUFACTURING | 300 MILL STREET | SHEBOYGAN FALLS | WI | 53085 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074345003 DESTINA INC | 1733 SHEEPSHEAD BAY ROAD STE32 | BROOKLYN | NY | 11235 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074377003 AHAVA NA LLC | 34 E MAIN STREET | SMITHTOWN | NY | 11787 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074378003 VITABATH INC | 333 RIMROCK ROAD | TORONTO ON M3J 3J9 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074390003 DR BRONNERS | 1335 PARK CENTER DR | VISTA | CA | 92801 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074395003 NISSIN FOODS USA CO INC | 2001 W ROSECRANS AVE | GARDENA | CA | 90249 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074399003 CRICKET WIRELESS LLC | 575 MOROSGO DRIVE | ATLANTA | GA | 30324 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074404003 CORNFIELDS LLC | 4020 KINROSS LAKES PARKWAY 3RD FLR | RICHFIELD | OH | 44286 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074433003 APOLLO HEALTH & BEAUTY CARE | 1 APOLLO PLACE | TORONTO M3J 0H2 CANADA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074434003 UPPER CANADA SOAP | 1510A CATERPILLAR ROAD | MISSISAUGA ON L4X2W9 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074436003 SALT AND PEPPER | 4770 E 50TH ST | VERMON | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074467003 NEW MILANI GROUP INC | 2111 E 49TH STREET | LOS ANGELES | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074531003 W APPLIANCE CO LLC | 1356 BROADWAY 6TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9074532003 BLACKBIRD PRODUCTS GROUP LLC | 9780 INTER OCEAN DRIVE | CINCINNATI | OH | 45246 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074536003 ABIMAR FOODS INC | 5425 NORTH 1ST STREET | ABILENE | TX | 79603 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074543003 MANHATTAN BEACHWEAR INC | 10700 VALLEY VIEW ST | CYPRESS | CA | 90630 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074574003 DAP PRODUCTS INC | 2400 BOSTON ST SUITE 200 | BALTIMORE | MD | 21224 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074575003 YMF CARPET INC | 295 5TH AVENUE SUITE 1714 | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074577003 AA FASHIONS INC | 2741 S ALAMEDA ST | LOS ANGELES | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074596003 EPTA AMERICA | 50 MORTON ST UNIT A | EAST RUTHERFORD | NJ | 07073 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074604003 PEACH LOVE CA | 2650 LEONIS BLVD | VERNON | CA | 9005822 04 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074625003 NIP + FAB | COLLEGE HOUSE 272 KINGS ROAD | CHELSEA LONDON SW3SAW UK | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074641003 WOLVERINE WORLDWIDE (KEDS) | 9341 COURTLAND DR | ROCKFORD | MI | 49351 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074678003 SUN TREE SNACK FOODS | 4502 W MONTEROSA STREET | PHOENIX | AZ | 85031 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074685003 LIVE LOVE POP | 4385 SUNBELT DRIVE | ADDISON | TX | 75001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074696003 MASTER MAGNETICS INC | 1211 ATCHISON CT | CASTLE ROCK | CO | 80109 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074699003 BEKKA FASHION INC | 910 S LOS ANGELES ST SUITE 808 | LOS ANGELES | CA | 90015 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074700003 TRUCO ENTERPRISES LP | 2727 REALTY RD SUITE 134 | CARROLLTON | TX | 75006 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074754003 SUMMIT BRANDS | 6714 POINTE INVERNESS WAY SUITE 200 | FORT WAYNE | IN | 4680479 35 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074766003 PERFUME CENTER OF AMERICA | 2020 OCEAN AVE | RONKONKOMA | NJ | 11779 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074779003 SHELTERLOGIC CORP | 150 CALLENDER ROAD | WATERTOWN | CT | 06795 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074782003 SYNTHESIS HOME TEXTILES PRIVATE | 1201 N ORANGE ST SUITE 7327 | WILMINGTON | DE | 1980111 86 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074787003 WINSTON PRODUCTS LLC | 30339 DIAMOND PARKWAY SUITE 105 | GLENWILLOW | OH | 44139 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074811003 BLIII INTERNATIONAL LLC | 8600 NW 41 STREET | DORAL | FL | 33166 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074812003 J CAT BEAUTY | 9890 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074815003 CITRA SOLV LLC | 188 SHADOW LAKE ROAD | RIDGEFIELD | CT | 0687710 32 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074871003 R AND J ALMONDS | G-4254 FENTON RD | FLINT | MI | 48507 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074909003 WILDLIFE RESEARCH CENTER INC | 14485 AZURITE ST NW | RAMSEY | MN | 55303 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074911003 LINEN ESSENTIALS | F175 TEXTILE AVENUE SITE | KARACHI PAKISTAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074913003 BONAKEMI USA | 2550 S PARKER RD SUITE 600 | AURORA | CO | 80014 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074914002 SHIMANO AMERICAN CORP | 9550 PALMETTO COMMERCE PKWY | LADSON | SC | 29456 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074924003 XTREME COUTURE INC | 1799 APOLLO COURT | SEAL BEACH | CA | 9074056 17 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074938003 DNA DIAGNOSTICS CENTER (DDC) | 1 DDC WAY | FAIRFIELD | OH | 45014 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074969003 MIRACLESUIT | 610 UHLER ROAD | EASTON | PA | 1804070 01 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9074998003 HANGZHOU BEIBEIJIA (IMPORT) | NO 150 LANGKOU TAIHUYUAN | HANGZHOU PRC 311306CHINA | | | | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9075009003 BELCAM INC | 27 MONTGOMERY ST | ROUSES POINT | NY | 12979 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075026003 EMERY JENSEN DISTRIBUTION | 2200 KENSINGTON COURT | OAK BROOK | IL | 60523 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075057003 SUN YIN USA | 280 MACHLIN COURT | CITY OF INDUSTRY | CA | 91789 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075067003 VANDERBILT HOME PRODUCTS LLC IMP | 253 5TH AVE 4TH FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075068003 TONY CHACHERE CREOLE FOODS | 5604 I 49 N SERVICE ROAD | OPELOUSAS | LA | 70570 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075110003 KODIAK CAKES | 3247 SANTA FE ROAD | PARK CITY | UT | 84098 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075126003 NEENAH PAPER | 3460 PRESTONRIDGE RD STE 600 | ALPHERETTA | GA | 30005 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075132003 ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | GENOA CITY | WI | 53128 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075133003 FRAGMENTS HOLDING LLC | 42 WEST 39TH STREET 8TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075134003 LUXCOM INC (CHUB) | 1212 6TH AVE SUITE 2304 | NEW YORK | NY | 10036 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075182003 LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | CORONA | CA | 92880 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075204003 FBA INTERNATIONAL USA INC | 9111 S LA CIENGA BLVD SUITE 101 | INGLEWOOD | CA | 90301 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075205003 PULEO ASIA | 3614 KENNEDY RD | SOUTH PLAINFIELD | NJ | 07080 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075206003 SALTY SWEET SNACKS | 845 COUNTRY CLUB DR STE E | LIBERTYVILLE | IL | 60048 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075218003 CARLSON PET PRODUCTS | 3200 CORPORATE CENTER DRIVE, Suite 105 | BURNSVILLE | MN | 5530699 99 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075236003 BIO CREATIVE ENTERPRISES INC | 350 KALMUS DRIVE | COSTA MESA | CA | 92626 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075238003 SCS DIRECT INC | 9 TREFOIL DR | TRUMBULL | CT | 06611 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075257003 BEBE BARTOONS LLC | 8077 N WILDOMAR DR | TUSCON | AZ | 85743 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075258003 INTELEX USA LLC | 105 PRAIRIE LAKE ROAD | EAST DUNDEE | IL | 60118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075268003 DOMANI AMERICA INC | 1639B ELECTRIC AVE | VENICE | CA | 90291 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075274003 SCENTSIBLE LLC DBA POO POURRI | 4901 KELLER SPRINGS ROAD | ADDISON | TX | 75001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075275003 JACKSON FURNITURE INDUSTRIES | 1910 KING EDWARD AVENUE | CLEVELAND | TN | 37311 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075288003 WEVEEL LLC | 20 N PENNSYLVANIA AVE | MORRISVILLE | PA | 19067 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075289003 YUMMY EARTH | 9 WEST BROAD STREET SUITE 440 | STAMFORD | CT | 06902 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075294003 ENVIROCON TECHNOLOGIES INC | PO BOX 3547 | AUSTIN | TX | 78764 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075304003 PLANAHEAD | 3130 WILSHIRE BLVD SUITE 555 | SANTA MONICA | CA | 90403 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075305003 POPSOCKETS LLC | 3033 STERLING CIRCLE | BOULDER | CO | 80301 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075307003 K7 DESIGN GROUP | 155 GIRARD STREET | BROOKLYN | NY | 11235 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075330003 TEC LABS INC | 7100 TEC LABS WAY SW | ALBANY | OR | 97321 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075331003 RZ OUTDOORS | 3871 OAK DRIVE | MARTINEZ | GA | 30907 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075358003 KIDS PREFERRED LLC | 81 TWIN RIVERS DR | EAST WINDSOR | NJ | 08520 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075359003 MERRY PRODUCTS CORP (CHUB) | 16 120 WEST BEAVER CREEK RD | RICHMOND HILL ONT L4B 1L2 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075371003 MAC WAREHOUSE | 530 W 8360 S | SANDY | UT | 84070 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9075372003 PROFUSION COSMETICS | 5491 SCHAEFER AVENUE | CHINO | CA | 91710 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075373003 MY SPA LIFE LLC | 967 HAZELWOOD AVE | RAHWAY | NJ | 07065 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075397003 PLADIS GLOBAL | 2228 JOHNSTONE WAY | WESTLAKE | OH | 44145 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075406003 PPG INDUSTRIES INC | 400 BERTHA LAMME DRIVE | CRANBERRY TOWNSHIP | PA | 1606652 29 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075450003 SXWELL USA LLC | 111 WOOD AVE SOUTH SUITE 210 | ISELIN | NJ | 08830 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075451003 TYR SPORT | 1790 APOLLO CT | SEAL BEACH | CA | 90740 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075466003 GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | DOVER | NH | 03820 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075491003 TRI COASTAL DESIGN GROUP INC | 49 W 37TH ST 8TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075507003 FANFAVE INC | 285 S DUPONT AVE SUITE 104 | ONTARIO | CA | 9176115 97 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075522003 DIEFFENBACHS POTATO CHIPS | 51 HOST ROAD | WOMELSDORF | PA | 19567 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075532003 WELSPUN USA | 295 5TH AVE SUITE 1118 | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075533003 PIONEER & ONKYO USA | 22828 LOCKNESS AVE SUITE 1 | TORRANCE | CA | 90501 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075534003 CUSTOM ACCESSORIES INC | 5900 AMI DRIVE | RICHMOND | IL | 60071 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075551003 LEISURE MERCHANDISING CORP | 105 NORTHFIELD AVE | EDISON | NJ | 08337 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075555003 BLUE BUFFALO COMPANY LTD | 11 RIVER ROAD | WILTON | CT | 0689760 10 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075563003 UNIQUE PRETZEL BAKERY INC | 215 E BELLEVUE AVE | READING | PA | 19605 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075568003 WINNING STREAK SPORTS LLC | 9821 WIDMER | LENEXA | KS | 66215 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075584003 ALLCASION TRAVELWARE CO | 2854 SUPPLY AVE | COMMERCE | CA | 90040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075585003 COOKWARE COMPANY | 660 WHITE PLAINS ROAD SUITE 550 | TARRYTOWN | NY | 10591 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075616003 ASHERS CHOCOLATE CO | 80 WAMBOLD ROAD | SOUDERTON | PA | 18964 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075621003 SHANGHAI SMART DIRECT LLC | 751 E. SOUTHLAKE BLVD #134 | SOUTHLAKE | TX | 7609299 99 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075642003 WILLIAM CARTER COMPANY | 3438 PEACHTREE ROAD NE FL 3 CREDIT DEPT | ATLANTA | GA | 30326 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075643003 LIONEL LLC | 6301 PERFORMANCE DRIVE | CONCORD | NC | 28027 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075649003 WOODBOLT DIST DBA NUTRABOLT | 3891 SOUTH TRADITIONS DR | BRYAN | TX | 77807 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075651003 JETSON ELECTRIC BIKES LLC | 1 REWE STREET | BROOKLYN | NY | 11211 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075652003 GRASSWORX LLC | 2381 CENTERLINE INDUSTRIAL | SAINT LOUIS | MO | 6314633 01 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075666003 R2P GROUP INC DBA R2P PET | 5880 WEST LAS POSITAS BLVD | PLEASANTON | CA | 94588 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075678003 DESIGN PAC INC | 2457 WEST NORTH AVE | MELROSE PARK | IL | 60160 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075762003 STEELSTONE GROUP | 3611 14TH AVE SUITE 540 | BROOKLYN | NY | 11218 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075802003 BRIGHTZ LTD | 8000 YANKEE RD SUITE 225 | OTTAWA LAKE | MI | 4926795 71 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075816003 US MERCHANTS | 8737 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075846003 RIVERS EDGE TREESTANDS | 1160 8TH AVE | CUMBERLAND | WI | 54829 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075854003 TRAVELON | 700 TOUHY AVENUE | ELK GROVE VILLAGE | IL | 6000749 16 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9075855003 WENZELS FARM LLC | 500 E 29TH ST | MARSHFIELD | WI | 54449 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075860003 UNITED NATIONAL CLOSEOUT STORE | 2404 E SUNRISE BLVD | FORT LAUDERDALE | FL | 33304 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075863003 QFX INC | 2957 EAST 46TH ST | VERNON | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075891003 COGIMEX USA CORP | 201 E 171ST STREET | HARVEY | IL | 60426 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075900003 WASHINGTON SHOE COMPANY (CHUB) | 5530 S 226TH STREET | KENT | WA | 5803200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075933003 CDMA | 43157 W NINE MILE RD | NOVI | MI | 4837541 17 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075934003 TOYS R US DELAWARE INC | 1 GEOFFREY WAY | WAYNE | NJ | 07470 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075971003 PARK HILL PLANTS & TREES | PO BOX 260 | TAHLEQUAH | OK | 7446500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075985003 TWENTY FOUR SEVEN COMFORT INC | 711 WEST WOODBURY RD UNIT H | ALTADENA | CA | 91001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9075990003 INGENIUM TRAVEL LLC | 1111 N PLAZA DRIVE SUITE 670 | SCHAUMBURG | IL | 60173 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076033003 PINNACLE TRADING | 2301 ROSECRANS AVE SUITE 4190 | EL SEGUNDO | CA | 90245 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076040003 LUCID AUDIO LLC | 14301 FAA BLVD, Suite 105 | FORT WORTH | TX | 7615500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076056003 HARMAN INTERNATIONAL | 8500 BALBOA BLVD | NORTHRIDGE | CA | 91329 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076076003 AMERICAN HERITAGE TEXTILES | 1315 CEDAR GROVE RD | SHEPHERDSVILLE | KY | 40165 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076077003 NEW FRONTIER MARKETING OF WNY | 5282 CRABAPPLE DRIVE, Suite 102 | ERIE | PA | 1650900 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076098003 FOTO ELECTRIC SUPPLY CO | 1 REWE STREET | BROOKLYN | NY | 11211 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076118003 INFOMERCIALS INC | 2115 WEST 1150 NORTH | SPRINGVILLE | UT | 84663 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076119003 LEON KOROL COMPANY | | | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076131003 GREENTECH ENVIRONMENTAL | 6118 KINGSPORT HIGHWAY | JOHNSON CITY | TN | 37615 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076147003 TEN WEST APPAREL INC | 10 WEST 33RD STREET SUITE 216 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076155003 BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | BROOKLYN | NY | 11223 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076163003 UNCAS INTERNATIONAL LLC | 1600 DIVISION RD | WEST WARWICK | RI | 02893 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076197003 BORDAN SHOE CO | 4335 E VALLEY BLVD | LOS ANGELES | CA | 90032 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076212003 WELCHS | 5851 JOHNSON ST | HOLLYWOOD | WI | 3302100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076223003 ARMPOCKET ENTERPRISES LLC | 12399 SW 53RD ST SUITE 103 | COPPER CITY | FL | 3333033 08 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076227003 RESOLUTE TISSUE | 6N241 WOODVIEW CT | ST CHARLES | IL | 60175 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076232003 KRIER FOODS INC | 551 KRIER LANE | RANDOM LAKE | WI | 53075 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076237003 HUIDE QINGDAO | LIANYUNGANG JIANGSU CHINA | JIANGSU | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076240003 MAC SALES GROUP INC | PO BOX 480 140 LAUREL ST | E BRIDGEWATER | MA | 02333 | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076243003 SAMOULY TEXTILE INTERNATIONAL (I | | | | | | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9076250003 MY PILLOW INC | 343 E 82ND ST SUITE 100 | CHASKA | MN | 55318 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076251003 GOOD OCEAN TRADING LIMITED (DEQI | 1501 15F CAR PO COMMERCIAL | HONGKONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076260003 WEIFANG HANSEN TRADING CO LTD (Q | MASONG TOWN CHANGLE COUNTRY | WEIFANG SHANDONG CHINA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076268003 ASHLEY FURNITURE INDUSTRIES | ONE ASHLEY WAY | ARCADIA | WI | 5461200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076272003 GUY AND ONEILL INC | 200 INDUSTRIAL DRIVE | FREDONIA | WI | 5302100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076293003 BRAMLI | 300 TELEFAIR RD BLDG 500 | SAVANNAH | GA | 31415 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076300003 PINGYANG FASTER PET TOY (SHANGHA | 1 CHONGLE RD SHUITOU PINGYANG | WENZHOU ZHEJIANGPRC | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076313003 TAKEYA USA CORP | 214 5TH STREET SUITE 204 | HUNTINGTON BEACH | CA | 92648 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076319003 ROUSSO APPAREL GROUP LLC | 525 7TH AVE 22ND FLOOR | NEW YORK CITY | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076324003 MIDWEST TRADING GROUP INC | 1400 CENTRE CIR | DOWNERS GROVE | IL | 6051500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076375003 MVP PLASTICS INC | 15005 ENTERPRISE WAY | MIDDLEFIELD | OH | 44062 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076386003 FIRST QUALITY | 121 N RD | MCELHATTAN | PA | 1774800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076390003 SURE FIT HOME PRODUCTS LLC | 8000 QUARRY RD SUITE C | ALBURTIS | PA | 18011 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076396003 R AND A BRANDS INC | 1450 BROADWAY 22ND FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076397003 BARCHARTS PUBLISHING INC | 3426 N OLD ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 6000400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076406003 CLEVA HONG KONG INC (SHANGHAI)IM | 601 REGENT PARK CT | GREENVILLE | SC | 2968100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076421003 BON BEBE | 31 WEST 34TH STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076422003 FOUR SEASONS GENERAL MDSE | 2801 E VERNON AVE | LOS ANGELES | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076447003 VALUE MERCHANDISE | 13100 12TH AVE N SUITE C | PLYMOUTH | MN | 55441 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076471003 OLD LYME GOURMET | 16 GROVE ST, PO Box 1127 | DEEP RIVER | CT | 0641700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076472003 SPECIALTY FOOD DISTRIBUTION CO | 4600 THEATER RD | SPARTA | WI | 5465600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076479003 BAZAAR INC | 1900 N. 5TH AVENUE | RIVER GROVE | IL | 6017100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076493003 YORK WALLCOVERINGS | 750 LINDEN AVENUE | YORK | PA | 17404 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076533003 HORSESHOE BEVERAGE COMPANY | 590 ENTERPRISE DR | NEENAH | WI | 5495600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076578003 SOFT TEX INTERNATIONAL | 428 HUDSON RIVER RD | WATERFORD | NY | 1211800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076600003 PREMIER PAN COMPANY INC | 33 MCGOVERN BLVD | CRESCENT | PA | 1504600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076608003 TEXTISS USA | 315 5TH AVENUE RM 400 4TH FLOOR | NEW YORK | NY | 1001600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076610003 COMPLEX INDUSTRIES INC | 4300 CONCORDE ROAD | MEMPHIS | TN | 3811800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076627003 SIERRA CASCADE FOREST PRODUCTS | PO BOX 2404 | SANTA ROSA | CA | 9540500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076630003 ISCHOLAR INC | 3426 N. OLD ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 6000400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9076648003 VITALS INTERNATIONAL GROUP | 10781 FORBES AVE | GARDEN GROVE | CA | 9284300 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9076656003 MS APPAREL | 1560 E MORELAND BLVD, SUITE C1 | WAUKESHA | WI | 5318600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9100308020 ABBOTT NUTRITION | PO BOX 18065 | COLUMBUS | OH | 18065 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9101223004 NECCO | 135 AMERICAN LEGION HIGHWAY | REVERE | MA | 0215124 05 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9101292005 ISAAC MORRIS LIMITED | 20 W 33RD STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9101301002 INTERDESIGN INCORPORATED | 30725 SOLON INDUSTRIAL PARKWAY | SOLON | OH | 44139 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9101445005 ONE JEANSWEAR GROUP INC | 111 W 40TH 22ND FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9102609006 BRITE STAR INTERNATIONAL LIMITED | 2900 SOUTH 20TH STREET | PHILADELPHIA | PA | 19145 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9103218008 ADIDAS AMERICA INCORPORATED | 3800 GOLF ROAD SUITE 115 | ROLLLING MEADOWS | IL | 6000800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9103619004 GENEVA WATCH GROUP | 1407 BROADWAY | NEW YORK | NY | 1001800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9104809005 ANSELL INCORPORATED | 200 SCHULZ DRIVE | RED BANK | NJ | 07701 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9105015010 PACIFIC MARKET INTERNATIONAL | 2401 ELLIOT AVENUE 4TH FLOOR | SEATTLE | WA | 98121 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9105206010 ALBERTO CULVER U S A | 2525 ARMITAGE AVE | MELROSE PARK | IL | 6016000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9105701011 ALCON LABORATORIES INCORPORATED | 6709 CORNELIA DRIVE | EDINA | MN | 5543500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9106484004 PLAYMONSTER LLC | 2944 GRAYBILL DRIVE, PO Box 268 | BELOIT | WI | 53511 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9106603004 ALGOMA NET COMPANY | 1525 MUELLER STREET | ALGOMA | WI | 54201 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9107521005 ALLERGAN USA | 2525 DUPONT DRIVE | IRVINE | CA | 92715 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9107527002 MAURICE SPORTING GOODS | 1910 TECHNY ROAD | NORTHBROOK | IL | 6006500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9107575004 FREEZE | 473 RIDGE ROAD, DIVISION OF CENTRAL MILLS INCORPORATED | DAYTON | NJ | 0881013 23 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9107916025 COLEMAN COMPANY INCORPORATED | 3600 N HYDRAULIC | WICHITA | KS | 6721900 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9107916055 UNITED STATES PLAYING CARD COMPA | 4590 BEACH STREET | CINCINNATI | OH | 45212 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9107916075 BRK BRANDS INC  FIRST ALERT | 3901 LIBERTY STREET ROAD | AURORA | IL | 6050481 22 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9107916087 HOLMES GROUP | 1 HOLMES WAY | MILFORD | MA | 0175735 93 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9107916097 RAWLINGS SPORTING GOODS COMPANY | 510 MARYVILLE UNIVERSITY DR STE 110 | SAINT LOUIS | MO | 6314158 42 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9107916109 JARDEN HOME BRANDS HEARTHMARK DI | 2381 EXECUTIVE CENTER DRIVE | BOCA RATON | FL | 33431 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9107916126 PURE FISHING | 7 SCIENCE COURT | COLUMBIA | SC | 29203 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9108423003 HALLMARK MARKETING CORPORATION L | 2501 MCGEE | KANSAS CITY | MO | 6410800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9108711006 AMEREX OF CALIFORNIA CORPORATION | 512 SEVENTH AVENUE FLOOR 9 | NEW YORK | NY | 1001808 61 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9109465003 ORIAN RUGS INCORPORATED | PO BOX 2276 | ANDERSON | SC | 29622 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9109600005 AMLOID CORPORATION | 7 RIDGEDALE AVENUE STE 1A | CEDAR KNOLLS | NJ | 07927 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9110713004 ABG ACCESSORIES INC DIV ELEGANT | 1000 JEFFERSON AVENUE | ELIZABETH | NJ | 07201 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9110819005 AMERICAN LICORICE COMPANY | 2796 NW CLEARWATER DRIVE | BEND | OR | 9770170 08 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9112202003 KAO BRANDS COMPANY | 2535 SPRING GROVE AVENUE | CINCINNATI | OH | 45214 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9112220006 PLUGG LLC | 5 EMPIRE BOULEVARD | S HACKENSACK | NJ | 07606 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9113575004 CAREX HEALTHCARE BRANDS | PO BOX 2526 | SIOUX FALLS | SD | 5710112 35 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9113673005 KING PAR LLC | G 5140 FLUSHING ROAD | FLUSHING | MI | 48433 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9113741006 MC ARTHUR TOWEL & SPORTS LLC | 700 MOORE STREET | BARABOO | WI | 53913 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9113750003 BANDAI AMERICA INCORPORATED | 2120 PARK PLACE STE 120 | EL SEGUNDO | CA | 90245 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9113770005 AGRON INCORPORATED | 2440 S SEPULVEDA BLVD SUITE 201 | LOS ANGELES | CA | 90064 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9113926005 APOTHECARY PRODUCTS INCORPORATED | 11750 12TH AVENUE SOUTH | BURNSVILLE | MN | 5533700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9114908014 ARLEE HOME FASHIONS INC | 36 EAST 31ST STREET 8TH FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9114912006 ARLINGTON HAT COMPANY | 47 25 34TH STREET | LONG ISLAND CITY | NY | 1110124 36 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9115005037 HENKEL CONSUMER ADHESIVES | 32150 JUSTIMAGINE DRIVE | AVON | OH | 4401113 55 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9115115005 TOTES ISOTONER CORPORATION | 9655 INTERNATIONAL BOULEVARD | CINCINNATI | OH | 45246 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9115212007 ARMITRON CORPORATION | 6015 LITTLE NECK PARKWAY | LITTLE NECK | NY | 11362 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9117220007 WINCRAFT INCORPORATED | 1124 W 5TH STREET, PO BOX 888 | WINONA | MN | 55987 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9117605004 ASPEN PRODUCTS INCORPORATED | 4231 CLARY BOULEVARD | KANSAS CITY | MO | 64130 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9119283004 RUBIES COSTUME COMPANY | 1770 WALT WHITMAN ROAD | MELVILLE | NY | 11747 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9121207006 PHARMAVITE LLC | 8510 BALBOA BOULEVARD STE 300 | NORTHRIDGE | CA | 9132500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9121427005 BACOVA GUILD LIMITED | 1000 COMMERCE CENTER DRIVE | COVINGTON | VA | 2444500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9122111005 BADEN SPORTS INCORPORATED | 34114 21ST AVENUE SOUTH | FEDERAL WAY | WA | 98003 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9122700004 ACCESSORY EXCHANGE LLC | 1 EAST 33RD STREET 6TH FL | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9122807006 ACCESSORY NETWORK GROUP | 350 5TH AVENUE 4TH FLOOR | NEW YORK | NY | 10118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9122807022 PS BRANDS DBA PLANET SOX | 100 W 33RD STREET 11TH FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9122807026 CENTRIC BEAUTY LLC | 350 FIFTH AVENUE | NEW YORK | NY | 10118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9122807030 GBG DENIM USA LLC | 350 FIFTH AVENUE 4TH FLOOR | NEW YORK | NY | 10118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9122807035 PACIFIC ALLIANCE USA INC | 350 5TH AVENUE 10TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9122807044 GBG BRIEFLY STATED | 1359 BROADWAY RM 1800 | NEW YORK | NY | 1001871 02 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9123513002 MANLEY TOYS | 8/F HONG KONG SPINNERS INDL BLDG, 818 CHEUNG SHA WAN ROAD | KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9123513015 TOY QUEST LIMITED | PHASE 1 & 11 NO 818 CHEUNG SHA WAN RD, 8F HK SPINNERS INDL BLDG | KOWLOON HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9123513021 OCCASIONS LIMITED | 818 CHEUNG SHA WON ROAD, 8/F PHASE 1 & 2 HK SPINNER IND BLDG | KOWLOON HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9123535007 ORION SALES INCORPORATED | 15 ESSEX ROAD | PARMUS | NJ | 07652 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9123954004 CROSCILL HOME LLC | 1500 N CAROLINA STREET | GOLDSBORO | NC | 27530 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9131011002 BARDWIL INDUSTRIES INCORPORATED | 777 TERRACE AVENUE HEIGHTS PLAZA | HASBROUCK HEIGHTS | NJ | 07604 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9133784005 A L SCHUTZMAN COMPANY | N21W23560 RIDGEVIEW PKWY WEST | WAUKESHA | WI | 53188 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9133811005 CHANEY INSTRUMENT COMPANY | 965 WELLS STREET | LAKE GENEVA | WI | 53147 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9133839004 ROYALE LINENS INCORPORATED | 325 DUFFY AVENUE | HICKSVILLE | NY | 11801 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9133848003 POLYFECT TOY COMPANY LIMITED | HOUSTON CENTER RM 916 917, 63 MODY ROAD TSTE E KOWLOON | HEARD & MCDONALD ISLANDS | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9133916006 COASTAL PET PRODUCTS INC | 911 LEADWAY AVENUE | ALLIANCE | OH | 44601 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9133940011 NESTLE USA INCORPORATED | 800 N BRAND AVENUE | GLENDALE | CA | 91203 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9133944005 LINON HOME DECOR PRODUCTS INCORP | 22 JERICHO TURNPIKE | MINEOLA | NY | 1150100 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9133969006 ASO L L C | 300 SARASOTA CENTER BOULEVARD | SARASOTA | FL | 34240 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9133998027 KAYTEE PRODUCTS INCORPORATED | 1340 TREAT BOULEVARD SUITE 600 | WALNUT CREEK | CA | 9459775 78 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9133998037 DALLAS MANUFACTURING COMPANY INC | 12111 FORD ROAD | DALLAS | TX | 75234 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9134045007 STEP TWO COMPANY | 10010 AURORA HUDSON ROAD | STREETSBORO | OH | 44211 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9134045014 BLUEBOX OPCO LLC DBA INFANTINO | 10025 MESA RIM ROAD | SAN DIEGO | CA | 9212100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9134088005 SUMMER INFANT INCORPORATED | 1275 PARK EAST DRIVE | WOONSOCKET | RI | 0289500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9134149003 U S COTTON INCORPORATED | 590 LAZER ROAD | RIO RANCHO | NM | 87124 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9134159005 ALLURE HOME CREATIONS | 85 FULTON STREET | BOONTON | NJ | 07005 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9137821002 BAUSCH & LOMB | 1 BAUSCH & LOMB PLACE, WORLD HEADQUARTERS | ROCHESTER | NY | 1460400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9137945008 CHATEAU INTERNATIONAL INCORPORAT | 330 5TH AVENUE | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9137969004 IRIS USA INCORPORATED | 11111 80TH AVENUE | PLEASANT PRAIRIE | WI | 53158 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9142117007 GLAXOSMITHKLINE | PO BOX 1467 | PITTSBURGH | PA | 15230 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9142158005 E MISHAN & SONS INCORPORATED | 230 5TH AVENUE SUITE 800 | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9142158011 WELLQUEST INTERNATIONAL INCORPOR | 230 FIFTH AVENUE STE 800 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9142926012 BEIERSDORF INCORPORATED #597184 | 45 DANBURY ROAD | WILTON | CT | 0689700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9144985004 W G & R MATTRESS FACTORY | 900 CHALLENGER DRIVE | GREEN BAY | WI | 5431183 99 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9145963005 HMS MANUFACTURING COMPANY | 1230 E BIG BEAVER ROAD | TROY | MI | 48083 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9146128030 TOMY INTERNATIONAL INCORPORATED | 2021 9TH STREET SE | DYERSVILLE | IA | 5204023 16 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9146159002 ARC INTERNATIONAL NORTH AMERICA | 601 S WADE BOULEVARD | MILLVILLE | NJ | 0833250 01 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9147523005 BENTEX GROUP INC | 34 WEST 33RD STREET ROOM 200 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9147523011 H I S INTERNATIONAL GROUP | 34 W 33RD STREET 2ND FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9147523019 INDECOR LLC | 34 WEST 33RD STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9148519002 MZ BERGER & NELSONIC INDUSTRIES | 29 76 NORTHERN BOULEVARD 4TH FLOOR | LONG ISLAND CITY | NY | 11101 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9148519022 MZB ACCESSORIES | 29 76 NORTHERN BOULEVARD | LONG ISLAND CITY | NY | 11101 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9149013002 BERKSHIRE FASHIONS | 10 WOODBRIDGE CENTER DRIVE STE 600 | WOODBRIDGE | NJ | 07095 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9152217006 BIC CORPORATION | 2420 ENTERPRISE ROAD STE 202 | CLEARWATER | FL | 3376317 03 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9154406003 CRAYOLA L L S | 1100 CHURCH LANE | EASTON | PA | 1804404 31 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9155731018 HUFFY BICYCLES | 8877 GANDER CREEK DR | MIAMISBURG | OH | 45342 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9159919005 BLISTEX INCORPORATED | 1800 SWIFT DRIVE | OAK BROOK | IL | 6052300 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9161101005 V F JEANSWEAR INCORPORATED | 335 CHURCH COURT | GREENSBORO | NC | 27401 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9161101029 VF IMAGEWEAR EAST INCORPORATED | 4408 W LINEBAUGH | TAMPA | FL | 33624 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9167118009 ELMERS PRODUCTS INCORPORATED | 2301 SHERMUR ROAD | NORTH BROOK | IL | 60062 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9173662005 KALENCOM CORPORATION | 740 CLOUET ST. | NEW ORLEANS | LA | 7011700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9173696004 G III LEATHER FASHIONS | 512 7TH AVENUE | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9173705005 KAYO OF CALIFORNIA | 161 W 39TH STREET | LOS ANGELES | CA | 90037 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9173758005 SARAMAX APPAREL GROUP INCORPORAT | 1372 BROADWAY FLOOR 7H FLOOR | NEW YORK | NY | 1001861 06 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9173772004 LIBBEY GLASS INCORPORATED | 300 MADISON AVENUE | TOLEDO | OH | 4369900 60 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9173785004 COURISTAN INCORPORATED | TWO EXECUTIVE DRIVE | FORT LEE | NJ | 07024 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9173789005 CHRISTINA AMERICA INCORPORATED | 5555 CYPIHOT STREET | MONTREAL QUEBEC H4S1R3 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9173789011 GOTTEX SWIMWEAR BRANDS LTD | 1441 BROADWAY 26TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9177001006 BRENTWOOD ORIGINALS | 20639 S FORDYCE | LONG BEACH | CA | 90810 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9179500006 JIMCO LAMP & MANUFACTURING CO. | PO BOX 490 | BONO | AR | 72416 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9179601012 MEAD JOHNSON | 2400 W LLOYD EXPRESSWAY | EVANSVILLE | IN | 47721 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9184308004 BROWN & HALEY | PO BOX 1596 | TACOMA | WA | 9840115 96 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9201809002 BLUE DIAMOND GROWERS | 1802 C STREET | SACRAMENTO | CA | 95808 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9202317004 TRINITY PLASTICS INCORPORATED | 84 BUSINESS PARK DRIVE | ARMONK | NY | 10504 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9203210019 CHF INDUSTRIES INCORPORATED | ONE PARK AVENUE 9TH FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9207117003 CARDINAL INDUSTRIES | 21 01 5TH AVENUE | LONG ISLAND CITY | NY | 11101 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9209005006 CARMA LABORATORIES INCORPORATED | 5801 W AIRWAYS AVENUE | FRANKLIN | WI | 53132 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9214100016 CASIO AMERICA INCORPORATED | 570 MOUNT PLEASANT AVENUE | DOVER | NJ | 07801 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9219804009 CHATTEM INCORPORATED | 1715 WEST 38TH STREET | CHATTANOOGA | TN | 37409 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9220806005 UNILEVER H P C USA | 33 BENEDICT PLACE | GREENWICH | CT | 06830 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9222710005 CHRISTMAS BY KREBS CORPORATION | 3911 SOUTH MAIN STREET | ROSWELL | NM | 8820153 11 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9223201006 CHURCH & DWIGHT | 469 N HARRISON STREET | PRINCETON | NJ | 0854352 97 | USA | | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9227095004 SUPER TECHNOLOGY LIMITED | 8885 WOODBINE AVENUE MARKHAM | ONTARIO L3R 5G1 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9227098005 AJM PACKAGING CORPORATION | E4111 ANDOVER RD | BLOOMFIELD HILLS | MI | 4830219 11 | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9227173004 AMERICAN INTERNATIONAL INDUSTRY | 2220 GASPER AVENUE | LOS ANGELES | CA | 90040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9227553005 MAUI TOYS INCORPORATED | 1275 CRESCENT STREET | YOUNGSTOWN | OH | 4450213 03 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9227554005 KIDS II INCORPORATED | 3333 PIEDMONT ROAD STE 1800 | ATLANTA | GA | 3030500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9227591005 CASE LOGIC | 42 SILVER MINE RD | SEYMOUR | CT | 06483 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9227614004 GALDERMA LABORATORIES INCORPORAT | 14501 N FREEWAY | FORT WORTH | TX | 76177 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9227635006 ROCKLINE INDUSTRIES | 1113 MARYLAND AVENUE | SHEBOYGAN | WI | 53082 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9227693005 AGE GROUP LIMITED | 2 PARK AVENUE 18TH FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9229221005 CLOROX SALES COMPANY | 1221 BROADWAY | OAKLAND | CA | 94612 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9233268004 BURPEE GARDEN PRODUCTS | 300 PARK AVENUE | WARMINSTER | PA | 18974 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9233294006 RUST OLEUM CORPORATION | 2628 PEARL ROAD | MEDINA | OH | 44258 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9233760009 BLACK HILLS GOLD BY COLEMAN COMP | 2707 MOUNT RUSHMORE ROAD | RAPID CITY | SD | 57701 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9233903005 COLGATE PALMOLIVE COMPANY | 300 PARK AVENUE | NEW YORK | NY | 10022 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9236104005 COMBE INCORPORATED | 1101 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9236700002 INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | LA VERGE | TN | 37089 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9237200011 CONAIR CORPORATION | 1 CUMMINGS POINT ROAD | STAMFORD | CT | 06904 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9238526004 CONIMAR CORPORATION | PO BOX 1509 | OCALA | FL | 3447815 09 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9245603013 COTY US LLC | 1 PARK AVENUE 4TH FLOOR | NEW YORK | NY | 1001600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9248118006 CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | ELIZABETH | NJ | 07206 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9254227007 C LIFE CORPORATION | 1385 BROADWAY STE 300 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9254237005 COLLEGE | 3350 RIVERWOOD PKWY SE #850 | ATLANTA | GA | 30339 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9254291010 JELLY BELLY COMPANY | 2400 N WATNEY | FAIRFIELD | CA | 94533 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9254295005 CAMBRIDGE SILVERSMITHS LIMITED | 116 LEHIGH DRIVE | FAIRFIELD | NJ | 0700400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9254344009 T FAL CORPORATION | 2199 EDEN RD | MILLVILLE | NJ | 0833200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9254344016 ROWENTA INCORPORATED | 2199 EDEN ROAD, GROUP SEB | MILLVILLE | NJ | 08332 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9254382006 SATURDAY KNIGHT LIMITED | 4330 WINTON ROAD | CINCINNATI | OH | 4523200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9254386006 GIBSON OVERSEAS INCORPORATED | 2410 YATES AVENUE | COMMERCE | CA | 9004019 18 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9254409004 LINK SNACKS INCORPORATED | ONE SNACKFOOD LANE  PO BOX 397 | MINONG | WI | 54859 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9254430003 HILCO CORPORATION | 250 KING MANOR DRIVE | KING OF PRUSSIA | PA | 19406 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9254432003 LINDT & SPRUNGLI USA INCORPORATE | ONE FINE CHOCOLATE PLACE | STRATHAM | NH | 0388502 76 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9254440006 JOSEPH ENTERPRISES INCORPORATED | 425 CALIFORNIA STREET SUITE 300 | SAN FRANCISCO | CA | 94104 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9254526010 CROWN CRAFTS INCORPORATED | 1600 RIVEREDGE PARKWAY SUITE 200 | ATLANTA | GA | 30328 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9258027007 EASTON BASEBALL/ SOFTBALL INC | 7855 HASKELL AVENUE 200 | VAN NUYS | CA | 9140619 01 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9258027010 BELL SPORTS INCORPORATED | 5550 SCOTTS VALLEY DRIVE | SCOTTS VALLEY | CA | 95066 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9259110003 FLORACRAFT CORPORATION | ONE LONGFELLOW PLACE | LUDINGTON | MI | 49431 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9260206005 TIN BOX COMPANY OF AMERICA | 216 SHERWOOD AVENUE | FARMINGDALE | NY | 1173590 68 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9262411008 DAN DEE IMPORTS INCORPORATED | 106 HARBOR DRIVE | JERSEY CITY | NJ | 07305 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9263395008 DARICE INC | 8000 BENT BRANCH DRIVE | IRVING | TX | 75063 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9272325006 SMUCKERS RETAIL FOODS INC | 1 MARKET STREET | SAN FRANCISCO | CA | 94105 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9289614008 NOVARTIS CONSUMER HEALTH INCORPO | 445 STATE ST  ATTN CUST FINANCIAL SERVIC | FREMONT | MI | 4941200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9289792008 DOSKOCIL MFG CO DBA PETMATE | PO BOX 1246 | ARLINGTON | TX | 76004 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9292300003 DRAMM CORPORATION | PO BOX 1960 | MANITOWOC | WI | 5422119 60 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9295828004 DUMONT COMPANY | 700 COPELAND AVENUE | LACROSSE | WI | 54603 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9296429005 DUNCAN TOYS | 15981 VALPLAST STREET | MIDDLEFIELD | OH | 44062 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9301408004 EASTER UNLIMITED & FUN WORLD | PO BOX 352OAD | CARLE PLACE | NY | 1151400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9301505037 KODAK PERSONALIZED IMAGING DIV | 2400 MOUNT READ BOULEVARD | ROCHESTER | NY | 14615 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9306319906 EILLIENS CANDIES INCORPORATED | PO BOX 28017 | GREEN BAY | WI | 54304 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9306623006 WORLD KITCHEN L L C | 5500 N PEARL STREET STE 400 | ROSEMONT | IL | 6001800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9307910007 COLEMAN CABLE INCORPORATED | 1530 SHIELDS DRIVE | WAUKEGAN | IL | 60085 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9307910014 SOUTHWIRE COMPANY | ONE SOUTHWIRE DRIVE | CARROLLTON | GA | 30119 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9310101004 ELMER CANDY CORPORATION | PO BOX 788 | PONCHATOULA | LA | 70454 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9311207004 EMERSON RADIO CORPORATION | 9 ENTIN ROAD, PO BOX 430 | PARSIPPANY | NJ | 0705404 30 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9313315007 ENESCO L L C | 225 WINDSOR DRIVE | ITASCA | IL | 6014312 25 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9317117010 ESSELTE AMERICA | 48 S SERVICE ROAD STE 400 | MELVILLE | NY | 11747 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9317117026 IDEASTREAM CONSUMER PRODUCTS | 7400 EAST TIERRA BUENA | SCOTTSDALE | AZ | 85260 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9317743005 SHOCK DOCTOR | 11488 SLATER AVENUE | FOUNTAIN VALLEY | CA | 9270800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9317789004 KLEIN INTERNATIONAL LIMITED | 9373 SW BARBER STREET | WILSONVILLE | OR | 97070 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9318710006 EVENFLO JUVENILE FURNITURE COMPA | 225 BYERS ROAD | MIAMISBURG | OH | 45342 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9318710031 EVENFLO FEEDING INCORPORATED | 9277 CENTRE POINTE DRIVE STE 160 | WEST CHESTER | OH | 45069 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9321828002 FANTASIA ACCESSORIES LIMITED | 31 WEST 34TH STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9325507006 F G X INTERNATIONAL | 500 GEORGE WASHINGTON HWY | SMITHFIELD | RI | 02917 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9325507041 LANTIS AQUISITION CORP | 301 STATE RT 17 FL 9 | RUTHERFORD | NJ | 0707025 75 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9327000004 FERRARA CANDY COMPANY | 7301 WEST HARRISON | FOREST PARK | IL | 6013012 57 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9328438005 LITTLE KIDS INCORPORATED | 1015 NEWMAN AVENUE | SEEKONK | MA | 0277100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9328465004 CAVANAGH GROUP INTERNATIONAL | 9180 FOUR MILE CREEK ROAD | GAINESVILLE | GA | 3050600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9328483004 KITTRICH CORPORATION | 585-J TOLLGATE ROAD | ELGIN | IL | 60123 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9328490004 AMBRAS FINE JEWELRY | 3100 47TH AVE #3FL | NEW YORK | NY | 11101 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9328511003 BRAETAN | 512 7TH AVENUE | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9328515006 DYNO MERCHANDISE | 1571 W COPANS ROAD SUITE 105 | PAMPANO BEACH | FL | 8306415 13 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9328515015 DYNO SEASONAL SOLUTIONS | 1571 W COPANS ROAD | POMPANO BEACH | FL | 3306415 13 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9331012009 FISKARS MANUFACTURING CORPORATIO | 2537 DANIELS STREET | MADISON | WI | 5371800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9331012034 GERBER GEAR DIV OF FISKARS | 14200 SW 72ND AVENUE | PORTLAND | OR | 9722400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9331300006 BURLEN CORPORATION FITZGERALD UN | U S HWY 82 WEST, PO BOX 168 | TIFTON | GA | 31793 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9333010006 C B FLEET CO INC | PO BOX 11349 | LYNCHBURG | VA | 2450683 37 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9336826003 FORESTON TRENDS | 1483 VIA PLATA | LONG BEACH | CA | 90810 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9337003005 FOREIGN CANDY COMPANY INCORPORAT | 1 FOREIGN CANDY DRIVE | HULL | IA | 51239 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9337913005 CRYSTAL ART GALLERY RGGD INC | 4950 S SANTA FE AVENUE | VERNON | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9337913010 MASTERPIECE ART GALLERY | 4950 S SANTA FE AVENUE | VERNON | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9337928007 DIGITAL PRODUCTS INTERNATIONAL | 900 NORTH 23RD STREET | ST LOUIS | MO | 63106 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338083003 ZWILLING J A HENKELS LLC | 270 MARBLE AVENUE | PLEASANTVILLE | NY | 10570 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338217013 LIFOAM INDUSTRIES LLC | 235 SCHILLING CIRCLE STE 111 | HUNT VALLEY | MD | 21031 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338249011 HANOVER ACCESSORIES INCORPORATED | 11011 SMETANA ROAD | PLYMOUTH | MN | 5534300 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338280006 CELLINI INCORPORATED | 215 JEFFERSON BOULEVARD | WARWICK | RI | 0288838 18 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338294005 BASIC RESOURCES | 31 W 34TH STREET 6TH FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338299004 NEWPORT LAYTON HOME FASHIONS | 8515 N COLUMBIA BOULEVARD | PORTLAND | OR | 97203 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338306007 WILTON INDUSTRIES INCORPORATED | 535 E DIEHL RD SUITE 300 | NAPERVILLE | IL | 60563 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338306028 K & K COMPANY LLC A DIV OF WILTON | 535 E DIEHL RD SUITE 300 | NAPERVILLE | IL | 60563 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338309006 SUPREME INTERNATIONAL | 3000 NW 107TH AVENUE | MIAMI | FL | 33172 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338309021 PERRY ELLIS ACCESSORIES | 3000 NW 107 AVENUE | MIAMI | FL | 33172 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338313006 CAPELLI OF NEW YORK | 1 EAST 33RD STREET | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338313013 SONDRA ROBERTS INC | 3 EMPIRE BOULEVARD | SOUTH HACKENSACK | NJ | 07606 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338324004 MARKWINS BEAUTY PRODUCTS INCORPO | 22067 FERRERO PARKWAY | CITY OF INDUSTRY | CA | 9178900 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338324014 PHYSICIANS FORMULA | 1055 WEST 8TH STREET | AZUSA | CA | 91702 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338490004 PLAYMOBIL USA | 26 COMMERCE DRIVE | CRANBURY | NJ | 08512 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338502001 LI & FUNG | 11420 ALBERT HUDON | MONTREAL | QB | | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338502150 MAX LEATHER GROUP INC CIPRIANI D | 14 15 REDFERN AVENUE | FAR ROCKAWAY | NY | 1169100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338502165 DECRA LITE LTD | UNIT 811, TWR 1 HARBOUR CENTER, 1 HOK CHEUNG STREET | HONG KONG | NA | 9999999 99 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338502305 MILLWORK HOLDINGS CO INC | | | OO | 0000000 00 | USA | Vendor Terms Agreement | | |
| Shopko Stores Operating CO, LLC | 9338502368 KHQ INVESTMENT LLC | 31 WEST 34TH STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338502372 LITTLE KIDS INCORPORATED | 1015 NEWMAN AVENUE | SEEKONK | MA | 0277100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338502394 AMERICAN MARKETING ENTERPRISES I | 1359 BROADWAY 16TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9338502433 BARI HOME INC | 7811 LEMONA AVENUE | VAN NUYS | CA | 9140500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338502457 NINGBO MERRYART GLOW TECH CO LTD | NO 8 LIXIN ROAD, XIAOGANG IND BEILUN | NINGBO | | | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338502508 KATON HK LTD | 705 ENTERPRISE SQ, 2 #3 SHEUNG YUET RD | KOWLOON BAY, HONG KONG | NA | 9999999 99 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338502533 F & T APPAREL LLC | 4000 CHEMICAL ROAD STE 500, METOPLEX CORPORATE CENTER 1 | PLYMOUTH MEETING | PA | 1946217 08 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338502538 GRANDE IMPRESSIONS LTD | 5303 E 47TH AVE | DENVER | CO | 80216 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338502551 CRIMZON ROSE INTERNATIONAL | 4 WARREN AVENUE | PROVIDENCE | RI | 02911 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338502793 BRIEFLY STATED INC | 1359 BROADWAY RM 1800 | NEW YORK | NY | 1001871 02 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338502953 LORNAMEAD INCORPORATED | 175 COOPER AVENUE | TONAWANDA | NY | 14150 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338502975 ROSETTI HANDBAGS & ACCESS LIMITE | 10 WEST 33RD STREET STE 312 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9338503111 LOLLY COMPANY LIMITED | UNIT D 17/F ROXY IND CENTRE | KWAI CHUNG NT HON KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9340183004 WEAR FIRST SPORTSWEAR INCORPORAT | 42 WEST 39TH STREET | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9340199004 CHERRY CENTRAL COOPERATIVE INC | PO 988 | TRAVERSE CITY | MI | 4968509 88 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9340264005 COAST CUTLERY COMPANY | 8033 NE HOLMAN STREET | PORTLAND | OR | 9721840 19 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9340272012 CHANGES DIV OF BOWE IND | 88 36 77TH AVENUE | GLENDALE | NY | 11385 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9340273005 SAS GROUP INCORPORATED | 200 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9341808007 FRANCO MANUFACTURING COMPANY | PO BOX 10534 | NEWARK | NJ | 0719305 34 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9342218007 FRANKFORD CANDY & CHOCOLATE COMP | 9300 ASHTON ROAD | PHILADELPHIA | PA | 1911434 64 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9342302007 FRANKLIN SPORTS INCORPORATED | 17 CAMPANELLI PARKWAY, PO BOX 508 | STOUGHTON | MA | 0207205 08 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9342519010 FRANSHAW INCORPORATED | 112 WEST 34TH STREET | NEW YORK | NY | 10120 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9345205005 FREMONT DIE CONSUMER PRODUCTS | 1709 ENDEAVOR DRIVE | WILLIAMSBURG | VA | 2318562 39 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9349025005 FUNDEX GAMES LIMITED | 2920 FORTUNE CIRCLE WEST | INDIANAPOLIS | IN | 46241 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9349200004 FUNRISE INCORPORATED | 7811 LEMONA AVENUE | VAN NUYS | CA | 91405 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9358727002 OLYMPUS FLAG & BANNER | 9000 W HEATHER AVENUE | MILWAUKEE | WI | 5322400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9359311003 AMERICAN PLASTIC TOYS | 799 LADD ROAD | WALLED LAKE | MI | 48390 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9362324009 GENERAL FOAM PLASTICS CORPORATIO | 3321 EAST PRINCESS ANNE ROAD | NORFOLK | VA | 23502 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9362706007 KRAFT GENERAL FOODS INCORPORATED | THREE LAKES DRIVE | NORTH FIELD | IL | 60093 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9362816006 SPORTCRAFT LIMITED | INTERNATIONAL TRADE CENTER, 313 WATERLOO VALLEY ROAD | MT OLIVE | NJ | 07828 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9367808004 GIFT CREATIONS INCORPORATED | BANCO DELTA ASIA CENTER STE 210 2ND FL, RUA DO CAMPO 39 E 41 | MACAU | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9372204005 GINSEY INDUSTRIES INCORPORATED | 281 BENIGNO BOULEVARD | BELLMAWR | NJ | 08031 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9378127006 GOLD INCORPORATED | 18245 E 40TH AVENUE | AURORA | CO | 8001108 05 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9378415006 GOLDEN TOUCH | 500 7TH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9386203003 GRAND BASKET COMPANY INCORPORATE | 5306 GRAND AVENUE | MASPETH | NY | 11378 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9391515004 NATURAL BEAUTY GROWERS | PO BOX 790 | DENMARK | WI | 54208 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9399924005 PAN OCEANIC EYEWEAR LIMITED | 15 WEST 37TH STREET FL 6 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9405243002 DUCK HOUSE INCORPORATED | 4651 STATE STREET | MONTCLAIR | CA | 91763 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9410425005 HANDI CRAFT COMPANY | 4433 FYLER | SAINT LOUIS | MO | 6311618 03 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9410522005 HANDCRAFT MANUFACTURING CORPORAT | 10 E 34TH STREET 2ND FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9410823018 HANESBRANDS INCORPORATED UNDERW | 1000 E HANES MILL ROAD | WINSTON SALEM | NC | 27105 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9410823021 HANESBRANDS INCORPORATED SOCKS | PO BOX 807 | RURAL HALL | NC | 27045 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9410823036 HANESBRANDS INC BALI INTIMATES | PO BOX 807 | RURAL HALL | NC | 27045 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9410823041 LEGGS PRODUCTS | PO BOX 807 | RURAL HALL | NC | 27045 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9410823114 HANESBRANDS INC CHAMPION PROD | 1000 E HANES MILL ROAD | WINSTON SALEM | NC | 27107 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9421922002 HARTZ MOUNTAIN CORPORATION | 400 PLAZA DRIVE | SECAUCUS | NJ | 07094 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9430830005 SWEET CANDY COMPANY | 3780 W DIRECTORS ROW | SALT LAKE CITY | UT | 84104 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9436603025 H I S JUVENILES INCORPORATED | 131 WEST 33RD ST SUITE 1109 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9438601007 HERSHEY CHOCOLATE COMPANY | 100 CRYSTAL A DRIVE | HERSHEY | PA | 17033 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9442024003 M HIDARY & CO INC | 10 W 33RD STREET 9TH FLOOR | NEW YORK | NY | 1000133 66 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9453217005 HOLLANDER HOME FASHIONS LLC | 901 YAMATO ROAD SUITE 250 | BOCA RATON | FL | 3343100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9453220005 HOLLAND BEAUTY FLOWER & BULC COR | 8480 N 87TH STREET | MILWAUKEE | WI | 53224 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9458403005 HOPKINS MANUFACTURING CORPORATIO | 428 PEYTON | EMPORIA | KS | 6680100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9475305004 IGLOO PRODUCTS | 777 IGLOO ROAD | KATY | TX | 77494 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9475826002 IMPERIAL TOY CORPORATION | 16641 ROSCOE PL | NORTH HILLS | CA | 9134361 04 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9476100007 ESCALADE SPORTS | 817 MAXWELL | EVANSVILLE | IN | 47711 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9477304005 NUTCRACKER BRANDS INCORPORATED | ROUTE 422 AND HILL ROAD | WOMELSDORF | PA | 19567 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9477715002 MELLO SMELLO L L C | 3440 WINNETKA AVENUE NOTH | MINNEAPOLIS | MN | 5542720 21 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9478302007 ISFEL COMPANY INCORPORATED | 110 WEST 34TH ST ROOM 1101 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9481108004 JACK POST CORPORATION | 800 E THIRD STREET | BUCHANAN | MI | 4910718 03 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9481917013 JACLYN INCORPORATED | 500 7TH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9481917019 TOPSVILLE INCORPORATED | 500 7TH AVENUE 7TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9483614003 JACQUES MORET INCORPORATED | 1411 BROADWAY 8TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9483614013 S B H INTIMATES | 1411 BROADWAY 8TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9483614020 HIGH POINT DESIGN LLC | 1411 BROADWAY | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9483614034 REGENT SUTTON L L C | 1411 BROADWAY 7TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9486307006 JAY FRANCO & SONS INCORPORATED | 295 5TH AVENUE STE 1712 | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9486501004 JASCO PRODUCTS COMPANY INC | 10 E MEMORIAL ROAD | OKLAHOMA CITY | OK | 7311422 05 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9487704011 JEL SERT COMPANY | HIGHWAY 59 & CONDE STREET | WEST CHICAGO | IL | 6018600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9487908008 JEM SPORTSWEAR | 459 PARK AVENUE | SAN FERNANDO | CA | 91340 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9488025007 JEWEL AMERICA | 310 WEST CUTTRISS SUITE 3A | PARK RIDGE | IL | 60068 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9492511003 ZELENKA FARMS | 16127 WINANS | GRAND HAVEN | MI | 49417 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9493002010 S C JOHNSON & SON INCORPORATED | 1525 HOWE STREET | RACINE | WI | 5340300 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9493303017 JOHNSON & JOHNSON CONSUMER INC | 410 GEORGE STREET | NEW BRUNSWICK | NJ | 08901 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9499200013 E L F COSMETICS INC | 75 9TH AVE SUITE 05C07 | NEW YORK | NY | 10011 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9500018006 AVERY DENNISON | 150 NORTH ORANGE GROVE BOULEVARD | PASADENA | CA | 91103 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9500814007 KAHN LUCAS | 805 ESTELLE DRIVE SUITE 101 | LANCASTER | PA | 17601 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9500814014 KLL DOLLS LLC DBA ALEXANDER DOLL | 805 ESTELLE DRIVE STE 101 | LANCASTER | PA | 17601 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9501039014 ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9503624005 AMERICAN TEXTILE COMPANY | 10 N LINDEN STREET | DUQUESNE | PA | 1511000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9503659006 SUNHAM HOME FASHIONS LLC | 700 CENTRAL AVENUE | NEW PROVIDENCE | NJ | 07974 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9503709004 PROFOOT INCORPORATED | 74 20TH STREET | BROOKLYN | NY | 11232 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9503817007 NEOTERIC COSMETICS INCORPORATED | 4880 HAVANA ST #400 | DENVER | CO | 8023900 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9503838005 JAX LIMITED INCORPORATED | 141 CHESHIRE LANE N., Suite 100 | PLYMOUTH | MN | 5544100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9503847005 CAMPBELL SALES COMPANY | 1 CAMPBELL PLACE | CAMDEN | NJ | 08103 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9503847010 PEPPERIDGE FARMS INCORPORATED | 595 WESTPORT AVENUE | NORWALK | CT | 06856 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9503896009 KAREN CARSON CREATIONS | 2601 TIMBER LANE | DAYTON | OH | 45414 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9503904007 AT LAST SPORTSWEAR INCORPORATED | 110 ENTERPRISE AVENUE SOUTH | SECAUCUS | NJ | 07094 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9503909005 TELEBRANDS CORPORATION | 79 TWO BRIDGES ROAD | FAIRFIELD | NJ | 07004 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505091004 BABY TOGS INCORPORATED | 460 WEST 34TH STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505091008 JDE ASSOCIATES LLC | 533 7TH AVENUE | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505112005 INVERNESS MEDICAL INCORPORATED | 51 SAWYER ROAD SUITE 200 | WALTHAM | MA | 0245334 48 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505112026 FIRST CHECK DIAGNOSTICS CORP | 51 SAWYER ROAD STE 200 | WALTHAM | MA | 0245334 48 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505115004 ISACO INTERNATIONAL CORPORATION | 5980 MIAMI LAKES DRIVE | MIAMI LAKES | FL | 33014 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505119014 RUSSELL CORPORATION LICENSED PR | PO BOX 272 | ALEXANDER CITY | AL | 3501102 72 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505124006 EXQUISITE APPAREL CORPORATION | 230 WEST 38TH 2ND FLOOR | NEW YORK | NY | 10118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505193004 BOPPY COMPANY LLC | 560 GOLDEN RIDGE ROAD #150 | GOLDEN | CO | 80401 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505211004 GROSFILLEX INCORPORATED | 230 OLD WEST PENN AVENUE | ROBESONIA | PA | 19551 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505303004 JERRY LEIGH | 7860 NELSON ROAD | VAN NUYS | CA | 91402 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505319004 BUXTON COMPANY | 45 PLAINFIELD STREET | CHICOPEE | MA | 01013 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505334003 MALIBU DESIGN GROUP | 5445 JILLSON STREET | COMMERCE | CA | 90040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505334007 DOTTI | 460 WEST 34TH STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505359004 OFFICE STAR PRODUCTS | PO BOX 3520 | ONTARIO | CA | 91761 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505461005 MGA ENTERTAINMENT | 16380 ROSCOE BOULEVARD | VAN NYS | CA | 9140600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505465003 PEKING HANDICRAFT INCORPORATED | 1388 SAN MATEO AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505468004 PLAY HUT INCORPORATED | 368 S CHERYL LANE | CITY OF INDUSTRY | CA | 91789 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505488005 AMERIFIT INCORPORATED | 9677 TRILLIUM CT N | CHAMPLIN | MN | 5531600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505516005 BESTCO INCORPORATED | 7362 E WINGSPANWAY | SCOTTSDALE | AZ | 85255 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505523009 TMP INTERNATIONAL INC DBA MCFARL | 1711 W GREENTREE DRIVE #212 | TEMPE | AZ | 85281 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505530003 CALIFORNIA COSTUME COLLECTIONS | 210 ANDERSON STREET | LOS ANGELES | CA | 90033 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505552005 JOHN RITZENTHALER COMPANY | 40 PORTLAND ROAD | WEST CONSHOHOCKEN | PA | 19428 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505566006 TANDY BRANDS ACCESSORIES | 3631 W DAVIS ST SUITE A | DALLAS | TX | 75211 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505581005 ZAK DESIGNS INCORPORATED | 1604 S GARFIELD ROAD | SPOKANE | WA | 99224 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9505639003 GI GO TOYS FACTORY | FLAT E 1/F 4 SZE SHAN STREET, WAH FAI IND BLDG YAU TONG | KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505655002 WOW WEE GROUP LIMITED | UNIT 301C ENERGY PLAZA, 92 GRANVILLE ROAD | TST EAST KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505692005 HADDAD APPAREL LIMITED | 131 DOCKS CORNER ROAD | DAYTON | NJ | 08810 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505704008 MIGHTY ELIZABETH ARDEN INC | 2400 SW 145TH AVENUE | MIRAMAR | FL | 33027 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505712009 KAZ INCORPORATED | 1 VAPOR TRAIL | HUDSON | NY | 12534 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505731004 W E BASSETT COMPANY | 100 TRAP FALLS ROAD | SHELTON | CT | 06484 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505743005 NORTHWEST COMPANY | 49 BRYANT AVENUE | ROSLYN | NY | 1157611 23 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505798003 BREWSTER HOME FASHIONS | 67 PACELLA PARK DRIVE | RANDOLPH | MA | 02368 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505806003 E T BROWNE DRUG COMPANY INC | 440 SYLVAN AVENUE | ENGLEWOOD CLIFFS | NJ | 07632 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505865004 CLASSIC ACCESSORIES INCORPORATED | 22640 68TH AVENUE SOUTH | KENT | WA | 9803200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505883005 ASSOCIATED HYGIENIC PRODUCTS | 3400 RIVER GREEN CT | DULUTH | GA | 3009600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505909005 TWENTIETH CENTURY FOX HOME ENTER | PO BOX 900 | BEVERLY HILLS | CA | 9021309 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505927010 SMITH & VANDIVER | 480 AIRPORT BOULEVARD | WATSONVILLE | CA | 95076 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505949007 MEDTECH LABS INCORPORATED | 90 NORTH BROADWAY | NEW YORK | NY | 1053300 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505957002 TARO CONSUMER PRODUCTS | 3 SKYLINE DRIVE | HAWTHORNE | NY | 10532 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505969005 PACIFIC WORLD CORPORATION | 75 ENTERPRISE STE 300 | ALISO VIEJO | CA | 92656 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505970003 C & F ENTERPRISES INCORPORATED | 819 BLUE CRAB ROAD | NEWPORT NEWS | VA | 25606 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9505994005 PLAY VISIONS | 19180 144TH AVENUE NE | WOODINVILLE | WA | 98072 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506008004 BASIC FUN DIV OF GOOD STUFF CO | 1080 INDUSTRIAL HIGHWAY | SOUTH HAMPTON | PA | 18966 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506084006 GILMOUR GROUP | 1961 BISHOP LANE STE 102 | LOUISVILLE | KY | 4021819 52 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506085004 HEALTH TECH INCORPORATED | N14W23755 STONERIDGE DR. | WAUKESHA | WI | 5318800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506087003 NITRO GOLF LLC | PO BOX 563 | MILWAUKEE | WI | 53201 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506162005 SCHROEDER & TREMAYNE INCORPORATE | 8450 VALCOUR AVENUE | ST LOUIS | MO | 63123 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506171010 LAMBS & IVY INCORPORATED | 2042 MAPLE AVENUE | EL SEGUNDO | CA | 90245 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506175005 PROGRESSIVE INTERNATIONAL | 6111 S 228TH STREET | KENT | WA | 98032 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506180012 HASBRO INCORPORATED | 1027 NEWPORT AVENUE | PAWTUCKET | RI | 0286125 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506238007 CAROLINA PAD | PO BOX 7525 | CHARLOTTE | NC | 28241 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506311003 FAMMA GROUP | 4510 LOMA VISTA AVENUE | VERNON | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9506318004 ENCHANTE ACCESSORIES INCORPORATE | 4 EAST 34TH STREET | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506318011 TZUMI ELECTRONICS LLC | 300 MAIN STREET | LAKEWOOD | NJ | 08701 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506550005 KELLOGG SALES COMPANY | ONE KELLOGG SQUARE, PO Box 3599 | BATTLE CREEK | MI | 4901635 99 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506606005 LEISURE MERCHANDISING CORPORATIO | 105 NORTHFIELD AVENUE | EDISON | NJ | 08837 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506625005 FOAMATION INCORPORATED | 3775 S PACKARD AVENUE | ST FRANCIS | WI | 53235 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506647006 NATIONAL EXPRESS, INC. | 2 MORGAN AVENUE | NORWALK | CT | 06851 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506671005 RIDDELL | 9801 W HIGGENS ROAD 8TH FLOOR | ROSEMONT | IL | 60018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506694004 OLD DOMINION PEANUT CORPORATION | 208 WEST 24TH STREET | NORFOLK | VA | 23517 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506720003 VOGUE INTERNATIONAL | 311 PARK PLACE BLVD SUITE 500 | CLEARWATER | FL | 33759 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506735005 VOGUESTRAP | 5809 FOSTER AVENUE | BROOKLYN | NY | 11234 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506750004 NATROL LLC | 21411 PRAIRIE STREET | CHATSWORTH | CA | 91311 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506757007 PANACEA PRODUCTS CORPORATION | 2711 INTERNATIONAL DRIVE | COLUMBUS | OH | 43219 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506760005 ROYTEX INCORPORATED | 16 E 34TH STREET 17TH FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506774003 RANDA ACCESSORIES | 656 JOSEPH WARNER BOULEVARD | TAUNTON | MA | 02780 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506819004 GOLF GIFTS & GALLERY | N 1675 POWERS LAKE ROAD | POWERS LAKE | WI | 53159 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506854004 D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVENUE | VAN NUYS | CA | 91406 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506855005 BOEHRINGER INGELHEIM CONSUMER HE | 900 RIDGEBURY ROAD | RIDGEFIELD | CT | 06877 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506871005 GREAT AMERICAN PRODUCTS INCORP | 1661 S SEGUIN AVENUE FM 725 | NEW BRAUNFELS | TX | 78130 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506883016 NOUVEAU EYEWEAR | 2853 EISENHOWER STREET 100 | CARROLLTON | TX | 75007 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506900001 WILD PLANET ENTERTAINMENT INCORP | 225 BUSH STREET 13TH FLOOR | SAN FRANCISCO | CA | 9410400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506981004 HAIN FOOD GROUP | 1111 MARCUS AVENUE | LAKE SUCCESS | NY | 11042 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9506984003 PRINCE OF PEACE ENTERPRISE INC | 751 NORTH CANYONS PARKWAY | LIVERMORE | CA | 94551 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507002005 DYNASTY APPAREL CORPORATION | 13000 NW 42ND AVENUE | MIAMI | FL | 33054 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507025015 PARIS BUSINESS PRODUCTS | 800 HIGHLAND DRIVE | WESTAMPTON | NJ | 0806051 09 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507027004 DIXON TICONDEROGA COMPANY | 195 INTERNATIONAL PARKWAY | HEATHROW | FL | 3274650 36 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507061005 BIG TIME TOYS L L C | 2823 DOGWOOD PLAZA | NASHVILLE | TN | 3720400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507075004 H TWO O RECREATION | 933 RUE MICHELIN | LAVAL QUEBEC H7L 5B6 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507075014 GRACIOUS LIVING CORPORATION | 7200 MARTIN GROVE | WOODBRIDGE ON L4L 9J3 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507096006 ITS ACADEMIC | 728 ANTHONY TRAIL | NORTHBROOK | IL | 60062 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9507107005 HELEN OF TROY CORPORATION | ONE HELEN OF TROY PLAZA | EL PASO | TX | 79912 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507107011 IDELLE LABS LTD | 1 HELEN OF TROY PLAZA | EL PASO | TX | 79912 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507107019 OXO INTERNATIONAL LTD | #1 HELEN OF TROY PLAZA | EL PASO | TX | 79912 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507107023 KAZ INCORPORATED | 1 VAPOR TRAIL | HUDSON | NY | 12534 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507128004 J C MEIER GRAPE JUICE COMPANY | 3116 BEREA ROAD | CLEVELAND | OH | 44111 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507143004 COLUMBIA FRAME INCORPORATED | 6251 RUE NOTRE DAME E STREET | MONTREAL QUEBEC H1N2E9 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507145004 DURAFLAME INCORPORATED | 2894 MT DIABLO AVENUE | STOCKTON | CA | 95203 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507164005 UNITED PACIFIC IMPORTS LTD | 9525 NE COLFAX STREET | PORTLAND | OR | 9722013 45 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 95071171003 PHOTO FILE INCORPORATED | 333 NORTH BEDFORD ROAD SUITE 130 | MOUNT KISCO | NY | 10549 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507181009 CAPTIVATING HEADGEAR | 3001 36TH AVENUE N W | NORMAN | OK | 73072 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507183004 OLDE THOMPSON | 3250 CAMINO DEL SOL | OXNARD | CA | 9303089 98 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507184005 GALERIE | 3380 LANGLEY DRIVE | HEBRON | KY | 4104891 05 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507227005 SCOFIELD SOUVENIR | 727 W GLENDALE AVE STE 500 | GLENDALE | WI | 53209 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507234004 EXCELL MARKETING L C | PO BOX 1297 | DESMOINES | IA | 50305 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507264005 FREE FREE USA INCORPORATED | 1890 CARLOS AVENUE | ONTARIO | CA | 9176100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507292004 LANTIS AQUISITION CORP | VICE PRESIDENT OF SALES, 301 STATE RT 17 #FL 9 | RUTHERFORD | NJ | 0707025 75 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507295005 PROPHASE LABS INCORPORATED | PO BOX 1349 | DOYLESTOWN | PA | 18901 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507298008 FRANCO MANUFACTURING | 100 WEST 33RD STREET SUITE 911 | NEW YORK | NY | 1000100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507299006 PHILLIPS VAN HEUSEN PVH CORP | 200 MADISON AVENUE | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507305005 IRWIN NATURALS | 5310 BEETHOVEN STREET | LOS ANGELES | CA | 9006670 15 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507311005 AQUARIUS LIMITED | 3200 SOUTH KINGSHIGHWAY | ST LOUIS | MO | 63139 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507319005 REGENT SUTTON L L C | 1411 BROADWAY 7TH AVENUE | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507345005 SENARIO L L C | 1725 KILKENNY COURT | WOODSTOCK | IL | 6009800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507367004 TANZARA INTERNATIONAL | 1407 BROADWAY ROOM 3411 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507381004 VTECH COMMUNICATIONS | 8770 SW NIMBUS SUITE B | BEAVERTON | OR | 97008 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507384004 ROBINSON HOME PRODUCTS INCORPORA | 170 LAWRENCE BELL DRIVE | WILLIAMSVILLE | NY | 14221 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507418005 CARPENTER COMPANY | 5016 MONUMENT AVENUE | RICHMOND | VA | 2323036 20 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507436006 IVORY INTERNATIONAL INC | 15400 NW 34TH AVENUE | MIAMI | FL | 33054 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507437005 MAGIC SLIDERS | 50 MAIN STREET | WHITE PLAINS | NY | 10606 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507475005 PRIME TIME TOYS LTD | 151 HOI BUN ROAD, SUITE 5 2F KWONG SANG HONG CENTRE | KWUNG TONG HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9507481005 FANTAS EYES INCORPORATED | ONE WEST 37TH STREET | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507501005 MIDWEST QUALITY GLOVES INCORPORA | 835 INDUSTRIAL | CHILLICOTHE | MO | 64601 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507510002 JAKKS SALES CORPORATION | 22619 PACIFIC COAST HWY SUITE 250 | MALIBU | CA | 9026550 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507510062 DISGUISE INCORPORATED | 11906 TECH CENTER COURT | POWAY | CA | 9206471 39 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507510073 KIDS ONLY INCORPORATED | 21749 BAKER PARKWAY | WALNUT | CA | 91789 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507510078 MAUI TOYS INC DIV OF JAKKS | 2951 28TH ST STE 1000 | SANTA MONICA | CA | 9040529 93 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507510086 MOOSE MOUNTAIN | UNIT 1108-10 11/F PART B PENENSULA CENT, 67 MODY ROAD | TST EAST KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507514004 SYNNEX CORP DBA JACK OF ALL GAME | 8800 GLOBAL WAY | WEST CHESTER | OH | 45069 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507533009 FAST FORWARD | 10 W 33RD STREET STE 705 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507549005 GOJO INDUSTRIES INCORPORATED | ONE GOJO PLAZA | AKRON | OH | 44311 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507551003 ROYAL PET INCORPORATED | 6250 CLAUDE WAY | INVER GROVE | MN | 5507644 35 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507561004 GARVEN INCORPORATED | 1450 NORTHLAND DRIVE | MENDOTA HEIGHTS | MN | 55120 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507608005 NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507617004 BACKFLIPS INC | 610 UHLER ROAD SUITE BF | EASTON | PA | 18040 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507621005 HASELSON INTL TRADE INC | 32 W 39TH ST, FLOOR 3 | NEW YORK | NY | 1001800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507639006 REGENT SPORTS CORPORATION | 45 RANICK ROAD | HAUPPAUGE | NY | 11787 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507696004 THANE INTERNATIONAL | 78 140 CALLE TAMPICO, PO BOX 1481 | LA QUINTA | CA | 92253 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507718005 NATURES PILLOWS INCORPORATED | 2607 INTERPLEX DRIVE | TRENOSE | PA | 19053 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507743003 SCHULZE & BURCH BISCUIT COMPANY | 1133 W 35TH STREET | CHICAGO | IL | 60609 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507753007 AMERICAN FURNITURE ALLIANCE | 785 D HARRISON STREET | CORONA | CA | 92879 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507762005 WORLDWISE INCORPORATED | 6 HAMILTON LANDING STE 150 | LOVATO | CA | 5494900 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507772007 INTERCONTINENTA L ART INCORPORATE | 555 W VICTORIA STREET | COMPTON | CA | 90220 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507795009 ELK GROUP POMEROY COLLECTION | 12 WILLOW LANE | NESQUEHONING | PA | 1824012 28 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507811013 OHM LABORATORIES INC | 600 COLLEGE ROAD EAST | PRINCETON | NJ | 0854375 87 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507817004 ATLANTIC INCORPORATED | 10018 SANTA FE SPRINGS ROAD | SANTE FE SPRINGS | CA | 90670 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507840005 UNIVERSITY MEDICAL PRODUCTS USA | 88 MAXWELL | IRVINE | CA | 9261846 41 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507843005 SPIN MASTER TOYS | PMB #10053  300 INTERNATIONAL DR STE 100 | WILLIAMSVILLE | NY | 14221 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9507848005 TEK NEK TOYS INTERNATIONAL INC | 1904 INDUSTRIAL BLVD STE 101 | COLLEYVILLE | TX | 7603400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507865004 GAIAM AMERICAS | DEPARTMENT 1384 | DENVER | CO | 8029113 84 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507882005 HANNAS CANDLE COMPANY | 2700 ARMSTRONG AVENUE | FAYETTEVILLE | AR | 72701 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507906004 HIATT MANUFACTURING INCORPORATED | 4410 THEURER BOULEVARD | WINONA | MN | 55987 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507923004 SUN & SKIN CARE RESEARCH LLC | 851 GREENSBORO ROAD | COCOA | FL | 3292645 16 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507936005 FASHION ACCESSORY BAZAAR STARPOI | 15 WEST 34TH STREET 2ND FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507946004 MEGA BRANDS AMERICA INCORPORATED | 4505 HICKMORE | ST LAURENT QUEBEC H4T 1K4 | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507953004 STOREX INDUSTRIES CORPORATION | 9440 CLEMENT | LASALLE QC H8R 3W1 CANADA | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507969004 OLYMPIA INTERNATIONAL INC | 19600 S VERMONT AVENUE | TORRANCE | CA | 90502 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507970004 TEXSTYLE INCORPORATED | 5555 MURRAY AVENUE SUITE A | CINCINNATI | OH | 45227 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9507978004 BRUNTON INTERNATIONAL INCORPORAT | 3310 QUEBEC STREET | DALLAS | TX | 7524766 08 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508014004 MAYTEX MILLS | 135 SAW MILL RIVER ROAD | YONKERS | NY | 10701 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508017005 BEST BRANDS CONSUMER PRODUCTS IN | 20 WEST 33RD STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508018004 COLUMBIAN HOME PRODUCTS | 550 N RAND ROAD | LAKE ZURICH | IL | 60047 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508036004 O BRYAN BROTHERS INCORPORATED | 180 MADISON AVENUE SUITE 902 | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508049004 FIRST ACT ENTERTAINMENT LTD | 1067 SHOTGUN ROAD | SUNRISE | FL | 3332600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508053009 ROYAL REPUBLIC AKA GRIDIRON GREA | 1 AMERICAN WAY STE #10 | SECAUCUS | NJ | 07094 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508068004 FILLPOINT SVG | 4 SAN JOAQUIN PLAZA STE 200 | NEWPORT BEACH | CA | 9266059 34 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508076004 UMBRA | 1705 BROADWAY | BUFFALO | NY | 14212 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508082004 FILA USA INCORPORATED | 930 RIDGEBROOK ROAD | SPARKS | MD | 2115230 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508083004 STAMINA PRODUCTS INCORPORATED | 2040 N ALLIANCE AVENUE | SPRINGFIELD | MO | 6580396 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508111004 TAYLOR PRECISION PRODUCTS | 2311 W 22ND STREET SUITE 103 | OAKBROOK | IL | 60523 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508114004 OUR PETS COMPANY | 1300 EAST STREET | FAIRPORT HARBOUR | OH | 4407755 73 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508123004 COMFORT RESEARCH | 1719 ELIZABETH AVENUE NW | GRAND RAPIDS | MI | 49504 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508166005 NATURADE | 1 CITY BOULEVARD WEST STE 1440 | ORANGE | CA | 9286800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508174003 KRAFT FOODS GLOBAL INCORPORATED | 2110 PEWAUKEE ROAD, Suite D | WAUKESHA | WI | 5318800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508197005 INNOCOR INC | 187 HIGHWAY 36 SUITE 201 | WEST LONG BRANCH | NJ | 07764 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9508203005 FUNAI CORPORATION | 201 ROUTE 17 N FL#9 | RUTHERFORD | NJ | 07070 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508226004 K NEX BRANDS L P | 2990 BERGEY ROAD | HATFIELD | PA | 1944007 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508237004 BLAIREX LABORATORIES INV | PO BOX 2127 | COLUMBUS | IN | 4720221 27 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508255004 MARSHALL POTTERY INCORPORATED | PO BOX 1839 | MARSHALL | TX | 75671 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508260004 PACIFIC TRADE INTERNATIONAL | 5515 SECURITY LANE STE 1100 | ROCKVILLE | MD | 20852 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508313008 PATRIOT CURTAIN INCORPORATED | 113 GRIFFIN STREET | FALL RIVER | MA | 02724 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508350001 MOOSE MOUNTAIN | UNIT 1108-10 11/F PART B PENINSULA CENTR, 67 MODY ROAD | TST EAST KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508353002 NOUVEAU EYEWEAR | 2853 ELSENHOWER STREET | CARROLLTON | TX | 7500700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508355002 ENDLESS GAMES | 131 NORTH BROADWAY 2ND FLOOR | SOUTH AMBOY | NJ | 0887916 39 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508366002 CADACO | 4300 W 47TH STREET | CHICAGO | IL | 60632 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508368002 REDEN INTERNATIONAL LIMITED | WORKSHOP 13 18 17F, NEW COMMERCE CENTRE 19 ON SUM ST | SHATIN HONG KONG | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508373004 BLUE RIDGE HOME FASHIONS INCORPO | 15015 ARROW HIGHWAY | IRWINDALE | CA | 91706 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508374004 DESIGN IDEAS | 2521 STOCKYARD ROAD | SPRINGFIELD | IL | 62708 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508389003 GLORIA DUCHIN INCORPORATED | 201 NARRAGANSETT PARK DRIVE | EAST PROVIDENCE | RI | 02916 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508401002 T SHIRT INTERNATIONAL INC | 2101 GRACE STREET | CULLODEN | WV | 25510 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9508419002 MAC SPORTS INCORPORATED | 1661 FAIRPLEX DRIVE | LA VERNE | CA | 91750 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9515016002 CERAMO COMPANY INCORPORATED | 681 KASTEN DRIVE | JACKSON | MO | 6375500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 920301004 KURT S ADLER | 122 EAST 42ND STREET 2ND FLOOR | NEW YORK | NY | 10168 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9520302005 KIMBERLY CLARK GLOBAL SALES INC | 400 GOODYS LANE SUITE 100 | KNOXVILLE | TN | 37922 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9526403005 KLEAR VU CORP | 600 AIRPORT RD | FALL RIVER | MA | 0272000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9534013006 KRACO ENTERPRISES LLC | 505 EAST EUCLID AVENUE | COMPTON | CA | 90222 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9540430004 L POWELL ACQUISITION CORP | 22 JERICHO TURNPIKE # 200 | MINEOLA | NY | 1150100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9544340005 LAKE CONSUMER PRODUCTS INCORPORA | 1 PHARMACAL WAY | JACKSON | WI | 5303700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9547220002 LAND N SEA INCORPORATED | 1375 BRAODWAY | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9547220003 LAND N SEA INCORPORATED | 1375 BROADWAY | NEW YORK | NY | 1001800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9565406005 LEGO SYSTEMS INCORPORATED | 555 TAYLOR ROAD, PO BOX 1600 | ENFIELD | CT | 0608316 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9565503012 PARIS ACCESSORIES INCORPORATED | 350 5TH AVENUE 70TH FLOOR | NEW YORK | NY | 10118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9566418005 LEISURE ARTS | 104 CHAMPS BOULEVARD | MAUMELLE | AR | 72113 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9573618008 S LICHTENBERG & COMPANY INCORPOR | 1118 CLARKSON EXECUTIVE PARK | ELLISVILLE | MO | 63011 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9573850004 LIBERTY ORCHARDS COMPANY INC | 117 MISSION AVENUE PO BOX C | CASHMERE | WA | 98815 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9573920004 LIFETIME PRODUCTS | PO BOX 160010 | CLEARFIELD | UT | 8401601 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9573922010 LIFETIME BRANDS INCORPORATED | 1000 STEWART AVENUE | GARDEN CITY | NY | 1153048 14 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9586317004 LOLLY TOGS FRENCH TOAST | 100 W 33RD STREET SUITE 1012 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9587620014 LONGSTREET | PO BOX 497 | AVENEL | NJ | 07001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9589107007 LOREAL RETAIL DIVISION | 852 NORTH DAMEN AVENUE, Apt 4N | CHICAGO | IL | 6062200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9590727003 LOUISVILLE BEDDING COMPANY | 10400 BUNSEN WAY | LOUISVILLE | KY | 40299 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9600002004 M & M MARS | 800 HIGH STREET | HACKETTSTOWN | NJ | 07840 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9600002015 MARS PETCARE US LLC | 3250 EAST 44TH STREET | VERNON | CA | 90058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9600002027 MARS RETAIL GROUP | 800 HIGH STREET | HACKETTSTOWN | NJ | 07840 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9600002032 WRIGLEY SALES COMPANY | 600 W CHICAGO AVENUE STE 500 | CHICAGO | IL | 6065400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9600002040 SEEDS OF CHANGE INCORPORATED | 6885 ELM STREET | MCLEAN | VA | 2210160 38 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9610422012 GENNCO INTERNATIONAL INC | 44 CENTURY DRIVE | WHEELING | IL | 60090 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9610721006 UNIDEN AMERICA CORPORATION | 3001 GATEWAY SUITE 130 | IRVING | TX | 75063 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9623911006 MADISON INDUSTRIES | 279 5TH AVENUE | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9635721006 MASTER LOCK COMPANY | 6744 S HOWELL AVENUE | OAK CREEK | WI | 53154 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9637004404 MATTEL TOYS | 333 CONTINENTAL BOULEVARD | EL SEGUNDO | CA | 9024550 12 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9637004039 FISHER PRICE CORE | 636 GIRARD AVENUE | E AURORA | NY | 1405200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9638809006 MAXELL CORPORATION OF AMERICA | C2 08 ROUTE 208 S | FAIR LAWN | NJ | 07410 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9638810005 MAXFIELDS | 1050 S 200 WEST | SALT LAKE CITY | UT | 84101 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9640318003 MEADWESTVACO CORPORATION | COURTHOUSE PLAZA NE | DAYTON | OH | 45463 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9643616015 IMPACT CONFECTIONS INC | 4017 WHITNEY STREET | JANESVILLE | WI | 53546 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9644806005 MENTHOLATUM COMPANY INCORPORATED | 707 STERLING DRIVE | ORCHARD PARK | NY | 1412715 87 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9647613006 SG FOOTWEAR | THREE UNIVERSITY PLAZA  SUITE 400 | HACKENSACK | NJ | 0760100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9647613011 SGI APPAREL GROUP | 3 UNIVERSITY PLAZA SUITE 400 | HACKENSACK | NJ | 07601 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9648022006 MECO CORPORATION | 1500 INDUSTRIAL ROAD | GREENVILLE | TN | 37745 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9649115005 MEYER CORPORATION FARBERWARE | 525 CURTOLA PARKWAY | VALLEJO | CA | 94590 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9650730004 VICTORY LAND GROUP CO LTD | 1350 MUNGER ROAD | BARTLETT | IL | 60103 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9656409007 THREE M COMPANY | 3M CENTER | ST PAUL | MN | 55144 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9657921005 MISSION PHARMACAL | PO BOX 786099 | SAN ANTONIO | TX | 78278 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9658517008 MITZI INTERNATIONAL GENERATION | 1 EAST 33RD STREET | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9658517029 SME CONSOLIDATED | 250 PASSAIC STREET | NEWARK | NJ | 07104 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9659202006 PACTIV | 7615 OMNITECH PLACE #1 | VICTOR | NY | 14564 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9666716004 GOLDTOEMORETZ L L C | 514 WEST 21ST STREET | NEWTON | NC | 28658 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9679907003 PHILIPS CONSUMER ELECTRONICS COM | PO BOX 467300 | ATLANTA | GA | 3114600 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9679907025 PHILLIPS CONSUMER LIFESTYLE | 1010 WASHINGTON BOULEVARD | STAMFORD | CT | 06912 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9680129006 MONDELEZ GLOBAL | 100 DEFOREST AVENUE, PO BOX 1911 | E HANOVER | NJ | 07936 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9680129029 MONDELEZ GLOBAL LLC | THREE PARKWAY NORTH | DEERFIELD | IL | 60015 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9681225005 NATCO PRODUCTS CORPORATION | 155 BROOKSIDE AVENUE | WEST WARWICK | RI | 02893 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9681704009 SANTAS BEST | 770 FRONTAGE ROAD | NORTHFIELD | IL | 60093 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9687627003 INTERNATIONAL LEGWEAR GROUP | PO BOX 286 | HILDEBRAN | NC | 2863702 86 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9688105006 NEW BRIGHT INDUSTRIES | 9F NEW BRIGHT BUILDING, 11 SHEUNG YUET ROAD | KOWLOON BAY KOWLOON | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9688503016 SANFORD EMPIRE BEROL EBERHARD | 724 WARRICK LANE | LAKE ZURICH | IL | 60047 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9688503109 GRACO CHILDRENS PRODUCTS | 150 OAKLANDS BOULEVARD | EXTON | PA | 19341 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9688503218 RUBBERMAID INC DBA BUBBA BRANDS | 2859 PACES FAIRY ROAD STE 2100 | ATLANTA | GA | 30339 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9688503221 RUBBERMAID | 29 EAST STEPHENSON STREET | FREEPORT | IL | 61032 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9688503224 CALPHALON CORPORATION | 29 EAST STEPHENSON STREET | FREEPORT | IL | 61032 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9688503228 IGNITE USA | 180 NORTH LASALLE STREET STE 700 | CHICAGO | IL | 60601 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9693022011 NIKE INCORPORATED | 550 N RUSH STREET | CHICAGO | IL | 60611 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9694020005 WORLD WIDE APPAREL RESOURCES INC | 1411 BROADWAY #302 | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9694814019 INLITEN LLC | 2350 RAVINE WAY #300 | GLENVIEW | IL | 60025 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9695318006 NORDIC WARE | 5005 HWY 7 | MINNEAPOLIS | MN | 55416 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9697110004 MORGAN HOME PRODUCTS | 75 LOWER MAIN STREET | ABERDEEN | NJ | 07747 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9697617012 NORTH BAY APPAREL LIMITED | 350 FIFTH AVENUE | NEW YORK | NY | 10118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9702502005 OHIO ART COMPANY | ONE TOY STREET | BRYAN | OH | 43506 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9705513001 ONE STEP UP | 1412 BROADWAY 3RD FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9705513017 KIDZ CONCEPTS L L C | 1412 BROADWAY 3RD FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9705513022 DIGITAL GADGETS LLC | 21 ENGLEHARD DRIVE | MONROE | NJ | 08831 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9708409007 OUTDOOR RECREATION GROUP | 3450 MT VERNON DRIVE | LOS ANGELES | CA | 90008 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9708425007 OUTERSTUFF WEE ROUGH GENIUNE STU | 900 HART STREET, PO BOX 1506 | RAHWAY | NJ | 07065 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9710618003 PACIFIC COAST | PO BOX 80385 | SEATTLE | WA | 98108 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9712709004 R M PALMER COMPANY | PO BOX 1793 | READING | PA | 1960317 23 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9713627014 PAPER MAGIC GROUP | 401 ADAMS AVENUE SUITE 501 | SCRANTON | PA | 18510 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9713627019 CLEO WRAP | 4025 VISCOUNT AVENUE | MEMPHIS | TN | 38118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9713627042 BERWICK INDUSTRIES INCORPORATED | 9TH STREET & BOMBAY LANE | BERWICK | PA | 18603 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9713907003 BYER CALIFORNIA | 66 POTRERO AVENUE | SAN FRANCISCO | CA | 94013 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9714118005 PARAMOUNT APPAREL LIMITED | 1407 BROADWAY ROOM 204 | NEW YORK | NY | 1001800 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9714309007 PARFUMS DE COEUR LIMITED | 6 HIGH RIDGE PARK | STAMFORD | CT | 0690500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9721310006 PEARSON CANDY COMPANY | 2140 W 7TH STREET, PO BOX 64459 | ST PAUL | MN | 55164 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9729925005 PEZ CANDY INCORPORATED | 35 PRINDLE HILL ROAD | ORANGE | CT | 0647736 16 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9735605004 PILOT CORPORATION OF AMERICA | 60 COMMERCE DRIVE | TRUMBULL | CT | 06611 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9737205004 PLANO MOLDING | 431 E SOUTH STREET | PLANO | IL | 60545 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9737205016 BARNETTE OUTDOORS LLC | 955 LIVE OAK STREET | TARPON SPRINGS | FL | 34689 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9737904008 PLAYMATES TOYS INCORPORATED | 909 N PACIFIC COAST HIGHWAY SUITE 800 | EL SEGUNDO | CA | 90245 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9738301008 MSD CONSUMER CARE INC | 935 MARICOPA DRIVE | OSHKOSH | WI | 5490400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9745404007 PRESSMAN TOY CORPORATION | 121 NEW ENGLAND AVENUE | PISCATAWAY | NJ | 08854 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9747208013 PROCTER & GAMBLE DISTRIBUTING | 110505 YORK ROAD | HUNT VALLEY | MD | 2103020 98 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9748010005 PRO BIOTIKS INC | PO BOX 12608 | OGDEN | UT | 84412 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9748530004 PUBLICATIONS INTERNATIONAL LIMIT | 7373 NORTH CICERO AVENUE | LINCOLNWOOD | IL | 60646 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9750435009 QUALITY KING | 35 SAW GRASS DR STE 2 | BELLPORT | NY | 1171315 48 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9750435016 SCENTS OF WORTH | 412 W LINCOLN | BIRMINGHAM | MI | 4800900 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9750435024 PROS CHOICE BEAUTY CARE INCORPOR | 35 SAWGRASS DRIVE STE 4 | BELLPORT | NY | 1171300 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9751115004 RECKITT BENCKISER INCORPORATED | ONE PIERCE PLACE, SUITE 1200W | ITASCA | IL | 6014300 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9751210021 WORLDWIDE DREAMS L L C | 350 FIFTH AVENUE | NEW YORK | NY | 10118 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9755122006 RANIR L L C | PO BOX 8877 | GRAND RAPIDS | MI | 49512 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9758514004 SPECTRUM BRANDS | 601 RAYOVAC DRIVE | MADISON | WI | 5371124 97 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9758514019 SPECTRUM BRANDS PET LLC | 7794 FIVE MILE ROAD STE 190 | CINCINNATI | OH | 4523000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9766221004 RENFRO INCORPORATED | PO BOX 908 | MOUNT AIRY | NC | 27030 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9767819004 REVLON INCORPORATED ALMAY | ONE NEW YORK PLAZA | NEW YORK | NY | 1000400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9767819034 SINFUL COLORS INCORPORATED | 237 PARK AVENUE | NEW YORK | NY | 10017 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9781115007 NORTHPEAK INTERNATIONAL | 8300 COTE DE LIESSE STE 210 | ST LAURENT PQ H4T 1G7 CAN | | | | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9783107007 JUST BORN INCORPORATED | 1300 STEFKO BOULEVARD | BETHLEHEM | PA | 1801766 72 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9797228003 RUSS BERRIE US GIFT INCORPORATED | 111 BAUER DRIVE | OAKLAND | NJ | 07436 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9801975009 DOREL JUVENILE GROUP CORPORATE | 45 DAN ROAD | CANTON | MA | 02021 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9801975021 PACIFIC CYCLE INC | 4902 HAMMERSLEY ROAD | MADISON | WI | 53711 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9801975033 AMERIWOOD INDUSTRIES | 2525 STATE STREET | COLUMBUS | IN | 4720100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9806000004 SARANAC GLOVE COMPANY | 999 LOMBARDI AVENUE | GREEN BAY | WI | 5430400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9806903002 SASSY14 LLC | 2305 BRETON INDUSTRIAL PARK DRIVE SE | KENTWOOD | MI | 4950815 48 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9807012002 SAUDER WOODWORKING COMPANY | 7255 ROSEMEAD BOULEVARD | PICO RIVERA | CA | 9066000 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9807012026 PROGRESSIVE FURNITURE INC | 502 MIDDLE STREET, PO BOX 308 | ARCHBOLD | OH | 4350203 08 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9824600011 SCOTTS COMPANY | 14111 SCOTTSLAWN ROAD | MARIPVILLE | OH | 43041 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9831907006 NEW YORK ACCESSORY GROUP INC | 411 5TH AVENUE 4TH FLOOR | NEW YORK | NY | 10016 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9862206005 SDI TECHNOLOGIES INCORPORATED | 1299 MAIN STREET | RAHWAY | NJ | 0706509 01 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9862206023 KIDDESIGNS INCORPORATED | PO BOX 2004 | RAHWAY | NJ | 07065 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9863409005 SPANGLER CANDY COMPANY | 400 N PORTLAND STREET | BRYAN | OH | 43506 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9866422005 SPIRITE INDUSTRIES INCORPORATED | 150 S DEAN STREET | ENGLEWOOD | NJ | 07631 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9867829039 SPRINGS INDUSTRIES INCORPORATED | 1495 E LOCUST STREET | ONTARIO | CA | 9176145 70 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9867829093 SPRINGS WINDOW FASHIONS | 7549 GRABER ROAD | MIDDLETON | WI | 53562 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9872306006 STANLEY CREATIONS INCORPORATED | 1414 WILLOW AVENUE | MELROSE PARK | PA | 1902731 97 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9880602005 STERILITE CORPORATION | PO BOX 524 | TOWNSEND | MA | 0146905 24 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9880725010 BON BINI LLC | 10 WEST 33RD STREET STE 528 | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9881125004 STEVENS SKIN SOFTENER INCORPORAT | PO BOX 1122 | DRAPER | UT | 8402011 22 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9887018004 STORCK USA L P | 325 NORTH LASALLE STREET SUITE 400 | CHICAGO | IL | 60610 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9894424002 SUNCAST CORPORATION | 701 N KIRK ROAD | BATAVIA | IL | 60510 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9895710005 A D SUTTON & SONS INCORPORATED | 20 W 33RD STREET FLOOR 2 | NEW YORK | NY | 1000133 05 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9902506006 TARA TOY CORPORATION | 40 ADAMS AVENUE | HAUPPAUGE | NY | 11788 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9902810006 TAWIL ASSOCIATES INCORPORATED | 100 WESLEY WHITE DRIVE | CARTERET | NJ | 07008 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9904908005 TEKNOR APEX COMPANY | 505 CENTRAL AVENUE | PAWTUCKET | RI | 02861 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9905613005 TENDER CORPORATION | 103 BURNDY ROAD | LITTLETON | NH | 0356139 57 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9906609002 TETERS FLORAL PRODUCTS | 1425 S LILLIAN AVENUE | BOLIVAR | MO | 65613 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9908212009 THERMOS COMPANY | 475 N MARTINGALE ROAD STE 1100 | SCHAUMBURG | IL | 6017320 51 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9919405007 TOPPERSCOT L L C | 2323 S LIPAN | DENVER | CO | 80223 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9919418005 TOPPS CHEWING GUM INCORPORATED | ONE WHITEHALL STREET | NEW YORK | NY | 10004 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9920300002 TOWN & COUNTRY LINEN CORPORATION | 475 OBERLIN AVENUE S | LAKEWOOD | NJ | 0870169 04 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9922515003 TRIBORO QUILT MANUFACTURING CORP | 172 S BROADWAY | WHITE PLAINS | NY | 1060500 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9926310004 YOUNIQUE CLOTHING | 270 WEST 38TH STREET 19TH FLOOR | NEW YORK | NY | 10018 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9928640006 TWINS ENTERPRISES INC | 480 SPRAGUE STREET | DEDHAM | MA | 02026 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9929040004 UNIEK INCORPORATED | 805 UNIEK DRIVE | WAUNAKEE | WI | 53597 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9930620006 UNION UNDERWEAR DBA FRUIT OF THE | ONE FRUIT OF THE LOOM DRIVE | BOWLING GREEN | KY | 4210200 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9930620055 VASSARETTE DBA VANITY FAIR BRAND | 3025 WINDWARD PARKWAY SUITE 600 | ALPHARETTA | GA | 30005 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9930620064 RUSSELL CORPORATION | PO BOX 272 | ALEXANDER CITY | AL | 3501102 72 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9934118003 PERFETTI VAN MELLE USA INCORPORA | PO BOX 18190 | ERLANGER | KY | 4101801 90 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9937019007 VTECH ELECTRONICS NORTH AMERICA | 1155 W DUNDEE ROAD STE 130 | ARLINGTON HEIGHTS | IL | 6000414 54 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9937310003 VI JON LABORATORIES INCORPORATED | 6300 ETZEL AVENUE | ST LOUIS | MO | 6317900 51 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9950408005 QUEST SALES & SERVICE INCORPORAT | 1400 RAFF ROAD SW | CANTON | OH | 44750 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9950427004 GENERAL MILLS INCORPORATED | PO BOX 1113 | MINNEAPOLIS | MN | 55440 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9950427017 EPIC PROVISIONS | NUMBER ONE GENERAL MILLS BLVD | MINNEAPOLIS | MN | 55426 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9950458004 U S NUTRITION | 2100 SMITHTOWN AVENUE | RONKONKOMA | NY | 11779 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9950535005 ACCO BRANDS INCORPORATED | 300 TOWER PARKWAY | LINCOLNSHIRE | IL | 60069 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9950568003 POOF SLINKY INCORPORATED | 40 LANE ROAD | FAIRFIELD | NJ | 0700400 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9950594003 UNIVERSITY GAMES CORP | 2030 HARRISON STREET | SAN FRANCISCO | CA | 9411013 13 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9950688005 WATSON LABORATORIES INCORPORATED | 311 BONNIE CIRCLE | CORONA | CA | 91720 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9950718005 CHAR BROIL | 1442 BELFAST AVENUE | COLUMBUS | GA | 3190212 40 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9950718008 LAMPLIGHT FARMS INCORPORATED | 4900 N LILLY ROAD | MENOMINEE FALLS | WI | 53051 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9953115013 KHQ INVESTMENT LLC | 31 WEST 34TH STREET | NEW YORK | NY | 1000100 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9955304006 WEE KIDS SHOES   TRIM FOOT | 115 TRIM FOOT TERRACE | FARMINGTON | MO | 63640 | USA | Vendor Terms Agreement | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating CO, LLC | 9959910004 BELL PHARMACEUTICAL S INCORPORATE | PO BOX 128 | BELLE PLAINE | MN | 56011 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9961108012 ICON HEALTH & FITNESS INCORPORAT | 1500 SOUTH 1000 WEST | LOGAN | UT | 84321 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9961206005 CREEDENCE HOLDINGS LLC DBA WEST | 1301 MARINA VILLAGE PKWY 200 | ALAMEDA | CA | 9450110 82 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9961505003 WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD PO BOX 2002 | PINE BROOK | NJ | 07058 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9963105005 WHAM O MARKETING INCORPORATED | 6301 OWENSMOUTH AVE STE 700 | WOODLAND HILLS | CA | 9136700 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9967004004 RUSSELL STOVER CANDIES | 4900 OAK STREET | KANSAS CITY | MO | 64112 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9967208005 WHITMOR INCORPORATED | PO BOX 28 | EARL | AK | 72331 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9969808003 WIGWAM MILLS INCORPORATED | 3402 CROCKER AVENUE | SHEBOYGAN | WI | 53082 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9974107006 WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9975805015 WILSON TEAM SPORTS | 8700 WEST BRYN MAWR AVENUE 3RD FLOOR | CHICAGO | IL | 60631 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9976529004 A H SCHREIBER COMPANY INCORPORAT | 460 W 34TH 10TH FLOOR | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9976529016 DOTTI DIV OF A H SCHREIBER | 460 WEST 34TH STREET | NEW YORK | NY | 10001 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9979209005 WISCONSIN PHARMACAL CO LTD | 1 PHARMACAL WAY | JACKSON | WI | 53037 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9986412006 HOME PRODUCTS INTERNATIONAL N A | 885 N CHESTNUT STREET | SEYMOUR | WI | 4727404 08 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9989312006 WUNDIES INCORPORATED | 150 MEADOWLANDS PARKWAY #2 | SECAUCUS | NJ | 0709423 04 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9989707019 WYETH CONSUMER HEALTHCARE | FIVE GIRALDA FARMS | MADISON | NJ | 07940 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9996907004 ZEBCO SALES COMPANY LLC | 6105 E APACHE | TULSA | OK | 74115 | USA | Vendor Terms Agreement | | 3/26/2019 |
| Shopko Stores Operating CO, LLC | 9997100007 INTEX RECREATION | 4001 VIA ORO AVENUE SUITE 210 | LONG BEACH | CA | 9081014 00 | USA | Vendor Terms Agreement | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Global Trim | 22835 Savi Ranch Pkwy., Suite A | Yorba Linda | Ca | 92887 | USA | Trim Supply agreement, signed 6/28/2017 | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Oath Americas (Yahoo Display) | 14010 FNB Parkway | Omaha | NE | 68154 | US | Yahoo Display Ads | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Pandora Media, Inc | 25601 Network Place | Chicago | IL | 60673 | US | Digital Ads | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Quad Graphics | | | | | | | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | Commission Junction | 530 East Montecito Street | Santa Barbara | CA | 93103 | US | Affiliate advertising market place | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | RNOT Inc (aka Retail Me Not) | 301 Congress Avenue, Suite 700 | Austin | TX | | US | Affiliate advertising direct placements with Retail Me Not | | 3/26/2019 |
| ShopKo Stores Operating Co., LLC | NSA Media Group, Inc | 3025 Highland Parkway, Suite 700 | Downers Grove | IL | 60515 | US | Print Media Management (Newspaper Distribution) | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | Stibo Systems, Inc. | 3550 George Busbee Parkway, Suite 350 | Kennesaw | GA | 30144 | USA | Annual Support Services fees (all schedules) for customer # 611265 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | MicroFocus | PO Box 19224 | Palatine | IL | 60055-9224 | USA | Support Renewal for Microfocus Cobol that would expire on 4/26/19 | | 3/26/2019 |
| Shopko Stores Operating Co., LLC | MicroFocus | PO Box 19224 | Palatine | IL | 60055-9224 | USA | Support Renewal for PVCS Version Manager Support reference # 958769-3 that would expire on 4/26/19 | | 3/26/2019 |

| Debtor Name | Contract Counterparty | Address1 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Abandoned Personal Property | Rejection Date |
|---|---|---|---|---|---|---|---|---|---|
| Shopko Stores Operating Co., LLC | Deborah Fredrickson | 2911 Inverness Way | Steamboat Springs | CO | 80487 | USA | Lease Store # 588, 660 N Main Street, Beaver, UT 84713 | Store merchandising gondola's and fixtures/equipment such as coolers, baler, and other/checkouts, services, counters, and office furniture/stockroom shelving and pallet racking | 3/26/2019 |
| | | | | | | | | | |
| | | | | | | | | | |