In re:  Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7289872 | 02COOL LLC | 300 SOUTH RIVERSIDE PLAZA SUITE 2300 | | | | CHICAGO | IL | 60606 | |
| 7121477 | 02COOL LLC | 300 SOUTH RIVERSIDE PLAZA SUITE 2300 | | | | CHICAGO | IL | 60606 | |
| 7121478 | 1 Wire Fiber | 436 WHITE PINE DR | | | | MURRAY | UT | 84123 | |
| 7289873 | 1010Data | 750 Third Avenue, 4th floor | | | | New York | NY | 10017 | |
| 7289874 | 1011 North Wisconsin Street Owner LLC | 1011 N WISCONSIN STREET | | | | PORT WASHINGTON | WI | 53074 | |
| 7175073 | 1011 North Wisconsin Street Owner LLC | 1065 2nd Ave #14C | | | | New York | NY | 10022 | |
| 7289875 | 1011 North Wisconsin Street Owner LLC | 1065 2nd Ave., #14C | | | | New York | NY | 10022 | |
| 7620036 | 10250 regency circle | suite 300 | Pansing Hogan Ernst and Bachman LLP | 10250 regency circle, suite 300 | | Omaha | NE | 68114 | |
| 7121479 | 12738 PIZZA RANCH MARSHALL | 1420 BOYER DRIVE | | | | MARSHALL | MN | 56258 | |
| 7619138 | 1515 E. Main St, LLC | R R Callahan Co., Inc. | 1702 Halstead Street | | | Chicago | IL | 60608 | |
| 7618972 | 1515 E. Main St., LLC | Address on file | | | | | | | |
| 7289876 | 1515 E. Main St., LLC/Rick Callahan | 1515 E. MAIN STREET | | | | REEDSBURG | WI | 53959 | |
| 7289877 | 1515 E. Main St., LLC/Rick Callahan | 1702 Halsted Street | | | | Chicago | IL | 60608 | |
| 7383400 | 1888 Mills LLC | 375 Airport Road | | | | Griffin | GA | 30224 | |
| 7121480 | 1ST AVENUE SELF STORAGE LLC | 9191 TOWNE CENTRE DRIVE SUITE 180 | | | | SAN DIEGO | CA | 92122 | |
| 7618726 | 1ST AVENUE SELF STORAGE, LLC | 1331 INDIA STREET | | | | SAN DIEGO | CA | 92101 | |
| 7289878 | 1ST AVENUE SELF STORAGE, LLC | 747 SOUTH MAIN | | | | BRIGHAM CITY | UT | 84302 | |
| 7289879 | 1ST AVENUE SELF STORAGE, LLC | P.O. Box L Rancho | | | | Santa Fe | CA | 92067 | |
| 7175075 | 1ST AVENUE SELF STORAGE, LLC | P.O. Box L Rancho | | | | Santa Fe | CA | 92067 | |
| 7121481 | 1ST CHOICE LANDSCAPING LLC | MICHAEL NOOYEN | PO BOX 10654 | | | GREEN BAY | WI | 54307-0654 | |
| 7121482 | 1st Presidio Bank | Attn: Roxana Cabello | 601 North Erma | | | Presidio | TX | 79845 | |
| 7121483 | 1st State Bank (Gothenburg) | 914 Lake Ave | | | | Gothenburg | NE | 69138 | |
| 7118357 | 2021 Sunnydale Blvd | Suite 130 | | | | Clearwater | FL | 33765-1202 | |
| 7620053 | 2106 S HUME AVE | McMillan Electric | MCMILLAN ELECTRIC | 2106 S HUME AVE, McMillan Electric | | MARSHFIELD | WI | 54449 | |
| 7595107 | 2189 Post Road | 2850 Golf Road | | | | Rolling Meadows | IL | 60008 | |
| 7228193 | 23 West 607 | Bldg 46 Pao Tsu Third Industrial Dist. | Keng Tze Town Long Gang | 23 West 607, Hemlock Lane | | Shenzhen | | | China |
| 7228193 | 23 West 607 | GRW Inc. | 23 West 607 | | | Naperville | IL | 60540 | |
| 7192950 | 2300 South 48th Street #1 | 2300 South 48th Street #1 | | | | Lincoln | NE | 68506 | |
| 7192950 | 2300 South 48th Street #1 | Douglas W. Ruge, Attorney | 15950 West Dodge Road | Suite 200 | | Omaha | NE | 68118 | |
| 7289881 | 2585 Lineville Green Bay LLC | 2585 LINEVILLE ROAD | | | | GREEN BAY | WI | 54313 | |
| 7289880 | 2585 Lineville Green Bay LLC | 25 GLEN COVE AVE | | | | GLEN COVE | NY | 11542 | |
| 7121484 | 2DF NO 2 LC | 1982 E YALE AVE | | | | SALT LAKE CITY | UT | 84105 | |
| 7593216 | 2DF No. 2, L.C. and Orbit 1, LLC | Herm Franks | 170 S Main Street, Suite 1600 | | | Salt Lake City | UT | 84101 | |
| 7289882 | 2DF No.2, L.C. & ORBIT 1, LLC | 1150 NORTH MAIN | | | | LAYTON | UT | 84041 | |
| 7175076 | 2DF No.2, L.C. & ORBIT 1, LLC | 1982 Yale Ave | | | | Salt Lake City | UT | 84108 | |
| 7175077 | 2DF No.2, L.C. & ORBIT 1, LLC | 402 Canyon Oaks Way | | | | Salt Lake City | UT | 84103 | |
| 7289883 | 2DF No.2, L.C. & ORBIT 1, LLC | 402 Canyon Oaks Way | | | | Salt Lake City | UT | 84103 | |
| 7121485 | 2J INVESTMENT GROUP LLC | 763 2ND STREET SUITE 100 | | | | ENCINITAS | CA | 92024 | |
| 7289884 | 2J Investment Group, LLC | 1712 SD HWY 10 | | | | SISSETON | SD | 57262 | |
| 7175078 | 2J Investment Group, LLC | 763 2nd Street | Suite # 100 | | | Encinitas | CA | 92024 | |
| 7289885 | 2J Investment Group, LLC | 763 2nd Street Suite # 100 | | | | Encinitas | CA | 92024 | |
| 7121486 | 3 Rivers Communications | 202 5th St. South | | | | FAIRFIELD | MT | 59436 | |
| 7121487 | 3 Rivers Communications | TELEPHONE DIV | | | | FAIRFIELD | MT | 59436-0489 | |
| 7592883 | 3425 N. Futrall Drive | 3425 N. Futrall Drive, Suite 103 | | | | Fayetteville | AR | 72703 | |
| 7121488 | 360TRAINING.COM INCORPORATED | DEPT 3836 | PO BOX 123836 | | | DALLAS | TX | 75312-3836 | |
| 7121489 | 3CS CLEVELANDS CAFE AND CATERING | 100 S 4TH ST | | | | ALBION | NE | 68620 | |
| 7289886 | 3E Company Environmental, Ecological and Engineering, DBA Verisk 3E | 3207 Grey Hawn Court, Suite 200 | | | | Carlsbad | CA | 92010 | |
| 7121490 | 3E COMPANY INCORPORATED | JP MORGAN CHASE BANK NA | GENERAL POST OFFICE | PO 5307 | | NEW YORK | NY | 10087-5307 | |
| 7618711 | 3M Company | 3M Health Information Systems | 3M Center, 224-5S-26 | | | St.. Paul | MN | 55144 | |
| 7618711 | 3M Company | Attn: Alison Elko Franklin | 303 Peachtree Street, Ste. 5300 | | | Atlanta | GA | 30308 | |
| 7199577 | 3M Company | Dentons US LLP | Alison Elko Franklin | 303 Peachtree Street, Suite 5300 | | Atlanta | GA | 30308 | |
| 7196898 | 3M Company | Dentons US LLP | Alison Elko Franklin | 303 Peachtree Street, Suite 5300 | | Atlanta | GA | 30308 | |
| 7121491 | 3N PRODUCTIONS LLC | ALEXANDER ZACARIAS | 2313 SUNRISE COURT | | | GREEN BAY | WI | 54302 | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7118071 | 4 Czechs LLC | 117 Fairway Court | P.O. Box 4251 | | | Bismarck | ND | 58501 | |
| 7118071 | 4 Czechs LLC | Anderson, Bottrell, Sanden & Thompson | Attn: Michael L. Gust, Attorney | | 4132 30th Avenue South, Suite 100 | Fargo | ND | 58104 | |
| 7118071 | 4 Czechs LLC | Bremer Bank | 1444 4S Street SW | | | Fargo | ND | 58103 | |
| 7121492 | 4 CZECHS LLC | 117 FAIRWAY COURT | | | | BISMARK | ND | 58501 | |
| 7289887 | 41st & Kiwanis Properties | 2812 W 41st Street | | | | SIOUX FALLS | SD | 57105 | |
| 7175079 | 4CZECHS, LLC | 117 FAIRWAY COURT | | | | BISMARK | ND | 58501 | |
| 7289888 | 4CZECHS, LLC | 416 U.S. HIGHWAY 59 | | | | MAHNOMEN | MN | 56557 | |
| 7289889 | 4CZECHS, LLC | 6538 Stonington Drive South | | | | Tampa | FL | 33647 | |
| 7330599 | 4G FUTURES | PO BOX 2845 | | | | DUBLIN | CA | 94568-0845 | |
| 7121493 | 4G Futures / City of Walla Walla | 2557 Corte Bella, | | | | Pleasanton | CA | 94566 | |
| 7121494 | 4G Futures / City of Walla Walla | PO BOX 2845 | | | | DUBLIN | CA | 94568-0845 | |
| 7330600 | 4KLIFT | PO BOX 3239 | | | | WENATCHEE | WA | 98807 | |
| 7121495 | 5 GS CORPORATION | 10561 WEST HIGHWAY 140 | | | | ATWATER | CA | 95301 | |
| 7620573 | 5 G's Corporation | c/o Peter Gallo | PO Box 775 | | | Atwater | CA | 95301 | |
| 7620573 | 5 G's Corporation | Dvorak Law Group, LLC | Patrick R. Turner | 9500 West Dodge Road, STE 100 | | Omaha | NE | 68114 | |
| 7619424 | 549 W 24th St. | Mike Bachman Plumbing | Mike Bachman | 549 W 24th St. | | Ogden | UT | 84401 | |
| 7594689 | 601 W Riverside Ave | Winston & Cashatt | 601 W. Riverside Ave., Suite 1900 | | | Spokane | WA | 99201 | |
| 7594967 | 601 W26th street # 1223 | Amro Elkashef | 601 W26th street | # 1223 | | New York | NY | 10001 | |
| 7121496 | 7401 MINERAL POINT RD OWNER LLC | 11 S PASCACK ROAD | | | | SPRING VALLEY | NY | 10977 | |
| 7289890 | 7401 MINERAL POINT RD OWNER LLC | 220 E 42nd Street 29th Floor | | | | New York | NY | 10017 | |
| 7594266 | 7401 Mineral Point Rd Owner LLC | 220 East 42nd Street | 29th Floor | | | New York | NY | 10017 | |
| 7175080 | 7401 MINERAL POINT RD OWNER LLC | 220 East 42nd Street | 29th Floor | | | New York | NY | 10017 | |
| 7289891 | 7401 MINERAL POINT RD OWNER LLC | 7401 MINERAL POINT RD. | | | | MADISON | WI | 53717 | |
| 7289892 | 7-UP/Dr. Pepper | 3131 Phillips Ave | | | | Racine | WI | 53403 | |
| 7289893 | 8372683 CANADA INC | 7250 TRANSCANADA | | | | ST LAURANT | QC | H4T 1A3 | Canada |
| 7330601 | 905 SOUTH 24TH STREET WEST OWN | A SUBSIDIARY OF THREE EAST THIRD CORP | 6 WEST 18TH STREET UNIT 2D | | | NEW YORK | NY | 10011 | |
| 7619531 | 905 South 24th Street West Owner LLC | 6 West 18th Street | 2D | | | New York | NY | 10011 | |
| 7289894 | 905 South 24th Street West Owner LLC | 905 SOUTH 24 WEST | | | | BILLINGS | MT | 59102 | |
| 7121497 | 905 SOUTH 24TH STREET WEST OWNER LLC | A SUBSIDIARY OF THREE EAST THIRD CORP | 6 WEST 18TH STREET UNIT 2D | | | NEW YORK | NY | 10011 | |
| 7289895 | 905 South 24th Street West Owner LLC | c/o Three East 3rd Street Corp | 6 W 18th Street | Unit 2D | | New York | NY | 10011 | |
| 7175081 | 905 South 24th Street West Owner LLC | c/o Three East 3rd Street Corp | 6 West 18th Street Unit 2D | | | New York | NY | 10011 | |
| 7121498 | A & A COORS INCORPORATED | 823 E 8TH | | | | HAYS | KS | 67601 | |
| 7121499 | A & A COORS INCORPORATED | PO BOX 224 | | | | HAYS | KS | 67601 | |
| 7289896 | A & B HOME GROUP INCORPORATED | 9520 SANTA ANITA AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 7121500 | A & G REALTY PARTNERS LLC | SUITE 410 | 445 BROADHOLLOW ROAD | | | MELVILLE | NY | 11747 | |
| 7121501 | A & H USA | PO BOX 19720 | | | | JOHNSTON | RI | 02919-0720 | |
| 7121502 | A & M PRODUCTS | 575 Elm Place | | | | Princeton | IL | 61356 | |
| 7121503 | A & T ELECTRIC | 7092 DODGE RD | | | | HEMINGFORD | NE | 69348 | |
| 7330602 | A ALVARADO HERNANDEZ | Address on file | | | | | | | |
| 7289897 | A B M CANADA INCORPORATED | 205 MARKET DRIVE | | | | MILTON | ON | L9T 4Z7 | Canada |
| 7121504 | A C DELCO BATTERIES | 6200 Grand Pointe Drive | | | | Grand Blanc | MI | 48439 | |
| 7121505 | A C SPARK PLUGS | 6200 Grand Pointe Drive | | | | Grand Blanc | MI | 48439 | |
| 7121506 | A D HUESING CORP | PO BOX 6880 | | | | ROCK ISLAND | IL | 61204-6880 | |
| 7121507 | A D L M COUNTIES ENVIRONMENTAL PUBLIC | 12307 HWY 5 | PO BOX 399 | | | MORAVIA | IA | 52571-0399 | |
| 7121508 | A D SUTTON & SONS INCORPORATED | 10 WEST 33RD STREET 11TH FLOOR | | | | NEW YORK | NY | 10001-0000 | |
| 7289898 | A D SUTTON & SONS INCORPORATED | 20 W 33RD STREET FLOOR 2 | | | | NEW YORK | NY | 10001-3305 | |
| 7121509 | A D SUTTON & SONS INCORPORATED | 20 W 33RD STREET FLOOR 2 | | | | NEW YORK | NY | 10001-3305 | |
| 7330603 | A G OBRIEN PLUMBING & HEATING | 4907 LIGHTNING DR | | | | HERMANTOWN | MN | 55811 | |
| 7289899 | A H SCHREIBER COMPANY INCORPORAT | 460 W 34TH 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7289900 | A L SCHUTZMAN COMPANY | N21W23560 RIDGEVIEW PKWY WEST | | | | WAUKESHA | WI | 53188 | |
| 7564417 | A M V A C Chemical | 410 SIMKPKIN LANE | PO BOX 150 | | | Marsing | ID | 83639 | |
| 7121510 | A MAX TECHNOLOGY MACAO COMMERCIAL | AVENIDA DO INFANTEL. HENRIQUE NO. | 43-53A EDF MACAU SQUARE UNIT 9E | | | Macau | IA | | China |
| 7330604 | A ONE STORAGE & CRANE SERVICE | 2482 197TH AVENUE | | | | MANCHESTER | IA | 52057 | |
| 7121511 | A ONE STORAGE & CRANE SERVICE INC | 2482 197TH AVENUE | | | | MANCHESTER | IA | 52057 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7121512 | A P EQUIPMENT INCORPORATED | 2147 W MAIN | | | | VALLEY CITY | ND | 58072 | |
| 7121513 | A R M S INCORPORATED | AUTOMATED RECORDS MANAGEMENT SYSTEMS | 1850 ENTERPRISE DRIVE | | | DE PERE | WI | 54115-0000 | |
| 7121514 | A S DESIGN LTD MAUI TOYS INC JAKKS | 128.16/F, Wharf T&T Centre | Tsim Sha Tsui | | | HONG KONG | | 28776 | HONG KONG |
| 7121515 | A S DESIGN LTD MAUI TOYS INC JAKKS | 2951 28th Street | | | | Santa Monica | CA | 90405 | |
| 7121516 | A T KEARNEY INC | 227 W MONROE | | | | CHICAGO | IL | 60606 | |
| 7330605 | A TO Z WORLD LANGUAGES INCORPO | PO BOX 971 | | | | SIOUX FALLS | SD | 57101 | |
| 7121517 | A TO Z WORLD LANGUAGES INCORPORATED | PO BOX 971 | | | | SIOUX FALLS | SD | 57101 | |
| 7330606 | A UNITED AUTOMATIC DOORS & GLASS, INC. | 1410 N. SADDLE CREEK ROAD | | | | OMAHA | NE | 68132 | |
| 7289901 | A W FABER CASTELL USA INC | 9450 ALLEN DRIVE | | | | VALLEY VIEW | OH | 44125 | |
| 7121518 | A&O SHEET METAL | 108 NORTH MONTANA | | | | DILLON | MT | 59725 | |
| 7330607 | A. COLLEEN WISE | Address on file | | | | | | | |
| 7564418 | A.C.E Building Service | 3510 S. 26th St | | | | Manitowoc | WI | 54220 | |
| 7121519 | A-1 Disposal | 610 W 3410 S | | | | Salt Lake City | UT | 84119 | |
| 7289902 | A2Z Design | 103 W. College Avenue | | | | Appleton | WI | 54911 | |
| 7121520 | A2Z DESIGN LLC | 103 W COLLEGE AVENUE SUITE 905 | | | | APPLETON | WI | 54911 | |
| 7194308 | A2z Design, LLC | c/o Jeff Amstutz | 103 W College Avenue | Suite 905 | | Appleton | WI | 54911 | |
| 7289903 | AA FASHIONS INC | 2741 S ALAMEDA ST | | | | LOS ANGELES | CA | 90058 | |
| 7121521 | AA FASHIONS INC | 2741 S ALAMEDA ST | | | | LOS ANGELES | CA | 90058 | |
| 7121522 | AAA APPARELS MANUFACTURING COMPANY | Mian Center #2, Ganesh Mills Road, | | | | Faisalabad | | | Pakistan |
| 7121523 | AAA COLLECTIONS | PO BOX 881 | | | | SIOUX FALLS | SD | 57101-0881 | |
| 7330608 | AAA PHARMACEUTICAL INCORPORATE | 681 MAIN STREET | | | | LUMBERTON | NJ | 08048 | |
| 7289904 | AAA PHARMACEUTICAL INCORPORATED | 681 MAIN STREET | | | | LUMBERTON | NJ | 08048 | |
| 7121524 | AAA PHARMACEUTICAL INCORPORATED | 681 MAIN STREET | | | | LUMBERTON | NJ | 08048-0000 | |
| 7194864 | AAA Pharmaceutical, Inc. | 681 Main Street | | | | Lumberton | NJ | 08048 | |
| 7330609 | AAA PLUMBING | 1401 OREGON ST | | | | RAPID CITY | SD | 57701 | |
| 7121525 | Aaberg, Kiera | Address on file | | | | | | | |
| 7121526 | Aaberg, Sandra | Address on file | | | | | | | |
| 7564419 | Aacer Flooring, Llc | 970 N OGDEN RD | PO BOX 151 | | | PESHTIGO | WI | 54157-1727 | |
| 7330610 | AADAM HENDRICKS | Address on file | | | | | | | |
| 7121527 | Aadland, Eric | Address on file | | | | | | | |
| 7121528 | Aagesen, Kira | Address on file | | | | | | | |
| 7121529 | AAI FOSTER GRANT | OFFICE OF THE PRESIDENT | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917 | |
| 7121530 | AAI FOSTER GRANT | PO BOX 200008 | | | | DALLAS | TX | 75320-0008 | |
| 7121531 | AAI FOSTER GRANT/ OPTI RAY | 500 George Washington Hwy | | | | Smithfield | RI | 02917 | |
| 7121532 | AAI LEATHER DIR | | | | | | | | |
| 7175082 | Aakhus, Amy | Address on file | | | | | | | |
| 7121533 | Aalbers, Kelsey | Address on file | | | | | | | |
| 7121534 | Aalbers, Keyaunna | Address on file | | | | | | | |
| 7121535 | Aalbers, William | Address on file | | | | | | | |
| 7121536 | AALCO DISTRIBUTING CO INC | 909 GRANT AVENUE | | | | FORT WAYNE | IN | 46803 | |
| 7330611 | AALIYAH BRIAN | Address on file | | | | | | | |
| 7330612 | AALIYAH MOSS | Address on file | | | | | | | |
| 7330613 | AALIYAH PERNELL | Address on file | | | | | | | |
| 7330614 | AALIYAH PRESCOTT | Address on file | | | | | | | |
| 7121537 | Aanderud, Kayla | Address on file | | | | | | | |
| 7175083 | Aanderud, Stephanie | Address on file | | | | | | | |
| 7121538 | Aanenson, Carla | Address on file | | | | | | | |
| 7175084 | Aanenson, Nicole | Address on file | | | | | | | |
| 7330615 | AARCO | 4788 WEST GARDEN VISTA COVE | | | | WEST VALLEY | UT | 84120 | |
| 7121539 | Aarhus, John | Address on file | | | | | | | |
| 7175085 | Aarness, Madilyn | Address on file | | | | | | | |
| 7330616 | AARON A DOELGER | Address on file | | | | | | | |
| 7330617 | AARON ADEL | Address on file | | | | | | | |
| 7330618 | AARON ALEXANDER | Address on file | | | | | | | |
| 7330619 | AARON ANKNEY | Address on file | | | | | | | |
| 7330620 | AARON ASH | Address on file | | | | | | | |
| 7330621 | AARON B BRAATEN | Address on file | | | | | | | |
| 7330622 | AARON BARNETT | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330623 | AARON BARRETT | Address on file | | | | | | | |
| 7330624 | AARON BARTH | Address on file | | | | | | | |
| 7330625 | AARON BASLER | Address on file | | | | | | | |
| 7330626 | AARON BELKNAP | Address on file | | | | | | | |
| 7330627 | AARON BELL | Address on file | | | | | | | |
| 7330628 | AARON BRAINARD | Address on file | | | | | | | |
| 7330629 | AARON BROEGE | Address on file | | | | | | | |
| 7330630 | AARON BUCHBERGER | Address on file | | | | | | | |
| 7330631 | AARON BURNHAM HOEFT | Address on file | | | | | | | |
| 7330632 | AARON C AYALA | Address on file | | | | | | | |
| 7330633 | AARON CAMPBELL | Address on file | | | | | | | |
| 7330634 | AARON COLE | Address on file | | | | | | | |
| 7330635 | AARON CONN | Address on file | | | | | | | |
| 7330636 | AARON COUDEYRAS | Address on file | | | | | | | |
| 7121542 | AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | | KENNEWICK | WA | 99338 | |
| 7330637 | AARON DAMYEN | Address on file | | | | | | | |
| 7330638 | AARON DAYLEY | Address on file | | | | | | | |
| 7121543 | AARON DORSTE | 318 W 15TH ST | | | | FALLS CITY | NE | 68355 | |
| 7330639 | AARON ESPEY | Address on file | | | | | | | |
| 7330640 | AARON FAMILY | Address on file | | | | | | | |
| 7330641 | AARON FISHER | Address on file | | | | | | | |
| 7330642 | AARON FONTAINE | Address on file | | | | | | | |
| 7330643 | AARON FREDRICKSON | Address on file | | | | | | | |
| 7330644 | AARON FRYDRYCH | Address on file | | | | | | | |
| 7330645 | AARON GEIWITZ | Address on file | | | | | | | |
| 7330646 | AARON GILPIN | Address on file | | | | | | | |
| 7330667 | AARON GONZALEZ | Address on file | | | | | | | |
| 7330668 | AARON GOVE | Address on file | | | | | | | |
| 7330669 | AARON GREEN | Address on file | | | | | | | |
| 7330670 | AARON GREER | Address on file | | | | | | | |
| 7330671 | AARON H WITTKOWSKE | Address on file | | | | | | | |
| 7330672 | AARON HADDON | Address on file | | | | | | | |
| 7330673 | AARON HAGGERTY | Address on file | | | | | | | |
| 7330674 | AARON HICKS | Address on file | | | | | | | |
| 7289905 | AARON INDUSTRIES INCORPORATED | PO BOX 305 | | | | CLINTON | SC | 29325-0000 | |
| 7330675 | AARON J HYING | Address on file | | | | | | | |
| 7330676 | AARON JOHNSON | Address on file | | | | | | | |
| 7330677 | AARON JONES | Address on file | | | | | | | |
| 7330678 | AARON JORDAN | Address on file | | | | | | | |
| 7330679 | AARON JOSEPH HEIDEN | Address on file | | | | | | | |
| 7330680 | AARON JOSEPH LOEW | Address on file | | | | | | | |
| 7330681 | AARON KING | Address on file | | | | | | | |
| 7330682 | AARON LINDGREN | Address on file | | | | | | | |
| 7330683 | AARON LOLLAR | Address on file | | | | | | | |
| 7330684 | AARON LOSING | Address on file | | | | | | | |
| 7330685 | AARON MAGNUSSON | Address on file | | | | | | | |
| 7330686 | AARON MARTI | Address on file | | | | | | | |
| 7330647 | AARON MARTIN | Address on file | | | | | | | |
| 7330648 | AARON MATTICKS | Address on file | | | | | | | |
| 7330649 | AARON MESSENGER | Address on file | | | | | | | |
| 7330650 | AARON NELSON | Address on file | | | | | | | |
| 7330651 | AARON ORTIZ RUIZ | Address on file | | | | | | | |
| 7330652 | AARON PACHECO | Address on file | | | | | | | |
| 7330653 | AARON PETERSON | Address on file | | | | | | | |
| 7330654 | AARON PLUMMER | Address on file | | | | | | | |
| 7330655 | AARON POPPEN | Address on file | | | | | | | |
| 7330656 | AARON POTTER | Address on file | | | | | | | |
| 7330657 | AARON REICHERT | Address on file | | | | | | | |
| 7330658 | AARON REMBISZ | Address on file | | | | | | | |
| 7330659 | AARON RITENOUR | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330660 | AARON ROBBINS | Address on file | | | | | | | |
| 7330661 | AARON SAVELA | Address on file | | | | | | | |
| 7330662 | AARON SCHMIERER | Address on file | | | | | | | |
| 7330663 | AARON SCHMITT | Address on file | | | | | | | |
| 7330664 | AARON SHANNON | Address on file | | | | | | | |
| 7330665 | AARON SIGSWORTH | Address on file | | | | | | | |
| 7330666 | AARON SORENSEN | Address on file | | | | | | | |
| 7330911 | AARON STANTON | Address on file | | | | | | | |
| 7330912 | AARON SWIRES | Address on file | | | | | | | |
| 7330913 | AARON T MUELLER | Address on file | | | | | | | |
| 7330914 | AARON TULLIS | Address on file | | | | | | | |
| 7330915 | AARON TURLEY | Address on file | | | | | | | |
| 7330916 | AARON ULISHNEY | Address on file | | | | | | | |
| 7330917 | AARON VARNEY | Address on file | | | | | | | |
| 7330918 | AARON VOLBRIGHT | Address on file | | | | | | | |
| 7330919 | AARON WAKEFIELD | Address on file | | | | | | | |
| 7330920 | AARON WARD | Address on file | | | | | | | |
| 7330921 | AARON WICKHAM | Address on file | | | | | | | |
| 7330922 | AARON WIEBE | Address on file | | | | | | | |
| 7330923 | AARON ZASTROW | Address on file | | | | | | | |
| 7121540 | Aaron, Lei Vaughna | Address on file | | | | | | | |
| 7121541 | Aaron, Liam | Address on file | | | | | | | |
| 7175086 | Aaron, Lori | Address on file | | | | | | | |
| 7121544 | AARONS LAND CARE | PO BOX 396 | | | | CLINTON | WI | 53525 | |
| 7289056 | Aaron's Land Care | 1126 Garfield Ave | | | | Beloit | WI | 53511 | |
| 7330924 | AARYN HICKS | Address on file | | | | | | | |
| 7330925 | AASHEETA PARIKH | Address on file | | | | | | | |
| 7121545 | Aasland, Austin | Address on file | | | | | | | |
| 7121546 | AB INITIO SOFTWARE CORPORATION | 201 SPRING STREET | | | | LEXINGTON | MA | 02421 | |
| 7121547 | AB PROPANE | 1700 W 50TH STREET | | | | SIOUX FALLS | SD | 57105 | |
| 7330926 | ABAKAR IBN-OUMAR | Address on file | | | | | | | |
| 7121548 | Abanah, Matilda | Address on file | | | | | | | |
| 7121549 | Abarca, Constancee | Address on file | | | | | | | |
| 7121550 | ABARTA COCA COLA BEVERAGE | 200 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238-2906 | |
| 7121551 | ABARTA COCA COLA BEVERAGE | PO BOX 536675 | | | | PITTSBURGH | PA | 15253-5908 | |
| 7330927 | ABARTA COCA COLA BEVERAGE | VICE PRESIDENT OF SALES | 200 ALPHA DRIVE | | | PITTSBURGH | PA | 15238-2906 | |
| 7199456 | Abarta Coca-Cola Beverages | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 7121552 | ABB OPTICAL FLORIDA | 5360 N W 35TH AVENUE | | | | FORT LAUDERDALE | FL | 33309 | |
| 7121553 | Abbas, Nancy | Address on file | | | | | | | |
| 7121554 | ABBEY | 1736 SPRING | | | | QUINCY | IL | 62301 | |
| 7330928 | ABBEY BUTLER | Address on file | | | | | | | |
| 7330929 | ABBEY MISKIMEN | Address on file | | | | | | | |
| 7332832 | ABBEY PREISER | Address on file | | | | | | | |
| 7332833 | ABBIE ANDERSON | Address on file | | | | | | | |
| 7332834 | ABBIE BERGNER | Address on file | | | | | | | |
| 7332835 | ABBIE LAVOIE | Address on file | | | | | | | |
| 7332836 | ABBIE MARIE KOENIGS | Address on file | | | | | | | |
| 7332837 | ABBIGAIL LUSTIG | Address on file | | | | | | | |
| 7121555 | Abbink, Brad | Address on file | | | | | | | |
| 7121556 | ABBOTSFORD CITY TREASURER | PO BOX 589 | | | | Abbotsford | WI | 54405-0589 | |
| 7121557 | ABBOTSFORD/ CITY OF | PO BOX 589 | | | | Abbotsford | WI | 54405-0589 | |
| 7289907 | Abbott Diabetes Sales Care Corp | 1420 Harbor Bay Parkway | | | | Alameda | CA | 94502 | |
| 7121565 | ABBOTT LABORATORIES | 100 ABBOTT PARK ROAD | | | | ABBOTT PARK | IL | 60064-3500 | |
| 7121566 | ABBOTT LABORATORIES | HEALTH CARE WORLDWIDE | PO BOX 92679 | | | CHICAGO | IL | 60675 | |
| 7121567 | ABBOTT LABORATORIES | PO BOX 92679 | | | | CHICAGO | IL | 60675-2679 | |
| 7121568 | ABBOTT LABORATORIES COMPANY | 4A CROSBY DRIVE | | | | BEDFORD | MA | 01730-1402 | |
| 7121569 | ABBOTT LABORATORIES COMPANY | MEDISENSE PRODUCTS | 4A CROSBY DRIVE | | | BEDFORD | MA | 01730-1402 | |
| 7121570 | ABBOTT NUTRITION | 2900 EASTON SQUARE PLACE | | | | COLUMBUS | OH | 43219 | |
| 7121571 | ABBOTT NUTRITION | 75 REMITTANCE DRIVE STE 1310 | | | | CHICAGO | IL | 60675-1310 | |
| 7289908 | ABBOTT NUTRITION | PO BOX 18065 | | | | COLUMBUS | OH | 18065 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7121572 | ABBOTT NUTRITION | PO BOX 18065 | | | | COLUMBUS | OH | 43216 | |
| 7121558 | Abbott, Cassandra | Address on file | | | | | | | |
| 7121559 | Abbott, Holly | Address on file | | | | | | | |
| 7175087 | Abbott, Justin | Address on file | | | | | | | |
| 7121560 | Abbott, Lisa | Address on file | | | | | | | |
| 7175088 | Abbott, Marian | Address on file | | | | | | | |
| 7121561 | Abbott, Ryleigh | Address on file | | | | | | | |
| 7121562 | Abbott, Shayna | Address on file | | | | | | | |
| 7121563 | Abbott, Thomas | Address on file | | | | | | | |
| 7121564 | Abbott, Trisha | Address on file | | | | | | | |
| 7332838 | ABBY BEISNER | Address on file | | | | | | | |
| 7332839 | ABBY BREWER | Address on file | | | | | | | |
| 7332840 | ABBY CODERE | Address on file | | | | | | | |
| 7332841 | ABBY DIESTLER | Address on file | | | | | | | |
| 7332842 | ABBY E KESSLER | Address on file | | | | | | | |
| 7332843 | ABBY EHLERT | Address on file | | | | | | | |
| 7332844 | ABBY JOHNSON | Address on file | | | | | | | |
| 7332845 | ABBY MALONEY | Address on file | | | | | | | |
| 7332846 | ABBY PORTNER | Address on file | | | | | | | |
| 7332847 | ABBY SERVANTEZ | Address on file | | | | | | | |
| 7332848 | ABBY TRUDEAU | Address on file | | | | | | | |
| 7332849 | ABBY VALLEJO | Address on file | | | | | | | |
| 7332850 | ABBY VAN ALSTINE | Address on file | | | | | | | |
| 7332851 | ABBYGAILE JADIN | Address on file | | | | | | | |
| 7121573 | ABC Disposal | 113 REYNOLDS PLACE | | | | HIAWATHA | IA | 52233 | |
| 7121574 | ABC MOBILE STORAGE LLC | 1806 E OMAHA AVENUE | PO BOX 461 | | | NORFOLK | NE | 68702 | |
| 7198731 | ABC Mobile Storage, LLC | 1806 E Omaha Ave | PO Box 461 | | | Norfolk | NE | 68701 | |
| 7289909 | ABC S OF DECOR INCORPORATED | 59 DAVIS AVENUE | | | | NORWOOD | MA | 02062 | |
| 7121575 | ABC S OF DECOR INCORPORATED | 59 DAVIS AVENUE | | | | NORWOOD | MA | 02062 | |
| 7332852 | ABDALE ABDI | Address on file | | | | | | | |
| 7332853 | ABDALLA YAGOUB | Address on file | | | | | | | |
| 7121576 | Abdalla, Gihad | Address on file | | | | | | | |
| 7332854 | ABDALLAH ABUSNAINEH | Address on file | | | | | | | |
| 7121577 | Abdallah, Radwa | Address on file | | | | | | | |
| 7121578 | Abdelkarim, Anok | Address on file | | | | | | | |
| 7121579 | Abdi, Amin | Address on file | | | | | | | |
| 7121580 | Abdi, Aswan | Address on file | | | | | | | |
| 7121581 | Abdi, Fatuma | Address on file | | | | | | | |
| 7121582 | Abdi, Mohamedaar | Address on file | | | | | | | |
| 7121583 | Abdi, Rahma | Address on file | | | | | | | |
| 7121584 | Abdi, Somaya | Address on file | | | | | | | |
| 7121585 | Abdi, Yassin | Address on file | | | | | | | |
| 7332855 | ABDIA ISSA | Address on file | | | | | | | |
| 7332856 | ABDIKAAMIL MAHAD | Address on file | | | | | | | |
| 7121586 | Abdinasir, Ifrah | Address on file | | | | | | | |
| 7332857 | ABDIRAHMAN ALI | Address on file | | | | | | | |
| 7121587 | Abdirahman, Fatha | Address on file | | | | | | | |
| 7332858 | ABDIRISAQ H BARRE | Address on file | | | | | | | |
| 7121588 | Abdo, Jamie | Address on file | | | | | | | |
| 7332859 | ABDOULAH SAVAGE | Address on file | | | | | | | |
| 7332860 | ABDUL MOHAMMADI | Address on file | | | | | | | |
| 7332861 | ABDULAHI JIMALE | Address on file | | | | | | | |
| 7332862 | ABDULKADIR DHUCUL | Address on file | | | | | | | |
| 7332863 | ABDULLAHI ABA OSMAN | Address on file | | | | | | | |
| 7332864 | ABDULLAHI HUSSEIN | Address on file | | | | | | | |
| 7121589 | Abdullahi, Abdullahi | Address on file | | | | | | | |
| 7175089 | Abdullahi, Fatuma | Address on file | | | | | | | |
| 7121590 | Abdullahi, Mulky | Address on file | | | | | | | |
| 7121591 | Abdullahi, Salmaan | Address on file | | | | | | | |
| 7332865 | ABDULRAHMAN NAGRO | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332866 | ABE GAY | Address on file | | | | | | | |
| 7121592 | Abe, Thomas | Address on file | | | | | | | |
| 7332867 | ABEBA ADDIS ADELA | Address on file | | | | | | | |
| 7332868 | ABEBA ADELA | Address on file | | | | | | | |
| 7175090 | Abechu, Betelhem | Address on file | | | | | | | |
| 7332869 | ABEL ALEXANDER | Address on file | | | | | | | |
| 7333147 | ABEL GUARDADO | Address on file | | | | | | | |
| 7333148 | ABEL HERNANDEZ | Address on file | | | | | | | |
| 7333149 | ABEL IRISH | Address on file | | | | | | | |
| 7333150 | ABEL VALDEZ | Address on file | | | | | | | |
| 7121593 | Abel, Alessandra | Address on file | | | | | | | |
| 7121594 | Abel, Allison | Address on file | | | | | | | |
| 7121595 | Abel, Collin | Address on file | | | | | | | |
| 7121596 | Abel, Halie | Address on file | | | | | | | |
| 7121597 | Abel, Joan | Address on file | | | | | | | |
| 7121598 | Abel, Mary | Address on file | | | | | | | |
| 7175091 | Abel, Nancy | Address on file | | | | | | | |
| 7121599 | Abel, Nicole | Address on file | | | | | | | |
| 7121600 | Abel, Thaddeus | Address on file | | | | | | | |
| 7333151 | ABELARDO FLORES | Address on file | | | | | | | |
| 7333152 | ABELARDO VAZQUEZ | Address on file | | | | | | | |
| 7175092 | Abell, Kristy | Address on file | | | | | | | |
| 7121601 | Abella, Abang | Address on file | | | | | | | |
| 7121602 | Abella, Mary | Address on file | | | | | | | |
| 7121603 | Abels, Karri | Address on file | | | | | | | |
| 7121604 | Abels, Lisa | Address on file | | | | | | | |
| 7175093 | Abelseth, Magdaline | Address on file | | | | | | | |
| 7121605 | Aberasturi, David | Address on file | | | | | | | |
| 7121606 | Abercrombie, Jason | Address on file | | | | | | | |
| 7121607 | ABERDEEN MANUFACTURING | 1 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 7121608 | ABERDEEN MANUFACTURING | NOW PAID TO CHF IND #9203210-014 | | | | ATLANTA | GA | 30384-7334 | |
| 7121609 | ABERDEEN MANUFACTURING CORP | DIVISION OF CHF INDUSTRIES | PO BOX 905280 | | | CHARLOTTE | NC | 28290 | |
| 7121610 | ABERDEEN/ CITY OF | 123 S LINCOLN STREET | | | | ABERDEEN | SD | 57401 | |
| 7121611 | Abernathy, Halie | Address on file | | | | | | | |
| 7121612 | Abernathy, Lana | Address on file | | | | | | | |
| 7175094 | Abernathy, Stephanie | Address on file | | | | | | | |
| 7121613 | Abernethy, Paige | Address on file | | | | | | | |
| 7121614 | ABES ELECTRIC | RORY WALKER | 111 SHADY GLADE RD | | | BONNERS FERRY | ID | 83805 | |
| 7121615 | Abe's Trash Service | 8123 Christensen Ln | | | | Omaha | NE | 68122 | |
| 7175095 | Abeyta, Alice | Address on file | | | | | | | |
| 7121616 | Abeyta, Brittani | Address on file | | | | | | | |
| 7175096 | Abeyta, Jeffrey | Address on file | | | | | | | |
| 7121617 | Abeyta, Troy | Address on file | | | | | | | |
| 7333153 | ABF FREIGHT SYSTEMS INCORPORAT | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | |
| 7121618 | ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | |
| 7333154 | ABG ACCESSORIES INC DIV ELEGAN | 1000 JEFFERSON AVE | | | | ELIZABETH | NJ | 07201-1307 | |
| 7289910 | ABG ACCESSORIES INC DIV ELEGANT | 1000 JEFFERSON AVENUE | | | | ELIZABETH | NJ | 07201 | |
| 7121619 | ABG ACCESSORIES INC DIV ELEGANT HEADWEAR | 1000 JEFFERSON AVENUE STE #1 | | | | ELIZABETH | NJ | 07201-1307 | |
| 7121620 | ABG ACCESSORIES INC DIV ELEGANT HEADWEAR | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7121621 | ABHISHEK INDUSTRIES INC | 295, Fifth Avenue, Suite 612 | | | | New York | NY | 10016 | |
| 7175097 | Abhold, Sarah | Address on file | | | | | | | |
| 7333155 | ABIGAIL ADAMS | Address on file | | | | | | | |
| 7333156 | ABIGAIL CARLISLE | Address on file | | | | | | | |
| 7333157 | ABIGAIL CROTTY | Address on file | | | | | | | |
| 7333158 | ABIGAIL DOWTY | Address on file | | | | | | | |
| 7333159 | ABIGAIL DUESCHER | Address on file | | | | | | | |
| 7333160 | ABIGAIL DUSSEAU | Address on file | | | | | | | |
| 7333161 | ABIGAIL GARVEY | Address on file | | | | | | | |
| 7333162 | ABIGAIL HAMBERG | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333163 | ABIGAIL HENDRICKSON | Address on file | | | | | | | |
| 7333164 | ABIGAIL JOHNSON | Address on file | | | | | | | |
| 7333165 | ABIGAIL JUNTTILA | Address on file | | | | | | | |
| 7333166 | ABIGAIL LISKA | Address on file | | | | | | | |
| 7337314 | ABIGAIL MANJARREZ | Address on file | | | | | | | |
| 7337315 | ABIGAIL MESERVE | Address on file | | | | | | | |
| 7337316 | ABIGAIL MILLER | Address on file | | | | | | | |
| 7337317 | ABIGAIL MUELLER | Address on file | | | | | | | |
| 7337318 | ABIGAIL MUNDT | Address on file | | | | | | | |
| 7337319 | ABIGAIL PECORA | Address on file | | | | | | | |
| 7337320 | ABIGAIL PETERSON | Address on file | | | | | | | |
| 7337321 | ABIGAIL R. INGERSOLL | Address on file | | | | | | | |
| 7337322 | ABIGAIL ROCKWELL | Address on file | | | | | | | |
| 7337323 | ABIGAIL SCHERZINGER | Address on file | | | | | | | |
| 7337324 | ABIGAIL SCHMIDT | Address on file | | | | | | | |
| 7337325 | ABIGAIL SEE | Address on file | | | | | | | |
| 7337326 | ABIGAIL SEYMER | Address on file | | | | | | | |
| 7337327 | ABIGAIL SHIMANEK | Address on file | | | | | | | |
| 7337328 | ABIGAIL STOLZMAN | Address on file | | | | | | | |
| 7337329 | ABIGAIL TALKINGTON | Address on file | | | | | | | |
| 7337330 | ABIGAIL THOMSON | Address on file | | | | | | | |
| 7337331 | ABIGAIL URBASCHEK | Address on file | | | | | | | |
| 7337332 | ABIGAIL VODICKA | Address on file | | | | | | | |
| 7337333 | ABIGAIL WIERSEMA | Address on file | | | | | | | |
| 7121622 | ABILENE AREA CHAMBER OF COMMERCE | 201 NW 2ND | | | | ABILENE | KS | 67410 | |
| 7121623 | ABILENE GIRLS FAST PITCH SOFTBALL ASSOC | ATTN JENNIFER AMES | 306 COTTAGE | | | ABILENE | KS | 67410 | |
| 7121624 | ABILENE/ CITY OF | 419 N BROADWAY | PO BOX 519 | | | ABILENE | KS | 67410 | |
| 7289911 | ABIMAR FOODS INC | 5425 NORTH 1ST STREET | | | | ABILENE | TX | 79603 | |
| 7121625 | ABIMAR FOODS INC | 5425 NORTH 1ST STREET | | | | ABILENE | TX | 79603 | |
| 7337482 | ABIMAR FOODS INC | 5425 NORTH FIRST STREET | | | | ABILENE | TX | 79603 | |
| 7200317 | AbiMar Foods, Inc. | 5425 North First Street | | | | Abilene | TX | 79603 | |
| 7175098 | Abing, Donna | Address on file | | | | | | | |
| 7289912 | Abinitio Inc. | 201 Spring St. | | | | Lexington | MA | 02421 | |
| 7337483 | ABIR MANUS | Address on file | | | | | | | |
| 7121626 | Abler, Andrew | Address on file | | | | | | | |
| 7121627 | Abler, Colvin | Address on file | | | | | | | |
| 7121628 | Ables, Seth | Address on file | | | | | | | |
| 7121629 | Abley, Bryce | Address on file | | | | | | | |
| 7121630 | Abner, Rhonda | Address on file | | | | | | | |
| 7121631 | ABO PHARMACEUTICALS | DIV OF ATLANTIC BUSINESS ORGANIZATIONS | 7930 ARJONS DR STE A | | | SAN DIEGO | CA | 92126 | |
| 7175099 | Aboites, Evangene | Address on file | | | | | | | |
| 7175100 | Abplanalp, Brenna | Address on file | | | | | | | |
| 7337484 | ABRA EGAH | Address on file | | | | | | | |
| 7337485 | ABRAHAM FRANCISCO | Address on file | | | | | | | |
| 7337486 | ABRAHAM I DWELLEY | Address on file | | | | | | | |
| 7337487 | ABRAHAM R KAUFERT | Address on file | | | | | | | |
| 7337488 | ABRAHAM SANDERSON | Address on file | | | | | | | |
| 7337489 | ABRAHAM VELAZQUEZ HERNAND | Address on file | | | | | | | |
| 7121632 | Abraham, Amanda | Address on file | | | | | | | |
| 7121633 | Abraham, Beverly | Address on file | | | | | | | |
| 7121634 | Abraham, Claudia | Address on file | | | | | | | |
| 7175101 | Abraham, Kay | Address on file | | | | | | | |
| 7121635 | Abraham, Summara | Address on file | | | | | | | |
| 7121636 | Abraham-Bren, Torilee | Address on file | | | | | | | |
| 7121637 | Abrahamsen, Kaare | Address on file | | | | | | | |
| 7121638 | Abrahamson, Alicia | Address on file | | | | | | | |
| 7121639 | Abrahamson, Aubrey | Address on file | | | | | | | |
| 7121640 | Abrahamson, Jamie | Address on file | | | | | | | |
| 7337490 | ABRAHIM SALEX | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7121641 | Abrajan Cuahuizo, Ana | Address on file | | | | | | | |
| 7121642 | Abram, Emmanuel | Address on file | | | | | | | |
| 7121643 | Abramczyk, Barbara | Address on file | | | | | | | |
| 7121644 | Abramowski, Brianna | Address on file | | | | | | | |
| 7121645 | Abrams, Brandon | Address on file | | | | | | | |
| 7121646 | Abrams, Ethan | Address on file | | | | | | | |
| 7121647 | Abramson, Dylan | Address on file | | | | | | | |
| 7175102 | Abrego, Allison | Address on file | | | | | | | |
| 7121648 | Abrego, Virginia | Address on file | | | | | | | |
| 7337491 | ABRIELLE ELI GULLICKSON | Address on file | | | | | | | |
| 7121649 | Abril, Brianna | Address on file | | | | | | | |
| 7121650 | Abril, Erica | Address on file | | | | | | | |
| 7337492 | ABSAI WILBARD | Address on file | | | | | | | |
| 7289913 | ABSOLUTE EYEWEAR SOLUTIONS LLC | 201 CORPORATE COURT | | | | SENATOBIA | MS | 38668 | |
| 7175103 | Abstetar, Samuel | Address on file | | | | | | | |
| 7121651 | Abt, Brianna | Address on file | | | | | | | |
| 7121652 | Abts, Alexandria | Address on file | | | | | | | |
| 7121653 | Abts, Mary | Address on file | | | | | | | |
| 7337493 | ABUBAKER A ELKALIFA | Address on file | | | | | | | |
| 7121654 | Abubaker, Leyla | Address on file | | | | | | | |
| 7337494 | ABUBAKR KARAMALA | Address on file | | | | | | | |
| 7175104 | Abuhejleh, Khalid | Address on file | | | | | | | |
| 7121655 | Abukar, Saed | Address on file | | | | | | | |
| 7337495 | ABYAH DOTSON | Address on file | | | | | | | |
| 7337496 | ABYGALE HARPOLD | Address on file | | | | | | | |
| 7121656 | Acamo, Therese | Address on file | | | | | | | |
| 7337497 | ACASIA WEGNER | Address on file | | | | | | | |
| 7289914 | Accenture LLP | 161 N Clark St | | | | Chicago | IL | 60601 | |
| 7121657 | ACCENTURE LLP | PO BOX 70629 | | | | CHICAGO | IL | 60673-0629 | |
| 7593240 | Accenture, LLP | 161 N. Clark Street | | | | Chicago | IL | 60601 | |
| 7593240 | Accenture, LLP | Damon Newman, Esq. | 233 S. Wacker Drive | 70th Floor | | Chicago | IL | 60606 | |
| 7288702 | Accenture, LLP | Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Damon G. Newman, Esq. | 233 S. Wacker Drive | 70th Floor | Chicago | IL | 60606 | |
| 7121658 | ACCESS INCORPORATED | 844 EHLERS ROAD | | | | NEENAH | WI | 54956-1415 | |
| 7289915 | ACCESS TWO COMMUNICATIONS | 225 TECHNOLOGY WAY | | | | STUEBENVILLE | OH | 43952 | |
| 7121659 | ACCESSORIES ASSOCIATED INCORPORATED | 500 George Washington Hwy | | | | Smithfield | RI | 02917 | |
| 7121660 | Accessories Direct | 1450 Broadway 22 Floor | | | | New York | NY | 10018 | |
| 7289916 | ACCESSORIES DIRECT INTL USA | 525 7TH AVENUE STE 1204 | | | | NEW YORK | NY | 10018 | |
| 7121661 | ACCESSORIES DIRECT INTL USA | 525 7TH AVENUE STE 1204 | | | | NEW YORK | NY | 10018 | |
| 7289917 | ACCESSORY EXCHANGE LLC | 1 EAST 33RD STREET 6TH FL | | | | NEW YORK | NY | 10016 | |
| 7121662 | ACCESSORY INNOVATIONS L L C | 34 W 33RD STREET #600 | | | | NEW YORK | NY | 10001 | |
| 7289918 | ACCESSORY INNOVATIONS L L C | 34 W 33RD STREET SUITE 600 | | | | NEW YORK | NY | 10001 | |
| 7121663 | ACCESSORY INNOVATIONS L L C | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7289919 | ACCESSORY NETWORK GROUP | 350 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 7121664 | ACCESSORY NETWORK GROUP | 350 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 7121665 | ACCESSORY NETWORK GROUP | GMAC COMMERCIAL CREDIT LLC | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 7121666 | ACCESSORY NETWORK GROUP INCORPORATED | NATIONSBANC COMMERCIAL CORPORATION | PO BOX 105657 | | | ATLANTA | GA | 30348-5657 | |
| 7289920 | ACCESSORY STREET LLC | 385 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| 7225665 | ACCO Brands | 4 Corporate Drive | | | | Lake Zurich | IL | 60047-8997 | |
| 7121667 | ACCO BRANDS INC | PO BOX 205626 | | | | DALLAS | TX | 75320 | |
| 7121668 | ACCO BRANDS INCORPORATED | 101 O NEIL ROAD | | | | SIDNEY | NY | 13838-8997 | |
| 7289921 | ACCO BRANDS INCORPORATED | 300 TOWER PARKWAY | | | | LINCOLNSHIRE | IL | 60069 | |
| 7121669 | ACCO BRANDS INCORPORATED | 75 REMITTANCE DRIVE SUITE 1187 | | | | CHICAGO | IL | 60675-1187 | |
| 7121670 | ACCO BRANDS INCORPORATED | BILL DITTMAN | 300 TOWER PARKWAY | | | LINCOLNSHIRE | IL | 60069 | |
| 7121671 | ACCO BRANDS INCORPORATED | PO BOX 203415 | | | | DALLAS | TX | 75320-3415 | |
| 7564420 | Acco Nutting | 450 Pheasant Ridge Drive | | | | Watertown | SD | 57201 | |
| 7121672 | ACCO USA | PO BOX 70065 | | | | CHICAGO | IL | 60673 | |
| 7289922 | ACCUTIME WATCH CORPORATION | 1001 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7121673 | ACCUTIME WATCH CORPORATION | 1001 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| 7340822 | ACCUTIME WATCH CORPORATION | VICE PRESIDENT OF SALES | 1001 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| 7121674 | ACE | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 7121675 | ACE | 6601 McKinley Street NW | | | | Ramsey | MN | 55303 | |
| 7121676 | ACE | PO Box 660177 | | | | Dallas | TX | 75266-0177 | |
| 7289923 | ACE American | 1133 Avenue of the Americas | | | | New York | NY | 10036 | |
| 7121677 | ACE American | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 7289924 | ACE American Ins Co. | P.O. Box 1000 | | | | Philadelphia | PA | 19106 | |
| 7589677 | ACE American Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7589663 | ACE American Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7590884 | ACE American Insurance Company | c/o Chubb f/k/a ACE | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7589438 | ACE American Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7589191 | ACE American Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7589150 | ACE American Insurance Company | c/o Chubb f/k/a ACE | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7590673 | ACE American Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7589193 | ACE American Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7589580 | ACE American Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7589643 | ACE American Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7589532 | ACE American Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7589620 | ACE American Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7589193 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7590673 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7590884 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7589643 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7589438 | ACE American Insurance Company | c/o Duane Morris LLP | Attn:  Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7589663 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7589150 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7589521 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7589235 | ACE American Insurance Company | Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7589580 | ACE American Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7589235 | ACE American Insurance Company | Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7589677 | ACE American Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7589191 | ACE American Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7589620 | ACE American Insurance Company | Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7589532 | ACE American Insurance Company | Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7589521 | ACE American Insurance Company | Edward Mungiole | Chubb | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7121678 | Ace Disposal | 2274 South Technology Drive | | | | West Valley | UT | 84119 | |
| 7121679 | Ace Disposal | 2274 Technology Dr | | | | West Valley | UT | 84119 | |
| 7121680 | Ace Disposal | PO Box 2608 | | | | SALT LAKE CITY | UT | 84110 | |
| 7121681 | Ace Disposal Inc | 2274 Technology Dr | | | | West Valley | UT | 84119 | |
| 7121682 | Ace Disposal Inc | PO Box 2608 | | | | Salt Lake City | UT | 84110 | |
| 7121683 | ACE DRAIN & SEWER OF GREEN BAY | DEEP IN IT LLC | PO BOX 8025 | | | GREEN BAY | WI | 54308-8025 | |
| 7340823 | ACE EQUIPMENT COMPANY INCORPOR | W9112 CHERRY ROAD | | | | ANTIGO | WI | 54409 | |
| 7121684 | ACE EQUIPMENT COMPANY INCORPORATED | W9112 CHERRY ROAD | | | | ANTIGO | WI | 54409 | |
| 7340824 | ACE FIRE PROTECTION INCORPORAT | 706 NAVCO DRIVE | | | | LAFAYETTE | IN | 47905-0000 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7121685 | ACE FIRE PROTECTION INCORPORATED | 706 NAVCO DRIVE | | | | LAFAYETTE | IN | 47905-0000 | |
| 7592174 | ACE Fire Underwriters Insurance Company | Attention: Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7591062 | ACE Fire Underwriters Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7590952 | ACE Fire Underwriters Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7589690 | ACE Fire Underwriters Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7591029 | ACE Fire Underwriters Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19103 | |
| 7592349 | ACE Fire Underwriters Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7592186 | ACE Fire Underwriters Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7592135 | ACE Fire Underwriters Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7592174 | ACE Fire Underwriters Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7591154 | ACE Fire Underwriters Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7592389 | ACE Fire Underwriters Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7592257 | ACE Fire Underwriters Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7592213 | ACE Fire Underwriters Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7592301 | ACE Fire Underwriters Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7592329 | ACE Fire Underwriters Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7591062 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592186 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592135 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592213 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592329 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7591029 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7591154 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592174 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7590952 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7589690 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592389 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592301 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592349 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592257 | ACE Fire Underwriters Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7121686 | ACE HARDWARE | 695 SECOND STREET | | | | PHILLIPSBURG | KS | 67661 | |
| 7340825 | ACE HARDWARE | 410 S BETTY AVENUE | | | | MONAHANS | TX | 79756 | |
| 7121687 | ACE HARDWARE ACE FARM AND RANCH | 700 E 8TH AVE | | | | YUMA | CO | 80759 | |
| 7121688 | ACE HARDWARE HUTCHINSON | 105 WASHINGTON AVENUE E | | | | HUTCHINSON | MN | 55350 | |
| 7121689 | ACE HARDWARE OUTDOOR CENTER | R AND K ENTERPRISES INCORPORATED | 900 N GALENA | | | DIXON | IL | 61021 | |
| 7289925 | Ace Insurance | 1133 Ave of the Americas | | | | New York | NY | 10036 | |
| 7121690 | ACE OF ADAMS/ ANCHOR FLORAL | 225 W NORTH STREET | | | | ADAMS | WI | 53910 | |
| 7121691 | ACE OF COTTONWOOD COUNTY | VOLUNTEERS APPRECIATION FUND | ATTN BRENDA SKROVE | 1012 5TH AVE | | WINDOM | MN | 56101 | |
| 7121692 | ACE Prop & Cas | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 7593158 | ACE Property and Casualty Insurance Company | Attention: Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7593181 | ACE Property and Casualty Insurance Company | Attention: Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7593158 | ACE Property and Casualty Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7591195 | ACE Property and Casualty Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7591195 | ACE Property and Casualty Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7592841 | ACE Property and Casualty Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7593411 | ACE Property and Casualty Insurance Company | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7593049 | ACE Property and Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592943 | ACE Property and Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592841 | ACE Property and Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7593156 | ACE Property and Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592819 | ACE Property and Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7593181 | ACE Property and Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7591195 | ACE Property and Casualty Insurance Company | c/o Wendy M. Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592991 | ACE Property and Casualty Insurance Company | c/o Wendy M. Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7593020 | ACE Property and Casualty Insurance Company | c/o Wendy M. Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592943 | ACE Property and Casualty Insurance Company | Chubb | Edward Mungiole | Vice President, Chubb Credit Management | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7592991 | ACE Property and Casualty Insurance Company | Chubb | Edward Mungiole | Vice President, Chubb Credit Management | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7592215 | ACE Property and Casualty Insurance Company | Chubb | Edward Mungiole | Vice President, Chubb Credit Management | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7593156 | ACE Property and Casualty Insurance Company | Chubb Credit Management | Attn: Edward Mungiole, Vice President | | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7593049 | ACE Property and Casualty Insurance Company | Chubb Credit Management | Attn: Edward Mungiole, Vice President | | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7593181 | ACE Property and Casualty Insurance Company | Chubb Credit Management | Attn: Edward Mungiole, Vice President | | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7593411 | ACE Property and Casualty Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592215 | ACE Property and Casualty Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7593158 | ACE Property and Casualty Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592819 | ACE Property and Casualty Insurance Company | Edward Mungiole | Vice President, Chubb Credit Management | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7593020 | ACE Property and Casualty Insurance Company | Edward Mungiole | Vice President, Chubb Credit Management | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7121693 | Ace Recycling & Disposal | 2274 Technology Dr | | | | West Valley | UT | 84119 | |
| 7121694 | Ace Recycling & Disposal | PO BOX 2608 | | | | SALT LAKE CITY | UT | 84110 | |
| 7121695 | Ace Solid Waste | 2274 Technology Dr | | | | West Valley | UT | 84119 | |
| 7121696 | Ace Solid Waste | PO Box 660177 | | | | Dallas | TX | 75266-0177 | |
| 7340826 | ACELIN HUNT | Address on file | | | | | | | |
| 7175105 | Acello, Tatzianna | Address on file | | | | | | | |
| 7121697 | ACES BAR & GRILL | ATTN WYNN BUESSING | 402 MAPLE ST | | | AXTELL | KS | 66403 | |
| 7175106 | Aceves, Jennifer | Address on file | | | | | | | |
| 7175107 | Aceves, Monica | Address on file | | | | | | | |
| 7121698 | Aceves, Viridiana | Address on file | | | | | | | |
| 7121699 | Acey, Harley | Address on file | | | | | | | |
| 7121700 | Acharya, Puspa | Address on file | | | | | | | |
| 7121701 | Achenbach, Haylee | Address on file | | | | | | | |
| 7121702 | Acheson, Jessica | Address on file | | | | | | | |
| 7175108 | Achuff, Andrea | Address on file | | | | | | | |
| 7289926 | ACI INTERNATIONAL | 844 MORAGA DRIVE | | | | LOS ANGELES | CA | 90049 | |
| 7121703 | ACI WORLDWIDE | 13594 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7121703 | ACI WORLDWIDE | SARAH SANCHEZ, LEAD RECEIVABLES ANALYST | 6060 COVENTRY DRIVE | | | ELKHORN | NE | 68022 | |
| 7340827 | ACI WORLDWIDE CORPORATION | 13594 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7121704 | ACI WORLDWIDE INCORPORATED | 13594 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7289927 | ACI Worldwide, Inc. | 6060 Coventry Dr. | | | | Elkhorn | NE | 68022 | |
| 7121705 | Acker, Christopher | Address on file | | | | | | | |
| 7121706 | Acker, Samantha | Address on file | | | | | | | |
| 7175109 | Acker, Samuel | Address on file | | | | | | | |
| 7121707 | Ackerland, Jara | Address on file | | | | | | | |
| 7121708 | Ackerland, Nacole | Address on file | | | | | | | |
| 7121718 | ACKERMAN SUPPLY | 3147 US HIGHWAY 24 | | | | BELOIT | KS | 67420 | |
| 7121709 | Ackerman, Ashley | Address on file | | | | | | | |
| 7121710 | Ackerman, Azalea | Address on file | | | | | | | |
| 7121711 | Ackerman, Betsy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7121712 | Ackerman, Cole | Address on file | | | | | | | |
| 7121713 | Ackerman, Hailey | Address on file | | | | | | | |
| 7121714 | Ackerman, Joan | Address on file | | | | | | | |
| 7121715 | Ackerman, Lance | Address on file | | | | | | | |
| 7121716 | Ackerman, Miranda | Address on file | | | | | | | |
| 7121717 | Ackerman, Patrick | Address on file | | | | | | | |
| 7121719 | Ackerson, Jay | Address on file | | | | | | | |
| 7121720 | Ackles, Nicole | Address on file | | | | | | | |
| 7121721 | Ackley Jr., Alice | Address on file | | | | | | | |
| 7289928 | ACME FURNITURE INDUSTRY INC | 18895 ARENTH AVENUE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 7289929 | ACME UNITED CORPORATION | 55 WALLS DRIVE STE 201 | | | | FAIRFIELD | CT | 06824-5163 | |
| 7127722 | ACME UNITED CORPORATION | 55 WALLS DRIVE STE 201 | | | | FAIRFIELD | CT | 06824-5163 | |
| 7121723 | ACME UNITED CORPORATION | PO BOX 932607 | | | | ATLANTA | GA | 31193-2607 | |
| 7121724 | Acocella, Amanda | Address on file | | | | | | | |
| 7121725 | A-COMPLETE JANITORIAL SUPPLY INC | 730 W A STREET | | | | PASCO | WA | 99301 | |
| 7121726 | Acosta, Alyssa | Address on file | | | | | | | |
| 7121727 | Acosta, Andrea | Address on file | | | | | | | |
| 7121728 | Acosta, Erick | Address on file | | | | | | | |
| 7121729 | Acosta, Jaime | Address on file | | | | | | | |
| 7121730 | Acosta, Jennifer | Address on file | | | | | | | |
| 7121731 | Acosta, Jeremy | Address on file | | | | | | | |
| 7175110 | Acosta, Jesus | Address on file | | | | | | | |
| 7175111 | Acosta, Jose | Address on file | | | | | | | |
| 7121732 | Acosta, Madelene | Address on file | | | | | | | |
| 7175112 | Acosta, Ninfa | Address on file | | | | | | | |
| 7175113 | Acosta, Sandy | Address on file | | | | | | | |
| 7121733 | Acothley, Shannon | Address on file | | | | | | | |
| 7121734 | Acree, Stella | Address on file | | | | | | | |
| 7289930 | Acrylic Designers | 101 Dought Road | | | | Ladysmith | WI | 54848 | |
| 7121735 | ACRYLIC DESIGNERS & FABRICATOR | PO BOX 68 | | | | LADYSMITH | WI | 54848 | |
| 7340828 | ACRYLIC DESIGNERS & FABRICATOR | 101 DOUGHTY ROAD W | | | | LADYSMITH | WI | 54848 | |
| 7121736 | ACRYLIC DESIGNERS & FABRICATORS INC | 101 DOUGHTY ROAD W | | | | LADYSMITH | WI | 54848 | |
| 7121737 | ACTEVER ENTERPRISES LTD | Rm 905, Donghu Building A, No.77 | North Qianhu Road | | | Ningbo | | | China |
| 7240671 | Active Nutrition | The Nature's Bounty Co. | 2100 Smithtown Avenue | | | Ronkonkoma | NY | 11779 | |
| 7121738 | Acuna, Blanca | Address on file | | | | | | | |
| 7340829 | ACYNE YRJANA | Address on file | | | | | | | |
| 7564421 | Ad Tech | 110 S VOTECH DR | PO BOX 505 | | | WATERTOWN | WI | 53094 | |
| 7340830 | ADA CAMPBELL | Address on file | | | | | | | |
| 7340831 | ADA CONNER | Address on file | | | | | | | |
| 7121739 | ADA COUNTY RECORDERS OFFICE | LICENSE RENEWALS | 200 W FRONT STREET ROOM 1208 | | | BOISE | ID | 83702 | |
| 7121740 | ADA COUNTY TREASURERS OFFICE | 650 MAIN ST | PO BOX 2868 | | | BOISE | ID | 83701 | |
| 7340832 | ADA H PETEFISH | Address on file | | | | | | | |
| 7340833 | ADA IRON | Address on file | | | | | | | |
| 7340834 | ADA WISE | Address on file | | | | | | | |
| 7340835 | ADAEZE NEELY | Address on file | | | | | | | |
| 7340836 | ADAH NISTLER | Address on file | | | | | | | |
| 7121744 | ADAIR COUNTY FAIR BOARD | ATTN JIM AND BOBBIE | 205 SE JACKSON ST | | | GREENFIELD | IA | 50849 | |
| 7472531 | Adair County Health System | 609 SE Kent Street | | | | Greenfield | IA | 50849 | |
| 7472531 | Adair County Health System | c/o Davis, Brown, Koehn, Shors & Roberts, P.C. | Attn: Mark D. Walz | 4201 Westown Parkway, Suite 300 | | West Des Moines | IA | 50266 | |
| 7289931 | Adair County Memorial Hospital | 609 SE Kent Street | | | | Greenfield | IA | 50849 | |
| 7121745 | ADAIR COUNTY TREASURER | 400 PUBLIC SQUARE SUITE 2 | | | | GREENFIELD | IA | 50849-1289 | |
| 7121741 | Adair, Jacob | Address on file | | | | | | | |
| 7121742 | Adair, Jasmine | Address on file | | | | | | | |
| 7121743 | Adair, Kayla | Address on file | | | | | | | |
| 7121746 | ADAIR/ GUTHRIE EMERGENCY MANAGEMENT | 200 NORTH 5TH STREET | | | | GUTHRIE CENTER | IA | 50115 | |
| 7330214 | ADALIA ALVARADO | Address on file | | | | | | | |
| 7330215 | ADALINE PANGRAZI | Address on file | | | | | | | |
| 7330216 | ADALY ISABEL CAZARES | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330217 | ADALYN STODOLA | Address on file | | | | | | | |
| 7330218 | ADAM ALTENBURG | Address on file | | | | | | | |
| 7330219 | ADAM AMDALL | Address on file | | | | | | | |
| 7330220 | ADAM AURICH | Address on file | | | | | | | |
| 7330221 | ADAM BIDDLE | Address on file | | | | | | | |
| 7330222 | ADAM BLANCHARD | Address on file | | | | | | | |
| 7330223 | ADAM BRIGGS | Address on file | | | | | | | |
| 7330224 | ADAM BUNDERMAN | Address on file | | | | | | | |
| 7330225 | ADAM CARRINGTON | Address on file | | | | | | | |
| 7330226 | ADAM CHRISTIANS | Address on file | | | | | | | |
| 7330227 | ADAM CORBIN | Address on file | | | | | | | |
| 7330228 | ADAM D MAIDHOFF | Address on file | | | | | | | |
| 7330229 | ADAM DEHKES | Address on file | | | | | | | |
| 7330230 | ADAM DEWITT | Address on file | | | | | | | |
| 7330231 | ADAM DUNHAM | Address on file | | | | | | | |
| 7330232 | ADAM DZIEDZIC | Address on file | | | | | | | |
| 7330233 | ADAM ENLOE | Address on file | | | | | | | |
| 7330303 | ADAM ESSER | Address on file | | | | | | | |
| 7330304 | ADAM FIELDS | Address on file | | | | | | | |
| 7330305 | ADAM FRYE | Address on file | | | | | | | |
| 7330306 | ADAM GARDNER | Address on file | | | | | | | |
| 7330307 | ADAM GIBBS | Address on file | | | | | | | |
| 7330308 | ADAM GRISWOLD | Address on file | | | | | | | |
| 7330309 | ADAM GROCHOWSKI | Address on file | | | | | | | |
| 7330310 | ADAM GUTIERREZ | Address on file | | | | | | | |
| 7330311 | ADAM HAY | Address on file | | | | | | | |
| 7330312 | ADAM HIGGINS | Address on file | | | | | | | |
| 7330313 | ADAM HOCKGIEGER | Address on file | | | | | | | |
| 7330314 | ADAM J CLEMENS | Address on file | | | | | | | |
| 7330315 | ADAM J. MERONK | Address on file | | | | | | | |
| 7330316 | ADAM JENSEN | Address on file | | | | | | | |
| 7330317 | ADAM KAVAN | Address on file | | | | | | | |
| 7330318 | ADAM KING | Address on file | | | | | | | |
| 7330319 | ADAM KLOEHN | Address on file | | | | | | | |
| 7330320 | ADAM KLUSMEIER | Address on file | | | | | | | |
| 7330321 | ADAM KOVASH | Address on file | | | | | | | |
| 7289932 | Adam Krause | Address on file | | | | | | | |
| 7330322 | ADAM KREIKEMEIER | Address on file | | | | | | | |
| 7330707 | ADAM L MILKENT | Address on file | | | | | | | |
| 7330708 | ADAM LARSON | Address on file | | | | | | | |
| 7330709 | ADAM LYNN | Address on file | | | | | | | |
| 7330710 | ADAM M JEFFERS | Address on file | | | | | | | |
| 7330711 | ADAM M SMITH | Address on file | | | | | | | |
| 7330712 | ADAM MCALLISTER | Address on file | | | | | | | |
| 7330713 | ADAM MELLIES | Address on file | | | | | | | |
| 7330714 | ADAM MINTEN | Address on file | | | | | | | |
| 7330715 | ADAM MOFFITT | Address on file | | | | | | | |
| 7330716 | ADAM MOORE | Address on file | | | | | | | |
| 7330717 | ADAM MORRISON | Address on file | | | | | | | |
| 7330718 | ADAM N VOIGHT | Address on file | | | | | | | |
| 7330719 | ADAM NIELSEN | Address on file | | | | | | | |
| 7330720 | ADAM PANGERL | Address on file | | | | | | | |
| 7330721 | ADAM PAPIERNIAK | Address on file | | | | | | | |
| 7330722 | ADAM PARKES | Address on file | | | | | | | |
| 7330723 | ADAM PATTEN | Address on file | | | | | | | |
| 7330724 | ADAM PAVELCHIK | Address on file | | | | | | | |
| 7330725 | ADAM PRINCE | Address on file | | | | | | | |
| 7330726 | ADAM RALSTON | Address on file | | | | | | | |
| 7330744 | ADAM RIETMANN | Address on file | | | | | | | |
| 7330745 | ADAM ROBARGE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330746 | ADAM SCHANEY | Address on file | | | | | | | |
| 7330747 | ADAM SCHRAEDER | Address on file | | | | | | | |
| 7330748 | ADAM SCHULTZ | Address on file | | | | | | | |
| 7330749 | ADAM SCHUMER | Address on file | | | | | | | |
| 7330750 | ADAM SNOOK | Address on file | | | | | | | |
| 7330751 | ADAM SOLDNER | Address on file | | | | | | | |
| 7330752 | ADAM STORY | Address on file | | | | | | | |
| 7330753 | ADAM SYLVIA | Address on file | | | | | | | |
| 7330754 | ADAM THOMAS | Address on file | | | | | | | |
| 7330755 | ADAM TOFIL | Address on file | | | | | | | |
| 7330756 | ADAM TOPP | Address on file | | | | | | | |
| 7330757 | ADAM TUTTLE | Address on file | | | | | | | |
| 7330758 | ADAM VELASQUEZ | Address on file | | | | | | | |
| 7330759 | ADAM VERHASSELT | Address on file | | | | | | | |
| 7330760 | ADAM WILSON | Address on file | | | | | | | |
| 7330761 | ADAM WINN | Address on file | | | | | | | |
| 7330762 | ADAM ZERTUCHE | Address on file | | | | | | | |
| 7330763 | ADAM ZIEHER | Address on file | | | | | | | |
| 7121747 | Adam, Ahmed | Address on file | | | | | | | |
| 7175114 | Adam, Bethany | Address on file | | | | | | | |
| 7121748 | Adam, Laura | Address on file | | | | | | | |
| 7330824 | ADAMA JARBOH | Address on file | | | | | | | |
| 7121749 | Adamavich, Elizabeth | Address on file | | | | | | | |
| 7121750 | Adamczewski, Brian | Address on file | | | | | | | |
| 7121751 | Adame, Adrian | Address on file | | | | | | | |
| 7121752 | Adame, Cristobal | Address on file | | | | | | | |
| 7121753 | Adame, Ruben | Address on file | | | | | | | |
| 7175115 | Adametz, Carl | Address on file | | | | | | | |
| 7121754 | Adametz, Shelaine | Address on file | | | | | | | |
| 7121823 | ADAMS CITY TREASURER | PO BOX 1009 | | | | ADAMS | WI | 53910 | |
| 7121824 | Adams Community Bank | Attn: Amy Williams | 501 N. Main St. | | | Adams | WI | 53910 | |
| 7121825 | ADAMS COUNTY CHAMBER OF COMMERCE | PO BOX 295 | | | | FRIENDSHIP | WI | 53934 | |
| 7121826 | ADAMS COUNTY HEALTH DEPT | 330 VERMONT STREET | | | | QUINCY | IL | 62301 | |
| 7121827 | ADAMS COUNTY TREASURER | 507 VERMONT | | | | QUINCY | IL | 62301 | |
| 7121828 | ADAMS COUNTY TREASURER | PO BOX 470 | | | | FRIENDSHIP | WI | 53934 | |
| 7330825 | ADAMS FAMILY | Address on file | | | | | | | |
| 7121829 | ADAMS FRIENDSHIP HIGH SCHOOL | 201 W 6TH STREET | | | | FRIENDSHIP | WI | 53934 | |
| 7330826 | ADAMS FRIENDSHIP WRESTLING | 1109 EAST NORTH STREET | | | | ADAMS | WI | 53910 | |
| 7121830 | Adams Internet | 405 EMMINGA RD | | | | GOLDEN | IL | 62339-0217 | |
| 7330827 | ADAMS ISC | 2090 DEADWOOD AVENUE | | | | RAPID CITY | SD | 57702 | |
| 7289933 | ADAMS MANUFACTURING CORP | 109 W PARK ROAD | | | | PORTERSVILLE | PA | 16051-0000 | |
| 7121831 | ADAMS OUTDOOR ADVERTISING | PO BOX 809140 | | | | CHICAGO | IL | 60680-9140 | |
| 7121832 | ADAMS RESPIRATORY THERAPEUTICS | 4 MILL RIDGE LANE | | | | CHESTER | NJ | 07930 | |
| 7121833 | ADAMS RESPIRATORY THERAPEUTICS | ATTN CLAIMS & ADJUSTMENTS | PO BOX 225 | | | PARSIPPANY | NJ | 07054 | |
| 7588822 | Adams Telephone Co-Operative | PO Box 217 | | | | Golden | IL | 62339 | |
| 7588822 | Adams Telephone Co-Operative | Robert L Hutter, Chief Financial Officer | 405 Emminga Road | | | Golden | IL | 62339 | |
| 7564422 | Adams Thermal Systems | 47920 5th ST | | | | Canton | SD | 57013 | |
| 7121755 | Adams, Alexa | Address on file | | | | | | | |
| 7121756 | Adams, Alexander | Address on file | | | | | | | |
| 7121757 | Adams, Alyssa | Address on file | | | | | | | |
| 7121758 | Adams, Amanda | Address on file | | | | | | | |
| 7175116 | Adams, Amie | Address on file | | | | | | | |
| 7121759 | Adams, Anastasia | Address on file | | | | | | | |
| 7121760 | Adams, Andre | Address on file | | | | | | | |
| 7175117 | Adams, Angela | Address on file | | | | | | | |
| 7121761 | Adams, Audrey | Address on file | | | | | | | |
| 7175118 | Adams, Bambi | Address on file | | | | | | | |
| 7121762 | Adams, Bethany | Address on file | | | | | | | |
| 7175119 | Adams, Bonnie | Address on file | | | | | | | |
| 7121763 | Adams, Breanna | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175120 | Adams, Brenda | Address on file | | | | | | | |
| 7121764 | Adams, Candy | Address on file | | | | | | | |
| 7121765 | Adams, Carol | Address on file | | | | | | | |
| 7121766 | Adams, Catherine | Address on file | | | | | | | |
| 7121767 | Adams, Chloe | Address on file | | | | | | | |
| 7121768 | Adams, Cody | Address on file | | | | | | | |
| 7121769 | Adams, Dale | Address on file | | | | | | | |
| 7121770 | Adams, Dalton | Address on file | | | | | | | |
| 7121771 | Adams, Danielle | Address on file | | | | | | | |
| 7121772 | Adams, Deanna | Address on file | | | | | | | |
| 7121773 | Adams, Debra | Address on file | | | | | | | |
| 7175121 | Adams, Diane | Address on file | | | | | | | |
| 7175122 | Adams, Felicia | Address on file | | | | | | | |
| 7121774 | Adams, Griffin | Address on file | | | | | | | |
| 7121775 | Adams, Hallee | Address on file | | | | | | | |
| 7121776 | Adams, Hannah | Address on file | | | | | | | |
| 7121777 | Adams, Hunter | Address on file | | | | | | | |
| 7175123 | Adams, Jamie | Address on file | | | | | | | |
| 7121778 | Adams, Janine | Address on file | | | | | | | |
| 7121779 | Adams, Jared | Address on file | | | | | | | |
| 7121780 | Adams, Jeremy | Address on file | | | | | | | |
| 7121781 | Adams, Jordan | Address on file | | | | | | | |
| 7121782 | Adams, Kaitlyn | Address on file | | | | | | | |
| 7175124 | Adams, Karissa | Address on file | | | | | | | |
| 7121783 | Adams, Katelyn | Address on file | | | | | | | |
| 7121784 | Adams, Kaylee | Address on file | | | | | | | |
| 7121785 | Adams, Kendi | Address on file | | | | | | | |
| 7175125 | Adams, Kristyn | Address on file | | | | | | | |
| 7121786 | Adams, Krysten | Address on file | | | | | | | |
| 7121787 | Adams, Kyle | Address on file | | | | | | | |
| 7121788 | Adams, Laura | Address on file | | | | | | | |
| 7121789 | Adams, Lulu | Address on file | | | | | | | |
| 7121790 | Adams, Maria | Address on file | | | | | | | |
| 7121791 | Adams, Mary | Address on file | | | | | | | |
| 7121792 | Adams, Mary | Address on file | | | | | | | |
| 7121793 | Adams, Matthew | Address on file | | | | | | | |
| 7121794 | Adams, Melissa | Address on file | | | | | | | |
| 7121795 | Adams, Michael | Address on file | | | | | | | |
| 7121796 | Adams, Micheal | Address on file | | | | | | | |
| 7121797 | Adams, Morgan | Address on file | | | | | | | |
| 7121798 | Adams, Nancy | Address on file | | | | | | | |
| 7121799 | Adams, Nickolas | Address on file | | | | | | | |
| 7121800 | Adams, Olivia | Address on file | | | | | | | |
| 7121801 | Adams, Paige | Address on file | | | | | | | |
| 7121803 | Adams, Patrick | Address on file | | | | | | | |
| 7121802 | Adams, Patrick | Address on file | | | | | | | |
| 7175126 | Adams, Peggy | Address on file | | | | | | | |
| 7175127 | Adams, Peter | Address on file | | | | | | | |
| 7121804 | Adams, Reed | Address on file | | | | | | | |
| 7121805 | Adams, Regina | Address on file | | | | | | | |
| 7121806 | Adams, Robbie | Address on file | | | | | | | |
| 7175128 | Adams, Roger | Address on file | | | | | | | |
| 7121807 | Adams, Sam | Address on file | | | | | | | |
| 7121808 | Adams, Samuel | Address on file | | | | | | | |
| 7121809 | Adams, Sasha | Address on file | | | | | | | |
| 7121810 | Adams, Shaelyn | Address on file | | | | | | | |
| 7121811 | Adams, Sheenagh | Address on file | | | | | | | |
| 7175129 | Adams, Sheila | Address on file | | | | | | | |
| 7175130 | Adams, Skye | Address on file | | | | | | | |
| 7121812 | Adams, Stephen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7121813 | Adams, Steven | Address on file | | | | | | | |
| 7121814 | Adams, Summer | Address on file | | | | | | | |
| 7175131 | Adams, Suzette | Address on file | | | | | | | |
| 7121815 | Adams, Tanner | Address on file | | | | | | | |
| 7175132 | Adams, Tanya | Address on file | | | | | | | |
| 7121816 | Adams, Taylor | Address on file | | | | | | | |
| 7175133 | Adams, Thomas | Address on file | | | | | | | |
| 7121817 | Adams, Tiffany | Address on file | | | | | | | |
| 7121818 | Adams, Tyler | Address on file | | | | | | | |
| 7121819 | Adams, Tyler | Address on file | | | | | | | |
| 7175134 | Adams, Wiley | Address on file | | | | | | | |
| 7121820 | Adams, Wilma | Address on file | | | | | | | |
| 7121821 | Adams, Yvonne | Address on file | | | | | | | |
| 7121822 | Adams, Zachary | Address on file | | | | | | | |
| 7175135 | Adams, Zoe | Address on file | | | | | | | |
| 7121834 | ADAMS/ CITY OF | ATTN CITY OF ADAMS POLICE DEPARTMENT | PO BOX 1125 | | | ADAMS | WI | 53910-1125 | |
| 7175136 | Adamski, Dixie | Address on file | | | | | | | |
| 7175137 | Adamski, Sharon | Address on file | | | | | | | |
| 7121835 | Adams-Mann, Joan | Address on file | | | | | | | |
| 7121841 | Adamson Distributing Co., Inc. | Melissa Browne, Office Manager | 1904 S. 4th St | | | O'Neill | NE | 68763 | |
| 7121841 | Adamson Distributing Co., Inc. | PO Box 226 | | | | O'Neill | NE | 68763 | |
| 7330828 | ADAMSON DISTRIBUTING COMPANY I | VICE PRESIDENT OF SALES | PO BOX 226 | | | O NEILL | NE | 68763 | |
| 7121840 | ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | | | O NEILL | NE | 68763 | |
| 7175138 | Adamson, Angela | Address on file | | | | | | | |
| 7121836 | Adamson, Brent | Address on file | | | | | | | |
| 7121837 | Adamson, Bryce | Address on file | | | | | | | |
| 7121838 | Adamson, Jacob | Address on file | | | | | | | |
| 7175139 | Adamson, Jamie | Address on file | | | | | | | |
| 7121839 | Adamson, Kaitlyn | Address on file | | | | | | | |
| 7330829 | ADAN FARAH | Address on file | | | | | | | |
| 7330830 | ADAN OCHOA | Address on file | | | | | | | |
| 7121842 | Adan, Siham | Address on file | | | | | | | |
| 7121843 | Adaptive Broadband | 3260 Fisher Rd. NE | | | | SALEM | OR | 97305 | |
| 7121844 | Adaptive Broadband | PO BOX 2167 | | | | SALEM | OR | 97308 | |
| 7289934 | ADDED EXTRAS LLC DIV OF E S SUTT | 1159 LIBERTY BLVD | | | | SUN PRAIRIE | WI | 53590-0000 | |
| 7121845 | Adderson, Russell | Address on file | | | | | | | |
| 7330831 | ADDIE DANIELS | Address on file | | | | | | | |
| 7121846 | Addie, Grace | Address on file | | | | | | | |
| 7121847 | Addis, Melissa | Address on file | | | | | | | |
| 7121848 | Addis, Shonda | Address on file | | | | | | | |
| 7330832 | ADDISON FIELDING | Address on file | | | | | | | |
| 7121849 | Addison, Aaron | Address on file | | | | | | | |
| 7121850 | Addison, Blake | Address on file | | | | | | | |
| 7175140 | Addison, Lawrence | Address on file | | | | | | | |
| 7330833 | ADDIYAAT HASSAN | Address on file | | | | | | | |
| 7121851 | Addleman, George | Address on file | | | | | | | |
| 7121852 | Adebayo, Olusegun | Address on file | | | | | | | |
| 7121853 | ADECCO EMPLOYMENT SERVICES | DEPARTMENT CH 14091 | | | | PALATINE | IL | 60055-4091 | |
| 7289935 | Adecco Staffing | 933 Anderson Dr | | | | Green Bay | WI | 54304 | |
| 7330835 | ADELA HUITRON | Address on file | | | | | | | |
| 7330835 | ADELE DOUGHTY | Address on file | | | | | | | |
| 7330836 | ADELE GARCIA | Address on file | | | | | | | |
| 7330837 | ADELE SNYDER | Address on file | | | | | | | |
| 7330838 | ADELIA GODFREY | Address on file | | | | | | | |
| 7330839 | ADELINA DEVORA | Address on file | | | | | | | |
| 7330840 | ADELINE A. NUEHSE | Address on file | | | | | | | |
| 7330841 | ADELINE DAVIS | Address on file | | | | | | | |
| 7330842 | ADELINE KRAMER | Address on file | | | | | | | |
| 7330843 | ADELINE MATTIOLI | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330844 | ADELINE RANNEY | Address on file | | | | | | | |
| 7330845 | ADELLA KELLEY | Address on file | | | | | | | |
| 7330846 | ADELYN KRAUTHEIM | Address on file | | | | | | | |
| 7330847 | ADELYNN R HILLEGAS | Address on file | | | | | | | |
| 7121854 | Adema, Chala | Address on file | | | | | | | |
| 7289936 | ADEN & ANAIS INCORPORATED | 55 WASHINGTON STREET | STE 702,703,826 | | | BROOKLYN | NY | 11201-1063 | |
| 7121857 | ADEN & ANAIS INCORPORATED | 55 WASHINGTON STREET STE 702,703,826 | | | | BROOKLYN | NY | 11201-1063 | |
| 7121856 | ADEN & ANAIS INCORPORATED | 20 JAY STREET STE 600 | | | | BROOKLYN | NY | 11201 | |
| 7330848 | ADEN JAMA | Address on file | | | | | | | |
| 7121855 | Aden, Shuayb | Address on file | | | | | | | |
| 7289937 | ADEPTUS USA INCORPORATED | 999 WATERSIDE DRIVE | STE 2525 | | | NORFOLK | VA | 23510 | |
| 7121858 | ADESSO INCORPORATED | 21 PENN PLAZA STE 909 | | | | NEW YORK | NY | 10001 | |
| 7289938 | ADESSO INCORPORATED | 360 WEST 31ST STREET | STE 909 | | | NEW YORK | NY | 10001 | |
| 7121859 | ADESSO INCORPORATED | 360 WEST 31ST STREET STE 909 | | | | NEW YORK | NY | 10001 | |
| 7121860 | ADESSO INCORPORATED | 50 S 9TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| 7330849 | ADEWUMI ADEWOLE | Address on file | | | | | | | |
| 7121861 | Adger, Lamar | Address on file | | | | | | | |
| 7289939 | Adheris | 1 Van De Graaff Drive | | | | Burlington | MA | 01803 | |
| 7121862 | Adickes, Mike | Address on file | | | | | | | |
| 7289940 | ADIDAS AMERICA INCORPORATED | 3800 GOLF ROAD | SUITE 115 | | | ROLLLING MEADOWS | IL | 60008-0000 | |
| 7121863 | ADIDAS AMERICA INCORPORATED | 5055 N GREELEY AVENUE | | | | PORTLAND | OR | 97217 | |
| 7121864 | ADIDAS AMERICA INCORPORATED | 685 CEDAR CREST ROAD | | | | SPARTANBURG | SC | 29301 | |
| 7121865 | ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | | ATLANTA | GA | 30384 | |
| 7121866 | ADIDAS SALES INCORPORATED | PO BOX 100384 | | | | ATLANTA | GA | 30384-0384 | |
| 7121867 | Adiga, Jamila | Address on file | | | | | | | |
| 7330850 | ADILENE SANCHEZ | Address on file | | | | | | | |
| 7330851 | ADILSON DESOUZA | Address on file | | | | | | | |
| 7330852 | ADILYNE ENGLERT | Address on file | | | | | | | |
| 7330853 | ADISON BOYNTON | Address on file | | | | | | | |
| 7175141 | Adkins, Bridget | Address on file | | | | | | | |
| 7175142 | Adkins, Clark | Address on file | | | | | | | |
| 7121868 | Adkins, Deborah | Address on file | | | | | | | |
| 7121869 | Adkins, Heather | Address on file | | | | | | | |
| 7121870 | Adkins, Joshua | Address on file | | | | | | | |
| 7121871 | Adkins, Kelsey | Address on file | | | | | | | |
| 7121872 | Adkins, Riley | Address on file | | | | | | | |
| 7121874 | Adkins, Sarah | Address on file | | | | | | | |
| 7121873 | Adkins, Sarah | Address on file | | | | | | | |
| 7121875 | Adkisson, Karrie | Address on file | | | | | | | |
| 7330854 | ADLAI J KILMER | Address on file | | | | | | | |
| 7330855 | ADLEAN THOMAS | Address on file | | | | | | | |
| 7121876 | Adleman, Angel | Address on file | | | | | | | |
| 7175143 | Adleman, Patricia | Address on file | | | | | | | |
| 7121877 | Adler, Brenda | Address on file | | | | | | | |
| 7175144 | Adler, Brian | Address on file | | | | | | | |
| 7121878 | Adler, Jenica | Address on file | | | | | | | |
| 7121879 | Adler, Shana | Address on file | | | | | | | |
| 7330856 | ADLER/ BRIAN | Address on file | | | | | | | |
| 7121880 | ADMIRAL BEVERAGE CORPORATION | 3980 PRINCE STREET | | | | ALBUQUERQUE | NM | 87105 | |
| 7121881 | ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | | | | WORLAND | WY | 82401 | |
| 7121882 | ADMIRAL BEVERAGE CORPORATION | PO BOX 935 | | | | ROSWELL | NM | 88201 | |
| 7330857 | ADMIRAL PLUMBING HEATING & COOLING | 676 W 1340 S | | | | PAYSON | UT | 84651 | |
| 7121883 | Adney, Tanya | Address on file | | | | | | | |
| 7330858 | ADNILSON MERLIN | Address on file | | | | | | | |
| 7121884 | Ado, Ramazani | Address on file | | | | | | | |
| 7330859 | ADOLF KOTSCHI | Address on file | | | | | | | |
| 7175145 | Adolf, Andrew | Address on file | | | | | | | |
| 7330860 | ADOLFO MAHE LOPEZ | Address on file | | | | | | | |
| 7330861 | ADOLPH MIRELES | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330862 | ADOLPHE MAGLOIRE | Address on file | | | | | | | |
| 7121885 | Adornato, Adrienne | Address on file | | | | | | | |
| 7121886 | ADP INCORPORATED | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| 7289941 | ADP, LLC | 1 ADP Boulevard | | | | Roseland | NJ | 07068 | |
| 7121887 | ADRC | ATTN FUN FEST | N3152 STATE ROAD 81 | | | MONROE | WI | 53566 | |
| 7330863 | ADREANNE RHINEHART | Address on file | | | | | | | |
| 7121888 | ADRENALATION INC | 1939 SILVER LAKE ROAD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 7121889 | ADRENALATION INC | 4900 NORTH 20TH STREET | | | | PHILADELPHIA | PA | 19144 | |
| 7121890 | ADRENALATION INC | PO BOX 48099 | | | | PHILADELPHIA | PA | 19144 | |
| 7330864 | ADRIA LEHNDORF | Address on file | | | | | | | |
| 7330865 | ADRIAN ALEMAN | Address on file | | | | | | | |
| 7330866 | ADRIAN ALONZO | Address on file | | | | | | | |
| 7330867 | ADRIAN DEZHAM | Address on file | | | | | | | |
| 7330868 | ADRIAN GARCIA | Address on file | | | | | | | |
| 7330869 | ADRIAN HARRIS | Address on file | | | | | | | |
| 7330870 | ADRIAN HINES | Address on file | | | | | | | |
| 7330871 | ADRIAN HOWEY | Address on file | | | | | | | |
| 7330872 | ADRIAN MAURISAK | Address on file | | | | | | | |
| 7330873 | ADRIAN MYERS | Address on file | | | | | | | |
| 7330874 | ADRIAN PRITCHARD | Address on file | | | | | | | |
| 7330875 | ADRIAN REYES-BUENO | Address on file | | | | | | | |
| 7330876 | ADRIAN SILVA | Address on file | | | | | | | |
| 7330877 | ADRIAN TEATS | Address on file | | | | | | | |
| 7121893 | ADRIAN WEILER | 19 ESTATE DRIVE | | | | BOWMAN | ND | 58623 | |
| 7289942 | Adrian Weiler | Address on file | | | | | | | |
| 7330878 | ADRIAN WENGERT | Address on file | | | | | | | |
| 7121891 | Adrian, Shelby | Address on file | | | | | | | |
| 7121892 | Adrian, Stephanie | Address on file | | | | | | | |
| 7330879 | ADRIANA BARREZUETA | Address on file | | | | | | | |
| 7330880 | ADRIANA CHAVEZ | Address on file | | | | | | | |
| 7330881 | ADRIANA CRUZ | Address on file | | | | | | | |
| 7330882 | ADRIANA GUZMAN | Address on file | | | | | | | |
| 7330883 | ADRIANA MARTINEZ | Address on file | | | | | | | |
| 7330884 | ADRIANA MARTINEZ GARCIA | Address on file | | | | | | | |
| 7330885 | ADRIANA MARTINEZCOPADO | Address on file | | | | | | | |
| 7330886 | ADRIANA SANCHEZ | Address on file | | | | | | | |
| 7330887 | ADRIANA TIJERINA | Address on file | | | | | | | |
| 7330888 | ADRIANA TIZAPA | Address on file | | | | | | | |
| 7330889 | ADRIANNA AVILA | Address on file | | | | | | | |
| 7330890 | ADRIANNA DELEON | Address on file | | | | | | | |
| 7330891 | ADRIANNA PRITCHARD | Address on file | | | | | | | |
| 7330892 | ADRIANNA WARTA | Address on file | | | | | | | |
| 7330893 | ADRIANNE BICE | Address on file | | | | | | | |
| 7330894 | ADRIANNE JACOBSEN | Address on file | | | | | | | |
| 7175146 | Adriano, Katarina | Address on file | | | | | | | |
| 7121894 | Adriano, King | Address on file | | | | | | | |
| 7121895 | Adriano, Sigifredo | Address on file | | | | | | | |
| 7121896 | Adriano, Victoria | Address on file | | | | | | | |
| 7289943 | Adrien Jones | Address on file | | | | | | | |
| 7330895 | ADRIENNE CHRISTIAN | Address on file | | | | | | | |
| 7330896 | ADRIENNE CONLEY | Address on file | | | | | | | |
| 7330897 | ADRIENNE FLORES | Address on file | | | | | | | |
| 7330898 | ADRIENNE KUNDE | Address on file | | | | | | | |
| 7330930 | ADRIENNE RAMIREZ | Address on file | | | | | | | |
| 7289944 | ADSI | 955 N Plum Grove Road | | | | Schaumburg | IL | 60173 | |
| 7121897 | Adsitt, Aspen | Address on file | | | | | | | |
| 7121898 | ADT / SENSORMATIC | 10405 CROSSPOINT BOULEVARD | | | | INDIANAPOLIS | IN | 46256 | |
| 7121899 | ADT SECURITY SERVICE | PO BOX 371994 | | | | PITTSBURGH | PA | 15250-7994 | |
| 7121900 | ADT SECURITY SERVICES INDIANAPOLIS | CONSOLIDATED BILLING | | | | INDIANAPOLIS | IN | 46256-3323 | |
| 7289945 | ADTN INTERNATIONAL LTD | 237 W 37TH ST 14TH FLOOR | | | | NEW YORK | NY | 10018 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7121901 | ADTN INTERNATIONAL LTD | 237 W 37TH ST 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7121902 | ADTN INTERNATIONAL LTD | 95 GINCE STREET | | | | ST LAURANT | QC | H4N 1J7 | CANADA |
| 7330931 | ADULLAHI ADOW | Address on file | | | | | | | |
| 7289946 | ADURO PRODUCTS LLC | 250 LIBERTY STREET | | | | METUCHEN | NJ | 08840 | |
| 7289903 | ADVANCE WATCH COMPANY LIMITED | PO BOX 73343 | | | | CLEVELAND | OH | 44193 | |
| 7121904 | ADVANCED AMERICAN TELEPHONES | 9590 S W GEMINI DRIVE SUITE 120 | | | | BEAVERTON | OR | 97008 | |
| 7121905 | ADVANCED AMERICAN TELEPHONES | NW 7859 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-0000 | |
| 7564423 | Advanced Barrier Extrusions LLC | 4390 Anderle Dr | | | | Rhinelander | WI | 54501 | |
| 7289947 | ADVANCED BEAUTY INCORPORATED | 5501 LBT FREEWAY | | | | DALLAS | TX | 75240-0000 | |
| 7289948 | Advanced Disposal | 1799 Cty Hwy PP | | | | DePere | WI | 54115 | |
| 7121906 | Advanced Disposal | 90 Fort Wade Road Suite 200 | | | | Ponte Vedra | FL | 32081 | |
| 7121907 | Advanced Disposal | PO BOX 74008053 | | | | CHICAGO | IL | 60674-8053 | |
| 7121908 | ADVANCED MEDICAL OPTICS | 1700 EAST ST ANDREW PLACE PO BOX 25162 | | | | SANTA ANA | CA | 92799-5162 | |
| 7121909 | ADVANCED MEDICAL OPTICS | PO BOX 25162 | MAIL CODE SA 2B | | | SANTA ANA | CA | 92799-5162 | |
| 7121910 | ADVANCED PLUMBING & MECHANICAL LLC | 1340 S MAIN STREET | PO BOX 17 | | | MONMOUTH | IL | 61462 | |
| 7289949 | Advanced Project Solutions | 5513 Femrite Drive | | | | Madison | WI | 53718 | |
| 7121911 | ADVANCED PROJECT SOLUTIONS LLP | RICHARD PYPER | 4501 FEMRITE DRIVE | | | MADISON | WI | 53716-0000 | |
| 7330932 | ADVANCED SERVICE SOLUTIONS, INC. | P.O. BOX 573 | | | | HAMMONTON | NJ | 08037 | |
| 7289950 | Advanced Service Technologies | 885 Mound Rd | | | | Miamisburg | OH | 45342-2591 | |
| 7330933 | ADVANCED SERVICE TECHNOLOGIES | 885 MOUND ROAD | | | | MIAMISBURG | OH | 45342 | |
| 7592314 | Advanced Service Technologies (52-2173469) | 885 Mound Road | | | | Miamisburg | OH | 45342 | |
| 7121912 | ADVANCED SERVICE TECHNOLOGIES LLC | 885 MOUND ROAD | | | | MIAMISBURG | OH | 45342 | |
| 7121913 | ADVANCED VISION RESEARCH | 1925 WEST FIELD CT STE 300 | | | | LAKE FOREST | IL | 60645 | |
| 7289951 | ADVANCED VISION RESEARCH | 660 MAIN STREET | | | | WOBURN | MA | 01801 | |
| 7121915 | ADVANCED VISION RESEARCH | 660 MAIN STREET | | | | WOBURN | MA | 01801 | |
| 7121914 | ADVANCED VISION RESEARCH | 3950 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7121916 | ADVANTAGE SYSTEMS GROUP | 1216 OGDEN AVENUE | | | | SUPERIOR | WI | 54880 | |
| 7289952 | ADVANTUS CORPORATION | 12276 SAN JOSE BLVD BLDG 618 | | | | JACKSONVILLE | FL | 32223 | |
| 7121918 | ADVANTUS CORPORATION | 75 REMITTANCE DRIVE STE 3142 | | | | CHICAGO | IL | 60675-3142 | |
| 7121917 | ADVANTUS, CORP. | 12276 SAN JOSE BLVD., BUILDING 618 | | | | JACKSONVILLE | FL | 32223 | |
| 7289953 | ADVENTURE FURNITURE INC | 2655 NORTHGATE AVE | | | | CUMMING | GA | 30041-0000 | |
| 7121919 | ADVENTURE FURNITURE INC | 2655 NORTHGATE AVENUE | | | | CUMMING | GA | 30041 | |
| 7121920 | ADVENTURE FURNITURE INC | FAN CREATIONS | 2655 NORTHGATE AVENUE | | | CUMMING | GA | 30041 | |
| 7121921 | ADVENTURE FURNITURE INC (FAN CREATIONS) | 2655 Northgate Ave | | | | Cumming | GA | 30041 | |
| 7121922 | ADVERTISER COMMUNITY NEWS LLC | PO BOX 100 | | | | SEYMOUR | WI | 54165 | |
| 7175147 | Advey, Samuel | Address on file | | | | | | | |
| 7121923 | ADVISOR | 1112 WEST STATE STREET | | | | ALBION | NE | 68620 | |
| 7175148 | Adwell, Teresa | Address on file | | | | | | | |
| 7289954 | AECOM | 12120 Shamrock Plaze | Suite 100 | | | Omaha | NE | 68154 | |
| 7121924 | AECOM INCORPORATED | 1178 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0000 | |
| 7619759 | AECOM Technical Services, Inc. | Attn: Stephen Jacobson | 12120 Shamrock Plaza | Ste 100 | | Omaha | NE | 68154 | |
| 7618738 | AECOM Technical Services, Inc. | Attn: Stephen Jacobson | 12120 Shamrock Plaza | Ste 100 | | Omaha | NE | 68154 | |
| 7121925 | AEHK LIMITED | JONSIM PLACE 3RD FLOOR 228 QUEEN'S ROAD | EAST WANCHAI | | | HONG KONG | | | HONG KONG |
| 7121926 | AEM MECHANICAL SERVICES INCORPORATED | P O BOX 85 | | | | HUTCHINSON | MN | 55350 | |
| 7330934 | AERIK MOYER | Address on file | | | | | | | |
| 7121927 | Aerni, Coy | Address on file | | | | | | | |
| 7289955 | AERO CONCEPTS | 103 GREENFIELD ROAD | | | | MIDDLEBURY | IN | 46540 | |
| 7564424 | Aero Industries Inc | 10308 S 144th St | | | | Omaha | NE | 68138 | |
| 7175149 | Aerts, Samuel | Address on file | | | | | | | |
| 7175150 | Aerts, Vicky | Address on file | | | | | | | |
| 7121928 | AES MECHANICAL SERVICE GROUP INCORPORATE | PO BOX 780115 | | | | TALLASSEE | AL | 36078 | |
| 7592512 | Aeschliman, Veronica "Vonie" | Address on file | | | | | | | |
| 7330935 | AESLYN SZAJKOL-MOY | Address on file | | | | | | | |
| 7330936 | AETNA BETTER HEALTH OF NE | Address on file | | | | | | | |
| 7121929 | Aetna Felt Corp | 2401 W. Emaus Ave | | | | Allentown | PA | 18103 | |
| 7289956 | AETNA FELT CORPORATION | 2401 WEST EMAUS AVENUE | | | | ALLENTOWN | PA | 18103 | |
| 7592184 | Aetna Health Management, LLC | Attn: David Scott | 1425 Union Meeting Road | Mail Code U23S | | Blue Bell | PA | 19422 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7592184 | Aetna Health Management, LLC | McGuire Woods LLP | Attn: Aaron McCollough | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601 | |
| 7330937 | AETNA VISION | Address on file | | | | | | | |
| 7330938 | AFAF ALSWEADY | Address on file | | | | | | | |
| 7121930 | Afamasaga, Emilio | Address on file | | | | | | | |
| 7121931 | Afatchao, Amivi | Address on file | | | | | | | |
| 7121932 | AFEL INDUSTRIAL COMPANY LIMITED | Msh3731j, Rm B, 1/F., La Bldg., 66 Corporation Road | | | | Grangetown | | CF11 7AW | United Kingdom |
| 7121933 | AFEL INDUSTRIAL COMPANY LTD (YANTIAN) | R3A02 NO 388 XINFU ROAD | MINHANG DIST | | | SHANGHAI | | | CHINA |
| 7121934 | Affeldt, Marcy | Address on file | | | | | | | |
| 7121935 | Affeldt, Raven | Address on file | | | | | | | |
| 7121936 | Affeltranger, Jacob | Address on file | | | | | | | |
| 7121937 | AFFINE INCORPORATED | 38350 FREMONT BOULEVARD | | | | FREMONT | CA | 95436 | |
| 7289957 | AFG MEDIA | DUNSLAW 8A HALL CRESCENT | | | | GULLANE | | | Scotland |
| 7121938 | Afghan, Saima | Address on file | | | | | | | |
| 7121939 | Afraid Of Bear, Norman | Address on file | | | | | | | |
| 7121940 | Afridi, Sakina | Address on file | | | | | | | |
| 7121941 | Afridi, Zakir | Address on file | | | | | | | |
| 7121942 | AFROZE TEXTILES INDUSTRIES PVT LTD | LA 1/A BLOCK 22 FB AREA | | | | KARACHI SINDH | | 75950 | PAKISTAN |
| 7121943 | AFS LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 18410 | | | SHREVEPORT | LA | 71138-1410 | |
| 7121944 | AFTERSORT INCORPORATED | 4700 DARR HILL ROAD | | | | JONESBORO | AR | 72404 | |
| 7121945 | AFTON/ TOWN OF | PO BOX 310 | | | | AFTON | WY | 83110 | |
| 7194313 | AFW Montana | 4015 Ross Road | | | | Ames | IA | 50014 | |
| 7121946 | AFW MONTANA LLC | 4015 ROSS ROAD | | | | AMES | IA | 50014 | |
| 7564425 | Ag Processing Inc. | 1605 19TH ST SW | PO BOX 1068 | | | MASON CITY | IA | 50401 | |
| 7121947 | Agamenoni, Wyley | Address on file | | | | | | | |
| 7121948 | AGATE ENCORES COMMUNITY CONCERTS | ATTN JOE MOGEN | 4812 COUNTY ROAD 10 | | | MOOSE LAKE | MN | 55767 | |
| 7289958 | AGE GROUP LIMITED | 2 PARK AVENUE 18TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7121949 | AGE GROUP LIMITED | 2 PARK AVENUE 18TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7332890 | AGE GROUP LIMITED | 2 PARK AVE 18TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7121950 | AGE GROUP LIMITED (CA) | 2 Park Ave | 18th Floor | | | New York | NY | 10016 | |
| 7121951 | Agenbroad, Ronald | Address on file | | | | | | | |
| 7121952 | Ager, Emily | Address on file | | | | | | | |
| 7175151 | Agerson, Jackson | Address on file | | | | | | | |
| 7121953 | AGGLO CORPORATION LIMITED | 3/F HODY COMMERCIAL BUILDING | 6 6A HART AVENUE | | | TSIM SHA TSUI KOWLOON | | | HONG KONG |
| 7564426 | Aggregate Machinery Inc. | 3575 BLOSSOM DR NE | P.O. Box 17160 | | | SALEM | OR | 97305-7160 | |
| 7332891 | AGNES JOHNSON | Address on file | | | | | | | |
| 7332892 | AGNES PAHNKE | Address on file | | | | | | | |
| 7332893 | AGNES T JORDAN | Address on file | | | | | | | |
| 7332894 | AGNES THEDIN | Address on file | | | | | | | |
| 7121954 | Agnew, Michael | Address on file | | | | | | | |
| 7121955 | Agnew, Sharon | Address on file | | | | | | | |
| 7121956 | Agnitsch, Blair | Address on file | | | | | | | |
| 7121957 | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 7121958 | AGRI INDUSTRIES INCORPORATED | SAX ELECTRIC | 1775 SOUTH CENTRAL AVENUE | | | SIDNEY | MT | 59270 | |
| 7121959 | Agrimson, Crissy | Address on file | | | | | | | |
| 7289959 | AGRON INCORPORATED | 2440 S SEPULVEDA BLVD SUITE 201 | | | | LOS ANGELES | CA | 90064 | |
| 7121960 | AGRON INCORPORATED | 2440 S SEPULVEDA BLVD SUITE 201 | | | | LOS ANGELES | CA | 90064 | |
| 7121961 | AGRON INCORPORATED | PO BOX 51708 | | | | LOS ANGELES | CA | 90051-6008 | |
| 7227992 | agron, inc | 2440 S. Sepulveda Blvd. #201 | | | | Los Angeles | CA | 90064 | |
| 7564427 | Agropur Wi | 3500 E. Destination Dr | | | | Appleton | WI | 54915 | |
| 7175152 | Agtum, Jennifer | Address on file | | | | | | | |
| 7121962 | Aguayo, Javier | Address on file | | | | | | | |
| 7175153 | Aguayo, Saphyana | Address on file | | | | | | | |
| 7121963 | Aguiar, Graciela | Address on file | | | | | | | |
| 7175154 | Aguiar, Joan | Address on file | | | | | | | |
| 7121980 | Aguilar Carranza, Alex | Address on file | | | | | | | |
| 7121981 | Aguilar Juarez, Cynthia | Address on file | | | | | | | |
| 7175158 | Aguilar Rojas, Omar | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175159 | Aguilar Sanchez, Andrea | Address on file | | | | | | | |
| 7121964 | Aguilar, Alexandra | Address on file | | | | | | | |
| 7175155 | Aguilar, Benito | Address on file | | | | | | | |
| 7121965 | Aguilar, Diana | Address on file | | | | | | | |
| 7121966 | Aguilar, Gabriela | Address on file | | | | | | | |
| 7121967 | Aguilar, Jennifer | Address on file | | | | | | | |
| 7121968 | Aguilar, Jennifer | Address on file | | | | | | | |
| 7121969 | Aguilar, Jose | Address on file | | | | | | | |
| 7121970 | Aguilar, Katia | Address on file | | | | | | | |
| 7175156 | Aguilar, Margarita | Address on file | | | | | | | |
| 7121971 | Aguilar, Miguel | Address on file | | | | | | | |
| 7121972 | Aguilar, Miranda | Address on file | | | | | | | |
| 7121973 | Aguilar, Miriam | Address on file | | | | | | | |
| 7121974 | Aguilar, Moraika | Address on file | | | | | | | |
| 7121975 | Aguilar, Moriah | Address on file | | | | | | | |
| 7121976 | Aguilar, Rachel | Address on file | | | | | | | |
| 7175157 | Aguilar, Reina | Address on file | | | | | | | |
| 7121977 | Aguilar, Saira | Address on file | | | | | | | |
| 7121978 | Aguilar, Savana | Address on file | | | | | | | |
| 7121979 | Aguilar, Silveria | Address on file | | | | | | | |
| 7121982 | Aguirre, Adorabella | Address on file | | | | | | | |
| 7121983 | Aguirre, Anthony | Address on file | | | | | | | |
| 7121984 | Aguirre, Cherokee | Address on file | | | | | | | |
| 7121985 | Aguirre, Cinthia | Address on file | | | | | | | |
| 7121986 | Aguirre, Dakoda | Address on file | | | | | | | |
| 7175160 | Aguirre, Emanuel | Address on file | | | | | | | |
| 7121987 | Aguirre, Gloriana | Address on file | | | | | | | |
| 7121988 | Aguirre, Miguel | Address on file | | | | | | | |
| 7121989 | Aguirre, Oakleigh | Address on file | | | | | | | |
| 7121990 | Aguirre, Rudy | Address on file | | | | | | | |
| 7121991 | Agulto, Vicente | Address on file | | | | | | | |
| 7175161 | Agundez, Shylo | Address on file | | | | | | | |
| 7332895 | AGUSTIN AGUILAR | Address on file | | | | | | | |
| 7332896 | AGUSTIN GARIBAY | Address on file | | | | | | | |
| 7332897 | AGUSTIN MARTINEZ | Address on file | | | | | | | |
| 7332898 | AGUSTIN MEDINA | Address on file | | | | | | | |
| 7121992 | Agyilar, Lisa | Address on file | | | | | | | |
| 7121993 | AHAVA NA LLC | 330 7TH AVE 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7289960 | Ahava Na LLC | 34 E MAIN STREET | | | | SMITHTOWN | NY | 11787 | |
| 7121994 | Ahava Na LLC | 34 E MAIN STREET | | | | SMITHTOWN | NY | 11787 | |
| 7121995 | Ahearn, Trevor | Address on file | | | | | | | |
| 7288697 | Ahern-Gross Inc. | Michael Edward Ballwanz, Corporate Secretary | 218 S. Main Street | | | Fond Du Lac | WI | 54935 | |
| 7288697 | Ahern-Gross Inc. | P.O. Box 1027 | | | | Fond Du Lac | WI | 54936-1027 | |
| 7332899 | AHERN-GROSS PLUMBING | 218 S. MAIN STREET | | | | FOND DU LAC | WI | 54935 | |
| 7121996 | Ahern-Mittelsted, Alyse | Address on file | | | | | | | |
| 7121997 | Aherns, Jesse | Address on file | | | | | | | |
| 7121998 | Ahlberg, Michael | Address on file | | | | | | | |
| 7121999 | Ahlers, Ethan | Address on file | | | | | | | |
| 7175162 | Ahlers, Sarah | Address on file | | | | | | | |
| 7122000 | Ahlf, Rachel | Address on file | | | | | | | |
| 7122001 | Ahlquist, Logan | Address on file | | | | | | | |
| 7122002 | Ahlstedt, Heather | Address on file | | | | | | | |
| 7175163 | Ahlstrom, David | Address on file | | | | | | | |
| 7122003 | Ahlstrom, Sadie | Address on file | | | | | | | |
| 7332900 | AHMAD KADIR | Address on file | | | | | | | |
| 7122004 | Ahmadian, Hanieh | Address on file | | | | | | | |
| 7122005 | Ahmadzai, Masihullah | Address on file | | | | | | | |
| 7122011 | Ahmed Abdelmoneem, Abdelmoamen | Address on file | | | | | | | |
| 7332901 | AHMED AL QARAGHULI | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332902 | AHMED SABRIYE | Address on file | | | | | | | |
| 7175164 | Ahmed, Abdinajib | Address on file | | | | | | | |
| 7122006 | Ahmed, Ayan | Address on file | | | | | | | |
| 7122007 | Ahmed, Deeqa | Address on file | | | | | | | |
| 7175165 | Ahmed, Haruun | Address on file | | | | | | | |
| 7122008 | Ahmed, Jamila | Address on file | | | | | | | |
| 7122009 | Ahmed, Mariam | Address on file | | | | | | | |
| 7122010 | Ahmed, Nimo | Address on file | | | | | | | |
| 7175166 | Ahmed, Zawda | Address on file | | | | | | | |
| 7175167 | Ahn, Sun Ho | Address on file | | | | | | | |
| 7332903 | AHNIKA COLLINS | Address on file | | | | | | | |
| 7175168 | Aho, Alexis | Address on file | | | | | | | |
| 7175169 | Aho, Donna | Address on file | | | | | | | |
| 7175170 | Aho, Karmen | Address on file | | | | | | | |
| 7122012 | Aho, Kelly | Address on file | | | | | | | |
| 7122013 | Aho, Matthew | Address on file | | | | | | | |
| 7122014 | Aho, Russell | Address on file | | | | | | | |
| 7122015 | Aho, Victoria | Address on file | | | | | | | |
| 7289961 | AHQ LLC | 10 WEST 33RD STREET 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 7122016 | AHQ LLC | 10 WEST 33RD STREET 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 7122017 | AHQ LLC | 34 WEST 33RD STREET 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7122018 | AHQ LLC | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7122019 | Ahrendt, Anna | Address on file | | | | | | | |
| 7175171 | Ahrenhoerster, Edwin | Address on file | | | | | | | |
| 7122020 | Ahrenholtz, Lisa | Address on file | | | | | | | |
| 7175172 | Ahrens, Aidan | Address on file | | | | | | | |
| 7175173 | Ahrens, Gloria | Address on file | | | | | | | |
| 7122021 | Ahrens, Isabel | Address on file | | | | | | | |
| 7122022 | Ahrens, Kalyn | Address on file | | | | | | | |
| 7175174 | Ahrens, Kaylene | Address on file | | | | | | | |
| 7122023 | Ahrens, Sarah | Address on file | | | | | | | |
| 7122024 | AHS STAFFING LLC | PO BOX 671714 | | | | DALLAS | TX | 75267-1714 | |
| 7122025 | AHW LLC | 600 W BRIDGE STREET | | | | MONTICELLO | IL | 61856 | |
| 7122026 | Aichner-Jacobson, Cheryl | Address on file | | | | | | | |
| 7332904 | AIDA MUNN | Address on file | | | | | | | |
| 7332905 | AIDAN GREENE | Address on file | | | | | | | |
| 7332906 | AIDAN HOWELL | Address on file | | | | | | | |
| 7332907 | AIDAN MURPHY | Address on file | | | | | | | |
| 7332908 | AIDE ALVARADO | Address on file | | | | | | | |
| 7332909 | AIDEN CHALENBURG | Address on file | | | | | | | |
| 7332910 | AIDEN REMTER | Address on file | | | | | | | |
| 7332911 | AIDEN SANCHEZ-PALMER | Address on file | | | | | | | |
| 7332912 | AIDEN VODICKA | Address on file | | | | | | | |
| 7175175 | Aiello, Amelia | Address on file | | | | | | | |
| 7332913 | AIERYANNA WATKINS | Address on file | | | | | | | |
| 7289962 | AIG | 175 Water Street, 18th Floor | | | | New York | NY | 10038 | |
| 7122027 | AIG | 80 Pine Street, 4th Floor | | | | New York | NY | 10005 | |
| 7472957 | AIG Property Casualty Inc. | 80 Pine Street | 13th Floor | | | New York | NY | 1005 | |
| 7472972 | AIG Property Casualty Inc. | 80 Pine Street | 13th Floor | | | New York | NY | 1005 | |
| 7122028 | Aikele, Elizabeth | Address on file | | | | | | | |
| 7122029 | Aiken, Michael | Address on file | | | | | | | |
| 7175176 | Aiken, Michele | Address on file | | | | | | | |
| 7122030 | Aiken, Skiyler | Address on file | | | | | | | |
| 7332914 | AILED PEREZ-REYES | Address on file | | | | | | | |
| 7332915 | AILEEN L. MOREAUX | Address on file | | | | | | | |
| 7332916 | AIMEE CHAPLEAU | Address on file | | | | | | | |
| 7332917 | AIMEE CUPP | Address on file | | | | | | | |
| 7332918 | AIMEE ENOS | Address on file | | | | | | | |
| 7332919 | AIMEE ERICKSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332920 | AIMEE JUTZ | Address on file | | | | | | | |
| 7332921 | AIMEE L BARBER | Address on file | | | | | | | |
| 7332922 | AIMEE LYNN BACH | Address on file | | | | | | | |
| 7332923 | AIMEE NELSON | Address on file | | | | | | | |
| 7332924 | AIMEE REYES (NICHOLS) | Address on file | | | | | | | |
| 7332925 | AIMEE WILKINSON | Address on file | | | | | | | |
| 7332926 | AINSLEY PEDERSON | Address on file | | | | | | | |
| 7175177 | Ainslie, Evan | Address on file | | | | | | | |
| 7122034 | AINSWORTH COMMUNITY SCHOOLS | PO BOX 65 | | | | AINSWORTH | NE | 69210 | |
| 7289963 | AINSWORTH PET NUTRITION | 948 WATER STREET | | | | MEADVILLE | PA | 16335 | |
| 7122035 | AINSWORTH PET NUTRITION | 984 WATER STREET | | | | MEADVILLE | PA | 16335 | |
| 7122036 | AINSWORTH PET NUTRITION | PO BOX 536204 | | | | PITTSBURGH | PA | 15253-5904 | |
| 7595511 | Ainsworth Pet Nutrition LLC | Stephen Gerald, Esq | The Renaissance Center | 405 North King Street, Suite 500 | | Wimington | DE | 19801-3700 | |
| 7595511 | Ainsworth Pet Nutrition LLC | The J.M. Smucker Company | Kimberly Weese, Senior Paralegal | Strawberry Lane | | Orrville | OH | 44667 | |
| 7199566 | Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | David W. Gaffey, Esquire | 3190 Fairview Park Drive, Suite 800 | | Falls Church | VA | 22042-4510 | |
| 7199562 | Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Stephen B. Gerald, Esquire | The Renaissance Centre | 405 North King Street, Suite 500 | Wilmington | DE | 19801 | |
| 7122031 | Ainsworth, Branton | Address on file | | | | | | | |
| 7122032 | Ainsworth, Ian | Address on file | | | | | | | |
| 7122033 | Ainsworth, Katherine | Address on file | | | | | | | |
| 7122037 | AINSWORTH/ CITY OF | PO BOX 165 | | | | AINSWORTH | NE | 69210 | |
| 7122038 | AIR FILTERS NOW | 9800 I 65 SERVICE ROAD NORTH | | | | CREOLA | AL | 36525 | |
| 7289964 | AIR FILTERS NOW | 9800 I-65 SERVICE ROAD NORTH | | | | CREAOLA | AL | 36525 | |
| 7333001 | AIR FILTERS NOW (C-HUB) | 9800 I 65 SERVICE ROAD NORTH | | | | CREOLA | AL | 36525 | |
| 7122039 | AIR PIPE | 17813 E APPLEWAY AVE | | | | SPOKANE VLY | WA | 99016 | |
| 7333002 | AIREYANNA BARKLEY | Address on file | | | | | | | |
| 7122040 | AIRGAS USA LLC | PO BOX 802576 | | | | CHICAGO | IL | 60680-2576 | |
| 7333003 | AIRLEA DEFOE | Address on file | | | | | | | |
| 7122041 | AIRWICK PRODUCTS | Turner House | 103-105 Bath Road | | | Slough | | SL1 3UH | United Kingdom |
| 7333004 | AISHA BASHIR | Address on file | | | | | | | |
| 7333005 | AISHA GUULEED | Address on file | | | | | | | |
| 7333006 | AISHA OSMAN | Address on file | | | | | | | |
| 7333007 | AISHA SABIR | Address on file | | | | | | | |
| 7333008 | AISLINN EMELE | Address on file | | | | | | | |
| 7122042 | Aispuro, Araceli | Address on file | | | | | | | |
| 7122043 | Aispuro, Cinthia | Address on file | | | | | | | |
| 7122044 | Aispuro, Luis | Address on file | | | | | | | |
| 7122045 | Aistrope, Zackery | Address on file | | | | | | | |
| 7122046 | Aitken, Katrina | Address on file | | | | | | | |
| 7122047 | AITKIN AREA CHAMBER OF COMMERCE | 10 3RD STREET NE | PO BOX 127 | | | AITKIN | MN | 56431 | |
| 7289965 | Aitkin Community Hospital DBA Riverwood Healthcare Center | 200 Bunker Hill Drive | | | | Aitkin | MN | 56431 | |
| 7122048 | AITKIN COUNTY TREASURER | 209 2ND STREET NW ROOM 203 | | | | AITKIN | MN | 56431 | |
| 7122049 | AITKIN INDEPENDENT AGE | PO BOX 259 | | | | AITKIN | MN | 56431 | |
| 7333009 | AJ JOHNSON | Address on file | | | | | | | |
| 7122050 | AJ MAGES RENTAL LLC | 9880 60TH STREET SW | PO BOX 635 | | | HOWARDS LAKE | MN | 55349 | |
| 7252051 | AJ SHEET METAL INC | 910 E 8TH ST | | | | NORTH PLATTE | NE | 69101 | |
| 7122052 | AJ SMITH | 6045 N 2000 W | | | | DELTA | UT | 84624 | |
| 7289966 | AJM PACKAGING CORPORATION | E4111 ANDOVER RD | | | | BLOOMFIELD HILLS | MI | 48302-1911 | |
| 7122053 | Ajok, Bol | Address on file | | | | | | | |
| 7289967 | Akamai | Address on file | | | | | | | |
| 7122054 | AKAMAI TECHNOLOGIES INC | GENERAL POST OFFICE | PO BOX 26590 | | | NEW YORK | NY | 10087-6590 | |
| 7333010 | AKAYLA JONES | Address on file | | | | | | | |
| 7125055 | Akbar, Kristen | Address on file | | | | | | | |
| 7122056 | Ake, Catherine | Address on file | | | | | | | |
| 7175178 | Aker, Kaelan | Address on file | | | | | | | |
| 7175179 | Aker, Sandra | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7122057 | Akerboom, Terri | Address on file | | | | | | | |
| 7122058 | Akerman, Lisa | Address on file | | | | | | | |
| 7122059 | Akers, Brianna | Address on file | | | | | | | |
| 7122060 | Akers, Brooke | Address on file | | | | | | | |
| 7122061 | Akers, Hunter | Address on file | | | | | | | |
| 7122062 | Akers, Jennifer | Address on file | | | | | | | |
| 7175180 | Akers, Tanner | Address on file | | | | | | | |
| 7175181 | Akers, Zackery | Address on file | | | | | | | |
| 7122063 | Akerson, David | Address on file | | | | | | | |
| 7175182 | Akerson, Hannah | Address on file | | | | | | | |
| 7289968 | AKERUE INDUSTRIES LLC KAY HOME P | 90 MCMILLEN ROAD | | | | ANTIOCH | IL | 60002 | |
| 7175183 | Akin, Curtis | Address on file | | | | | | | |
| 7122064 | Akinleye, Michael | Address on file | | | | | | | |
| 7122067 | AKINS PEST CONTROL & LAWN CARE | KIMBERLY AKIN | 900 CR 119 | | | COMANCHE | TX | 76442 | |
| 7122065 | Akins, Abigail | Address on file | | | | | | | |
| 7122066 | Akins, Samuel | Address on file | | | | | | | |
| 7175184 | Akins, Tatum | Address on file | | | | | | | |
| 7333011 | AKIVA BENAVRAHAM | Address on file | | | | | | | |
| 7122068 | Akkazakova, Anzhelika | Address on file | | | | | | | |
| 7333012 | AKMAL ORIPOV | Address on file | | | | | | | |
| 7175185 | Akovenko, Douglas | Address on file | | | | | | | |
| 7175186 | Akridge, Gary | Address on file | | | | | | | |
| 7175187 | Akright, Nichole | Address on file | | | | | | | |
| 7333013 | AL BEZANSON | Address on file | | | | | | | |
| 7333014 | AL GALARZA | Address on file | | | | | | | |
| 7122069 | Al Hajaj, Mujteba | Address on file | | | | | | | |
| 7122070 | Al Janabi, Taiba | Address on file | | | | | | | |
| 7175188 | Al Jewari, Shurooq | Address on file | | | | | | | |
| 7333015 | AL KAABI HANAN | Address on file | | | | | | | |
| 7122071 | Al Lami, Mustafa | Address on file | | | | | | | |
| 7333016 | AL LINDSAY | Address on file | | | | | | | |
| 7122072 | Al Rubaye, Oula | Address on file | | | | | | | |
| 7122073 | Ala, Allison | Address on file | | | | | | | |
| 7122074 | Ala, Trevor | Address on file | | | | | | | |
| 7122075 | ALADDIN DIV OF P M I | 2401 ELLIOT AVENUE 4TH FLOOR | | | | SEATTLE | WA | 98121-0000 | |
| 7122076 | ALADDIN DIV OF P M I | 5300 MARYLAND WAY STE 103 | PO BOX 3685 | | | BRENTWOOD | TN | 37024-3685 | |
| 7122077 | ALADDIN DIV OF P M I | PO BOX 712377 | | | | CINCINNATI | OH | 45271-2377 | |
| 7122078 | ALADDIN MILLS | 2001 Antioch Road | | | | Dalton | GA | 30720-2208 | |
| 7333017 | ALADINO GURULE | Address on file | | | | | | | |
| 7175189 | Alaers, Austyn | Address on file | | | | | | | |
| 7333018 | ALAGAMMAI PALANIAPPAN | Address on file | | | | | | | |
| 7122079 | Alam, Monjurul | Address on file | | | | | | | |
| 7289969 | ALAMANCE FOODS INCORPORATED | 840 PLANTATION DRIVE | | | | BURLINGTON | NC | 27216 | |
| 7122080 | ALAMANCE FOODS INCORPORATED | 840 PLANTATION DRIVE | | | | BURLINGTON | NC | 27216 | |
| 7122081 | ALAMANCE FOODS INCORPORATED | PO BOX 402048 | | | | ATLANTA | GA | 30384-2048 | |
| 7564428 | Alamco Wood Products | 1410 W 9th St | | | | Albert Lea | MN | 56007 | |
| 7122082 | Alamilla, Linda | Address on file | | | | | | | |
| 7333019 | ALAN ANTHOLZ | Address on file | | | | | | | |
| 7122083 | ALAN BALLMER | 524 27TH STREET | | | | GOTHENBURG | NE | 69138 | |
| 7333020 | ALAN BARTLING | Address on file | | | | | | | |
| 7333021 | ALAN BEATON | Address on file | | | | | | | |
| 7122084 | ALAN BECKMAN | PO BOX 8093 | | | | KALISPELL | MT | 59904 | |
| 7333022 | ALAN BLUSKE | Address on file | | | | | | | |
| 7289970 | Alan Bullman | Address on file | | | | | | | |
| 7333023 | ALAN CARROLL | Address on file | | | | | | | |
| 7333024 | ALAN CZARNIECKI | Address on file | | | | | | | |
| 7122085 | ALAN D PETERSON | 8839 VERDON CIRCLE | | | | PLATTSMOUTH | NE | 68048 | |
| 7333025 | ALAN DOBROWA | Address on file | | | | | | | |
| 7333026 | ALAN GEISTHARDT | Address on file | | | | | | | |
| 7333027 | ALAN GIBSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333028 | ALAN GROSSET | Address on file | | | | | | | |
| 7333029 | ALAN HAWKINS | Address on file | | | | | | | |
| 7333030 | ALAN HEBERLEIN | Address on file | | | | | | | |
| 7333031 | ALAN HOLLON | Address on file | | | | | | | |
| 7333032 | ALAN JACOBSON | Address on file | | | | | | | |
| 7333033 | ALAN JOLLEY | Address on file | | | | | | | |
| 7333034 | ALAN KERR | Address on file | | | | | | | |
| 7333035 | ALAN LIEN | Address on file | | | | | | | |
| 7333036 | ALAN LUTZ | Address on file | | | | | | | |
| 7333167 | ALAN MENTH | Address on file | | | | | | | |
| 7333168 | ALAN PALOVAARA | Address on file | | | | | | | |
| 7333169 | ALAN PEPPER | Address on file | | | | | | | |
| 7333170 | ALAN POUPORE DO NOT USE | Address on file | | | | | | | |
| 7333171 | ALAN PRINGLE | Address on file | | | | | | | |
| 7333172 | ALAN REID | Address on file | | | | | | | |
| 7333173 | ALAN ROGERS | Address on file | | | | | | | |
| 7333174 | ALAN ROTAR | Address on file | | | | | | | |
| 7333175 | ALAN STEINERT | Address on file | | | | | | | |
| 7333176 | ALAN SYDOW | Address on file | | | | | | | |
| 7333177 | ALAN TIEGS | Address on file | | | | | | | |
| 7333178 | ALAN WARDELL | Address on file | | | | | | | |
| 7333179 | ALAN YOWELL | Address on file | | | | | | | |
| 7333180 | ALANA JONES | Address on file | | | | | | | |
| 7333181 | ALANA LITTLEBIRD | Address on file | | | | | | | |
| 7122086 | Alangay, Sawra | Address on file | | | | | | | |
| 7333182 | ALANIS HARRIS | Address on file | | | | | | | |
| 7122087 | Alaniz, Debora | Address on file | | | | | | | |
| 7122088 | Alaniz, Jonathon | Address on file | | | | | | | |
| 7122089 | Alaniz, Priscilla | Address on file | | | | | | | |
| 7333183 | ALANNA RANISATE | Address on file | | | | | | | |
| 7333184 | ALANNAH FORD | Address on file | | | | | | | |
| 7122090 | Alarid, Alyssia | Address on file | | | | | | | |
| 7122091 | Alarie, Haleigh | Address on file | | | | | | | |
| 7289971 | Alaris Consulting | 33 West Monroe Street | Suite 2100 | | | Chicago | IL | 60603 | |
| 7122092 | ALARM SYSTEMS INCORPORATED | PO BOX 5208 | | | | QUINCY | IL | 62305 | |
| 7175190 | Alashaeri, Aqeel | Address on file | | | | | | | |
| 7122093 | Alatorre, Victor | Address on file | | | | | | | |
| 7333185 | ALAYNA ADAMS | Address on file | | | | | | | |
| 7337350 | ALAYNA HARTWICH | Address on file | | | | | | | |
| 7337351 | ALAYNA WERNER | Address on file | | | | | | | |
| 7122094 | Alba, Jennifer | Address on file | | | | | | | |
| 7122095 | ALBAAD USA INCORPORATED | 129 S TECHNOLOGY DRIVE | | | | REIDSVILLE | NC | 27323-0000 | |
| 7289972 | ALBAAD USA INCORPORATED | 129 TECHNOLOGY DRIVE S | | | | REIDSVILLE | NC | 27320 | |
| 7122096 | ALBAAD USA INCORPORATED | AFG WIPES | 129 SOUTH TECHNOLOGY DRIVE | | | REIDSVILLE | NC | 27320-1563 | |
| 7122097 | Albahadly, Reema | Address on file | | | | | | | |
| 7289973 | ALBANESE CONFECTIONERY GROUP | 5441 E LINCOLN HWY | | | | MERRILLVILLE | IN | 46410 | |
| 7122098 | ALBANESE CONFECTIONERY GROUP | 5441 E LINCOLN HWY | | | | MERRILLVILLE | IN | 46410 | |
| 7122099 | ALBANESE CONFECTIONERY GROUP | PO BOX 71885 | | | | CHICAGO | IL | 60694-1885 | |
| 7122100 | ALBANY LEDGER | 213 W CLAY STREET | | | | ALBANY | MO | 64402 | |
| 7122101 | ALBANY LEDGER | PO BOX 247 | PO BOX 247 | | | ALBANY | MO | 64402 | |
| 7122102 | ALBANY/ CITY OF | 106 E CLAY STREET | | | | ALBANY | MO | 64402 | |
| 7122103 | Albarado, Kaitlin | Address on file | | | | | | | |
| 7175191 | Albarado, Kristen | Address on file | | | | | | | |
| 7122104 | Albarado-Gil, Marlene | Address on file | | | | | | | |
| 7122105 | Alba-Zielinski, Margaret | Address on file | | | | | | | |
| 7122106 | Albee, Courtney | Address on file | | | | | | | |
| 7175192 | Albers, Betsy | Address on file | | | | | | | |
| 7175193 | Albers, Madison | Address on file | | | | | | | |
| 7175194 | Albers, Martin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7122107 | Albers, William | Address on file | | | | | | | |
| 7337352 | ALBERT ADAMS | Address on file | | | | | | | |
| 7337353 | ALBERT BUNDICK | Address on file | | | | | | | |
| 7337354 | ALBERT FALLANG | Address on file | | | | | | | |
| 7337355 | ALBERT FELTON | Address on file | | | | | | | |
| 7337356 | ALBERT GALLION | Address on file | | | | | | | |
| 7337357 | ALBERT GRAHAM | Address on file | | | | | | | |
| 7337358 | ALBERT HILL | Address on file | | | | | | | |
| 7337359 | ALBERT HODAPP | Address on file | | | | | | | |
| 7337360 | ALBERT LEA ELECTRIC COMPANY, INC | 1410 OLSEN DRIVE | | | | MN | MN | 56007 | |
| 7121146 | Albert Lea Tribune | 808 W. Front Street | | | | Albert Lea | MN | 56007 | |
| 7122113 | ALBERT LEA-FREEBORN COUNTY CHAMBER OF | COMMERCE | 1725 W MAIN STREET | | | ALBERT LEA | MN | 56007 | |
| 7337361 | ALBERT LEROY LANTZ | Address on file | | | | | | | |
| 7337362 | ALBERT MARSHALL | Address on file | | | | | | | |
| 7337363 | ALBERT MCCARTHY | Address on file | | | | | | | |
| 7337364 | ALBERT MEDIANO | Address on file | | | | | | | |
| 7337365 | ALBERT MERWIN | Address on file | | | | | | | |
| 7337366 | ALBERT OLIGMUELLER | Address on file | | | | | | | |
| 7337498 | ALBERT OWENS | Address on file | | | | | | | |
| 7337499 | ALBERT PARNELL | Address on file | | | | | | | |
| 7337500 | ALBERT PARVU | Address on file | | | | | | | |
| 7337501 | ALBERT PERRY JR | Address on file | | | | | | | |
| 7337502 | ALBERT R BRANDON | Address on file | | | | | | | |
| 7122108 | Albert, Cynthia | Address on file | | | | | | | |
| 7122109 | Albert, Katlin | Address on file | | | | | | | |
| 7175195 | Albert, Loranda | Address on file | | | | | | | |
| 7122110 | Albert, Mikayla | Address on file | | | | | | | |
| 7122111 | Albert, Shaunna | Address on file | | | | | | | |
| 7122112 | Albert, Travyn | Address on file | | | | | | | |
| 7337503 | ALBERTA A WILD | Address on file | | | | | | | |
| 7337504 | ALBERTA GRAHAM | Address on file | | | | | | | |
| 7337505 | ALBERTA PULLAM | Address on file | | | | | | | |
| 7337506 | ALBERTA TOSH | Address on file | | | | | | | |
| 7122114 | Alberti, Heidimarie | Address on file | | | | | | | |
| 7337507 | ALBERTO CHAVEZ-SAUSEDO | Address on file | | | | | | | |
| 2289974 | ALBERTO CULVER U S A | 2525 ARMITAGE AVE | | | | MELROSE PARK | IL | 60160-0000 | |
| 7337508 | ALBERTO GONZALEZ DIAZ | Address on file | | | | | | | |
| 7337509 | ALBERTO LOPEZ LOPEZ | Address on file | | | | | | | |
| 7337510 | ALBERTO VELEZVELAZQUEZ | Address on file | | | | | | | |
| 7122115 | Alberts, Abram | Address on file | | | | | | | |
| 7122116 | Alberts, Christian | Address on file | | | | | | | |
| 7175196 | Alberts, Cole | Address on file | | | | | | | |
| 7122117 | Alberts, Janinne | Address on file | | | | | | | |
| 7175197 | Alberts, Justin | Address on file | | | | | | | |
| 7122118 | Alberts, Kali | Address on file | | | | | | | |
| 7122119 | Alberts, Noah | Address on file | | | | | | | |
| 7175198 | Albertson, Brandon | Address on file | | | | | | | |
| 7122120 | Albertson, Dylan | Address on file | | | | | | | |
| 7122121 | Albertson, Olivia | Address on file | | | | | | | |
| 7122122 | Albertson, Tyler | Address on file | | | | | | | |
| 7122123 | ALBERTSONS LIVINGSTON | 2120 PARK STREET | | | | LIVINGSTON | MT | 59047 | |
| 7122124 | Albertus, Megan | Address on file | | | | | | | |
| 7122125 | Albia Municipal Waterworks | 120 South a Street | | | | Albia | IA | 52531 | |
| 7337511 | ALBIERO PLUMBING INC. | 1940 N MAIN STREET | | | | WEST BEND | WI | 53090 | |
| 7122126 | Albin, Anne | Address on file | | | | | | | |
| 7175199 | Albin, Patricia | Address on file | | | | | | | |
| 7122127 | ALBION CHAMBER OF COMMERCE | 420 WEST MARKET STREET | | | | ALBION | NE | 68620 | |
| 7122128 | Albion Water Department/NE | 420 WEST MARKET ST | | | | ALBION | NE | 68620 | |
| 7122129 | ALBION/ CITY OF | 420 W MARKET STREET | | | | ALBION | NE | 68620 | |
| 7122130 | Albo, Nicole | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7122131 | Albrant, Ryan | Address on file | | | | | | | |
| 7122137 | ALBRECHT BACKER LABOR & EMPLOYMENT | LAW SC | SUITE 1202 | 131 W WILSON STREET | | MADISON | WI | 53703 | |
| 7175200 | Albrecht, Adam | Address on file | | | | | | | |
| 7175201 | Albrecht, Ashlee | Address on file | | | | | | | |
| 7122132 | Albrecht, Christopher | Address on file | | | | | | | |
| 7175202 | Albrecht, Debra | Address on file | | | | | | | |
| 7122133 | Albrecht, Jesse | Address on file | | | | | | | |
| 7122134 | Albrecht, Larry | Address on file | | | | | | | |
| 7122135 | Albrecht, Mickayla | Address on file | | | | | | | |
| 7175203 | Albrecht, Susan | Address on file | | | | | | | |
| 7122136 | Albrecht, Yvette | Address on file | | | | | | | |
| 7175205 | Albright Jr, Richard | Address on file | | | | | | | |
| 7122138 | Albright, Alexander | Address on file | | | | | | | |
| 7122139 | Albright, Daniel | Address on file | | | | | | | |
| 7175204 | Albright, David | Address on file | | | | | | | |
| 7122140 | Albright, Mikaylah | Address on file | | | | | | | |
| 7122141 | Albright, Tracey | Address on file | | | | | | | |
| 7122142 | Albritton, Ryan | Address on file | | | | | | | |
| 7337512 | ALBY SATTER | Address on file | | | | | | | |
| 7122143 | Alcala, Adriana | Address on file | | | | | | | |
| 7122144 | Alcala, Edgar | Address on file | | | | | | | |
| 7175206 | Alcala, Jairo | Address on file | | | | | | | |
| 7122145 | Alcala, Tamara | Address on file | | | | | | | |
| 7122146 | Alcantar, Alexandra | Address on file | | | | | | | |
| 7122147 | Alcantar, Christian | Address on file | | | | | | | |
| 7122148 | Alcaraz, Fabian | Address on file | | | | | | | |
| 7122149 | Alcaraz, Patricia | Address on file | | | | | | | |
| 7289975 | ALCO MANUFACTURING COMPANY | PO BOX 13710 | | | | NEW IBERIA | LA | 70562-3510 | |
| 7122150 | ALCO MANUFACTURING COMPANY | PO BOX 724 | | | | LOGAN | UT | 84323-0724 | |
| 7122151 | ALCO MANUFACTURING COMPANY | SERVICE TOOL COMPANY | PO BOX 13710 | | | NEW IBERIA | LA | 70562-3710 | |
| 7337513 | ALCO MANUFACTURING COMPANY | VICE PRESIDENT OF SALES | PO BOX 13710 | | | NEW IBERIA | LA | 70562-3510 | |
| 7122152 | ALCO MOBILE STORAGE | 2421 E 7TH STREET | | | | CHEYENNE | WY | 82001 | |
| 7337514 | ALCON LABORATORIES INCORPORATE | 3700 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3077 | |
| 7289976 | ALCON LABORATORIES INCORPORATED | 6709 CORNELIA DRIVE | | | | EDINA | MN | 55435-0000 | |
| 7122153 | ALCON LABORATORIES INCORPORATED | ATTN ACCT REC | 6201 S FREEWAY | | | FORT WORTH | TX | 76134-2099 | |
| 7122154 | ALCON LABORATORIES INCORPORATED | PO BOX 677775 | | | | DALLAS | TX | 75267-7775 | |
| 7122155 | ALCON LABORATORIES INCORPORATED (TX) | 6201 South Freeway | | | | Fort Worth | TX | 76134-2001 | |
| 7621263 | Alcon Laboratories, Inc. | Attn: Bankruptcy TB4-2 | 6201 S. Freeway | | | Fort Worth | TX | 76134 | |
| 7621263 | Alcon Laboratories, Inc. | Saul Ewing Amstein & Lehr LLP | Attn: Kevin H. Morse | 161 N. Clark St., Suite 4200 | | Chicago | IL | 60601 | |
| 7289977 | Alcon Labs | 6201 South Freeway | | | | Fort Worth | TX | 76134 | |
| 7122156 | Alcorta, Bianca | Address on file | | | | | | | |
| 7122157 | Aldag, Leslie | Address on file | | | | | | | |
| 7122158 | Aldag, Lynette | Address on file | | | | | | | |
| 7122159 | Aldama, Zinedine | Address on file | | | | | | | |
| 7122160 | Aldana, Austin | Address on file | | | | | | | |
| 7122161 | Aldana, Jonathon | Address on file | | | | | | | |
| 7122163 | ALDEN OPTICAL | PO BOX 1463 | | | | BUFFALO | NY | 14240-1463 | |
| 7122162 | Alden, Kristy | Address on file | | | | | | | |
| 7122164 | Alder, Chase | Address on file | | | | | | | |
| 7122165 | Alder, Samantha | Address on file | | | | | | | |
| 7122166 | Alder-Hills, Zackary | Address on file | | | | | | | |
| 7122167 | Alderman, Keenan | Address on file | | | | | | | |
| 7122168 | Alderman, Kristin | Address on file | | | | | | | |
| 7122169 | Alderton, Alexis | Address on file | | | | | | | |
| 7122170 | Aldrich, Alicia | Address on file | | | | | | | |
| 7122171 | Aldrich, Angeline | Address on file | | | | | | | |
| 7122172 | Aldrich, Antonio | Address on file | | | | | | | |
| 7122173 | Aldrich, Felicia | Address on file | | | | | | | |
| 7122174 | Aldrich, Ishyia | Address on file | | | | | | | |
| 7122175 | Aldrich, Janah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7122176 | Aldrich, Jenna | Address on file | | | | | | | |
| 7122177 | Aldrich, Marcela | Address on file | | | | | | | |
| 7175207 | Aldrich, Reed | Address on file | | | | | | | |
| 7122178 | Aldrich, Robert | Address on file | | | | | | | |
| 7122179 | Aldridge, Mitchell | Address on file | | | | | | | |
| 7175208 | Aldridge, Sara | Address on file | | | | | | | |
| 7337515 | ALE BROWN | Address on file | | | | | | | |
| 7337516 | ALEA BURKS | Address on file | | | | | | | |
| 7337517 | ALEAH STRENG | Address on file | | | | | | | |
| 7340857 | ALEC GILBERTSON | Address on file | | | | | | | |
| 7340858 | ALEC KLEIN | Address on file | | | | | | | |
| 7340859 | ALEC MARQUARDT | Address on file | | | | | | | |
| 7340860 | ALEC REID | Address on file | | | | | | | |
| 7340861 | ALEC SZUCH | Address on file | | | | | | | |
| 7340862 | ALEC WISWELL | Address on file | | | | | | | |
| 7340863 | ALECIA JONES | Address on file | | | | | | | |
| 7340864 | ALECIA M. ALLEN | Address on file | | | | | | | |
| 7340865 | ALECIA MCADAMS | Address on file | | | | | | | |
| 7340866 | ALECK JONAS | Address on file | | | | | | | |
| 7340867 | ALEECEA GARFOOT | Address on file | | | | | | | |
| 7340868 | ALEISHA DELONG | Address on file | | | | | | | |
| 7340869 | ALEISHA TAYLOR | Address on file | | | | | | | |
| 7340870 | ALEJANDR CONTRERAS DELACRU | Address on file | | | | | | | |
| 7340871 | ALEJANDRA ALMAZAN | Address on file | | | | | | | |
| 7340872 | ALEJANDRA AMARO GARCIA | Address on file | | | | | | | |
| 7340873 | ALEJANDRA GOMEZ | Address on file | | | | | | | |
| 7340874 | ALEJANDRA MENDEZ | Address on file | | | | | | | |
| 7340875 | ALEJANDRA SERNA | Address on file | | | | | | | |
| 7340876 | ALEJANDRA VILLARREAL | Address on file | | | | | | | |
| 7122180 | Alejandrez, Yesenia | Address on file | | | | | | | |
| 7330234 | ALEJANDRO BECERRA | Address on file | | | | | | | |
| 7330235 | ALEJANDRO CERVANTEZS | Address on file | | | | | | | |
| 7330236 | ALEJANDRO DURAN SANCHEZ | Address on file | | | | | | | |
| 7330237 | ALEJANDRO ESPARZA | Address on file | | | | | | | |
| 7330238 | ALEJANDRO MARTINEZ | Address on file | | | | | | | |
| 7330239 | ALEJANDRO MONTANO | Address on file | | | | | | | |
| 7330240 | ALEJANDRO MORALES | Address on file | | | | | | | |
| 7330241 | ALEJANDRO NUNEZ | Address on file | | | | | | | |
| 7330242 | ALEJANDRO VALDEZ-CONTRERAS | Address on file | | | | | | | |
| 7122181 | Alejandro, Christopher | Address on file | | | | | | | |
| 7175209 | Alejo, Cristina | Address on file | | | | | | | |
| 7122182 | Alejos, Aristeo | Address on file | | | | | | | |
| 7330243 | ALEKSANDRIA BROWN | Address on file | | | | | | | |
| 7122183 | ALEMITE | 5148 N. Hanley Rd. | | | | St. Louis | MO | 63134 | |
| 7330244 | ALENE GATTI | Address on file | | | | | | | |
| 7330245 | ALERIA ALEXANDER | Address on file | | | | | | | |
| 7175210 | Alers, Alexandra | Address on file | | | | | | | |
| 7330246 | ALESHA AYERS | Address on file | | | | | | | |
| 7330247 | ALESHIA WINSKY | Address on file | | | | | | | |
| 7330248 | ALESIA ZARUBA | Address on file | | | | | | | |
| 7122184 | Alessandroni, Nicholas | Address on file | | | | | | | |
| 7330249 | ALETA TYLER | Address on file | | | | | | | |
| 7330250 | ALETHA ARNOLD | Address on file | | | | | | | |
| 7330251 | ALEX BEAVER | Address on file | | | | | | | |
| 7330252 | ALEX BONILLA | Address on file | | | | | | | |
| 7330253 | ALEX BROCKEVELT | Address on file | | | | | | | |
| 7330323 | ALEX BROEHM | Address on file | | | | | | | |
| 7330324 | ALEX BULLARD | Address on file | | | | | | | |
| 7330325 | ALEX CRANEY | Address on file | | | | | | | |
| 7330326 | ALEX D ROZELLE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330327 | ALEX DEPESTEL | Address on file | | | | | | | |
| 7330328 | ALEX DOMINGUEZ | Address on file | | | | | | | |
| 7330329 | ALEX ELLER | Address on file | | | | | | | |
| 7330330 | ALEX ESSELMAN | Address on file | | | | | | | |
| 7330331 | ALEX FEERO | Address on file | | | | | | | |
| 7330332 | ALEX FLYTE | Address on file | | | | | | | |
| 7330333 | ALEX HAFFERKAMP | Address on file | | | | | | | |
| 7330334 | ALEX HALL | Address on file | | | | | | | |
| 7330335 | ALEX HARRINGTON | Address on file | | | | | | | |
| 7330336 | ALEX HYNE | Address on file | | | | | | | |
| 7330337 | ALEX J KRIPPNER | Address on file | | | | | | | |
| 7330338 | ALEX J SOHRWEIDE | Address on file | | | | | | | |
| 7330339 | ALEX J. BRESTER | Address on file | | | | | | | |
| 7330340 | ALEX JINKINSON | Address on file | | | | | | | |
| 7330341 | ALEX KOELLER | Address on file | | | | | | | |
| 7330342 | ALEX LASINSKI | Address on file | | | | | | | |
| 7330764 | ALEX LONDO | Address on file | | | | | | | |
| 7330765 | ALEX LOROFF | Address on file | | | | | | | |
| 7330766 | ALEX LUKATS | Address on file | | | | | | | |
| 7330767 | ALEX M TILL | Address on file | | | | | | | |
| 7330768 | ALEX MADDOX | Address on file | | | | | | | |
| 7330769 | ALEX MARTIN | Address on file | | | | | | | |
| 7330770 | ALEX MILLER | Address on file | | | | | | | |
| 7330771 | ALEX MODER | Address on file | | | | | | | |
| 7330772 | ALEX PAREZ RAMIREZ | Address on file | | | | | | | |
| 7330773 | ALEX PARRISH | Address on file | | | | | | | |
| 7330774 | ALEX PETERS | Address on file | | | | | | | |
| 7330775 | ALEX POLIVKA | Address on file | | | | | | | |
| 7330776 | ALEX ROSA | Address on file | | | | | | | |
| 7330777 | ALEX ROSZKOWSKI | Address on file | | | | | | | |
| 7330778 | ALEX RUEDIGER | Address on file | | | | | | | |
| 7330779 | ALEX SANTO | Address on file | | | | | | | |
| 7330780 | ALEX SCHAUER | Address on file | | | | | | | |
| 7330781 | ALEX SCHIZAS | Address on file | | | | | | | |
| 7330782 | ALEX SMITH | Address on file | | | | | | | |
| 7330783 | ALEX SQUIRES | Address on file | | | | | | | |
| 7289978 | ALEX TOYS | 251 UNION STREET | | | | NORTHVALE | NJ | 07647 | |
| 7122185 | ALEX TOYS | 251 UNION STREET | | | | NORTHVALE | NJ | 07647 | |
| 7122186 | ALEX TOYS | ATTN NINA RODRIGUEZ | 40 LANE ROAD | | | FAIRFIELD | NJ | 07004 | |
| 7122187 | ALEX TOYS | PANLINE USA INC | PO BOX 3908 | | | BOSTON | MA | 02241-3908 | |
| 7122188 | ALEX TOYS (YANTIAN) | 40 Lane Road | | | | Fairfield | NJ | 07004 | |
| 7121056 | Alex Toys LLC | Jessica Ruiz or Bob Olsen | 40 Lane Road | | | Fairfield | NJ | 07004 | |
| 7330463 | ALEX VANGHEEM | Address on file | | | | | | | |
| 7330464 | ALEX WAGNER | Address on file | | | | | | | |
| 7330465 | ALEX WOLCOTT | Address on file | | | | | | | |
| 7330466 | ALEX WOLFE | Address on file | | | | | | | |
| 7330467 | ALEX YAPIAS | Address on file | | | | | | | |
| 7330468 | ALEX YORK | Address on file | | | | | | | |
| 7330469 | ALEXA CHAVEZ | Address on file | | | | | | | |
| 7330470 | ALEXA ECKHOFF | Address on file | | | | | | | |
| 7330471 | ALEXA HERBECK | Address on file | | | | | | | |
| 7330472 | ALEXA KIRSCHENMANN | Address on file | | | | | | | |
| 7330473 | ALEXA LANDFAIR | Address on file | | | | | | | |
| 7330474 | ALEXA NUTTER | Address on file | | | | | | | |
| 7330475 | ALEXA RUTLEDGE | Address on file | | | | | | | |
| 7330476 | ALEXA SIEGENTHALER | Address on file | | | | | | | |
| 7330477 | ALEXA TASHIA BOWEN | Address on file | | | | | | | |
| 7330478 | ALEXA WEISS | Address on file | | | | | | | |
| 7122209 | ALEXANDER & BISHOP 1 LLC | 300 N MAIN STREET | PO BOX 800 | | | OSHKOSH | WI | 54903-0800 | |
| 7289979 | Alexander & Bishop 1, LLC | 1640 APPLETON RD | | | | MENASHA | WI | 54952 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175222 | Alexander & Bishop 1, LLC | 300 N. Main Street | 3rd FloorP.O. Box 800 | | | Oshkosh | WI | 54903-0800 | |
| 7289980 | Alexander & Bishop 1, LLC | 300 North Main St | Suite 300 | | | Oshkosh | WI | 54901 | |
| 7330479 | ALEXANDER BAIN | Address on file | | | | | | | |
| 7330480 | ALEXANDER BORELLI | Address on file | | | | | | | |
| 7330481 | ALEXANDER BOWMAN | Address on file | | | | | | | |
| 7330482 | ALEXANDER BROCKMANN | Address on file | | | | | | | |
| 7330483 | ALEXANDER CHUOP | Address on file | | | | | | | |
| 7330484 | ALEXANDER CLIFFORD | Address on file | | | | | | | |
| 7330485 | ALEXANDER CYMBALAK | Address on file | | | | | | | |
| 7330486 | ALEXANDER DALEBROUX | Address on file | | | | | | | |
| 7330487 | ALEXANDER DEBLIECK | Address on file | | | | | | | |
| 7330488 | ALEXANDER DO RUELLE | Address on file | | | | | | | |
| 7330489 | ALEXANDER ERDMAN | Address on file | | | | | | | |
| 7330490 | ALEXANDER GIBSON | Address on file | | | | | | | |
| 7330491 | ALEXANDER HANDO | Address on file | | | | | | | |
| 7330492 | ALEXANDER HANS | Address on file | | | | | | | |
| 7330493 | ALEXANDER HEIN | Address on file | | | | | | | |
| 7330494 | ALEXANDER HURD | Address on file | | | | | | | |
| 7330495 | ALEXANDER IMMENDORF | Address on file | | | | | | | |
| 7330496 | ALEXANDER JERDE | Address on file | | | | | | | |
| 7330497 | ALEXANDER KING | Address on file | | | | | | | |
| 7330498 | ALEXANDER KNAPP | Address on file | | | | | | | |
| 7330499 | ALEXANDER KRESS | Address on file | | | | | | | |
| 7330500 | ALEXANDER KRONFORST | Address on file | | | | | | | |
| 7330501 | ALEXANDER KRUEGER | Address on file | | | | | | | |
| 7330502 | ALEXANDER KWASNY | Address on file | | | | | | | |
| 7330503 | ALEXANDER LANGE | Address on file | | | | | | | |
| 7330504 | ALEXANDER LOWE | Address on file | | | | | | | |
| 7330505 | ALEXANDER MCGUIRE | Address on file | | | | | | | |
| 7330506 | ALEXANDER MCLAUGHLIN | Address on file | | | | | | | |
| 7330507 | ALEXANDER MERCER | Address on file | | | | | | | |
| 7330508 | ALEXANDER MOSELER | Address on file | | | | | | | |
| 7330509 | ALEXANDER NITARDY | Address on file | | | | | | | |
| 7330510 | ALEXANDER OLSON | Address on file | | | | | | | |
| 7330511 | ALEXANDER PORTER | Address on file | | | | | | | |
| 7330512 | ALEXANDER PYATSKOWIT | Address on file | | | | | | | |
| 7330513 | ALEXANDER RAMIREZ | Address on file | | | | | | | |
| 7330514 | ALEXANDER ROBERTS | Address on file | | | | | | | |
| 7330515 | ALEXANDER SCHNEIDER | Address on file | | | | | | | |
| 7330516 | ALEXANDER SEVERINO | Address on file | | | | | | | |
| 7330517 | ALEXANDER SHEY | Address on file | | | | | | | |
| 7330518 | ALEXANDER SPIROS | Address on file | | | | | | | |
| 7330519 | ALEXANDER STUPLICH | Address on file | | | | | | | |
| 7330520 | ALEXANDER THOMPSON | Address on file | | | | | | | |
| 7330784 | ALEXANDER TREVINO | Address on file | | | | | | | |
| 7330785 | ALEXANDER VALENZUELA | Address on file | | | | | | | |
| 7330786 | ALEXANDER VANRYZIN | Address on file | | | | | | | |
| 7330787 | ALEXANDER VAYSERBERG | Address on file | | | | | | | |
| 7330788 | ALEXANDER VISSERS | Address on file | | | | | | | |
| 7330789 | ALEXANDER WALKER | Address on file | | | | | | | |
| 7330790 | ALEXANDER WEAR | Address on file | | | | | | | |
| 7330791 | ALEXANDER WINKLER | Address on file | | | | | | | |
| 7330792 | ALEXANDER WITT | Address on file | | | | | | | |
| 7330793 | ALEXANDER YURSKE | Address on file | | | | | | | |
| 7330794 | ALEXANDER ZAHN | Address on file | | | | | | | |
| 7330795 | ALEXANDER ZARNEKE | Address on file | | | | | | | |
| 7122189 | Alexander, Ahmad | Address on file | | | | | | | |
| 7122190 | Alexander, Angelina | Address on file | | | | | | | |
| 7122191 | Alexander, Breann | Address on file | | | | | | | |
| 7175211 | Alexander, Bronson | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175212 | Alexander, Caleb | Address on file | | | | | | | |
| 7175213 | Alexander, Christine | Address on file | | | | | | | |
| 7122192 | Alexander, Danica | Address on file | | | | | | | |
| 7122193 | Alexander, Deonna | Address on file | | | | | | | |
| 7175214 | Alexander, Jaime | Address on file | | | | | | | |
| 7175215 | Alexander, Jaylen | Address on file | | | | | | | |
| 7122194 | Alexander, Jordon | Address on file | | | | | | | |
| 7175216 | Alexander, Joseph | Address on file | | | | | | | |
| 7122195 | Alexander, Karen | Address on file | | | | | | | |
| 7122196 | Alexander, Kaylee | Address on file | | | | | | | |
| 7175217 | Alexander, Kesa | Address on file | | | | | | | |
| 7122197 | Alexander, Kim | Address on file | | | | | | | |
| 7122198 | Alexander, Makayla | Address on file | | | | | | | |
| 7122199 | Alexander, Matthew | Address on file | | | | | | | |
| 7122200 | Alexander, Myra | Address on file | | | | | | | |
| 7122201 | Alexander, Patty | Address on file | | | | | | | |
| 7175218 | Alexander, Paula | Address on file | | | | | | | |
| 7175219 | Alexander, Penny | Address on file | | | | | | | |
| 7122202 | Alexander, Renee | Address on file | | | | | | | |
| 7122203 | Alexander, Sandy | Address on file | | | | | | | |
| 7122204 | Alexander, Sarah | Address on file | | | | | | | |
| 7122205 | Alexander, Serenity | Address on file | | | | | | | |
| 7122206 | Alexander, Suttan | Address on file | | | | | | | |
| 7122207 | Alexander, Taylor | Address on file | | | | | | | |
| 7175220 | Alexander, Teresa | Address on file | | | | | | | |
| 7122208 | Alexander, Tessa | Address on file | | | | | | | |
| 7175221 | Alexander, Toni | Address on file | | | | | | | |
| 7330796 | ALEXANDER/ BRONSON | Address on file | | | | | | | |
| 7330797 | ALEXANDEREA KIRSCHENMANN | Address on file | | | | | | | |
| 7330798 | ALEXANDRA ALLARD | Address on file | | | | | | | |
| 7330799 | ALEXANDRA ANDRES | Address on file | | | | | | | |
| 7330800 | ALEXANDRA BACHMANN | Address on file | | | | | | | |
| 7330801 | ALEXANDRA BARNES | Address on file | | | | | | | |
| 7330802 | ALEXANDRA CARR | Address on file | | | | | | | |
| 7330803 | ALEXANDRA COPE | Address on file | | | | | | | |
| 7330804 | ALEXANDRA DEGAN | Address on file | | | | | | | |
| 7330805 | ALEXANDRA EBNER | Address on file | | | | | | | |
| 7330806 | ALEXANDRA GALLENTINE | Address on file | | | | | | | |
| 7330807 | ALEXANDRA GODINEZ | Address on file | | | | | | | |
| 7330808 | ALEXANDRA HENNEN | Address on file | | | | | | | |
| 7330809 | ALEXANDRA HERMANSON | Address on file | | | | | | | |
| 7330810 | ALEXANDRA HOUGH | Address on file | | | | | | | |
| 7330811 | ALEXANDRA KENYON | Address on file | | | | | | | |
| 7330812 | ALEXANDRA M WILSON | Address on file | | | | | | | |
| 7330813 | ALEXANDRA MARTEN | Address on file | | | | | | | |
| 7330814 | ALEXANDRA OVERBY | Address on file | | | | | | | |
| 7330815 | ALEXANDRA REEVES | Address on file | | | | | | | |
| 7330816 | ALEXANDRA ROEMEN | Address on file | | | | | | | |
| 7330817 | ALEXANDRA ROSE | Address on file | | | | | | | |
| 7330818 | ALEXANDRA SCHACHTNER | Address on file | | | | | | | |
| 7330819 | ALEXANDRA SIMPSON | Address on file | | | | | | | |
| 7330820 | ALEXANDRA SOTO | Address on file | | | | | | | |
| 7330821 | ALEXANDRA UNRUH | Address on file | | | | | | | |
| 7330822 | ALEXANDRA VRANEY | Address on file | | | | | | | |
| 7122210 | Alexandra, Lasheerah | Address on file | | | | | | | |
| 7330823 | ALEXANDRIA ADAMS | Address on file | | | | | | | |
| 7330939 | ALEXANDRIA CARLSON | Address on file | | | | | | | |
| 7330940 | ALEXANDRIA FORBES | Address on file | | | | | | | |
| 7330941 | ALEXANDRIA FREAND | Address on file | | | | | | | |
| 7330942 | ALEXANDRIA GILSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330943 | ALEXANDRIA HICKEY | Address on file | | | | | | | |
| 7330944 | ALEXANDRIA JANSEN | Address on file | | | | | | | |
| 7330945 | ALEXANDRIA SARTER | Address on file | | | | | | | |
| 7330946 | ALEXANDRIA THOMPSON | Address on file | | | | | | | |
| 7330947 | ALEXANDRIA TOBIN | Address on file | | | | | | | |
| 7330948 | ALEXANDRIA WELCH | Address on file | | | | | | | |
| 7122211 | Alexandroni, Timothy | Address on file | | | | | | | |
| 7330949 | ALEXANNE PARKS | Address on file | | | | | | | |
| 7330950 | ALEXCIS HATFIELD | Address on file | | | | | | | |
| 7330951 | ALEXI LAFLAMME | Address on file | | | | | | | |
| 7330952 | ALEXIA MARTINEZ | Address on file | | | | | | | |
| 7330953 | ALEXIA R WENTWORTH | Address on file | | | | | | | |
| 7330954 | ALEXIA ROBINSON | Address on file | | | | | | | |
| 7330955 | ALEXIS ANGE | Address on file | | | | | | | |
| 7330956 | ALEXIS BACHUS | Address on file | | | | | | | |
| 7330957 | ALEXIS BAKKER | Address on file | | | | | | | |
| 7330958 | ALEXIS CARVER | Address on file | | | | | | | |
| 7333054 | ALEXIS CHRISTMAN | Address on file | | | | | | | |
| 7333055 | ALEXIS COORDES | Address on file | | | | | | | |
| 7333056 | ALEXIS DREWEL | Address on file | | | | | | | |
| 7333057 | ALEXIS ELDOR BOSCHEE | Address on file | | | | | | | |
| 7333058 | ALEXIS EVERSDYK | Address on file | | | | | | | |
| 7333059 | ALEXIS FRAZIER | Address on file | | | | | | | |
| 7333060 | ALEXIS GARCIA | Address on file | | | | | | | |
| 7333061 | ALEXIS GERDES | Address on file | | | | | | | |
| 7333062 | ALEXIS GRABLE | Address on file | | | | | | | |
| 7333063 | ALEXIS HALVORSON | Address on file | | | | | | | |
| 7333064 | ALEXIS HANSON | Address on file | | | | | | | |
| 7333065 | ALEXIS HAUGE | Address on file | | | | | | | |
| 7333066 | ALEXIS HOGUE | Address on file | | | | | | | |
| 7333067 | ALEXIS HUELSMAN | Address on file | | | | | | | |
| 7333068 | ALEXIS JOHNSON | Address on file | | | | | | | |
| 7333069 | ALEXIS KAMPPI | Address on file | | | | | | | |
| 7333070 | ALEXIS KOTILA | Address on file | | | | | | | |
| 7333071 | ALEXIS KRAMER | Address on file | | | | | | | |
| 7333072 | ALEXIS KULHANEK | Address on file | | | | | | | |
| 7333073 | ALEXIS L RODAS-CHICAS | Address on file | | | | | | | |
| 7333074 | ALEXIS LATCH | Address on file | | | | | | | |
| 7333075 | ALEXIS LAURY | Address on file | | | | | | | |
| 7333076 | ALEXIS MACKIN | Address on file | | | | | | | |
| 7333077 | ALEXIS MAHLOCH | Address on file | | | | | | | |
| 7333078 | ALEXIS MARIE MCCARTHY | Address on file | | | | | | | |
| 7333079 | ALEXIS MIRON | Address on file | | | | | | | |
| 7333080 | ALEXIS MONROE | Address on file | | | | | | | |
| 7333081 | ALEXIS NYHOLM | Address on file | | | | | | | |
| 7333082 | ALEXIS P DUMARCE | Address on file | | | | | | | |
| 7333083 | ALEXIS PEAK | Address on file | | | | | | | |
| 7333084 | ALEXIS R ZUNKER | Address on file | | | | | | | |
| 7333085 | ALEXIS RUTHERFORD | Address on file | | | | | | | |
| 7333086 | ALEXIS SCHULTZ | Address on file | | | | | | | |
| 7333087 | ALEXIS SELL | Address on file | | | | | | | |
| 7333088 | ALEXIS SHIPLEY | Address on file | | | | | | | |
| 7333089 | ALEXIS VANN | Address on file | | | | | | | |
| 7333090 | ALEXIS WILLIAMS | Address on file | | | | | | | |
| 7333091 | ALEXIS WORKMAN | Address on file | | | | | | | |
| 7333092 | ALEXIS WYRICK | Address on file | | | | | | | |
| 7175223 | Alexiuk, Dorothy | Address on file | | | | | | | |
| 7175224 | Alexiuk, Marilyn | Address on file | | | | | | | |
| 7333093 | ALEXUS BUCKINGHAM | Address on file | | | | | | | |
| 7333186 | ALEXY ARANDA | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333187 | ALEYAH KAHL | Address on file | | | | | | | |
| 7195736 | ALFA RX LLC dba EcoPharmacy | Alireza Farrokhroo | 8025 Redlands St | Unit #15 | | Playa Del Rey | CA | 90293 | |
| 7122212 | Alfama, Troy | Address on file | | | | | | | |
| 7122213 | Alfaro, Beatriz | Address on file | | | | | | | |
| 7122214 | Alfaro, Berenice | Address on file | | | | | | | |
| 7122215 | Alfaro, Monica | Address on file | | | | | | | |
| 7122216 | Alfaro, Sergio | Address on file | | | | | | | |
| 7333188 | ALFONSO A MESA | Address on file | | | | | | | |
| 7333189 | ALFONSO MESA | Address on file | | | | | | | |
| 7333190 | ALFONZO RAMIREZ | Address on file | | | | | | | |
| 7175225 | Alford, Louella | Address on file | | | | | | | |
| 7122217 | Alford, Madelynn | Address on file | | | | | | | |
| 7122218 | ALFRED & SAPOTA ENTERPRISE INC | 67 CHOWTZE STREET 8TH FLOOR | | | | NEI HU TAIPEI | | | TAIWAN |
| 7122219 | ALFRED & SAPOTA ENTERPRISES INC (XIAMEN) | NO 1 SONGZHI ROAD | HSYNYI DIS | | | TAIPEI | | | TAIWAN |
| 7333191 | ALFRED B BOUNDS | Address on file | | | | | | | |
| 7333192 | ALFRED BERRY | Address on file | | | | | | | |
| 7333193 | ALFRED CIARLETTA | Address on file | | | | | | | |
| 7333194 | ALFRED GROHOLSKI | Address on file | | | | | | | |
| 7333195 | ALFRED HINTZ | Address on file | | | | | | | |
| 7333196 | ALFRED MILLER | Address on file | | | | | | | |
| 7333197 | ALFRED SLOVER | Address on file | | | | | | | |
| 7333198 | ALFREDO MARTINEZ | Address on file | | | | | | | |
| 7333199 | ALFREDO RODRIGUEZ | Address on file | | | | | | | |
| 7122220 | Algeo, Stephan | Address on file | | | | | | | |
| 7122221 | Alger, Amelia | Address on file | | | | | | | |
| 7122222 | Alger, Katilynn | Address on file | | | | | | | |
| 7122223 | Alger, Sarah | Address on file | | | | | | | |
| 7175226 | Al-Gharib, Hussain | Address on file | | | | | | | |
| 7289981 | ALGOMA NET COMPANY | 1525 MUELLER STREET | | | | ALGOMA | WI | 54201 | |
| 7122224 | ALGOMA NET COMPANY | 1525 MUELLER STREET | | | | ALGOMA | WI | 54201 | |
| 7122225 | ALGOMA NET COMPANY | GLEASON CORP | PO BOX 776213 | | | CHICAGO | IL | 60677-6213 | |
| 7122226 | ALGOMA NET COMPANY | PO BOX 64799 | | | | LOS ANGELES | CA | 90064-0799 | |
| 7333200 | ALGOMA NET COMPANY (C-HUB) | GLEASON CORP | PO BOX 776213 | | | CHICAGO | IL | 60677-6213 | |
| 7122227 | Alhamy, Reema | Address on file | | | | | | | |
| 7122228 | Alholinna, Alexis | Address on file | | | | | | | |
| 7333201 | ALI AL'HAJAMI | Address on file | | | | | | | |
| 7333202 | ALI ALJAFF | Address on file | | | | | | | |
| 7333203 | ALI CARLSON | Address on file | | | | | | | |
| 7333204 | ALI ELABEDI | Address on file | | | | | | | |
| 7333205 | ALI NEFF | Address on file | | | | | | | |
| 7122235 | Ali Taha, Amro | Address on file | | | | | | | |
| 7122229 | Ali, Abdikarim | Address on file | | | | | | | |
| 7122230 | Ali, Adna | Address on file | | | | | | | |
| 7122231 | Ali, Amina | Address on file | | | | | | | |
| 7175227 | Ali, Assata | Address on file | | | | | | | |
| 7122232 | Ali, Chinar | Address on file | | | | | | | |
| 7122233 | Ali, Esra | Address on file | | | | | | | |
| 7175228 | Ali, Fartun | Address on file | | | | | | | |
| 7175229 | Ali, Maysoun | Address on file | | | | | | | |
| 7122234 | Ali, Mir | Address on file | | | | | | | |
| 7337402 | ALIA RHINEHART | Address on file | | | | | | | |
| 7337403 | ALICE BRUSS | Address on file | | | | | | | |
| 7337404 | ALICE BURKS | Address on file | | | | | | | |
| 7337405 | ALICE DERRA | Address on file | | | | | | | |
| 7337406 | ALICE DOHMANN | Address on file | | | | | | | |
| 7337407 | ALICE F HUMPHREY | Address on file | | | | | | | |
| 7337408 | ALICE F WILLIAMS | Address on file | | | | | | | |
| 7337409 | ALICE GROVER | Address on file | | | | | | | |
| 7337410 | ALICE HARYCKI | Address on file | | | | | | | |
| 7337411 | ALICE HAUSMANN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337412 | ALICE HEIMERDINGER | Address on file | | | | | | | |
| 7337413 | ALICE J GARCZYNSKI | Address on file | | | | | | | |
| 7337414 | ALICE JAMESON | Address on file | | | | | | | |
| 7337415 | ALICE JEAN NELSON | Address on file | | | | | | | |
| 7337416 | ALICE KEHRING | Address on file | | | | | | | |
| 7337417 | ALICE KNITTER | Address on file | | | | | | | |
| 7337418 | ALICE KRIEHN | Address on file | | | | | | | |
| 7337419 | ALICE LANDER | Address on file | | | | | | | |
| 7337420 | ALICE LESSILA | Address on file | | | | | | | |
| 7337421 | ALICE M ROLLINS | Address on file | | | | | | | |
| 7337518 | ALICE MARTIN | Address on file | | | | | | | |
| 7337519 | ALICE MLEJNEK | Address on file | | | | | | | |
| 7337520 | ALICE MUNN | Address on file | | | | | | | |
| 7337521 | ALICE SCHUPPE | Address on file | | | | | | | |
| 7337522 | ALICE SHOTGUNN | Address on file | | | | | | | |
| 7337523 | ALICE WHITMER | Address on file | | | | | | | |
| 7337524 | ALICE WOODBURN | Address on file | | | | | | | |
| 7337525 | ALICIA A SALTZMAN | Address on file | | | | | | | |
| 7337526 | ALICIA BAUER | Address on file | | | | | | | |
| 7337527 | ALICIA BEAGLEY | Address on file | | | | | | | |
| 7337528 | ALICIA BECKER | Address on file | | | | | | | |
| 7337529 | ALICIA BETHEL | Address on file | | | | | | | |
| 7337530 | ALICIA BUCHANAN | Address on file | | | | | | | |
| 7337531 | ALICIA CERVANTES | Address on file | | | | | | | |
| 7337532 | ALICIA CHURCH | Address on file | | | | | | | |
| 7337533 | ALICIA CRUZ | Address on file | | | | | | | |
| 7337534 | ALICIA FISHLOCK | Address on file | | | | | | | |
| 7337535 | ALICIA FRIEDERS | Address on file | | | | | | | |
| 7337536 | ALICIA GETTIS | Address on file | | | | | | | |
| 7122236 | ALICIA HAILEY | W6876 HWY 77 | | | | MINONG | WI | 54859 | |
| 7337537 | ALICIA JACKS | Address on file | | | | | | | |
| 7340894 | ALICIA KEEHN,  A | Address on file | | | | | | | |
| 7340895 | ALICIA KELLY | Address on file | | | | | | | |
| 7340896 | ALICIA L DORRIS | Address on file | | | | | | | |
| 7340897 | ALICIA LACEY | Address on file | | | | | | | |
| 7340898 | ALICIA LIMONES | Address on file | | | | | | | |
| 7340899 | ALICIA LOPEZ | Address on file | | | | | | | |
| 7340900 | ALICIA M OCONNELL | Address on file | | | | | | | |
| 7340901 | ALICIA M RENON | Address on file | | | | | | | |
| 7340902 | ALICIA PILARCZYK | Address on file | | | | | | | |
| 7340903 | ALICIA POWERS | Address on file | | | | | | | |
| 7340904 | ALICIA REED | Address on file | | | | | | | |
| 7340905 | ALICIA SCHOEN | Address on file | | | | | | | |
| 7340906 | ALICIA SCHOLTING | Address on file | | | | | | | |
| 7340907 | ALICIA SHULL | Address on file | | | | | | | |
| 7340908 | ALICIA SMERDON | Address on file | | | | | | | |
| 7340909 | ALICIA STROJNY | Address on file | | | | | | | |
| 7340910 | ALICIA SWAIN | Address on file | | | | | | | |
| 7340911 | ALICIA TRACY | Address on file | | | | | | | |
| 7340912 | ALICIA VANEVENHOVEN | Address on file | | | | | | | |
| 7340913 | ALICIA WALTERS | Address on file | | | | | | | |
| 7330274 | ALICIA WARD | Address on file | | | | | | | |
| 7330275 | ALICIA ZULEGER | Address on file | | | | | | | |
| 7330276 | ALIJA KREHO | Address on file | | | | | | | |
| 7122237 | Alimire, Muna | Address on file | | | | | | | |
| 7330277 | ALINA M OSBORN | Address on file | | | | | | | |
| 7330278 | ALINA MORRISON | Address on file | | | | | | | |
| 7330279 | ALINA POPA | Address on file | | | | | | | |
| 7122238 | A-LINE STAFFING SOLUTIONS | 7529 AUBURN ROAD | | | | UTICA | MI | 48317 | |
| 7122239 | Alioto, Benjamin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175230 | Alioto, Kelly | Address on file | | | | | | | |
| 7122240 | Alires, Robert | Address on file | | | | | | | |
| 7330280 | ALISA D HELMS | Address on file | | | | | | | |
| 7330281 | ALISA K ANDERSON | Address on file | | | | | | | |
| 7330282 | ALISA KEIDEL | Address on file | | | | | | | |
| 7330283 | ALISA KOLONGOWSKI | Address on file | | | | | | | |
| 7330284 | ALISA MARTIN | Address on file | | | | | | | |
| 7330285 | ALISA TAYLOR | Address on file | | | | | | | |
| 7330286 | ALISA VULLIET | Address on file | | | | | | | |
| 7330287 | ALISHA BELLAVANCE | Address on file | | | | | | | |
| 7330288 | ALISHA D LEGGE | Address on file | | | | | | | |
| 7330289 | ALISHA GARTON | Address on file | | | | | | | |
| 7330290 | ALISHA POSTLEWAITE | Address on file | | | | | | | |
| 7330291 | ALISHA VARNI | Address on file | | | | | | | |
| 7330292 | ALISON BERGMARK | Address on file | | | | | | | |
| 7330293 | ALISON BROADBENT | Address on file | | | | | | | |
| 7330343 | ALISON DEWERS | Address on file | | | | | | | |
| 7330344 | ALISON FARRELL | Address on file | | | | | | | |
| 7330345 | ALISON FEICKERT | Address on file | | | | | | | |
| 7330346 | ALISON GUEST | Address on file | | | | | | | |
| 7330347 | ALISON GUSTAFSON | Address on file | | | | | | | |
| 7330348 | ALISON KORTEFAY | Address on file | | | | | | | |
| 7330349 | ALISON LANGEL | Address on file | | | | | | | |
| 7330350 | ALISON LEINO | Address on file | | | | | | | |
| 7330351 | ALISON MILEK | Address on file | | | | | | | |
| 7330352 | ALISON SCHMIDT | Address on file | | | | | | | |
| 7330353 | ALISSA ARNOTT | Address on file | | | | | | | |
| 7330354 | ALISSA BARBRE | Address on file | | | | | | | |
| 7330355 | ALISSA BERNER | Address on file | | | | | | | |
| 7330356 | ALISSA CASTANEDA | Address on file | | | | | | | |
| 7330357 | ALISSA DUHON | Address on file | | | | | | | |
| 7330358 | ALISSA LEE | Address on file | | | | | | | |
| 7330359 | ALISSA MCCULLOCH | Address on file | | | | | | | |
| 7330360 | ALISSA REDDING | Address on file | | | | | | | |
| 7330361 | ALISSA WINKLER | Address on file | | | | | | | |
| 7330362 | ALISSON HERNANDEZ | Address on file | | | | | | | |
| 7340877 | ALITHEA HUNT | Address on file | | | | | | | |
| 7122241 | Alitz, Matthew | Address on file | | | | | | | |
| 7340878 | ALIVIA HELLER | Address on file | | | | | | | |
| 7340879 | ALIVIA LALUZERNE | Address on file | | | | | | | |
| 7289982 | Alix (non bank) *merch WS db) nas | 909 Third Avenue | 30th Floor | | | New York | NY | 10022 | |
| 7122242 | ALIX PARTNERS LLC | PO BOX 5838 | | | | CAROL STREAM | IL | 60197-5838 | |
| 7175231 | Alix, Hunter | Address on file | | | | | | | |
| 7340880 | ALIXANDRIA LADD | Address on file | | | | | | | |
| 7594648 | AlixPartners, LLP | 2000 Town Center | | | | Southfield | MI | 48075 | |
| 7289983 | AlixPartners, LLP | 909 Third Avenue | | | | New York | NY | 10022 | |
| 7122243 | Al-Jaafari, Omar | Address on file | | | | | | | |
| 7175232 | Al-Jaff, Jasmine | Address on file | | | | | | | |
| 7289984 | ALK Technologies - SKO | 1 Independence Way | Suite 400 | | | Princeton | NJ | 08540 | |
| 7122244 | ALKALINE 88 LLC | 14646 N KIERLAND BLVD SUITE 255 | | | | SCOTTSDALE | AZ | 85254 | |
| 7122245 | ALKALINE 88 LLC | PO BOX 206792 | | | | DALLAS | TX | 75320-6792 | |
| 7122246 | Alke, Delia | Address on file | | | | | | | |
| 7564429 | Alkota Cleaning Systems | 105 Broad Street | P O Box 288 | | | Alcester | SD | 57001 | |
| 7289985 | ALL ACCESS APPAREL INC DIV SELF | 1515 GAGE ROAD | | | | MONTEBELLO | CA | 90640 | |
| 7122247 | ALL AMERICAN ADVERTISING | PO BOX 306 | | | | CLEARWATER | MN | 55320 | |
| 7122248 | ALL AMERICAN PUBLISHING | 5411 KENDALL STREET | | | | BOISE | ID | 83706 | |
| 7122249 | ALL AMERICAN PUBLISHING | PO BOX 8867 | | | | BOISE | ID | 83707 | |
| 7122250 | ALL AROUND SPORTS | 5440 W FRANKLIN RD SUITE 207 | | | | BOISE | ID | 83705 | |
| 7340881 | ALL COURTESY | FLAT/ROOM 302, 3/F., LEE LOONG BUILDING | 4 QUEEN VICTORIA STREET | | | CENTRAL | | | HONG KONG |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7118241 | All Courtesy International Limited | F/5, Building No. 2 | Win-Lead Park, Ban-tian | | | Long-gang District | Shenzhen | | China |
| 7289986 | ALL COURTESY INTERNATIONAL LTD | 4 QUEEN VICTORIA STREET | | | | CENTRAL | | | Hong Kong |
| 7122251 | ALL COURTESY INTERNATIONAL LTD | FLAT/ROOM 302 3/F LEE LOONG BUILDING | 4 QUEEN VICTORIA STREET | | | CENTRAL HONG KONG | | | HONG KONG |
| 7122252 | ALL COURTESY INTERNATIONAL LTD | ROOM 302 3/F LEE LOONG BUILDING | 4 QUEEN VICTORIA STREET | | | CENTRAL HONG KONG | | | HONG KONG |
| 7122253 | ALL PHASE ELECTRIC LLC | 3055 VALLEY DRIVE | | | | EAST HELENA | MT | 59635 | |
| 7289987 | All Seasons Property Maintenance LLC | 2900 Old Highway 8 | | | | Norfolk | NE | 68701 | |
| 7122255 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY | STE 101 | | | LIVINGSTON | NJ | 07039 | |
| 7122254 | ALL THE RAGES INCORPORATED | 101 EISENHOWER PKWY STE 300 | | | | ROSELAND | NJ | 07068-1054 | |
| 7340882 | ALL THE RAGES INCORPORATED (C | 355 EISENHOWER PARKWAY STE 101 | | | | LIVINGSTON | NJ | 07039 | |
| 7289988 | ALL WEATHER OUTERWEAR CO | 1425 37TH STREET STE 607 | | | | BROOKLYN | NY | 11218 | |
| 7122256 | Allaback, Ann | Address on file | | | | | | | |
| 7122257 | Allaback, Barbara | Address on file | | | | | | | |
| 7175233 | Allaire, Stacy | Address on file | | | | | | | |
| 7122258 | ALLAMAKEE COUNTY TREASURER | LORI HESSE COUNTY TREASURER | 110 ALLAMAKEE STREET | | | WAUKON | IA | 52172-1795 | |
| 7340883 | ALLAN CHUDOMELKA | Address on file | | | | | | | |
| 7340884 | ALLAN DEL REAL | Address on file | | | | | | | |
| 7340885 | ALLAN FISHER | Address on file | | | | | | | |
| 7340886 | ALLAN JOKISAARI | Address on file | | | | | | | |
| 7340887 | ALLAN KASPRAK | Address on file | | | | | | | |
| 7340888 | ALLAN KRALEY | Address on file | | | | | | | |
| 7340889 | ALLAN MATHIE | Address on file | | | | | | | |
| 7340890 | ALLAN R WENDLAND | Address on file | | | | | | | |
| 7122262 | ALLAN REETZ | 1850 VALLEYVIEW DRIVE | | | | CRETE | NE | 68333 | |
| 7340891 | ALLAN RODENSAL | Address on file | | | | | | | |
| 7122263 | ALLAN S NODDLE | A S NODDLE REALTY | PO BOX 24169 | | | OMAHA | NE | 68124-0169 | |
| 7175234 | Allan S. Noddle | 2285 S 67th Street Ste. 250 PO 24169 | | | | Omaha | NE | 68124 | |
| 7289989 | Allan S. Noddle | Address on file | | | | | | | |
| 7289990 | Allan S. Noddle | Address on file | | | | | | | |
| 7340892 | ALLAN TAYLOR | Address on file | | | | | | | |
| 7340893 | ALLAN WALLA | Address on file | | | | | | | |
| 7330578 | ALLAN WARREN | Address on file | | | | | | | |
| 7122259 | Allan, Emma | Address on file | | | | | | | |
| 7122260 | Allan, Liberty | Address on file | | | | | | | |
| 7122261 | Allan, Taite | Address on file | | | | | | | |
| 7330579 | ALLANA MATUSE | Address on file | | | | | | | |
| 7175235 | Allan-Michael, Ronald | Address on file | | | | | | | |
| 7122264 | Allar, Grant | Address on file | | | | | | | |
| 7122265 | Allar, Janell | Address on file | | | | | | | |
| 7330580 | ALLARD FAMILY | Address on file | | | | | | | |
| 7175236 | Allard, Katelyn | Address on file | | | | | | | |
| 7122266 | Allard, Mariah | Address on file | | | | | | | |
| 7289991 | ALLCASION TRAVELWARE CO | 2854 SUPPLY AVE | | | | COMMERCE | CA | 90040 | |
| 7122267 | ALLCASION TRAVELWARE CO | 2854 SUPPLY AVENUE | | | | COMMERCE | CA | 90040-2706 | |
| 7122268 | ALLCASION TRAVELWARE CO | 8201 SEPULVEDA PLACE | | | | VAN NUYS | CA | 91402 | |
| 7175237 | Allcorn, Cindy | Address on file | | | | | | | |
| 7122269 | Alldredge, Mckenzie | Address on file | | | | | | | |
| 7122270 | Alldredge, Tia | Address on file | | | | | | | |
| 7175238 | Aldrin, Kaiden | Address on file | | | | | | | |
| 7122271 | ALLEGAN AREA CHAMBER OF COMMERCE | ATTN TIM PERRIGO | 134 BRADY ST | | | ALLEGAN | MI | 49010 | |
| 7122272 | ALLEGAN/ CITY OF | 112 LOCUST STREET | | | | ALLEGAN | MI | 49010 | |
| 7330581 | ALLEGIANCE | Address on file | | | | | | | |
| 7330582 | ALLEGIANCE BENEFIT PLAN MANAGEMENT | Address on file | | | | | | | |
| 7330583 | ALLEGIANCE BENEFIT PLAN MGMT | Address on file | | | | | | | |
| 7122273 | Allegret, Chloe | Address on file | | | | | | | |
| 7289992 | ALLEGRO CORPORATION | 14134 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 7122274 | ALLEGRO CORPORATION | 14134 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 7122275 | ALLEGRO CORPORATION | 20048 NE SAN RAFAEL STREET | | | | PORTLAND | OR | 97230-7459 | |
| 7122277 | ALLEGRO MANUFACTURING INC | 500 N NASH STREET | | | | EL SEGUNDO | CA | 90245 | |
| 7122278 | ALLEGRO MANUFACTURING INC | 7250 EAST OXFORD WAY | | | | COMMERCE | CA | 90040 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7122276 | ALLEGRO MANUFACTURING INC | 7250 East Oxford Way | | | | Commerce | CA | 90040 | |
| 7122279 | Alleman, Anna | Address on file | | | | | | | |
| 7122280 | Alleman, Autumn | Address on file | | | | | | | |
| 7122281 | Alleman, Emily | Address on file | | | | | | | |
| 7330584 | ALLEN ALDIS | Address on file | | | | | | | |
| 7330585 | ALLEN ANDERSON | Address on file | | | | | | | |
| 7330586 | ALLEN C LAPLANTE | Address on file | | | | | | | |
| 7330587 | ALLEN CHRISTIANSON | Address on file | | | | | | | |
| 7330588 | ALLEN E KINDALL | Address on file | | | | | | | |
| 7330589 | ALLEN EDMONDS LLC | Address on file | | | | | | | |
| 7330590 | ALLEN F DAMMANN | Address on file | | | | | | | |
| 7330591 | ALLEN G SCHULZ | Address on file | | | | | | | |
| 7330592 | ALLEN G THURMAN | Address on file | | | | | | | |
| 7330593 | ALLEN GUSTAFSON | Address on file | | | | | | | |
| 7330594 | ALLEN GUTHMILLER | Address on file | | | | | | | |
| 7330595 | ALLEN HAGER | Address on file | | | | | | | |
| 7330596 | ALLEN HARTMAN | Address on file | | | | | | | |
| 7330597 | ALLEN HATTEN | Address on file | | | | | | | |
| 7330687 | ALLEN J DIMON | Address on file | | | | | | | |
| 7330688 | ALLEN KENT HOLDEN | Address on file | | | | | | | |
| 7330689 | ALLEN KIME | Address on file | | | | | | | |
| 7330690 | ALLEN KISER | Address on file | | | | | | | |
| 7330691 | ALLEN LEWIS | Address on file | | | | | | | |
| 7330692 | ALLEN MARTINEZ | Address on file | | | | | | | |
| 7330693 | ALLEN MC QUADE | Address on file | | | | | | | |
| 7330694 | ALLEN NALIPINSKI | Address on file | | | | | | | |
| 7330695 | ALLEN OLSON | Address on file | | | | | | | |
| 7330696 | ALLEN PETSCHOW | Address on file | | | | | | | |
| 7330697 | ALLEN RASK | Address on file | | | | | | | |
| 7289993 | Allen Reetz | Address on file | | | | | | | |
| 7289994 | Allen Reinke | Address on file | | | | | | | |
| 7330698 | ALLEN ROLLINS | Address on file | | | | | | | |
| 7330699 | ALLEN SCHENK | Address on file | | | | | | | |
| 7330700 | ALLEN TAFT | Address on file | | | | | | | |
| 7330701 | ALLEN THOMPSON | Address on file | | | | | | | |
| 7330702 | ALLEN UMENTUM | Address on file | | | | | | | |
| 7330703 | ALLEN W HAYGOOD | Address on file | | | | | | | |
| 7122282 | Allen, Aaron | Address on file | | | | | | | |
| 7122283 | Allen, Abigail | Address on file | | | | | | | |
| 7175239 | Allen, Addisen | Address on file | | | | | | | |
| 7122284 | Allen, Alecis | Address on file | | | | | | | |
| 7122285 | Allen, Alexis | Address on file | | | | | | | |
| 7122286 | Allen, Alyssa | Address on file | | | | | | | |
| 7122287 | Allen, Amy | Address on file | | | | | | | |
| 7122288 | Allen, Angela | Address on file | | | | | | | |
| 7122289 | Allen, Ashley | Address on file | | | | | | | |
| 7122290 | Allen, Baylee | Address on file | | | | | | | |
| 7122291 | Allen, Brandi | Address on file | | | | | | | |
| 7175240 | Allen, Breanna | Address on file | | | | | | | |
| 7175241 | Allen, Brittany | Address on file | | | | | | | |
| 7122292 | Allen, Cheryl | Address on file | | | | | | | |
| 7122293 | Allen, Cheryl | Address on file | | | | | | | |
| 7175242 | Allen, Coby | Address on file | | | | | | | |
| 7122294 | Allen, Connie | Address on file | | | | | | | |
| 7122295 | Allen, Cynthia | Address on file | | | | | | | |
| 7175243 | Allen, Diane | Address on file | | | | | | | |
| 7122296 | Allen, Dominic | Address on file | | | | | | | |
| 7122297 | Allen, Dominique | Address on file | | | | | | | |
| 7175244 | Allen, Duane | Address on file | | | | | | | |
| 7122298 | Allen, Dwight | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7122299 | Allen, Gabrielle | Address on file | | | | | | | |
| 7175245 | Allen, Janet | Address on file | | | | | | | |
| 7122300 | Allen, Jennifer | Address on file | | | | | | | |
| 7175246 | Allen, Jennifer | Address on file | | | | | | | |
| 7122301 | Allen, Jessica | Address on file | | | | | | | |
| 7175247 | Allen, Julie | Address on file | | | | | | | |
| 7175248 | Allen, Kaitlyn | Address on file | | | | | | | |
| 7122302 | Allen, Katelyn | Address on file | | | | | | | |
| 7122303 | Allen, Kathleen | Address on file | | | | | | | |
| 7122304 | Allen, Kayla | Address on file | | | | | | | |
| 7122305 | Allen, Keely | Address on file | | | | | | | |
| 7122306 | Allen, Kelsie | Address on file | | | | | | | |
| 7175249 | Allen, Kenneth | Address on file | | | | | | | |
| 7122307 | Allen, Kiersten | Address on file | | | | | | | |
| 7122308 | Allen, Kimberly | Address on file | | | | | | | |
| 7122309 | Allen, Kristina | Address on file | | | | | | | |
| 7122310 | Allen, Larry | Address on file | | | | | | | |
| 7122311 | Allen, Leslie | Address on file | | | | | | | |
| 7122312 | Allen, Lindsey | Address on file | | | | | | | |
| 7122313 | Allen, Lyric | Address on file | | | | | | | |
| 7122314 | Allen, Malayzia | Address on file | | | | | | | |
| 7122315 | Allen, Mandy | Address on file | | | | | | | |
| 7122316 | Allen, Marcia | Address on file | | | | | | | |
| 7175250 | Allen, Margo | Address on file | | | | | | | |
| 7122317 | Allen, Marian | Address on file | | | | | | | |
| 7122318 | Allen, Mark | Address on file | | | | | | | |
| 7122319 | Allen, Melissa | Address on file | | | | | | | |
| 7122320 | Allen, Mercedes | Address on file | | | | | | | |
| 7122321 | Allen, Michael | Address on file | | | | | | | |
| 7122322 | Allen, Morgan | Address on file | | | | | | | |
| 7122323 | Allen, Natasha | Address on file | | | | | | | |
| 7175251 | Allen, Nola | Address on file | | | | | | | |
| 7175252 | Allen, Patrick | Address on file | | | | | | | |
| 7122324 | Allen, Rebecca | Address on file | | | | | | | |
| 7122325 | Allen, Riley | Address on file | | | | | | | |
| 7122326 | Allen, Roger | Address on file | | | | | | | |
| 7122327 | Allen, Shannon | Address on file | | | | | | | |
| 7175253 | Allen, Sharon | Address on file | | | | | | | |
| 7122328 | Allen, Sonnit | Address on file | | | | | | | |
| 7122329 | Allen, Sophia | Address on file | | | | | | | |
| 7122330 | Allen, Sydney | Address on file | | | | | | | |
| 7175254 | Allen, Tammy | Address on file | | | | | | | |
| 7122331 | Allen, Teekie | Address on file | | | | | | | |
| 7175255 | Allen, Tyson | Address on file | | | | | | | |
| 7122332 | Allen, Wendy | Address on file | | | | | | | |
| 7330704 | ALLEN/ DUANE | Address on file | | | | | | | |
| 7330705 | ALLEN/ MELISSA | Address on file | | | | | | | |
| 7330706 | ALLENDA F CAMPBELL | Address on file | | | | | | | |
| 7122333 | Allender, Joyce | Address on file | | | | | | | |
| 7175256 | Allen-Dunn, Gavin | Address on file | | | | | | | |
| 7330727 | ALLENE ROBINSON | Address on file | | | | | | | |
| 7122334 | Allen-Waters, Teri | Address on file | | | | | | | |
| 7175257 | Aller, Michele | Address on file | | | | | | | |
| 7122335 | ALLERGAN | Clonshaugh Business and Technology ParkCoolock | | | | Dublin | CA | D17 E400 | Ireland |
| 7122336 | ALLERGAN PHARMACEUTICALS INC | Clonshaugh Business and Technology ParkCoolock | | | | Dublin | | D17 E400 | Ireland |
| 7289995 | ALLERGAN USA | 2525 DUPONT DRIVE | | | | IRVINE | CA | 92715 | |
| 7122337 | ALLERGAN USA | 2525 DUPONT DRIVE | | | | IRVINE | CA | 92715 | |
| 7122338 | ALLERGAN USA | PO BOX 19534 | MAIL CODE T1 2H | | | IRVINE | CA | 92623-9534 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7122339 | ALLERGAN USA | PO BOX 740901 | | | | LOS ANGELES | CA | 90074-0901 | |
| 7194903 | Allergan USA, Inc. | Attn: Accounts Receivable | 5 Giralda Farms | 3rd Floor | | Madison | NJ | 07940 | |
| 7194903 | Allergan USA, Inc. | PO Box 740901 | | | | Los Angeles | CA | 90074-0901 | |
| 7122340 | Allermann, Erik | Address on file | | | | | | | |
| 7122341 | Allers, Erin | Address on file | | | | | | | |
| 7122342 | Allery, Jacob | Address on file | | | | | | | |
| 7330728 | ALLEY VOPALENSKY | Address on file | | | | | | | |
| 7122343 | Alley, April | Address on file | | | | | | | |
| 7122344 | Alley, Mason | Address on file | | | | | | | |
| 7122345 | Algaier, Stormy | Address on file | | | | | | | |
| 7122346 | Allgeyer, Robert | Address on file | | | | | | | |
| 7122347 | Allgood, Erin | Address on file | | | | | | | |
| 7330729 | ALLI WALZ | Address on file | | | | | | | |
| 7122348 | ALLIANCE BEVERAGE DISTRIBUTING | 3710 CHAFFEE MEM DRIVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| 7122349 | ALLIANCE BEVERAGE DISTRIBUTING | 4490 60TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 7330730 | ALLIANCE BEVERAGE DISTRIBUTING | FINTECH | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | |
| 7122350 | ALLIANCE ENTERTAINMENT | 1401 NW 136TH AVENUE STE 100 | | | | SUNRISE | FL | 33323 | |
| 7122351 | ALLIANCE OF WISCONSIN RETAILERS LLC | W146 N8360 SCHLAFER DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| 7289996 | Alliance of Wisconsin Retailers, LLC | W243 N7657 Hilltop Court | | | | Sussex | WI | 53089 | |
| 7122352 | ALLIANCE TRACTOR & IMPLEMENT COMPANY | PO BOX 657 | | | | ALLIANCE | NE | 69301 | |
| 7122353 | ALLIANCE/ CITY OF | PO BOX D | | | | ALLIANCE | NE | 69301 | |
| 7564430 | Alliant Castings | 1200 W Third Street | PO BOX 26 | | | Winona | MN | 55987 | |
| 7122354 | Alliant Energy/IPL | 4902 N Biltmore Ln | | | | Madison | WI | 53718-2148 | |
| 7122355 | Alliant Energy/IPL | PO BOX 3060 | | | | CEDAR RAPIDS | IA | 52406-3060 | |
| 7122356 | Alliant Energy/WP&L | 4902 N Biltmore Ln | | | | Madison | WI | 53718-2148 | |
| 7122357 | Alliant Energy/WP&L | PO BOX 3062 | | | | CEDAR RAPIDS | IA | 52406-3062 | |
| 7330731 | ALLIANT ENERGY/WP&L | PO BOX 3060 | | | | CEDAR RAPIDS | IA | 52406-3060 | |
| 7122358 | Allianz | 28 Liberty Street38th FloorNew York, NY 10005-142 | | | | | | | |
| 7289997 | Allianz Global Risks US Ins Co. | 225 W. Washington Street, Ste. 1800 | | | | Chicago | IL | 60606-3484 | |
| 7330732 | ALLIE BLECKE | Address on file | | | | | | | |
| 7330733 | ALLIE HAGBERG | Address on file | | | | | | | |
| 7330734 | ALLIE JANE KOZUB | Address on file | | | | | | | |
| 7330735 | ALLIE LONG | Address on file | | | | | | | |
| 7175258 | Allie, Dennis | Address on file | | | | | | | |
| 7289998 | ALLIED PRODUCTS CORPORATION | 1420 KANSAS AVENUE | | | | KANSAS CITY | MO | 64127 | |
| 7122359 | Alliet, Joan | Address on file | | | | | | | |
| 7330736 | ALLISEN SMITH | Address on file | | | | | | | |
| 7330737 | ALLISON ACEVEDO CARINO | Address on file | | | | | | | |
| 7330738 | ALLISON AFUOLA | Address on file | | | | | | | |
| 7330739 | ALLISON BENEDICT | Address on file | | | | | | | |
| 7330740 | ALLISON BLOOM | Address on file | | | | | | | |
| 7330741 | ALLISON BROWN-CORSON | Address on file | | | | | | | |
| 7330742 | ALLISON CAMPBELL | Address on file | | | | | | | |
| 7330743 | ALLISON CASANOVA | Address on file | | | | | | | |
| 7340914 | ALLISON CURTIS | Address on file | | | | | | | |
| 7340915 | ALLISON ELIS COYLE | Address on file | | | | | | | |
| 7340916 | ALLISON EPPENS | Address on file | | | | | | | |
| 7340917 | ALLISON GILL | Address on file | | | | | | | |
| 7340918 | ALLISON HAUKAPP | Address on file | | | | | | | |
| 7340919 | ALLISON J. CRONK | Address on file | | | | | | | |
| 7340920 | ALLISON KRAUSE | Address on file | | | | | | | |
| 7340921 | ALLISON LINAHON | Address on file | | | | | | | |
| 7340922 | ALLISON LOCK | Address on file | | | | | | | |
| 7340923 | ALLISON M FISCHER | Address on file | | | | | | | |
| 7340924 | ALLISON M. BROWN | Address on file | | | | | | | |
| 7340925 | ALLISON MONTES DE OCA | Address on file | | | | | | | |
| 7340926 | ALLISON MORGAN | Address on file | | | | | | | |
| 7340927 | ALLISON MOTE | Address on file | | | | | | | |
| 7340928 | ALLISON NASH | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340929 | ALLISON SLOAN | Address on file | | | | | | | |
| 7340930 | ALLISON SVENDSGAARD | Address on file | | | | | | | |
| 7340931 | ALLISON SWANSON | Address on file | | | | | | | |
| 7122371 | ALLISON ZIMMER | ALLISONION ENTERPRISE PLLC | 802 MANZANAL ST NE | | | EAST WENATCHEE | WA | 98802 | |
| 7340932 | ALLISON ZIRNHELT | Address on file | | | | | | | |
| 7175259 | Allison, Adalyn | Address on file | | | | | | | |
| 7122360 | Allison, Angela | Address on file | | | | | | | |
| 7122361 | Allison, Anthony | Address on file | | | | | | | |
| 7122362 | Allison, Brad | Address on file | | | | | | | |
| 7122363 | Allison, Damon | Address on file | | | | | | | |
| 7175260 | Allison, Dante | Address on file | | | | | | | |
| 7175261 | Allison, Jared | Address on file | | | | | | | |
| 7122364 | Allison, Jayson | Address on file | | | | | | | |
| 7122365 | Allison, John | Address on file | | | | | | | |
| 7122366 | Allison, Kala | Address on file | | | | | | | |
| 7122367 | Allison, Karla | Address on file | | | | | | | |
| 7122368 | Allison, Mackenzie | Address on file | | | | | | | |
| 7122369 | Allison, Marina | Address on file | | | | | | | |
| 7175262 | Allison, Melissa | Address on file | | | | | | | |
| 7122370 | Allison, Theodore | Address on file | | | | | | | |
| 7122372 | Allman, Nicole | Address on file | | | | | | | |
| 7122373 | Allman, Tucker | Address on file | | | | | | | |
| 7175263 | Allmaras, Chad | Address on file | | | | | | | |
| 7122374 | Alloway, Andre | Address on file | | | | | | | |
| 7122375 | Alloway, Christopher | Address on file | | | | | | | |
| 7175264 | Alloway, Eric | Address on file | | | | | | | |
| 7122376 | Allred, Alyssa | Address on file | | | | | | | |
| 7175265 | Allred, Brandi | Address on file | | | | | | | |
| 7175266 | Allred, Carla | Address on file | | | | | | | |
| 7122377 | Allred, Cayliene | Address on file | | | | | | | |
| 7122378 | Allred, Courtney | Address on file | | | | | | | |
| 7175267 | Allred, Darlene | Address on file | | | | | | | |
| 7122379 | Allred, Macanzie | Address on file | | | | | | | |
| 7122380 | Allred, Nancy | Address on file | | | | | | | |
| 7122381 | Allred, Veronica | Address on file | | | | | | | |
| 7122382 | Allred, Zackary | Address on file | | | | | | | |
| 7122383 | ALLSTAR MARKETING GROUP L L C | 2 Skyline Drive | | | | Hawthorne | NY | 10532 | |
| 7122384 | ALLSTAR MARKETING GROUP L L C | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 7289999 | ALLSTAR MARKETING GROUP L L C | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 7122385 | ALLSTATE LIQUOR & WINE COMPANY INC | 12001 W CARMEN AVENUE | | | | MILWAUKEE | WI | 53225-2195 | |
| 7122386 | Allstream | 5160 Orbitor Drive | | | | Mississauga | ON | L4W 5H2 | Canada |
| 7122387 | Allstream | PO BOX 2966 | | | | MILWAUKEE | WI | 53201-2966 | |
| 7290000 | ALLURA IMPORTS INCORPORATED | 112 W 34TH STREET RM 1127 | | | | NEW YORK | NY | 10120 | |
| 7290001 | ALLURE EYEWEAR | 48 WEST 37TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7122389 | ALLURE EYEWEAR | 48 WEST 37TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7122388 | ALLURE EYEWEAR | 28243 NETWORK PLACE | | | | CHICAGO | IL | 60673-1282 | |
| 7193008 | Allure Eyewear, LLC. | 201 Old Country Road | | | | Melville | NY | 11747 | |
| 7193008 | Allure Eyewear, LLC. | 28243 Network Place | | | | Chicago | IL | 60673 | |
| 7290002 | ALLURE HOME CREATIONS | 85 FULTON STREET | | | | BOONTON | NJ | 07005 | |
| 7330959 | ALLY ANN BICHLER | Address on file | | | | | | | |
| 7175268 | Allyn, Jennifer | Address on file | | | | | | | |
| 7330960 | ALLYSA WOLTER | Address on file | | | | | | | |
| 7330961 | ALLYSE BELANGER | Address on file | | | | | | | |
| 7330962 | ALLYSON ARCHAMBO | Address on file | | | | | | | |
| 7330963 | ALLYSON FRENCH | Address on file | | | | | | | |
| 7330964 | ALLYSON GROHER | Address on file | | | | | | | |
| 7330965 | ALLYSON J LOCH | Address on file | | | | | | | |
| 7330966 | ALLYSON RUTTEN | Address on file | | | | | | | |
| 7330967 | ALLYSON VALDOVINOS | Address on file | | | | | | | |
| 7330968 | ALLYSSA HUCK | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175269 | Alm, Debra | Address on file | | | | | | | |
| 7175270 | Alm, Nathan | Address on file | | | | | | | |
| 7330969 | ALMA ALLEN | Address on file | | | | | | | |
| 7330970 | ALMA ANAYA | Address on file | | | | | | | |
| 7330971 | ALMA CERVANTES | Address on file | | | | | | | |
| 7330972 | ALMA GONZALEZ | Address on file | | | | | | | |
| 7330973 | ALMA ROBLES | Address on file | | | | | | | |
| 7330974 | ALMA ROGEL | Address on file | | | | | | | |
| 7330975 | ALMA SALAZAR | Address on file | | | | | | | |
| 7330976 | ALMA SHAFER | Address on file | | | | | | | |
| 7122390 | Almanza, Hector | Address on file | | | | | | | |
| 7175271 | Almanzar, Jordan | Address on file | | | | | | | |
| 7290003 | ALMAR SALES COMPANY | 31 W 34TH ST | | | | NEW YORK | NY | 10001-0000 | |
| 7122391 | ALMAY | 625 Madison Avenue | | | | New York | NY | 10022 | |
| 7122392 | Almazan, Brenda | Address on file | | | | | | | |
| 7330198 | ALMCO HYDRAULICS | 4601 EXCELSIOR BLVD # 302 | | | | ST. LOUIS PARK | MN | 55416 | |
| 7330977 | ALMEADA CALDWELL | Address on file | | | | | | | |
| 7175272 | Almeida, Jason | Address on file | | | | | | | |
| 7122393 | Almen, Jacob | Address on file | | | | | | | |
| 7122394 | Almjeld, Alyssa | Address on file | | | | | | | |
| 7122395 | ALMO DISTRIBUTING | BOX 510783 | | | | PHILADELPHIA | PA | 19175-0783 | |
| 7122396 | Almodovar, Jacob | Address on file | | | | | | | |
| 7122397 | ALMOND BLOSSOM LLC | JACK BEUKELMAN | 18948 N RAMSEY RD | | | RATHDRUM | ID | 83858 | |
| 7290004 | Almond Blossom, LLC | 18948 N Ramsey Road | | | | Rathdrum | ID | 83858 | |
| 7175273 | Almond Blossom, LLC | 18948 N Ramsey Road | | | | Rathdrum | ID | 83858 | |
| 7290005 | Almond Blossom, LLC | 6355 MAIN STREET | | | | BONNERS FERRY | ID | 83805 | |
| 7175274 | Almuhtaseb, Laura | Address on file | | | | | | | |
| 7122398 | ALOFT GREEN BAY | 465 PILGRIM WAY | | | | GREEN BAY | WI | 54304 | |
| 7122399 | Alogna, Deysi | Address on file | | | | | | | |
| 7122400 | ALOK INDUSTRIES LTD | Tower B, 2nd & 3rd Floor | Peninsula Business Park | Ganpatrao Kadam Marg, Lower Parel | | Mumbai | | 400013 | India |
| 7290006 | ALOK INTERNATIONAL INCORPORATED | 123 OAK LAWN AVENUE | | | | DALLAS | TX | 75207 | |
| 7122401 | ALOK SINGAPORE PTE LTD (MUMBAI) | No. 132, 2nd Floor, Great Western Building | Opposite Lion Gate | S. B. S Road | Fort - Hutatma Chowk | Mumbai | Maharashtra | 400023 | India |
| 7175275 | Alok, Deana | Address on file | | | | | | | |
| 7122402 | Alomerovic, Selma | Address on file | | | | | | | |
| 7333114 | ALONDRA GONZALEZ | Address on file | | | | | | | |
| 7333115 | ALONDRA PINEDA | Address on file | | | | | | | |
| 7333116 | ALONDRA ZUNIGA WANGNET | Address on file | | | | | | | |
| 7333117 | ALONDRA ZUNIGA-WANGNET | Address on file | | | | | | | |
| 7333118 | ALONSO FERNANDEZ | Address on file | | | | | | | |
| 7122403 | Alonso, Karina | Address on file | | | | | | | |
| 7122404 | Alonso, Maria | Address on file | | | | | | | |
| 7333119 | ALONZO JONES | Address on file | | | | | | | |
| 7175276 | Alonzo, Alma | Address on file | | | | | | | |
| 7122405 | Alonzo, Bonnie | Address on file | | | | | | | |
| 7122406 | Aloo, Nelson | Address on file | | | | | | | |
| 7333120 | ALORA LAVENWAY | Address on file | | | | | | | |
| 7333121 | ALOY HAVERKAMP | Address on file | | | | | | | |
| 7333122 | ALOYSIUS BOHR | Address on file | | | | | | | |
| 7122407 | Alpen, Michael | Address on file | | | | | | | |
| 7122408 | ALPENA BEVERAGE COMPANY | 1313 KLINE ROAD | | | | ALPENA | MI | 49707 | |
| 7122409 | Alpers, Elaine | Address on file | | | | | | | |
| 7122410 | ALPHA ENTERPRISES INCORPORATED | 1510 4TH STREET SE | | | | CANTON | OH | 44707-3206 | |
| 7122411 | ALPHA ENTERPRISES INCORPORATED | PO BOX 710124 | | | | CINCINNATI | OH | 45271-0124 | |
| 7594825 | Alpha Media LLC | 1211 SW 5th Ave, Suite 750 | | | | Portland | OR | 97204 | |
| 7122412 | ALPHA SECURITY PRODUCTS | CHECKPOINT SYSTEMS INCORPORATED | PO BOX 742884 | | | ATLANTA | GA | 30374-2884 | |
| 7122413 | ALPHA SECURITY PRODUCTS | CHECKPOINT SYSTEMS INCORPORATED | SUITE 3210 | 75 REMITTANCE DRIVE | | CHICAGO | IL | 60675-3210 | |
| 7122414 | ALPHA SECURITY PRODUCTS INCORPORATED | 1510 4TH STREET SE | | | | CANTON | OH | 44707-3206 | |
| 7122415 | ALPHA SECURITY PRODUCTS INCORPORATED | PO BOX 710124 | | | | CINCINNATI | OH | 45271-0124 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290007 | ALPHA SIX DISTRIBUTION LLC | 11 OYSTER BAY ROAD | | | | LOCUST VALLEY | NY | 11560-1834 | |
| 7290008 | ALPINE CORPORATION | 4901 ZAMBRANO STREET | | | | COMMERCE | CA | 90040 | |
| 7333123 | ALPINE CORPORATION | PO BOX 911609 | | | | LOS ANGELES | CA | 90091 | |
| 7333124 | ALPINE HIGH SCHOOL BAND BOOSTE | 4 DOVE ROAD | | | | ALPINE | TX | 79830 | |
| 7122416 | ALPINE HIGH SCHOOL JUNIORETTES | 704 W SUL ROSS | | | | ALPINE | TX | 79830 | |
| 7122417 | ALPINE WATER SYSTEMS UTAH | PO BOX 94436 | | | | LAS VEGAS | NV | 89193-4436 | |
| 7122418 | ALPINE/ CITY OF | 100 NORTH 13TH STREET | | | | ALPINE | TX | 79831 | |
| 7122419 | ALPO PET FOODS INCORPORATED | 8035 Lake Winds Drive | | | | Oak Harbor | OH | 43449 | |
| 7122420 | ALPS INDUSTRIES LIMITED | Alps Industries Limited57/2 | Site IV Industrial Area | Sahibabad | | Ghaziabad | | 201010 | India |
| 7122421 | Alqtaishat, Mariam | Address on file | | | | | | | |
| 7122422 | Alrawashdeh, Bernarda | Address on file | | | | | | | |
| 7122423 | Alrubaye, Hayder | Address on file | | | | | | | |
| 7122424 | ALS FUNDRAISERS | JANE EVANS | 302 6TH AVENUE SE | | | ROSEAU | MN | 56751 | |
| 7122425 | ALS UPHOLSTERING COMPANY | JEFFREY LAMBERT | 1141 MAIN STREET | | | GREEN BAY | WI | 54301 | |
| 7122426 | Alsabti, Yaser | Address on file | | | | | | | |
| 7122427 | ALSCO BILLINGS | AMERICAN LINEN DIVISION | PO BOX 30496 | | | BILLINGS | MT | 59107-0496 | |
| 7122428 | ALSCO BLACKFOOT | AMERICAN LINEN DIVISION | PO BOX 639 | | | BLACKFOOT | ID | 83221 | |
| 7480934 | Alsco Inc | 3370 West 1820 South | | | | Salt Lake City | UT | 84104 | |
| 7122429 | ALSCO OGDEN | AMERICAN LINEN DIVISION | PO BOX 9398 | | | OGDEN | UT | 84409 | |
| 7122430 | ALSCO SALT LAKE CITY | AMERICAN LINEN DIVISION | 3370 WEST 1820 SOUTH | | | SALT LAKE CITY | UT | 84104-0000 | |
| 7122431 | Al-Shareefi, Abdullah | Address on file | | | | | | | |
| 7122432 | Al-Shareefi, Melak | Address on file | | | | | | | |
| 7122433 | Al-Shareefi, Mustafa | Address on file | | | | | | | |
| 7333125 | ALSION MATTSON | Address on file | | | | | | | |
| 7122434 | Alsleben, Peter | Address on file | | | | | | | |
| 7122435 | Alspach, Breanna | Address on file | | | | | | | |
| 7122436 | Alspach, Kia | Address on file | | | | | | | |
| 7122437 | Alsteen, Jenna | Address on file | | | | | | | |
| 7175277 | Alsteen, Lilianne | Address on file | | | | | | | |
| 7122438 | Alston, Sabrina | Address on file | | | | | | | |
| 7122439 | Alsum, Alejandra | Address on file | | | | | | | |
| 7175278 | Alsup, Karly | Address on file | | | | | | | |
| 7290009 | Altair Eyewear | 10875 Interbational Dr | | | | Rancho Cordova | CA | 95670 | |
| 7122440 | ALTAIR EYEWEAR | 10875 INTERNATIONAL DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 7122441 | ALTAIR EYEWEAR | PO BOX 45036 | | | | SAN FRANCISCO | CA | 94145-0036 | |
| 7193030 | Altair Eyewear, Inc. | 10875 International Drive | | | | Rancho Cordova | CA | 95670 | |
| 7193030 | Altair Eyewear, Inc. | PO Box 45036 | | | | San Francisco | CA | 94145 | |
| 7175279 | Altamirano, Giovanni | Address on file | | | | | | | |
| 7122442 | Alten, Candace | Address on file | | | | | | | |
| 7122443 | Alten, Jennifer | Address on file | | | | | | | |
| 7122444 | Altenhofen, Kasey | Address on file | | | | | | | |
| 7175280 | Altgilbers, Ann | Address on file | | | | | | | |
| 7333126 | ALTHEA FRASIER | Address on file | | | | | | | |
| 7175281 | Althiser, Austin | Address on file | | | | | | | |
| 7122445 | Althiser, Destiny | Address on file | | | | | | | |
| 7175282 | Althoff, Alyssa | Address on file | | | | | | | |
| 7122446 | Althoff, Debora | Address on file | | | | | | | |
| 7175283 | Althoff, Kevin | Address on file | | | | | | | |
| 7122447 | Althoff, Patrick | Address on file | | | | | | | |
| 7122448 | Althouse, Kristin | Address on file | | | | | | | |
| 7175284 | Altizer, John | Address on file | | | | | | | |
| 7122449 | Altman, Amber | Address on file | | | | | | | |
| 7122450 | Altmix, Dawson | Address on file | | | | | | | |
| 7122451 | Alto, Natalie | Address on file | | | | | | | |
| 7333127 | ALTON D CORNING | Address on file | | | | | | | |
| 7333128 | ALTON SOVEREIGN | Address on file | | | | | | | |
| 7333129 | ALTRA INDUSTRIAL MOTION | Address on file | | | | | | | |
| 7290010 | Altru Health System | 1200 South Columbia Road | | | | Grand Forks | ND | 58201 | |
| 7175285 | Altwine, Andrew | Address on file | | | | | | | |
| 7122452 | Al-Uqaili, Aliyah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290011 | ALURATEK INCORPORATED | 14831 MYFORD ROAD | | | | TUSTIN | CA | 92780 | |
| 7333130 | ALVA COOPER | Address on file | | | | | | | |
| 7333131 | ALVA ENEMARK | Address on file | | | | | | | |
| 7290012 | ALVA JADE ENTERPRISES INC | PO BOX 812 | | | | POMPANO BEACH | FL | 33061 | |
| 7122453 | Alva, Brooke | Address on file | | | | | | | |
| 7333132 | ALVAN J SMITH | Address on file | | | | | | | |
| 7122454 | ALVANON | ATTN FREDERICK MAGNER | 145 W 30TH STREET SUITE 1000 | | | NEW YORK | NY | 10001 | |
| 7122465 | Alvarado Diaz, Fernando | Address on file | | | | | | | |
| 7122466 | Alvarado Islas, Manuel | Address on file | | | | | | | |
| 7122467 | ALVARADO MANUFACTURING COMPANY | 12660 COLONY STREET | | | | CHINO | CA | 91710 | |
| 7333133 | ALVARADO MANUFACTURING COMPANY | 12660 COLONY STREET | | | | CHINO | CA | 91710-0000 | |
| 7122468 | ALVARADO MANUFACTURING RECO DIVISION | C/O RW ROGERS | PETE SHAFFER | 3528 ATWOOD AVENUE SUITE 111 | | MADISON | WI | 53714 | |
| 7175286 | Alvarado, Abigail | Address on file | | | | | | | |
| 7122455 | Alvarado, Andrea | Address on file | | | | | | | |
| 7122456 | Alvarado, David | Address on file | | | | | | | |
| 7175287 | Alvarado, Eder | Address on file | | | | | | | |
| 7122457 | Alvarado, Elisha | Address on file | | | | | | | |
| 7122458 | Alvarado, Erik | Address on file | | | | | | | |
| 7122459 | Alvarado, Fabiola | Address on file | | | | | | | |
| 7122460 | Alvarado, Itzel | Address on file | | | | | | | |
| 7175288 | Alvarado, Jeremy | Address on file | | | | | | | |
| 7122461 | Alvarado, Rachel | Address on file | | | | | | | |
| 7122462 | Alvarado, Reina | Address on file | | | | | | | |
| 7122463 | Alvarado, Reyna | Address on file | | | | | | | |
| 7175289 | Alvarado, Rosamaria | Address on file | | | | | | | |
| 7122464 | Alvarado, Ruben | Address on file | | | | | | | |
| 7122469 | Alvardo, Cindy | Address on file | | | | | | | |
| 7175290 | Alvarenga, Cindy | Address on file | | | | | | | |
| 7122490 | Alvarez Silva, Yvette | Address on file | | | | | | | |
| 7122470 | Alvarez, Alexia | Address on file | | | | | | | |
| 7122471 | Alvarez, Alleah | Address on file | | | | | | | |
| 7122472 | Alvarez, Anahi | Address on file | | | | | | | |
| 7122473 | Alvarez, Edwin | Address on file | | | | | | | |
| 7122474 | Alvarez, Fabian | Address on file | | | | | | | |
| 7122475 | Alvarez, Fernando | Address on file | | | | | | | |
| 7175291 | Alvarez, Gerardo | Address on file | | | | | | | |
| 7122476 | Alvarez, Guadalupe | Address on file | | | | | | | |
| 7122477 | Alvarez, Guadalupe | Address on file | | | | | | | |
| 7122478 | Alvarez, Hayley | Address on file | | | | | | | |
| 7175292 | Alvarez, Hugo | Address on file | | | | | | | |
| 7122479 | Alvarez, Isaiah | Address on file | | | | | | | |
| 7175293 | Alvarez, Janeth | Address on file | | | | | | | |
| 7122480 | Alvarez, Javier | Address on file | | | | | | | |
| 7122481 | Alvarez, Jonathan | Address on file | | | | | | | |
| 7122482 | Alvarez, Joselyn | Address on file | | | | | | | |
| 7175294 | Alvarez, Karen | Address on file | | | | | | | |
| 7122483 | Alvarez, Marco | Address on file | | | | | | | |
| 7122484 | Alvarez, Marisol | Address on file | | | | | | | |
| 7122485 | Alvarez, Michelle | Address on file | | | | | | | |
| 7122486 | Alvarez, Miguel | Address on file | | | | | | | |
| 7175295 | Alvarez, Noe | Address on file | | | | | | | |
| 7122487 | Alvarez, Spencer | Address on file | | | | | | | |
| 7122488 | Alvarez, Stephanie | Address on file | | | | | | | |
| 7122489 | Alvarez, Vanessa | Address on file | | | | | | | |
| 7333134 | ALVARO JAVIE BAUTISTA | Address on file | | | | | | | |
| 7333135 | ALVARO JR QUINTANA | Address on file | | | | | | | |
| 7333136 | ALVERNA BUZICK | Address on file | | | | | | | |
| 7122491 | Alvestad-Esau, Whisper | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175296 | Alvey, Matthew | Address on file | | | | | | | |
| 7122492 | Alvey, Scott | Address on file | | | | | | | |
| 7122493 | Alvey, Staci | Address on file | | | | | | | |
| 7333137 | ALVIN BORK | Address on file | | | | | | | |
| 7333138 | ALVIN FRANKS | Address on file | | | | | | | |
| 7333139 | ALVIN MAU | Address on file | | | | | | | |
| 7333140 | ALVIN WALD | Address on file | | | | | | | |
| 7333141 | ALVIN WESTENDORF | Address on file | | | | | | | |
| 7333142 | ALVINA JOHNSON | Address on file | | | | | | | |
| 7333143 | ALVINO JR MESA | Address on file | | | | | | | |
| 7333144 | ALVINO MERLOS | Address on file | | | | | | | |
| 7122494 | Alvizo Diaz, Paulina | Address on file | | | | | | | |
| 7175297 | Alvizu, Eduardo | Address on file | | | | | | | |
| 7175298 | Alvord, Stephanie | Address on file | | | | | | | |
| 7333145 | ALWAYS | Address on file | | | | | | | |
| 7122495 | Alwes, Dakota | Address on file | | | | | | | |
| 7122496 | Alwin, Bailey | Address on file | | | | | | | |
| 7333146 | ALYCE HERMANSON | Address on file | | | | | | | |
| 7333206 | ALYCIA MASON | Address on file | | | | | | | |
| 7333207 | A'LYN DILWORTH | Address on file | | | | | | | |
| 7333208 | ALYNA J ROSE | Address on file | | | | | | | |
| 7333209 | ALYSA CIEPLUCH | Address on file | | | | | | | |
| 7333210 | ALYSA FINNEGAN | Address on file | | | | | | | |
| 7333211 | ALYSAN BROWN | Address on file | | | | | | | |
| 7333212 | ALYSHA RUHMSHOTTEL | Address on file | | | | | | | |
| 7333213 | ALYSHA ZOELLER | Address on file | | | | | | | |
| 7333214 | ALYSHIA SCHOELL | Address on file | | | | | | | |
| 7333215 | ALYSHIA WOODRUFF | Address on file | | | | | | | |
| 7333216 | ALYSON CAMPBELL | Address on file | | | | | | | |
| 7333217 | ALYSON CONYERS | Address on file | | | | | | | |
| 7333218 | ALYSON DUNHAM | Address on file | | | | | | | |
| 7333219 | ALYSON GOLDBACH | Address on file | | | | | | | |
| 7333220 | ALYSON LUCAS | Address on file | | | | | | | |
| 7333221 | ALYSON RICH | Address on file | | | | | | | |
| 7333222 | ALYSON STRAUBE | Address on file | | | | | | | |
| 7333223 | ALYSSA (M) BIDDLE | Address on file | | | | | | | |
| 7333224 | ALYSSA ABEL | Address on file | | | | | | | |
| 7333225 | ALYSSA BARTH | Address on file | | | | | | | |
| 7337062 | ALYSSA BEEHLER | Address on file | | | | | | | |
| 7337063 | ALYSSA BOLLES | Address on file | | | | | | | |
| 7337064 | ALYSSA BORGELT | Address on file | | | | | | | |
| 7337065 | ALYSSA BORREGO | Address on file | | | | | | | |
| 7337066 | ALYSSA CAREN | Address on file | | | | | | | |
| 7337067 | ALYSSA CHERNEY | Address on file | | | | | | | |
| 7337068 | ALYSSA CICHOCKI | Address on file | | | | | | | |
| 7337069 | ALYSSA CIOCHON | Address on file | | | | | | | |
| 7337070 | ALYSSA CONWAY | Address on file | | | | | | | |
| 7337071 | ALYSSA GERNSTEIN | Address on file | | | | | | | |
| 7337072 | ALYSSA HANOLD | Address on file | | | | | | | |
| 7337073 | ALYSSA HANSON | Address on file | | | | | | | |
| 7337074 | ALYSSA HARTSHORNE | Address on file | | | | | | | |
| 7337075 | ALYSSA HODGES | Address on file | | | | | | | |
| 7337076 | ALYSSA J RIEDL | Address on file | | | | | | | |
| 7337077 | ALYSSA JOHNSON | Address on file | | | | | | | |
| 7337078 | ALYSSA JULSETH | Address on file | | | | | | | |
| 7337079 | ALYSSA KING | Address on file | | | | | | | |
| 7337080 | ALYSSA LEFEVRE | Address on file | | | | | | | |
| 7337081 | ALYSSA LUCERO | Address on file | | | | | | | |
| 7337538 | ALYSSA M DEVENER | Address on file | | | | | | | |
| 7337539 | ALYSSA N JONES | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337540 | ALYSSA PEPLINSKI | Address on file | | | | | | | |
| 7337541 | ALYSSA R GARSKE | Address on file | | | | | | | |
| 7337542 | ALYSSA REED | Address on file | | | | | | | |
| 7337543 | ALYSSA RODRIGUEZ | Address on file | | | | | | | |
| 7337544 | ALYSSA SCHMITT | Address on file | | | | | | | |
| 7337545 | ALYSSA SCHULTZ | Address on file | | | | | | | |
| 7337546 | ALYSSA SMEJKAL | Address on file | | | | | | | |
| 7337547 | ALYSSA SOHRWEIDE | Address on file | | | | | | | |
| 7337548 | ALYSSA STURZL | Address on file | | | | | | | |
| 7337549 | ALYSSA TEASDALE | Address on file | | | | | | | |
| 7337550 | ALYSSA WALDVOGEL | Address on file | | | | | | | |
| 7337551 | ALYSSA ZACHE | Address on file | | | | | | | |
| 7337552 | ALYSSIA KANGAS | Address on file | | | | | | | |
| 7122497 | Al-Zirj, Halah | Address on file | | | | | | | |
| 7290013 | AM HOME TEXTILES | 375 HIGHWAY 74 S STE E | | | | PEACHTREE CITY | GA | 30269 | |
| 7122498 | Ama, Mary | Address on file | | | | | | | |
| 7337553 | AMADEO RODRIGUEZ | Address on file | | | | | | | |
| 7337554 | AMADO-CATTANEO FAMILY | Address on file | | | | | | | |
| 7337555 | AMADOR GOMEZ | Address on file | | | | | | | |
| 7122499 | Amador, Alessandra | Address on file | | | | | | | |
| 7122500 | Amador, Jonathan | Address on file | | | | | | | |
| 7122501 | Amador, Leonardo | Address on file | | | | | | | |
| 7337556 | AMAL MOHAMED | Address on file | | | | | | | |
| 7564431 | Amalgamated Sugar Co. LLC | 105 E MAIN | PO BOX 1766 | | | NYSSA | OR | 97913 | |
| 7290014 | AMALGAMATED TEXTILES USA INC | 551 FIFTH AVENUE STE 1100 | | | | NEW YORK | NY | 10176 | |
| 7337557 | AMALIA ANGUEVE-PEDROZA | Address on file | | | | | | | |
| 7340535 | AMALIA GARCIA | Address on file | | | | | | | |
| 7340536 | AMALIA PEREZ GONZALEZ | Address on file | | | | | | | |
| 7290015 | AMAN IMPORTS | 5311 BOULEVARD EAST STE #7 | | | | WEST NEW YORK | NY | 07093 | |
| 7175299 | Aman, Cassidy | Address on file | | | | | | | |
| 7122502 | Aman, Lisa | Address on file | | | | | | | |
| 7175300 | Aman, Rachel | Address on file | | | | | | | |
| 7340537 | AMANDA A PETRUSKY | Address on file | | | | | | | |
| 7340538 | AMANDA ANDERSON | Address on file | | | | | | | |
| 7340539 | AMANDA B BACHMAN | Address on file | | | | | | | |
| 7340540 | AMANDA B SCHMOLL | Address on file | | | | | | | |
| 7340541 | AMANDA B. ANDERSON | Address on file | | | | | | | |
| 7340542 | AMANDA BAKER | Address on file | | | | | | | |
| 7340543 | AMANDA BALANE | Address on file | | | | | | | |
| 7340544 | AMANDA BARTELS | Address on file | | | | | | | |
| 7340545 | AMANDA BASSETT-SWANSON | Address on file | | | | | | | |
| 7340546 | AMANDA BAUER | Address on file | | | | | | | |
| 7340547 | AMANDA BEDDINGFIELD | Address on file | | | | | | | |
| 7340548 | AMANDA BENSON | Address on file | | | | | | | |
| 7340549 | AMANDA BIESECKER | Address on file | | | | | | | |
| 7340550 | AMANDA BLANKENSHIP-WHALEN | Address on file | | | | | | | |
| 7340551 | AMANDA BLOCK | Address on file | | | | | | | |
| 7340552 | AMANDA BLUME | Address on file | | | | | | | |
| 7340553 | AMANDA BOBBE | Address on file | | | | | | | |
| 7340554 | AMANDA BOLDT | Address on file | | | | | | | |
| 7340555 | AMANDA BRADLEY | Address on file | | | | | | | |
| 7340556 | AMANDA BRITT | Address on file | | | | | | | |
| 7340557 | AMANDA BROWN | Address on file | | | | | | | |
| 7340558 | AMANDA BRUHY | Address on file | | | | | | | |
| 7340559 | AMANDA BRUNETTE | Address on file | | | | | | | |
| 7340560 | AMANDA BUCKLIN | Address on file | | | | | | | |
| 7340561 | AMANDA BURGESS | Address on file | | | | | | | |
| 7340562 | AMANDA BURLEY | Address on file | | | | | | | |
| 7340563 | AMANDA C COOK | Address on file | | | | | | | |
| 7340564 | AMANDA CABOT | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340565 | AMANDA CARLSON | Address on file | | | | | | | |
| 7340566 | AMANDA CHENEY FRANZEN | Address on file | | | | | | | |
| 7340567 | AMANDA CHEVALIER | Address on file | | | | | | | |
| 7340568 | AMANDA CLOSNER | Address on file | | | | | | | |
| 7340569 | AMANDA COLLINS | Address on file | | | | | | | |
| 7340570 | AMANDA CONLEY | Address on file | | | | | | | |
| 7340571 | AMANDA CONNER | Address on file | | | | | | | |
| 7340572 | AMANDA COREY | Address on file | | | | | | | |
| 7340573 | AMANDA D BIGGS | Address on file | | | | | | | |
| 7340574 | AMANDA DANBERRY | Address on file | | | | | | | |
| 7330363 | AMANDA DIAZ | Address on file | | | | | | | |
| 7330364 | AMANDA DRAHOTA | Address on file | | | | | | | |
| 7330365 | AMANDA DUNN | Address on file | | | | | | | |
| 7330366 | AMANDA DUNWIDDIE | Address on file | | | | | | | |
| 7330367 | AMANDA EDDINS | Address on file | | | | | | | |
| 7330368 | AMANDA ERB | Address on file | | | | | | | |
| 7330369 | AMANDA EWALD | Address on file | | | | | | | |
| 7330370 | AMANDA FAIRBANKS | Address on file | | | | | | | |
| 7330371 | AMANDA FANKHAUSER | Address on file | | | | | | | |
| 7330372 | AMANDA FAUST | Address on file | | | | | | | |
| 7330373 | AMANDA FETCHIK | Address on file | | | | | | | |
| 7330374 | AMANDA FINDLAY | Address on file | | | | | | | |
| 7330375 | AMANDA FORTUNE | Address on file | | | | | | | |
| 7330376 | AMANDA FRANK | Address on file | | | | | | | |
| 7330377 | AMANDA FUDGE | Address on file | | | | | | | |
| 7330378 | AMANDA FULLMER | Address on file | | | | | | | |
| 7330379 | AMANDA GESCH | Address on file | | | | | | | |
| 7330380 | AMANDA GLASSMEYER | Address on file | | | | | | | |
| 7330381 | AMANDA GLEITER | Address on file | | | | | | | |
| 7330382 | AMANDA GRANT | Address on file | | | | | | | |
| 7330383 | AMANDA GUNDERSON | Address on file | | | | | | | |
| 7330384 | AMANDA GUSE | Address on file | | | | | | | |
| 7330385 | AMANDA HALVERSON | Address on file | | | | | | | |
| 7330386 | AMANDA HANLEY | Address on file | | | | | | | |
| 7330387 | AMANDA HANSEN | Address on file | | | | | | | |
| 7330388 | AMANDA HANSON | Address on file | | | | | | | |
| 7330389 | AMANDA HART | Address on file | | | | | | | |
| 7330390 | AMANDA HARVEY | Address on file | | | | | | | |
| 7330391 | AMANDA HATCH | Address on file | | | | | | | |
| 7330392 | AMANDA HENDRICKS | Address on file | | | | | | | |
| 7330393 | AMANDA HENRY | Address on file | | | | | | | |
| 7330394 | AMANDA HERNANDEZ | Address on file | | | | | | | |
| 7330395 | AMANDA HEYN | Address on file | | | | | | | |
| 7330396 | AMANDA HOCK | Address on file | | | | | | | |
| 7330397 | AMANDA HOFF | Address on file | | | | | | | |
| 7330398 | AMANDA HOFMEISTER | Address on file | | | | | | | |
| 7330399 | AMANDA HOLLAND | Address on file | | | | | | | |
| 7330400 | AMANDA J MAHNKE | Address on file | | | | | | | |
| 7330401 | AMANDA J ROLSTON | Address on file | | | | | | | |
| 7330402 | AMANDA J. HALE | Address on file | | | | | | | |
| 7330403 | AMANDA JENSON | Address on file | | | | | | | |
| 7330404 | AMANDA JOHNSON | Address on file | | | | | | | |
| 7330405 | AMANDA JONES | Address on file | | | | | | | |
| 7330406 | AMANDA K CERINO | Address on file | | | | | | | |
| 7330407 | AMANDA K STANEK | Address on file | | | | | | | |
| 7330408 | AMANDA KEESER | Address on file | | | | | | | |
| 7330409 | AMANDA KITTLESON | Address on file | | | | | | | |
| 7330410 | AMANDA KOISTINEN | Address on file | | | | | | | |
| 7330411 | AMANDA KORTZ | Address on file | | | | | | | |
| 7330412 | AMANDA KRUSE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330413 | AMANDA LAGRED | Address on file | | | | | | | |
| 7330414 | AMANDA LARA | Address on file | | | | | | | |
| 7330415 | AMANDA LARSEN | Address on file | | | | | | | |
| 7330416 | AMANDA LARSON | Address on file | | | | | | | |
| 7330417 | AMANDA LAUDERT-CAHHAL | Address on file | | | | | | | |
| 7330418 | AMANDA LAWTON | Address on file | | | | | | | |
| 7330419 | AMANDA LE | Address on file | | | | | | | |
| 7330420 | AMANDA LEFFLER | Address on file | | | | | | | |
| 7330421 | AMANDA LEIPOLD | Address on file | | | | | | | |
| 7330422 | AMANDA LINSKENS | Address on file | | | | | | | |
| 7330423 | AMANDA LUX | Address on file | | | | | | | |
| 7330424 | AMANDA M CROTTS | Address on file | | | | | | | |
| 7330425 | AMANDA M SHADY | Address on file | | | | | | | |
| 7330426 | AMANDA M TOCCO | Address on file | | | | | | | |
| 7330427 | AMANDA M WAGNER | Address on file | | | | | | | |
| 7330428 | AMANDA MARTINEZ | Address on file | | | | | | | |
| 7330429 | AMANDA MASTEL | Address on file | | | | | | | |
| 7330430 | AMANDA MC GOWEN | Address on file | | | | | | | |
| 7330431 | AMANDA MCANDREW | Address on file | | | | | | | |
| 7330432 | AMANDA MCGREGOR | Address on file | | | | | | | |
| 7330433 | AMANDA MICKELSON | Address on file | | | | | | | |
| 7330434 | AMANDA MONTGOMERY | Address on file | | | | | | | |
| 7330435 | AMANDA MORTENSEN | Address on file | | | | | | | |
| 7330436 | AMANDA MOSIER | Address on file | | | | | | | |
| 7330437 | AMANDA NELSON | Address on file | | | | | | | |
| 7330438 | AMANDA NUGENT | Address on file | | | | | | | |
| 7330439 | AMANDA NYGAARD | Address on file | | | | | | | |
| 7330440 | AMANDA O'BOYLE | Address on file | | | | | | | |
| 7330441 | AMANDA OLIVER | Address on file | | | | | | | |
| 7330442 | AMANDA PARK | Address on file | | | | | | | |
| 7330443 | AMANDA PARKE | Address on file | | | | | | | |
| 7330444 | AMANDA PATON-KOESTER | Address on file | | | | | | | |
| 7330445 | AMANDA PEER | Address on file | | | | | | | |
| 7330446 | AMANDA PERRY-DOLLAR | Address on file | | | | | | | |
| 7330447 | AMANDA POLENZ | Address on file | | | | | | | |
| 7330448 | AMANDA R WALENTA | Address on file | | | | | | | |
| 7330449 | AMANDA RADAN | Address on file | | | | | | | |
| 7330450 | AMANDA REEDER | Address on file | | | | | | | |
| 7330451 | AMANDA REYES | Address on file | | | | | | | |
| 7330452 | AMANDA RIOPELLE | Address on file | | | | | | | |
| 7330453 | AMANDA RIVERS | Address on file | | | | | | | |
| 7330454 | AMANDA ROLIN | Address on file | | | | | | | |
| 7330455 | AMANDA ROSNER | Address on file | | | | | | | |
| 7330456 | AMANDA SALEWSKI | Address on file | | | | | | | |
| 7330457 | AMANDA SALZMAN | Address on file | | | | | | | |
| 7330458 | AMANDA SCHOFIELD | Address on file | | | | | | | |
| 7330459 | AMANDA SCHULD | Address on file | | | | | | | |
| 7330460 | AMANDA SEESE | Address on file | | | | | | | |
| 7330461 | AMANDA SESOCK | Address on file | | | | | | | |
| 7330462 | AMANDA SPOLARICH | Address on file | | | | | | | |
| 7330521 | AMANDA SPURLING | Address on file | | | | | | | |
| 7330522 | AMANDA STEEVES | Address on file | | | | | | | |
| 7330523 | AMANDA STENGER | Address on file | | | | | | | |
| 7330524 | AMANDA STERNHAGEN | Address on file | | | | | | | |
| 7330525 | AMANDA SYLVIA | Address on file | | | | | | | |
| 7330526 | AMANDA TALBOT | Address on file | | | | | | | |
| 7330527 | AMANDA TARBUCK | Address on file | | | | | | | |
| 7330528 | AMANDA TESTER | Address on file | | | | | | | |
| 7330529 | AMANDA TINDORE | Address on file | | | | | | | |
| 7330530 | AMANDA UHL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330531 | AMANDA UHLMANN | Address on file | | | | | | | |
| 7330532 | AMANDA USTICH | Address on file | | | | | | | |
| 7330533 | AMANDA WAGNER | Address on file | | | | | | | |
| 7330534 | AMANDA WALTERS | Address on file | | | | | | | |
| 7330535 | AMANDA WARE | Address on file | | | | | | | |
| 7330536 | AMANDA WAY | Address on file | | | | | | | |
| 7330537 | AMANDA WAYER | Address on file | | | | | | | |
| 7330538 | AMANDA WIECZOREK | Address on file | | | | | | | |
| 7330539 | AMANDA WITT | Address on file | | | | | | | |
| 7330540 | AMANDA WITTIG | Address on file | | | | | | | |
| 7330978 | AMANDA YAGER | Address on file | | | | | | | |
| 7330979 | AMANDA YOUNGREN | Address on file | | | | | | | |
| 7330980 | AMANDA ZILISCH | Address on file | | | | | | | |
| 7330981 | AMANDO MAZON PEREZ | Address on file | | | | | | | |
| 7175301 | Amann, Emalee | Address on file | | | | | | | |
| 7330982 | AMANOLLAH MOTAMEDI | Address on file | | | | | | | |
| 7122503 | Amanti, Ashley | Address on file | | | | | | | |
| 7175302 | Amanti, Karen | Address on file | | | | | | | |
| 7330983 | AMARA BROWN | Address on file | | | | | | | |
| 7175303 | Amaral, Jennifer | Address on file | | | | | | | |
| 7122504 | Amaral, Tana | Address on file | | | | | | | |
| 7122505 | Amare, Tarik | Address on file | | | | | | | |
| 7122506 | Amaro, Andrea | Address on file | | | | | | | |
| 7330984 | AMARU CAMPBELL | Address on file | | | | | | | |
| 7122507 | Amato, Daniel | Address on file | | | | | | | |
| 7330985 | AMAYA YURCZYK | Address on file | | | | | | | |
| 7122508 | Amaya, Alexandra | Address on file | | | | | | | |
| 7122509 | Amaya, Jose | Address on file | | | | | | | |
| 7175304 | Amaya, Ray | Address on file | | | | | | | |
| 7122510 | AMAZON CAPITAL SERVICES | PO BOX 035184 | | | | SEATTLE | WA | 98124-5184 | |
| 7122511 | AMAZON WEB SERVICES INC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 7290016 | Amazon Web Services, Inc. | ATTN: AWS Legal | 10 Terry Avenue North | | | Seattle | WA | 98109 | |
| 7122512 | AMBASSADOR CARDS | 980 NICOLET AVENUE | | | | OSHKOSH | WI | 54901 | |
| 7122513 | AMBASSADOR CARDS | CONSIGNMENT ACCOUNT | PO BOX 19060 | | | GREEN BAY | WI | 54307-9060 | |
| 7330986 | AMBER ALLEN | Address on file | | | | | | | |
| 7330987 | AMBER B VOIGT | Address on file | | | | | | | |
| 7330988 | AMBER B. THORSFELDT | Address on file | | | | | | | |
| 7330989 | AMBER BAHA SUBBA | Address on file | | | | | | | |
| 7330990 | AMBER BAROUN | Address on file | | | | | | | |
| 7330991 | AMBER BARTZ | Address on file | | | | | | | |
| 7330992 | AMBER BASCOVSKY | Address on file | | | | | | | |
| 7330993 | AMBER BAYSINGER | Address on file | | | | | | | |
| 7330994 | AMBER BESSENT | Address on file | | | | | | | |
| 7330995 | AMBER BILJAN | Address on file | | | | | | | |
| 7332596 | AMBER BODOH | Address on file | | | | | | | |
| 7332597 | AMBER BOURASSA | Address on file | | | | | | | |
| 7332598 | AMBER BREDEMEIER | Address on file | | | | | | | |
| 7332599 | AMBER BRIGHTWINGS | Address on file | | | | | | | |
| 7332600 | AMBER BROGAN | Address on file | | | | | | | |
| 7332601 | AMBER BURNS | Address on file | | | | | | | |
| 7332602 | AMBER CLARK | Address on file | | | | | | | |
| 7332603 | AMBER CORCORRAN | Address on file | | | | | | | |
| 7332604 | AMBER CULLISON | Address on file | | | | | | | |
| 7332605 | AMBER CUSHMAN | Address on file | | | | | | | |
| 7332606 | AMBER D MCNALLY | Address on file | | | | | | | |
| 7332607 | AMBER DAHL | Address on file | | | | | | | |
| 7332608 | AMBER DAMERON | Address on file | | | | | | | |
| 7332609 | AMBER DAWN WOODY | Address on file | | | | | | | |
| 7332610 | AMBER DESCY | Address on file | | | | | | | |
| 7332611 | AMBER DRESANG | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332612 | AMBER DUCHATEAU | Address on file | | | | | | | |
| 7332613 | AMBER DWYER | Address on file | | | | | | | |
| 7332614 | AMBER ERDMAN | Address on file | | | | | | | |
| 7332615 | AMBER ERICKSON | Address on file | | | | | | | |
| 7332616 | AMBER FILIPAK | Address on file | | | | | | | |
| 7332617 | AMBER FINK | Address on file | | | | | | | |
| 7332618 | AMBER GANNON | Address on file | | | | | | | |
| 7332619 | AMBER GIBSON | Address on file | | | | | | | |
| 7332620 | AMBER GLASER | Address on file | | | | | | | |
| 7332621 | AMBER GRIGGEL | Address on file | | | | | | | |
| 7332622 | AMBER GROSCH | Address on file | | | | | | | |
| 7332623 | AMBER GRULKOWSKI | Address on file | | | | | | | |
| 7332624 | AMBER HALEY | Address on file | | | | | | | |
| 7332625 | AMBER HALL | Address on file | | | | | | | |
| 7332626 | AMBER HARLES-KEEBLE | Address on file | | | | | | | |
| 7332627 | AMBER HELMICK | Address on file | | | | | | | |
| 7332628 | AMBER HICKS | Address on file | | | | | | | |
| 7332629 | AMBER HOPP | Address on file | | | | | | | |
| 7332630 | AMBER HOTZLER | Address on file | | | | | | | |
| 7332631 | AMBER HULTQUIST | Address on file | | | | | | | |
| 7332632 | AMBER IMHOLT | Address on file | | | | | | | |
| 7332633 | AMBER JEAN GALLEGOS | Address on file | | | | | | | |
| 7332634 | AMBER JOHNSON | Address on file | | | | | | | |
| 7332635 | AMBER JONES | Address on file | | | | | | | |
| 7333226 | AMBER KLOSS | Address on file | | | | | | | |
| 7333227 | AMBER KRUEGER | Address on file | | | | | | | |
| 7333228 | AMBER L BOEDER | Address on file | | | | | | | |
| 7333229 | AMBER L CHISM | Address on file | | | | | | | |
| 7333230 | AMBER L FALKENA | Address on file | | | | | | | |
| 7333231 | AMBER LEWALLEN | Address on file | | | | | | | |
| 7333232 | AMBER LIKENS | Address on file | | | | | | | |
| 7333233 | AMBER LONG | Address on file | | | | | | | |
| 7290017 | Amber Lorentz | Address on file | | | | | | | |
| 7333234 | AMBER LUMAYE | Address on file | | | | | | | |
| 7333235 | AMBER LYNN FENDE | Address on file | | | | | | | |
| 7333236 | AMBER M COLLINS | Address on file | | | | | | | |
| 7333237 | AMBER MAHLE | Address on file | | | | | | | |
| 7333238 | AMBER MARTINEZ | Address on file | | | | | | | |
| 7333239 | AMBER MAYFIELD | Address on file | | | | | | | |
| 7333240 | AMBER MCCANN | Address on file | | | | | | | |
| 7333241 | AMBER MCNAMEE | Address on file | | | | | | | |
| 7333242 | AMBER MENGHE | Address on file | | | | | | | |
| 7333243 | AMBER MILLER | Address on file | | | | | | | |
| 7333244 | AMBER NELSON | Address on file | | | | | | | |
| 7333245 | AMBER O'BERRY | Address on file | | | | | | | |
| 7337096 | AMBER PLASKY | Address on file | | | | | | | |
| 7337097 | AMBER REED | Address on file | | | | | | | |
| 7337098 | AMBER ROSE ( FOELLMI | Address on file | | | | | | | |
| 7337099 | AMBER ROSSMILLER | Address on file | | | | | | | |
| 7337100 | AMBER RUDA | Address on file | | | | | | | |
| 7337101 | AMBER S MELLONE | Address on file | | | | | | | |
| 7337102 | AMBER SCHMELZER | Address on file | | | | | | | |
| 7337103 | AMBER SCHWIETERS | Address on file | | | | | | | |
| 7337104 | AMBER SKRABA | Address on file | | | | | | | |
| 7337105 | AMBER SPARKS | Address on file | | | | | | | |
| 7337106 | AMBER STONE | Address on file | | | | | | | |
| 7337107 | AMBER STRICKLAND | Address on file | | | | | | | |
| 7337108 | AMBER SWISHER | Address on file | | | | | | | |
| 7337109 | AMBER SYSEL | Address on file | | | | | | | |
| 7337110 | AMBER THORNTON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337111 | AMBER THYSSEN | Address on file | | | | | | | |
| 7337112 | AMBER TRAMONTE | Address on file | | | | | | | |
| 7337113 | AMBER TUCK | Address on file | | | | | | | |
| 7337114 | AMBER TURNER | Address on file | | | | | | | |
| 7337115 | AMBER UMENTUM | Address on file | | | | | | | |
| 7337558 | AMBER VANDAN | Address on file | | | | | | | |
| 7337559 | AMBER VILUMS | Address on file | | | | | | | |
| 7337560 | AMBER VONHEEDER | Address on file | | | | | | | |
| 7337561 | AMBER WAECHTER | Address on file | | | | | | | |
| 7337562 | AMBER WALENTON | Address on file | | | | | | | |
| 7337563 | AMBER WARD | Address on file | | | | | | | |
| 7337564 | AMBER WEISNICHT | Address on file | | | | | | | |
| 7337565 | AMBER WILSON | Address on file | | | | | | | |
| 7337566 | AMBER WOOD | Address on file | | | | | | | |
| 7337567 | AMBER YATCHAK | Address on file | | | | | | | |
| 7122514 | Amberger, Jane | Address on file | | | | | | | |
| 7337568 | AMBERLEE N PIERCE | Address on file | | | | | | | |
| 7337569 | AMBERLY EVANS | Address on file | | | | | | | |
| 7337570 | AMBERLY HANCOCK | Address on file | | | | | | | |
| 7337571 | AMBERLYN CREWS | Address on file | | | | | | | |
| 7122515 | Ambers, Kayla | Address on file | | | | | | | |
| 7337572 | AMBIYO MUHUMAD | Address on file | | | | | | | |
| 7122516 | Amble, Jessica | Address on file | | | | | | | |
| 7122517 | Amble, Quentin | Address on file | | | | | | | |
| 7122518 | Amborn Lothert, Alicia | Address on file | | | | | | | |
| 7337573 | AMBRA MARSHALL | Address on file | | | | | | | |
| 7290018 | AMBRA FINE JEWELRY | 3100 47TH AVE #3FL | | | | NEW YORK | NY | 11101 | |
| 7337574 | AMBRIA VANDELEYGRAAF | Address on file | | | | | | | |
| 7122519 | Ambriz, Josefina | Address on file | | | | | | | |
| 7122520 | Ambrose, Austin | Address on file | | | | | | | |
| 7122524 | AMBROSIUS STUDIOS INCORPORATED | 2851 S PACKERLAND DRIVE | | | | GREEN BAY | WI | 54313-0000 | |
| 7175305 | Ambrosius, Julie | Address on file | | | | | | | |
| 7122521 | Ambrosius, Lauren | Address on file | | | | | | | |
| 7122523 | Ambrosius, Lori | Address on file | | | | | | | |
| 7122522 | Ambrosius, Lori | Address on file | | | | | | | |
| 7337575 | AMCON LABORATORIES INCORPORATE | 9735 GREEN PARK INDUSTRIAL DRIVE | | | | ST LOUIS | MO | 63123 | |
| 7122525 | AMCON LABORATORIES, INC. | 9735 GREEN PARK INDUSTRIAL DR | | | | ST. LOUIS | MO | 63123 | |
| 7564432 | Amcor Flexible | 2150 E LAKE COOK RD | SUITE 1200 | | | BUFFALO GROVE | IL | 60089 | |
| 7122526 | Amdahl, Logan | Address on file | | | | | | | |
| 7337576 | AMELIA ALMARAZ | Address on file | | | | | | | |
| 7337577 | AMELIA COCHRAN | Address on file | | | | | | | |
| 7340595 | AMELIA GRAHN | Address on file | | | | | | | |
| 7340596 | AMELIA LILLI WAKKURI | Address on file | | | | | | | |
| 7340597 | AMELIA P MEDINA | Address on file | | | | | | | |
| 7122527 | Amelia, Lacey | Address on file | | | | | | | |
| 7122528 | Amell, Karen | Address on file | | | | | | | |
| 7122529 | Amen, Kelly | Address on file | | | | | | | |
| 7122530 | Amend, Ashley | Address on file | | | | | | | |
| 7122531 | Amen-Figueroa, Javier | Address on file | | | | | | | |
| 7122532 | Ameren CIPS/66878 | 6 Executive Drive | | | | Collinsville | IL | 62234 | |
| 7122533 | Ameren CIPS/66878 | P.O. Box 66878 @ Ameren Corporation | | | | St. Louis | MO | 63166 | |
| 7228122 | Ameren Illinois | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | |
| 7122534 | Ameren Illinois | 300 Liberty St. | | | | Peoria | IL | 61602 | |
| 7122535 | Ameren Illinois | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| 7122536 | Ameren Missouri | 1901 Chouteau Avenue | | | | St. Louis | MO | 63104 | |
| 7122537 | Ameren Missouri | PO Box 88068 | | | | Chicago | IL | 60680-1068 | |
| 7122538 | AmerenCILCO - 66826 | 1901 Chouteau Avenue | | | | St. Louis | MO | 63104 | |
| 7122539 | AmerenCILCO - 66826 | P.O. Box 66826 | | | | St. Louis | MO | 63166-6826 | |
| 7122540 | AMEREX | 7595 Gadsden Highway | | | | Trussville | AL | 35173 | |
| 7471618 | Amerex Group LLC | 512 7th Ave 9th Floor | | | | New York | NY | 10018 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7122541 | AMEREX OF CALIFORNIA CORPORATION | 512 7TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7122542 | AMEREX OF CALIFORNIA CORPORATION | 512 SEVENTH AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10018-0000 | |
| 7290019 | AMEREX OF CALIFORNIA CORPORATION | 512 SEVENTH AVENUE FLOOR 9 | | | | NEW YORK | NY | 10018-0861 | |
| 7340598 | AMERICA E FRANCO | Address on file | | | | | | | |
| 7564433 | American Aluminum | 5253 McCURRY RD | | | | ROSCOE | IL | 61073 | |
| 7340599 | AMERICAN ASPHALT OF WISCONSIN | PO BOX 98 | | | | MOSINEE | WI | 54455-0098 | |
| 7592589 | American Asphalt of Wisconsin, a division of Mathy Construction Company | Ashby & Geddes | William P. Bowden, Esq.; Michael D. DeBaecke, Esq. | 500 Delaware Avenue | P.O. Box 1150 | Wilmington | DE | 19899 | |
| 7592589 | American Asphalt of Wisconsin, a division of Mathy Construction Company | Attn: Justin H. Silcox, Chief Legal Officer | 920 17th Avenue North | | | Onalaska | WI | 54650 | |
| 7122543 | AMERICAN ASSOCIATION OF | EXPORTERS &IMPORTERS | 1050 17TH STREET NW SUITE 810 | | | WASHINGTON | DC | 20036 | |
| 7122544 | American Bank Note Company | 2520 Metropolitan Drive | | | | Trevose | PA | 19053 | |
| 7340600 | AMERICAN BAPTIST HOMES OF THE MIDWEST | ATTN MELISSA LACOMPTE | SUITE 125 | 14850 SCIENCE HEIGHTS ROAD | | EDEN PRAIRIE | MN | 55344 | |
| 7340601 | AMERICAN BAR ASSOCIATION SERVI | 321 N CLARK STREET | | | | CHICAGO | IL | 60654-0000 | |
| 7122545 | AMERICAN BAR ASSOCIATION SERVICE CENTER | 321 N CLARK STREET | | | | CHICAGO | IL | 60654-0000 | |
| 7122546 | AMERICAN BIOTECH SUPPLY | 125 VARNFIELD DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 7122547 | AMERICAN BIOTECH SUPPLY | HORIZON SCIENTIFIC INC | 125 VARNFIELD DRIVE | PO BOX 1797 | | SUMMERVILLE | SC | 29484-1797 | |
| 7122548 | AMERICAN BOTTLING COMPANY | 135 S LASALLE STREET | DEPT 1834 | | | CHICAGO | IL | 60674-1834 | |
| 7122549 | AMERICAN BOTTLING COMPANY | 21431 NETWORK PLACE | | | | CHICAGO | IL | 60673-1214 | |
| 7122551 | AMERICAN BOTTLING COMPANY | 270 BRIDGE POINT DRIVE | | | | S SAINT PAUL | MN | 55075 | |
| 7122552 | AMERICAN BOTTLING COMPANY | 400 N WOLF ROAD #A | | | | NORTHLAKE | IL | 60164-1659 | |
| 7122553 | AMERICAN BOTTLING COMPANY | 400 NORTH WOLF ROAD SUITE A | | | | NORTHLAKE | IL | 60164 | |
| 7122554 | AMERICAN BOTTLING COMPANY | DEPT 1961 | 135 S LASALLE STREET | | | CHICAGO | IL | 60674-1961 | |
| 7122555 | AMERICAN BOTTLING COMPANY | PO BOX 643 | | | | DES MOINES | IA | 50303 | |
| 7122550 | AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 | |
| 7122556 | American Broadband | 153 W. Dave Dugas Road | | | | Sulphur | LA | 70665 | |
| 7122557 | American Broadband | PO BOX 200 | | | | BLAIR | NE | 68008-0200 | |
| 7122558 | AMERICAN CANCER SOCIETY | 4904 SOUTH TECHNOPOLIS DRIVE | | | | SIOUX FALLS | SD | 57106 | |
| 7290020 | AMERICAN CRAFTS LC | 588 W 400 S STE 125 | | | | LINDON | UT | 84042 | |
| 7122559 | AMERICAN DOOR WORKS | ST CLOUD OVERHEAD DOOR COMPANY | 2150 FRONTAGE ROAD S | | | WAITE PARK | MN | 56387 | |
| 7122560 | American Electric Power/24002 | 1 Riverside Plaza | | | | Columbus | OH | 43215-2372 | |
| 7122561 | American Electric Power/24002 | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 7290021 | AMERICAN EXCHANGE | 1407 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7290022 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY 27TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7122562 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY 27TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7290023 | American Express Travel Related Services Company, Inc. | 200 Vesey Street | | | | New York | NY | 10285 | |
| 7122563 | AMERICAN FENCE COMPANY INCORPORATED | PO BOX 19040 | | | | PHOENIX | AZ | 85005-9040 | |
| 7122564 | AMERICAN FIBERS C/O SPRINGS INDUSTRIES | PO BOX 75066 | | | | CHARLOTTE | NC | 28275-5066 | |
| 7290024 | AMERICAN FULFILLMENT INCORPORATE | 5775 12TH AVE E #170 | | | | SHAKOPEE | MN | 55379-1970 | |
| 7290025 | AMERICAN FURNITURE ALLIANCE | 1249 S DIAMOND BAR BLVD #67 | | | | DIAMOND BAR | CA | 91765-4122 | |
| 7564434 | AMERICAN GIRL BRANDS LLC | 8400 FAIRWAY PLACE | PO BOX 609 | | | MIDDLETON | WI | 53719 | |
| 7340602 | AMERICAN GREET SBT | PO BOX 676701 | | | | DALLAS | TX | 75267-6701 | |
| 7290026 | American Greetings | 1 American Blvd | | | | Westlake | OH | 44145 | |
| 7122565 | AMERICAN GREETINGS | LARRY ESTEN | ONE AMERICAN ROAD | | | CLEVELAND | OH | 44144-2398 | |
| 7290027 | AMERICAN GREETINGS | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| 7122566 | AMERICAN GREETINGS | PO BOX 640782 | | | | PITTSBURGH | PA | 15264-0782 | |
| 7122567 | AMERICAN GREETINGS | PO BOX 676701 | | | | DALLAS | TX | 75267-6701 | |
| 7122568 | AMERICAN GREETINGS (YANTIAN) | One American Boulevard | | | | Cleveland | OH | 44145-8151 | |
| 7122569 | AMERICAN GREETINGS CARLTON LEARNING H | ATTN CUSTOMER SERVICE | ONE AMERICAN BOULEVARD | | | CLEVELAND | OH | 44145 | |
| 7122571 | AMERICAN GREETINGS CORPORATION | 10500 AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| 7621251 | American Greetings Corporation | Baker & Hostetler LLP | Attn: Adam L. Fletcher | Key Tower | 127 Public Square, Suite 2000 | Cleveland | OH | 44114-1214 | |
| 7122570 | American Greetings Corporation | Mr. Eric Goodman | 127 Public Square | | | Cleveland | OH | 44144 | |
| 7122570 | American Greetings Corporation | Mr. Kenneth Wood | One American Boulevard | | | Westlake | OH | 44145 | |
| 7564203 | American Greetings Corporation and Papyrus-Recycled Paper Greetings, Inc. | Attn: Bruce J. Woner | Woner, Reeder & Girard, P.A | P.O. Box 67689 | | Topeka | KS | 66667-0689 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290028 | AMERICAN HERITAGE TEXTILES | 1315 CEDAR GROVE RD | | | | SHEPHERDSVILLE | KY | 40165 | |
| 7122572 | AMERICAN HERITAGE TEXTILES | 1315 CEDAR GROVE RD | | | | SHEPHERDSVILLE | KY | 40165 | |
| 7340603 | AMERICAN HERITAGE TEXTILES-CHU | 1315 CEDAR GROVE RD | | | | SHEPHERDSVILLE | KY | 40165 | |
| 7122573 | AMERICAN HEROES | ATTN JIM | 1103 GALVIN RD S | | | BELLEVUE | NE | 68005 | |
| 7122574 | American Horse, Brandon | Address on file | | | | | | | |
| 7122575 | AMERICAN ICE LLC | 1522 PINEHURST AVENUE | | | | MITCHELL | SD | 57301 | |
| 7290029 | AMERICAN INTERNATIONAL INDUSTRY | 2220 GASPER AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 7122576 | AMERICAN LEATHER SPECIALTIES | RHODE ISLAND TEXTILE | 35 MARTIN STREET | | | CUMBERLAND | RI | 02864-0000 | |
| 7122577 | AMERICAN LEGION CHORUS | 5844 W KAREN DRIVE | | | | SIOUX FALLS | SD | 57106 | |
| 7122578 | AMERICAN LEGION RIDERS CHAPTER 40 | ATTN DAWN NOBLE | 809 PIONEER | | | SENECA | KS | 66538 | |
| 7122579 | AMERICAN LEGION TEAM LOBOS | PO BOX 1562 | | | | WHEATLAND | WY | 82201 | |
| 7122580 | AMERICAN LICORICE COMPANY | 1900 WHIRLPOOL DRIVE S | | | | LAPORTE | IN | 46350 | |
| 7290030 | AMERICAN LICORICE COMPANY | 2796 NW CLEARWATER DRIVE | | | | BEND | OR | 97701-7008 | |
| 7122581 | AMERICAN LICORICE COMPANY | 2796 NW CLEARWATER DRIVE | | | | BEND | OR | 97701-7008 | |
| 7122582 | AMERICAN LICORICE COMPANY | 7519 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0075 | |
| 7122583 | AMERICAN LICORICE COMPANY | PO BOX 843242 | | | | KANSAS CITY | MO | 64184-3242 | |
| 7290031 | AMERICAN LIFELINE INCORPORATED | E8919 MCCOY ROAD | | | | NORTH FREEDOM | WI | 53951 | |
| 7122584 | AMERICAN LOCK & KEY | ANTHONY L NORRIS | 903 ROSE STREET | | | LA CROSSE | WI | 54603 | |
| 7175306 | American Management Group | 3305C North Ballard Road | | | | Appleton | WI | 54911 | |
| 7290032 | AMERICAN MARKETING ENTERPRISES I | 1359 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7122585 | AMERICAN MARKETING ENTERPRISES INC | 1359 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7122586 | AMERICAN MARKETING ENTERPRISES INC | 4620 GRNADOVER PARKWAY | | | | GREENSBORO | NC | 27407-0000 | |
| 7290033 | AMERICAN NUTRITION INC | 2813 WALL AVENUE | | | | OGDEN | UT | 84401 | |
| 7122587 | AMERICAN NUTRITION INC | 2813 WALL AVENUE | | | | OGDEN | UT | 84401 | |
| 7122588 | AMERICAN NUTRITION INC | PO BOX 1405 | | | | OGDEN | UT | 84402-1405 | |
| 7340604 | AMERICAN OVERHEAD DOOR | 1911 WEST WISCONSIN AVENUE | | | | APPLETON | WI | 54914 | |
| 7122589 | AMERICAN OVERHEAD DOOR INCORPORATED | 1911 W WISCONSIN AVENUE | | | | APPLETON | WI | 54914-3120 | |
| 7122590 | AMERICAN PLASTIC TOYS | 799 LADD RD. | | | | WALLED LAKE | MI | 48390-0100 | |
| 7290034 | AMERICAN PLASTIC TOYS | 799 LADD ROAD | | | | WALLED LAKE | MI | 48390 | |
| 7340605 | AMERICAN PLASTIC TOYS | 799 LADD ROAD | | | | WALLED LAKE | MI | 48390-0000 | |
| 7122591 | AMERICAN PLASTIC TOYS INCORPORATED | 799 LADD ROAD | PO BOX 100 | | | WALLED LAKE | MI | 48390-0100 | |
| 7290035 | American President Line (APL) | 700 Commerce Dr. | Ste. 110 | | | Oak Brook | IL | 60523 | |
| 7290036 | AMERICAN PROMOTIONAL EVENTS | 4511 HELTON DRIVE | | | | FLORENCE | AL | 35630 | |
| 7122593 | AMERICAN PROMOTIONAL EVENTS | 4511 HELTON DRIVE | | | | FLORENCE | AL | 35630 | |
| 7122592 | AMERICAN PROMOTIONAL EVENTS | DBA TNT FIREWORKS | 6396 University Dr Nw | | | Huntsville | AL | 35806 | |
| 7122594 | AMERICAN PROMOTIONAL EVENTS | PO BOX 1318 | 4511 HELTON DRIVE | | | FLORENCE | AL | 35630 | |
| 7122595 | AMERICAN PROMOTIONAL EVENTS | PO BOX 3417 | | | | FLORENCE | AL | 35630 | |
| 7340606 | AMERICAN PROMOTIONAL EVENTS | VICE PRESIDENT OF SALES | 4511 HELTON DRIVE | | | FLORENCE | AL | 35630 | |
| 7290037 | AMERICAN RECREATION PRODUCTS | 6235 LOOKOUT ROAD | | | | BOULDER | CO | 80301 | |
| 7122596 | AMERICAN RECREATION PRODUCTS | 6235 LOOKOUT ROAD | | | | BOULDER | CO | 80301 | |
| 7122597 | AMERICAN RECREATION PRODUCTS | 6238 LOOKOUT ROAD | | | | BOULDER | CO | 80301 | |
| 7122598 | AMERICAN RECREATION PRODUCTS | LOCKBOX 1992 | PO BOX 8500 1992 | | | PHILADELPHIA | PA | 19178-1992 | |
| 7122599 | American Recycling & Sanitation | 21166 US Highway 59 | | | | Tarkio | MO | 64491 | |
| 7122600 | American Recycling & Sanitation | PO BOX 9 | | | | ROCK PORT | MO | 64482-0009 | |
| 7122601 | AMERICAN RED CROSS | HEALTH & SAFETY SERVICES | 25688 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | |
| 7122602 | AMERICAN RUG | 8 Santa Fe Way | | | | Cranbury | NJ | 08512 | |
| 7340607 | AMERICAN RUG | VICE PRESIDENT OF SALES | 3090 SUGAR VALLEY | | | SUGAR VALLEY | GA | 30746-5166 | |
| 7340648 | AMERICAN SPORTING GOODS CORPOR | NW 5638 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5638 | |
| 7122603 | American State Bank and Trust Co. | Attn: Kerry Schmidt | 320 Broadway | | | Larned | KS | 67550 | |
| 7290038 | AMERICAN TEXTILE COMPANY | 10 N LINDEN STREET | | | | DUQUESNE | PA | 15110-0000 | |
| 7122604 | AMERICAN TEXTILE COMPANY | ATTN ACCOUNTS PAYABLE | 10 N LINDEN STREET | | | DUQUESNE | PA | 15110 | |
| 7340649 | AMERICAN TEXTILE COMPANY | 10 N. LINDEN STREET | RIDC RIVERPLACE | | | DUQUESNE | PA | 15110 | |
| 7290039 | AMERICAN TRAVELER INC | 9509 FERON BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 7122605 | AMERICAN TRAVELER INC | 9509 FERON BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 7122606 | American Trust & Savings | Attn: Megan Werner | Po Box 307 | | | Dyersville | IA | 52040 | |
| 7122607 | American Waste | 3947 US Highway 131 N | | | | Kalkaska | MI | 49646 | |
| 7122608 | American Waste | PO BOX 1030 | | | | KALKASKA | MI | 49646 | |
| 7122609 | AMERICAN WEAVERS | | | | | | | | |
| 7564435 | American West Analytical Lab | 463 WEST 3600 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| 7122610 | American Zurich | Tower 2, Floor 5 | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290040 | American Zurich Ins Co. | 1299 Zurich Way | | | | Schaumburg | IL | 60196-1056 | |
| 7290041 | AMERICO GROUP INCORPORATED | 31 WEST 34TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7290042 | AMERIFIT INCORPORATED | 9677 TRILLIUM CT N | | | | CHAMPLIN | MN | 55316-0000 | |
| 7122611 | AMERIGAS | PO BOX 660288 | | | | DALLAS | TX | 75266-0288 | |
| 7122612 | AMERIGAS BILLINGS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| 7122613 | AMERIGAS NATIONAL ACCOUNTS | DEPT CH 10525 | | | | PALATINE | IL | 60055-0525 | |
| 7122614 | AMERIGAS PROPANE LP | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| 7290043 | AMERIHUA INTERNATIONAL ENTERPRIS | 707 RADIO DRIVE | | | | LEWIS CENTER | OH | 43035 | |
| 7122615 | AMERIHUA INTERNATIONAL ENTERPRISE INC | (SHANGHAI) | 707 RADIO DRIVE | | | LEWIS CENTER | OH | 43035-0000 | |
| 7122616 | Amerine, Chelsea | Address on file | | | | | | | |
| 7290044 | AMERIPLUS INCORPORATED | 535 S HERCULES AVENUE #201 | | | | CLEARWATER | FL | 33764 | |
| 7122617 | AMERIPLUS INCORPORATED | 535 S HERCULES AVENUE #201 | | | | CLEARWATER | FL | 33764 | |
| 7340650 | AMERIPLUS INCORPORATED | 535 S HERCULES AVE STE 201 | | | | CLEARWATER | FL | 33764 | |
| 7122618 | AMERIPRIDE LINEN & APPAREL SERVICES | 519 E 19TH STREET | | | | HIBBING | MN | 55746-1666 | |
| 7122619 | AMERIPRIDE LINEN & APPAREL SERVICES | PO BOX 3072 | | | | FARGO | ND | 58108-3072 | |
| 7122620 | AMERIPRIDE SERVICES | PO BOX 950 | | | | BEMIDJI | MN | 56619-0950 | |
| 7340651 | AMERIPRIDE SERVICES INCORPORAT | PO BOX 190 | | | | BEMIDJI | MN | 56619-0190 | |
| 7122621 | AMERIPRIDE SERVICES INCORPORATED | PO BOX 190 | | | | BEMIDJI | MN | 56619-0190 | |
| 7122622 | AMERIPRIDE SERVICES INCORPORATED | PO BOX 3160 | | | | BEMIDJI | MN | 56619-3160 | |
| 7340652 | AMERITAS | Address on file | | | | | | | |
| 7290045 | AMERIWOOD INDUSTRIES | 2525 STATE STREET | | | | COLUMBUS | IN | 47201-0000 | |
| 7290046 | AMERIWOOD INDUSTRIES | 410 E 1ST STREET S | | | | WRIGHT CITY | MO | 63390-9998 | |
| 7122623 | AMERIWOOD INDUSTRIES | 410 E 1ST STREET S | | | | WRIGHT CITY | MO | 63390-9998 | |
| 7586618 | Ameriwood Industries Inc. | 410 E. First St. South | | | | Wright City | MO | 63390 | |
| 7340653 | AMERLIA FINAU | Address on file | | | | | | | |
| 7340654 | AMERLIA SOLIS GONZALEZ | Address on file | | | | | | | |
| 7340655 | AMERON ATEN | Address on file | | | | | | | |
| 7122624 | Amerud, Lois | Address on file | | | | | | | |
| 7340656 | AMERY SMOCK | Address on file | | | | | | | |
| 7290047 | AMES COMPANIES | 465 RAILROAD AVENUE | | | | CAMP HILL | PA | 17011 | |
| 7122626 | AMES COMPANIES | 465 RAILROAD AVENUE | | | | CAMP HILL | PA | 17011 | |
| 7122627 | AMES COMPANIES | LOCKBOX 8491 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-8491 | |
| 7122628 | AMES TRUE TEMPER HARDWARE | PO BOX 360460M | | | | PITTSBURGH | PA | 15251-0460 | |
| 7175307 | Ames, Erin | Address on file | | | | | | | |
| 7122625 | Ames, Natalie | Address on file | | | | | | | |
| 7564436 | Amesbury Truth | 5001 W DELBRIDGE ST | | | | SIOUX FALLS | SD | 57107-8508 | |
| 7340657 | AMETHYST LEACH | Address on file | | | | | | | |
| 7175308 | Amezcua, Enrique | Address on file | | | | | | | |
| 7122629 | Amezcua, Rosa | Address on file | | | | | | | |
| 7175309 | Amezola, April | Address on file | | | | | | | |
| 7340658 | AMHMAT ISSA | Address on file | | | | | | | |
| 7340659 | AMI DORTCH | Address on file | | | | | | | |
| 7340660 | AMI MROCZENSKI | Address on file | | | | | | | |
| 7340661 | AMIA AARON | Address on file | | | | | | | |
| 7472073 | Amica Apparel Corp | 1411 Broadway 5th Fl. | | | | New York | NY | 10018 | |
| 7290048 | AMICI ACCESSORIES LIMITED | 6B Federal Twist Rd | | | | Stockton | NJ | 08559-1808 | |
| 7175310 | Amick, David | Address on file | | | | | | | |
| 7175311 | Amick, Donnette | Address on file | | | | | | | |
| 7122630 | Amidon, Lynn | Address on file | | | | | | | |
| 7122631 | Amidon, Sydney | Address on file | | | | | | | |
| 7122632 | Amidon, Victor | Address on file | | | | | | | |
| 7330541 | AMIE ADKINS | Address on file | | | | | | | |
| 7330542 | AMIE BOLIN | Address on file | | | | | | | |
| 7330543 | AMIE BOMBER | Address on file | | | | | | | |
| 7330544 | AMIE GILBERT | Address on file | | | | | | | |
| 7330545 | AMIE TOWNE | Address on file | | | | | | | |
| 7122633 | AMIE LYNN ACCESSORIES | 366 5th Ave. | | | | New York | NY | 10001 | |
| 7290049 | AMIEE LYNN INCORPORATED | 65 RAILROAD AVENUE SUITE 4 | | | | RIDGEFIELD | NJ | 07657-2130 | |
| 7122634 | AMIEE LYNN INCORPORATED | 65 RAILROAD AVENUE SUITE 4 | | | | RIDGEFIELD | NJ | 07657-2130 | |
| 7122635 | AMIEE LYNN INCORPORATED | STERLING FACTORS CORPORATION | PO BOX 742 | MIDTOWN STATION | | NEW YORK | NY | 10018-0000 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330546 | AMIGO MOBILITY INTERNATIONAL I | 6693 DIXIE HIGHWAY | | | | BRIDGEPORT | MI | 48722 | |
| 7122636 | AMIGO MOBILITY INTERNATIONAL INC | 6693 DIXIE HIGHWAY | | | | BRIDGEPORT | MI | 48722 | |
| 7330547 | AMILET MOLINA | Address on file | | | | | | | |
| 7330548 | AMILLI ON HARVEY | Address on file | | | | | | | |
| 7330549 | AMINA ABDALLA | Address on file | | | | | | | |
| 7330550 | AMINA GELE | Address on file | | | | | | | |
| 7330551 | AMINADAB MAX TORRES | Address on file | | | | | | | |
| 7290050 | AMINCO INTERNATIONAL (USA) INC | 20571 CRESCENT BAY DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 7122637 | AMINCO INTERNATIONAL (USA) INCORPORATED | 20571 CRESCENT BAY DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 7122638 | Amini, Taiba | Address on file | | | | | | | |
| 7330552 | AMIR AL-SOWITI | Address on file | | | | | | | |
| 7122639 | Amirfathi, Shahin | Address on file | | | | | | | |
| 7330553 | AMITY MILES | Address on file | | | | | | | |
| 7330554 | AMIYHA JOHNSON | Address on file | | | | | | | |
| 7122640 | AMLOID CORPORATION | 7 RIDGEDALE AVENUE STE 1 A | | | | CEDAR KNOLLS | NJ | 07927 | |
| 7290051 | AMLOID CORPORATION | 7 RIDGEDALE AVENUE STE 1A | | | | CEDAR KNOLLS | NJ | 07927 | |
| 7330555 | AMLOID CORPORATION | 7 RIDGEDALE AVENUE SUITE 1A | | | | CEDAR KNOLLS | NJ | 07927 | |
| 7122641 | Amman, Charleen | Address on file | | | | | | | |
| 7175312 | Ammar, Deanna | Address on file | | | | | | | |
| 7175313 | Ammel, Nicholas | Address on file | | | | | | | |
| 7175314 | Ammeraal, Bret | Address on file | | | | | | | |
| 7175315 | Ammerman, Kimberly | Address on file | | | | | | | |
| 7122642 | Ammerman, Randy | Address on file | | | | | | | |
| 7330556 | AMMON CLOWARD | Address on file | | | | | | | |
| 7175316 | Ammon, Maylin | Address on file | | | | | | | |
| 7122643 | Ammon, Nikole | Address on file | | | | | | | |
| 7122644 | Ammon, Shannon | Address on file | | | | | | | |
| 7122645 | Ammon, Zachary | Address on file | | | | | | | |
| 7122646 | Ammons, Randi | Address on file | | | | | | | |
| 7290052 | AMO SALES & SERVICE INC | 1700 EAST ST ANDREW PLACE | | | | SANTA ANA | CA | 92799-5162 | |
| 7122647 | AMO SALES & SERVICE INC | 1700 EAST ST ANDREWS PLACE | PO BOX 25162 | | | SANTA ANA | CA | 92799-5162 | |
| 7122648 | AMO SALES & SERVICE INC | 75 REMITTANCE DRIVE STE 1437 | | | | CHICAGO | IL | 60675-1437 | |
| 7122649 | AMO SALES & SERVICE INC | PO BOX 25162 | MAIL CODE SA 2B | | | SANTA ANA | CA | 92799-5162 | |
| 7330557 | AMO SALES & SERVICE INC | 75 REMITTANCE DRIVE STE 1310 | | | | CHICAGO | IL | 60675-1310 | |
| 7122650 | Amon, Cecilia | Address on file | | | | | | | |
| 7175317 | Amond, Troy | Address on file | | | | | | | |
| 7330558 | AMORINA INGRAM | Address on file | | | | | | | |
| 7122651 | Amoroso, Sherrie | Address on file | | | | | | | |
| 7122652 | Amory, Deidra | Address on file | | | | | | | |
| 7330559 | AMOS AMES | Address on file | | | | | | | |
| 7122653 | Amos, April | Address on file | | | | | | | |
| 7175318 | Amos, Daniel | Address on file | | | | | | | |
| 7122654 | Amos, Kathy | Address on file | | | | | | | |
| 7175319 | Amos, Steven | Address on file | | | | | | | |
| 7122655 | Amoss, Anthony | Address on file | | | | | | | |
| 7122656 | Ampe, Cameron | Address on file | | | | | | | |
| 7122657 | Ampudia, Peter | Address on file | | | | | | | |
| 7330560 | AMRA DURANCEAU | Address on file | | | | | | | |
| 7175320 | Amraen, Stefanie | Address on file | | | | | | | |
| 7122658 | AMRAPUR OVERSEAS | 306, 5th Ave, 4th Floor | | | | New York | NY | 10001 | |
| 7122659 | AMRAPUR OVERSEAS DBA COLONIAL | 1560 E 6TH ST STE 101 | | | | CORONA | CA | 92879-1712 | |
| 7330561 | AMRAPUR OVERSEAS DBA COLONIAL | 1560 E 6TH STREET SUITE 101 | | | | CORONA | CA | 92879 | |
| 7290053 | AMRAPUR OVERSEAS DBA COLONIAL HO | 1560 E 6th St Ste 101 | | | | Corona | CA | 92879-1712 | |
| 7122660 | AMRAPUR OVERSEAS DBA COLONIAL HOME TEX | 1560 E 6th St Ste 101 | | | | Corona | CA | 92879-1712 | |
| 7122661 | AMRAPUR OVERSEAS DBA COLONIAL HOME TEX | 1560 E 6TH STREET SUITE 101 | | | | CORONA | CA | 92879 | |
| 7175321 | Amrhein, Alyssa | Address on file | | | | | | | |
| 7175322 | Amsberry, Kathy | Address on file | | | | | | | |
| 7122662 | AMSCAN ASIA INTERNATIONAL LIMITED | ROOM 1108 11/F MIRROR TOWER | 61 MODY ROAD | | | TSIM SHA TSUI E KOWLOON | | | HONG KONG |
| 7122663 | AMSCAN ASIA INTERNATIONAL LTD (HONG KONG) | 36/F, Saxon Tower | 7 Cheung Shun St | Lai Chi Kok | | Kowloon | | | Hong Kong |
| 7122664 | AMSCAN ASIA INTERNATIONAL LTD (NINGBO) | 36/F, Saxon Tower | 7 Cheung Shun St | Lai Chi Kok | | Kowloon | | | Hong Kong |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7122665 | AMSCAN ASIA INTERNATIONAL LTD (SHANGHAI) | 36/F, Saxon Tower | 7 Cheung Shun St | Lai Chi Kok | | Kowloon | | | Hong Kong |
| 7122666 | Amstone, Emilee | Address on file | | | | | | | |
| 7122667 | AMTEX | 1 KM KHURRIANWALA ROAD | | | | FAISALABAD | | | PAKISTAN |
| 7330562 | AMUEL BOLES | Address on file | | | | | | | |
| 7330563 | AMUEL D EUBANKS | Address on file | | | | | | | |
| 7122668 | Amundsen, Isabelle | Address on file | | | | | | | |
| 7122669 | Amundson, Cassandra | Address on file | | | | | | | |
| 7122670 | Amundson, Constance | Address on file | | | | | | | |
| 7175323 | Amundson, Julie | Address on file | | | | | | | |
| 7122671 | Amundson, Nancy | Address on file | | | | | | | |
| 7122672 | Amundson, Savahana | Address on file | | | | | | | |
| 7175324 | Amundson, Thomas | Address on file | | | | | | | |
| 7330564 | AMY A KORDUS | Address on file | | | | | | | |
| 7330565 | AMY A LESTER | Address on file | | | | | | | |
| 7330566 | AMY A. NEAL | Address on file | | | | | | | |
| 7330567 | AMY ADDAMS | Address on file | | | | | | | |
| 7330568 | AMY AERTS | Address on file | | | | | | | |
| 7330569 | AMY AMSCHLER | Address on file | | | | | | | |
| 7330570 | AMY ANDERSEN | Address on file | | | | | | | |
| 7330571 | AMY ASHWORTH | Address on file | | | | | | | |
| 7330572 | AMY AYALA | Address on file | | | | | | | |
| 7330573 | AMY BENNETT | Address on file | | | | | | | |
| 7330574 | AMY BERSCHIED | Address on file | | | | | | | |
| 7330575 | AMY BIRCH | Address on file | | | | | | | |
| 7330576 | AMY BODILY MACAVINTA | Address on file | | | | | | | |
| 7330577 | AMY BOOTS PEDERSON | Address on file | | | | | | | |
| 7340702 | AMY BOYD | Address on file | | | | | | | |
| 7340703 | AMY BRICKEY | Address on file | | | | | | | |
| 7340704 | AMY BROGAN | Address on file | | | | | | | |
| 7340705 | AMY BUCHANAN | Address on file | | | | | | | |
| 7340706 | AMY CAYER | Address on file | | | | | | | |
| 7340707 | AMY CHAVEZ | Address on file | | | | | | | |
| 7340708 | AMY CLENNON | Address on file | | | | | | | |
| 7340709 | AMY CONNER | Address on file | | | | | | | |
| 7340710 | AMY COUGHLIN | Address on file | | | | | | | |
| 7340711 | AMY CRAWFORD | Address on file | | | | | | | |
| 7340712 | AMY CUSTARD | Address on file | | | | | | | |
| 7340713 | AMY DEVILLERS | Address on file | | | | | | | |
| 7340714 | AMY DITTMER | Address on file | | | | | | | |
| 7340715 | AMY DOHERTY | Address on file | | | | | | | |
| 7340716 | AMY DURAND | Address on file | | | | | | | |
| 7340717 | AMY E JOHNSON | Address on file | | | | | | | |
| 7340718 | AMY E MILLER | Address on file | | | | | | | |
| 7340719 | AMY EICKHOFF | Address on file | | | | | | | |
| 7340720 | AMY ENGEL | Address on file | | | | | | | |
| 7340721 | AMY ERICKSON | Address on file | | | | | | | |
| 7340722 | AMY EVARTS | Address on file | | | | | | | |
| 7340723 | AMY FAY | Address on file | | | | | | | |
| 7340724 | AMY FORS | Address on file | | | | | | | |
| 7340725 | AMY FORSTNER | Address on file | | | | | | | |
| 7340726 | AMY GALDA | Address on file | | | | | | | |
| 7340727 | AMY GENNERMAN | Address on file | | | | | | | |
| 7340728 | AMY GILDERNICK | Address on file | | | | | | | |
| 7340729 | AMY GOLDSBERRY | Address on file | | | | | | | |
| 7340730 | AMY GOLICH | Address on file | | | | | | | |
| 7340731 | AMY HAMILTON | Address on file | | | | | | | |
| 7340732 | AMY HARDINGER | Address on file | | | | | | | |
| 7340733 | AMY HART | Address on file | | | | | | | |
| 7340734 | AMY HICKERSON | Address on file | | | | | | | |
| 7340735 | AMY HOBBS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340736 | AMY HOMMER | Address on file | | | | | | | |
| 7340737 | AMY HOOCK | Address on file | | | | | | | |
| 7340738 | AMY HORNING | Address on file | | | | | | | |
| 7340739 | AMY HULS | Address on file | | | | | | | |
| 7340740 | AMY ISRAEL | Address on file | | | | | | | |
| 7340741 | AMY J WALDO | Address on file | | | | | | | |
| 7340742 | AMY J. CHERESKIN | Address on file | | | | | | | |
| 7340743 | AMY JO BASSETT-SCHAMS | Address on file | | | | | | | |
| 7340744 | AMY JO HARRIS | Address on file | | | | | | | |
| 7340745 | AMY JONES | Address on file | | | | | | | |
| 7340746 | AMY JUHL | Address on file | | | | | | | |
| 7340747 | AMY KAMARA | Address on file | | | | | | | |
| 7340748 | AMY KAUFMANN | Address on file | | | | | | | |
| 7340749 | AMY KISTER | Address on file | | | | | | | |
| 7340750 | AMY KNOBLAUCH | Address on file | | | | | | | |
| 7340751 | AMY KOMER | Address on file | | | | | | | |
| 7340752 | AMY KROLL | Address on file | | | | | | | |
| 7340753 | AMY KRUEGER | Address on file | | | | | | | |
| 7340754 | AMY KRUZICKI | Address on file | | | | | | | |
| 7340755 | AMY L. POORE | Address on file | | | | | | | |
| 7340756 | AMY LANPHIER | Address on file | | | | | | | |
| 7340757 | AMY LAY | Address on file | | | | | | | |
| 7340758 | AMY LENHART | Address on file | | | | | | | |
| 7340759 | AMY LIMONES | Address on file | | | | | | | |
| 7340760 | AMY LO | Address on file | | | | | | | |
| 7340761 | AMY LORENTZ | Address on file | | | | | | | |
| 7340782 | AMY LOVELACE | Address on file | | | | | | | |
| 7340783 | AMY LYSY | Address on file | | | | | | | |
| 7340784 | AMY MAGILL | Address on file | | | | | | | |
| 7340785 | AMY MAHLER | Address on file | | | | | | | |
| 7340786 | AMY MARIE GANZEL | Address on file | | | | | | | |
| 7340787 | AMY MARSH | Address on file | | | | | | | |
| 7340788 | AMY MARTENS | Address on file | | | | | | | |
| 7340789 | AMY MARTIN | Address on file | | | | | | | |
| 7340790 | AMY MATSCHE | Address on file | | | | | | | |
| 7340791 | AMY MATZEK | Address on file | | | | | | | |
| 7340792 | AMY MCKEETH | Address on file | | | | | | | |
| 7340793 | AMY MCNAMARA | Address on file | | | | | | | |
| 7340794 | AMY MEYER | Address on file | | | | | | | |
| 7340795 | AMY MILLER | Address on file | | | | | | | |
| 7340796 | AMY MINSER | Address on file | | | | | | | |
| 7340797 | AMY MOHR | Address on file | | | | | | | |
| 7340798 | AMY MOLDENHAUER | Address on file | | | | | | | |
| 7340799 | AMY MONTOYA | Address on file | | | | | | | |
| 7340800 | AMY MUMMA | Address on file | | | | | | | |
| 7340801 | AMY NARHI | Address on file | | | | | | | |
| 7330996 | AMY NELSON | Address on file | | | | | | | |
| 7330997 | AMY O'KROLEY | Address on file | | | | | | | |
| 7330998 | AMY OLSEN | Address on file | | | | | | | |
| 7330999 | AMY OLSON | Address on file | | | | | | | |
| 7331000 | AMY PAINE | Address on file | | | | | | | |
| 7331001 | AMY PARNELL | Address on file | | | | | | | |
| 7331002 | AMY PAUL | Address on file | | | | | | | |
| 7331003 | AMY PENTERMAN | Address on file | | | | | | | |
| 7331004 | AMY PETERSEN | Address on file | | | | | | | |
| 7331005 | AMY PETZ | Address on file | | | | | | | |
| 7331006 | AMY PIEPER | Address on file | | | | | | | |
| 7331007 | AMY PILTZ | Address on file | | | | | | | |
| 7331008 | AMY POOLE | Address on file | | | | | | | |
| 7331009 | AMY PRESSLEY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331010 | AMY PRICE | Address on file | | | | | | | |
| 7331011 | AMY RAMON | Address on file | | | | | | | |
| 7331012 | AMY RAYMOND | Address on file | | | | | | | |
| 7331013 | AMY REBECCA BONE | Address on file | | | | | | | |
| 7331014 | AMY ROBINO | Address on file | | | | | | | |
| 7331015 | AMY RODRIGUEZ-ASHLEY | Address on file | | | | | | | |
| 7332656 | AMY ROSER | Address on file | | | | | | | |
| 7332657 | AMY SANCHEZ | Address on file | | | | | | | |
| 7332658 | AMY SANTTI | Address on file | | | | | | | |
| 7332659 | AMY SCHNITZLER | Address on file | | | | | | | |
| 7332660 | AMY SCHROTH | Address on file | | | | | | | |
| 7332661 | AMY SCHWISOW | Address on file | | | | | | | |
| 7332662 | AMY SECORD | Address on file | | | | | | | |
| 7332663 | AMY SMITH | Address on file | | | | | | | |
| 7332664 | AMY SOLLAND | Address on file | | | | | | | |
| 7332665 | AMY SOSIN | Address on file | | | | | | | |
| 7332666 | AMY STEINMEYER | Address on file | | | | | | | |
| 7332667 | AMY TENNEY | Address on file | | | | | | | |
| 7332668 | AMY THESING | Address on file | | | | | | | |
| 7332669 | AMY TIMMERMEYER | Address on file | | | | | | | |
| 7332670 | AMY TORSTVEIT | Address on file | | | | | | | |
| 7332671 | AMY TREROTOLA | Address on file | | | | | | | |
| 7332672 | AMY TRZEBIATOWSKI | Address on file | | | | | | | |
| 7332673 | AMY VAN DE YACHT | Address on file | | | | | | | |
| 7332674 | AMY WAGNER | Address on file | | | | | | | |
| 7332675 | AMY WENSEL | Address on file | | | | | | | |
| 7332676 | AMY WESTHUIS | Address on file | | | | | | | |
| 7332677 | AMY WHITE | Address on file | | | | | | | |
| 7332678 | AMY WOOD | Address on file | | | | | | | |
| 7332679 | AMY WOODS | Address on file | | | | | | | |
| 7332680 | AMY WOOSENCRAFT | Address on file | | | | | | | |
| 7332681 | AMY YUNTO | Address on file | | | | | | | |
| 7332682 | AMY ZOMMERS | Address on file | | | | | | | |
| 7122673 | An, Erin | Address on file | | | | | | | |
| 7332683 | ANA CORDOVA DE ABREGO | Address on file | | | | | | | |
| 7332684 | ANA GUERRERO | Address on file | | | | | | | |
| 7332685 | ANA L DELEON VAZQUEZ | Address on file | | | | | | | |
| 7332686 | ANA MARTINEZ | Address on file | | | | | | | |
| 7332687 | ANA MIRANDA | Address on file | | | | | | | |
| 7332688 | ANA MIRELES AGUILERA | Address on file | | | | | | | |
| 7332689 | ANA ORNELAS | Address on file | | | | | | | |
| 7332690 | ANA R PEREZ | Address on file | | | | | | | |
| 7332691 | ANA RAMIREZ | Address on file | | | | | | | |
| 7332692 | ANA RODRIGUEZ | Address on file | | | | | | | |
| 7332693 | ANA VILLAGOMEZ-MORENO | Address on file | | | | | | | |
| 7332694 | ANA.MARIA NAJAR | Address on file | | | | | | | |
| 7332695 | ANABELLE GREEN | Address on file | | | | | | | |
| 7333246 | ANADA MENDOZA | Address on file | | | | | | | |
| 7175325 | Anago, Rosine | Address on file | | | | | | | |
| 7333247 | ANAHI VAZQUEZ | Address on file | | | | | | | |
| 7333248 | ANALINA SCHMIDT | Address on file | | | | | | | |
| 7333249 | ANALISE DRYDEN | Address on file | | | | | | | |
| 7333250 | ANALISSA TREMOYA | Address on file | | | | | | | |
| 7333251 | ANALLELI FLORES-ORTIZ | Address on file | | | | | | | |
| 7333252 | ANAMARIE LOEH | Address on file | | | | | | | |
| 7333253 | ANARIA GUYTON | Address on file | | | | | | | |
| 7333254 | ANASTAISHA BUSHNELL | Address on file | | | | | | | |
| 7175326 | Anastasi, Laura | Address on file | | | | | | | |
| 7333255 | ANASTASIA HAMPTON | Address on file | | | | | | | |
| 7333256 | ANASTASIA MACHADO | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333257 | ANASTASIA MARTINEZ | Address on file | | | | | | | |
| 7333258 | ANASTASIA REED | Address on file | | | | | | | |
| 7175327 | Anastasio, Raena | Address on file | | | | | | | |
| 7122677 | Anaya Ramos, Yaneth | Address on file | | | | | | | |
| 7122674 | Anaya, Angel | Address on file | | | | | | | |
| 7122675 | Anaya, Audrie-Anna | Address on file | | | | | | | |
| 7122676 | Anaya, Cristal | Address on file | | | | | | | |
| 7175328 | Anaya, Kassandra | Address on file | | | | | | | |
| 7333259 | ANAYELI RUIZ | Address on file | | | | | | | |
| 7564437 | Anchor Harvey | 600 W Lamm Rd | | | | Freeport | IL | 61032 | |
| 7122678 | ANCHOR HOCKING | 519 North Pierce Avenue | | | | Lancaster | OH | 43130-2938 | |
| 7122679 | ANCHOR HOCKING (ALCO) CHINO CA | DIV OF ONEIDA GROUP | | | | | | | |
| 7198542 | Anchor Hocking Company | 2630 Reliable Parkway | | | | Chicago | IL | 60686-0001 | |
| 7198542 | Anchor Hocking Company | 519 N Pierce Avenue | | | | Lancaster | OH | 43130-2927 | |
| 7122680 | ANCHOR HOCKING CORPORATION | 519 North Pierce Avenue | | | | Lancaster | OH | 43130-2938 | |
| 7122681 | ANCHOR HOCKING CORPORATION | 519 North Pierce Avenue | | | | Lancaster | OH | 43130-2938 | |
| 7333260 | ANCHOR HOCKING OPERATING COMPA | DIV OF ONEIDA GROUP | ANCHOR HOME COLLECTION | 2630 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0000 | |
| 7290054 | ANCHOR HOCKING OPERATING COMPANY | 519 PIERCE AVENUE | | | | LANCASTER | OH | 43130 | |
| 7122682 | ANCHOR HOCKING OPERATING COMPANY | DIV OF GLOBAL HOME PRODUCTS | 75 REMITTANCE DRIVE SUITE 6368 | | | CHICAGO | IL | 60675-6368 | |
| 7122683 | ANCHOR HOCKING OPERATING COMPANY | DIV OF ONEIDA GROUP | 1115 WEST 5TH AVENUE | | | LANCASTER | OH | 43130 | |
| 7122685 | ANCHOR HOCKING OPERATING COMPANY | DIV OF ONEIDA GROUP | ANCHOR HOME COLLECTION | 2630 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0000 | |
| 7122684 | ANCHOR HOCKING OPERATING COMPANY | DIV OF ONEIDA GROUP | 519 PIERCE AVENUE | | | LANCASTER | OH | 43130 | |
| 7122686 | ANCHOR HOCKING PLASTICS | 519 North Pierce Avenue | | | | Lancaster | OH | 43130-2938 | |
| 7122687 | Anciaux, Aaron | Address on file | | | | | | | |
| 7175329 | Anciaux, Michael | Address on file | | | | | | | |
| 7333261 | ANCY D PAWLOWSKI | Address on file | | | | | | | |
| 7122688 | ANDA INCORPORATED | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 7122689 | ANDA INCORPORATED | PO BOX 930219 | | | | ATLANTA | GA | 31193-0219 | |
| 7290055 | Anda, Inc | 2915 Weston Rd | | | | Weston | FL | 33331 | |
| 7473281 | Anda, Inc. | John D. Emmanuel | 401 E. Jackson St., Suite 2400 | | | Tampa | FL | 33602 | |
| 7473281 | Anda, Inc. | Ryan Millan | 2915 Weston Road | | | Weston | FL | 33331 | |
| 7473281 | Anda, Inc. | Ryan Millan | Associate Director, Finance Operation | 29115 Weston Road | | Weston | FL | 33331 | |
| 7122690 | Andel, Kevin | Address on file | | | | | | | |
| 7122691 | Anderla, Madeline | Address on file | | | | | | | |
| 7122692 | Anderley, Mary | Address on file | | | | | | | |
| 7333262 | ANDERS ANDERSON | Address on file | | | | | | | |
| 7122693 | Anders, Cody | Address on file | | | | | | | |
| 7122694 | Anders, Nicole | Address on file | | | | | | | |
| 7122712 | ANDERSEN SCHMIDT | 802 BROOKSIDE DRIVE | | | | AUDUBON | IA | 50025 | |
| 7175330 | Andersen, Alaina | Address on file | | | | | | | |
| 7122695 | Andersen, Amber | Address on file | | | | | | | |
| 7122696 | Andersen, Angela | Address on file | | | | | | | |
| 7122697 | Andersen, Anna | Address on file | | | | | | | |
| 7122698 | Andersen, Chloe | Address on file | | | | | | | |
| 7122699 | Andersen, Christine | Address on file | | | | | | | |
| 7122700 | Andersen, Haley | Address on file | | | | | | | |
| 7122701 | Andersen, Hunter | Address on file | | | | | | | |
| 7122702 | Andersen, Katherine | Address on file | | | | | | | |
| 7122703 | Andersen, Kelsey | Address on file | | | | | | | |
| 7175331 | Andersen, Laicie | Address on file | | | | | | | |
| 7122704 | Andersen, Logan | Address on file | | | | | | | |
| 7175332 | Andersen, Lynn | Address on file | | | | | | | |
| 7175333 | Andersen, Marleen | Address on file | | | | | | | |
| 7122705 | Andersen, Michelle | Address on file | | | | | | | |
| 7122706 | Andersen, Rylan | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175334 | Andersen, Sean | Address on file | | | | | | | |
| 7122707 | Andersen, Shaelyn | Address on file | | | | | | | |
| 7122708 | Andersen, Sheila | Address on file | | | | | | | |
| 7122709 | Andersen, Sheyenne | Address on file | | | | | | | |
| 7122710 | Andersen, Trish | Address on file | | | | | | | |
| 7122711 | Andersen, Zachery | Address on file | | | | | | | |
| 7122713 | Andersh, Kayla | Address on file | | | | | | | |
| 7333263 | ANDERSON (K9) FAMILY | Address on file | | | | | | | |
| 7333264 | ANDERSON DISTRIBUTING COMPANY | VICE PRESIDENT OF SALES | 144 W PORTER ST | | | JACKSON | MI | 49204 | |
| 7337135 | ANDERSON FAMILY | Address on file | | | | | | | |
| 7122936 | ANDERSON INCORPORATED | 32032 125TH STREET | | | | PRINCETON | MN | 53371 | |
| 7175413 | Anderson Jr, Roy | Address on file | | | | | | | |
| 7564438 | Anderson Machining Service Inc. | 211 Collins Rd | | | | Jefferson | WI | 53549 | |
| 7122937 | ANDERSON SCHMIDT ACCOUNT | DARRELL ANDERSON | C/O AUDUBON STATE BANK | | | AUDUBON | IA | 50025 | |
| 7122715 | Anderson, Alex | Address on file | | | | | | | |
| 7122714 | Anderson, Alex | Address on file | | | | | | | |
| 7122716 | Anderson, Alexander | Address on file | | | | | | | |
| 7175335 | Anderson, Alexandra | Address on file | | | | | | | |
| 7122717 | Anderson, Alexandra | Address on file | | | | | | | |
| 7122718 | Anderson, Alexandra | Address on file | | | | | | | |
| 7122719 | Anderson, Alexandria | Address on file | | | | | | | |
| 7122720 | Anderson, Alicia | Address on file | | | | | | | |
| 7122721 | Anderson, Alisha | Address on file | | | | | | | |
| 7122722 | Anderson, Aliyah | Address on file | | | | | | | |
| 7175336 | Anderson, Amanda | Address on file | | | | | | | |
| 7122723 | Anderson, Amanda | Address on file | | | | | | | |
| 7175337 | Anderson, Amee | Address on file | | | | | | | |
| 7122724 | Anderson, Amy | Address on file | | | | | | | |
| 7122725 | Anderson, Amy | Address on file | | | | | | | |
| 7175338 | Anderson, Amy | Address on file | | | | | | | |
| 7122727 | Anderson, Andrea | Address on file | | | | | | | |
| 7122728 | Anderson, Andrea | Address on file | | | | | | | |
| 7122726 | Anderson, Andrea | Address on file | | | | | | | |
| 7122729 | Anderson, Anna | Address on file | | | | | | | |
| 7122730 | Anderson, Anne | Address on file | | | | | | | |
| 7175339 | Anderson, Annette | Address on file | | | | | | | |
| 7122731 | Anderson, Arlene | Address on file | | | | | | | |
| 7175340 | Anderson, Asa | Address on file | | | | | | | |
| 7122732 | Anderson, Ashlee | Address on file | | | | | | | |
| 7122734 | Anderson, Ashley | Address on file | | | | | | | |
| 7122733 | Anderson, Ashley | Address on file | | | | | | | |
| 7122735 | Anderson, Audra | Address on file | | | | | | | |
| 7175342 | Anderson, Audrey | Address on file | | | | | | | |
| 7175341 | Anderson, Audrey | Address on file | | | | | | | |
| 7122736 | Anderson, Audrey | Address on file | | | | | | | |
| 7122738 | Anderson, Austin | Address on file | | | | | | | |
| 7122737 | Anderson, Austin | Address on file | | | | | | | |
| 7122739 | Anderson, Bailey | Address on file | | | | | | | |
| 7175343 | Anderson, Barbara | Address on file | | | | | | | |
| 7122740 | Anderson, Bernadette | Address on file | | | | | | | |
| 7122741 | Anderson, Betty | Address on file | | | | | | | |
| 7122742 | Anderson, Beverly | Address on file | | | | | | | |
| 7122743 | Anderson, Bonnie | Address on file | | | | | | | |
| 7175344 | Anderson, Braden | Address on file | | | | | | | |
| 7175345 | Anderson, Bradley | Address on file | | | | | | | |
| 7122744 | Anderson, Bradley | Address on file | | | | | | | |
| 7122745 | Anderson, Branden | Address on file | | | | | | | |
| 7122746 | Anderson, Brandon | Address on file | | | | | | | |
| 7122747 | Anderson, Brandon | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7122748 | Anderson, Brent | Address on file | | | | | | | |
| 7175346 | Anderson, Brent | Address on file | | | | | | | |
| 7122749 | Anderson, Brett | Address on file | | | | | | | |
| 7122751 | Anderson, Brian | Address on file | | | | | | | |
| 7122750 | Anderson, Brian | Address on file | | | | | | | |
| 7122752 | Anderson, Brianna | Address on file | | | | | | | |
| 7122753 | Anderson, Brittany | Address on file | | | | | | | |
| 7122754 | Anderson, Brittany | Address on file | | | | | | | |
| 7122755 | Anderson, Brooke | Address on file | | | | | | | |
| 7122756 | Anderson, Bryan | Address on file | | | | | | | |
| 7122757 | Anderson, Cade | Address on file | | | | | | | |
| 7122758 | Anderson, Caitlin | Address on file | | | | | | | |
| 7122759 | Anderson, Caleb | Address on file | | | | | | | |
| 7122760 | Anderson, Calvin | Address on file | | | | | | | |
| 7122761 | Anderson, Carly | Address on file | | | | | | | |
| 7122762 | Anderson, Carol | Address on file | | | | | | | |
| 7175347 | Anderson, Cassandra | Address on file | | | | | | | |
| 7122763 | Anderson, Cassie | Address on file | | | | | | | |
| 7122764 | Anderson, Caulon | Address on file | | | | | | | |
| 7122765 | Anderson, Charlene | Address on file | | | | | | | |
| 7122766 | Anderson, Charlotte | Address on file | | | | | | | |
| 7122767 | Anderson, Chase | Address on file | | | | | | | |
| 7122768 | Anderson, Chelsey | Address on file | | | | | | | |
| 7122769 | Anderson, Cheryl | Address on file | | | | | | | |
| 7122771 | Anderson, Christopher | Address on file | | | | | | | |
| 7122770 | Anderson, Christopher | Address on file | | | | | | | |
| 7175348 | Anderson, Cindy | Address on file | | | | | | | |
| 7175349 | Anderson, Cody | Address on file | | | | | | | |
| 7122773 | Anderson, Cody | Address on file | | | | | | | |
| 7122772 | Anderson, Cody | Address on file | | | | | | | |
| 7122774 | Anderson, Cole | Address on file | | | | | | | |
| 7122775 | Anderson, Constance | Address on file | | | | | | | |
| 7122776 | Anderson, Corri | Address on file | | | | | | | |
| 7122777 | Anderson, Coryin | Address on file | | | | | | | |
| 7122778 | Anderson, Courtney | Address on file | | | | | | | |
| 7175350 | Anderson, Cynthia | Address on file | | | | | | | |
| 7122779 | Anderson, Cynthia | Address on file | | | | | | | |
| 7122780 | Anderson, Dakota | Address on file | | | | | | | |
| 7122781 | Anderson, Dakota | Address on file | | | | | | | |
| 7122782 | Anderson, Danielle | Address on file | | | | | | | |
| 7175351 | Anderson, Darlene | Address on file | | | | | | | |
| 7175352 | Anderson, David | Address on file | | | | | | | |
| 7122783 | Anderson, David | Address on file | | | | | | | |
| 7175353 | Anderson, Dawn | Address on file | | | | | | | |
| 7122784 | Anderson, Dean | Address on file | | | | | | | |
| 7175354 | Anderson, Deborah | Address on file | | | | | | | |
| 7122785 | Anderson, Dee Anna | Address on file | | | | | | | |
| 7122786 | Anderson, Desiree | Address on file | | | | | | | |
| 7122787 | Anderson, Diane | Address on file | | | | | | | |
| 7122788 | Anderson, Dillon | Address on file | | | | | | | |
| 7122789 | Anderson, Drake | Address on file | | | | | | | |
| 7122790 | Anderson, Drake | Address on file | | | | | | | |
| 7122791 | Anderson, Ehlana | Address on file | | | | | | | |
| 7122792 | Anderson, Elexsa | Address on file | | | | | | | |
| 7122793 | Anderson, Elisea | Address on file | | | | | | | |
| 7122794 | Anderson, Elisha | Address on file | | | | | | | |
| 7122797 | Anderson, Elizabeth | Address on file | | | | | | | |
| 7122796 | Anderson, Elizabeth | Address on file | | | | | | | |
| 7122795 | Anderson, Elizabeth | Address on file | | | | | | | |
| 7175355 | Anderson, Ellen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7122798 | Anderson, Elyse | Address on file | | | | | | | |
| 7122800 | Anderson, Emily | Address on file | | | | | | | |
| 7122799 | Anderson, Emily | Address on file | | | | | | | |
| 7122802 | Anderson, Eric | Address on file | | | | | | | |
| 7122801 | Anderson, Eric | Address on file | | | | | | | |
| 7122803 | Anderson, Evan | Address on file | | | | | | | |
| 7122804 | Anderson, Faith | Address on file | | | | | | | |
| 7122805 | Anderson, Faith | Address on file | | | | | | | |
| 7175356 | Anderson, Faith | Address on file | | | | | | | |
| 7122806 | Anderson, Felicia | Address on file | | | | | | | |
| 7122807 | Anderson, Franklin | Address on file | | | | | | | |
| 7122808 | Anderson, Gage | Address on file | | | | | | | |
| 7122809 | Anderson, Gregory | Address on file | | | | | | | |
| 7122810 | Anderson, Hanna | Address on file | | | | | | | |
| 7122811 | Anderson, Hannah | Address on file | | | | | | | |
| 7122812 | Anderson, Heidi | Address on file | | | | | | | |
| 7175357 | Anderson, Heidi | Address on file | | | | | | | |
| 7122813 | Anderson, Ila | Address on file | | | | | | | |
| 7175358 | Anderson, Isaac | Address on file | | | | | | | |
| 7122814 | Anderson, Jacob | Address on file | | | | | | | |
| 7122815 | Anderson, Jacob | Address on file | | | | | | | |
| 7122816 | Anderson, Jacob | Address on file | | | | | | | |
| 7122817 | Anderson, Jada | Address on file | | | | | | | |
| 7122818 | Anderson, Jade | Address on file | | | | | | | |
| 7122819 | Anderson, Jake | Address on file | | | | | | | |
| 7175359 | Anderson, Janell | Address on file | | | | | | | |
| 7122820 | Anderson, Janis | Address on file | | | | | | | |
| 7122821 | Anderson, Jared | Address on file | | | | | | | |
| 7122822 | Anderson, Jarrod | Address on file | | | | | | | |
| 7122823 | Anderson, Jase | Address on file | | | | | | | |
| 7175360 | Anderson, Jeana | Address on file | | | | | | | |
| 7175361 | Anderson, Jeanne | Address on file | | | | | | | |
| 7122824 | Anderson, Jeff | Address on file | | | | | | | |
| 7122825 | Anderson, Jenna | Address on file | | | | | | | |
| 7122826 | Anderson, Jennifer | Address on file | | | | | | | |
| 7122827 | Anderson, Jeremy | Address on file | | | | | | | |
| 7122828 | Anderson, Jessica | Address on file | | | | | | | |
| 7175362 | Anderson, Joanne | Address on file | | | | | | | |
| 7122829 | Anderson, Joel | Address on file | | | | | | | |
| 7122832 | Anderson, Jordan | Address on file | | | | | | | |
| 7122830 | Anderson, Jordan | Address on file | | | | | | | |
| 7122831 | Anderson, Jordan | Address on file | | | | | | | |
| 7122833 | Anderson, Jordin | Address on file | | | | | | | |
| 7122834 | Anderson, Joscelyn | Address on file | | | | | | | |
| 7122835 | Anderson, Joseph | Address on file | | | | | | | |
| 7122836 | Anderson, Joy | Address on file | | | | | | | |
| 7175364 | Anderson, Joyce | Address on file | | | | | | | |
| 7175363 | Anderson, Joyce | Address on file | | | | | | | |
| 7224796 | Anderson, Julian & Hull LLP | Attn: Michael P. Stefanic | C.W. Moore Plaza 250 South Fifth Street | Suite 700 P.O. Box 7426 | | Boise | ID | 83707-7426 | |
| 7175366 | Anderson, Julie | Address on file | | | | | | | |
| 7175365 | Anderson, Julie | Address on file | | | | | | | |
| 7175367 | Anderson, Julie Ann | Address on file | | | | | | | |
| 7175368 | Anderson, Kacie | Address on file | | | | | | | |
| 7175369 | Anderson, Kaitlin | Address on file | | | | | | | |
| 7122837 | Anderson, Kamberlee | Address on file | | | | | | | |
| 7122838 | Anderson, Kassandra | Address on file | | | | | | | |
| 7122839 | Anderson, Kassidy | Address on file | | | | | | | |
| 7122840 | Anderson, Katherine | Address on file | | | | | | | |
| 7122841 | Anderson, Katherine | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175370 | Anderson, Kathi | Address on file | | | | | | | |
| 7122842 | Anderson, Kayla | Address on file | | | | | | | |
| 7175371 | Anderson, Kayla | Address on file | | | | | | | |
| 7122843 | Anderson, Kayleen | Address on file | | | | | | | |
| 7122844 | Anderson, Kelsey | Address on file | | | | | | | |
| 7122845 | Anderson, Kendra | Address on file | | | | | | | |
| 7175372 | Anderson, Kira | Address on file | | | | | | | |
| 7122846 | Anderson, Koby | Address on file | | | | | | | |
| 7122847 | Anderson, Krista | Address on file | | | | | | | |
| 7175373 | Anderson, Kristen | Address on file | | | | | | | |
| 7122848 | Anderson, Kristi | Address on file | | | | | | | |
| 7122849 | Anderson, Kristi | Address on file | | | | | | | |
| 7122850 | Anderson, Kylah | Address on file | | | | | | | |
| 7122851 | Anderson, Kyle | Address on file | | | | | | | |
| 7122852 | Anderson, Kyle | Address on file | | | | | | | |
| 7122853 | Anderson, Kylie | Address on file | | | | | | | |
| 7122854 | Anderson, Lana | Address on file | | | | | | | |
| 7122855 | Anderson, Latoya | Address on file | | | | | | | |
| 7122856 | Anderson, Latricia | Address on file | | | | | | | |
| 7122857 | Anderson, Laura | Address on file | | | | | | | |
| 7122858 | Anderson, Laura | Address on file | | | | | | | |
| 7122859 | Anderson, Laurie | Address on file | | | | | | | |
| 7175374 | Anderson, Leahh | Address on file | | | | | | | |
| 7122860 | Anderson, Leanne | Address on file | | | | | | | |
| 7122861 | Anderson, Leonard | Address on file | | | | | | | |
| 7122862 | Anderson, Lesley | Address on file | | | | | | | |
| 7122863 | Anderson, Levi | Address on file | | | | | | | |
| 7122864 | Anderson, Linnea | Address on file | | | | | | | |
| 7175375 | Anderson, Lisa | Address on file | | | | | | | |
| 7175376 | Anderson, Lisa | Address on file | | | | | | | |
| 7175377 | Anderson, Logan | Address on file | | | | | | | |
| 7175378 | Anderson, Lucas | Address on file | | | | | | | |
| 7175380 | Anderson, Lynette | Address on file | | | | | | | |
| 7175379 | Anderson, Lynette | Address on file | | | | | | | |
| 7175381 | Anderson, Lynne | Address on file | | | | | | | |
| 7122865 | Anderson, Mackenzie | Address on file | | | | | | | |
| 7175382 | Anderson, Mackynzie | Address on file | | | | | | | |
| 7175383 | Anderson, Madalyn | Address on file | | | | | | | |
| 7122866 | Anderson, Mariah | Address on file | | | | | | | |
| 7122867 | Anderson, Marilyn | Address on file | | | | | | | |
| 7122868 | Anderson, Marissa | Address on file | | | | | | | |
| 7175384 | Anderson, Marjorie | Address on file | | | | | | | |
| 7122869 | Anderson, Mary | Address on file | | | | | | | |
| 7122870 | Anderson, Mason | Address on file | | | | | | | |
| 7122871 | Anderson, Mathew | Address on file | | | | | | | |
| 7122872 | Anderson, Matt | Address on file | | | | | | | |
| 7122874 | Anderson, Matthew | Address on file | | | | | | | |
| 7122873 | Anderson, Matthew | Address on file | | | | | | | |
| 7175385 | Anderson, Mavis | Address on file | | | | | | | |
| 7122875 | Anderson, Maxwell | Address on file | | | | | | | |
| 7122876 | Anderson, Mckenzie | Address on file | | | | | | | |
| 7122877 | Anderson, Mckenzy | Address on file | | | | | | | |
| 7122878 | Anderson, Megan | Address on file | | | | | | | |
| 7175386 | Anderson, Meghan | Address on file | | | | | | | |
| 7122879 | Anderson, Michael | Address on file | | | | | | | |
| 7175388 | Anderson, Michael | Address on file | | | | | | | |
| 7175387 | Anderson, Michael | Address on file | | | | | | | |
| 7122880 | Anderson, Michaela | Address on file | | | | | | | |
| 7122881 | Anderson, Miranda | Address on file | | | | | | | |
| 7122883 | Anderson, Molly | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7122882 | Anderson, Molly | Address on file | | | | | | | |
| 7175390 | Anderson, Morgan | Address on file | | | | | | | |
| 7175389 | Anderson, Morgan | Address on file | | | | | | | |
| 7122885 | Anderson, Nathan | Address on file | | | | | | | |
| 7175391 | Anderson, Nathan | Address on file | | | | | | | |
| 7122884 | Anderson, Nathan | Address on file | | | | | | | |
| 7122886 | Anderson, Nels | Address on file | | | | | | | |
| 7122887 | Anderson, Nic | Address on file | | | | | | | |
| 7122888 | Anderson, Nicholas | Address on file | | | | | | | |
| 7122889 | Anderson, Nico | Address on file | | | | | | | |
| 7122890 | Anderson, Niina | Address on file | | | | | | | |
| 7122891 | Anderson, Oaklee | Address on file | | | | | | | |
| 7122892 | Anderson, Olivia | Address on file | | | | | | | |
| 7122893 | Anderson, Paige | Address on file | | | | | | | |
| 7175393 | Anderson, Pamela | Address on file | | | | | | | |
| 7175392 | Anderson, Pamela | Address on file | | | | | | | |
| 7122894 | Anderson, Parker | Address on file | | | | | | | |
| 7122895 | Anderson, Patricia | Address on file | | | | | | | |
| 7175394 | Anderson, Patrick | Address on file | | | | | | | |
| 7122896 | Anderson, Patti | Address on file | | | | | | | |
| 7175395 | Anderson, Peggy | Address on file | | | | | | | |
| 7122897 | Anderson, Preston | Address on file | | | | | | | |
| 7175396 | Anderson, Rachael | Address on file | | | | | | | |
| 7122898 | Anderson, Rayla | Address on file | | | | | | | |
| 7175397 | Anderson, Richard | Address on file | | | | | | | |
| 7122899 | Anderson, Richard | Address on file | | | | | | | |
| 7122900 | Anderson, Riley | Address on file | | | | | | | |
| 7122901 | Anderson, Robert | Address on file | | | | | | | |
| 7122903 | Anderson, Robin | Address on file | | | | | | | |
| 7122902 | Anderson, Robin | Address on file | | | | | | | |
| 7122904 | Anderson, Ron | Address on file | | | | | | | |
| 7122905 | Anderson, Russell | Address on file | | | | | | | |
| 7122906 | Anderson, Ryder | Address on file | | | | | | | |
| 7122907 | Anderson, Samantha | Address on file | | | | | | | |
| 7122909 | Anderson, Sandra | Address on file | | | | | | | |
| 7175399 | Anderson, Sandra | Address on file | | | | | | | |
| 7175398 | Anderson, Sandra | Address on file | | | | | | | |
| 7122908 | Anderson, Sandra | Address on file | | | | | | | |
| 7122911 | Anderson, Sarah | Address on file | | | | | | | |
| 7122910 | Anderson, Sarah | Address on file | | | | | | | |
| 7122912 | Anderson, Scott | Address on file | | | | | | | |
| 7122913 | Anderson, Sean | Address on file | | | | | | | |
| 7122914 | Anderson, Shanon | Address on file | | | | | | | |
| 7175400 | Anderson, Sharlene | Address on file | | | | | | | |
| 7122915 | Anderson, Sharon | Address on file | | | | | | | |
| 7122916 | Anderson, Shaun | Address on file | | | | | | | |
| 7122917 | Anderson, Sheila | Address on file | | | | | | | |
| 7175401 | Anderson, Shelby | Address on file | | | | | | | |
| 7122918 | Anderson, Shelby | Address on file | | | | | | | |
| 7122919 | Anderson, Shera | Address on file | | | | | | | |
| 7175402 | Anderson, Shirley | Address on file | | | | | | | |
| 7122920 | Anderson, Sidney | Address on file | | | | | | | |
| 7122921 | Anderson, Spencer | Address on file | | | | | | | |
| 7122922 | Anderson, Stephanie | Address on file | | | | | | | |
| 7122923 | Anderson, Stephanie | Address on file | | | | | | | |
| 7122924 | Anderson, Stephen | Address on file | | | | | | | |
| 7175403 | Anderson, Stevie | Address on file | | | | | | | |
| 7175404 | Anderson, Susanne | Address on file | | | | | | | |
| 7122925 | Anderson, Tamara | Address on file | | | | | | | |
| 7122926 | Anderson, Tayylor | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175405 | Anderson, Teagan | Address on file | | | | | | | |
| 7175406 | Anderson, Teresa | Address on file | | | | | | | |
| 7175407 | Anderson, Terri | Address on file | | | | | | | |
| 7122927 | Anderson, Tessa | Address on file | | | | | | | |
| 7122928 | Anderson, Tim | Address on file | | | | | | | |
| 7175408 | Anderson, Timothy | Address on file | | | | | | | |
| 7122929 | Anderson, Tori | Address on file | | | | | | | |
| 7175409 | Anderson, Tory | Address on file | | | | | | | |
| 7122930 | Anderson, Trace | Address on file | | | | | | | |
| 7175410 | Anderson, Tracey | Address on file | | | | | | | |
| 7122931 | Anderson, Trudy | Address on file | | | | | | | |
| 7122932 | Anderson, Tyler | Address on file | | | | | | | |
| 7122933 | Anderson, Tyrone | Address on file | | | | | | | |
| 7175411 | Anderson, Vance | Address on file | | | | | | | |
| 7122934 | Anderson, Vandi | Address on file | | | | | | | |
| 7175412 | Anderson, Virginia | Address on file | | | | | | | |
| 7122935 | Anderson, Zachery | Address on file | | | | | | | |
| 7175414 | Anderson-Berg, Emily | Address on file | | | | | | | |
| 7122938 | Andersyn, Chantelle | Address on file | | | | | | | |
| 7122939 | Andersyn, Nicholas | Address on file | | | | | | | |
| 7122940 | Anderton, Samantha | Address on file | | | | | | | |
| 7175415 | Andes, Josette | Address on file | | | | | | | |
| 7122941 | Andicochea, Sierra | Address on file | | | | | | | |
| 7122942 | Anding, Cord | Address on file | | | | | | | |
| 7175416 | Anding, Jeffrey | Address on file | | | | | | | |
| 7290056 | ANDIS COMPANY | 1800 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| 7122943 | ANDIS COMPANY | 1800 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| 7122944 | ANDIS COMPANY | 25860 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 7337136 | ANDRA NYMAN | Address on file | | | | | | | |
| 7122945 | Andrade, Adrian | Address on file | | | | | | | |
| 7175417 | Andrade, Bailey | Address on file | | | | | | | |
| 7122946 | Andrade, Claudia | Address on file | | | | | | | |
| 7122947 | Andrade, Jannet | Address on file | | | | | | | |
| 7122948 | Andrades, Paulina | Address on file | | | | | | | |
| 7337137 | ANDRANETTE WATTS | Address on file | | | | | | | |
| 7337138 | ANDRE EVINS-MCDONALD | Address on file | | | | | | | |
| 7337139 | ANDRE GEBREMARIAM | Address on file | | | | | | | |
| 7337140 | ANDRE GONZALEZ-MARTINEZ | Address on file | | | | | | | |
| 7122949 | Andre, Barbara | Address on file | | | | | | | |
| 7122950 | Andre, Hunter | Address on file | | | | | | | |
| 7175418 | Andre, Trinity | Address on file | | | | | | | |
| 7337141 | ANDREA ALVARADO | Address on file | | | | | | | |
| 7337142 | ANDREA BAIRD | Address on file | | | | | | | |
| 7337143 | ANDREA BARRIOS | Address on file | | | | | | | |
| 7337144 | ANDREA BAUMGARTNER | Address on file | | | | | | | |
| 7337145 | ANDREA BURKE | Address on file | | | | | | | |
| 7337146 | ANDREA BURRELL | Address on file | | | | | | | |
| 7337147 | ANDREA CAREY | Address on file | | | | | | | |
| 7337148 | ANDREA CAZEL-BERGER | Address on file | | | | | | | |
| 7337149 | ANDREA CHURCH | Address on file | | | | | | | |
| 7337150 | ANDREA COLLINS | Address on file | | | | | | | |
| 7337151 | ANDREA DATTA | Address on file | | | | | | | |
| 7337152 | ANDREA FISCHER | Address on file | | | | | | | |
| 7337153 | ANDREA FOSTER | Address on file | | | | | | | |
| 7337154 | ANDREA G THOMPSON | Address on file | | | | | | | |
| 7337155 | ANDREA GEORGE | Address on file | | | | | | | |
| 7337156 | ANDREA GOSS | Address on file | | | | | | | |
| 7337157 | ANDREA GREENSLADE | Address on file | | | | | | | |
| 7337158 | ANDREA GRIMM | Address on file | | | | | | | |
| 7337159 | ANDREA GRISSOM | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337160 | ANDREA HAMILTON | Address on file | | | | | | | |
| 7337161 | ANDREA HASLAM | Address on file | | | | | | | |
| 7337162 | ANDREA HAWKER | Address on file | | | | | | | |
| 7337163 | ANDREA HOLST | Address on file | | | | | | | |
| 7337164 | ANDREA J. BAIRD | Address on file | | | | | | | |
| 7337165 | ANDREA JAKUSZ | Address on file | | | | | | | |
| 7337166 | ANDREA JOSE' ESTABAN | Address on file | | | | | | | |
| 7337167 | ANDREA KELLY | Address on file | | | | | | | |
| 7337168 | ANDREA LAMANNA | Address on file | | | | | | | |
| 7337169 | ANDREA LAURIE | Address on file | | | | | | | |
| 7337170 | ANDREA LYNN FULTON | Address on file | | | | | | | |
| 7337171 | ANDREA M GRAU | Address on file | | | | | | | |
| 7337172 | ANDREA M MCLEAN | Address on file | | | | | | | |
| 7337173 | ANDREA MAUSETH | Address on file | | | | | | | |
| 7337254 | ANDREA MC ALLASTER | Address on file | | | | | | | |
| 7337255 | ANDREA MCFARLANDE | Address on file | | | | | | | |
| 7337256 | ANDREA MONTGOMERY | Address on file | | | | | | | |
| 7337257 | ANDREA NOVAK | Address on file | | | | | | | |
| 7337258 | ANDREA O'HEARN | Address on file | | | | | | | |
| 7337259 | ANDREA OLWELL | Address on file | | | | | | | |
| 7337260 | ANDREA OTTUM | Address on file | | | | | | | |
| 7337261 | ANDREA POON | Address on file | | | | | | | |
| 7337262 | ANDREA PRICE | Address on file | | | | | | | |
| 7337263 | ANDREA R. COLEMAN | Address on file | | | | | | | |
| 7337264 | ANDREA RAE FRAZIER | Address on file | | | | | | | |
| 7337265 | ANDREA RHOAN | Address on file | | | | | | | |
| 7337266 | ANDREA S POWERS | Address on file | | | | | | | |
| 7337267 | ANDREA SAATZER | Address on file | | | | | | | |
| 7337268 | ANDREA SCHMUNK | Address on file | | | | | | | |
| 7337269 | ANDREA SIMS | Address on file | | | | | | | |
| 7337270 | ANDREA SIPE | Address on file | | | | | | | |
| 7337271 | ANDREA SMITH | Address on file | | | | | | | |
| 7337272 | ANDREA SNIDER | Address on file | | | | | | | |
| 7337273 | ANDREA SPURLOCK | Address on file | | | | | | | |
| 7337578 | ANDREA STLAURENT | Address on file | | | | | | | |
| 7337579 | ANDREA UTLEY | Address on file | | | | | | | |
| 7337580 | ANDREA VAGNONI | Address on file | | | | | | | |
| 7337581 | ANDREA VENTEICHER | Address on file | | | | | | | |
| 7337582 | ANDREA WILCHER | Address on file | | | | | | | |
| 7337583 | ANDREA ZONICK | Address on file | | | | | | | |
| 7175419 | Andrea, Brenda | Address on file | | | | | | | |
| 7175420 | Andreas Braun, Katina | Address on file | | | | | | | |
| 7337584 | ANDREAS BRAUN/ KATINA | Address on file | | | | | | | |
| 7122951 | Andreasen, Breeanna | Address on file | | | | | | | |
| 7122952 | Andreasen, Kaylee | Address on file | | | | | | | |
| 7122953 | Andreason, Damion | Address on file | | | | | | | |
| 7122954 | Andreassen, Mary | Address on file | | | | | | | |
| 7175421 | Andre-Garrison, Frank | Address on file | | | | | | | |
| 7337585 | ANDREINA GARCIA | Address on file | | | | | | | |
| 7122955 | Andreini, Lucas | Address on file | | | | | | | |
| 7337586 | ANDREIZ BANUELOS | Address on file | | | | | | | |
| 7122956 | Andrejeski, Ashley | Address on file | | | | | | | |
| 7337587 | ANDREMEO WILLIAMS | Address on file | | | | | | | |
| 7122957 | Andren, Julianna | Address on file | | | | | | | |
| 7337588 | ANDRES ACOSTA | Address on file | | | | | | | |
| 7337589 | ANDRES ALVARADO | Address on file | | | | | | | |
| 7337590 | ANDRES DELGADO | Address on file | | | | | | | |
| 7337591 | ANDRES GONZALEZ | Address on file | | | | | | | |
| 7337592 | ANDRES MEDINA | Address on file | | | | | | | |
| 7337593 | ANDRES MORA | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175422 | Andres, Allie | Address on file | | | | | | | |
| 7122958 | Andres, Jaclyn | Address on file | | | | | | | |
| 7175423 | Andresen, Nathan | Address on file | | | | | | | |
| 7122959 | Andreske, Paul | Address on file | | | | | | | |
| 7122960 | Andreski, Renea | Address on file | | | | | | | |
| 7122961 | Andress, Nikiesha | Address on file | | | | | | | |
| 7122962 | Andreszcuk, Paul | Address on file | | | | | | | |
| 7337594 | ANDREW ARMSTRONG | Address on file | | | | | | | |
| 7337595 | ANDREW ASMUS | Address on file | | | | | | | |
| 7337596 | ANDREW AUGUSTYN | Address on file | | | | | | | |
| 7337597 | ANDREW B LEIBENGUTH | Address on file | | | | | | | |
| 7340628 | ANDREW BAEB | Address on file | | | | | | | |
| 7340629 | ANDREW BARNARD | Address on file | | | | | | | |
| 7340630 | ANDREW BARNICK | Address on file | | | | | | | |
| 7340631 | ANDREW BENEDUM | Address on file | | | | | | | |
| 7340632 | ANDREW BERTRAM | Address on file | | | | | | | |
| 7340633 | ANDREW BEST | Address on file | | | | | | | |
| 7340634 | ANDREW BIRLING | Address on file | | | | | | | |
| 7340635 | ANDREW BLY | Address on file | | | | | | | |
| 7340636 | ANDREW BOWEN | Address on file | | | | | | | |
| 7340637 | ANDREW BRADFORD | Address on file | | | | | | | |
| 7340638 | ANDREW BRASK | Address on file | | | | | | | |
| 7340639 | ANDREW BRENT ELLIS | Address on file | | | | | | | |
| 7340640 | ANDREW BROHAUGH | Address on file | | | | | | | |
| 7340641 | ANDREW C CRANER | Address on file | | | | | | | |
| 7340642 | ANDREW CABANAS | Address on file | | | | | | | |
| 7340643 | ANDREW CAREY | Address on file | | | | | | | |
| 7340644 | ANDREW COOLEY | Address on file | | | | | | | |
| 7340645 | ANDREW COUTURE | Address on file | | | | | | | |
| 7340646 | ANDREW COX | Address on file | | | | | | | |
| 7340647 | ANDREW CRAWFORD | Address on file | | | | | | | |
| 7340662 | ANDREW DIRING | Address on file | | | | | | | |
| 7340663 | ANDREW DRAGON | Address on file | | | | | | | |
| 7340664 | ANDREW ELLENBECKER | Address on file | | | | | | | |
| 7340665 | ANDREW ENGLISH | Address on file | | | | | | | |
| 7340666 | ANDREW EVANS | Address on file | | | | | | | |
| 7340667 | ANDREW FINLINSON | Address on file | | | | | | | |
| 7340668 | ANDREW FLORA | Address on file | | | | | | | |
| 7340669 | ANDREW FORSTNER | Address on file | | | | | | | |
| 7340670 | ANDREW FOSS | Address on file | | | | | | | |
| 7340671 | ANDREW GAMEZ | Address on file | | | | | | | |
| 7340672 | ANDREW GENE NORDMAN | Address on file | | | | | | | |
| 7340673 | ANDREW GESSLER | Address on file | | | | | | | |
| 7340674 | ANDREW GRUNOW | Address on file | | | | | | | |
| 7340675 | ANDREW HALBUR | Address on file | | | | | | | |
| 7340676 | ANDREW HEIMERMAN | Address on file | | | | | | | |
| 7340677 | ANDREW HOARD | Address on file | | | | | | | |
| 7340678 | ANDREW HOYT | Address on file | | | | | | | |
| 7340679 | ANDREW HURLEY | Address on file | | | | | | | |
| 7340680 | ANDREW J DONEGAN | Address on file | | | | | | | |
| 7340681 | ANDREW J WILLIAMS | Address on file | | | | | | | |
| 7340802 | ANDREW JARVIS | Address on file | | | | | | | |
| 7122966 | ANDREW JERGENS COMPANY | 15700 South Waterloo Road | | | | Cleveland | OH | 44110 | |
| 7340803 | ANDREW JOHNSTON | Address on file | | | | | | | |
| 7340804 | ANDREW KARVEL | Address on file | | | | | | | |
| 7340805 | ANDREW KASLON | Address on file | | | | | | | |
| 7340806 | ANDREW KAZMER | Address on file | | | | | | | |
| 7340807 | ANDREW KELLY | Address on file | | | | | | | |
| 7340808 | ANDREW KIMOSE | Address on file | | | | | | | |
| 7340809 | ANDREW KLINGFORTH | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340810 | ANDREW KRAUSE | Address on file | | | | | | | |
| 7340811 | ANDREW KRECH | Address on file | | | | | | | |
| 7340812 | ANDREW KREKLOW | Address on file | | | | | | | |
| 7340813 | ANDREW KRUPP | Address on file | | | | | | | |
| 7340814 | ANDREW KUNSTMAN | Address on file | | | | | | | |
| 7340815 | ANDREW L DUBRAY | Address on file | | | | | | | |
| 7340816 | ANDREW L MCCLAIN | Address on file | | | | | | | |
| 7340817 | ANDREW LANDSVERK | Address on file | | | | | | | |
| 7340818 | ANDREW LARSEN | Address on file | | | | | | | |
| 7340819 | ANDREW LAURIN | Address on file | | | | | | | |
| 7340820 | ANDREW LEE | Address on file | | | | | | | |
| 7340821 | ANDREW LOOSBROCK | Address on file | | | | | | | |
| 7340475 | ANDREW LOYAL GLAWE | Address on file | | | | | | | |
| 7340476 | ANDREW LULLOFF | Address on file | | | | | | | |
| 7340477 | ANDREW LYNWOOD | Address on file | | | | | | | |
| 7340478 | ANDREW M NELSON | Address on file | | | | | | | |
| 7340479 | ANDREW MACIEJEWSKI | Address on file | | | | | | | |
| 7340480 | ANDREW MARSDEN | Address on file | | | | | | | |
| 7340481 | ANDREW MASKO-LEE | Address on file | | | | | | | |
| 7340482 | ANDREW MCDONALD | Address on file | | | | | | | |
| 7340483 | ANDREW MOXLEY | Address on file | | | | | | | |
| 7340484 | ANDREW MULHERN | Address on file | | | | | | | |
| 7340485 | ANDREW MYSHACK | Address on file | | | | | | | |
| 7340486 | ANDREW NAVARRO | Address on file | | | | | | | |
| 7340487 | ANDREW NEBEL | Address on file | | | | | | | |
| 7340488 | ANDREW NEKUDA | Address on file | | | | | | | |
| 7340489 | ANDREW NUENKE | Address on file | | | | | | | |
| 7340490 | ANDREW OWEN | Address on file | | | | | | | |
| 7340491 | ANDREW PETERS | Address on file | | | | | | | |
| 7340492 | ANDREW PETKOVSEK | Address on file | | | | | | | |
| 7340493 | ANDREW PETTEGREW | Address on file | | | | | | | |
| 7340494 | ANDREW POPP | Address on file | | | | | | | |
| 7340495 | ANDREW RADLOFF | Address on file | | | | | | | |
| 7340496 | ANDREW RAE | Address on file | | | | | | | |
| 7340497 | ANDREW REINKE | Address on file | | | | | | | |
| 7340498 | ANDREW RETTERATH | Address on file | | | | | | | |
| 7340499 | ANDREW RHOADES | Address on file | | | | | | | |
| 7340500 | ANDREW RICHA KELLY | Address on file | | | | | | | |
| 7340501 | ANDREW ROBERTS | Address on file | | | | | | | |
| 7340502 | ANDREW SACKSTEDER | Address on file | | | | | | | |
| 7340503 | ANDREW SCHALLER | Address on file | | | | | | | |
| 7340504 | ANDREW SCHMITZ | Address on file | | | | | | | |
| 7340505 | ANDREW SCHUESSLER | Address on file | | | | | | | |
| 7340506 | ANDREW SCHUMAN | Address on file | | | | | | | |
| 7340507 | ANDREW SEIDL | Address on file | | | | | | | |
| 7340508 | ANDREW SHELSTAD | Address on file | | | | | | | |
| 7340509 | ANDREW SHOCKEY | Address on file | | | | | | | |
| 7340510 | ANDREW SILL | Address on file | | | | | | | |
| 7340511 | ANDREW SIPPEL | Address on file | | | | | | | |
| 7340512 | ANDREW SNITKA | Address on file | | | | | | | |
| 7340513 | ANDREW SOLEY | Address on file | | | | | | | |
| 7122967 | ANDREW SPORTS | 1410 Broadway Front 2 | | | | New York | NY | 10018 | |
| 7122968 | ANDREW SPORTSCLUB INCORPORATED | 1410 Broadway Front 2 | | | | New York | NY | 10018 | |
| 7340514 | ANDREW SPRINGER | Address on file | | | | | | | |
| 7340515 | ANDREW STEFFENS | Address on file | | | | | | | |
| 7340516 | ANDREW STEIN | Address on file | | | | | | | |
| 7340517 | ANDREW STEMPLE | Address on file | | | | | | | |
| 7340518 | ANDREW STUEBER | Address on file | | | | | | | |
| 7340519 | ANDREW SYRJALA | Address on file | | | | | | | |
| 7340520 | ANDREW THOMA STANAWAY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340521 | ANDREW TINDALL | Address on file | | | | | | | |
| 7340522 | ANDREW UZZELL | Address on file | | | | | | | |
| 7340523 | ANDREW VAN BRUNT | Address on file | | | | | | | |
| 7340524 | ANDREW VAN LUVEN | Address on file | | | | | | | |
| 7340525 | ANDREW VILA | Address on file | | | | | | | |
| 7340526 | ANDREW VOGES | Address on file | | | | | | | |
| 7340527 | ANDREW W BERN | Address on file | | | | | | | |
| 7340528 | ANDREW W JOHNSTON | Address on file | | | | | | | |
| 7340529 | ANDREW WAGNER | Address on file | | | | | | | |
| 7340530 | ANDREW WALEJKO | Address on file | | | | | | | |
| 7340531 | ANDREW WEIGAND | Address on file | | | | | | | |
| 7340532 | ANDREW WEILER | Address on file | | | | | | | |
| 7340533 | ANDREW WELLS | Address on file | | | | | | | |
| 7340534 | ANDREW WELTY | Address on file | | | | | | | |
| 7340608 | ANDREW WENK | Address on file | | | | | | | |
| 7340609 | ANDREW WIEGAND | Address on file | | | | | | | |
| 7340610 | ANDREW WILLEY | Address on file | | | | | | | |
| 7340611 | ANDREW WILLIAMS | Address on file | | | | | | | |
| 7340612 | ANDREW WYATT | Address on file | | | | | | | |
| 7340613 | ANDREW YOUNG | Address on file | | | | | | | |
| 7122963 | Andrew, Keith | Address on file | | | | | | | |
| 7122964 | Andrew, Krystal | Address on file | | | | | | | |
| 7122965 | Andrew, Madison | Address on file | | | | | | | |
| 7122984 | ANDREWS COUNTY HEALTH DEPARTMENT | 208 NW 2ND STREET | | | | ANDREWS | TX | 79714 | |
| 7122985 | ANDREWS COUNTY TAX OFFICE | 210 NW 2ND STREET | | | | ANDREWS | TX | 79714 | |
| 7226291 | Andrews County Tax Office | Laura J. Monroe | PO Box 817 | | | Lubbock | TX | 79408 | |
| 7226301 | Andrews Independent School District | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 7122986 | ANDREWS ISD TAX OFFICE | 600 N MAIN STREET | | | | ANDREWS | TX | 79714 | |
| 7122969 | Andrews, Ashley | Address on file | | | | | | | |
| 7122970 | Andrews, Christina | Address on file | | | | | | | |
| 7122971 | Andrews, Christine | Address on file | | | | | | | |
| 7122972 | Andrews, Christy | Address on file | | | | | | | |
| 7122973 | Andrews, Frank | Address on file | | | | | | | |
| 7122974 | Andrews, Georgia | Address on file | | | | | | | |
| 7175424 | Andrews, Janelle | Address on file | | | | | | | |
| 7122975 | Andrews, Joanne | Address on file | | | | | | | |
| 7122976 | Andrews, Kathy | Address on file | | | | | | | |
| 7122977 | Andrews, Kristie | Address on file | | | | | | | |
| 7175425 | Andrews, Melissa | Address on file | | | | | | | |
| 7122978 | Andrews, Myles | Address on file | | | | | | | |
| 7175426 | Andrews, Natalie | Address on file | | | | | | | |
| 7122979 | Andrews, Nathan | Address on file | | | | | | | |
| 7175427 | Andrews, Sandra | Address on file | | | | | | | |
| 7122980 | Andrews, Spencer | Address on file | | | | | | | |
| 7122981 | Andrews, Susan | Address on file | | | | | | | |
| 7122982 | Andrews, Tonya | Address on file | | | | | | | |
| 7122983 | Andrews, Winzer | Address on file | | | | | | | |
| 7122987 | ANDREWS/ CITY OF | 111 LOGSDON STREET | | | | ANDREWS | TX | 79714 | |
| 7340614 | ANDREY TOLMACHEV | Address on file | | | | | | | |
| 7340615 | ANDRIA BROWN | Address on file | | | | | | | |
| 7340616 | ANDRIA CORRIELL | Address on file | | | | | | | |
| 7340617 | ANDRIA PERRY | Address on file | | | | | | | |
| 7340618 | ANDRIA RIDDLE | Address on file | | | | | | | |
| 7340619 | ANDRIA RUSCH | Address on file | | | | | | | |
| 7340620 | ANDRIA VOLTIN | Address on file | | | | | | | |
| 7175428 | Andriacchi, Rhonda | Address on file | | | | | | | |
| 7340621 | ANDRIANA PILIOURAS | Address on file | | | | | | | |
| 7175429 | Andrist, Jayden | Address on file | | | | | | | |
| 7122988 | Andrist, John | Address on file | | | | | | | |
| 7564439 | Android Industries - Belvidere | 1222 Crosslink Pkwy | | | | Belvidere | IL | 61008 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7122989 | Andros, David | Address on file | | | | | | | |
| 7122990 | Andrus, Kassidy | Address on file | | | | | | | |
| 7175430 | Andrus, Rebecca | Address on file | | | | | | | |
| 7122991 | Andrus, Zachary | Address on file | | | | | | | |
| 7175431 | Andrysczyk, Tyler | Address on file | | | | | | | |
| 7122992 | Andrysiak, D'Artagnan | Address on file | | | | | | | |
| 7175432 | Andsager, Jody | Address on file | | | | | | | |
| 7290057 | Andy and Hai LLC. | 2843 South 5600 West Suite 170 | | | | WEST VALLEY CITY | UT | 84120 | |
| 7340622 | ANDY DAVIDSON | Address on file | | | | | | | |
| 7340623 | ANDY GREENE | Address on file | | | | | | | |
| 7340624 | ANDY GUTHRIE | Address on file | | | | | | | |
| 7122993 | ANDY JOHN | Address on file | | | | | | | |
| 7340625 | ANDY KING | Address on file | | | | | | | |
| 7340626 | ANDY MOUA | Address on file | | | | | | | |
| 7340627 | ANDY PEARA | Address on file | | | | | | | |
| 7331016 | ANDY POAST | Address on file | | | | | | | |
| 7331017 | ANDY RADLOFF | Address on file | | | | | | | |
| 7331018 | ANDY VIDAL | Address on file | | | | | | | |
| 7331019 | ANDY WATERMAN | Address on file | | | | | | | |
| 7331020 | ANDY WOLD | Address on file | | | | | | | |
| 7331021 | ANDY YANG | Address on file | | | | | | | |
| 7122994 | ANDYS LAWN & SNOW LLC | PO BOX 695 | | | | LESTER PRAIRIE | MN | 55354 | |
| 7290058 | Andy's Lawn & Snow, LLC | PO Box 695 | | | | Lester Prairie | MN | 55354 | |
| 7331022 | ANEEP JASPAL | Address on file | | | | | | | |
| 7122995 | Anest, Kierstyn | Address on file | | | | | | | |
| 7331023 | ANETTA SETNES | Address on file | | | | | | | |
| 7331024 | ANETTE MC COY | Address on file | | | | | | | |
| 7175433 | Angadi, Shaun | Address on file | | | | | | | |
| 7331025 | ANGALEKA J. SIROSHTON | Address on file | | | | | | | |
| 7331026 | ANGEL BEVERLY | Address on file | | | | | | | |
| 7331027 | ANGEL CORONA | Address on file | | | | | | | |
| 7331028 | ANGEL EZEQUI ORTIZ PEREZ | Address on file | | | | | | | |
| 7331029 | ANGEL FERNANDO | Address on file | | | | | | | |
| 7331030 | ANGEL HEIKKINEN | Address on file | | | | | | | |
| 7331031 | ANGEL ISHERWOOD | Address on file | | | | | | | |
| 7331032 | ANGEL LEAR-LUX | Address on file | | | | | | | |
| 7122998 | ANGEL LIND DAIRY INC | 4092 US HWY 87 S | | | | ROUNDUP | MT | 59072 | |
| 7331033 | ANGEL LUCIA | Address on file | | | | | | | |
| 7331034 | ANGEL MARTINEZ | Address on file | | | | | | | |
| 7332716 | ANGEL OCHOA | Address on file | | | | | | | |
| 7332717 | ANGEL OKSUITA | Address on file | | | | | | | |
| 7332718 | ANGEL QUINONES | Address on file | | | | | | | |
| 7332719 | ANGEL RAMIREZ | Address on file | | | | | | | |
| 7332720 | ANGEL SCHUETZE | Address on file | | | | | | | |
| 7332721 | ANGEL SHILTS | Address on file | | | | | | | |
| 7332722 | ANGEL STEVENS | Address on file | | | | | | | |
| 7332723 | ANGEL WESTER | Address on file | | | | | | | |
| 7122996 | Angel, Bryson | Address on file | | | | | | | |
| 7122997 | Angel, Elvis | Address on file | | | | | | | |
| 7175434 | Angel, Nune | Address on file | | | | | | | |
| 7332724 | ANGELA A LAMBERT | Address on file | | | | | | | |
| 7332725 | ANGELA ALLAN | Address on file | | | | | | | |
| 7332726 | ANGELA AYALA | Address on file | | | | | | | |
| 7332727 | ANGELA BAKER | Address on file | | | | | | | |
| 7332728 | ANGELA BAUMGART | Address on file | | | | | | | |
| 7332729 | ANGELA BELL | Address on file | | | | | | | |
| 7332730 | ANGELA BINO | Address on file | | | | | | | |
| 7332731 | ANGELA BORGEN | Address on file | | | | | | | |
| 7332732 | ANGELA BRUNNER | Address on file | | | | | | | |
| 7332733 | ANGELA BURGER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332734 | ANGELA BURT | Address on file | | | | | | | |
| 7332735 | ANGELA CABRERA | Address on file | | | | | | | |
| 7332736 | ANGELA CARDINAL | Address on file | | | | | | | |
| 7332737 | ANGELA CHRISTENSEN | Address on file | | | | | | | |
| 7332738 | ANGELA COLES | Address on file | | | | | | | |
| 7332739 | ANGELA CZAJA | Address on file | | | | | | | |
| 7332740 | ANGELA D. ROBINSON | Address on file | | | | | | | |
| 7332741 | ANGELA DOMINA | Address on file | | | | | | | |
| 7332742 | ANGELA EISCHEID | Address on file | | | | | | | |
| 7332743 | ANGELA EMERSON | Address on file | | | | | | | |
| 7332744 | ANGELA ENGLISH | Address on file | | | | | | | |
| 7332745 | ANGELA ERICKSON | Address on file | | | | | | | |
| 7332746 | ANGELA ERIN SMITH | Address on file | | | | | | | |
| 7332747 | ANGELA ESPERES | Address on file | | | | | | | |
| 7332748 | ANGELA FILLAUS | Address on file | | | | | | | |
| 7332749 | ANGELA FINNEY | Address on file | | | | | | | |
| 7332750 | ANGELA FOREMAN | Address on file | | | | | | | |
| 7332751 | ANGELA G BRENNA | Address on file | | | | | | | |
| 7332752 | ANGELA GARZA | Address on file | | | | | | | |
| 7332753 | ANGELA GLODOWSKI | Address on file | | | | | | | |
| 7332754 | ANGELA GOLBERG | Address on file | | | | | | | |
| 7332755 | ANGELA GONZALEZ | Address on file | | | | | | | |
| 7333265 | ANGELA GREEN | Address on file | | | | | | | |
| 7333266 | ANGELA GRUSCZYNSKI | Address on file | | | | | | | |
| 7333267 | ANGELA HALLETT | Address on file | | | | | | | |
| 7333268 | ANGELA HANSON | Address on file | | | | | | | |
| 7333269 | ANGELA HAUN | Address on file | | | | | | | |
| 7333270 | ANGELA HESER | Address on file | | | | | | | |
| 7333271 | ANGELA HILLESTAD | Address on file | | | | | | | |
| 7333272 | ANGELA HOEKEMA | Address on file | | | | | | | |
| 7333273 | ANGELA HOEKSEMA | Address on file | | | | | | | |
| 7333274 | ANGELA HOLBROOK | Address on file | | | | | | | |
| 7333275 | ANGELA HOLZMAN | Address on file | | | | | | | |
| 7333276 | ANGELA HORNE | Address on file | | | | | | | |
| 7333277 | ANGELA HORTON | Address on file | | | | | | | |
| 7333278 | ANGELA HULCE | Address on file | | | | | | | |
| 7333279 | ANGELA IGNARSKI | Address on file | | | | | | | |
| 7333280 | ANGELA ISADORE | Address on file | | | | | | | |
| 7333281 | ANGELA J LONGSHORE | Address on file | | | | | | | |
| 7333282 | ANGELA JUNKO-GIESE | Address on file | | | | | | | |
| 7333283 | ANGELA KAUFMAN | Address on file | | | | | | | |
| 7333284 | ANGELA KETTERLING | Address on file | | | | | | | |
| 7337194 | ANGELA L BATES | Address on file | | | | | | | |
| 7337195 | ANGELA LAMB | Address on file | | | | | | | |
| 7337196 | ANGELA LEHMANN | Address on file | | | | | | | |
| 7337197 | ANGELA LINCOLN | Address on file | | | | | | | |
| 7337198 | ANGELA M BARDEAUX | Address on file | | | | | | | |
| 7337199 | ANGELA M DIMAGGIO | Address on file | | | | | | | |
| 7337200 | ANGELA M FLOR | Address on file | | | | | | | |
| 7337201 | ANGELA M. BACKMAN | Address on file | | | | | | | |
| 7337202 | ANGELA MAISCH | Address on file | | | | | | | |
| 7337203 | ANGELA MARTIN | Address on file | | | | | | | |
| 7337204 | ANGELA MARTINEZ | Address on file | | | | | | | |
| 7337205 | ANGELA MCWAIN | Address on file | | | | | | | |
| 7337206 | ANGELA MEYERING | Address on file | | | | | | | |
| 7337207 | ANGELA MULLINS | Address on file | | | | | | | |
| 7337208 | ANGELA NICHOLS | Address on file | | | | | | | |
| 7337209 | ANGELA OTTMANN | Address on file | | | | | | | |
| 7337210 | ANGELA PHIPPS | Address on file | | | | | | | |
| 7337211 | ANGELA POPP | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337212 | ANGELA QUAYLE | Address on file | | | | | | | |
| 7337213 | ANGELA QUINN | Address on file | | | | | | | |
| 7337214 | ANGELA R KLEINMANN | Address on file | | | | | | | |
| 7337215 | ANGELA RAASCH | Address on file | | | | | | | |
| 7337216 | ANGELA REYES | Address on file | | | | | | | |
| 7337217 | ANGELA ROBINSON | Address on file | | | | | | | |
| 7337218 | ANGELA RODGERS | Address on file | | | | | | | |
| 7337219 | ANGELA SCHEIDER | Address on file | | | | | | | |
| 7337220 | ANGELA SOTELO | Address on file | | | | | | | |
| 7337221 | ANGELA SPADE | Address on file | | | | | | | |
| 7337222 | ANGELA STAVEN | Address on file | | | | | | | |
| 7337223 | ANGELA STEELE | Address on file | | | | | | | |
| 7337224 | ANGELA SWANSON | Address on file | | | | | | | |
| 7337225 | ANGELA TOBAR | Address on file | | | | | | | |
| 7337226 | ANGELA TREDER | Address on file | | | | | | | |
| 7337227 | ANGELA TRICE | Address on file | | | | | | | |
| 7337228 | ANGELA VAN GROLL | Address on file | | | | | | | |
| 7337229 | ANGELA VAN LIERE | Address on file | | | | | | | |
| 7337230 | ANGELA VORTHERMS | Address on file | | | | | | | |
| 7337231 | ANGELA WARMAN | Address on file | | | | | | | |
| 7337232 | ANGELA WEAVER | Address on file | | | | | | | |
| 7337233 | ANGELA WILCOX | Address on file | | | | | | | |
| 7337598 | ANGELA WILHITE | Address on file | | | | | | | |
| 7337599 | ANGELA WILKINSON | Address on file | | | | | | | |
| 7337600 | ANGELA WILLIAMS | Address on file | | | | | | | |
| 7337601 | ANGELA WOODWARD | Address on file | | | | | | | |
| 7337602 | ANGELA YOUNGBERG | Address on file | | | | | | | |
| 7337603 | ANGELA ZIEHME | Address on file | | | | | | | |
| 7290059 | ANGELCARE MONITORS INC | 9975 AVENUE DE CATANIA LOCAL B | | | | BROSSARD | QC | J4Z 3V6 | Canada |
| 7337604 | ANGELEC MAY BROWN | Address on file | | | | | | | |
| 7122999 | Angeles, Abril | Address on file | | | | | | | |
| 7290060 | Angeli Management Corp./Don Bastianello | 833 Riverside Plaza | | | | Iron River | MI | 49935 | |
| 7290061 | Angeli Management Corp./Don Bastianello | 890 RIVERSIDE PLAZA | | | | IRON RIVER | MI | 49935 | |
| 7175435 | Angeli Management Corp./Don Bastianello | PO Box 312 | | | | IRON RIVER | MI | 49935 | |
| 7123000 | ANGELI MANAGEMENT CORPORATION | 833 RIVERSIDE PLAZA | | | | IRON RIVER | MI | 49935 | |
| 7337605 | ANGELIA REYNOLDS | Address on file | | | | | | | |
| 7337606 | ANGELIA SCHULTZ | Address on file | | | | | | | |
| 7337607 | ANGELIA SEIBERT | Address on file | | | | | | | |
| 7337608 | ANGELICA AGENA | Address on file | | | | | | | |
| 7337609 | ANGELICA BYBEE | Address on file | | | | | | | |
| 7337610 | ANGELICA DESPENAS | Address on file | | | | | | | |
| 7337611 | ANGELICA ESPINOZA | Address on file | | | | | | | |
| 7123001 | ANGELICA IMAGE APPAREL | BILL STEVENSON | 1223 YORKTOWN DRIVE | | | OCONOMOWOC | WI | 53066 | |
| 7337612 | ANGELICA M PENA | Address on file | | | | | | | |
| 7337613 | ANGELICA PACHECO | Address on file | | | | | | | |
| 7337614 | ANGELICA R HEITZIG | Address on file | | | | | | | |
| 7337615 | ANGELICA RAMOS | Address on file | | | | | | | |
| 7337616 | ANGELICA TIMBUSH | Address on file | | | | | | | |
| 7175436 | Angelici, Maria | Address on file | | | | | | | |
| 7340278 | ANGELIKA ASHLEY | Address on file | | | | | | | |
| 7340279 | ANGELINA AYERS | Address on file | | | | | | | |
| 7340280 | ANGELINA COLON | Address on file | | | | | | | |
| 7340281 | ANGELINA DURAN | Address on file | | | | | | | |
| 7340282 | ANGELINA ESCOBEDO LOZANA | Address on file | | | | | | | |
| 7340283 | ANGELINA GASPAR | Address on file | | | | | | | |
| 7340284 | ANGELINA KOCH | Address on file | | | | | | | |
| 7340285 | ANGELINA PARSONS | Address on file | | | | | | | |
| 7340286 | ANGELINA PEREZ | Address on file | | | | | | | |
| 7340287 | ANGELINA WELCH | Address on file | | | | | | | |
| 7340288 | ANGELINAJAYN STEARNSWOLF | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340289 | ANGELINE M LACEY | Address on file | | | | | | | |
| 7340290 | ANGELINE SCHLOSSER | Address on file | | | | | | | |
| 7340291 | ANGELIQUE BECHT | Address on file | | | | | | | |
| 7340292 | ANGELIQUE PHILLIPS | Address on file | | | | | | | |
| 7340293 | ANGELITA CHAVEZ | Address on file | | | | | | | |
| 7473357 | Angel-Lind's Dairy | 4092 US Hwy 87 S | | | | Roundup | MT | 59072 | |
| 7340294 | ANGELNIA WHITEHEAD | Address on file | | | | | | | |
| 7340295 | ANGELO GARCIA | Address on file | | | | | | | |
| 7340296 | ANGELO HERNANDEZ | Address on file | | | | | | | |
| 7340297 | ANGELO TAFEAMALII | Address on file | | | | | | | |
| 7175437 | Angelo, Kirstin | Address on file | | | | | | | |
| 7175438 | Angermeier, Melissa | Address on file | | | | | | | |
| 7340298 | ANGIE (DEREK BILLINGS | Address on file | | | | | | | |
| 7340299 | ANGIE ANDERSEN | Address on file | | | | | | | |
| 7340300 | ANGIE CARLON | Address on file | | | | | | | |
| 7340301 | ANGIE GIORGIS | Address on file | | | | | | | |
| 7340302 | ANGIE GUTIERREZ | Address on file | | | | | | | |
| 7340303 | ANGIE MONTGOMERY | Address on file | | | | | | | |
| 7340304 | ANGIE SKINNER | Address on file | | | | | | | |
| 7340305 | ANGIE ST LOUIS | Address on file | | | | | | | |
| 7340306 | ANGIE WHITE | Address on file | | | | | | | |
| 7340307 | ANGIE YANG | Address on file | | | | | | | |
| 7290062 | ANGIES ARTISAN TREATS LLC | 1918 LOOKOUT DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| 7123002 | ANGIES ARTISAN TREATS LLC | 1918 LOOKOUT DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| 7340308 | ANGINETTE BROMLIE | Address on file | | | | | | | |
| 7175439 | Angioi, Mickele | Address on file | | | | | | | |
| 7123003 | Angle, Betty | Address on file | | | | | | | |
| 7175440 | Angle, Trevor | Address on file | | | | | | | |
| 7175441 | Anglemyer, Sue | Address on file | | | | | | | |
| 7123004 | Anglemyer, Taylor | Address on file | | | | | | | |
| 7123005 | Anglesey, Nicole | Address on file | | | | | | | |
| 7123006 | Anglesey, Rachel | Address on file | | | | | | | |
| 7123007 | Anglin, Eric | Address on file | | | | | | | |
| 7123008 | Anglin, Jennifer | Address on file | | | | | | | |
| 7123009 | Anglin, Keirsten | Address on file | | | | | | | |
| 7123012 | Angulo Sanchez, Jasmine | Address on file | | | | | | | |
| 7123011 | Angulo, Alexandra | Address on file | | | | | | | |
| 7123010 | Angulo, Alexandra | Address on file | | | | | | | |
| 7340309 | ANGUS KINSEY | Address on file | | | | | | | |
| 7175442 | Angus, Daniel | Address on file | | | | | | | |
| 7123013 | Angus, Felicia | Address on file | | | | | | | |
| 7123014 | Anhalt, Samantha | Address on file | | | | | | | |
| 7123015 | Anhalt, Shania | Address on file | | | | | | | |
| 7340310 | ANI ALLEN | Address on file | | | | | | | |
| 7340311 | ANIBAL MADRID | Address on file | | | | | | | |
| 7340312 | ANIKA K HAUGEN | Address on file | | | | | | | |
| 7340313 | ANIKET NAVALKAR | Address on file | | | | | | | |
| 7290063 | ANIMAL ADVENTURE | 1114 5TH STREET S | | | | HOPKINS | MN | 55343-7837 | |
| 7123016 | ANIMAL ADVENTURE INCORPORATED | 1114 5TH STREET S | | | | HOPKINS | MN | 55343-7837 | |
| 7340314 | ANIMAL ADVENTURE INCORPORATED | VICE PRESIDENT OF SALES | 1114 5TH STREET S | | | HOPKINS | MN | 55343-7837 | |
| 7118280 | Animal Adventure, LLC | 1114 South 5th Street | | | | Hopkins | MN | 55343 | |
| 7340315 | ANISA BROOKS | Address on file | | | | | | | |
| 7340316 | ANISHRAJ UMAPATHY | Address on file | | | | | | | |
| 7340317 | ANISSA GODINA | Address on file | | | | | | | |
| 7340338 | ANISSA M MOUSSA | Address on file | | | | | | | |
| 7340339 | ANITA A ENGLUND | Address on file | | | | | | | |
| 7340340 | ANITA AIELLO RUFFOLO | Address on file | | | | | | | |
| 7340341 | ANITA BECKER | Address on file | | | | | | | |
| 7340342 | ANITA BOELTER | Address on file | | | | | | | |
| 7340343 | ANITA BYTENDORP | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340344 | ANITA C NEURER | Address on file | | | | | | | |
| 7340345 | ANITA CASH | Address on file | | | | | | | |
| 7340346 | ANITA E OLSON | Address on file | | | | | | | |
| 7340347 | ANITA EDLING | Address on file | | | | | | | |
| 7340348 | ANITA GREEN | Address on file | | | | | | | |
| 7340349 | ANITA HOPGOOD | Address on file | | | | | | | |
| 7340350 | ANITA MARIA LEGARDYE | Address on file | | | | | | | |
| 7340351 | ANITA MOORE | Address on file | | | | | | | |
| 7340352 | ANITA PEDERSON* | Address on file | | | | | | | |
| 7340353 | ANITA PERKINS | Address on file | | | | | | | |
| 7340354 | ANITA RASNER | Address on file | | | | | | | |
| 7340355 | ANITA SAMUEL JR | Address on file | | | | | | | |
| 7340356 | ANITA STEKAR | Address on file | | | | | | | |
| 7340357 | ANITA WARNER | Address on file | | | | | | | |
| 7340358 | ANITA WINBURN | Address on file | | | | | | | |
| 7340359 | ANITA ZENNER | Address on file | | | | | | | |
| 7340360 | ANIZZA SEALS | Address on file | | | | | | | |
| 7340361 | ANJA PARISIEN | Address on file | | | | | | | |
| 7340362 | ANJANETE SARTAIN | Address on file | | | | | | | |
| 7340363 | ANJANETTE KINDELSPIRE | Address on file | | | | | | | |
| 7340364 | ANJELICA ROSARIO | Address on file | | | | | | | |
| 7340365 | ANJELIQUE GRANNA | Address on file | | | | | | | |
| 7340366 | ANJELLICA SEARLES | Address on file | | | | | | | |
| 7123017 | Anjos, Robin-Kay | Address on file | | | | | | | |
| 7340367 | ANJULETTE ERTEL | Address on file | | | | | | | |
| 7123018 | Anker, Alyssa | Address on file | | | | | | | |
| 7175443 | Ankerson, Jean | Address on file | | | | | | | |
| 7123019 | Anklam, Aaron | Address on file | | | | | | | |
| 7123020 | Ankney, Allen | Address on file | | | | | | | |
| 7175444 | Ankney, Katie | Address on file | | | | | | | |
| 7175445 | Anliker, Mark | Address on file | | | | | | | |
| 7340368 | ANN ADAIR | Address on file | | | | | | | |
| 7340369 | ANN ALLOWAY | Address on file | | | | | | | |
| 7340370 | ANN ASCHENBRENNER | Address on file | | | | | | | |
| 7340371 | ANN BARNETTE | Address on file | | | | | | | |
| 7340372 | ANN BAUTISTA | Address on file | | | | | | | |
| 7340373 | ANN BENNETT | Address on file | | | | | | | |
| 7340374 | ANN BERENS | Address on file | | | | | | | |
| 7340375 | ANN CARSTENS | Address on file | | | | | | | |
| 7340376 | ANN CHRISTENSEN | Address on file | | | | | | | |
| 7340377 | ANN CLARK | Address on file | | | | | | | |
| 7340378 | ANN CONRAD | Address on file | | | | | | | |
| 7340379 | ANN CRANEY | Address on file | | | | | | | |
| 7340380 | ANN DAVIS | Address on file | | | | | | | |
| 7340381 | ANN DEPREY | Address on file | | | | | | | |
| 7340382 | ANN DIXON | Address on file | | | | | | | |
| 7340383 | ANN E KLEPPER | Address on file | | | | | | | |
| 7340384 | ANN E WECKMAN-FOLZ | Address on file | | | | | | | |
| 7340385 | ANN ECKES | Address on file | | | | | | | |
| 7340386 | ANN ELISE HUTCHINGS | Address on file | | | | | | | |
| 7340387 | ANN EVERSON | Address on file | | | | | | | |
| 7340388 | ANN GAMBLE | Address on file | | | | | | | |
| 7340389 | ANN GRELL | Address on file | | | | | | | |
| 7340390 | ANN GRUBER | Address on file | | | | | | | |
| 7340391 | ANN HANSEN | Address on file | | | | | | | |
| 7340392 | ANN HAROLDSON | Address on file | | | | | | | |
| 7340393 | ANN HART | Address on file | | | | | | | |
| 7340394 | ANN HENJUM | Address on file | | | | | | | |
| 7340395 | ANN HOUGAARD | Address on file | | | | | | | |
| 7340396 | ANN JARMAN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340397 | ANN KALBUS | Address on file | | | | | | | |
| 7340398 | ANN KOONS | Address on file | | | | | | | |
| 7340399 | ANN LEMMERS | Address on file | | | | | | | |
| 7340400 | ANN LUOMANEN | Address on file | | | | | | | |
| 7340401 | ANN M KRUPECKI | Address on file | | | | | | | |
| 7340402 | ANN MACMILLAN | Address on file | | | | | | | |
| 7340403 | ANN MARIE BARROS | Address on file | | | | | | | |
| 7340404 | ANN MARIE BELL | Address on file | | | | | | | |
| 7340405 | ANN MARIE COPELAND | Address on file | | | | | | | |
| 7340406 | ANN MARIE HUGHES | Address on file | | | | | | | |
| 7340407 | ANN MCLAIN | Address on file | | | | | | | |
| 7340408 | ANN MENCHESKI | Address on file | | | | | | | |
| 7340409 | ANN MURPHY | Address on file | | | | | | | |
| 7340410 | ANN PAULET | Address on file | | | | | | | |
| 7340411 | ANN PETERS | Address on file | | | | | | | |
| 7340412 | ANN POLENSKI | Address on file | | | | | | | |
| 7340413 | ANN REEL | Address on file | | | | | | | |
| 7340414 | ANN REYNOLDS | Address on file | | | | | | | |
| 7340415 | ANN ROSE | Address on file | | | | | | | |
| 7340416 | ANN SINCAVAGE | Address on file | | | | | | | |
| 7340417 | ANN STEINBERG | Address on file | | | | | | | |
| 7331035 | ANN VATARICH | Address on file | | | | | | | |
| 7331036 | ANN WEIDEMAN LEHMAN | Address on file | | | | | | | |
| 7331037 | ANN WETZEL-MAW | Address on file | | | | | | | |
| 7331038 | ANN WIRKUTY | Address on file | | | | | | | |
| 7331039 | ANN WOODWARD | Address on file | | | | | | | |
| 7331040 | ANN ZELNIK | Address on file | | | | | | | |
| 7331041 | ANNA AGUILAR | Address on file | | | | | | | |
| 7331042 | ANNA ANNIS-PLAYTER | Address on file | | | | | | | |
| 7331043 | ANNA BAUMAN | Address on file | | | | | | | |
| 7331044 | ANNA BERGSCHNEIDER | Address on file | | | | | | | |
| 7331045 | ANNA BERTHA IBARRA | Address on file | | | | | | | |
| 7331046 | ANNA BLODGETT | Address on file | | | | | | | |
| 7331047 | ANNA BORMAN | Address on file | | | | | | | |
| 7331048 | ANNA BORSON | Address on file | | | | | | | |
| 7331049 | ANNA BRIENZO | Address on file | | | | | | | |
| 7331050 | ANNA C HORGAS | Address on file | | | | | | | |
| 7331051 | ANNA C. WOLF | Address on file | | | | | | | |
| 7331052 | ANNA CHRIST | Address on file | | | | | | | |
| 7331053 | ANNA CHRISTOPHERSEN | Address on file | | | | | | | |
| 7331054 | ANNA COLLINS | Address on file | | | | | | | |
| 7332772 | ANNA CUNNINGHAM | Address on file | | | | | | | |
| 7332773 | ANNA DAY | Address on file | | | | | | | |
| 7332774 | ANNA DEBAUCHE | Address on file | | | | | | | |
| 7332775 | ANNA DEVITT | Address on file | | | | | | | |
| 7332776 | ANNA DOBBS | Address on file | | | | | | | |
| 7332777 | ANNA ESCALERA | Address on file | | | | | | | |
| 7332778 | ANNA GARCIA | Address on file | | | | | | | |
| 7332779 | ANNA GONZALEZ-WILLIAMS | Address on file | | | | | | | |
| 7332780 | ANNA HALEY | Address on file | | | | | | | |
| 7332781 | ANNA HANSEN | Address on file | | | | | | | |
| 7332782 | ANNA HAUS | Address on file | | | | | | | |
| 7332783 | ANNA HERIBACKA | Address on file | | | | | | | |
| 7332784 | ANNA JAHN | Address on file | | | | | | | |
| 7332785 | ANNA JO WEBB | Address on file | | | | | | | |
| 7332786 | ANNA JUSTMANN | Address on file | | | | | | | |
| 7332787 | ANNA KAY WHITE | Address on file | | | | | | | |
| 7332788 | ANNA KEENAN | Address on file | | | | | | | |
| 7332789 | ANNA KEILER | Address on file | | | | | | | |
| 7332790 | ANNA KIENOL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332791 | ANNA KNUTSON | Address on file | | | | | | | |
| 7332792 | ANNA L CLARK | Address on file | | | | | | | |
| 7332793 | ANNA LARSEN | Address on file | | | | | | | |
| 7332794 | ANNA LEE BOWHOLTZ | Address on file | | | | | | | |
| 7332795 | ANNA LOWMAN | Address on file | | | | | | | |
| 7332796 | ANNA M. TUTTLE | Address on file | | | | | | | |
| 7332797 | ANNA MARIE DAVIS | Address on file | | | | | | | |
| 7332798 | ANNA MARIE HANNEMANN | Address on file | | | | | | | |
| 7332799 | ANNA MCKIBBEN | Address on file | | | | | | | |
| 7332800 | ANNA MISITANO | Address on file | | | | | | | |
| 7332801 | ANNA MURPHY | Address on file | | | | | | | |
| 7290064 | ANNA NATURALS | 1563 ROCKY RIDGE COURT | | | | SARATOGA SPRINGS | UT | 84045 | |
| 7332802 | ANNA NIESS | Address on file | | | | | | | |
| 7332803 | ANNA PECK | Address on file | | | | | | | |
| 7332804 | ANNA PETERSEN | Address on file | | | | | | | |
| 7332805 | ANNA REIMER | Address on file | | | | | | | |
| 7332806 | ANNA ROMERO | Address on file | | | | | | | |
| 7332807 | ANNA SCHAD | Address on file | | | | | | | |
| 7332808 | ANNA SCHEPP | Address on file | | | | | | | |
| 7332809 | ANNA SCHINGLEDECKER | Address on file | | | | | | | |
| 7332810 | ANNA SCHMIDTMAN | Address on file | | | | | | | |
| 7332811 | ANNA SCHORSE | Address on file | | | | | | | |
| 7332812 | ANNA SWARTZENTRUBER | Address on file | | | | | | | |
| 7332813 | ANNA TORRES | Address on file | | | | | | | |
| 7332814 | ANNA TOSH | Address on file | | | | | | | |
| 7332815 | ANNA VANDERWEGEN | Address on file | | | | | | | |
| 7332816 | ANNA WAKOW | Address on file | | | | | | | |
| 7332817 | ANNA WHITNEY | Address on file | | | | | | | |
| 7332818 | ANNA WOLF | Address on file | | | | | | | |
| 7332819 | ANNA ZIMMERMAN | Address on file | | | | | | | |
| 7332820 | ANNABELLE FRISTOE | Address on file | | | | | | | |
| 7332821 | ANNAH YEAGER | Address on file | | | | | | | |
| 7123021 | Annala, Amanda | Address on file | | | | | | | |
| 7175446 | Annala, Kathy | Address on file | | | | | | | |
| 7175447 | Annala, Wendi | Address on file | | | | | | | |
| 7332822 | ANNALEIGH NITZEL | Address on file | | | | | | | |
| 7332823 | ANNALISE FLORANCE | Address on file | | | | | | | |
| 7332824 | ANNALYSIA SHARP | Address on file | | | | | | | |
| 7332825 | ANNASTACIA KORTH | Address on file | | | | | | | |
| 7332826 | ANNASTAYSHA HARRISON | Address on file | | | | | | | |
| 7332827 | ANNE BENNETT | Address on file | | | | | | | |
| 7332828 | ANNE CIZA | Address on file | | | | | | | |
| 7332829 | ANNE CLARK | Address on file | | | | | | | |
| 7332830 | ANNE DETJEN | Address on file | | | | | | | |
| 7332831 | ANNE FAIT | Address on file | | | | | | | |
| 7333285 | ANNE FERGUSON | Address on file | | | | | | | |
| 7333286 | ANNE GLINES | Address on file | | | | | | | |
| 7333287 | ANNE HAHM | Address on file | | | | | | | |
| 7333288 | ANNE HELMER | Address on file | | | | | | | |
| 7333289 | ANNE HERBERT | Address on file | | | | | | | |
| 7333290 | ANNE HORYZA | Address on file | | | | | | | |
| 7333291 | ANNE JOHNSON | Address on file | | | | | | | |
| 7333292 | ANNE L ARNOLD | Address on file | | | | | | | |
| 7333293 | ANNE MARIE MICHAELS | Address on file | | | | | | | |
| 7333294 | ANNE MARIE WEBER | Address on file | | | | | | | |
| 7333295 | ANNE MONTOYA | Address on file | | | | | | | |
| 7333296 | ANNE MULLVAIN | Address on file | | | | | | | |
| 7333297 | ANNE NELSON | Address on file | | | | | | | |
| 7333298 | ANNE PETERSON | Address on file | | | | | | | |
| 7333299 | ANNE RAMSEY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333300 | ANNE RANEY | Address on file | | | | | | | |
| 7333301 | ANNE RISMEYER | Address on file | | | | | | | |
| 7333302 | ANNE S. DUMBLE | Address on file | | | | | | | |
| 7333303 | ANNE SCHAEFER | Address on file | | | | | | | |
| 7333304 | ANNE SPATA | Address on file | | | | | | | |
| 7337274 | ANNE SUTHERLAND ESTATE | Address on file | | | | | | | |
| 7290065 | ANNE TAINTOR INC | 137 MONTAGUE STREET 120 | | | | BROOKLYN | NY | 11201 | |
| 7337275 | ANNE THILL | Address on file | | | | | | | |
| 7337276 | ANNE THORNTON | Address on file | | | | | | | |
| 7337277 | ANNE URBANSKI | Address on file | | | | | | | |
| 7337278 | ANNE VAN DE LOO | Address on file | | | | | | | |
| 7337279 | ANNE WELLMAN | Address on file | | | | | | | |
| 7337280 | ANNELIES L SLACK | Address on file | | | | | | | |
| 7337281 | ANNEMARIE COYLE | Address on file | | | | | | | |
| 7337282 | ANNEMARIE MOORE | Address on file | | | | | | | |
| 7123022 | Annen, Ariel | Address on file | | | | | | | |
| 7123023 | Annesty, Michael | Address on file | | | | | | | |
| 7337283 | ANNETTA MCNEAL | Address on file | | | | | | | |
| 7337284 | ANNETTE (TONI) LOOMIS MEMO | Address on file | | | | | | | |
| 7337285 | ANNETTE ALRAND | Address on file | | | | | | | |
| 7337286 | ANNETTE BAKER | Address on file | | | | | | | |
| 7337287 | ANNETTE BELT | Address on file | | | | | | | |
| 7337288 | ANNETTE BOOMGAARN | Address on file | | | | | | | |
| 7337289 | ANNETTE BRUBAKER | Address on file | | | | | | | |
| 7337290 | ANNETTE FLASCH | Address on file | | | | | | | |
| 7337291 | ANNETTE HANSON | Address on file | | | | | | | |
| 7337292 | ANNETTE HOUG | Address on file | | | | | | | |
| 7337293 | ANNETTE KOERNER | Address on file | | | | | | | |
| 7337617 | ANNETTE MINOR | Address on file | | | | | | | |
| 7337618 | ANNETTE NEWMAN | Address on file | | | | | | | |
| 7337619 | ANNETTE SHEEHY | Address on file | | | | | | | |
| 7337620 | ANNICKA BRISTOL | Address on file | | | | | | | |
| 7337621 | ANNIE ARNESON | Address on file | | | | | | | |
| 7337622 | ANNIE 'CANIN BEVIER | Address on file | | | | | | | |
| 7337623 | ANNIE GREENWOOD | Address on file | | | | | | | |
| 7337624 | ANNIE JACOBSON | Address on file | | | | | | | |
| 7337625 | ANNIE JOHNSON | Address on file | | | | | | | |
| 7337626 | ANNIE OLSEN | Address on file | | | | | | | |
| 7337627 | ANNIE PANKONIN | Address on file | | | | | | | |
| 7290066 | ANNIES INCORPORATED | 1610 FIFTH STREET | | | | BERKELEY | CA | 94710 | |
| 7123024 | ANNIES INCORPORATED | 1610 FIFTH STREET | | | | BERKELEY | CA | 94710 | |
| 7337628 | ANNIKA RUSSELL | Address on file | | | | | | | |
| 7337629 | ANNIKA WALKER | Address on file | | | | | | | |
| 7123025 | Anninos, Leeann | Address on file | | | | | | | |
| 7123026 | Annis, Billi Jo | Address on file | | | | | | | |
| 7123027 | Annis, Blake | Address on file | | | | | | | |
| 7123028 | Annis, Matthew | Address on file | | | | | | | |
| 7337630 | ANNITE TAMAR GONZALAS | Address on file | | | | | | | |
| 7123029 | ANNUNAY FAB LTD | PO BOX NO 16 SANAND KADI ROAD | | | | SANAND GUJARAT | | | INDIA |
| 7123030 | Anobile, John | Address on file | | | | | | | |
| 7337631 | ANOIKUMAR MUNUSWAMY | Address on file | | | | | | | |
| 7337632 | ANORA D HENDERSON | Address on file | | | | | | | |
| 7337633 | ANORA S LARSON | Address on file | | | | | | | |
| 7337634 | ANOSHIRVAN MAZHARI | Address on file | | | | | | | |
| 7337635 | ANPO A STONEMAN | Address on file | | | | | | | |
| 7123032 | ANSELL HEALTHCARE PRODUCTS | 111 WOOD AVENUE S STE 210 | | | | ISELIN | NJ | 08830 | |
| 7123033 | ANSELL HEALTHCARE PRODUCTS | PACIFIC DUNLOP INVESTMENTS | DEPT CH 17373 | | | PALATINE | IL | 60055-7373 | |
| 7290067 | ANSELL INCORPORATED | 200 SCHULZ DRIVE | | | | RED BANK | NJ | 07701 | |
| 7123034 | ANSELL INCORPORATED | 200 SCHULZ DRIVE | | | | RED BANK | NJ | 07701 | |
| 7123031 | Ansell, Christine | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123035 | Anshasi, Zach | Address on file | | | | | | | |
| 7337636 | ANSLEE OSTERGARD | Address on file | | | | | | | |
| 7340418 | ANSLEY SELL | Address on file | | | | | | | |
| 7123036 | Ansley, Victoria | Address on file | | | | | | | |
| 7340419 | ANSON WEATHERS | Address on file | | | | | | | |
| 7123037 | Anson, Elizabeth | Address on file | | | | | | | |
| 7175448 | Anstaett, Daniel | Address on file | | | | | | | |
| 7175449 | Anstett, Jeannine | Address on file | | | | | | | |
| 7123038 | Ant, Dodie | Address on file | | | | | | | |
| 7123039 | Antell, David | Address on file | | | | | | | |
| 7123040 | Antelope, Joshua | Address on file | | | | | | | |
| 7290068 | Anthem Blue Cross | N17 W24340 Riverwood Drive | | | | Waukesha | WI | 53188 | |
| 7290069 | Anthem Blue Cross Blue Shield | 220 Virginia Ave. | | | | Indianapolis | IN | 46204 | |
| 7175450 | Anthofer, Jacey | Address on file | | | | | | | |
| 7123041 | Anthoney, Brynn | Address on file | | | | | | | |
| 7340420 | ANTHONY ABBOTT | Address on file | | | | | | | |
| 7340421 | ANTHONY AITKEN | Address on file | | | | | | | |
| 7340422 | ANTHONY ALDERIN | Address on file | | | | | | | |
| 7340423 | ANTHONY ANDREWS | Address on file | | | | | | | |
| 7340424 | ANTHONY AUSTRENG | Address on file | | | | | | | |
| 7340425 | ANTHONY BAKER | Address on file | | | | | | | |
| 7340426 | ANTHONY BANNIS | Address on file | | | | | | | |
| 7340427 | ANTHONY BEAN | Address on file | | | | | | | |
| 7340428 | ANTHONY BENNETT | Address on file | | | | | | | |
| 7340429 | ANTHONY BEVERS | Address on file | | | | | | | |
| 7340430 | ANTHONY BOHRINGER | Address on file | | | | | | | |
| 7340431 | ANTHONY BRUNNER | Address on file | | | | | | | |
| 7340432 | ANTHONY BURKE | Address on file | | | | | | | |
| 7340433 | ANTHONY CHILSON | Address on file | | | | | | | |
| 7340434 | ANTHONY CHIRIGOTIS | Address on file | | | | | | | |
| 7340435 | ANTHONY COLE | Address on file | | | | | | | |
| 7340436 | ANTHONY COMSTOCK | Address on file | | | | | | | |
| 7340437 | ANTHONY COX | Address on file | | | | | | | |
| 7340219 | ANTHONY CURRIE | Address on file | | | | | | | |
| 7340220 | ANTHONY D STRADLEY | Address on file | | | | | | | |
| 7340221 | ANTHONY DAVIS | Address on file | | | | | | | |
| 7340222 | ANTHONY DERKS | Address on file | | | | | | | |
| 7340223 | ANTHONY EHLERT | Address on file | | | | | | | |
| 7340224 | ANTHONY ERDMANN | Address on file | | | | | | | |
| 7340225 | ANTHONY ERICKSON | Address on file | | | | | | | |
| 7340226 | ANTHONY FLATEN | Address on file | | | | | | | |
| 7340227 | ANTHONY G PATTERSON | Address on file | | | | | | | |
| 7340228 | ANTHONY GAULRAPP | Address on file | | | | | | | |
| 7340229 | ANTHONY GIETMAN | Address on file | | | | | | | |
| 7340230 | ANTHONY GLUCH | Address on file | | | | | | | |
| 7340231 | ANTHONY GRAHAM | Address on file | | | | | | | |
| 7340232 | ANTHONY GRIFFIN | Address on file | | | | | | | |
| 7340233 | ANTHONY GRUBER | Address on file | | | | | | | |
| 7340234 | ANTHONY GUZZARDO | Address on file | | | | | | | |
| 7340235 | ANTHONY HABECK | Address on file | | | | | | | |
| 7340236 | ANTHONY HADLEY | Address on file | | | | | | | |
| 7340237 | ANTHONY HAGENSON | Address on file | | | | | | | |
| 7340238 | ANTHONY HANEY | Address on file | | | | | | | |
| 7340239 | ANTHONY HARRISON | Address on file | | | | | | | |
| 7340240 | ANTHONY HIGGINS | Address on file | | | | | | | |
| 7340241 | ANTHONY HINRICHS | Address on file | | | | | | | |
| 7340242 | ANTHONY HOWARD | Address on file | | | | | | | |
| 7340243 | ANTHONY HYDE | Address on file | | | | | | | |
| 7340244 | ANTHONY ISAACSON | Address on file | | | | | | | |
| 7340245 | ANTHONY J ANTONIDES | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340246 | ANTHONY J CRANE | Address on file | | | | | | | |
| 7340247 | ANTHONY JOHN SCHWEBACH | Address on file | | | | | | | |
| 7340248 | ANTHONY JOHN STEVER | Address on file | | | | | | | |
| 7340249 | ANTHONY JONES | Address on file | | | | | | | |
| 7340250 | ANTHONY JR KING | Address on file | | | | | | | |
| 7340251 | ANTHONY JR. ECKER | Address on file | | | | | | | |
| 7340252 | ANTHONY KLEE | Address on file | | | | | | | |
| 7340253 | ANTHONY KNUTESON | Address on file | | | | | | | |
| 7340254 | ANTHONY KUHNKE | Address on file | | | | | | | |
| 7340255 | ANTHONY LABLANC | Address on file | | | | | | | |
| 7340256 | ANTHONY LIPINSKI | Address on file | | | | | | | |
| 7340257 | ANTHONY LOPEZ | Address on file | | | | | | | |
| 7340258 | ANTHONY LOWE | Address on file | | | | | | | |
| 7340159 | ANTHONY LUEK | Address on file | | | | | | | |
| 7340160 | ANTHONY LUND | Address on file | | | | | | | |
| 7340161 | ANTHONY M BETZ | Address on file | | | | | | | |
| 7340162 | ANTHONY M.J. NELSON | Address on file | | | | | | | |
| 7340163 | ANTHONY MARCHENKUSKI | Address on file | | | | | | | |
| 7340164 | ANTHONY MCMAHON | Address on file | | | | | | | |
| 7340165 | ANTHONY PELTONEN | Address on file | | | | | | | |
| 7340166 | ANTHONY PERROTTO | Address on file | | | | | | | |
| 7340167 | ANTHONY PERSONS | Address on file | | | | | | | |
| 7340168 | ANTHONY PIEL | Address on file | | | | | | | |
| 7340169 | ANTHONY PISCITELLO | Address on file | | | | | | | |
| 7340170 | ANTHONY PISHL | Address on file | | | | | | | |
| 7340171 | ANTHONY PRICE | Address on file | | | | | | | |
| 7340172 | ANTHONY RAY | Address on file | | | | | | | |
| 7123045 | ANTHONY REPUBLICAN | PO BOX 31 | | | | ANTHONY | KS | 67003-0031 | |
| 7340173 | ANTHONY RONALDO | Address on file | | | | | | | |
| 7340174 | ANTHONY RYLAND | Address on file | | | | | | | |
| 7340175 | ANTHONY SANDERS | Address on file | | | | | | | |
| 7340176 | ANTHONY SANSHEZ | Address on file | | | | | | | |
| 7340177 | ANTHONY SATTERWHITE | Address on file | | | | | | | |
| 7340178 | ANTHONY SCHMIDT | Address on file | | | | | | | |
| 7340179 | ANTHONY SCHMITT | Address on file | | | | | | | |
| 7340180 | ANTHONY SIKORA | Address on file | | | | | | | |
| 7340181 | ANTHONY SNYDER | Address on file | | | | | | | |
| 7340182 | ANTHONY TASIOR | Address on file | | | | | | | |
| 7340183 | ANTHONY TAYLOR | Address on file | | | | | | | |
| 7340184 | ANTHONY THAO | Address on file | | | | | | | |
| 7340185 | ANTHONY TRENTZ | Address on file | | | | | | | |
| 7340186 | ANTHONY UKADIBIA | Address on file | | | | | | | |
| 7340187 | ANTHONY VAN ELZEN | Address on file | | | | | | | |
| 7340188 | ANTHONY VOCKE | Address on file | | | | | | | |
| 7340189 | ANTHONY WASHINES | Address on file | | | | | | | |
| 7340190 | ANTHONY WEINANDT | Address on file | | | | | | | |
| 7340191 | ANTHONY WILLMETH | Address on file | | | | | | | |
| 7340192 | ANTHONY WILSON | Address on file | | | | | | | |
| 7340193 | ANTHONY WOLD | Address on file | | | | | | | |
| 7340194 | ANTHONY ZWICK | Address on file | | | | | | | |
| 7123042 | Anthony, Brian | Address on file | | | | | | | |
| 7123043 | Anthony, Chance | Address on file | | | | | | | |
| 7123044 | Anthony, Nathan | Address on file | | | | | | | |
| 7175451 | Anthony, Quaid | Address on file | | | | | | | |
| 7123046 | ANTHONY/ CITY OF | 124 S BLUFF AVENUE | | | | ANTHONY | KS | 67003 | |
| 7123047 | Antilla, Jaida | Address on file | | | | | | | |
| 7123048 | Antinozzi, Gabriel | Address on file | | | | | | | |
| 7123049 | Antinozzi, Madeleine | Address on file | | | | | | | |
| 7340195 | ANTIONNE SMITH | Address on file | | | | | | | |
| 7123050 | Antisdel, Troy | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290070 | ANTLER USA LIMITED | 1111 N PLAZA DRIVE SUITE 670 | | | | SCHAUMBURG | IL | 60173 | |
| 7123051 | ANTLER USA LIMITED | 1111 N PLAZA DRIVE SUITE 670 | | | | SCHAUMBURG | IL | 60173 | |
| 7175452 | Antles, Kenneth | Address on file | | | | | | | |
| 7123052 | Antoine, David | Address on file | | | | | | | |
| 7175453 | Antoine, Jason | Address on file | | | | | | | |
| 7123053 | Antoine, Nick | Address on file | | | | | | | |
| 7340196 | ANTOINETTE BARTON | Address on file | | | | | | | |
| 7340197 | ANTOINETTE CHRISTENSEN | Address on file | | | | | | | |
| 7340198 | ANTOINETTE JENNINGS | Address on file | | | | | | | |
| 7340199 | ANTOINETTE LUCEI | Address on file | | | | | | | |
| 7340200 | ANTOINETTE MORRIS | Address on file | | | | | | | |
| 7340201 | ANTOINEYA RICHARD | Address on file | | | | | | | |
| 7340202 | ANTOINIC BRYANT | Address on file | | | | | | | |
| 7340203 | ANTON H HANK | Address on file | | | | | | | |
| 7340204 | ANTON PIETROSKE | Address on file | | | | | | | |
| 7340205 | ANTON R. ANDERSON | Address on file | | | | | | | |
| 7340206 | ANTON TONY KRSULIC | Address on file | | | | | | | |
| 7123054 | Anton, Christina | Address on file | | | | | | | |
| 7175454 | Anton, Darlene | Address on file | | | | | | | |
| 7123055 | Anton, Lisa | Address on file | | | | | | | |
| 7340207 | ANTONE CATALDO | Address on file | | | | | | | |
| 7340208 | ANTONE J WOLOSEK | Address on file | | | | | | | |
| 7340209 | ANTONE OURADNIK | Address on file | | | | | | | |
| 7123056 | Antone, Dorothy | Address on file | | | | | | | |
| 7123057 | Antonen, Randall | Address on file | | | | | | | |
| 7123058 | Antonetti, Luke | Address on file | | | | | | | |
| 7340210 | ANTONIA GOMEZ | Address on file | | | | | | | |
| 7340211 | ANTONIA MARKEY | Address on file | | | | | | | |
| 7340212 | ANTONIA MERRITT | Address on file | | | | | | | |
| 7340213 | ANTONIA MUNOZ | Address on file | | | | | | | |
| 7340214 | ANTONIA SALZER | Address on file | | | | | | | |
| 7123059 | Antonich, Justine | Address on file | | | | | | | |
| 7123060 | Antonie, Allison | Address on file | | | | | | | |
| 7340215 | ANTONINO DIPIETRA | Address on file | | | | | | | |
| 7340216 | ANTONIO BROWN | Address on file | | | | | | | |
| 7340217 | ANTONIO C MARTINEZ | Address on file | | | | | | | |
| 7340218 | ANTONIO DENIZ | Address on file | | | | | | | |
| 7331055 | ANTONIO DIAZ | Address on file | | | | | | | |
| 7331056 | ANTONIO FLORES | Address on file | | | | | | | |
| 7331057 | ANTONIO GARCIA-LOPEZ | Address on file | | | | | | | |
| 7331058 | ANTONIO GOMEZ | Address on file | | | | | | | |
| 7331059 | ANTONIO GONZALEZ | Address on file | | | | | | | |
| 7331060 | ANTONIO JURADO | Address on file | | | | | | | |
| 7331061 | ANTONIO LEBEAU | Address on file | | | | | | | |
| 7331062 | ANTONIO LOPE VAL | Address on file | | | | | | | |
| 7331063 | ANTONIO MENDOZA | Address on file | | | | | | | |
| 7331064 | ANTONIO MERCADO | Address on file | | | | | | | |
| 7331065 | ANTONIO PENA | Address on file | | | | | | | |
| 7331066 | ANTONIO RAMIREZ CASTANEDA | Address on file | | | | | | | |
| 7331067 | ANTONIO TORRES | Address on file | | | | | | | |
| 7123061 | Antonio, Alexis | Address on file | | | | | | | |
| 7175455 | Antonio, Daytona | Address on file | | | | | | | |
| 7123062 | Antonissen, Jordan | Address on file | | | | | | | |
| 7175456 | Antonissen, Suzanne | Address on file | | | | | | | |
| 7175457 | Antony, Alexes | Address on file | | | | | | | |
| 7123063 | Antos, Rebecca | Address on file | | | | | | | |
| 7123064 | Anway, Jessie | Address on file | | | | | | | |
| 7331068 | ANWEN KUMLIN | Address on file | | | | | | | |
| 7123065 | ANXI XIANFA ARTS & CRAFTS CO LTD | LUYING VILLAGE | CHENGXIANG TOWN | ANXI QUANZHOU FUJIAN | | ANXI QUANZHOU | | | CHINA |
| 7290071 | ANY ENTERPRISE INCORPORATED | 1250 SOUTH BROADWAY | | | | LOS ANGELES | CA | 90015 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331069 | ANYA BRADLEY | Address on file | | | | | | | |
| 7331070 | ANYA CLUTTER | Address on file | | | | | | | |
| 7331071 | ANZETTE HOWARD | Address on file | | | | | | | |
| 7175458 | Anzivino, Mandy | Address on file | | | | | | | |
| 7290072 | AO JIE PLASTIC TOYS FACTORY LTD | 41 TSUN YIP STREET | | | | KWUN TONG | | | Hong Kong |
| 7290073 | Aon Hewitt Investment Consulting | 39584 Treasury Center | | | | Chicago | IL | 60694-9500 | |
| 7226044 | Aon Hewitt Investment Consulting, Inc. | 4 Overlook Point | Building A | | | Lincolnshire | IL | 60069 | |
| 7123066 | Aparicio, Jose | Address on file | | | | | | | |
| 7123067 | Aparo, Alisa | Address on file | | | | | | | |
| 7123068 | Aparo, Sandra | Address on file | | | | | | | |
| 7123069 | Apeland, Makennah | Address on file | | | | | | | |
| 7123070 | APEX PRINT TECHNOLOGIES LLC | MI 35 | PO BOX 9201 | | | MINNEAPOLIS | MN | 55480-9201 | |
| 7123071 | Apfelbeck, Brenda | Address on file | | | | | | | |
| 7123072 | APG MEDIA OF WI | REGIONAL ACCOUNTING OFFICE | PO BOX 410 | | | ASHLAND | WI | 54806 | |
| 7590995 | APG Media of Wisconsin LLC dba Daily Jefferson County Union/Hometown News | Hometown News | P.O. BOX 8888 | | | Fort Atkinson | WI | 53538 | |
| 7590995 | APG Media of Wisconsin LLC dba Daily Jefferson County Union/Hometown News | P.O. Box 888 | | | | Fort Atkinson | WI | 53538 | |
| 7591244 | APG Media of Wisconsin LLC dba Watertown Daily Times | P.O. Box 140 | | | | Watertown | WI | 53094 | |
| 7365805 | APG Media of Wisconsin, LLC | Kenneth J. Jansky | 122 W 3rd Street | | | Ashland | WI | 54806 | |
| 7365805 | APG Media of Wisconsin, LLC | PO Box 410 | | | | Ashland | WI | 54806 | |
| 7331072 | APL - AMERICAN PRESIDENT LINES | 16220 N. SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85254 | |
| 7123073 | APL - AMERICAN PRESIDENT LINES LTD | 16220 N SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85254 | |
| 7123074 | Apodaca, Ciarra | Address on file | | | | | | | |
| 7123075 | Apodaca, Destynee | Address on file | | | | | | | |
| 7175459 | Apodaca, Nereida | Address on file | | | | | | | |
| 7123076 | APOLLO HEALTH & BEAUTY CARE | 1 APOLLO PLACE | | | | TORONTO | ON | V6E 2B2 | CANADA |
| 7290074 | APOLLO HEALTH & BEAUTY CARE | 1 APOLLO PLACE | | | | TORONTO | ON | M3J 0H2 | CANADA |
| 7333037 | APOLONIA JIMENEZ | Address on file | | | | | | | |
| 7225493 | Apothecary Products | 11750 12th Ave S | | | | Burnsville | MN | 55337 | |
| 7225493 | Apothecary Products | PO Box 856810 | | | | Minneapolis | MN | 55485 | |
| 7333038 | APOTHECARY PRODUCTS INCORPORAT | PO BOX 856810 | | | | MINNEAPOLIS | MN | 55485-6810 | |
| 7290075 | APOTHECARY PRODUCTS INCORPORATED | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337-0000 | |
| 7123077 | APOTHECARY PRODUCTS INCORPORATED | ATTN A/R | 11750 12TH AVENUE SOUTH | | | BURNSVILLE | MN | 55337 | |
| 7123078 | APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | | MINNEAPOLIS | MN | 55485-6810 | |
| 7123079 | APOTHECARY PRODUCTS LLC | PO BOX 856810 | | | | MINNEAPOLIS | MN | 55485-6810 | |
| 7123080 | APOTHECON | Padra-Jambusar Highway, Taluk Padra | Dabhasa | | | Gujarat | | 391440 | India |
| 7175460 | App, Amy | Address on file | | | | | | | |
| 7123081 | App, Haley | Address on file | | | | | | | |
| 7175461 | App, Julie | Address on file | | | | | | | |
| 7333039 | APPALONIA BLAZER | Address on file | | | | | | | |
| 7123082 | Appel, Krystal | Address on file | | | | | | | |
| 7123083 | Appelgate, Victoria | Address on file | | | | | | | |
| 7123084 | Appelt, Emma | Address on file | | | | | | | |
| 7123085 | Appicelli, Rachel | Address on file | | | | | | | |
| 7123087 | APPLE CITY ELECTRIC INCORPORATED | 490 OHME GARDEN RD | | | | WENATCHEE | WA | 98801-0000 | |
| 7123088 | APPLE VALLEY FENCE | JODY GREER | 3748 BAINARD ROAD | | | MALAGA | WA | 98828 | |
| 7290076 | Apple Valley Snowplowing | 1670 Mar El Road | | | | DePere | WI | 54115 | |
| 7123086 | Apple, Kimberly | Address on file | | | | | | | |
| 7123089 | APPLEBEES | 1404 18TH AVE NW | | | | AUSTIN | MN | 55912 | |
| 7123090 | APPLEBEES | 5678 SOUTH REDWOOD ROAD | | | | TAYLORSVILLE | UT | 84123 | |
| 7123091 | APPLEBEES | 700 S 13TH ST | | | | NORFOLK | NE | 68701 | |
| 7290077 | Applebee's | 9366 STATE HIGHWAY 16 | | | | ONALASKA | WI | 54650 | |
| 7123092 | Applegate, Cindy | Address on file | | | | | | | |
| 7175462 | Applegate, Shelly | Address on file | | | | | | | |
| 7123094 | APPLETON FINANCE DIVISION | PO BOX 2519 | | | | APPLETON | WI | 54912 | |
| 7123095 | APPLETON POST CRESCENT | 306 W WASHINGTON STREET | | | | APPLETON | WI | 54911 | |
| 7123093 | Appleton, Marilyn | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123096 | APPLETON/ CITY OF | OFFICE OF THE CITY CLERK | 100 N APPLETON STREET | | | APPLETON | WI | 54911-4799 | |
| 7123097 | APPLETON/ CITY OF | PO BOX 2519 | | | | APPLETON | WI | 54912 | |
| 7123098 | Applewhite, Amber | Address on file | | | | | | | |
| 7123099 | APPLICA CONSUMER DIV OF SPECTRUM | PO BOX 98403 | | | | CHICAGO | IL | 60693 | |
| 7123100 | APPLICA CONSUMER DIV OF SPECTRUM BRANDS | 3633 South Flamingo Road | | | | Miramar | FL | 33027 | |
| 7564440 | APPLIED MATERIALS | 655 West Reserve Drive | | | | KAILSPELL | MT | 59901 | |
| 7333040 | APPLIED PREDICTIVE TECHNOLOGIE | 4250 N FAIRFAX Dr | 11TH FLOOR | | | ARLINGTON | VA | 22203 | |
| 7290078 | Applied Predictive Technologies | 4250 N Fairfax Dr | 11th Floor | | | Arlington | VA | 22203 | |
| 7123101 | APPLIED PREDICTIVE TECHNOLOGIES INC | 4250 N FAIRFAX DRIVE | 11TH FLOOR | | | ARLINGTON | VA | 22203 | |
| 7290079 | Appris Inc. | 10401 Linn Station Road | Suite 200 | | | Louisville, | KY | 40223 | |
| 7123102 | APPRISS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | PO BOX 639034 | | | CINCINNATI | OH | 45263-9034 | |
| 7564441 | Appvion / A P D C | 825 E WISCONSIN AVE | PO Box 359 | | | APPLETON | WI | 54912-0359 | |
| 7564442 | Appvion/ Corporate | 825 E WISCONSIN AVE | PO Box 359 | | | APPLETON | WI | 54912-0359 | |
| 7564443 | Appvion/Plant | 825 E WISCONSIN AVE | PO Box 359 | | | APPLETON | WI | 54912-0359 | |
| 7290080 | Appworx Corporation | 2475 140th Avenue NE | | | | Bellevue | WA | 98005 | |
| 7333041 | APRIL A MARTINEZ | Address on file | | | | | | | |
| 7333042 | APRIL ANN MEVISSEN | Address on file | | | | | | | |
| 7333043 | APRIL CHRISTENSEN | Address on file | | | | | | | |
| 7333044 | APRIL CISEWSKI | Address on file | | | | | | | |
| 7333045 | APRIL D PARRISH | Address on file | | | | | | | |
| 7333046 | APRIL DECKER | Address on file | | | | | | | |
| 7333047 | APRIL EBEL | Address on file | | | | | | | |
| 7333048 | APRIL EITLER | Address on file | | | | | | | |
| 7333049 | APRIL GAMACHE | Address on file | | | | | | | |
| 7333050 | APRIL GORDON | Address on file | | | | | | | |
| 7333051 | APRIL HABERER | Address on file | | | | | | | |
| 7333052 | APRIL HOUSTON | Address on file | | | | | | | |
| 7333053 | APRIL HUREAUX | Address on file | | | | | | | |
| 7333094 | APRIL ISAACS | Address on file | | | | | | | |
| 7333095 | APRIL J EAMES | Address on file | | | | | | | |
| 7333096 | APRIL JANSSEN | Address on file | | | | | | | |
| 7333097 | APRIL JOHNSON | Address on file | | | | | | | |
| 7333098 | APRIL K JOHNSON | Address on file | | | | | | | |
| 7333099 | APRIL L. WEINERT | Address on file | | | | | | | |
| 7333100 | APRIL LARSON | Address on file | | | | | | | |
| 7333101 | APRIL LAYTON | Address on file | | | | | | | |
| 7333102 | APRIL LINDQUIST | Address on file | | | | | | | |
| 7333103 | APRIL LOVE | Address on file | | | | | | | |
| 7333104 | APRIL M. TECHE | Address on file | | | | | | | |
| 7333105 | APRIL MARSHALL | Address on file | | | | | | | |
| 7333106 | APRIL MATHER | Address on file | | | | | | | |
| 7333107 | APRIL MCCABE | Address on file | | | | | | | |
| 7333108 | APRIL MCQUILLEN | Address on file | | | | | | | |
| 7333109 | APRIL MEYERS | Address on file | | | | | | | |
| 7333110 | APRIL MILLER | Address on file | | | | | | | |
| 7333111 | APRIL MURDOCK | Address on file | | | | | | | |
| 7333112 | APRIL NEWMAN | Address on file | | | | | | | |
| 7333113 | APRIL NOYES | Address on file | | | | | | | |
| 7333305 | APRIL PANKO | Address on file | | | | | | | |
| 7333306 | APRIL PAYNE | Address on file | | | | | | | |
| 7333307 | APRIL REILLY | Address on file | | | | | | | |
| 7333308 | APRIL RICKL | Address on file | | | | | | | |
| 7333309 | APRIL SEVILLA | Address on file | | | | | | | |
| 7333310 | APRIL SOLMS | Address on file | | | | | | | |
| 7333311 | APRIL SOUMIS | Address on file | | | | | | | |
| 7333312 | APRIL SPENCER | Address on file | | | | | | | |
| 7333313 | APRIL STAFFEY | Address on file | | | | | | | |
| 7333314 | APRIL STASKO | Address on file | | | | | | | |
| 7333315 | APRIL STEVENS | Address on file | | | | | | | |
| 7333316 | APRIL STILES | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333317 | APRIL VOIGT | Address on file | | | | | | | |
| 7333318 | APRIL ZELENKA | Address on file | | | | | | | |
| 7333319 | APRIL ZEMAN | Address on file | | | | | | | |
| 7333320 | A-PRIME HANDLING, INC. | 1 NEW BOSTON DRIVE | | | | CANTON | MA | 02021 | |
| 7333321 | APRYL BASTIAN | Address on file | | | | | | | |
| 7290081 | APT (Todd) | 901 North Stuart Street | Suite 1100 | | | Arlington | VA | 22203 | |
| 7290082 | Aptean Inc. | 4325 Alexander Drive | | | | Aplharetta | GA | 30022 | |
| 7123103 | APTEAN INCORPORATED | PO BOX 743722 | | | | ATLANTA | GA | 30374-3722 | |
| 7619226 | Aquarius Limited | 3200 S. Kingshighway | | | | Saint Louis | MO | 63105 | |
| 7290083 | AQUARIUS LIMITED | 3200 SOUTH KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| 7123104 | AQUARIUS LIMITED | 3200 SOUTH KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| 7619226 | Aquarius Limited | Stone, Leyton & Gershman | Howard Smotkin | 7733 Forsyth Blvd., Suite 500 | | Saint Louis | MO | 63105 | |
| 7333322 | AQUARIUS LIMITED | 3200 SOUTH KINGSHIGHWAY | | | | ST LOUIS | MO | 63139-0000 | |
| 7290084 | AQUASTONE GROUP | 600 REISTERSTOWN ROAD STE 308 | | | | BALTIMORE | MD | 21208 | |
| 7333323 | AQUILINO SEMANA | Address on file | | | | | | | |
| 7333324 | ARABELLE ORVICK | Address on file | | | | | | | |
| 7123105 | Arabie, Allena | Address on file | | | | | | | |
| 7337334 | ARACELI CANOLEON | Address on file | | | | | | | |
| 7337335 | ARACELI LEAL SANCHEZ | Address on file | | | | | | | |
| 7337336 | ARACELI QUIROS | Address on file | | | | | | | |
| 7337337 | ARACELI SANCHEZ | Address on file | | | | | | | |
| 7337338 | ARACELI VERA | Address on file | | | | | | | |
| 7123106 | Aradillas, Shanon | Address on file | | | | | | | |
| 7123107 | Aragon, Arleta | Address on file | | | | | | | |
| 7123108 | Aragon, Chloe | Address on file | | | | | | | |
| 7123109 | Aragon, Emily | Address on file | | | | | | | |
| 7123110 | Aragon, Sullan | Address on file | | | | | | | |
| 7123111 | Araiza, Rosita | Address on file | | | | | | | |
| 7290085 | Aramark | 2680 Palumbo Drive | | | | Lexington | KY | 40509 | |
| 7123112 | Aramark | 2680 Palumbo Drive | | | | Lexington | KY | 40509 | |
| 7123113 | ARAMARK CORP | Aramark Tower | 1101 Market Street | | | Philadelphia | PA | 19107 | |
| 7337339 | ARAMARK UNIFORM & CAREER APPAR | 22808 NETWORK PLACE | | | | CHICAGO | IL | 60673-1228 | |
| 7123114 | ARAMARK UNIFORM & CAREER APPAREL INC | 22808 NETWORK PLACE | | | | CHICAGO | IL | 60673-1228 | |
| 7472637 | ARAMARK Uniform & Career Apparel, LLC | Hawley Troxell Ennis & Hawley, LLP | c/o Sheila R. Schwager | P.O. Box 1617 | | Boise | ID | 83701-1617 | |
| 7175463 | Arambul, Holly | Address on file | | | | | | | |
| 7123115 | Arambul, Steven | Address on file | | | | | | | |
| 7175464 | Arambula, Stephanie | Address on file | | | | | | | |
| 7123116 | Arambula-Etchell, Felicia | Address on file | | | | | | | |
| 7123117 | Aranda, Alma | Address on file | | | | | | | |
| 7123118 | Aranda, Carlos | Address on file | | | | | | | |
| 7123119 | Aranda, Cristian | Address on file | | | | | | | |
| 7123120 | Araujo, Linda | Address on file | | | | | | | |
| 7123121 | Araujo, Sandra | Address on file | | | | | | | |
| 7337340 | ARAYLIUS CORNELIUS | Address on file | | | | | | | |
| 7337341 | ARBA TURNER | Address on file | | | | | | | |
| 7337342 | ARBARA MILLER | Address on file | | | | | | | |
| 7337343 | ARBLE (TOM) SPEAKER | Address on file | | | | | | | |
| 7175465 | Arbogast, Eric | Address on file | | | | | | | |
| 7337344 | ARBON EQUIPMENT CORP - NORTHCENTRAL | 9071 N DEERBROOK TRAIL | | | | MILWUAKEE | WI | 53223 | |
| 7337345 | ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| 7175466 | Arbuckle, Derek | Address on file | | | | | | | |
| 7123122 | Arbuckle, Victor | Address on file | | | | | | | |
| 7123123 | ARBYS | 3110 8TH STREET SOUTH | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 7123124 | ARBYS | 3500 CORNHUSKER HWY | | | | LINCOLN | NE | 68504 | |
| 7123125 | ARBYS | 91 16TH STREET | | | | WHEATLAND | WY | 82201 | |
| 7290086 | ARC INTERNATIONAL NORTH AMERICA | 601 S WADE BOULEVARD | | | | MILLVILLE | NJ | 08332-5001 | |
| 7337346 | ARCADIA BEVERAGE COMPANY INC | VICE PRESIDENT OF SALES | 415 SOBOTTA STREET | | | ARCADIA | WI | 54612 | |
| 7123126 | ARCADIA BEVERAGE COMPANY INCORPORATED | 415 SOBOTTA STREET | | | | ARCADIA | WI | 54612 | |
| 7123127 | ARCADIA FARM AND HOME | 1475 E WILSON AVENUE | | | | ARCADIA | WI | 54612 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123128 | ARCADIA/ CITY OF | 203 W MAIN STREET | | | | ARCADIA | WI | 54612 | |
| 7175467 | Arcaro, Sylvester | Address on file | | | | | | | |
| 7123129 | Arce, Alondra | Address on file | | | | | | | |
| 7123130 | Arce, David | Address on file | | | | | | | |
| 7123131 | Arce, Gladys | Address on file | | | | | | | |
| 7123132 | Arce, Mandi | Address on file | | | | | | | |
| 7123133 | Arce, Mercades | Address on file | | | | | | | |
| 7337347 | ARCELIA VAZQUEZ MENDOZA | Address on file | | | | | | | |
| 7123134 | ARCH CHEMICALS INC | 1200 BLUEGRASS LAKES PKWY STE 100 | | | | ALPHARETTA | GA | 30004 | |
| 7290087 | ARCH CHEMICALS INC | 1200BLUEGRASS LAKES PKWY STE 100 | | | | ALPHARETTA | GA | 30004 | |
| 7123135 | ARCH CHEMICALS INC | PO BOX 945582 | | | | ATLANTA | GA | 30394-5582 | |
| 7123136 | ARCH CONSTRUCTION INCORPORATED | 1585 NEW MEXICO STREET | | | | GREEN RIVER | WY | 82935 | |
| 7175468 | Archambault, Amanda | Address on file | | | | | | | |
| 7175469 | Archambault, Logan | Address on file | | | | | | | |
| 7123137 | Archambault, Michael | Address on file | | | | | | | |
| 7123138 | Archambault, Sharron | Address on file | | | | | | | |
| 7123139 | Archambeau, Danyel | Address on file | | | | | | | |
| 7123140 | Archambeau, Karen | Address on file | | | | | | | |
| 7123141 | Archambeau, Payton | Address on file | | | | | | | |
| 7123142 | Archambeau, Rita | Address on file | | | | | | | |
| 7123143 | Archambo, Frank | Address on file | | | | | | | |
| 7175470 | Archbold, Kendta | Address on file | | | | | | | |
| 7123152 | ARCHER VALLEY ENERGY | 1686 PETERSON ROAD | | | | PRIEST RIVER | ID | 83856 | |
| 7123144 | Archer, Alyssa | Address on file | | | | | | | |
| 7123145 | Archer, Angelina | Address on file | | | | | | | |
| 7123146 | Archer, Donald | Address on file | | | | | | | |
| 7123147 | Archer, Dusten | Address on file | | | | | | | |
| 7123148 | Archer, Jenelle | Address on file | | | | | | | |
| 7123149 | Archer, Kaleb | Address on file | | | | | | | |
| 7123150 | Archer, Kathleen | Address on file | | | | | | | |
| 7123151 | Archer, Lisa | Address on file | | | | | | | |
| 7175471 | Archibald, Chandler | Address on file | | | | | | | |
| 7123153 | Archibald, Deann | Address on file | | | | | | | |
| 7123154 | Archibald, Jennifer | Address on file | | | | | | | |
| 7123155 | Archibald, Sydney | Address on file | | | | | | | |
| 7337348 | ARCHIE DURAND | Address on file | | | | | | | |
| 7337349 | ARCHIE HOLTZ | Address on file | | | | | | | |
| 7123156 | Archinal, Karl | Address on file | | | | | | | |
| 7290088 | ARCHOS INCORPORATED | 7951 E MAPLEWOOD DRIVE #260 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 7123157 | Archuleta, Elise | Address on file | | | | | | | |
| 7123158 | Archuleta, Gene | Address on file | | | | | | | |
| 7175472 | Archuleta, Joanna | Address on file | | | | | | | |
| 7175473 | Archuletta, Heather | Address on file | | | | | | | |
| 7175474 | Arciniega, Nataly | Address on file | | | | | | | |
| 7123159 | Arcola/Tuscola First National Bank | Attn: Lisa McCallister | 127 South Oak | | | Arcola | IL | 61910 | |
| 7123160 | Arcoren, Listella | Address on file | | | | | | | |
| 7123161 | ARCP SH BROKEN BOW NE LLC | COLE OPERATING PARTNERSHIP IV LP | C/O PROPERTY ACCOUNTANT | 2325 E CAMELBACK ROAD STE 1100 | | PHOENIX | AZ | 85016 | |
| 7290089 | ARCP SH Broken Bow NE, LLC | 2325 E. Camelback Road Ste 1100 | | | | Phoenix | AZ | 85016 | |
| 7175475 | ARCP SH Broken Bow NE, LLC | 2325 E. Camelback Road Suite 1100 | | | | Phoenix | AZ | 85016 | |
| 7290090 | ARCP SH Broken Bow NE, LLC | 2353 SOUTH E | | | | BROKEN BOW | NE | 68822 | |
| 7619541 | ARCP SH Broken Bow NE, LLC | c/o CIM Group | Attn: Amy Cornelius, Esq. | 2325 East Camelback Road, 10th Floor | | Phoenix | AZ | 85106 | |
| 7619541 | ARCP SH Broken Bow NE, LLC | c/o Kutak Rock LLP | Attn: Lisa M. Peters, Esq. | 1650 Farnam Street | | Omaha | NE | 68102 | |
| 7123162 | ARCP SH LARNED KS LLC | 2325 E CAMELBACK RD FL 10 | | | | PHOENIX | AZ | 85016-9081 | |
| 7337367 | ARCP SH LARNED KS LLC | COLE REAL ESTATE INCOME STRATEGY | ATTN PROPERTY ACCOUNTANT | 2325 E CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 7290091 | ARCP SH Larned KS, LLC | 2325 E. Camelback Road Ste 1100 | | | | Phoenix | AZ | 85016 | |
| 7175476 | ARCP SH Larned KS, LLC | 2325 East Camelback Road Suite 1100 | | | | Phoenix | AZ | 85016 | |
| 7290092 | ARCP SH Larned KS, LLC | 908 E. 14TH STREET | | | | LARNED | KS | 67550 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123163 | ARCP SH VALENTINE NE LLC | SUITE 1100 | 2325 E CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | |
| 7290094 | ARCP SH Valentine NE, LLC | 525 E HWY 20 | | | | VALENTINE | NE | 69201 | |
| 7290093 | ARCP SH Valentine NE, LLC | c/o American Realty Capital Properties | 2325 East Camelback Road | Suite 1100 | | Phoenix | AZ | 85016 | |
| 7175477 | ARCP SH Valentine NE, LLC | c/o American Realty Capital Properties | 2325 East Camelback Road | Suite 1100 | | Phoenix | AZ | 85016 | |
| 7619523 | ARCP SH Valentine NE, LLC | c/o CIM Group | Attn: Amy Cornelius, Esq. | 2325 East Camelback Road, 10th Floor | | Phoenix | AZ | 85016 | |
| 7619523 | ARCP SH Valentine NE, LLC | c/o Kutak Rock LLP | Attn: Lisa M. Peters, Esq. | 1650 Farnam Street | | Omaha | NE | 68102 | |
| 7123164 | ARCTIC EXPRESS LLC | 2001 CROW CANYON RD STE 200 | | | | SAN RAMON | CA | 94583 | |
| 7123165 | ARCTIC GLACIER INCORPORATED NE | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 7290095 | ARCTIC GLACIER PREMIUM ICE | 2389 ST PAUL ROAD | | | | WEST POINT | IA | 52656 | |
| 7123166 | ARCTIC GLACIER PREMIUM ICE | 2389 ST PAUL ROAD | | | | WEST POINT | IA | 52656 | |
| 7123168 | ARCTIC GLACIER PREMIUM ICE | PO BOX 370 | | | | WEST POINT | IA | 52656 | |
| 7123167 | ARCTIC GLACIER PREMIUM ICE | NEBRASKA REGION | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | |
| 7123169 | ARCTIC ICE | 605 RIVERFRONT DRIVE | | | | SALMON | ID | 83467 | |
| 7123170 | ARCTIC ZONE | 36 Dufflaw Road | | | | Toronto | ON | M6A 2W1 | Canada |
| 7123171 | Ard, Colton | Address on file | | | | | | | |
| 7337368 | ARDELLA GAEDTKE | Address on file | | | | | | | |
| 7337369 | ARDELLE BOARDMAN | Address on file | | | | | | | |
| 7337370 | ARDEN ALEXANDER | Address on file | | | | | | | |
| 7337371 | ARDEN KOLAR | Address on file | | | | | | | |
| 7337372 | ARDIS MCFARLAND | Address on file | | | | | | | |
| 7337373 | ARDIS PETERSON | Address on file | | | | | | | |
| 7337374 | ARDIS R MCKINSTRY | Address on file | | | | | | | |
| 7337375 | ARDIS STERR | Address on file | | | | | | | |
| 7337376 | ARDYS ALFERNESS | Address on file | | | | | | | |
| 7123172 | Area Disposal | 32289 Collection Center Dr | | | | Chicago | Il | 60693-0322 | |
| 7123173 | Area Disposal Service | 32289 Collection Center Dr | | | | Chicago | Il | 60693-0322 | |
| 7123174 | Area Disposal Services | 32289 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0322 | |
| 7123175 | Arebalo, Kasaundra | Address on file | | | | | | | |
| 7175478 | Arechiga, Melissa | Address on file | | | | | | | |
| 7123176 | Arehart, Nancy | Address on file | | | | | | | |
| 7337377 | ARELI ESTRADA | Address on file | | | | | | | |
| 7175479 | Arellanes, Gerardo | Address on file | | | | | | | |
| 7123177 | Arellano, Adeline | Address on file | | | | | | | |
| 7123178 | Arellano, Alma | Address on file | | | | | | | |
| 7123179 | Arellano, Catalina | Address on file | | | | | | | |
| 7123180 | Arellano, Gabriella | Address on file | | | | | | | |
| 7123181 | Arellano, Sandra | Address on file | | | | | | | |
| 7337378 | AREN BARANCZYK | Address on file | | | | | | | |
| 7337379 | ARENDI RODRIGUEZ | Address on file | | | | | | | |
| 7123182 | Arends, Gillian | Address on file | | | | | | | |
| 7123183 | Arendsee, Mariah | Address on file | | | | | | | |
| 7123184 | Arendt, Sandra | Address on file | | | | | | | |
| 7123185 | Arenivas, Cindy | Address on file | | | | | | | |
| 7123186 | Arenivaz, Evalina | Address on file | | | | | | | |
| 7123187 | Arens, Anna | Address on file | | | | | | | |
| 7123188 | Arens, Camryn | Address on file | | | | | | | |
| 7123189 | Arens, Kathy | Address on file | | | | | | | |
| 7123190 | Arens, Lydia | Address on file | | | | | | | |
| 7123191 | Arens, Zachary | Address on file | | | | | | | |
| 7123192 | Arensdorf, Brittani | Address on file | | | | | | | |
| 7123193 | Arent, Danielle | Address on file | | | | | | | |
| 7123194 | Arent, Jim | Address on file | | | | | | | |
| 7175480 | Arevalo, Divina | Address on file | | | | | | | |
| 7123195 | AREYOUGAME COM | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110-1310 | |
| 7123196 | AREYOUGAME COM | UNIVERSITY GAMES | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110 | |
| 7123197 | ARG LUMAR LLC | 7762 SUGAR BEND DRIVE | | | | ORLANDO | FL | 32819 | |
| 7290096 | ARG Lumar, LLC | 124 Lumar Dr | | | | Jacksboro | TX | 76458 | |
| 7290097 | ARG Lumar, LLC | 7762 Sugar Bend Drive | | | | Orlando | FL | 32819 | |
| 7175481 | ARG Lumar, LLC | 7762 Sugar Bend Drive | | | | Orlando | FL | 32819 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290098 | ARG MANUFACTURING INC | 1050 BETHLEHEM PIKE SUITE 108 | | | | NORTH WALES | PA | 19454 | |
| 7175482 | Argall, Krista | Address on file | | | | | | | |
| 7123198 | Argall, Summer | Address on file | | | | | | | |
| 7123199 | Arganbright, Jesse | Address on file | | | | | | | |
| 7123200 | Arganbright, Mackenzie | Address on file | | | | | | | |
| 7175483 | Argentati, Carol | Address on file | | | | | | | |
| 7290099 | ARGENTOSC | 1407 BROADWAY STE 2201 | | | | NEW YORK | NY | 10018 | |
| 7123201 | Argetsinger, Karen | Address on file | | | | | | | |
| 7123203 | ARGO WHITEFISH LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | | LARKSPUR | CA | 94939 | |
| 7290100 | Argo Whitefish, LLC | 6475 U.S. HIGHWAY 93 SOUTH #15 | | | | WHITEFISH | MT | 59937 | |
| 7290101 | Argo Whitefish, LLC | c/o Argonaut Investments | 101 Larkspur Landing Circle | Suite 120 | | Larkspur | CA | 94939 | |
| 7175484 | Argo Whitefish, LLC | c/o Argonaut Investments | 101 Larkspur Landing Circle | Suite 120 | | Larkspur | CA | 94939 | |
| 7123202 | Argo, Besa | Address on file | | | | | | | |
| 7123204 | Argoth, Nubia | Address on file | | | | | | | |
| 7123205 | Argotsinger, Larry | Address on file | | | | | | | |
| 7123206 | Arguedas, Niklas | Address on file | | | | | | | |
| 7123207 | Arguelles Perez, Marco | Address on file | | | | | | | |
| 7123208 | Argueta, Miguel | Address on file | | | | | | | |
| 7123209 | Argueta, William | Address on file | | | | | | | |
| 7123210 | ARGUS LEADER | 200 S MINNESOTA AVE | | | | SIOUX FALLS | SD | 57104-6314 | |
| 7123211 | ARGUS LEADER | 200 S MINNESOTA AVE | | | | SIOUX FALLS | SD | 57104-6314 | |
| 7123212 | ARGUS LEADER | PO BOX 677349 | | | | DALLAS | TX | 75267-7349 | |
| 7123213 | ARGUS LEADER MEDIA | PO BOX 60489 | | | | LOS ANGELES | CA | 90060-0489 | |
| 7123214 | Argyle, Reanna | Address on file | | | | | | | |
| 7123215 | Argyle, Shelby | Address on file | | | | | | | |
| 7337380 | ARIAL HENDERSON | Address on file | | | | | | | |
| 7337381 | ARIAN KARIMITAR | Address on file | | | | | | | |
| 7337637 | ARIANA CRIBBS | Address on file | | | | | | | |
| 7337638 | ARIANA RAMIREZ | Address on file | | | | | | | |
| 7337639 | ARIANA WALKER | Address on file | | | | | | | |
| 7337640 | ARIANNA BUCKINGHAM | Address on file | | | | | | | |
| 7337641 | ARIANNA COLLEY | Address on file | | | | | | | |
| 7337642 | ARIANNA EBERT | Address on file | | | | | | | |
| 7337643 | ARIANNA FIELDS | Address on file | | | | | | | |
| 7337644 | ARIANNA GRANNA | Address on file | | | | | | | |
| 7337645 | ARIANNA R ANDERSON | Address on file | | | | | | | |
| 7337646 | ARIANNA SHAY | Address on file | | | | | | | |
| 7337647 | ARIANNA SIMPLOT | Address on file | | | | | | | |
| 7337648 | ARIANNA VALLADARES | Address on file | | | | | | | |
| 7175485 | Arians, Mckenna | Address on file | | | | | | | |
| 7175486 | Arias, Arturo | Address on file | | | | | | | |
| 7175487 | Arias, Mariana | Address on file | | | | | | | |
| 7337649 | ARIC DUFFECK | Address on file | | | | | | | |
| 7337650 | ARIEA MORRELL | Address on file | | | | | | | |
| 7337651 | ARIEL DAUPHINAIS | Address on file | | | | | | | |
| 7337652 | ARIEL ESPINOZA | Address on file | | | | | | | |
| 7337653 | ARIEL FRIED | Address on file | | | | | | | |
| 7337654 | ARIEL MACKEY | Address on file | | | | | | | |
| 7337655 | ARIEL PHAN | Address on file | | | | | | | |
| 7337656 | ARIELLE EDMONDS | Address on file | | | | | | | |
| 7340005 | ARIELLE HAFERMANN | Address on file | | | | | | | |
| 7340006 | ARIELLE KUNZ | Address on file | | | | | | | |
| 7340007 | ARIK LITTLEFIELD | Address on file | | | | | | | |
| 7340008 | ARIN VOGELPOHL | Address on file | | | | | | | |
| 7340009 | ARISBE FRANCO | Address on file | | | | | | | |
| 7123216 | Arispe, Dawn | Address on file | | | | | | | |
| 7340010 | ARISTA BAUERLY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340011 | ARISTEO GONZALEZ | Address on file | | | | | | | |
| 7123217 | Arizmendi Jr, Abelardo | Address on file | | | | | | | |
| 7175488 | Arizmendi, Jorge | Address on file | | | | | | | |
| 7340012 | ARIZO GAJEWSKI | Address on file | | | | | | | |
| 7290102 | ARIZONA BEVERAGE COMPANY L L C | 60 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 | |
| 7340013 | ARIZONA BEVERAGE COMPANY L L C | 24877 NETWORK PLACE | | | | CHICAGO | IL | 60673-1877 | |
| 7123218 | ARIZONA BEVERAGE COMPANY LLC | 60 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 | |
| 7123219 | ARIZONA BEVERAGE USA LLC | 24877 NETWORK PLACE | | | | CHICAGO | IL | 60673-1877 | |
| 7620458 | Arizona Beverages USA LLC | 60 Crossways Park Drive West | | | | Woodbury | NY | 11797 | |
| 7123220 | ARIZONA DEPARTMENT OF LIQUOR LICENSES & CONTROL | 800 W WASHINGTON 5TH FLOOR | | | | PHOENIX | AZ | 85007 | |
| 7123221 | ARIZONA DEPARTMENT OF REAL ESTATE | 100 North 15th Avenue, Suite 201 | | | | Phoenix | AZ | 85007 | |
| 7123222 | ARIZONA DEPARTMENT OF REVENUE | 1600 West Monroe Street | | | | Phoenix | AZ | 85007 | |
| 7123223 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | | | PHOENIX | AZ | 85038-9085 | |
| 7123224 | ARIZONA DEPT OF AGRICULTURE | CENTRAL LICENSING SECTION | 1688 WEST ADAMS | | | PHOENIX | AZ | 85007 | |
| 7123225 | Arizona Dept of Revenue | 1600 W Monroe St | | | | Phoenix | AZ | 85007 | |
| 7123226 | Arjun, Zaria | Address on file | | | | | | | |
| 7340014 | ARK JARRETT | Address on file | | | | | | | |
| 7340015 | ARK URBAN | Address on file | | | | | | | |
| 7123227 | ARK VALLEY DISTRIBUTING INC | PO BOX 1051 | | | | ARKANSAS CITY | KS | 67005 | |
| 7123228 | ARKADIN GLOBAL CONFERENCING | 153, rue de Courcelles | | | | Paris | | 75017 | France |
| 7123229 | ARKADIN GLOBAL CONFERENCING | LCKBX #32726 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0726 | |
| 7123230 | ARKADIN GLOBAL CONFERENCING | PO BOX 347261 | | | | PITTSBURGH | PA | 15251-4261 | |
| 7290103 | Arkadin Inc | 5 Concourse Pkwy NE | Suite 1600 | | | Atlanta | GA | 30328 | |
| 7340016 | ARKADY LITTLEGEORGE | Address on file | | | | | | | |
| 7123231 | Arkawazi, Hussein | Address on file | | | | | | | |
| 7564444 | Arkema | 157 HWY AVE N | PO BOX 188 | | | BLOOMING PRAIRIE | MN | 55924 | |
| 7340017 | ARL HARRMANN | Address on file | | | | | | | |
| 7340018 | ARLA VAN ROEKEL | Address on file | | | | | | | |
| 7340019 | ARLAN C. LAURITSEN | Address on file | | | | | | | |
| 7340020 | ARLAN ZILLS | Address on file | | | | | | | |
| 7290104 | ARLEE HOME FASHIONS INC | 36 EAST 31ST STREET 8TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7340021 | ARLEE HOME FASHIONS INCORPORAT | 261 5TH AVE 6TH FLOOR | | | | NEW YORK | NY | 10016-0000 | |
| 7123232 | ARLEE HOME FASHIONS INCORPORATED | 36 E 31ST ST RM 800 | | | | New York | NY | 10016-6917 | |
| 7123233 | ARLEE HOME FASHIONS INCORPORATED | 36 EAST 31ST STREET 8TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7123234 | ARLEE HOME FASHIONS INCORPORATED | PO BOX 3463 | | | | BUFFALO | NY | 14240-3463 | |
| 7593693 | Arlee Home Fashions, Inc. | 36 East 31st Street 8th Floor | | | | New York | NY | 10016 | |
| 7340022 | ARLENE A PISCHNER | Address on file | | | | | | | |
| 7340023 | ARLENE BATEMAN | Address on file | | | | | | | |
| 7340024 | ARLENE CARPENTER | Address on file | | | | | | | |
| 7340025 | ARLENE CRAMER | Address on file | | | | | | | |
| 7340026 | ARLENE CRESS | Address on file | | | | | | | |
| 7340027 | ARLENE E. SEMRAU | Address on file | | | | | | | |
| 7340028 | ARLENE GULL | Address on file | | | | | | | |
| 7340029 | ARLENE HATTERSLEY | Address on file | | | | | | | |
| 7340030 | ARLENE HEINS | Address on file | | | | | | | |
| 7340031 | ARLENE KENNEDY | Address on file | | | | | | | |
| 7340032 | ARLENE LAUDERMILCH | Address on file | | | | | | | |
| 7340033 | ARLENE LETO | Address on file | | | | | | | |
| 7340034 | ARLENE R. DOEDEN | Address on file | | | | | | | |
| 7340035 | ARLENE REINBOLT | Address on file | | | | | | | |
| 7340036 | ARLENE WEYER | Address on file | | | | | | | |
| 7340037 | ARLENE YLINEN | Address on file | | | | | | | |
| 7340038 | ARLETA M PETTY | Address on file | | | | | | | |
| 7340039 | ARLETTE M HALL | Address on file | | | | | | | |
| 7340040 | ARLINE HOEFT | Address on file | | | | | | | |
| 7290105 | ARLINGTON HAT COMPANY | 47 25 34TH STREET | | | | LONG ISLAND CITY | NY | 11101-2436 | |
| 7340041 | ARLIS KABBLE | Address on file | | | | | | | |
| 7340042 | ARLISS IRON HEART | Address on file | | | | | | | |
| 7340043 | ARLO MICHEL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340044 | ARLON PETERS | Address on file | | | | | | | |
| 7340953 | ARLOS HERNANDEZ | Address on file | | | | | | | |
| 7123235 | Arlt, Mary | Address on file | | | | | | | |
| 7340954 | ARLYN GROTH | Address on file | | | | | | | |
| 7123236 | Armajo, Lori | Address on file | | | | | | | |
| 7340955 | ARMANDO AGUIRRE-PEREZ | Address on file | | | | | | | |
| 7340956 | ARMANDO ALLENDRE | Address on file | | | | | | | |
| 7340957 | ARMANDO CASTELLANOS | Address on file | | | | | | | |
| 7340958 | ARMANDO MAHE | Address on file | | | | | | | |
| 7340959 | ARMANDO RUIZ | Address on file | | | | | | | |
| 7340960 | ARMANI CRANSHAW | Address on file | | | | | | | |
| 7123237 | Armbruster, Tanja | Address on file | | | | | | | |
| 7123238 | Armendariz, Amber | Address on file | | | | | | | |
| 7123239 | Armendariz, Andrew | Address on file | | | | | | | |
| 7123240 | Armendariz, Areli | Address on file | | | | | | | |
| 7123241 | Armendariz, Arely | Address on file | | | | | | | |
| 7175489 | Armendariz, Denise | Address on file | | | | | | | |
| 7123242 | Armendariz, Ivan | Address on file | | | | | | | |
| 7123243 | Armendariz, Lara | Address on file | | | | | | | |
| 7123244 | Armendariz, Maria Victoria | Address on file | | | | | | | |
| 7175490 | Armendariz, Olga | Address on file | | | | | | | |
| 7123245 | Arment, Shelby | Address on file | | | | | | | |
| 7175491 | Armenta, Ashleyann | Address on file | | | | | | | |
| 7123246 | Armenta, Daniela | Address on file | | | | | | | |
| 7123247 | Armenta, Erika | Address on file | | | | | | | |
| 7175492 | Armenta, Luz | Address on file | | | | | | | |
| 7123248 | Armenta, Manuel | Address on file | | | | | | | |
| 7175493 | Armentrout, Joshuah | Address on file | | | | | | | |
| 7123249 | Armentrout, Sarah | Address on file | | | | | | | |
| 7123250 | Armentrout, Sierra | Address on file | | | | | | | |
| 7123251 | Armes, Robert | Address on file | | | | | | | |
| 7123252 | Armijo, Lanita | Address on file | | | | | | | |
| 7123253 | Armilio, Cassidee | Address on file | | | | | | | |
| 7340961 | ARMINDA MERAZ | Address on file | | | | | | | |
| 7340962 | ARMINE ROTRAMEL | Address on file | | | | | | | |
| 7340963 | ARMINTA ANDERSON | Address on file | | | | | | | |
| 7340964 | ARMINTA CORNETT | Address on file | | | | | | | |
| 7175494 | Armitage, Mallory | Address on file | | | | | | | |
| 7123254 | ARMITRON CORPORATION | 29 10 THOMSON AVENUE 6TH FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| 7290106 | ARMITRON CORPORATION | 6015 LITTLE NECK PARKWAY | | | | LITTLE NECK | NY | 11362 | |
| 7123255 | ARMITRON CORPORATION | 6015 LITTLE NECK PARKWAY | 6TH FLOOR | | | LITTLE NECK | NY | 11362-0000 | |
| 7123256 | ARMITRON CORPORATION | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | | LITTLE NECK | NY | 11362 | |
| 7123257 | ARMKEL LLC | 29 PICKET PLACE | | | | FREEHOLD | NJ | 07728 | |
| 7123258 | ARMKEL LLC | 469 NORTH HARRISON STREET | ATTN PROMOTION PAYMENTS | | | PRINCETON | NJ | 08543 | |
| 7123259 | ARMKEL LLC | PO BOX 827209 | | | | PHILADELPHIA | PA | 19182-7209 | |
| 7175495 | Armknecht, Celesta | Address on file | | | | | | | |
| 7340965 | ARMONI ALANIZ | Address on file | | | | | | | |
| 7340966 | ARMONNIE JOHNSON | Address on file | | | | | | | |
| 7123260 | ARMOR ALL | 1221 Broadway | | | | Oakland | CA | 94612 | |
| 7123261 | ARMOR ALL HOME CARE | 1221 Broadway | | | | Oakland | CA | 94612 | |
| 7123262 | ARMOR PORK | 35737 COUNTY HIGHWAY 1 | | | | BATTLE LAKE | MN | 56515-9343 | |
| 7226084 | Armor Pork | 35737 County Hwy 1 | | | | Battle Lake | MN | 56515 | |
| 7340967 | ARMOR PORK | 35737 COUNTY HIGHWAY 1 | | | | BATTLE LAKE | MN | 56515 | |
| 7123263 | ARMORALL PRODUCTS | 1221 Broadway | | | | Oakland | CA | 94612 | |
| 7123264 | ARMORALL PRODUCTS WAX | 1221 Broadway | | | | Oakland | CA | 94612 | |
| 7123265 | Armour, Elijah | Address on file | | | | | | | |
| 7290107 | ARMPOCKET ENTERPRISES LLC | 12399 SW 53RD ST SUITE 103 | | | | COPPER CITY | FL | 33330-3308 | |
| 7123266 | ARMPOCKET ENTERPRISES LLC | 12399 SW 53RD ST SUITE 103 | | | | COPPER CITY | FL | 33330-3308 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340968 | ARMPOCKET ENTERPRISES LLC | 12399 SW 53RD ST SUITE 103 | | | | COOPER CITY | FL | 33330 | |
| 7195652 | Armpocket Enterprises, LLC | Jytte Lilli Nielsen, President | 12399 SW 53rd St., Suite 103 | | | Cooper City | FL | 33330 | |
| 7195652 | Armpocket Enterprises, LLC | Jytte Nielsen | 17428 SW 36th | | | Miramar | FL | 33029 | |
| 7175496 | Armstead, Amy | Address on file | | | | | | | |
| 7123267 | Armstead, Frank | Address on file | | | | | | | |
| 7123290 | Armstrong Roll Off | 2020 3rd Street SE, Suite 1F | | | | Mandan | ND | 58554 | |
| 7123268 | Armstrong, Adam | Address on file | | | | | | | |
| 7123269 | Armstrong, Aileen | Address on file | | | | | | | |
| 7123270 | Armstrong, Andrea | Address on file | | | | | | | |
| 7123271 | Armstrong, Casandra | Address on file | | | | | | | |
| 7175497 | Armstrong, Dani | Address on file | | | | | | | |
| 7123272 | Armstrong, Darlene | Address on file | | | | | | | |
| 7123273 | Armstrong, Jason | Address on file | | | | | | | |
| 7123275 | Armstrong, Jessica | Address on file | | | | | | | |
| 7123274 | Armstrong, Jessica | Address on file | | | | | | | |
| 7123276 | Armstrong, Jordan | Address on file | | | | | | | |
| 7123277 | Armstrong, Karah | Address on file | | | | | | | |
| 7175498 | Armstrong, Katheryn | Address on file | | | | | | | |
| 7123278 | Armstrong, Kelsey | Address on file | | | | | | | |
| 7123279 | Armstrong, Kylie | Address on file | | | | | | | |
| 7123280 | Armstrong, Larry | Address on file | | | | | | | |
| 7123281 | Armstrong, Lea Shaye | Address on file | | | | | | | |
| 7123282 | Armstrong, Marcia | Address on file | | | | | | | |
| 7123283 | Armstrong, Mindy | Address on file | | | | | | | |
| 7123284 | Armstrong, Nicole | Address on file | | | | | | | |
| 7123285 | Armstrong, Patrick | Address on file | | | | | | | |
| 7175499 | Armstrong, Samantha | Address on file | | | | | | | |
| 7123286 | Armstrong, Savannah | Address on file | | | | | | | |
| 7123287 | Armstrong, Shelby | Address on file | | | | | | | |
| 7123288 | Armstrong, Sierra | Address on file | | | | | | | |
| 7123289 | Armstrong, Wesley | Address on file | | | | | | | |
| 7175500 | Armstrong, William | Address on file | | | | | | | |
| 7340969 | ARNALDO JIMENEZ-LAINEZ | Address on file | | | | | | | |
| 7123291 | Arndorfer, Austin | Address on file | | | | | | | |
| 7340970 | ARNDT FAMILY | Address on file | | | | | | | |
| 7175501 | Arndt, Amara | Address on file | | | | | | | |
| 7123292 | Arndt, Brandon | Address on file | | | | | | | |
| 7175502 | Arndt, Cathy | Address on file | | | | | | | |
| 7175503 | Arndt, Derek | Address on file | | | | | | | |
| 7123293 | Arndt, Georgina | Address on file | | | | | | | |
| 7175504 | Arndt, Hanna | Address on file | | | | | | | |
| 7175505 | Arndt, Jacob | Address on file | | | | | | | |
| 7123294 | Arndt, Jacob | Address on file | | | | | | | |
| 7175506 | Arndt, Lucas | Address on file | | | | | | | |
| 7123295 | Arndt, Marcella | Address on file | | | | | | | |
| 7175507 | Arndt, Melissa | Address on file | | | | | | | |
| 7123296 | Arndt, Michael | Address on file | | | | | | | |
| 7123297 | Arndt, Morgan | Address on file | | | | | | | |
| 7123298 | Arndt, Obrien | Address on file | | | | | | | |
| 7175508 | Arndt, Rachel | Address on file | | | | | | | |
| 7175509 | Arndt, Rebecca | Address on file | | | | | | | |
| 7123299 | Arndt, Shelley | Address on file | | | | | | | |
| 7123300 | Arndt, Zachary | Address on file | | | | | | | |
| 7175510 | Arndt-Stigall, Jaxon | Address on file | | | | | | | |
| 7123301 | Arneson, Brandyn | Address on file | | | | | | | |
| 7123302 | Arneson, Jaremy | Address on file | | | | | | | |
| 7123303 | Arneson, Julie | Address on file | | | | | | | |
| 7123304 | Arneson, Mathew | Address on file | | | | | | | |
| 7123305 | Arneson, Sarah | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123306 | Arnet, Erica | Address on file | | | | | | | |
| 7123307 | Arnett, Denirob | Address on file | | | | | | | |
| 7175511 | Arnett, Malaina | Address on file | | | | | | | |
| 7175512 | Arney, Kyra | Address on file | | | | | | | |
| 7123308 | Arnholt, Lynda | Address on file | | | | | | | |
| 7331073 | ARNOLD (MIKE) SCHULTZ | Address on file | | | | | | | |
| 7331074 | ARNOLD BOSTWICK | Address on file | | | | | | | |
| 7331075 | ARNOLD CUMPTON | Address on file | | | | | | | |
| 7331076 | ARNOLD FOBIAN JR. | Address on file | | | | | | | |
| 7331077 | ARNOLD L PELC | Address on file | | | | | | | |
| 7123331 | ARNOLD MACHINERY COMPANY | PO BOX 30020 | | | | SALT LAKE CITY | UT | 84130 | |
| 7331078 | ARNOLD STOUGH | Address on file | | | | | | | |
| 7123309 | Arnold, Aaron | Address on file | | | | | | | |
| 7123310 | Arnold, Ashlynn | Address on file | | | | | | | |
| 7123311 | Arnold, Carol | Address on file | | | | | | | |
| 7123312 | Arnold, Christine | Address on file | | | | | | | |
| 7175513 | Arnold, Clarissa | Address on file | | | | | | | |
| 7123313 | Arnold, Dixie | Address on file | | | | | | | |
| 7175514 | Arnold, Donald | Address on file | | | | | | | |
| 7123314 | Arnold, Francis | Address on file | | | | | | | |
| 7123315 | Arnold, Gregory | Address on file | | | | | | | |
| 7123316 | Arnold, Izabelle | Address on file | | | | | | | |
| 7123317 | Arnold, Jasmine | Address on file | | | | | | | |
| 7123318 | Arnold, Jillian | Address on file | | | | | | | |
| 7123319 | Arnold, Kristina | Address on file | | | | | | | |
| 7123320 | Arnold, Marissa | Address on file | | | | | | | |
| 7123321 | Arnold, Mark | Address on file | | | | | | | |
| 7123322 | Arnold, Matthew | Address on file | | | | | | | |
| 7123323 | Arnold, Mckayla | Address on file | | | | | | | |
| 7175515 | Arnold, Monica | Address on file | | | | | | | |
| 7123324 | Arnold, Patricia | Address on file | | | | | | | |
| 7123325 | Arnold, Quarnail | Address on file | | | | | | | |
| 7123326 | Arnold, Racheal | Address on file | | | | | | | |
| 7123327 | Arnold, Ryan | Address on file | | | | | | | |
| 7123328 | Arnold, Shania | Address on file | | | | | | | |
| 7175516 | Arnold, Susan | Address on file | | | | | | | |
| 7123329 | Arnold, Trever | Address on file | | | | | | | |
| 7123330 | Arnold, Wendy Lee | Address on file | | | | | | | |
| 7123332 | Arnoldi, Matthew | Address on file | | | | | | | |
| 7123333 | Arnoldy, Chad | Address on file | | | | | | | |
| 7123334 | Arnoldy, Justin | Address on file | | | | | | | |
| 7123335 | Arnott, Ashley | Address on file | | | | | | | |
| 7123336 | Arnsberg, Granger | Address on file | | | | | | | |
| 7331079 | ARNULFO PONCE PEREZ | Address on file | | | | | | | |
| 7175517 | Arnzen, Mary | Address on file | | | | | | | |
| 7331080 | ARON SALTER | Address on file | | | | | | | |
| 7123337 | Aronoff, Kristy | Address on file | | | | | | | |
| 7123338 | Aronson, Caleb | Address on file | | | | | | | |
| 7123339 | Aros, Dane | Address on file | | | | | | | |
| 7123340 | Arp, Amber | Address on file | | | | | | | |
| 7123341 | Arrant, Mckenzie | Address on file | | | | | | | |
| 7175518 | Arredondo, Claudia | Address on file | | | | | | | |
| 7123342 | Arredondo, Ivetteh | Address on file | | | | | | | |
| 7123343 | Arredondo, Stefanie | Address on file | | | | | | | |
| 7123344 | Arrellano, Selena | Address on file | | | | | | | |
| 7123345 | Arreola, Calista | Address on file | | | | | | | |
| 7175519 | Arriaga, Guadalupe | Address on file | | | | | | | |
| 7175520 | Arriaga, Itzel | Address on file | | | | | | | |
| 7331081 | ARRIANA S BRUCE | Address on file | | | | | | | |
| 7123346 | Arrieta, Linda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123347 | Arrington, Alisa | Address on file | | | | | | | |
| 7123348 | Arrington, Andrew | Address on file | | | | | | | |
| 7123349 | Arrington, Emily | Address on file | | | | | | | |
| 7123350 | Arrington, Kane | Address on file | | | | | | | |
| 7175521 | Arrington, Trevor | Address on file | | | | | | | |
| 7123351 | Arriola, Michael | Address on file | | | | | | | |
| 7123352 | Arrivee, Erika | Address on file | | | | | | | |
| 7123353 | ARROWHEAD DISTRIBUTING COMPANY | 640 NO WILLOW STREET | | | | NORTH PLATTE | NE | 69103-0000 | |
| 7123354 | ARROWHEAD DISTRIBUTING COMPANY | 955 E COUTRY CLUB ROAD STE B ROOM 8 | | | | GERING | NE | 69341 | |
| 7123355 | ARROWHEAD DISTRIBUTING, INC. | P.O. BOX 118 | | | | GERING | NE | 69341 | |
| 7123356 | Arrowood, Curt | Address on file | | | | | | | |
| 7123357 | Arroyo, Anna | Address on file | | | | | | | |
| 7175522 | Arroyo, Kevin | Address on file | | | | | | | |
| 7123358 | Arroyo, Martina | Address on file | | | | | | | |
| 7175523 | Arruabarrena, Jacob | Address on file | | | | | | | |
| 7331082 | ARRY SCHUSTER | Address on file | | | | | | | |
| 7123359 | Arsenault, Marlayna | Address on file | | | | | | | |
| 7290108 | ART CARPET | 6563 MONTEREY PT | | | | NAPLES | FL | 34105 | |
| 7331083 | ART COCHRELL | Address on file | | | | | | | |
| 7123360 | ART FAMOUS LIMITED | 12F RM 1206-7 HANSON HOUSE | 794-802 NATHAN ROAD | | | KOWLOON | | | HONG KONG |
| 7123361 | ART OPTICAL | 3175 MILE ROAD NW | | | | GRAND RAPIDS | MI | 49534 | |
| 7331084 | ART OPTICAL | CONTACT LENS DIVISION INC | PO BOX 1848 | | | GRAND RAPIDS | MI | 49509 | |
| 7123362 | ART OPTICAL CONTACT LENS INC. | ATTN: SHERYL PINE | PO BOX 1848 | | | GRAND RAPIDS | MI | 49501 | |
| 7123362 | ART OPTICAL CONTACT LENS INC. | JILL MARIE ANASTOR | PRESIDENT | 3175 3 MILE RD NW | | WALKER | MI | 49534 | |
| 7290109 | Art Optical Contact Lens, Inc. | Jill Marie Anastor, President | 3175 3 Mile Rd NW | | | Walker | MI | 49534 | |
| 7290109 | Art Optical Contact Lens, Inc. | PO Box 1848 | | | | Grand Rapids | MI | 49501 | |
| 7123363 | Arteaga, Dora | Address on file | | | | | | | |
| 7123364 | Arteaga, Shelly | Address on file | | | | | | | |
| 7331085 | ARTEMIA GARCIA DE PELEAZ | Address on file | | | | | | | |
| 7331086 | ARTEMIO LOPEZ | Address on file | | | | | | | |
| 7331087 | ARTEMIO MORENO | Address on file | | | | | | | |
| 7331088 | ARTEMISIA WIGGINS | Address on file | | | | | | | |
| 7123365 | Artery, Maya | Address on file | | | | | | | |
| 7123366 | Arthofer, Kyle | Address on file | | | | | | | |
| 7123367 | Arthofer, Meagan | Address on file | | | | | | | |
| 7331089 | ARTHUR BERNARD | Address on file | | | | | | | |
| 7331090 | ARTHUR CRAGUN | Address on file | | | | | | | |
| 7331091 | ARTHUR DARWI LUEDKE | Address on file | | | | | | | |
| 7332326 | ARTHUR DERGE | Address on file | | | | | | | |
| 7290110 | ARTHUR DOGSWELL LLC | 1964 WESTWOOD BLVD STE 350 | | | | LOS ANGELES | CA | 90025 | |
| 7332327 | ARTHUR DOWNING | Address on file | | | | | | | |
| 7332328 | ARTHUR HERMAN | Address on file | | | | | | | |
| 7332329 | ARTHUR HERNANDEZ | Address on file | | | | | | | |
| 7332330 | ARTHUR HYSELL | Address on file | | | | | | | |
| 7332331 | ARTHUR MARTINEZ | Address on file | | | | | | | |
| 7332332 | ARTHUR MERTINS | Address on file | | | | | | | |
| 7332333 | ARTHUR NERGENAH | Address on file | | | | | | | |
| 7332334 | ARTHUR O SEYDEL | Address on file | | | | | | | |
| 7332335 | ARTHUR RANDLES | Address on file | | | | | | | |
| 7332336 | ARTHUR SCHMITZ | Address on file | | | | | | | |
| 7332337 | ARTHUR TEFO | Address on file | | | | | | | |
| 7332338 | ARTHUR VOGELPOHL | Address on file | | | | | | | |
| 7123368 | Arthur, David | Address on file | | | | | | | |
| 7175524 | Arthur, Jayden | Address on file | | | | | | | |
| 7175525 | Arthur, Mark | Address on file | | | | | | | |
| 7123369 | Arthurs, Makayla | Address on file | | | | | | | |
| 7593258 | Artic Glacier USA Inc. | 625 Henry Ave | | | | Winnipeg | MB | R3AOVI | Canada |
| 7123370 | ARTIFACTS INDIA | B-51, Mayapuri Industrial Area, Phase-i | Mayapuri Industrial Area | | | New Delhi, Delhi | | 110064 | India |
| 7332339 | ARTISSIMO DESIGNS (SAN DIEGO) | 1501 SAINT PATRICK | | | | MONTREAL | QC | H3K 2B7 | CANADA |
| 7123371 | ARTISSIMO DESIGNS LLC | 1501 SAINT PATRICK | | | | MONTREAL | QC | H3K 2B7 | CANADA |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290111 | ARTISSIMO DESIGNS LLC | 2100 E GRAND AVENUE STE 400 | | | | EL SEGUNDO | CA | 90245 | |
| 7123372 | ARTISSIMO DESIGNS LLC | 2100 E GRAND AVENUE STE 400 | | | | EL SEGUNDO | CA | 90245 | |
| 7123373 | ARTISSIMO DESIGNS LLC | 277 CAROLINA STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 7290112 | ARTISTIC STUDIOS LIMITED | 1840 BANEY ROAD S | | | | ASHLAND | OH | 44805-0000 | |
| 7123374 | Artley, Robert | Address on file | | | | | | | |
| 7123375 | Artman, Eric | Address on file | | | | | | | |
| 7175526 | Arton, Stephen | Address on file | | | | | | | |
| 7123376 | Arts, Ian | Address on file | | | | | | | |
| 7123377 | Arts, Nancy | Address on file | | | | | | | |
| 7290113 | ARTSANA USA INCORPORATED | 1826 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601 | |
| 7123378 | ARTSANA USA INCORPORATED | 1826 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601 | |
| 7123379 | ARTSANA USA INCORPORATED DBA CHICCO | 1826 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601 | |
| 7175527 | Arttus, Molly | Address on file | | | | | | | |
| 7332340 | ARTURO ALVARADO | Address on file | | | | | | | |
| 7332341 | ARTURO RODRIGUEZ | Address on file | | | | | | | |
| 7332342 | ARTURO VALENZUELA | Address on file | | | | | | | |
| 7123380 | Artz, Bradley | Address on file | | | | | | | |
| 7123381 | Artz, Mary | Address on file | | | | | | | |
| 7123382 | Artz, Morgan | Address on file | | | | | | | |
| 7175528 | Arulpragasam-Webb, Shani | Address on file | | | | | | | |
| 7123383 | Arunagiri, Ethan | Address on file | | | | | | | |
| 7332343 | ARVETA WALKER | Address on file | | | | | | | |
| 7123384 | Arvey, Joel | Address on file | | | | | | | |
| 7332344 | ARVICE M LEWIS | Address on file | | | | | | | |
| 7123385 | Arvig Communication | 150 Second Street Southwest | | | | Perham | MN | 56573 | |
| 7123386 | Arvig Communication | PO BOX 110 | | | | PERHAM | MN | 56573 | |
| 7332345 | ARVIN GORDON | Address on file | | | | | | | |
| 7123387 | Arvizu, Brenda | Address on file | | | | | | | |
| 7123388 | Arwood, Faith | Address on file | | | | | | | |
| 7332346 | ARY ROBBILARD | Address on file | | | | | | | |
| 7332347 | ARYBELLA DENTON-PARRY | Address on file | | | | | | | |
| 7332348 | ARYE LOPEZ-LEON | Address on file | | | | | | | |
| 7332349 | ARYL NELSON | Address on file | | | | | | | |
| 7332350 | ARYN BLAESING | Address on file | | | | | | | |
| 7123390 | Arzaga, Linda | Address on file | | | | | | | |
| 7123389 | Arzaga, Linda | Address on file | | | | | | | |
| 7175529 | Arzdorf, Anita | Address on file | | | | | | | |
| 7332351 | ASAAD A. MAHDI | Address on file | | | | | | | |
| 7123391 | Asay, Skyler | Address on file | | | | | | | |
| 7123392 | Asbell, Devin | Address on file | | | | | | | |
| 7123393 | Asberry, Patty | Address on file | | | | | | | |
| 7366142 | ASBURY, CAROL | Address on file | | | | | | | |
| 7123394 | Asbury, Christie | Address on file | | | | | | | |
| 7123395 | Asbury, Jae | Address on file | | | | | | | |
| 7123396 | Ascencio, June | Address on file | | | | | | | |
| 7123397 | Ascencio-Martinez, Keny | Address on file | | | | | | | |
| 7332352 | ASCENCION MELENDEZ | Address on file | | | | | | | |
| 7290114 | Ascensia Diabetes care US Inc | 5 Wood Hollow Rd | | | | Parsippany | NJ | 07054 | |
| 7290115 | Ascension Our Lady of Victory Hospital, Inc. | 1120 Pine Street | | | | Stanley | WI | 54768 | |
| 7290116 | ASCENSION PRODUCTS GROUP | 1055 PRUITT ROAD | | | | SPRING | TX | 77380 | |
| 7332353 | ASCENSION PRODUCTS GROUP | HOTMOCS | 1055 PRUITT ROAD | | | SPRING | TX | 77380 | |
| 7290117 | Ascension Sacred Heart - St. Mary's Hospitals, Inc. | 2251 North Shore Drive | | | | Rhinelander | WI | 54501 | |
| 7290118 | Ascension Sacred Heart - St. Mary's Hospitals, Inc. | 401 West Mohawk Drive | | | | Tomahawk | WI | 54487 | |
| 7123398 | ASCENSION SACRED HEART HOSPITAL | ATTN ACCOUNTS RECEIVABLE 340B | 401 WEST MOHAWK DRIVE | | | TOMAHAWK | WI | 54487 | |
| 7123399 | ASCENSION SAINT MARYS HOSPITAL | ATTN ACCOUNTS RECEIVABLE 340B | 2251 NORTH SHORE DRIVE | | | RHINELANDER | WI | 54501 | |
| 7290119 | ASCENT CONSUMER PRODUCTS INC | 105 BAYLISS ROAD | | | | MELVILLE | NY | 11747 | |
| 7123400 | ASCENT CONSUMER PRODUCTS, INC. | ATTN: MATTHEW KORNBERG | 105 BAYLIS ROAD | | | MELVILLE | NY | 11747 | |
| 7175530 | Aschbrenner, Heidi | Address on file | | | | | | | |
| 7123401 | Aschbrenner, Susan | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123402 | Asche, Cheryl | Address on file | | | | | | | |
| 7123403 | Asche, Christa | Address on file | | | | | | | |
| 7175531 | Asche, Fred | Address on file | | | | | | | |
| 7123405 | Asche, Isaac | Address on file | | | | | | | |
| 7123404 | Asche, Isaac | Address on file | | | | | | | |
| 7175532 | Aschenbrenner, Greg | Address on file | | | | | | | |
| 7123406 | Aschenbrenner, Jenna | Address on file | | | | | | | |
| 7123407 | Aschim, Rebecca | Address on file | | | | | | | |
| 7123408 | Asebedo, Ruby | Address on file | | | | | | | |
| 7123409 | Aseltine, Brandon | Address on file | | | | | | | |
| 7123410 | Asen, Brittany | Address on file | | | | | | | |
| 7332354 | ASH C TALBOT | Address on file | | | | | | | |
| 7564445 | Ash Grove Cement | 100 Hwy 518 | | | | Clancy | MT | 59634 | |
| 7123411 | Ash, Alexi | Address on file | | | | | | | |
| 7175533 | Ash, Austin | Address on file | | | | | | | |
| 7123412 | Ash, Brodie | Address on file | | | | | | | |
| 7175534 | Ash, Kendall | Address on file | | | | | | | |
| 7123413 | Ash, Margaret | Address on file | | | | | | | |
| 7123414 | Ash, Nicole | Address on file | | | | | | | |
| 7123415 | Ash, Taylor | Address on file | | | | | | | |
| 7332355 | ASHA MOHAMUD | Address on file | | | | | | | |
| 7332356 | ASHA PARKER | Address on file | | | | | | | |
| 7332357 | ASHANTI ELVORD | Address on file | | | | | | | |
| 7123416 | Ashbach, Hailey | Address on file | | | | | | | |
| 7366009 | ASHBACHER, JUDITH | Address on file | | | | | | | |
| 7123417 | Ashbaugh, Hayley | Address on file | | | | | | | |
| 7123418 | Ashbaugh, Nicole | Address on file | | | | | | | |
| 7123419 | Ashbeck, Benjamin | Address on file | | | | | | | |
| 7123420 | Ashby, Brett | Address on file | | | | | | | |
| 7175535 | Ashby, Johnathon | Address on file | | | | | | | |
| 7123421 | Ashby, Rebecca | Address on file | | | | | | | |
| 7123422 | Ashby, Sierra | Address on file | | | | | | | |
| 7123423 | Ashcraft, Austin | Address on file | | | | | | | |
| 7123424 | Ashcraft, Bambi | Address on file | | | | | | | |
| 7123425 | Ashcraft, Craig | Address on file | | | | | | | |
| 7175536 | Ashcraft, Larissa | Address on file | | | | | | | |
| 7175537 | Ashdown, Kaylee | Address on file | | | | | | | |
| 7175538 | Ashelford, Cheryl | Address on file | | | | | | | |
| 7332358 | ASHELY UNDERWOOD | Address on file | | | | | | | |
| 7175539 | Asher, Christi | Address on file | | | | | | | |
| 7123426 | Asher, Megan | Address on file | | | | | | | |
| 7123427 | Asher, Tayler | Address on file | | | | | | | |
| 7123428 | Asher, Zackery | Address on file | | | | | | | |
| 7290120 | ASHERS CHOCOLATE CO | 80 WAMBOLD ROAD | | | | SOUDERTON | PA | 18964 | |
| 7123429 | ASHERS CHOCOLATE CO | 80 WAMBOLD ROAD | | | | SOUDERTON | PA | 18964 | |
| 7123430 | ASHERS CHOCOLATE CO | PO BOX 95000 1875 | | | | PHILADELPHIA | PA | 19195-1875 | |
| 7123431 | Ashford, Victoria | Address on file | | | | | | | |
| 7175540 | Ashing, Rebecca | Address on file | | | | | | | |
| 7332359 | ASHIYA PAGE | Address on file | | | | | | | |
| 7123433 | ASHLAND CITY TREASURER | 601 MAIN STREET | | | | ASHLAND | WI | 54806 | |
| 7123434 | ASHLAND COUNTY TREASURER | 201 WEST MAIN STREET | | | | ASHLAND | WI | 54806 | |
| 7123432 | Ashland, Dawn | Address on file | | | | | | | |
| 7332360 | ASHLEE BALLINGHAM | Address on file | | | | | | | |
| 7332361 | ASHLEE CLEMENT | Address on file | | | | | | | |
| 7332362 | ASHLEE GRIMMETT | Address on file | | | | | | | |
| 7332363 | ASHLEE KOLTER | Address on file | | | | | | | |
| 7332364 | ASHLEE LAKE | Address on file | | | | | | | |
| 7332365 | ASHLEE MCCAY | Address on file | | | | | | | |
| 7332366 | ASHLEE OTTERNESS | Address on file | | | | | | | |
| 7332367 | ASHLEE PAIGE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332368 | ASHLEE PASOWICZ | Address on file | | | | | | | |
| 7332369 | ASHLEE PONTILLO | Address on file | | | | | | | |
| 7332370 | ASHLEE SCHNEIDER | Address on file | | | | | | | |
| 7332371 | ASHLEE WADDOUPS | Address on file | | | | | | | |
| 7332372 | ASHLEI ANDREWS | Address on file | | | | | | | |
| 7332373 | ASHLEIGH EDWARDS | Address on file | | | | | | | |
| 7332374 | ASHLEIGH SCHNEIDER | Address on file | | | | | | | |
| 7332375 | ASHLEIGH TRUBY | Address on file | | | | | | | |
| 7332376 | ASHLEY A OLESON | Address on file | | | | | | | |
| 7332377 | ASHLEY ADAMS | Address on file | | | | | | | |
| 7332378 | ASHLEY ANGLES | Address on file | | | | | | | |
| 7332379 | ASHLEY BARKER | Address on file | | | | | | | |
| 7332380 | ASHLEY BARNETT | Address on file | | | | | | | |
| 7332381 | ASHLEY BEERS | Address on file | | | | | | | |
| 7332382 | ASHLEY BENSON | Address on file | | | | | | | |
| 7332383 | ASHLEY BINDL | Address on file | | | | | | | |
| 7332384 | ASHLEY BLANCHARD | Address on file | | | | | | | |
| 7332385 | ASHLEY BLOCZYNSKI | Address on file | | | | | | | |
| 7332386 | ASHLEY BRACHLE | Address on file | | | | | | | |
| 7332387 | ASHLEY BRESSETTE | Address on file | | | | | | | |
| 7332388 | ASHLEY BROOKS | Address on file | | | | | | | |
| 7332389 | ASHLEY BUNGE | Address on file | | | | | | | |
| 7332390 | ASHLEY BURNS | Address on file | | | | | | | |
| 7332391 | ASHLEY BURRIS | Address on file | | | | | | | |
| 7332392 | ASHLEY BYE | Address on file | | | | | | | |
| 7290121 | ASHLEY COLLECTION DBA PROTOCOL | 600 W 57TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10019 | |
| 7332393 | ASHLEY COLLINS | Address on file | | | | | | | |
| 7332394 | ASHLEY COPLEY | Address on file | | | | | | | |
| 7332395 | ASHLEY CORALLINO | Address on file | | | | | | | |
| 7332396 | ASHLEY CORDLE | Address on file | | | | | | | |
| 7332397 | ASHLEY DARY | Address on file | | | | | | | |
| 7332398 | ASHLEY DELEEUW | Address on file | | | | | | | |
| 7332399 | ASHLEY DEROO | Address on file | | | | | | | |
| 7332400 | ASHLEY DESPRES | Address on file | | | | | | | |
| 7332401 | ASHLEY DEVINE | Address on file | | | | | | | |
| 7332402 | ASHLEY DICKENSON | Address on file | | | | | | | |
| 7332403 | ASHLEY DUCHEMIN | Address on file | | | | | | | |
| 7332404 | ASHLEY E LANDEEN | Address on file | | | | | | | |
| 7332405 | ASHLEY ELLINGHUYSEN | Address on file | | | | | | | |
| 7332406 | ASHLEY ELLIS | Address on file | | | | | | | |
| 7332407 | ASHLEY ENGELHARDT | Address on file | | | | | | | |
| 7290122 | ASHLEY ENTERTAINMENT COMPANY | 7370 EASTGATE ROAD #155 BLDG M | | | | HENDERSON | NV | 89011 | |
| 7332408 | ASHLEY EVANS | Address on file | | | | | | | |
| 7332409 | ASHLEY FERGUSON | Address on file | | | | | | | |
| 7332410 | ASHLEY FERGUSSON | Address on file | | | | | | | |
| 7332411 | ASHLEY FEUERHAMMER | Address on file | | | | | | | |
| 7332412 | ASHLEY FIELD | Address on file | | | | | | | |
| 7332413 | ASHLEY FIRKUS | Address on file | | | | | | | |
| 7332414 | ASHLEY FLEISCHMAN | Address on file | | | | | | | |
| 7332415 | ASHLEY FRAPPIER | Address on file | | | | | | | |
| 7332416 | ASHLEY FROEBER | Address on file | | | | | | | |
| 7290123 | ASHLEY FURNITURE INDUSTRIES | ONE ASHLEY WAY | | | | ARCADIA | WI | 54612-0000 | |
| 7332417 | ASHLEY GARRISON | Address on file | | | | | | | |
| 7332418 | ASHLEY GARVEY | Address on file | | | | | | | |
| 7332419 | ASHLEY GEORGIA | Address on file | | | | | | | |
| 7332420 | ASHLEY GERMAN | Address on file | | | | | | | |
| 7332421 | ASHLEY GRACIA | Address on file | | | | | | | |
| 7332422 | ASHLEY GROSSOEHME | Address on file | | | | | | | |
| 7332423 | ASHLEY HAMMOCK | Address on file | | | | | | | |
| 7332424 | ASHLEY HANSEN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332425 | ASHLEY HENKE | Address on file | | | | | | | |
| 7332426 | ASHLEY HENRY | Address on file | | | | | | | |
| 7332427 | ASHLEY HERRIMAN | Address on file | | | | | | | |
| 7332428 | ASHLEY HERSANT | Address on file | | | | | | | |
| 7332429 | ASHLEY HIATT | Address on file | | | | | | | |
| 7332430 | ASHLEY HILL | Address on file | | | | | | | |
| 7332431 | ASHLEY HILLIGOSS | Address on file | | | | | | | |
| 7332432 | ASHLEY HOELZEL | Address on file | | | | | | | |
| 7332433 | ASHLEY HOLLERAN | Address on file | | | | | | | |
| 7332434 | ASHLEY HOOTON | Address on file | | | | | | | |
| 7332435 | ASHLEY HOPWOOD | Address on file | | | | | | | |
| 7332436 | ASHLEY HOUSE | Address on file | | | | | | | |
| 7332437 | ASHLEY HUDSON | Address on file | | | | | | | |
| 7332438 | ASHLEY J STELLMACHER | Address on file | | | | | | | |
| 7332439 | ASHLEY JOHNSON | Address on file | | | | | | | |
| 7332440 | ASHLEY JONES | Address on file | | | | | | | |
| 7332441 | ASHLEY KEIRNES | Address on file | | | | | | | |
| 7332442 | ASHLEY KELLY | Address on file | | | | | | | |
| 7332443 | ASHLEY KEMP | Address on file | | | | | | | |
| 7331092 | ASHLEY KERNAN | Address on file | | | | | | | |
| 7331093 | ASHLEY KLEIBER | Address on file | | | | | | | |
| 7331094 | ASHLEY KOLF | Address on file | | | | | | | |
| 7331095 | ASHLEY KOZAK | Address on file | | | | | | | |
| 7331096 | ASHLEY KREBS | Address on file | | | | | | | |
| 7331097 | ASHLEY KRUEGER | Address on file | | | | | | | |
| 7331098 | ASHLEY L. PELL | Address on file | | | | | | | |
| 7331099 | ASHLEY LAMB | Address on file | | | | | | | |
| 7331100 | ASHLEY LEAHY | Address on file | | | | | | | |
| 7331101 | ASHLEY LEE | Address on file | | | | | | | |
| 7331102 | ASHLEY LIEBERGEN | Address on file | | | | | | | |
| 7331103 | ASHLEY LIEBERS | Address on file | | | | | | | |
| 7331104 | ASHLEY LOVELY | Address on file | | | | | | | |
| 7331105 | ASHLEY LYNN | Address on file | | | | | | | |
| 7331106 | ASHLEY M CAMPO | Address on file | | | | | | | |
| 7331107 | ASHLEY M KUHN | Address on file | | | | | | | |
| 7123441 | ASHLEY M MEGAL | 4909 LIME LAKE ROAD | | | | AMHERST | WI | 54406 | |
| 7331108 | ASHLEY MARIE CITTERMAN | Address on file | | | | | | | |
| 7331109 | ASHLEY MARTIN | Address on file | | | | | | | |
| 7331110 | ASHLEY MCBRIDE | Address on file | | | | | | | |
| 7332464 | ASHLEY MCCLUSKEY | Address on file | | | | | | | |
| 7332465 | ASHLEY MEDINA | Address on file | | | | | | | |
| 7332466 | ASHLEY MENNIG | Address on file | | | | | | | |
| 7332467 | ASHLEY MOORE | Address on file | | | | | | | |
| 7332468 | ASHLEY MOSHER | Address on file | | | | | | | |
| 7332469 | ASHLEY MURSCHEL | Address on file | | | | | | | |
| 7332470 | ASHLEY N BURTON | Address on file | | | | | | | |
| 7332471 | ASHLEY N CALLAHAN | Address on file | | | | | | | |
| 7332472 | ASHLEY N HATHCOCK | Address on file | | | | | | | |
| 7332473 | ASHLEY N. BLADL | Address on file | | | | | | | |
| 7332474 | ASHLEY NETT | Address on file | | | | | | | |
| 7332475 | ASHLEY NEUBAUER | Address on file | | | | | | | |
| 7332476 | ASHLEY NEWSOME | Address on file | | | | | | | |
| 7332477 | ASHLEY NIES | Address on file | | | | | | | |
| 7332478 | ASHLEY OMANS | Address on file | | | | | | | |
| 7332479 | ASHLEY OTTESON | Address on file | | | | | | | |
| 7332480 | ASHLEY PETERSON | Address on file | | | | | | | |
| 7332481 | ASHLEY PFUND | Address on file | | | | | | | |
| 7332482 | ASHLEY PIKE | Address on file | | | | | | | |
| 7332483 | ASHLEY POTTER | Address on file | | | | | | | |
| 7332536 | ASHLEY PYNAKER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332537 | ASHLEY R SCHILAWSKI | Address on file | | | | | | | |
| 7332538 | ASHLEY RAETHER | Address on file | | | | | | | |
| 7332539 | ASHLEY REW | Address on file | | | | | | | |
| 7332540 | ASHLEY RICKERT | Address on file | | | | | | | |
| 7332541 | ASHLEY SCHEFCIK | Address on file | | | | | | | |
| 7332542 | ASHLEY SCHLUTER | Address on file | | | | | | | |
| 7332543 | ASHLEY SCHMIDT | Address on file | | | | | | | |
| 7332544 | ASHLEY SCHULDES | Address on file | | | | | | | |
| 7332545 | ASHLEY SHARBONO | Address on file | | | | | | | |
| 7332546 | ASHLEY SHUM | Address on file | | | | | | | |
| 7332547 | ASHLEY SKENANDORE | Address on file | | | | | | | |
| 7332548 | ASHLEY SMITH | Address on file | | | | | | | |
| 7332549 | ASHLEY STAHL | Address on file | | | | | | | |
| 7332550 | ASHLEY STOLL | Address on file | | | | | | | |
| 7332551 | ASHLEY STREED | Address on file | | | | | | | |
| 7332552 | ASHLEY TAFT | Address on file | | | | | | | |
| 7332553 | ASHLEY TAYLOR | Address on file | | | | | | | |
| 7332554 | ASHLEY THOMPSON | Address on file | | | | | | | |
| 7332555 | ASHLEY TIBBETS | Address on file | | | | | | | |
| 7333325 | ASHLEY TIFT | Address on file | | | | | | | |
| 7333326 | ASHLEY TINDEL | Address on file | | | | | | | |
| 7333327 | ASHLEY TOOMBS | Address on file | | | | | | | |
| 7333328 | ASHLEY TRAPPE | Address on file | | | | | | | |
| 7333329 | ASHLEY VAN DYKE | Address on file | | | | | | | |
| 7333330 | ASHLEY VANBUSKIRK | Address on file | | | | | | | |
| 7333331 | ASHLEY VANDERVORT | Address on file | | | | | | | |
| 7333332 | ASHLEY VAZQUEZ | Address on file | | | | | | | |
| 7333333 | ASHLEY VOLLBRACHT | Address on file | | | | | | | |
| 7333334 | ASHLEY VOSS | Address on file | | | | | | | |
| 7333335 | ASHLEY WADE | Address on file | | | | | | | |
| 7333336 | ASHLEY WALTER | Address on file | | | | | | | |
| 7333337 | ASHLEY WALTHER | Address on file | | | | | | | |
| 7333338 | ASHLEY WATERS | Address on file | | | | | | | |
| 7333339 | ASHLEY WERRLINE | Address on file | | | | | | | |
| 7333340 | ASHLEY WEST | Address on file | | | | | | | |
| 7333341 | ASHLEY WILLIS | Address on file | | | | | | | |
| 7333342 | ASHLEY WILSON | Address on file | | | | | | | |
| 7333343 | ASHLEY WOLFF | Address on file | | | | | | | |
| 7333344 | ASHLEY WRIEDT | Address on file | | | | | | | |
| 7336879 | ASHLEY ZWEIFEL | Address on file | | | | | | | |
| 7123435 | Ashley, Annette | Address on file | | | | | | | |
| 7366002 | Ashley, Betty | Wright Law Office | Attn: Brian C. Wright | 4312 10th Street Place | | Great Bend | KS | 67530 | |
| 7366034 | ASHLEY, BETTY | Address on file | | | | | | | |
| 7224761 | ASHLEY, BETTY | Address on file | | | | | | | |
| 7123440 | Ashley, Betty Lou | c/o Brian C. Wright | 4312 10th Street Place | | | Great Bend | KS | 67530 | |
| 7123436 | Ashley, Cassidy | Address on file | | | | | | | |
| 7123437 | Ashley, Jeremy | Address on file | | | | | | | |
| 7123438 | Ashley, Kaleasha | Address on file | | | | | | | |
| 7123439 | Ashley, Kirstin | Address on file | | | | | | | |
| 7175541 | Ashley, Sean | Address on file | | | | | | | |
| 7336880 | ASHLIE ANZALDI | Address on file | | | | | | | |
| 7336881 | ASHLIE BOND | Address on file | | | | | | | |
| 7336882 | ASHLIE COFFEY | Address on file | | | | | | | |
| 7336883 | ASHLIE N MCNEFF | Address on file | | | | | | | |
| 7336884 | ASHLIE PARKS | Address on file | | | | | | | |
| 7336885 | ASHLIE WEIDNER | Address on file | | | | | | | |
| 7123442 | Ashlock, Cassandra | Address on file | | | | | | | |
| 7336886 | ASHLY E FAUVER | Address on file | | | | | | | |
| 7336887 | ASHLYN BURDICK | Address on file | | | | | | | |
| 7336888 | ASHLYN R GREEN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123443 | Ashmead, Valerie | Address on file | | | | | | | |
| 7123444 | Ashmore, Araysa | Address on file | | | | | | | |
| 7123445 | Ashmore, Matthew | Address on file | | | | | | | |
| 7123446 | Ashmore, Trace | Address on file | | | | | | | |
| 7175542 | Ashmus, Heather | Address on file | | | | | | | |
| 7175544 | Ashtawy, Adeena | Address on file | | | | | | | |
| 7336889 | ASHTIN COTTER | Address on file | | | | | | | |
| 7336890 | ASHTON ARCHER | Address on file | | | | | | | |
| 7336891 | ASHTON BARRICK | Address on file | | | | | | | |
| 7336892 | ASHTON E ANDERSEN | Address on file | | | | | | | |
| 7336893 | ASHTON J SCHULZ | Address on file | | | | | | | |
| 7336894 | ASHTON NELSON | Address on file | | | | | | | |
| 7336895 | ASHTON SHEIL | Address on file | | | | | | | |
| 7336896 | ASHTON ZWITTER | Address on file | | | | | | | |
| 7175544 | Ashton, Brayden | Address on file | | | | | | | |
| 7123447 | Ashton, Edward | Address on file | | | | | | | |
| 7123448 | Ashton, Katherine | Address on file | | | | | | | |
| 7336897 | ASHVINI ACHARYA | Address on file | | | | | | | |
| 7123449 | ASHWAUBENON AUTO REPAIR LLC | 3230 COMMODITY LANE | | | | GREEN BAY | WI | 54304 | |
| 7123450 | Ashwaubenon Water & Sewer Utility | 2155 Holmgren Way | | | | Ashwaubenon | WI | 54304 | |
| 7123451 | Ashwaubenon Water & Sewer Utility | PO BOX 187 | | | | GREEN BAY | WI | 54305-0187 | |
| 7123452 | ASHWAUBENON/ VILLAGE OF | 2155 HOLMGREN WAY | | | | GREEN BAY | WI | 54304-4605 | |
| 7123453 | Ashworth, Cortney | Address on file | | | | | | | |
| 7123454 | Ashworth, Kathy | Address on file | | | | | | | |
| 7123455 | Ashworth, Kathy | Address on file | | | | | | | |
| 7123456 | Ashworth, Miranda | Address on file | | | | | | | |
| 7337657 | ASIA CHEVEZ | Address on file | | | | | | | |
| 7337658 | ASIA NARED | Address on file | | | | | | | |
| 7175545 | Asiala, Patrice | Address on file | | | | | | | |
| 7290124 | ASICS AMERICA CORPORATION | 16275 LAGUNA CANYON ROAD | | | | IRVINE | CA | 92618 | |
| 7123458 | ASICS AMERICA CORPORATION | 29 PARKER SUITE 100 | | | | IRVINE | CA | 92618 | |
| 7123457 | ASICS AMERICA CORPORATION | 80 TECHONOLOGY | | | | IRVINE | CA | 92618 | |
| 7123459 | ASICS AMERICA CORPORATION | PO BOX 827483 | | | | PHILADELPHIA | PA | 19182-7483 | |
| 7123460 | ASICS TIGER CORPORATION | 80 Technology | | | | Irvine | CA | 92618 | |
| 7337659 | ASIF RIAZ | Address on file | | | | | | | |
| 7337660 | ASIYADETH JIMENEZ | Address on file | | | | | | | |
| 7123461 | Askim, Cindy | Address on file | | | | | | | |
| 7175546 | Asleson, Lindzay | Address on file | | | | | | | |
| 7123462 | Asleson, Trinity | Address on file | | | | | | | |
| 7337661 | ASMA ALKILANI | Address on file | | | | | | | |
| 7123463 | Asmus, Annie | Address on file | | | | | | | |
| 7123464 | Asmus, Kayla | Address on file | | | | | | | |
| 7123465 | Asmus, Mary | Address on file | | | | | | | |
| 7123466 | Asmus, Mikel | Address on file | | | | | | | |
| 7123467 | Asmus, Patricia | Address on file | | | | | | | |
| 7123468 | ASO CORPORATION | 300 SARASOTA CENTER BOULEVARD | | | | SARASOTA | FL | 34240 | |
| 7290125 | ASO L L C | 300 SARASOTA CENTER BOULEVARD | | | | SARASOTA | FL | 34240 | |
| 7123469 | ASO L L C | ATTN ACCOUNTS RECEIVABLE | 300 SARASOTA CENTER | | | SARASOTA | FL | 34240 | |
| 7123470 | ASO L L C | PO BOX 404906 | | | | ATLANTA | GA | 30384-4906 | |
| 7200604 | Aso LLC | 300 Sarasota Center Blvd | | | | Sarasota | FL | 34240 | |
| 7337662 | ASON EDWARDS | Address on file | | | | | | | |
| 7366077 | ASPEGREN, NANCY | Address on file | | | | | | | |
| 7337663 | ASPEN AVERILL | Address on file | | | | | | | |
| 7337664 | ASPEN CARROLL | Address on file | | | | | | | |
| 7337665 | ASPEN KRCMA | Address on file | | | | | | | |
| 7123472 | ASPEN PET PRODUCTS | ATTN CREDIT DEPT | PO BOX 1246 | | | ARLINGTON | TX | 76004-1246 | |
| 7123473 | ASPEN PET PRODUCTS | PO BOX 840147 | | | | DALLAS | TX | 75284-0147 | |
| 7290126 | ASPEN PRODUCTS INCORPORATED | 4231 CLARY BOULEVARD | | | | KANSAS CITY | MO | 64130 | |
| 7123474 | ASPEN PRODUCTS INCORPORATED | 4231 CLARY BOULEVARD | | | | KANSAS CITY | MO | 64130 | |
| 7123475 | ASPEN PRODUCTS INCORPORATED | PO BOX 2298 | | | | SHAWNEE MISSION | KS | 66201-0000 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290127 | Aspen Specialty Insurance Co. | 175 Capital Blvd, Ste 300 | | | | Rocky Hill | CT | 06067 | |
| 7123471 | Aspen, Audrey | Address on file | | | | | | | |
| 7175547 | Aspen, Blake | Address on file | | | | | | | |
| 7175548 | Aspen, Crystal | Address on file | | | | | | | |
| 7175549 | Aspenleiter, John | Address on file | | | | | | | |
| 7123476 | Asperheim, Johanna | Address on file | | | | | | | |
| 7123477 | Aspeslet, Michelle | Address on file | | | | | | | |
| 7123478 | ASPHALT SEAL & REPAIR INCORPORATED | 2077 ENTERPRISE DRIVE | | | | DEPERE | WI | 54115 | |
| 7290128 | ASPIRE BRANDS LLC | 1006 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | |
| 7123479 | ASPIRE BRANDS LLC | ATTN ACCOUNTS RECEIVABLE | 1006 CROCKER ROAD | | | WESTLAKE | OH | 44145 | |
| 7619134 | Aspirus Keweenaw Hospital | c/o Reinhart Boerner Van Deuren s.c | Attn: L. Katie Mason, Esq | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7290129 | Aspirus Keweenaw Hosptial | 205 Osceola Street | | | | Laurium | MI | 49913 | |
| 7175550 | Asplund, Paula | Address on file | | | | | | | |
| 7123480 | ASPM | ALL SEASONS PROPERTY MAINTENANCE LLC | 2900 OLD HIGHWAY 8 | | | NORFOLK | NE | 68701 | |
| 7473138 | ASPM Landscapes LLC | Matt Wilke | 2900 Old Highway 8 | | | Norfolk | NE | 68701 | |
| 7123481 | Aspuro, Maytee | Address on file | | | | | | | |
| 7337666 | ASRAA HUSSAIN | Address on file | | | | | | | |
| 7123482 | ASSAEL MILLER CLOTHING | 1407 Broadway | | | | New York | NY | 10018 | |
| 7123483 | Assman, Trisha | Address on file | | | | | | | |
| 7123484 | Assoa Adou, Zion | Address on file | | | | | | | |
| 7123485 | ASSOCIATED BAG COMPANY | ASSOCIATED SALES & BAG COMPANY | PO BOX 3285 | | | MILWAUKEE | WI | 53201-0000 | |
| 7123538 | Associated Bank | 250 E Wisconsin Ave Ste 100 | | | | Milwaukee | WI | 53224-4228 | |
| 7290130 | Associated Bank | 301 BAY PARK  SQUARE | | | | GREEN BAY | WI | 54304 | |
| 7123557 | Associated Bank | Attn: Dean Malcore | 433 Main Street | | | Green Bay | WI | 54301 | |
| 7123553 | Associated Bank | Attn: Deann Malcore | 303 South First Avenue | | | Wausau | WI | 54402 | |
| 7123518 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123548 | Associated Bank | Attn: Deann Malcore | 612 N Main St | | | Rockford | IL | 61103 | |
| 7123542 | Associated Bank | Attn: Deann Malcore | 222 N Wisconsin St | | | Port Washington | WI | 53074 | |
| 7123541 | Associated Bank | Attn: Deann Malcore | 1156 4th Ave South | | | Park Falls | WI | 54552 | |
| 7123528 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123520 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123493 | Associated Bank | Attn: Deann Malcore | 1930 Wisconsin Ave | | | Grafton | WI | 53024 | |
| 7123551 | Associated Bank | Attn: Deann Malcore | N64 W23710 Main Street | | | Sussex | WI | 53089 | |
| 7123491 | Associated Bank | Attn: Deann Malcore | 4217 Southtowne Dr | | | Eau Claire | WI | 54701 | |
| 7123516 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123495 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123549 | Associated Bank | Attn: Deann Malcore | 129 E Division St | | | Shawano | WI | 54166 | |
| 7123522 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123497 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123496 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123503 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123517 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123526 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123552 | Associated Bank | Attn: Deann Malcore | 633 S Church Street | | | Watertown | WI | 53094 | |
| 7123545 | Associated Bank | Attn: Deann Malcore | 2665 Commerce Dr NW | | | Rochester | MN | 55901 | |
| 7123523 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123544 | Associated Bank | Attn: Deann Malcore | 750 Viking Dr | | | Reedsburg | WI | 53959 | |
| 7123521 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123492 | Associated Bank | Attn: Deann Malcore | 420 East Main St | | | Ellsworth | WI | 54011 | |
| 7123550 | Associated Bank | Attn: Deann Malcore | 10440 Townline Dr | | | Sister Bay | WI | 54234 | |
| 7123500 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123527 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123501 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123499 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123506 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123556 | Associated Bank | Attn: Deann Malcore | 303 South First Avenue | | | Wausau | WI | 54402 | |
| 7123490 | Associated Bank | Attn: Deann Malcore | 433 Main Street | | | Green Bay | WI | 54301 | |
| 7123511 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123505 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123508 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123509 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123539 | Associated Bank | Attn: Deann Malcore | 1420 11th Street | | | Monroe | WI | 53566 | |
| 7123489 | Associated Bank | Attn: Deann Malcore | 711 N. Railroad St | | | Eagle River | WI | 54521 | |
| 7123504 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123529 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123540 | Associated Bank | Attn: Deann Malcore | 509 N Grand Av | | | Neillsville | WI | 54456 | |
| 7123533 | Associated Bank | Attn: Deann Malcore | 1720 Monroe Street | | | Madison | WI | 53711 | |
| 7123510 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123531 | Associated Bank | Attn: Deann Malcore | 2720 N. Lexington Dr. | | | Janesville | WI | 53545 | |
| 7123514 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123536 | Associated Bank | Attn: Deann Malcore | 400 South Chestnut A | | | Marshfield | WI | 54449 | |
| 7123554 | Associated Bank | Attn: Deann Malcore | 433 Main Street | | | Green Bay | WI | 54301 | |
| 7123486 | Associated Bank | Attn: Deann Malcore | 433 Main Street | | | Greenbay | WI | 54301 | |
| 7123530 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123537 | Associated Bank | Attn: Deann Malcore | 433 Main Street | | | Green Bay | WI | 54301 | |
| 7123532 | Associated Bank | Attn: Deann Malcore | 2001 Londonderry Drive | | | Madison | WI | 53704 | |
| 7123507 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123512 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123534 | Associated Bank | Attn: Deann Malcore | 1720 Monroe Street | | | Madison | WI | 53711 | |
| 7123555 | Associated Bank | Attn: Deann Malcore | 303 South First Avenue | | | Wausau | WI | 54402 | |
| 7123487 | Associated Bank | Attn: Deann Malcore | 201 Park Ave | | | Beaver Dam | WI | 53916 | |
| 7123515 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123535 | Associated Bank | Attn: Deann Malcore | 1720 Monroe Street | | | Madison | WI | 53711 | |
| 7123488 | Associated Bank | Attn: Deann Malcore | 433 Main Street | | | Green Bay | WI | 54301 | |
| 7123513 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123498 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123543 | Associated Bank | Attn: Deann Malcore | 5439 Durand Avenue | Suite 100 | | Racine | WI | 53406 | |
| 7123502 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123525 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123546 | Associated Bank | Attn: Deann Malcore | 612 N Main St | | | Rockford | IL | 61103 | |
| 7123524 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123547 | Associated Bank | Attn: Deann Malcore | 612 N Main St | | | Rockford | IL | 61103 | |
| 7123494 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123519 | Associated Bank | Attn: Deann Malcore | 200 N. Adams | | | Green Bay | WI | 54307 | |
| 7123560 | Associated Bank | | | | | | | | |
| 7123565 | Associated Bank | | | | | | | | |
| 7123558 | Associated Bank | | | | | | | | |
| 7123561 | Associated Bank | | | | | | | | |
| 7123559 | Associated Bank | | | | | | | | |
| 7123564 | Associated Bank | | | | | | | | |
| 7123562 | Associated Bank | | | | | | | | |
| 7123563 | Associated Bank | | | | | | | | |
| 7290131 | ASSOCIATED HYGIENIC PRODUCTS | 3400 RIVER GREEN CT | | | | DULUTH | GA | 30096-0000 | |
| 7123566 | ASTEC ASPHALT INCORPORATED | 4270 TOMAN ROAD | | | | BROWN CITY | MI | 48416 | |
| 7123567 | Asterio, Asiwisa | Address on file | | | | | | | |
| 7123568 | Astin, Emily | Address on file | | | | | | | |
| 7123569 | Astle, Marcus | Address on file | | | | | | | |
| 7123570 | Aston, Stephanie | Address on file | | | | | | | |
| 7337667 | ASTRO HYDRAULICS | 1130 ASHWAUBENON STREET | | | | GREEN BAY | WI | 54304 | |
| 7123571 | Astry, Crystal | Address on file | | | | | | | |
| 7123572 | Astry, Marc | Address on file | | | | | | | |
| 7123573 | Asuazo, Merlyn | Address on file | | | | | | | |
| 7290132 | Asurion | 22894 Pacific Blvd | | | | Sterling | VA | 20166 | |
| 7123574 | ASURION SERVICES LLC | 3110 CROSSING PARK ROAD | | | | NORCROSS | GA | 30071 | |
| 7337668 | ASURION SERVICES LLC SBT | ATTN AR | 648 GRASSMERE PARK STE 300 | | | NASHVILLE | TN | 37211-3667 | |
| 7123575 | ASURION SERVICES, LLC | ATTN: EMILY WARTH | 648 GRASSMERE PARK STE 300 | | | NASHVILLE | TN | 37211-3667 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123576 | AT & S INCORPORATED | 6900 EAST 39TH STREET | | | | KANSAS CITY | MO | 64129 | |
| 7123577 | AT & T CONSUMER PRODUCTS | BOX 18099B | | | | ST LOUIS | MO | 63160 | |
| 7123578 | AT & T GLOBAL SERVICES INCORPORATED | SBC GLOBAL SERVICES INCORPORATED | PO BOX 9009 | | | CAROL STREAM | IL | 60197-9009 | |
| 7290133 | AT LAST SPORTSWEAR INCORPORATED | 110 ENTERPRISE AVENUE SOUTH | | | | SECAUCUS | NJ | 07094 | |
| 7123579 | AT YOUR SERVICE LAWNCARE | 38272 300TH STREET | | | | ROSEAU | MN | 56751 | |
| 7123580 | AT&T | 208 S. Akard St. | | | | Dallas | TX | 75202 | |
| 7123581 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 7123582 | AT&T | PO BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | |
| 7290134 | AT&T Corp. | One AT&T Way | | | | Bedminster | NJ | 07921-0752 | |
| 7123583 | AT&T DATA | 19 | | | | CAROL STREAM | IL | 60197 | |
| 7123584 | AT&T DATA | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 7175551 | Atchison, Amber | Address on file | | | | | | | |
| 7123585 | Atchison, Ashlee | Address on file | | | | | | | |
| 7123586 | Atchison, Dakotah | Address on file | | | | | | | |
| 7175552 | Atchison, Ellen | Address on file | | | | | | | |
| 7123587 | Atchison, Robert | Address on file | | | | | | | |
| 7123588 | Atchison, Sydney | Address on file | | | | | | | |
| 7123589 | Atchley, Shanna | Address on file | | | | | | | |
| 7123590 | Atchoukeu, Ivan | Address on file | | | | | | | |
| 7123591 | ATEB INCORPORATED | PO BOX 5486 | | | | JOHNSON CITY | TN | 37602-5486 | |
| 7123592 | ATEB INCORPORATED | PO BOX 890231 | | | | CHARLOTTE | NC | 28289-0231 | |
| 7620263 | Ateb, Inc. a subsidiary of Omnicell, Inc. | Caroline Baker, Accountig Manager | 11125 Forest Pines Drive | | | Raleigh | NC | 27614 | |
| 7620263 | Ateb, Inc. a subsidiary of Omnicell, Inc. | Cohen & Grigsby, P.C. | c/o Helen Sara Ward, Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 7620263 | Ateb, Inc. a subsidiary of Omnicell, Inc. | John Brottem | VP and Secretary | 590 E. Middlefield Road | | Mountain View | CA | 94043 | |
| 7619899 | Ateb, Inc., a subsidiary of Omnicell, Inc. | Caroline Baker, Accounting Manager | 11125 Forest Pines Drive | | | Raleigh | NC | 27614 | |
| 7619899 | Ateb, Inc., a subsidiary of Omnicell, Inc. | Cohen & Grigsby, P.C. | c/o Helen Sara Ward, Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 7619899 | Ateb, Inc., a subsidiary of Omnicell, Inc. | John Brottem | VP and Secretary | 590 E. Middlefield Road | | Mountain View | CA | 94043 | |
| 7123593 | Ater, Stephanie | Address on file | | | | | | | |
| 7175553 | Atha, Collin | Address on file | | | | | | | |
| 7337669 | ATHAN BELL | Address on file | | | | | | | |
| 7340065 | ATHAN MAGNANT | Address on file | | | | | | | |
| 7340066 | ATHAN TROSKA | Address on file | | | | | | | |
| 7340067 | ATHENA BLUEMEL | Address on file | | | | | | | |
| 7340068 | ATHENA SMITH | Address on file | | | | | | | |
| 7340069 | ATHENA WRIGHT | Address on file | | | | | | | |
| 7290135 | ATHENS STONECASTING INC | 191 RICHMAR ROAD | | | | ATHENS | GA | 30607 | |
| 7123594 | Atherton, Kathrine | Address on file | | | | | | | |
| 7123595 | Athey, Asia | Address on file | | | | | | | |
| 7175554 | Athey, Forest | Address on file | | | | | | | |
| 7175555 | Athey, Lucas | Address on file | | | | | | | |
| 7290136 | ATICO INTERNATIONAL LTD | GF 2F HUNGHOM BAY CENTRE | | | | HUNGHOM KOWLOON | | | Hong Kong |
| 7340070 | ATINA WOLF | Address on file | | | | | | | |
| 7123596 | Atkin, Carma | Address on file | | | | | | | |
| 7340071 | ATKINS NUTRITIONALS INCORPORAT | PO BOX 9402 | | | | UNIONDALE | NY | 11555-9402 | |
| 7123598 | ATKINS NUTRITIONALS INCORPORATED | 1050 17TH STREET 10TH FLOOR | | | | DENVER | CO | 80265 | |
| 7123599 | ATKINS NUTRITIONALS INCORPORATED | PO BOX 9402 | | | | UNIONDALE | NY | 11555-9402 | |
| 7175556 | Atkins, Emily | Address on file | | | | | | | |
| 7123597 | Atkins, Sherie | Address on file | | | | | | | |
| 7290137 | ATKINSON CANDY COMPANY | PO BOX 150220 | | | | LUFKIN | TX | 75904-3109 | |
| 7123603 | ATKINSON CANDY COMPANY | PO BOX 150220 | | | | LUFKIN | TX | 75915-0220 | |
| 7175560 | Atkinson Crawford, Daniel | Address on file | | | | | | | |
| 7123600 | Atkinson, Autumn | Address on file | | | | | | | |
| 7123601 | Atkinson, Caitlyn | Address on file | | | | | | | |
| 7175557 | Atkinson, Cindy | Address on file | | | | | | | |
| 7123602 | Atkinson, Kerri | Address on file | | | | | | | |
| 7366122 | ATKINSON, LINDA | Address on file | | | | | | | |
| 7175558 | Atkinson, Maria | Address on file | | | | | | | |
| 7175559 | Atkinson, Samantha | Address on file | | | | | | | |
| 7123604 | ATLANTIC BOTTLING COMPANY | 4 E 2ND STREET | | | | ATLANTIC | IA | 50022 | |
| 7123605 | ATLANTIC BOTTLING COMPANY | 4 EAST 2ND STREET | | | | ATLANTIC | IA | 50022 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123606 | ATLANTIC BOTTLING COMPANY | PO BOX 110 | | | | ATLANTIC | IA | 50022 | |
| 7590592 | Atlantic Business Organization Corp. | ABO Pharmaceuticals | 7930 Arjons Dr. #A | | | San Diego | CA | 92126 | |
| 7290138 | ATLANTIC INCORPORATED | 10018 SANTA FE SPRINGS ROAD | | | | SANTE FE SPRINGS | CA | 90670 | |
| 7123607 | ATLANTIC INCORPORATED | 10018 SANTA FE SPRINGS ROAD | | | | SANTE FE SPRINGS | CA | 90670 | |
| 7123608 | ATLANTIC INCORPORATED | PO BOX 2399 | | | | SANTE FE SPRINGS | CA | 90670 | |
| 7340072 | ATLANTIC INCORPORATED | PO BOX 2399 | | | | SANTE FE SPRINGS | CA | 90670-0000 | |
| 7340073 | ATLAS ARMSTRONG | Address on file | | | | | | | |
| 7123609 | ATLAS SHOPKO BEND LLC | 540 W MADISON STREET 16TH FLOOR | | | | CHICAGO | IL | 60661 | |
| 7123610 | ATLAS SHOPKO EUGENE LLC | 540 W MADISON STREET 16TH FLOOR | | | | CHICAGO | IL | 60661 | |
| 7123611 | ATLAS SHOPKO OWNER LLC | C/O RTG PROPERTY MANAGEMENT | 808 SW ALDER STREET SUITE 200 | | | PORTLAND | OR | 97205 | |
| 7290139 | Atlas Shopko Owner, LLC | 1230 LANCASTER DRIVE SE | | | | SALEM | OR | 97317 | |
| 7290140 | Atlas Shopko Owner, LLC | 2815 CHAD DRIVE | | | | EUGENE | OR | 97408 | |
| 7290141 | Atlas Shopko Owner, LLC | 60 NE BEND RIVER MALL AVE | | | | BEND | OR | 97703 | |
| 7290142 | Atlas Shopko Owner, LLC | c/o RTG Property Management | 808 SW Alder Street | Suite 200 | | Portland | OR | 97205 | |
| 7175561 | Atlas Shopko Owner, LLC | c/o RTG Property Management 808 SW Alder Street | Suite 200 | | | Portland | OR | 97205 | |
| 7175563 | Atlas Shopko Owner, LLC | c/o RTG Property Management 808 SW Alder Street | Suite 200 | | | Portland | OR | 97205 | |
| 7175562 | Atlas Shopko Owner, LLC | c/o RTG Property Management 808 SW Alder Street | Suite 200 | | | Portland | OR | 97205 | |
| 7123612 | ATLAS SHOPKO SALEM LLC | PO BOX 93885 | | | | CLEVELAND | OH | 44101 | |
| 7228802 | Atmos Energy Corporation | Attn: Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| 7123613 | Atmos Energy/790311 | 1005 Convention Plaza | | | | St. Louis | MO | 63101 | |
| 7123614 | Atmos Energy/790311 | PO BOX 790311 | | | | ST LOUIS | MO | 63179-0311 | |
| 7340074 | ATONIA KAMARA | Address on file | | | | | | | |
| 7123616 | Ator Jr, Richard | Address on file | | | | | | | |
| 7175564 | Ator, Brandy | Address on file | | | | | | | |
| 7123615 | Ator, Shelby | Address on file | | | | | | | |
| 7123617 | Atsbha, Teklit | Address on file | | | | | | | |
| 7340075 | ATSON TAYLOR | Address on file | | | | | | | |
| 7123618 | ATT MIDWEST | PO BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | |
| 7123619 | ATT Mobility | 1025 Lenox Park Blvd NE | | | | Brookhaven | GA | 30319 | |
| 7123620 | ATT Mobility | PO BOX 6416 | | | | CAROL STREAM | IL | 60197-6416 | |
| 7123621 | ATT Mobility | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 7123622 | ATT SOUTHWEST | 1201 San Jacinto Suite 200 | | | | Houston | TX | 77002 | |
| 7123623 | ATT SOUTHWEST | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 7123624 | ATT UVERSE | 208 S. Akard St. | | | | Dallas | TX | 75202 | |
| 7123625 | ATT UVERSE | PO BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| 7123626 | ATT WEST | 208 S. Akard St. | | | | Dallas | TX | 75202 | |
| 7123627 | ATT WEST | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 7123628 | Attenberger, Rachael | Address on file | | | | | | | |
| 7290143 | ATTENDS HEALTHCARE PRODUCTS | 1029 OLD CREEK ROAD | | | | GREENVILLE | NC | 27834 | |
| 7123629 | ATTENDS HEALTHCARE PRODUCTS | 1029 OLD CREEK ROAD | | | | GREENVILLE | NC | 27834 | |
| 7123630 | ATTENDS HEALTHCARE PRODUCTS | ATTN TERRI BEAMAN | 1029 OLD CREEK ROAD | | | GREENVILLE | NC | 27834 | |
| 7123631 | ATTENDS HEALTHCARE PRODUCTS | PO BOX 200207 | | | | DALLAS | TX | 75320-0207 | |
| 7123632 | Attica Utilities | 305 EAST MAIN STREET | | | | ATTICA | IN | 47918 | |
| 7340076 | ATTICUS GAMBLE | Address on file | | | | | | | |
| 7564446 | Attune Foods | 2545 Prairie Road | | | | Eugene | OR | 97402 | |
| 7340077 | ATUAIA FAMILY | Address on file | | | | | | | |
| 7123633 | ATWATER CAREY, LTD | Wisconsin Pharmacal | 1 Pharmacal Way | | | Jackson | WI | 53037 | |
| 7123634 | Atwell, Noell | Address on file | | | | | | | |
| 7123635 | Atwell, Patrick | Address on file | | | | | | | |
| 7123636 | Atwood, Alena | Address on file | | | | | | | |
| 7123637 | Atwood, Brittney | Address on file | | | | | | | |
| 7123638 | Atwood, Cara | Address on file | | | | | | | |
| 7123639 | Atwood, Jessica | Address on file | | | | | | | |
| 7175565 | Atwood, Kyle | Address on file | | | | | | | |
| 7175566 | Atwood, Misty | Address on file | | | | | | | |
| 7175567 | Atwood, Robin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123640 | Atwood, Samuel | Address on file | | | | | | | |
| 7123641 | Aubol, Samuel | Address on file | | | | | | | |
| 7340078 | AUBREE ALEXANDER | Address on file | | | | | | | |
| 7340079 | AUBREE ESPARZA | Address on file | | | | | | | |
| 7340080 | AUBREY BALFOUR | Address on file | | | | | | | |
| 7340081 | AUBREY HARRIS | Address on file | | | | | | | |
| 7340082 | AUBREY NIEBUHR | Address on file | | | | | | | |
| 7340083 | AUBREY STENERSON | Address on file | | | | | | | |
| 7340084 | AUBREY TILLER | Address on file | | | | | | | |
| 7340085 | AUBREY VULK | Address on file | | | | | | | |
| 7340086 | AUBREY WALKER | Address on file | | | | | | | |
| 7340087 | AUBRIE WILLIAMS | Address on file | | | | | | | |
| 7340088 | AUBRIE ZOHNER | Address on file | | | | | | | |
| 7175568 | Aubry, Tami | Address on file | | | | | | | |
| 7366932 | Auburn Board of Public Works | 1600 O St | P.O. Box 288 | | | Aurburn | NE | 68305 | |
| 7123642 | AUBURN/ CITY OF | 1101 J STREET | | | | AUBURN | NE | 68305 | |
| 7123643 | Auchampach, Mitchel | Address on file | | | | | | | |
| 7175569 | Audi, Amanda | Address on file | | | | | | | |
| 7123644 | Audisho, Samuel | Address on file | | | | | | | |
| 7340089 | AUDRA DATES | Address on file | | | | | | | |
| 7340090 | AUDRA GONION | Address on file | | | | | | | |
| 7340091 | AUDRA R. PAULSEN | Address on file | | | | | | | |
| 7340092 | AUDREY ANDERSON | Address on file | | | | | | | |
| 7340093 | AUDREY ARNESON | Address on file | | | | | | | |
| 7340094 | AUDREY CHUGG | Address on file | | | | | | | |
| 7340095 | AUDREY CRONKRIGHT | Address on file | | | | | | | |
| 7340096 | AUDREY KELLY | Address on file | | | | | | | |
| 7340097 | AUDREY KEY | Address on file | | | | | | | |
| 7340098 | AUDREY MCCOY | Address on file | | | | | | | |
| 7340099 | AUDREY MYLER | Address on file | | | | | | | |
| 7340100 | AUDREY OCHS | Address on file | | | | | | | |
| 7340837 | AUDREY OTTO | Address on file | | | | | | | |
| 7340838 | AUDREY POWERS | Address on file | | | | | | | |
| 7340839 | AUDREY RISSE | Address on file | | | | | | | |
| 7340840 | AUDREY ROBERTS | Address on file | | | | | | | |
| 7340841 | AUDREY RORRER | Address on file | | | | | | | |
| 7340842 | AUDREY SHARP | Address on file | | | | | | | |
| 7340843 | AUDREY SHERLINE | Address on file | | | | | | | |
| 7340844 | AUDREY SHERMAN | Address on file | | | | | | | |
| 7340845 | AUDREY TAPPENDORF | Address on file | | | | | | | |
| 7340846 | AUDREY THURN | Address on file | | | | | | | |
| 7340847 | AUDREY WHITEMAN | Address on file | | | | | | | |
| 7340848 | AUDREY WOHLER | Address on file | | | | | | | |
| 7340849 | AUDREY ZENDER | Address on file | | | | | | | |
| 7123645 | Audrey, Anna | Address on file | | | | | | | |
| 7340850 | AUDRIANNA TANKHAMVANG | Address on file | | | | | | | |
| 7340851 | AUDUBON COUNTY EXTENSION | 608 MARKET STREET | | | | AUDUBON | IA | 50025 | |
| 7290144 | Audubon County Memorial Hospital | 515 Pacific Ave | | | | Audubon | IA | 50025 | |
| 7595627 | Audubon County Memorial Hospital 42-6037854 | 515 Pacific Ave | | | | Audubon | IA | 50025 | |
| 7123646 | AUDUBON COUNTY TREASURER | 318 LEROY STREET 5 | | | | AUDUBON | IA | 50025 | |
| 7123647 | AUDUBON HOOP A THON | ATTN CARRIE BAUER | 1645 HERON AVE | | | AUDUBON | IA | 50025 | |
| 7123648 | AUDUBON SCHOOLS | 800 3RD AVENUE | | | | AUDUBON | IA | 50025 | |
| 7123649 | Audubon State Bank | Attn: Mary Grote | Po Box 149 | | | Audubon | IA | 50025 | |
| 7123650 | Aue, Megan | Address on file | | | | | | | |
| 7123651 | Auer, Christopher | Address on file | | | | | | | |
| 7175570 | Aufmann, Jo Anne | Address on file | | | | | | | |
| 7123652 | Augare, Alyssa | Address on file | | | | | | | |
| 7123653 | Auge, Thomas | Address on file | | | | | | | |
| 7123654 | Auger, Mahala | Address on file | | | | | | | |
| 7123655 | Aughtman, Caleb | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123656 | Augspurger, Cheryl | Address on file | | | | | | | |
| 7290145 | August 10th | PO Box 538 | | | | Fredricksburg | VA | 22404-0538 | |
| 7340852 | AUGUST HARTIGAN | Address on file | | | | | | | |
| 7340853 | AUGUST KRUGER | Address on file | | | | | | | |
| 7340854 | AUGUST OMAN | Address on file | | | | | | | |
| 7340855 | AUGUST SWENSON | Address on file | | | | | | | |
| 7340856 | AUGUST TAHLIER | Address on file | | | | | | | |
| 7123658 | AUGUST TENTH SYSTEMS INCORPORATED | PO BOX 538 | | | | FREDERICKSBURG | VA | 22404-0000 | |
| 7333345 | AUGUST TERRI BAHN | Address on file | | | | | | | |
| 7333346 | AUGUST ZARLING | Address on file | | | | | | | |
| 7123657 | August, Nicholas | Address on file | | | | | | | |
| 7175571 | August, Tyler | Address on file | | | | | | | |
| 7123659 | Augustian, Kyle | Address on file | | | | | | | |
| 7333347 | AUGUSTINE TATUS | Address on file | | | | | | | |
| 7123660 | Augustine, Abby | Address on file | | | | | | | |
| 7123661 | Augustine, Alexis | Address on file | | | | | | | |
| 7175572 | Augustine, Barbara | Address on file | | | | | | | |
| 7123662 | Augustine, Erin | Address on file | | | | | | | |
| 7175573 | Augustine, Kaitlin | Address on file | | | | | | | |
| 7123663 | Augustine, Rayann | Address on file | | | | | | | |
| 7175574 | Augustine, Sydney | Address on file | | | | | | | |
| 7175575 | Augustus, Correna | Address on file | | | | | | | |
| 7175576 | Augustus, Desiree | Address on file | | | | | | | |
| 7123664 | Augustus, Timothy | Address on file | | | | | | | |
| 7123665 | Aul, Caitlin | Address on file | | | | | | | |
| 7123666 | Auld, Cecianna | Address on file | | | | | | | |
| 7123667 | AULDEY TOYS OF NORTH AMERICA | 2100 E GRAND AVE SUITE 500 | | | | EL SEGUNDO | CA | 90245 | |
| 7123668 | Aulik, Alicia | Address on file | | | | | | | |
| 7123669 | Aulik, Suzanne | Address on file | | | | | | | |
| 7366081 | AULT, EDWARD | Address on file | | | | | | | |
| 7123670 | Auman, Lieren | Address on file | | | | | | | |
| 7175577 | Aumann, Geralyn | Address on file | | | | | | | |
| 7333348 | AUNABELLA CHRISTENSON | Address on file | | | | | | | |
| 7175578 | Aune, Dawn | Address on file | | | | | | | |
| 7123671 | Aupperlee, Jeremy | Address on file | | | | | | | |
| 7290146 | AURAFIN DIV OF RICHLINE GROUP | 115 S MACQUESTEN PARKWAY | | | | MOUNT VERNON | NY | 10550 | |
| 7123672 | Aurand, Micah | Address on file | | | | | | | |
| 7333349 | AURORA GAYTAN | Address on file | | | | | | | |
| 7123673 | AURORA HEALTH CARE | PO BOX 341308 | | | | MILWAUKEE | WI | 53234-1308 | |
| 7333350 | AURORA M HUBBS | Address on file | | | | | | | |
| 7333351 | AURORA PASSMAN-SMITH | Address on file | | | | | | | |
| 7333352 | AURORA SULLIVAN | Address on file | | | | | | | |
| 7333353 | AURORA TORRES | Address on file | | | | | | | |
| 7333354 | AURORA VALENZUELA | Address on file | | | | | | | |
| 7123674 | Aus, Justice | Address on file | | | | | | | |
| 7123675 | Ausen, Brandon | Address on file | | | | | | | |
| 7123676 | Ausenbaugh, Kimbery | Address on file | | | | | | | |
| 7175579 | Auske, Jade | Address on file | | | | | | | |
| 7123677 | Ausman, Joshua | Address on file | | | | | | | |
| 7123678 | Austad, Christopher | Address on file | | | | | | | |
| 7333355 | AUSTEN GREENIER | Address on file | | | | | | | |
| 7333356 | AUSTEN THOMPSON | Address on file | | | | | | | |
| 7333357 | AUSTIN A FRIBANCE | Address on file | | | | | | | |
| 7333358 | AUSTIN ABILDSKOV | Address on file | | | | | | | |
| 7333359 | AUSTIN ANDERSON | Address on file | | | | | | | |
| 7333360 | AUSTIN ASHTON | Address on file | | | | | | | |
| 7333361 | AUSTIN BALABAN | Address on file | | | | | | | |
| 7333362 | AUSTIN BALOG | Address on file | | | | | | | |
| 7333363 | AUSTIN BARANOWSKI | Address on file | | | | | | | |
| 7336917 | AUSTIN BRUENING | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336918 | AUSTIN CASE | Address on file | | | | | | | |
| 7336919 | AUSTIN CHEENEY | Address on file | | | | | | | |
| 7336920 | AUSTIN COOPER | Address on file | | | | | | | |
| 7336921 | AUSTIN CORNELISSEN | Address on file | | | | | | | |
| 7191895 | Austin Daily Herald | 310 2nd St NE | | | | Austin | MN | 55912 | |
| 7336922 | AUSTIN DELAPLANE | Address on file | | | | | | | |
| 7336923 | AUSTIN FUCHS | Address on file | | | | | | | |
| 7336924 | AUSTIN GAGNE | Address on file | | | | | | | |
| 7336925 | AUSTIN GAMEZ | Address on file | | | | | | | |
| 7336926 | AUSTIN GANN | Address on file | | | | | | | |
| 7336927 | AUSTIN GEHM | Address on file | | | | | | | |
| 7336928 | AUSTIN GIBBONS | Address on file | | | | | | | |
| 7336929 | AUSTIN GOWER | Address on file | | | | | | | |
| 7336930 | AUSTIN HIKES | Address on file | | | | | | | |
| 7336931 | AUSTIN JACKSON | Address on file | | | | | | | |
| 7336932 | AUSTIN JOHNSON | Address on file | | | | | | | |
| 7336933 | AUSTIN JONES | Address on file | | | | | | | |
| 7336934 | AUSTIN KING | Address on file | | | | | | | |
| 7336935 | AUSTIN KRAMER | Address on file | | | | | | | |
| 7336936 | AUSTIN LINDSEY | Address on file | | | | | | | |
| 7336937 | AUSTIN MADSEN | Address on file | | | | | | | |
| 7336938 | AUSTIN MEZA | Address on file | | | | | | | |
| 7336939 | AUSTIN MILLER | Address on file | | | | | | | |
| 7336940 | AUSTIN MONDAY | Address on file | | | | | | | |
| 7290147 | Austin Nondorf | Address on file | | | | | | | |
| 7336941 | AUSTIN OSHEIM | Address on file | | | | | | | |
| 7336942 | AUSTIN P. PAPE | Address on file | | | | | | | |
| 7336943 | AUSTIN PEREZ | Address on file | | | | | | | |
| 7336944 | AUSTIN PIERCE | Address on file | | | | | | | |
| 7336945 | AUSTIN POWELL | Address on file | | | | | | | |
| 7336946 | AUSTIN PRICE | Address on file | | | | | | | |
| 7123690 | AUSTIN QUALITY FOOD | 1 Quality Ln | | | | Cary | NC | 27513 | |
| 7336947 | AUSTIN REED | Address on file | | | | | | | |
| 7336948 | AUSTIN RUDE | Address on file | | | | | | | |
| 7336949 | AUSTIN SAINIO | Address on file | | | | | | | |
| 7336950 | AUSTIN SCHULTZ | Address on file | | | | | | | |
| 7336951 | AUSTIN SCOTT | Address on file | | | | | | | |
| 7336952 | AUSTIN SUING | Address on file | | | | | | | |
| 7336953 | AUSTIN SUNDEEN | Address on file | | | | | | | |
| 7336954 | AUSTIN T FORTH | Address on file | | | | | | | |
| 7336955 | AUSTIN ULLMAN | Address on file | | | | | | | |
| 7123691 | Austin Utilities | 1908 14th St NE | | | | Austin | MN | 55912-4904 | |
| 7564447 | Austin Utilities | 1908 14th Street NE | | | | Austin | MN | 55912 | |
| 7564447 | Austin Utilities | Steven John Hovey, Attorney | 807 W. Oakland Ave | | | Austin | MN | 55912 | |
| 7336956 | AUSTIN VANDERMAUSE | Address on file | | | | | | | |
| 7336957 | AUSTIN WAGGONER | Address on file | | | | | | | |
| 7336958 | AUSTIN WALKER | Address on file | | | | | | | |
| 7123679 | Austin, Alex | Address on file | | | | | | | |
| 7123680 | Austin, Alexandria | Address on file | | | | | | | |
| 7123681 | Austin, Bonita | Address on file | | | | | | | |
| 7123682 | Austin, Cecelia | Address on file | | | | | | | |
| 7123683 | Austin, Chad | Address on file | | | | | | | |
| 7123684 | Austin, Erin | Address on file | | | | | | | |
| 7175580 | Austin, Jennifer | Address on file | | | | | | | |
| 7123685 | Austin, Jessica | Address on file | | | | | | | |
| 7123686 | Austin, Jimmy | Address on file | | | | | | | |
| 7175581 | Austin, Joseph | Address on file | | | | | | | |
| 7123687 | Austin, Karen | Address on file | | | | | | | |
| 7123688 | Austin, Kelly | Address on file | | | | | | | |
| 7175582 | Austin, Kelsey | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123689 | Austin, Valerie | Address on file | | | | | | | |
| 7123692 | AUSTIN/ CITY OF | CITY BUILDING 500 4TH AVE NE | | | | AUSTIN | MN | 55912 | |
| 7123693 | Austin-Christian, Cheryl | Address on file | | | | | | | |
| 7123694 | Austin-Riffel, Scott | Address on file | | | | | | | |
| 7123695 | AUSTINS LAWN MOWING | AUSTIN NONDORF | 638 N KANSAS STREET | | | SUPERIOR | NE | 68978 | |
| 7336959 | AUSTON MCMAHON | Address on file | | | | | | | |
| 7290148 | AUSTRALIAN GOLD | 8001 WOODLAND DRIVE | | | | INDIANAPOLIS | IN | 46278-1332 | |
| 7123696 | AUSTRALIAN GOLD | 8001 WOODLAND DRIVE | | | | INDIANAPOLIS | IN | 46278-1332 | |
| 7123697 | AUSTRALIAN GOLD | PO BOX 713521 | | | | CINCINNATI | OH | 45271-3521 | |
| 7123698 | Austwick, Rachel | Address on file | | | | | | | |
| 7336960 | AUSTYN CHAPPELL | Address on file | | | | | | | |
| 7123699 | AUTHENTIC SPORTS GEAR LLC | 5000 BIRCH ST 365 | | | | NEWPORT BEACH | CA | 92625 | |
| 7336961 | AUTHENTIC SPORTS GEAR LLC (CHU | 2101 EAST COAST HIGHWAY 200 | | | | CORONA DEL MAR | CA | 92625 | |
| 7123700 | AUTHENTIC SPORTS GEAR LLC (CHUB) | 2101 EAST COAST HIGHWAY 200 | | | | CORONA DEL MAR | CA | 92625 | |
| 7336962 | AUTHOR K GRENSHAW | Address on file | | | | | | | |
| 7123701 | Autio, Emily | Address on file | | | | | | | |
| 7290149 | Automated Records Management Systems Inc | Bobbi Jo Murphy | 1850 Enterprise Drive | | | DePere | WI | 54115 | |
| 7123702 | AUTOMATIC DOORS OF MONTANA INCORPORATED | 5710 INTERSTATE AVENUE UNIT 3 | | | | BILLINGS | MT | 59101 | |
| 7123703 | AUTOMATIC ENTRANCES OF WISCONSIN INC | 1712 PARAMOUNT COURT | | | | WAUKESHA | WI | 53186 | |
| 7123704 | AUTOMATIC ENTRANCES OF WISCONSIN INC | ATTENTION BILL HOLCOMB | W228 N727 WESTMOUND DRIVE SUITE C | | | WAUKESHA | WI | 53186 | |
| 7225620 | Automatic Entrances of Wisconsin, Inc. | 1712 Paramount Court | | | | Waukesha | WI | 53186 | |
| 7336963 | AUTOMATIC ENTRANCES OF WISCONSIN, INC. | 1712 PARAMOUNT CT. | | | | WAUKESHA | WI | 53186 | |
| 7123705 | AUTOPHONE WHOLESALE INCORPORATED | PO BOX 400 | | | | PLEASANT GROVE | UT | 84062 | |
| 7123706 | Autry, Miya | Address on file | | | | | | | |
| 7336964 | AUTUM THOMPSON | Address on file | | | | | | | |
| 7336965 | AUTUMN ARCHULETA | Address on file | | | | | | | |
| 7336966 | AUTUMN BARNEY | Address on file | | | | | | | |
| 7336967 | AUTUMN BARTLETT | Address on file | | | | | | | |
| 7336968 | AUTUMN CRAFT | Address on file | | | | | | | |
| 7336969 | AUTUMN DILLER | Address on file | | | | | | | |
| 7336970 | AUTUMN EDDINGS | Address on file | | | | | | | |
| 7336971 | AUTUMN ENNIS | Address on file | | | | | | | |
| 7336972 | AUTUMN GINKE | Address on file | | | | | | | |
| 7336973 | AUTUMN H TRICE | Address on file | | | | | | | |
| 7336974 | AUTUMN HELGESON | Address on file | | | | | | | |
| 7336975 | AUTUMN JENSEN | Address on file | | | | | | | |
| 7336976 | AUTUMN JONES | Address on file | | | | | | | |
| 7336898 | AUTUMN LAPIN | Address on file | | | | | | | |
| 7336899 | AUTUMN LARSEN | Address on file | | | | | | | |
| 7336900 | AUTUMN METOXEN | Address on file | | | | | | | |
| 7336901 | AUTUMN N RETFORD | Address on file | | | | | | | |
| 7336902 | AUTUMN PAYNES | Address on file | | | | | | | |
| 7336903 | AUTUMN PETERS | Address on file | | | | | | | |
| 7336904 | AUTUMN STEES | Address on file | | | | | | | |
| 7336905 | AUTUMN SULENTIC | Address on file | | | | | | | |
| 7336906 | AUTUMN WILSON | Address on file | | | | | | | |
| 7336907 | AUTUMN WORRALL | Address on file | | | | | | | |
| 7336908 | AUTUMNROSE LAYTON | Address on file | | | | | | | |
| 7123707 | Auvenshine, Christine | Address on file | | | | | | | |
| 7123708 | Auwaerter, Brayden | Address on file | | | | | | | |
| 7336909 | AVA BENASH | Address on file | | | | | | | |
| 7336910 | AVA BEYES | Address on file | | | | | | | |
| 7336911 | AVA FLAMENCO | Address on file | | | | | | | |
| 7336912 | AVA HAFEMAN | Address on file | | | | | | | |
| 7336913 | AVA HELLENBRAND | Address on file | | | | | | | |
| 7123709 | AVALARA INCORPORATED | DEPT CH 16781 | | | | PALATINE | IL | 60055-6781 | |
| 7123710 | AVALON APPAREL GROUP | 2520 WEST 6TH STREET | | | | LOS ANGELES | CA | 90057 | |
| 7290150 | AVALON APPAREL GROUP | 6900 S ALAMEDA STREET | | | | HUNTINGTON PARK | CA | 90255 | |
| 7123711 | AVALON APPAREL GROUP | 6900 S ALAMEDA STREET | | | | HUNTINGTON PARK | CA | 90255 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123712 | AVALON APPAREL GROUP | WELLS FARGO BANK NA | PO BOX 912150 | | | DENVER | CO | 80291-2150 | |
| 7123718 | Avalos Torres, Brenda | Address on file | | | | | | | |
| 7123713 | Avalos, Alejandro | Address on file | | | | | | | |
| 7123714 | Avalos, Amanda | Address on file | | | | | | | |
| 7175583 | Avalos, Andrea | Address on file | | | | | | | |
| 7123715 | Avalos, Iliana | Address on file | | | | | | | |
| 7123716 | Avalos, Leslie | Address on file | | | | | | | |
| 7123717 | Avalos, Yesenia | Address on file | | | | | | | |
| 7336914 | AVANELLE E PARISH | Address on file | | | | | | | |
| 7123719 | Avant, Charles | Address on file | | | | | | | |
| 7123720 | Avant, Drew | Address on file | | | | | | | |
| 7123721 | Avant, Melissa | Address on file | | | | | | | |
| 7290151 | AVANTI LINENS | 234 MOONACHIE ROAD | | | | MOONACHIE | NJ | 07074 | |
| 7123722 | AVANTI LINENS | 234 MOONACHIE ROAD | | | | MOONACHIE | NJ | 07074 | |
| 7336915 | AVANTI LINENS | 234 MOONACHIE ROAD | | | | MOONACHIE | NJ | 07074-0000 | |
| 7123723 | AVCO TRADERS PVT LTD | D-418, Defence Colony | Defence Colony | | | Dehli | | 110024 | India |
| 7175584 | Ave, Alvin | Address on file | | | | | | | |
| 7123724 | Ave, Crystal | Address on file | | | | | | | |
| 7336916 | AVECIA JAMES | Address on file | | | | | | | |
| 7123725 | Avelar, Angelisa | Address on file | | | | | | | |
| 7123726 | Avelar, Brenda | Address on file | | | | | | | |
| 7290152 | AVELLI INCORPORATED | 7 5040 MAINWAY DRIVE | | | | BURLINGTON | ON | L7L 7G5 | Canada |
| 7123727 | Avelsgard, Justin | Address on file | | | | | | | |
| 7123728 | Avenall, Casey | Address on file | | | | | | | |
| 7336977 | AVENDT FAMILY | Address on file | | | | | | | |
| 7290153 | Avera Gregory Hospital | 400 Park Ave | | | | Gregory | SD | 57533 | |
| 7290154 | Avera Marshall DBA Avera Marshall Regional Medical Center | 300 S Bruce St. | | | | Marshall | MN | 56258 | |
| 7123729 | AVERA MARSHALL REGIONAL MEDICAL CENTER | 300 SOUTH BRUCE STREET | | | | MARSHALL | MN | 56258 | |
| 7123730 | AVERA MCKENNAN | 1325 S CLIFF AVENUE | | | | SIOUX FALLS | SD | 57105 | |
| 7618736 | Avera McKennan | Avera Health | 1000 W. 4th St., Ste. 1 | | | Yankton | SD | 57078 | |
| 7123732 | AVERA MCKENNAN HOSPITAL | DBA AVERA GREGORY HOSPITAL | 400 PARK AVENUE | | | GREGORY | SD | 57533 | |
| 7123731 | AVERA MCKENNAN HOSPITAL | 400 PARK AVENUE | | | | GREGORY | SD | 57533 | |
| 7290155 | Avera McKennan Hospital and University Health Center | 1325 South Cliff Ave | | | | Sioux Falls | SD | 57105 | |
| 7175585 | Avera, Sarah | Address on file | | | | | | | |
| 7123733 | Averett, Patrick | Address on file | | | | | | | |
| 7123734 | Averett, Rachel | Address on file | | | | | | | |
| 7123735 | Averett, Sabrina | Address on file | | | | | | | |
| 7123736 | Averill, Jordan | Address on file | | | | | | | |
| 7123737 | Aversa, David | Address on file | | | | | | | |
| 7336978 | AVERY ANN BRIGHTER | Address on file | | | | | | | |
| 7336979 | AVERY BRADSHAW | Address on file | | | | | | | |
| 7123746 | AVERY DENNISON | 150 NORTH ORANGE GROVE BOULEVARD | | | | PASADENA | CA | 91103 | |
| 7123747 | AVERY DENNISON | ATTN NANCY | 50 POINTE DRIVE | | | BREA | CA | 92821 | |
| 7123748 | AVERY DENNISON | OFFICE PRODUCTS NORTH AMERICA | PO BOX 96672 | | | CHICAGO | IL | 60693 | |
| 7290156 | AVERY DENNISON | Address on file | | | | | | | |
| 7123749 | AVERY DENNISON INCORPORATED | 15178 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7118361 | Avery Dennison Retail Info Services, LLC | Amber C. Dowd | 8080 Norton Parkway, 22-D | | | Mentor | OH | 44060 | |
| 7123750 | AVERY DENNISON SOABAR PRODUCTS | 7722 DUNGAN ROAD | | | | PHILADELPHIA | PA | 19111-2733 | |
| 7336980 | AVERY MATTHEWS | Address on file | | | | | | | |
| 7336981 | AVERY OLMSTEAD | Address on file | | | | | | | |
| 7590237 | Avery Products Corporation | Attn: Customer Financial Services | 50 Pointe Dr | | | Brea | CA | 92821 | |
| 7123751 | AVERY RENTS INCORPORATED | 418 GALVIN ROAD | | | | BELLEVUE | NE | 68005 | |
| 7336982 | AVERY SMITH | Address on file | | | | | | | |
| 7336983 | AVERY WEST | Address on file | | | | | | | |
| 7123738 | Avery, Austine | Address on file | | | | | | | |
| 7123739 | Avery, Derek | Address on file | | | | | | | |
| 7123740 | Avery, Jarrod | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123741 | Avery, Jasmine | Address on file | | | | | | | |
| 7175586 | Avery, Jeremy | Address on file | | | | | | | |
| 7123742 | Avery, Kelby | Address on file | | | | | | | |
| 7175587 | Avery, Rebecca | Address on file | | | | | | | |
| 7123743 | Avery, Robert | Address on file | | | | | | | |
| 7175588 | Avery, Robert | Address on file | | | | | | | |
| 7175589 | Avery, Tobin | Address on file | | | | | | | |
| 7175590 | Avery, Trent | Address on file | | | | | | | |
| 7123744 | Avery, Troy | Address on file | | | | | | | |
| 7123745 | Avery, Victoria | Address on file | | | | | | | |
| 7123752 | Avetisyan, Tino | Address on file | | | | | | | |
| 7336984 | AVIANNA MARTINEZ LAYMAN | Address on file | | | | | | | |
| 7336985 | AVID YNOSTROSA | Address on file | | | | | | | |
| 7123756 | Avila Gonzalez, Sandra | Address on file | | | | | | | |
| 7175591 | Avila, Abraham | Address on file | | | | | | | |
| 7123753 | Avila, Carlos | Address on file | | | | | | | |
| 7123754 | Avila, Patricia | Address on file | | | | | | | |
| 7175592 | Avila, Sonia | Address on file | | | | | | | |
| 7123755 | Avila, Yesenia | Address on file | | | | | | | |
| 7123757 | Avina, Cecilia | Address on file | | | | | | | |
| 7336986 | AVIS FREDERICK | Address on file | | | | | | | |
| 7336987 | AVIS HENDERSEN | Address on file | | | | | | | |
| 7290157 | Avista Advantage | 1313 North Atlantic | 5th Floor | PO Box 2440 | | Spokan | WA | 99201 | |
| 7123758 | AVISTA ADVANTAGE | 1313 North Atlantic | ATTN ACCOUNTS RECEIVABLE | | | Spokane | WA | 99201-2324 | |
| 7383367 | Avista Utilities | PO Box 3727 MSC 34 | | | | Spokane | WA | 99220 | |
| 7123759 | Avista Utilities | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| 7564448 | Avon Hi Life | 110 LINCOLN ST | PO BOX 9 | | | JOHNSON CREEK | WI | 53038 | |
| 7336988 | AVYNLEE BURTON | Address on file | | | | | | | |
| 7123760 | Awaile, Arab | Address on file | | | | | | | |
| 7123761 | Awalt, Brian | Address on file | | | | | | | |
| 7123762 | A-Waste | 9672 COLONIAL AVE | | | | GRANT | MI | 49327 | |
| 7123763 | Awbery, Shelby | Address on file | | | | | | | |
| 7123764 | Awdng, Sarita | Address on file | | | | | | | |
| 7123765 | Awe, Trina | Address on file | | | | | | | |
| 7175593 | Aweys, Mustafa | Address on file | | | | | | | |
| 7175594 | Axberg, Michelle | Address on file | | | | | | | |
| 7336989 | AXEL CROFT | Address on file | | | | | | | |
| 7336990 | AXEL GOERKE | Address on file | | | | | | | |
| 7336991 | AXEL SAYRE | Address on file | | | | | | | |
| 7175595 | Axelson, Monica | Address on file | | | | | | | |
| 7123766 | Axelson, Shye | Address on file | | | | | | | |
| 7123767 | Axford, Kelly | Address on file | | | | | | | |
| 7290158 | AXIOM APPAREL GROUP | 1407 BROADWAY STE 1911 | | | | NEW YORK | NY | 10018 | |
| 7123768 | AXIOM APPAREL GROUP INC | 1407 BROADWAY STE 1911 | | | | NEW YORK | NY | 10018 | |
| 7290159 | AXIUM FOODS | 239 OAK GROVE AVENUE | | | | SOUTH BELOIT | IL | 61080 | |
| 7123769 | AXIUM FOODS | 239 OAK GROVE AVENUE | PO BOX 187 | | | SOUTH BELOIT | IL | 61080 | |
| 7123770 | AXIUM FOODS | PO BOX 187 | 239 OAK GROVE AVENUE | | | SOUTH BELOIT | IL | 61080-0187 | |
| 7588837 | Axium Foods Inc. | Deanna Huff, Accounting Supervisor | 239 Oak Grove Ave | | | South Beloit | IL | 53546 | |
| 7588837 | Axium Foods Inc. | PO Box 187 | | | | South Beloit | IL | 61080 | |
| 7175596 | Axness, Lynn | Address on file | | | | | | | |
| 7123771 | Axon, Margaret | Address on file | | | | | | | |
| 7123772 | Axtell, Allison | Address on file | | | | | | | |
| 7175597 | Axtell, Kathryn | Address on file | | | | | | | |
| 7175598 | Axtell, Larae | Address on file | | | | | | | |
| 7123773 | Axtell, Maxwell | Address on file | | | | | | | |
| 7123774 | Axtell, Patricia | Address on file | | | | | | | |
| 7123776 | AXTMAN LAWN SERVICE | MICHAEL AXTMAN | 804 EASTGATE DRIVE SE | | | RUGBY | ND | 58368 | |
| 7123775 | Axtman, Bernice | Address on file | | | | | | | |
| 7123777 | AXWAY INCORPORATED | PO BOX 120469 | | | | DALLAS | TX | 75312-0469 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337670 | AYAD MOHAMMAD | Address on file | | | | | | | |
| 7123778 | Ayak, Rijkaard | Address on file | | | | | | | |
| 7123779 | Ayala, Adrian | Address on file | | | | | | | |
| 7123780 | Ayala, Alexander | Address on file | | | | | | | |
| 7175599 | Ayala, Iris | Address on file | | | | | | | |
| 7123781 | Ayala, Joseph | Address on file | | | | | | | |
| 7123782 | Ayala, Julissa | Address on file | | | | | | | |
| 7123783 | Ayala, Melody | Address on file | | | | | | | |
| 7337671 | AYDAN DEWILDE | Address on file | | | | | | | |
| 7337672 | AYDAN LEOPOLD | Address on file | | | | | | | |
| 7337673 | AYDEN ZASTROW | Address on file | | | | | | | |
| 7123784 | Aydt, Jeri | Address on file | | | | | | | |
| 7123785 | Aye, Mu | Address on file | | | | | | | |
| 7123788 | Ayers Jr, Michiel | Address on file | | | | | | | |
| 7123786 | Ayers, Ginger | Address on file | | | | | | | |
| 7123787 | Ayers, Kerstin | Address on file | | | | | | | |
| 7123789 | Ayersman, Damon | Address on file | | | | | | | |
| 7123790 | Ayite-Atayi, Ayi | Address on file | | | | | | | |
| 7337674 | AYLA GOMEZ | Address on file | | | | | | | |
| 7337675 | AYLA SCOLET | Address on file | | | | | | | |
| 7123791 | Aylesworth, Kayla | Address on file | | | | | | | |
| 7175600 | Ayon Jr, Salvador | Address on file | | | | | | | |
| 7123792 | Ayotte, Makayla | Address on file | | | | | | | |
| 7123793 | Ayres, Cassandra | Address on file | | | | | | | |
| 7337676 | AYUB OSMAN | Address on file | | | | | | | |
| 7337677 | AYYUB HARRISON | Address on file | | | | | | | |
| 7123794 | Ayze, Anthony | Address on file | | | | | | | |
| 7123795 | AZ Dept of Revenue | 1600 West Monroe Street | | | | Phoenix | AZ | 85007 | |
| 7123796 | Azad, Afrin | Address on file | | | | | | | |
| 7337678 | AZAR WEBB | Address on file | | | | | | | |
| 7123797 | Azbill, Roslyn | Address on file | | | | | | | |
| 7123798 | AZERTY | A DIVISION OF UNITED STATIONERS SUPPLY | 1708 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| 7123799 | AZERTY DIV OF UNITED STATIONERS | UNITED STATIONERS FINANCIAL SERVICES | PO BOX 7780 1724 | | | PHILADELPHIA | PA | 19182-1724 | |
| 7123800 | Azevedo, Tanya | Address on file | | | | | | | |
| 7337679 | AZHAR HARRIS | Address on file | | | | | | | |
| 7337680 | AZIA SUMICH | Address on file | | | | | | | |
| 7194934 | Azpen Innovation | c/o Joyce W. Lindauer | 12720 Hillcrest Rd | Suite 625 | | Dallas | TX | 75230 | |
| 7123801 | Azuaje, Jovita | Address on file | | | | | | | |
| 7123802 | Azure, Adonis | Address on file | | | | | | | |
| 7175601 | Azure, Cynthia | Address on file | | | | | | | |
| 7123803 | Azure, Jason | Address on file | | | | | | | |
| 7175602 | Azure, Julie | Address on file | | | | | | | |
| 7123804 | Azure, Maleigha | Address on file | | | | | | | |
| 7175603 | Azure, Michelle | Address on file | | | | | | | |
| 7175604 | Azure, Precious | Address on file | | | | | | | |
| 7123805 | Azure, Tacette | Address on file | | | | | | | |
| 7123806 | Azure, Thomasine | Address on file | | | | | | | |
| 7337681 | AZZALEA PETERSON | Address on file | | | | | | | |
| 7290160 | B & F DISTRIBUTION LLC | 3920 S WALTON WALKER BLVD | | | | DALLAS | TX | 75236 | |
| 7123807 | B & G FOODS INC | 4 GATEHALL DRIVE SUITE 110 | | | | PARSNIPPY | NJ | 07054 | |
| 7123808 | B & G FOODS INC | PO BOX 405354 | | | | ATLANTA | GA | 30384-5354 | |
| 7123809 | B & G INTERNATIONAL FE LTD | FLAT A 3RD FLOOR CHUN FAT BUILDING | 3 TSAT PO STREET | SAN PO KONG | | KOWLOON | | | HONG KONG |
| 7123810 | B & G PLASTICS FAR EAST LIMITED | FLAT A 3RD FLOOR CHUN FAT BUILDING | 2 TSAT PO STREET | SAN PO KING | | KOWLOON | | | HONG KONG |
| 7337682 | B & N SALES | BOX 575 | | | | HUMBOLDT | IA | 50548 | |
| 7564449 | B D Medical | 9450 S State St | | | | Sandy | UT | 84070 | |
| 7564450 | B M C Aggregates (Basic) | 101 BMK DR | P O Box 2277 | | | Waterloo | IA | 50704 | |
| 7123811 | B VIA INTERNATIONAL | 1955 Julian Ave. | | | | San Diego | CA | 92113 | |
| 7123812 | B VIA INTERNATIONAL | 1955 Julian Ave. | | | | San Diego | CA | 92113 | |
| 7595053 | B&D Motors Inc | 300 S Park Street | | | | Merrill | WI | 54452 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123813 | B&D MOTORS INC | 300 S PARK STREET | | | | MERRILL | WI | 54452 | |
| 7337683 | BA MCLEOD-ASTER | Address on file | | | | | | | |
| 7123814 | Ba, Amadou | Address on file | | | | | | | |
| 7123815 | Baack, Chad | Address on file | | | | | | | |
| 7123816 | Baacke, Nicholas | Address on file | | | | | | | |
| 7123817 | Baadte, Laurie | Address on file | | | | | | | |
| 7123818 | Baak, Denise | Address on file | | | | | | | |
| 7123819 | Baak, Kierstin | Address on file | | | | | | | |
| 7123820 | Baal, Rhonda | Address on file | | | | | | | |
| 7175605 | Baapir, Swsan | Address on file | | | | | | | |
| 7123821 | Baarson, Erica | Address on file | | | | | | | |
| 7123822 | Baarson, Tucker | Address on file | | | | | | | |
| 7123823 | Baartman, Michelle | Address on file | | | | | | | |
| 7123824 | Baas, Allyssa | Address on file | | | | | | | |
| 7123825 | Babak, Aleksandr | Address on file | | | | | | | |
| 7123826 | Babastro, Annalye | Address on file | | | | | | | |
| 7175606 | Babb, August | Address on file | | | | | | | |
| 7175607 | Babb, Connie | Address on file | | | | | | | |
| 7175608 | Babb, Felicia | Address on file | | | | | | | |
| 7123827 | Babb, Samuel | Address on file | | | | | | | |
| 7123828 | Babb, Tammy | Address on file | | | | | | | |
| 7123829 | Babbitt, David | Address on file | | | | | | | |
| 7123830 | Babbitt, Kassyel | Address on file | | | | | | | |
| 7123831 | Babbitt, Therase | Address on file | | | | | | | |
| 7175609 | Babbs, Ryan | Address on file | | | | | | | |
| 7123832 | Babcock, Allison | Address on file | | | | | | | |
| 7123833 | Babcock, Amanda | Address on file | | | | | | | |
| 7123834 | Babcock, Bradley | Address on file | | | | | | | |
| 7123835 | Babcock, Carla | Address on file | | | | | | | |
| 7175610 | Babcock, Emma | Address on file | | | | | | | |
| 7123836 | Babcock, Justin | Address on file | | | | | | | |
| 7175611 | Babi, Elizabeth | Address on file | | | | | | | |
| 7123837 | Babiash, Gina | Address on file | | | | | | | |
| 7175612 | Babiash, William | Address on file | | | | | | | |
| 7123838 | Babieczko, Bethany | Address on file | | | | | | | |
| 7175613 | Babik, Heather | Address on file | | | | | | | |
| 7123839 | Babilius, Jessica | Address on file | | | | | | | |
| 7123840 | Babington, Megan | Address on file | | | | | | | |
| 7175614 | Babino, Andy | Address on file | | | | | | | |
| 7123841 | Babinski, Megan | Address on file | | | | | | | |
| 7123842 | Babka-Goldsmith, Mary | Address on file | | | | | | | |
| 7123843 | Babler, Jared | Address on file | | | | | | | |
| 7337684 | BABRAK NIAZI | Address on file | | | | | | | |
| 7123844 | Babvani, Natasha | Address on file | | | | | | | |
| 7123845 | BABY BOOM CONSUMER PRODUCTS | 250 Passaic Street | | | | Newark | NJ | 07104 | |
| 7290161 | BABY FANATIC | 10900 NUCKOLS ROAD STE 220 | | | | GLEN ALLEN | VA | 23020 | |
| 7123846 | BABY MORGAN KNITTING MILLS | 143 Mahanoy Ave | Route 54 West | | | Tamaqua | PA | 18252-4008 | |
| 7290162 | BABY NEWS INCORPORATED | 6909 LAS POSITAS ROAD A | | | | LIVERMORE | CA | 94550 | |
| 7290163 | BABY SWEDE L L C | 5700 LOMBARDO CENTER DRIVE SUITE 202 | | | | CLEVELAND | OH | 44131 | |
| 7290164 | BABY TOGS INCORPORATED | 460 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 7290165 | BABY TREND INCORPORATED | 1607 SOUTH CAMPUS AVENUE | | | | ONTARIO | CA | 91761-4335 | |
| 7123847 | BABY TREND INCORPORATED | 1607 S CAMPUS AVENUE | | | | ONTARIO | CA | 91761 | |
| 7123848 | BABYTIME INTERNATIONAL INC | 10 LEXINGTON AVE UNIT 1F | | | | BROOKLYN | NY | 11238 | |
| 7123849 | BABYTIME INTERNATIONAL INC | 2247 EAST 66TH STREET | | | | BROOKLYN | NY | 11234 | |
| 7337685 | BABYTIME INTERNATIONAL INC (C- | 2247 EAST 66TH STREET | | | | BROOKLYN | NY | 11234 | |
| 7290166 | BABYVISION INCORPORATED | 30 FIREMENS WAY | | | | POOGHKEEPSIE | NY | 12603-6519 | |
| 7123850 | Baca, Ann | Address on file | | | | | | | |
| 7123851 | Baca, Jasmine | Address on file | | | | | | | |
| 7123852 | Baca, Marissa | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175615 | Bach, Jessica | Address on file | | | | | | | |
| 7123853 | Bach, Jessica | Address on file | | | | | | | |
| 7123854 | Bach, Madeline | Address on file | | | | | | | |
| 7175616 | Bach, Mary | Address on file | | | | | | | |
| 7123855 | Bache, Zacary | Address on file | | | | | | | |
| 7175617 | Bachelder, Michael | Address on file | | | | | | | |
| 7340121 | BACHER LAWN & LANDSCAPE CONTRA | 4170 STATE RD 83 | | | | HARTFORD | WI | 53027 | |
| 7123856 | BACHER LAWN & LANDSCAPE CONTRACTING LLC | 4170 STATE RD 83 | | | | HARTFORD | WI | 53027 | |
| 7290167 | Bacher Lawn and Landscape Contracting, LLC. | 8519 Donges Bay Road | | | | Mequon | WI | 53092 | |
| 7123860 | BACHMAN PRINTING | 733 MARQUETTE AVENUE SUITED 109 | | | | MINNEAPOLIS | MN | 55402 | |
| 7123857 | Bachman, Alicia | Address on file | | | | | | | |
| 7123858 | Bachman, Alyssa | Address on file | | | | | | | |
| 7175618 | Bachman, Julie | Address on file | | | | | | | |
| 7123859 | Bachman, Lara | Address on file | | | | | | | |
| 7123861 | Bachmann, Kyle | Address on file | | | | | | | |
| 7123862 | Bacholl, Christine | Address on file | | | | | | | |
| 7290168 | BACK TO NATURE FOODS CO | 4 GATEHALL DR STE 110 | | | | PARSIPPANY | NJ | 07054-4522 | |
| 7175619 | Back, Sharon | Address on file | | | | | | | |
| 7123863 | Backen, Justine | Address on file | | | | | | | |
| 7123864 | Backer, Brian | Address on file | | | | | | | |
| 7123865 | Backer, Ciara | Address on file | | | | | | | |
| 7123866 | Backes, Baylee | Address on file | | | | | | | |
| 7123867 | Backes, Colton | Address on file | | | | | | | |
| 7175620 | Backes, Kurtis | Address on file | | | | | | | |
| 7123868 | Backes, Teresa | Address on file | | | | | | | |
| 7290169 | BACKFLIPS INC | 610 UHLER ROAD SUITE BF | | | | EASTON | PA | 18040 | |
| 7340122 | BACKFLOW PREVENTION SERVICES | PO BOX 8 | | | | BRODHEAD | WI | 53520 | |
| 7123869 | Backman, Gage | Address on file | | | | | | | |
| 7175621 | Backman, Ireland | Address on file | | | | | | | |
| 7123870 | Backman, Nancy | Address on file | | | | | | | |
| 7123871 | Backus, Hailey | Address on file | | | | | | | |
| 7123872 | Backus, Leana | Address on file | | | | | | | |
| 7123873 | Backus, William | Address on file | | | | | | | |
| 7340123 | BACKYARD PROPERTIES OF ROCK CO | 1171 N PARKER DRIVE | | | | JANESVILLE | WI | 53545 | |
| 7123874 | BACKYARD PROPERTIES OF ROCK COUNTY LLC | 1171 N PARKER DRIVE | | | | JANESVILLE | WI | 53545 | |
| 7290170 | Backyard Properties of Rock County, LLC | 1010 SOUTH MAINLINE DR | | | | SEYMOUR | WI | 54165 | |
| 7290171 | Backyard Properties of Rock County, LLC | 1171 N. Parker Drive | | | | Janesville | WI | 53545 | |
| 7175622 | Backyard Properties of Rock County, LLC | 1171 N. Parker Drive | | | | Janesville | WI | 53545 | |
| 7480840 | Backyard Properties of Rock County, LLC | Mark E. Robinson | 508 Campus St., Ste. 101 | | | Milton | WI | 53563 | |
| 7123875 | Bacon, Abigail | Address on file | | | | | | | |
| 7123876 | Bacon, Anthony | Address on file | | | | | | | |
| 7175623 | Bacon, Bret | Address on file | | | | | | | |
| 7175624 | Bacon, Chandler | Address on file | | | | | | | |
| 7175625 | Bacon, Diane | Address on file | | | | | | | |
| 7123877 | Bacon, Jan | Address on file | | | | | | | |
| 7123878 | Bacon, Kael | Address on file | | | | | | | |
| 7123879 | Bacon, Kayla | Address on file | | | | | | | |
| 7175626 | Bacon, Laverne | Address on file | | | | | | | |
| 7123880 | Bacos, Rolland | Address on file | | | | | | | |
| 7290172 | BACOVA GUILD LIMITED | 1000 COMMERCE CENTER DRIVE | | | | COVINGTON | VA | 24445-0000 | |
| 7201210 | Bacova Guild Limited | 1000 Commerce Center Drive | | | | Covington | VA | 24426 | |
| 7123882 | BACOVA GUILD LIMITED | PO BOX 116941 | | | | ATLANTA | GA | 30368-6941 | |
| 7340124 | BACOVA GUILD LIMITED | 1000 COMMERCE CENTER DRIVE | | | | COVINGTON | VA | 24426-0000 | |
| 7123881 | BACOVA GUILD, LTD | 1000 COMMERCE CENTER DRIVE | | | | COVINGTON | VA | 24426 | |
| 7123883 | Bacus, Austin | Address on file | | | | | | | |
| 7123884 | Bad Wound, Memory | Address on file | | | | | | | |
| 7123885 | Bade, Mary | Address on file | | | | | | | |
| 7290173 | BADEN SPORTS INCORPORATED | 34114 21ST AVENUE SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| 7340125 | BADER ALOTAIBI | Address on file | | | | | | | |
| 7123886 | Bader, Bethany | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123887 | Bader, Breia | Address on file | | | | | | | |
| 7175627 | Bader, Brock | Address on file | | | | | | | |
| 7123888 | Bader, Carley | Address on file | | | | | | | |
| 7175628 | Bader, Erika | Address on file | | | | | | | |
| 7564451 | Badger Foundry Company | 1058 E Mark St | | | | Winona | MN | 55987 | |
| 7340126 | BADGER GRAPHIC SALES INCORPORA | PO BOX 46 | | | | KAUKAUNA | WI | 54130 | |
| 7123889 | BADGER GRAPHIC SALES INCORPORATED | PO BOX 46 | | | | KAUKAUNA | WI | 54130 | |
| 7583388 | Badger Graphic Sales, Inc. | 1225 Delanglade St. | | | | Kaukauna | WI | 54130 | |
| 7123890 | BADGER HIGH SCHOOL | ATTN JANICE MOSTOFI | 110 CARPENTER AVE | | | BADGER | MN | 56714 | |
| 7340127 | BADGER LANDSCAPING & LAWN CARE | 5120 21ST AVE | | | | KENOSHA | WI | 53140 | |
| 7290174 | Badger Landscaping & Lawn care LLC | 5120 21st Ave | | | | Kenosha | WI | 53140 | |
| 7123891 | BADGER LANDSCAPING & LAWN CARE LLC | 5120 21ST AVE | | | | KENOSHA | WI | 53140 | |
| 7123892 | BADGER LIQUOR CO INC | PO BOX 869 | | | | EAU CLAIRE | WI | 54702-0869 | |
| 7123893 | BADGER LIQUOR COMPANY INC WEST | PO BOX 869 | | | | EAU CLAIRE | WI | 54702 | |
| 7340128 | BADGER LIQUOR COMPANY INCORPOR | PO BOX 1137 | | | | FOND DU LAC | WI | 54936-1137 | |
| 7123894 | BADGER LIQUOR COMPANY INCORPORATED | PO BOX 1137 | | | | Fond Du Lac | WI | 54936-1137 | |
| 7123895 | BADGER MAILING & SHIPPING SYSTEMS INC | SUITE A | 3011 E CAPITOL DRIVE | | | APPLETON | WI | 54911 | |
| 7290175 | Badger Mailing Systems (MailFinance) | 478 Wheelers Farm Road | | | | Milford | CT | 06461 | |
| 7564452 | Badger Packaging | 2035 Stonebridge Rd | | | | West Bend | WI | 53095 | |
| 7564453 | Badger State Ethanol  LLC | 820 W 17th ST | PO BOX 317 | | | Monroe | WI | 53566 | |
| 7123896 | BADGER UTILITY INCORPORATED | PO BOX 8487 | | | | MADISON | WI | 53708 | |
| 7123897 | BADGER WINE & SPIRITS | 850 South Morris Street | | | | Fond du Lac | WI | 54935 | |
| 7123898 | Badgett, Amie | Address on file | | | | | | | |
| 7123899 | Badia, Bryan | Address on file | | | | | | | |
| 7175629 | Badillo, Michelle | Address on file | | | | | | | |
| 7340129 | BADMAN FAMILY | Address on file | | | | | | | |
| 7175630 | Badon, Desiree | Address on file | | | | | | | |
| 7340130 | BADRI MOJABI | Address on file | | | | | | | |
| 7123900 | Bae, Danielle | Address on file | | | | | | | |
| 7123901 | Baeb, April | Address on file | | | | | | | |
| 7123902 | Baeb, Kevin | Address on file | | | | | | | |
| 7175631 | Baecker, Andi | Address on file | | | | | | | |
| 7123903 | Baehler, Mary | Address on file | | | | | | | |
| 7175632 | Baehne, David | Address on file | | | | | | | |
| 7175633 | Baenen, Betty | Address on file | | | | | | | |
| 7123905 | Baer III, John | Address on file | | | | | | | |
| 7123904 | Baer, Christian | Address on file | | | | | | | |
| 7175634 | Baerenwald, Jennifer | Address on file | | | | | | | |
| 7175635 | Baerenwald, Robert | Address on file | | | | | | | |
| 7175636 | Baerenwald, Rose | Address on file | | | | | | | |
| 7123906 | Baesa, Angel | Address on file | | | | | | | |
| 7175637 | Baete, Bonnie | Address on file | | | | | | | |
| 7123907 | Baeten, Erica | Address on file | | | | | | | |
| 7123908 | Baeten, Jared | Address on file | | | | | | | |
| 7123909 | Baeten, Kyra | Address on file | | | | | | | |
| 7175638 | Baeten, Tyson | Address on file | | | | | | | |
| 7175639 | Baeza, Blanca | Address on file | | | | | | | |
| 7123910 | Baeza, Daniela | Address on file | | | | | | | |
| 7123911 | Baeza, Luz | Address on file | | | | | | | |
| 7123912 | Baeza, Maria | Address on file | | | | | | | |
| 7123913 | Bagby, Krystal | Address on file | | | | | | | |
| 7123914 | Baggett, Anita | Address on file | | | | | | | |
| 7123915 | Baggett, Arianna | Address on file | | | | | | | |
| 7123916 | Baggs, Gage | Address on file | | | | | | | |
| 7123917 | Bagley, Myriah | Address on file | | | | | | | |
| 7123918 | Bagley, Susan | Address on file | | | | | | | |
| 7175640 | Bagley, Thomas | Address on file | | | | | | | |
| 7123919 | Baguhn, Ryan | Address on file | | | | | | | |
| 7123920 | Baguley, Erin | Address on file | | | | | | | |
| 7175641 | Bahena, Jesus | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123921 | Bahlau, Zak | Address on file | | | | | | | |
| 7123922 | Bahm, Susan | Address on file | | | | | | | |
| 7123923 | Bahn, Emily | Address on file | | | | | | | |
| 7123924 | Bahnsen, Ronald | Address on file | | | | | | | |
| 7123925 | Bahr, Austin | Address on file | | | | | | | |
| 7123926 | Bahr, Chenee | Address on file | | | | | | | |
| 7123927 | Bahr, Dakota | Address on file | | | | | | | |
| 7123928 | Bahr, Kevin | Address on file | | | | | | | |
| 7123930 | Bahr, Matthew | Address on file | | | | | | | |
| 7123929 | Bahr, Matthew | Address on file | | | | | | | |
| 7175642 | Bahr, Runnar | Address on file | | | | | | | |
| 7123931 | Bahrs, Sandra | Address on file | | | | | | | |
| 7123932 | Baier, Bram | Address on file | | | | | | | |
| 7123933 | Baier, Colton | Address on file | | | | | | | |
| 7123934 | Baier, Dakota | Address on file | | | | | | | |
| 7123935 | Baier, Jacob | Address on file | | | | | | | |
| 7175643 | Baier, Nicole | Address on file | | | | | | | |
| 7123936 | Baier, Paul | Address on file | | | | | | | |
| 7123937 | Baierl, Tiffany | Address on file | | | | | | | |
| 7123938 | Baietto, Megan | Address on file | | | | | | | |
| 7123939 | Bailes, Dani | Address on file | | | | | | | |
| 7340131 | BAILEY BAUSKA | Address on file | | | | | | | |
| 7340132 | BAILEY BURKETT | Address on file | | | | | | | |
| 7340133 | BAILEY DAVIDSON | Address on file | | | | | | | |
| 7340134 | BAILEY DENKER | Address on file | | | | | | | |
| 7340135 | BAILEY GRUBER | Address on file | | | | | | | |
| 7340136 | BAILEY HENRY | Address on file | | | | | | | |
| 7340137 | BAILEY JANE WALTERS | Address on file | | | | | | | |
| 7340138 | BAILEY KERR | Address on file | | | | | | | |
| 7340139 | BAILEY KLOEPPER | Address on file | | | | | | | |
| 7340140 | BAILEY LARKIN | Address on file | | | | | | | |
| 7123964 | BAILEY LAWN & YARD CARE LLC | PO BOX 3 | | | | RIVERSIDE | UT | 84334 | |
| 7290176 | Bailey Lawn Yard Care | PO Box 3 | | | | Riverside | UT | 54334 | |
| 7340141 | BAILEY PACK | Address on file | | | | | | | |
| 7340142 | BAILEY WISHAU | Address on file | | | | | | | |
| 7123940 | Bailey, Adam | Address on file | | | | | | | |
| 7123941 | Bailey, Alexis | Address on file | | | | | | | |
| 7123942 | Bailey, Allison | Address on file | | | | | | | |
| 7123943 | Bailey, Alyssa | Address on file | | | | | | | |
| 7175644 | Bailey, Ashley | Address on file | | | | | | | |
| 7123944 | Bailey, Brooke | Address on file | | | | | | | |
| 7123945 | Bailey, Brooklyn | Address on file | | | | | | | |
| 7175645 | Bailey, Callie Jane | Address on file | | | | | | | |
| 7175646 | Bailey, Chris | Address on file | | | | | | | |
| 7123946 | Bailey, Clare | Address on file | | | | | | | |
| 7123947 | Bailey, Dennis | Address on file | | | | | | | |
| 7123948 | Bailey, Emily | Address on file | | | | | | | |
| 7175647 | Bailey, Jade | Address on file | | | | | | | |
| 7175648 | Bailey, Janice | Address on file | | | | | | | |
| 7175649 | Bailey, Jaron | Address on file | | | | | | | |
| 7123949 | Bailey, Jason | Address on file | | | | | | | |
| 7175650 | Bailey, Jason | Address on file | | | | | | | |
| 7123950 | Bailey, Jennifer | Address on file | | | | | | | |
| 7123951 | Bailey, Kaelen | Address on file | | | | | | | |
| 7123952 | Bailey, Kaitlin | Address on file | | | | | | | |
| 7123953 | Bailey, Karry | Address on file | | | | | | | |
| 7175651 | Bailey, Katrina | Address on file | | | | | | | |
| 7123954 | Bailey, Kelly | Address on file | | | | | | | |
| 7123955 | Bailey, Kyla | Address on file | | | | | | | |
| 7175652 | Bailey, Lauri | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123956 | Bailey, Lisa | Address on file | | | | | | | |
| 7175653 | Bailey, Lori | Address on file | | | | | | | |
| 7123958 | Bailey, Madison | Address on file | | | | | | | |
| 7123957 | Bailey, Madison | Address on file | | | | | | | |
| 7123959 | Bailey, Makaela | Address on file | | | | | | | |
| 7175654 | Bailey, Matthew | Address on file | | | | | | | |
| 7123960 | Bailey, Melodie | Address on file | | | | | | | |
| 7175655 | Bailey, Nicole | Address on file | | | | | | | |
| 7123961 | Bailey, Patrick | Address on file | | | | | | | |
| 7175656 | Bailey, Shaun | Address on file | | | | | | | |
| 7123962 | Bailey, Taylor | Address on file | | | | | | | |
| 7123963 | Bailey, William | Address on file | | | | | | | |
| 7340143 | BAILEY-ANN HOLLATZ | Address on file | | | | | | | |
| 7340144 | BAILIE COPELAND | Address on file | | | | | | | |
| 7123965 | Bailiff, Brittany | Address on file | | | | | | | |
| 7123966 | Baillargeon, Joshua | Address on file | | | | | | | |
| 7123967 | Baillargeon, Sandra | Address on file | | | | | | | |
| 7175657 | Baillie, Austin | Address on file | | | | | | | |
| 7123968 | Baillie, Garnet | Address on file | | | | | | | |
| 7123969 | Bailon, Adrienne | Address on file | | | | | | | |
| 7123970 | Bails Parham, Deborah | Address on file | | | | | | | |
| 7123971 | Bain, Anastasia | Address on file | | | | | | | |
| 7175658 | Bain, Elizabeth | Address on file | | | | | | | |
| 7123972 | Bain, Emilia | Address on file | | | | | | | |
| 7123973 | Bain, Haleigh | Address on file | | | | | | | |
| 7175659 | Bain, Tamara | Address on file | | | | | | | |
| 7175660 | Bainter, Tammie | Address on file | | | | | | | |
| 7123974 | Bair, Kylie | Address on file | | | | | | | |
| 7123975 | Bair, Leon Brian | Address on file | | | | | | | |
| 7123976 | Bair, Troy | Address on file | | | | | | | |
| 7175661 | Baird, Anika | Address on file | | | | | | | |
| 7123977 | Baird, Bailey | Address on file | | | | | | | |
| 7365991 | Baird, Dawn | Gregory Wright Law Offices, S.C. | Attn: Jenna N. Fredrick | 50 West Montello Street | | Montello | WI | 53949 | |
| 7224774 | BAIRD, DAWN | Address on file | | | | | | | |
| 7595513 | Baird, Dawn | Address on file | | | | | | | |
| 7366025 | BAIRD, DAWN | Address on file | | | | | | | |
| 7123978 | Baird, Jacob | Address on file | | | | | | | |
| 7123979 | Baird, Kameron | Address on file | | | | | | | |
| 7175662 | Baird, Molly | Address on file | | | | | | | |
| 7123980 | Baird, Paul | Address on file | | | | | | | |
| 7175663 | Baird, Stephanie | Address on file | | | | | | | |
| 7175664 | Baird, Susan | Address on file | | | | | | | |
| 7123981 | Baird, Trichia | Address on file | | | | | | | |
| 7175665 | Baires, Arly | Address on file | | | | | | | |
| 7175666 | Baisley, Jennifer | Address on file | | | | | | | |
| 7175667 | Baisley, Kiara | Address on file | | | | | | | |
| 7290177 | BAJA INCORPORATED | 1428 PEARMAN DAIRY ROAD | | | | ANDERSON | SC | 29625 | |
| 7123982 | Bajraktarevic, Osman | Address on file | | | | | | | |
| 7175668 | Bajraktarevic, Yvonne | Address on file | | | | | | | |
| 7123983 | Bajraktari, Ilza | Address on file | | | | | | | |
| 7123984 | Bakari, Hassan | Address on file | | | | | | | |
| 7290178 | BAKER & TAYLOR | 2550 WEST TYVOLA ROAD STE 300 | | | | CHARLOTTE | NC | 28217 | |
| 7340145 | BAKER FAMILY | Address on file | | | | | | | |
| 7564454 | Baker Mfg. Company ,L L C | 133 Enterprise St | | | | Evansville | WI | 53536 | |
| 7123985 | Baker, Alexander | Address on file | | | | | | | |
| 7175669 | Baker, Allison | Address on file | | | | | | | |
| 7175670 | Baker, Alyssa | Address on file | | | | | | | |
| 7123986 | Baker, Amanda | Address on file | | | | | | | |
| 7123987 | Baker, Amanda | Address on file | | | | | | | |
| 7123988 | Baker, Amie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7123989 | Baker, Andrea | Address on file | | | | | | | |
| 7175671 | Baker, Andrea | Address on file | | | | | | | |
| 7123990 | Baker, Angela | Address on file | | | | | | | |
| 7123991 | Baker, Ashley | Address on file | | | | | | | |
| 7123992 | Baker, Autumn | Address on file | | | | | | | |
| 7175672 | Baker, Bailey | Address on file | | | | | | | |
| 7123993 | Baker, Brad | Address on file | | | | | | | |
| 7123994 | Baker, Breanna | Address on file | | | | | | | |
| 7123995 | Baker, Brian | Address on file | | | | | | | |
| 7123996 | Baker, Carla | Address on file | | | | | | | |
| 7123997 | Baker, Chloe | Address on file | | | | | | | |
| 7123998 | Baker, Christian | Address on file | | | | | | | |
| 7123999 | Baker, Christopher | Address on file | | | | | | | |
| 7124000 | Baker, Colleen | Address on file | | | | | | | |
| 7124001 | Baker, Conner | Address on file | | | | | | | |
| 7124002 | Baker, Courtney | Address on file | | | | | | | |
| 7124003 | Baker, Dalton | Address on file | | | | | | | |
| 7175673 | Baker, Daniella | Address on file | | | | | | | |
| 7124004 | Baker, Dawn | Address on file | | | | | | | |
| 7124005 | Baker, Dyllon | Address on file | | | | | | | |
| 7124006 | Baker, Ethan | Address on file | | | | | | | |
| 7124007 | Baker, Haley | Address on file | | | | | | | |
| 7124008 | Baker, Heather | Address on file | | | | | | | |
| 7175674 | Baker, Isabelle | Address on file | | | | | | | |
| 7124009 | Baker, Jackie | Address on file | | | | | | | |
| 7175675 | Baker, Jacob | Address on file | | | | | | | |
| 7124010 | Baker, Jacob | Address on file | | | | | | | |
| 7175676 | Baker, James | Address on file | | | | | | | |
| 7124011 | Baker, Jarrett | Address on file | | | | | | | |
| 7175677 | Baker, Jessica | Address on file | | | | | | | |
| 7124013 | Baker, Jessica | Address on file | | | | | | | |
| 7124012 | Baker, Jessica | Address on file | | | | | | | |
| 7124014 | Baker, Joseph | Address on file | | | | | | | |
| 7124015 | Baker, Kaleb | Address on file | | | | | | | |
| 7124016 | Baker, Kaleb | Address on file | | | | | | | |
| 7124017 | Baker, Katelyn | Address on file | | | | | | | |
| 7124018 | Baker, Kelly | Address on file | | | | | | | |
| 7124019 | Baker, Kelsey | Address on file | | | | | | | |
| 7124020 | Baker, Kirstine | Address on file | | | | | | | |
| 7124021 | Baker, Krista | Address on file | | | | | | | |
| 7124022 | Baker, Kuliano | Address on file | | | | | | | |
| 7124023 | Baker, Kyra | Address on file | | | | | | | |
| 7124024 | Baker, Laceiea | Address on file | | | | | | | |
| 7124025 | Baker, Lindsey | Address on file | | | | | | | |
| 7124026 | Baker, Lisa | Address on file | | | | | | | |
| 7124027 | Baker, Madison | Address on file | | | | | | | |
| 7124028 | Baker, Maranda | Address on file | | | | | | | |
| 7124029 | Baker, Marion | Address on file | | | | | | | |
| 7175678 | Baker, Marlene | Address on file | | | | | | | |
| 7124030 | Baker, Mary | Address on file | | | | | | | |
| 7124031 | Baker, Matthew | Address on file | | | | | | | |
| 7124032 | Baker, Matthew | Address on file | | | | | | | |
| 7124033 | Baker, Meg'N | Address on file | | | | | | | |
| 7124034 | Baker, Melanie | Address on file | | | | | | | |
| 7175679 | Baker, Michelle | Address on file | | | | | | | |
| 7175680 | Baker, Mike | Address on file | | | | | | | |
| 7124035 | Baker, Misty | Address on file | | | | | | | |
| 7175681 | Baker, Mya | Address on file | | | | | | | |
| 7175682 | Baker, Nicole | Address on file | | | | | | | |
| 7124036 | Baker, Oryauna | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124037 | Baker, Patricia | Address on file | | | | | | | |
| 7175683 | Baker, Patricia | Address on file | | | | | | | |
| 7124038 | Baker, Rheanon | Address on file | | | | | | | |
| 7124039 | Baker, Robyn | Address on file | | | | | | | |
| 7175684 | Baker, Sandra | Address on file | | | | | | | |
| 7124040 | Baker, Sebastian | Address on file | | | | | | | |
| 7124041 | Baker, Sharon | Address on file | | | | | | | |
| 7124042 | Baker, Shawndra | Address on file | | | | | | | |
| 7124043 | Baker, Shelley | Address on file | | | | | | | |
| 7124044 | Baker, Sierra | Address on file | | | | | | | |
| 7124045 | Baker, Stephanie | Address on file | | | | | | | |
| 7124046 | Baker, Symantha | Address on file | | | | | | | |
| 7124047 | Baker, Terri | Address on file | | | | | | | |
| 7175685 | Baker, Tess | Address on file | | | | | | | |
| 7124048 | Baker, Thomas | Address on file | | | | | | | |
| 7124049 | Baker, Tiffany | Address on file | | | | | | | |
| 7124050 | Baker, Travis | Address on file | | | | | | | |
| 7124051 | Baker, Trystan | Address on file | | | | | | | |
| 7124052 | Baker, Victoria | Address on file | | | | | | | |
| 7124053 | Baker, Wendy | Address on file | | | | | | | |
| 7124054 | Baker, William | Address on file | | | | | | | |
| 7124055 | Baker, William | Address on file | | | | | | | |
| 7290179 | BAKERSTONE INTERNATIONAL | 36 VESTA DRIVE | | | | TORONTO | ON | M5P 2Z5 | Canada |
| 7124056 | Bakewell, Zachary | Address on file | | | | | | | |
| 7124057 | Bakkar, Andre | Address on file | | | | | | | |
| 7124060 | Bakke Sweeney, Heather | Address on file | | | | | | | |
| 7124058 | Bakke, Lynn | Address on file | | | | | | | |
| 7124059 | Bakke, Samantha | Address on file | | | | | | | |
| 7124061 | Bakken, Amy | Address on file | | | | | | | |
| 7124062 | Bakken, Chandra | Address on file | | | | | | | |
| 7175686 | Bakken, Helen | Address on file | | | | | | | |
| 7124063 | Bakken, Savannah | Address on file | | | | | | | |
| 7124064 | Bakken, Tanner | Address on file | | | | | | | |
| 7124065 | Bakker, Miranda | Address on file | | | | | | | |
| 7175687 | Bakko, Barbara | Address on file | | | | | | | |
| 7124066 | Bako, Alexandra | Address on file | | | | | | | |
| 7124067 | Bakotich, Tina | Address on file | | | | | | | |
| 7124068 | Bakula, Brooklyn | Address on file | | | | | | | |
| 7175688 | Bal, Katie | Address on file | | | | | | | |
| 7175689 | Bal, Navchetan | Address on file | | | | | | | |
| 7124069 | Bal, Nicole | Address on file | | | | | | | |
| 7124070 | Balaberda, Kyla | Address on file | | | | | | | |
| 7124071 | Balam, Katie | Address on file | | | | | | | |
| 7124072 | Balan, Jorge | Address on file | | | | | | | |
| 7124073 | Balan, Valentin | Address on file | | | | | | | |
| 7175690 | Balanay, Mynia Farah | Address on file | | | | | | | |
| 7175691 | Balbach, Denise | Address on file | | | | | | | |
| 7124074 | Balboa Capital Corporation | 575 Anton Boulevard, 12th Floor | | | | Costa Mesa | CA | 92626 | |
| 7124075 | Balcerzak, Katie | Address on file | | | | | | | |
| 7175692 | Balck, Jason | Address on file | | | | | | | |
| 7124076 | Bald Mountain Sanitation | 23 Veterans Ave | | | | Buffalo | WY | 82834 | |
| 7124077 | BALD MOUNTAIN SANITATION | 7 TURKEY LANE | | | | BUFFALO | WY | 82834 | |
| 7175693 | Baldarotta, Nicola | Address on file | | | | | | | |
| 7124078 | Baldauf, Amanda | Address on file | | | | | | | |
| 7124079 | Balderas, Cindy | Address on file | | | | | | | |
| 7175694 | Balderas, Patti | Address on file | | | | | | | |
| 7124080 | Balderas, Reagan | Address on file | | | | | | | |
| 7124081 | Balderas, Victoria | Address on file | | | | | | | |
| 7124082 | Balderrama, Jobani | Address on file | | | | | | | |
| 7124083 | Baldez, Mary | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124084 | Baldridge, David | Address on file | | | | | | | |
| 7124085 | Baldschun, Alexander | Address on file | | | | | | | |
| 7175695 | Baldschun, Nicholas | Address on file | | | | | | | |
| 7290180 | Baldwin Area Medical Center DBA Western Wisconsin Health | 1100 Bergslien Street | | | | Baldwin | WI | 54002 | |
| 7124086 | Baldwin, Aaron | Address on file | | | | | | | |
| 7124087 | Baldwin, Ali | Address on file | | | | | | | |
| 7124088 | Baldwin, Baudelio | Address on file | | | | | | | |
| 7124089 | Baldwin, Carissa | Address on file | | | | | | | |
| 7124090 | Baldwin, Darron | Address on file | | | | | | | |
| 7124091 | Baldwin, David | Address on file | | | | | | | |
| 7124092 | Baldwin, Hope | Address on file | | | | | | | |
| 7124093 | Baldwin, Klayten | Address on file | | | | | | | |
| 7124094 | Baldwin, Kyle | Address on file | | | | | | | |
| 7175696 | Baldwin, Megan | Address on file | | | | | | | |
| 7124095 | Baldwin, Miranda | Address on file | | | | | | | |
| 7175697 | Baldwin, Nathan | Address on file | | | | | | | |
| 7124096 | Baldwin, Teonna | Address on file | | | | | | | |
| 7124097 | Bale, James | Address on file | | | | | | | |
| 7124098 | Bales, Amanda | Address on file | | | | | | | |
| 7124099 | Bales, Ashley | Address on file | | | | | | | |
| 7175698 | Bales, Destiny | Address on file | | | | | | | |
| 7365971 | BALES, NANCY | Address on file | | | | | | | |
| 7124100 | Bales-Walker, Tyezaeh | Address on file | | | | | | | |
| 7124101 | Balgheim, Leah | Address on file | | | | | | | |
| 7124102 | BALI COMPANY | LOCK BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 7124103 | BALI HANES HER WAY | 5660 University Parkway | | | | Winston-Salem | NC | 27105 | |
| 7124104 | BALI JUST MY SIZE | 5660 University Parkway | | | | Winston-Salem | NC | 27105 | |
| 7124116 | BALL BOUNCE & SPORT INCORPORATED | 1 HEDSTROM DRIVE | | | | ASHLAND | OH | 44805-3586 | |
| 7290181 | BALL BOUNCE & SPORT INCORPORATED | 1401 JACOBSON AVENUE | | | | ASHLAND | OH | 44805 | |
| 7124117 | BALL BOUNCE & SPORT INCORPORATED | 1401 JACOBSON AVENUE | | | | ASHLAND | OH | 44805 | |
| 7124118 | BALL BOUNCE & SPORT INCORPORATED | PO BOX 951924 | | | | CLEVELAND | OH | 44193 | |
| 7564456 | Ball Corporation | 105 E Blackhawk Dr | | | | Fort Atkinson | WI | 53538 | |
| 7564455 | Ball Corporation | 600 BALL COURT | | | | De Forest | WI | 53532 | |
| 7124105 | Ball, Amanda | Address on file | | | | | | | |
| 7124106 | Ball, Ashley | Address on file | | | | | | | |
| 7124107 | Ball, Caleb | Address on file | | | | | | | |
| 7124108 | Ball, Cassie | Address on file | | | | | | | |
| 7175699 | Ball, Cynthia | Address on file | | | | | | | |
| 7124109 | Ball, Jessica | Address on file | | | | | | | |
| 7124110 | Ball, Julian | Address on file | | | | | | | |
| 7175700 | Ball, Mary | Address on file | | | | | | | |
| 7124111 | Ball, Peggy | Address on file | | | | | | | |
| 7124112 | Ball, Samantha | Address on file | | | | | | | |
| 7124113 | Ball, Taylor | Address on file | | | | | | | |
| 7124114 | Ball, Tracy | Address on file | | | | | | | |
| 7124115 | Ball, Wanda | Address on file | | | | | | | |
| 7124119 | Ballain, Nathan | Address on file | | | | | | | |
| 7124128 | BALLARD MEDICAL PRODUCTS | 12050 LONE PEAK PARKWAY | | | | DRAPER | UT | 84020 | |
| 7124129 | BALLARD MEDICAL PRODUCTS | 88245 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| 7124130 | Ballard W&S Improvement Dist. | 2381 E. 1000 S. | | | | BALLARD | UT | 84066 | |
| 7124120 | Ballard, Amber | Address on file | | | | | | | |
| 7124121 | Ballard, Chelsea | Address on file | | | | | | | |
| 7175701 | Ballard, Colton | Address on file | | | | | | | |
| 7124122 | Ballard, John | Address on file | | | | | | | |
| 7124123 | Ballard, Joseph | Address on file | | | | | | | |
| 7175702 | Ballard, Kayleen | Address on file | | | | | | | |
| 7124124 | Ballard, Lauryn | Address on file | | | | | | | |
| 7124125 | Ballard, Linda | Address on file | | | | | | | |
| 7124126 | Ballard, Sandra | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124127 | Ballard, Tamara | Address on file | | | | | | | |
| 7124131 | BALLARD/ CITY OF | RT 2 BOX 2381 | | | | BALLARD | UT | 84066 | |
| 7124132 | Ballbach, Jennifer | Address on file | | | | | | | |
| 7124133 | Ballerstein, Lynn | Address on file | | | | | | | |
| 7290182 | BALLET GROUP INC | 389 5TH AVE # 1007 | | | | NEW YORK | NY | 10016 | |
| 7124134 | BALLET GROUP INC | 389 5TH AVE # 1007 | | | | NEW YORK | NY | 10016 | |
| 7340146 | BALLET GROUP INC | VICE PRESIDENT OF SALES | 389 5TH AVE # 1007 | | | NEW YORK | NY | 10016 | |
| 7175703 | Ballew, Mary | Address on file | | | | | | | |
| 7124135 | Ballieu, Viola | Address on file | | | | | | | |
| 7175704 | Ballinger, Christina | Address on file | | | | | | | |
| 7124136 | Ballinger, Jordan | Address on file | | | | | | | |
| 7124137 | Ballinger, Kathleen | Address on file | | | | | | | |
| 7124138 | Ballinger, Pennie | Address on file | | | | | | | |
| 7124139 | Ballman, Sophie | Address on file | | | | | | | |
| 7124140 | Ballog, Gia | Address on file | | | | | | | |
| 7124141 | Ballou, Linda | Address on file | | | | | | | |
| 7124142 | Ballow, Kassidy | Address on file | | | | | | | |
| 7124143 | Balma, Cindy | Address on file | | | | | | | |
| 7124144 | Balquier, Maria | Address on file | | | | | | | |
| 7124145 | Balster, Skye | Address on file | | | | | | | |
| 7191853 | Balta US, Inc. | 6739 New Calhoun Highway | | | | Rome | GA | 30161 | |
| 7290183 | BALTA USA INCORPORATED | 6739 NEW CALHOUN HWY BUILDING 100 | | | | ROME | GA | 30161 | |
| 7124146 | BALTA USA INCORPORATED | 6739 NEW CALHOUN HWY BUILDING 100 | | | | ROME | GA | 30161 | |
| 7340147 | BALTA USA INCORPORATED | 6739 NEW CALHOUN HWY BUILDING 100 | | | | ROME | GA | 30161-0000 | |
| 7175705 | Baltazar, Pedro | Address on file | | | | | | | |
| 7124147 | Baltazar, Vanessa | Address on file | | | | | | | |
| 7175706 | Balthazor, Allyson | Address on file | | | | | | | |
| 7124148 | Balthazor, Alyah | Address on file | | | | | | | |
| 7124149 | Balthazor, Debra | Address on file | | | | | | | |
| 7175707 | Balthazor, Geoffrey | Address on file | | | | | | | |
| 7175708 | Balthazor, Shane | Address on file | | | | | | | |
| 7124150 | Baltz, Angela | Address on file | | | | | | | |
| 7366115 | BALTZELL, CAROL | Address on file | | | | | | | |
| 7124151 | BALZ SPORTS BAR | 3421 W STATE STREET | | | | GRAND ISLAND | NE | 68803 | |
| 7124152 | Balza, Hunter | Address on file | | | | | | | |
| 7124153 | Balzola, Ryann | Address on file | | | | | | | |
| 7340148 | BAM DOCUMENT DESTRUCTION & REC | PATRICK JAY LACEY | 5 BRONCO LANE | | | NEWCASTLE | WY | 82701 | |
| 7124154 | BAM DOCUMENT DESTRUCTION & RECYCLING LLC | PATRICK JAY LACEY | 5 BRONCO LANE | | | NEWCASTLE | WY | 82701 | |
| 7124155 | Bamba, Carmelita | Address on file | | | | | | | |
| 7175709 | Bambenek, Samantha | Address on file | | | | | | | |
| 7124156 | Bamberg, Jordan | Address on file | | | | | | | |
| 7340149 | BAMBI LOEFFLER | Address on file | | | | | | | |
| 7340150 | BAMBI SUZANN LINT | Address on file | | | | | | | |
| 7124157 | Bambrough, Linda | Address on file | | | | | | | |
| 7124158 | BAMBU ASIAN RESTAURANT | 1301 RIDGE RD | | | | HOUGHTON | MI | 49931 | |
| 7124159 | Bame, Emily | Address on file | | | | | | | |
| 7124160 | Bamigbola, Abimbola | Address on file | | | | | | | |
| 7124161 | Bammert, Samantha | Address on file | | | | | | | |
| 7175710 | Banaag, Lauren | Address on file | | | | | | | |
| 7124162 | Banales, Stephanie | Address on file | | | | | | | |
| 7290184 | BANANAGRAMS INCORPORATED | 845 ALLENS AVENUE | | | | PROVIDENCE | RI | 02905 | |
| 7124163 | Banasiak, Eric | Address on file | | | | | | | |
| 7124164 | Banaszynski, Ellen | Address on file | | | | | | | |
| 7124165 | Banc Central | 203 W Main St | | | | Anthony | KS | 67003 | |
| 7124166 | Banc of America Leasing & Captial, LLC - Troy | 305 W. Big Beaver | Suite 400 | | | Troy | MI | 48085 | |
| 7175711 | Bancale, Sara | Address on file | | | | | | | |
| 7124167 | Banchor, Kendra | Address on file | | | | | | | |
| 7124168 | Bancroft, Dylan | Address on file | | | | | | | |
| 7290185 | BANDAI AMERICA INCORPORATED | 2120 PARK PLACE STE 120 | | | | EL SEGUNDO | CA | 90245 | |
| 7124169 | BANDAI AMERICA INCORPORATED | 2120 PARK PLACE STE 120 | | | | EL SEGUNDO | CA | 90245 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124170 | BANDAI AMERICA INCORPORATED | PO BOX 51330 | | | | LOS ANGELES | CA | 90051-5630 | |
| 7124171 | Bandfield, Lisa | Address on file | | | | | | | |
| 7124172 | Bandle, Sue | Address on file | | | | | | | |
| 7175712 | Bandoch, Debbie | Address on file | | | | | | | |
| 7124173 | Bandt, Laurie | Address on file | | | | | | | |
| 7124174 | Bandy, Matthew | Address on file | | | | | | | |
| 7175713 | Bane, Deanna | Address on file | | | | | | | |
| 7124175 | Bane, Melissa | Address on file | | | | | | | |
| 7124176 | Baneck, Jeannette | Address on file | | | | | | | |
| 7124177 | Baneck, Thaddeus | Address on file | | | | | | | |
| 7175714 | Baney, Christopher | Address on file | | | | | | | |
| 7175715 | Banfield, Nichole | Address on file | | | | | | | |
| 7340151 | BANG NGUYEN | Address on file | | | | | | | |
| 7124178 | Bang, Danica | Address on file | | | | | | | |
| 7124179 | Bangerter, Conner | Address on file | | | | | | | |
| 7124180 | Bangerter, Jennadee | Address on file | | | | | | | |
| 7124181 | Bangerter, Lori | Address on file | | | | | | | |
| 7175716 | Bangs, Anteria | Address on file | | | | | | | |
| 7175717 | Bangs, Makaila | Address on file | | | | | | | |
| 7124182 | Bangs, Savanna | Address on file | | | | | | | |
| 7175718 | Bangs, Timothy | Address on file | | | | | | | |
| 7124183 | Bangs, Tyler | Address on file | | | | | | | |
| 7124184 | Banich, Emily | Address on file | | | | | | | |
| 7124185 | Banis, Katie | Address on file | | | | | | | |
| 7124186 | Banitt, Andrew | Address on file | | | | | | | |
| 7124187 | Bank First | Attn: Gerri Conradt | 135 S Main St | | | Clintonville | WI | 54929 | |
| 7124188 | Bank Iowa | Attn: Marcia Kilcher | 606 W. Milwaukee St | | | New Hampton | IA | 50659 | |
| 7290186 | Bank of America Merchant Services | 10 W. Broad St. Suite 2250 | | | | Columbus | OH | 43125 | |
| 7124189 | BANK OF AMERICA N A | PO BOX 15731 | | | | WILMINGTON | DE | 19886-5731 | |
| 7195133 | Bank of America, N.A. | 100 North Tryon Street | Suite 170 | | | Charlotte | NC | 28202-0001 | |
| 7290187 | Bank of America, N.A. | 135 S. LaSalle St | | | | Chicago | IL | 60603 | |
| 7290188 | Bank of America, N.A. | 150 N. College St | NC-1-028-1501 | | | Charlotte | NC | 28255 | |
| 7289688 | Bank of Ann Arbor, successor by merger to Bank of Birmingham | Dawn M. Prescott | 125 S. Fifth Avenue | | | Ann Arbor | MI | 48104 | |
| 7289657 | Bank of Ann Arbor, successor by merger to Bank of Birmingham | Dawn M. Prescott | 125 S. Fifth Avenue | | | Ann Arbor | MI | 48104 | |
| 7289657 | Bank of Ann Arbor, successor by merger to Bank of Birmingham | Douglas C. Bernstein | 38505 Woodward Ave., Suite 100 | | | Bloomfield Hills | MI | 48304 | |
| 7289688 | Bank of Ann Arbor, successor by merger to Bank of Birmingham | Douglas C. Bernstein | 38505 Woodward Ave., Suite 100 | | | Bloomfield Hills | MI | 48304 | |
| 7124190 | Bank of Greybull | 601 Greybull Ave | | | | Greybull | WY | 82426 | |
| 7195140 | Bank of Montreal | 100 King Street West, 28th Floor | | | | Toronto | ON | M5X 1A1 | |
| 7124193 | Bank of the West | 205 N Main St | | | | Gordon | NE | 69343 | |
| 7124191 | Bank of the West | Attn: Kennedy Winslow | 502 14 St | | | Burlington | CO | 80807 | |
| 7124192 | Bank of the West | Attn: Tomi Hamm | 105 N. Washington St | | | Bloomfield | IA | 52537 | |
| 7124194 | Banker, Alexis | Address on file | | | | | | | |
| 7175719 | Bankey, Andre | Address on file | | | | | | | |
| 7124195 | Bankey, Jamie | Address on file | | | | | | | |
| 7124196 | Banks, Aaliyah | Address on file | | | | | | | |
| 7124197 | Banks, Alexis | Address on file | | | | | | | |
| 7175720 | Banks, Breauna | Address on file | | | | | | | |
| 7124198 | Banks, Cassandra | Address on file | | | | | | | |
| 7124199 | Banks, Cedric | Address on file | | | | | | | |
| 7124200 | Banks, Courtney | Address on file | | | | | | | |
| 7175721 | Banks, Elizabeth | Address on file | | | | | | | |
| 7175722 | Banks, Heather | Address on file | | | | | | | |
| 7124201 | Banks, Matthew | Address on file | | | | | | | |
| 7124202 | Banks, Micheal | Address on file | | | | | | | |
| 7124203 | Banks, Rylie | Address on file | | | | | | | |
| 7124204 | Banks, Stephanie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175723 | Banks, Tammie | Address on file | | | | | | | |
| 7124205 | Banks, Tanner | Address on file | | | | | | | |
| 7124206 | Bannach, Colton | Address on file | | | | | | | |
| 7124207 | Banning, Robby | Address on file | | | | | | | |
| 7175724 | Banninga, Jessica | Address on file | | | | | | | |
| 7124208 | Bannister, Shylin | Address on file | | | | | | | |
| 7124209 | BANNOCK COUNTY SHERIFF | ATTN JEREMY TAYSOM | 4322 N OLD HWY 91 | | | POCATELLO | ID | 83204 | |
| 7472608 | Bannock County Treasurer | 624 East Center, Room 203 | | | | Pocatello | ID | 83201 | |
| 7124210 | BANNOCK COUNTY TREASURER | PO BOX 4626 | | | | POCATELLO | ID | 83205 | |
| 7124211 | Banongwie, Shayna | Address on file | | | | | | | |
| 7124212 | Banos, Edith | Address on file | | | | | | | |
| 7124213 | Banta, Amy | Address on file | | | | | | | |
| 7175725 | Banta, Emaline | Address on file | | | | | | | |
| 7175726 | Banton, Jaden | Address on file | | | | | | | |
| 7124214 | Banuelos, Bryan | Address on file | | | | | | | |
| 7175727 | Banuelos, Guillermo | Address on file | | | | | | | |
| 7175728 | Banuelos, Lizeth | Address on file | | | | | | | |
| 7175729 | Banwart, Michael | Address on file | | | | | | | |
| 7124215 | Banwart, Ryan | Address on file | | | | | | | |
| 7175730 | Bany, Crystal | Address on file | | | | | | | |
| 7124216 | Banz, Shane | Address on file | | | | | | | |
| 7290189 | BANZAI INTERNATIONAL LTD(YANTIAN) | 2229 BARRY AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 7124217 | BANZAI INTERNATIONAL LTD(YANTIAN) | 2229 BARRY AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 7340152 | BAO KHANG | Address on file | | | | | | | |
| 7340153 | BAO NHIA MOUA | Address on file | | | | | | | |
| 7340154 | BAOMING SHI | Address on file | | | | | | | |
| 7124218 | Barabe, Suzanne | Address on file | | | | | | | |
| 7124219 | Baraei, Fatemeh | Address on file | | | | | | | |
| 7290190 | Baraga County Memorial Hospital | 18341 U.S. Highway 41 | | | | L'anse | MI | 49946 | |
| 7124220 | BARAGA COUNTY MEMORIAL HOSPITAL | ATTN ACCOUNTS RECEIVABLE 340B | 18341 US HIGHWAY 41 | | | LANSE | MI | 49946 | |
| 7595297 | Baraga County Memorial Hospital | Attn: Gail Jestila, CFO | 18341 US Highway 41 | | | L'Anse | MI | 49946 | |
| 7595297 | Baraga County Memorial Hospital | Hall Render Killian, et al | Larry R. Jensen | 201 W. Big Beaver Road, Suite 1200 | | Troy | MI | 48084 | |
| 7124221 | BARAGA TELE | 204 STATE ST | | | | BARAGA | MI | 49908-0009 | |
| 7175731 | Barahona, Giovanni | Address on file | | | | | | | |
| 7175732 | Barahona, Kimberlin | Address on file | | | | | | | |
| 7124225 | Barajas Mora, Rashanda | Address on file | | | | | | | |
| 7175733 | Barajas, Berenise | Address on file | | | | | | | |
| 7124222 | Barajas, Daisy | Address on file | | | | | | | |
| 7124223 | Barajas, Giovanny | Address on file | | | | | | | |
| 7124224 | Barajas, Julieta | Address on file | | | | | | | |
| 7175734 | Barajas, Skyla | Address on file | | | | | | | |
| 7340155 | BARAK GALD | Address on file | | | | | | | |
| 7124226 | Barak, Joellen | Address on file | | | | | | | |
| 7124227 | Baran, Joshua | Address on file | | | | | | | |
| 7124228 | Baranczyk, Ellen | Address on file | | | | | | | |
| 7175735 | Baranczyk, Jaime | Address on file | | | | | | | |
| 7124229 | Baranda, Kiara | Address on file | | | | | | | |
| 7124230 | Baranek, Erik | Address on file | | | | | | | |
| 7124231 | Baranyk, Haylee | Address on file | | | | | | | |
| 7124232 | Barawis, Kellie | Address on file | | | | | | | |
| 7340156 | BARB BEAUDRY | Address on file | | | | | | | |
| 7340157 | BARB DANEK | Address on file | | | | | | | |
| 7340158 | BARB DIERCKS | Address on file | | | | | | | |
| 7340259 | BARB GREEN | Address on file | | | | | | | |
| 7340260 | BARB HURTH | Address on file | | | | | | | |
| 7340261 | BARB KOLLATH | Address on file | | | | | | | |
| 7340262 | BARB MALCOM | Address on file | | | | | | | |
| 7340263 | BARB MURPHY | Address on file | | | | | | | |
| 7340264 | BARB PETERSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340265 | BARB SANDERS | Address on file | | | | | | | |
| 7340266 | BARB SANKOVITCH | Address on file | | | | | | | |
| 7340267 | BARB SCHACHT | Address on file | | | | | | | |
| 7340268 | BARB VAN-EVERY | Address on file | | | | | | | |
| 7340269 | BARB WACHSMUTH | Address on file | | | | | | | |
| 7340270 | BARB WASHINGTON | Address on file | | | | | | | |
| 7340271 | BARB YOUNG | Address on file | | | | | | | |
| 7340272 | BARBARA A BIEKER | Address on file | | | | | | | |
| 7124233 | BARBARA A KRUEGER | N9581 CEMETERY ROAD | | | | BRILLION | WI | 54110 | |
| 7340273 | BARBARA A. GAFFORD | Address on file | | | | | | | |
| 7340274 | BARBARA A. LAYLAND | Address on file | | | | | | | |
| 7340275 | BARBARA ADAMS | Address on file | | | | | | | |
| 7340276 | BARBARA AMOS | Address on file | | | | | | | |
| 7340277 | BARBARA ARTSCHWAGER | Address on file | | | | | | | |
| 7340318 | BARBARA B TESSER | Address on file | | | | | | | |
| 7340319 | BARBARA BAKER | Address on file | | | | | | | |
| 7340320 | BARBARA BALLEW | Address on file | | | | | | | |
| 7340321 | BARBARA BARANCZYK | Address on file | | | | | | | |
| 7340322 | BARBARA BERG | Address on file | | | | | | | |
| 7340323 | BARBARA BLAND | Address on file | | | | | | | |
| 7340324 | BARBARA BORDEN | Address on file | | | | | | | |
| 7340325 | BARBARA BOUCHER | Address on file | | | | | | | |
| 7340326 | BARBARA BOWEN | Address on file | | | | | | | |
| 7340327 | BARBARA BURDICK | Address on file | | | | | | | |
| 7340328 | BARBARA BUTTS | Address on file | | | | | | | |
| 7340329 | BARBARA BUTZER | Address on file | | | | | | | |
| 7340330 | BARBARA BYLER | Address on file | | | | | | | |
| 7340331 | BARBARA CARLSON | Address on file | | | | | | | |
| 7340332 | BARBARA COOKSON | Address on file | | | | | | | |
| 7340333 | BARBARA COSTANTINO | Address on file | | | | | | | |
| 7340334 | BARBARA CUNNINGHAM | Address on file | | | | | | | |
| 7340335 | BARBARA D SCHROEDER | Address on file | | | | | | | |
| 7340336 | BARBARA DANIEL | Address on file | | | | | | | |
| 7340337 | BARBARA DEFRIES | Address on file | | | | | | | |
| 7331111 | BARBARA DERRICKS | Address on file | | | | | | | |
| 7331112 | BARBARA DUNGAN | Address on file | | | | | | | |
| 7331113 | BARBARA EBERSOLE | Address on file | | | | | | | |
| 7331114 | BARBARA EDIGAR | Address on file | | | | | | | |
| 7331115 | BARBARA ELLERY | Address on file | | | | | | | |
| 7331116 | BARBARA FALK | Address on file | | | | | | | |
| 7331117 | BARBARA FINK | Address on file | | | | | | | |
| 7331118 | BARBARA FIX | Address on file | | | | | | | |
| 7331119 | BARBARA FOWLER | Address on file | | | | | | | |
| 7331120 | BARBARA GARCIA | Address on file | | | | | | | |
| 7331121 | BARBARA GARDNER | Address on file | | | | | | | |
| 7331122 | BARBARA GARFIELD | Address on file | | | | | | | |
| 7331123 | BARBARA GILMAN | Address on file | | | | | | | |
| 7331124 | BARBARA GLASGOW | Address on file | | | | | | | |
| 7331125 | BARBARA GREENWAY | Address on file | | | | | | | |
| 7331126 | BARBARA GRIFFIN | Address on file | | | | | | | |
| 7331127 | BARBARA HAMILTON | Address on file | | | | | | | |
| 7331128 | BARBARA HANAWAY | Address on file | | | | | | | |
| 7331129 | BARBARA HANSEN | Address on file | | | | | | | |
| 7331130 | BARBARA HARVEY | Address on file | | | | | | | |
| 7332576 | BARBARA HAYES | Address on file | | | | | | | |
| 7332577 | BARBARA HIPPLE | Address on file | | | | | | | |
| 7332578 | BARBARA HUSBY | Address on file | | | | | | | |
| 7332579 | BARBARA HYSER | Address on file | | | | | | | |
| 7332580 | BARBARA J DENFELD | Address on file | | | | | | | |
| 7332581 | BARBARA J KELLY DRISCOLL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332582 | BARBARA J LECLAIRE | Address on file | | | | | | | |
| 7332583 | BARBARA J. ADAMS | Address on file | | | | | | | |
| 7332584 | BARBARA J. SACHS | Address on file | | | | | | | |
| 7332585 | BARBARA JAHFETSON | Address on file | | | | | | | |
| 7332586 | BARBARA JEAN CHURCH | Address on file | | | | | | | |
| 7332587 | BARBARA JOHNSON | Address on file | | | | | | | |
| 7332588 | BARBARA JOHNSTON | Address on file | | | | | | | |
| 7332589 | BARBARA JULSON | Address on file | | | | | | | |
| 7332590 | BARBARA K MERTES | Address on file | | | | | | | |
| 7332591 | BARBARA KAUFFMAN | Address on file | | | | | | | |
| 7332592 | BARBARA KILLPACK | Address on file | | | | | | | |
| 7332593 | BARBARA KISER | Address on file | | | | | | | |
| 7332594 | BARBARA KLAAS | Address on file | | | | | | | |
| 7175736 | Barbara Krueger | N9581 Cemetery Road | | | | Brillion | WI | 54110 | |
| 7290191 | Barbara Krueger | Address on file | | | | | | | |
| 7290192 | Barbara Krueger | Address on file | | | | | | | |
| 7332595 | BARBARA L JOHNSON | Address on file | | | | | | | |
| 7332636 | BARBARA L PLATO | Address on file | | | | | | | |
| 7332637 | BARBARA L. WIECZOREK | Address on file | | | | | | | |
| 7332638 | BARBARA LAJOIE | Address on file | | | | | | | |
| 7332639 | BARBARA LAPACZ | Address on file | | | | | | | |
| 7332640 | BARBARA LAUCK | Address on file | | | | | | | |
| 7332641 | BARBARA LOCKE | Address on file | | | | | | | |
| 7332642 | BARBARA M HARRIS | Address on file | | | | | | | |
| 7332643 | BARBARA M SCHULTZE | Address on file | | | | | | | |
| 7332644 | BARBARA MARTEN | Address on file | | | | | | | |
| 7332645 | BARBARA MEADE | Address on file | | | | | | | |
| 7332646 | BARBARA MEESKE | Address on file | | | | | | | |
| 7332647 | BARBARA MILLER | Address on file | | | | | | | |
| 7332648 | BARBARA MUCK | Address on file | | | | | | | |
| 7332649 | BARBARA MULGRAVE | Address on file | | | | | | | |
| 7332650 | BARBARA OBYRNE | Address on file | | | | | | | |
| 7332651 | BARBARA OLIVER | Address on file | | | | | | | |
| 7332652 | BARBARA OLSON TEATES | Address on file | | | | | | | |
| 7332653 | BARBARA OTTO | Address on file | | | | | | | |
| 7332654 | BARBARA PALS | Address on file | | | | | | | |
| 7332655 | BARBARA PARNOW | Address on file | | | | | | | |
| 7332696 | BARBARA PETTERSON | Address on file | | | | | | | |
| 7332697 | BARBARA PHELPS | Address on file | | | | | | | |
| 7332698 | BARBARA PIEHL | Address on file | | | | | | | |
| 7332699 | BARBARA PRZEKURAT | Address on file | | | | | | | |
| 7332700 | BARBARA RAU | Address on file | | | | | | | |
| 7332701 | BARBARA RICE | Address on file | | | | | | | |
| 7332702 | BARBARA ROBLES | Address on file | | | | | | | |
| 7332703 | BARBARA ROCHESTER | Address on file | | | | | | | |
| 7332704 | BARBARA ROCKWELL | Address on file | | | | | | | |
| 7332705 | BARBARA RUPPRECHT | Address on file | | | | | | | |
| 7332706 | BARBARA RUSSELL | Address on file | | | | | | | |
| 7332707 | BARBARA RYMER | Address on file | | | | | | | |
| 7332708 | BARBARA SABAITIS | Address on file | | | | | | | |
| 7332709 | BARBARA SAPP | Address on file | | | | | | | |
| 7332710 | BARBARA SCHRAM | Address on file | | | | | | | |
| 7332711 | BARBARA SCHREIBER | Address on file | | | | | | | |
| 7332712 | BARBARA SCHVETZ | Address on file | | | | | | | |
| 7332713 | BARBARA SCHWAB | Address on file | | | | | | | |
| 7332714 | BARBARA SPROLES | Address on file | | | | | | | |
| 7332715 | BARBARA STEELE | Address on file | | | | | | | |
| 7333364 | BARBARA STEPHENS | Address on file | | | | | | | |
| 7333365 | BARBARA SULLIVAN | Address on file | | | | | | | |
| 7333366 | BARBARA THOMPSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333367 | BARBARA THRONE | Address on file | | | | | | | |
| 7333368 | BARBARA TOMPKINS | Address on file | | | | | | | |
| 7333369 | BARBARA TRANISI | Address on file | | | | | | | |
| 7333370 | BARBARA VANDERS | Address on file | | | | | | | |
| 7333371 | BARBARA VANEPERN | Address on file | | | | | | | |
| 7333372 | BARBARA W. KAUTH | Address on file | | | | | | | |
| 7333373 | BARBARA WAGNER | Address on file | | | | | | | |
| 7333374 | BARBARA WALL | Address on file | | | | | | | |
| 7333375 | BARBARA WEYER | Address on file | | | | | | | |
| 7333376 | BARBARA WHITAKER | Address on file | | | | | | | |
| 7333377 | BARBARA WHITING | Address on file | | | | | | | |
| 7333378 | BARBARA WOLVERTON | Address on file | | | | | | | |
| 7333379 | BARBARA WORKMAN | Address on file | | | | | | | |
| 7333380 | BARBARA ZEHOSKI | Address on file | | | | | | | |
| 7175737 | Barbarick, Barbara | Address on file | | | | | | | |
| 7175738 | Barbeau, Rebecca | Address on file | | | | | | | |
| 7124234 | Barbee, Nancy | Address on file | | | | | | | |
| 7124235 | Barbee, William | Address on file | | | | | | | |
| 7124236 | Barben, Troy | Address on file | | | | | | | |
| 7124237 | Barber, Amanda | Address on file | | | | | | | |
| 7124238 | Barber, Angel | Address on file | | | | | | | |
| 7124239 | Barber, Briana | Address on file | | | | | | | |
| 7124240 | Barber, Carlie | Address on file | | | | | | | |
| 7175739 | Barber, Cassidy | Address on file | | | | | | | |
| 7124241 | Barber, Cody | Address on file | | | | | | | |
| 7124242 | Barber, Daniel | Address on file | | | | | | | |
| 7124243 | Barber, Jasmyn | Address on file | | | | | | | |
| 7124244 | Barber, Jerica | Address on file | | | | | | | |
| 7124245 | Barber, Joel | Address on file | | | | | | | |
| 7124246 | Barber, Kaylee | Address on file | | | | | | | |
| 7175740 | Barber, Kelly | Address on file | | | | | | | |
| 7124247 | Barber, Lucas | Address on file | | | | | | | |
| 7175741 | Barber, Nicki | Address on file | | | | | | | |
| 7124248 | Barber, Rebekah | Address on file | | | | | | | |
| 7124249 | Barber, Talia | Address on file | | | | | | | |
| 7124250 | Barber, Terry | Address on file | | | | | | | |
| 7124251 | Barber, Tina | Address on file | | | | | | | |
| 7175742 | Barber, Wyatt | Address on file | | | | | | | |
| 7124252 | Barbera, James | Address on file | | | | | | | |
| 7175743 | Barbiaux, Barbara | Address on file | | | | | | | |
| 7175744 | Barbiaux, Michael | Address on file | | | | | | | |
| 7124253 | BARBIE GREENWATER | 270 JUMBO VISTA WAY 202 | | | | MISSOULA | MT | 59802 | |
| 7124254 | Barbier, Corentin | Address on file | | | | | | | |
| 7124255 | Barbola, Donita | Address on file | | | | | | | |
| 7124256 | Barbosa, Maira | Address on file | | | | | | | |
| 7124257 | Barbot, Jared | Address on file | | | | | | | |
| 7175745 | Barbot-Smith, Megan | Address on file | | | | | | | |
| 7124258 | Barboza, Kimberly | Address on file | | | | | | | |
| 7124259 | Barbre, Savannah | Address on file | | | | | | | |
| 7124260 | Barbrick, Heather | Address on file | | | | | | | |
| 7124261 | Barcena, Carmen | Address on file | | | | | | | |
| 7124262 | Barcenas, Alexis | Address on file | | | | | | | |
| 7124263 | Barcenas, Ana | Address on file | | | | | | | |
| 7124264 | Barcenas, Jessica | Address on file | | | | | | | |
| 7290193 | BARCHARTS PUBLISHING INC | 3426 N OLD ARLINGTON HEIGHTS ROAD | | | | ARLINGTON HEIGHTS | IL | 60004-0000 | |
| 7124265 | Barclay, Courtney | Address on file | | | | | | | |
| 7333381 | BARCODES INCORPORATED | PO BOX 0776 | | | | CHICAGO | IL | 60690-0776 | |
| 7240902 | BARCODES LLC DBA BARCODESINC | 200 W MONROE ST | SUITE 2300 | | | CHICAGO | IL | 60606 | |
| 7290194 | Barcodes SKO | PO Box 0776 | | | | Chicago | IL | 60690 | |
| 7290195 | Barcodes, Inc. | 200 W. Monroe St | 10th floor | | | Chicago | IL | 60606 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124266 | Barczak, Dennis | Address on file | | | | | | | |
| 7124267 | Barczak, Timothy | Address on file | | | | | | | |
| 7124268 | BARDAHL | 1400 N.W. 52nd Street | | | | Seattle | WA | 98107 | |
| 7175746 | Bardell, Matthew | Address on file | | | | | | | |
| 7124269 | Bardell, Nichole | Address on file | | | | | | | |
| 7124270 | Barden, Maddisen | Address on file | | | | | | | |
| 7124271 | Bardet, Adrian | Address on file | | | | | | | |
| 7333382 | BARDO LOPEZ | Address on file | | | | | | | |
| 7124272 | Bardsley, Martha | Address on file | | | | | | | |
| 7124273 | Bardwell, Harley | Address on file | | | | | | | |
| 7124274 | Bardwell, Tarrah | Address on file | | | | | | | |
| 7124275 | BARDWIL INDUSTRIES INCORPORATED | 777 TERRACE AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 7290196 | BARDWIL INDUSTRIES INCORPORATED | 777 TERRACE AVENUE HEIGHTS PLAZA | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 7124276 | BARDWIL INDUSTRIES INCORPORATED | 777 TERRACE AVENUE HEIGHTS PLAZA | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 7124277 | BARDWIL INDUSTRIES INCORPORATED | MILBERG FACTORS INCORPORATED | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 7124279 | BARE FOODS CO DBA BARE SNACKS | PO BOX 31001-2579 | | | | PASADENA | CA | 91110 | |
| 7199485 | Bare Snacks | 340 S.Lemon Ave #5475N | | | | Walnut | CA | 91789 | |
| 7290197 | BARE SNACKS | 38 KEYES AVE SUITE 210 | | | | SAN FRANCISCO | CA | 94129 | |
| 7124280 | BARE SNACKS | 38 KEYES AVE SUITE 210 | | | | SAN FRANCISCO | CA | 94129 | |
| 7199485 | Bare Snacks | Bare Foods Co | c/o CIT Bank | P.O. Box 31001-2579 | | Pasadena | CA | 91110-2579 | |
| 7199485 | Bare Snacks | Kristina Gates | Accounts Receivable Manager | 38 Keyes Avenue | | San Francisco | CA | 94129 | |
| 7333383 | BARE SNACKS | PO BOX 31001-2579 | | | | PASADENA | CA | 91110 | |
| 7124278 | Bare, Cody | Address on file | | | | | | | |
| 7124281 | Barecky, Holly | Address on file | | | | | | | |
| 7124282 | Barefoot, Andrew | Address on file | | | | | | | |
| 7124283 | Barelle, Tyler | Address on file | | | | | | | |
| 7124284 | Bares, Zachary | Address on file | | | | | | | |
| 7124285 | Barfknecht, Paul | Address on file | | | | | | | |
| 7124286 | Barfknecht, Ryan | Address on file | | | | | | | |
| 7175747 | Barger, Kurt | Address on file | | | | | | | |
| 7124287 | Bargmann, Aaliyah | Address on file | | | | | | | |
| 7290198 | BARI HOME INC | 7811 LEMONA AVENUE | | | | VAN NUYS | CA | 91405-0000 | |
| 7124288 | BARI TEXTILE MILLS (PVT) LTD IMPORT | F-175 TEXTILE AVENUES.I.T.E. | | | | KARACHI | | | PAKISTAN |
| 7124289 | Baril, Heather | Address on file | | | | | | | |
| 7124290 | Baril, Jody | Address on file | | | | | | | |
| 7124291 | Baringer, Mary | Address on file | | | | | | | |
| 7124292 | Barkasy, Melissa | Address on file | | | | | | | |
| 7124293 | Barker, Alden | Address on file | | | | | | | |
| 7124294 | Barker, Amie | Address on file | | | | | | | |
| 7124295 | Barker, Amy | Address on file | | | | | | | |
| 7124296 | Barker, Anna | Address on file | | | | | | | |
| 7175748 | Barker, Averie | Address on file | | | | | | | |
| 7175749 | Barker, Barbara | Address on file | | | | | | | |
| 7124297 | Barker, Billy | Address on file | | | | | | | |
| 7124298 | Barker, Calvin | Address on file | | | | | | | |
| 7175750 | Barker, Catherine | Address on file | | | | | | | |
| 7175751 | Barker, Dean | Address on file | | | | | | | |
| 7124299 | Barker, Donna | Address on file | | | | | | | |
| 7175752 | Barker, Dyllan | Address on file | | | | | | | |
| 7124300 | Barker, Elisha | Address on file | | | | | | | |
| 7124301 | Barker, Gregg | Address on file | | | | | | | |
| 7124302 | Barker, Hope | Address on file | | | | | | | |
| 7175753 | Barker, Jesse | Address on file | | | | | | | |
| 7124303 | Barker, Jordinly | Address on file | | | | | | | |
| 7124304 | Barker, Justin | Address on file | | | | | | | |
| 7124305 | Barker, Tara | Address on file | | | | | | | |
| 7124306 | Barker, Tucker | Address on file | | | | | | | |
| 7124307 | Barker, Wendi | Address on file | | | | | | | |
| 7124308 | Barker, Whitney | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124309 | Barkes, Sierra | Address on file | | | | | | | |
| 7175754 | Barksdale, Darron | Address on file | | | | | | | |
| 7124310 | Barlament, Katie | Address on file | | | | | | | |
| 7337030 | BARLEE LEONARD | Address on file | | | | | | | |
| 7124311 | Barley, Dawn | Address on file | | | | | | | |
| 7124313 | Barlow, Andrew | Address on file | | | | | | | |
| 7175755 | Barlow, Andrew | Address on file | | | | | | | |
| 7124312 | Barlow, Andrew | Address on file | | | | | | | |
| 7124314 | Barlow, Brandon | Address on file | | | | | | | |
| 7175756 | Barlow, Carly | Address on file | | | | | | | |
| 7175757 | Barlow, Ethan | Address on file | | | | | | | |
| 7124315 | Barlow, Faith | Address on file | | | | | | | |
| 7175758 | Barlow, Hillaree | Address on file | | | | | | | |
| 7175759 | Barlow, Layne | Address on file | | | | | | | |
| 7124316 | Barlow, Mary | Address on file | | | | | | | |
| 7124317 | Barlow, Sarah | Address on file | | | | | | | |
| 7124318 | Barlow, Shanna | Address on file | | | | | | | |
| 7124319 | Barlow, Treona | Address on file | | | | | | | |
| 7337031 | BARLOW/ HILLAREE | Address on file | | | | | | | |
| 7175760 | Barman, Sarah | Address on file | | | | | | | |
| 7124320 | Barmettler, Brian | Address on file | | | | | | | |
| 7124321 | Barna, Megan | Address on file | | | | | | | |
| 7124322 | Barnaal, Brandon | Address on file | | | | | | | |
| 7124323 | Barnaby, Tara | Address on file | | | | | | | |
| 7337032 | BARNARD FAMILY | Address on file | | | | | | | |
| 7124324 | Barnard, Angela | Address on file | | | | | | | |
| 7175761 | Barnekow, Sara | Address on file | | | | | | | |
| 7175762 | Barner, Rebecca | Address on file | | | | | | | |
| 7124342 | BARNES CO. TREASURER | PO BOX 653 | | | | VALLEY CITY | ND | 58072 | |
| 7175763 | Barnes, Aaron | Address on file | | | | | | | |
| 7124325 | Barnes, Audrie | Address on file | | | | | | | |
| 7124326 | Barnes, Barbara | Address on file | | | | | | | |
| 7124327 | Barnes, Benjiman | Address on file | | | | | | | |
| 7175764 | Barnes, Chloe | Address on file | | | | | | | |
| 7124328 | Barnes, Cody | Address on file | | | | | | | |
| 7175765 | Barnes, Dylan | Address on file | | | | | | | |
| 7124329 | Barnes, Edward | Address on file | | | | | | | |
| 7175766 | Barnes, Emily | Address on file | | | | | | | |
| 7124330 | Barnes, Isabella | Address on file | | | | | | | |
| 7175767 | Barnes, Jason | Address on file | | | | | | | |
| 7175768 | Barnes, Joseph | Address on file | | | | | | | |
| 7124331 | Barnes, Kaitlyn | Address on file | | | | | | | |
| 7124332 | Barnes, Kory | Address on file | | | | | | | |
| 7175769 | Barnes, Lisa | Address on file | | | | | | | |
| 7124333 | Barnes, Lorinda | Address on file | | | | | | | |
| 7124334 | Barnes, Malishyia | Address on file | | | | | | | |
| 7175770 | Barnes, Maria | Address on file | | | | | | | |
| 7124335 | Barnes, Marissa | Address on file | | | | | | | |
| 7124336 | Barnes, Mary | Address on file | | | | | | | |
| 7124337 | Barnes, Matthew | Address on file | | | | | | | |
| 7124338 | Barnes, Matthew | Address on file | | | | | | | |
| 7175771 | Barnes, Monica | Address on file | | | | | | | |
| 7124339 | Barnes, Samantha | Address on file | | | | | | | |
| 7124340 | Barnes, Steven | Address on file | | | | | | | |
| 7124341 | Barnes, Toni | Address on file | | | | | | | |
| 7175772 | Barnes, Tyson | Address on file | | | | | | | |
| 7124343 | Barneson, Susan | Address on file | | | | | | | |
| 7175773 | Barnett, Alexis | Address on file | | | | | | | |
| 7124344 | Barnett, Ashley | Address on file | | | | | | | |
| 7124345 | Barnett, Casey | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124346 | Barnett, Cassie | Address on file | | | | | | | |
| 7175774 | Barnett, David | Address on file | | | | | | | |
| 7124347 | Barnett, Devyn | Address on file | | | | | | | |
| 7124348 | Barnett, Gary | Address on file | | | | | | | |
| 7124349 | Barnett, Joshua | Address on file | | | | | | | |
| 7124350 | Barnett, Josiah | Address on file | | | | | | | |
| 7175775 | Barnett, Kobe | Address on file | | | | | | | |
| 7124351 | Barnett, Lana | Address on file | | | | | | | |
| 7124352 | Barnett, Laura | Address on file | | | | | | | |
| 7124353 | Barnett, Leslie | Address on file | | | | | | | |
| 7124354 | Barnett, Micheal | Address on file | | | | | | | |
| 7124355 | Barnett, Natasha | Address on file | | | | | | | |
| 7124356 | Barnett, Noah | Address on file | | | | | | | |
| 7175776 | Barnett, Rebecca | Address on file | | | | | | | |
| 7175777 | Barnett, Shawn | Address on file | | | | | | | |
| 7124357 | Barnett, Susan | Address on file | | | | | | | |
| 7290199 | BARNETTE OUTDOORS LLC | 955 LIVE OAK STREET | | | | TARPON SPRINGS | FL | 34689 | |
| 7124358 | BARNETTE OUTDOORS LLC | 955 LIVE OAK STREET | | | | TARPON SPRINGS | FL | 34689 | |
| 7124359 | BARNETTE OUTDOORS LLC | DEPT 2370 | PO BOX 122370 | | | DALLAS | TX | 75312-2370 | |
| 7124360 | Barney, Brandon | Address on file | | | | | | | |
| 7124361 | Barney, Chad | Address on file | | | | | | | |
| 7124362 | Barney, Dawn | Address on file | | | | | | | |
| 7124363 | Barney, Madason | Address on file | | | | | | | |
| 7124364 | Barney, Rachelle | Address on file | | | | | | | |
| 7175778 | Barney, Renee | Address on file | | | | | | | |
| 7175779 | Barney, Sean | Address on file | | | | | | | |
| 7124365 | Barney, Stormy | Address on file | | | | | | | |
| 7124366 | Barney, Victoria | Address on file | | | | | | | |
| 7175780 | Barnhardt, Jerrod | Address on file | | | | | | | |
| 7124367 | Barnhardt, Susan | Address on file | | | | | | | |
| 7124368 | Barnhart, Amy | Address on file | | | | | | | |
| 7175781 | Barnhart, Jamie | Address on file | | | | | | | |
| 7175782 | Barnhart, Kristi | Address on file | | | | | | | |
| 7124369 | Barnhill, Angela | Address on file | | | | | | | |
| 7124370 | Barnhill, Ceyenna | Address on file | | | | | | | |
| 7175783 | Barnhill, Erin | Address on file | | | | | | | |
| 7175784 | Barnholtz, Kristiana | Address on file | | | | | | | |
| 7124371 | Barnier, Matthew | Address on file | | | | | | | |
| 7175785 | Barnish, Elizabeth | Address on file | | | | | | | |
| 7124372 | Barnum, John | Address on file | | | | | | | |
| 7124373 | Baron, Carleen | Address on file | | | | | | | |
| 7175786 | Baroseva, Nicole | Address on file | | | | | | | |
| 7124374 | Barowski, Rachel | Address on file | | | | | | | |
| 7124375 | Barowski, Sarah | Address on file | | | | | | | |
| 7124376 | Barr, Allison | Address on file | | | | | | | |
| 7124377 | Barr, Chantelle | Address on file | | | | | | | |
| 7175787 | Barr, Cynthia | Address on file | | | | | | | |
| 7124378 | Barr, Danika | Address on file | | | | | | | |
| 7124379 | Barr, Jelly | Address on file | | | | | | | |
| 7175788 | Barr, Kadin | Address on file | | | | | | | |
| 7124380 | Barr, Kaitlyn | Address on file | | | | | | | |
| 7175789 | Barr, Lauren | Address on file | | | | | | | |
| 7175790 | Barr, Mary | Address on file | | | | | | | |
| 7175791 | Barr, Trent | Address on file | | | | | | | |
| 7175792 | Barr, Valerie | Address on file | | | | | | | |
| 7175793 | Barragan, Adan | Address on file | | | | | | | |
| 7124381 | Barragan, Brenda | Address on file | | | | | | | |
| 7124382 | Barragan, Diego | Address on file | | | | | | | |
| 7124383 | Barragan, Elizabeth | Address on file | | | | | | | |
| 7175794 | Barragan, Marina | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175795 | Barragan, Olivia | Address on file | | | | | | | |
| 7175796 | Barrager, David | Address on file | | | | | | | |
| 7124384 | Barragy, Koby | Address on file | | | | | | | |
| 7175797 | Barragy, Krystl | Address on file | | | | | | | |
| 7124385 | Barrales, Daphne | Address on file | | | | | | | |
| 7124386 | Barrales, Natasha | Address on file | | | | | | | |
| 7175798 | Barrales, Samantha | Address on file | | | | | | | |
| 7175799 | Barrall, Cameron | Address on file | | | | | | | |
| 7124390 | Barraza Contreras, Jonathan | Address on file | | | | | | | |
| 7124387 | Barraza, Daisy | Address on file | | | | | | | |
| 7124388 | Barraza, Mateo | Address on file | | | | | | | |
| 7124389 | Barraza, Ricardo | Address on file | | | | | | | |
| 7124391 | BARREL O FUN SNACK FOODS COMPANY | NW 7277 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7277 | |
| 7290200 | BARREL O FUN SNACK FOODS COMPANY | PO BOX 230 | | | | PERHAM | MN | 56573 | |
| 7124392 | BARREL O FUN SNACK FOODS COMPANY | PO BOX 230 | | | | PERHAM | MN | 56573 | |
| 7124393 | BARREL O FUN SNACK FOODS COMPANY | PO BOX 776167 | | | | CHICAGO | IL | 60677-6167 | |
| 7124394 | Barrell, Vanessa | Address on file | | | | | | | |
| 7124395 | Barrera, Christian | Address on file | | | | | | | |
| 7124396 | Barrera, Isaac | Address on file | | | | | | | |
| 7124397 | Barrera, Natalie | Address on file | | | | | | | |
| 7124398 | Barrera, Sasha | Address on file | | | | | | | |
| 7290201 | Barrett Hospital Development Corporation | 600 MT Highway 91 South | | | | Dillon | MT | 59725 | |
| 7175800 | Barrett, Amy | Address on file | | | | | | | |
| 7124399 | Barrett, Avery | Address on file | | | | | | | |
| 7124400 | Barrett, Cartera | Address on file | | | | | | | |
| 7124401 | Barrett, Corinne | Address on file | | | | | | | |
| 7124402 | Barrett, Dakota | Address on file | | | | | | | |
| 7175801 | Barrett, Don | Address on file | | | | | | | |
| 7124403 | Barrett, Emily | Address on file | | | | | | | |
| 7124404 | Barrett, Jonathon | Address on file | | | | | | | |
| 7175802 | Barrett, Karen | Address on file | | | | | | | |
| 7124405 | Barrett, Mandi | Address on file | | | | | | | |
| 7124406 | Barrett, Michael | Address on file | | | | | | | |
| 7175803 | Barrett, Michelle | Address on file | | | | | | | |
| 7175804 | Barrett, Sabrina | Address on file | | | | | | | |
| 7124407 | Barrett, Savannah | Address on file | | | | | | | |
| 7175805 | Barrett, Stephanie | Address on file | | | | | | | |
| 7124408 | Barrett, Stephen | Address on file | | | | | | | |
| 7175806 | Barrett, Tolan | Address on file | | | | | | | |
| 7124409 | Barrett, Wilma | Address on file | | | | | | | |
| 7337033 | BARRETT/ DON | Address on file | | | | | | | |
| 7124410 | Barrette, Kris | Address on file | | | | | | | |
| 7175807 | Barribeau, Ella | Address on file | | | | | | | |
| 7124411 | Barrick, Sheena | Address on file | | | | | | | |
| 7124412 | Barrickman, Patricia | Address on file | | | | | | | |
| 7124413 | Barrie, Sulaiman | Address on file | | | | | | | |
| 7124414 | Barrientos, Beatris | Address on file | | | | | | | |
| 7175808 | Barrientos, Georgia | Address on file | | | | | | | |
| 7124415 | Barrientos, Maria | Address on file | | | | | | | |
| 7124416 | Barrientos, Quirt | Address on file | | | | | | | |
| 7175809 | Barringer, Dawn | Address on file | | | | | | | |
| 7175810 | Barringer, Nancy | Address on file | | | | | | | |
| 7290202 | BARRINGTON STUDIOS LTD | 103 W ALGONQUIN ROAD | | | | ALGONQUIN | IL | 60102 | |
| 7124417 | BARRINGTON STUDIOS LTD (SURABAYA) | 103 W ALGONQUIN ROAD | | | | ALGONQUIN | IL | 60102 | |
| 7175811 | Barrington, Alicia | Address on file | | | | | | | |
| 7124418 | Barrio, Katie | Address on file | | | | | | | |
| 7124419 | Barrios, Glenda | Address on file | | | | | | | |
| 7124420 | Barris, Zach | Address on file | | | | | | | |
| 7124421 | Barron, Alexis | Address on file | | | | | | | |
| 7175812 | Barron, Connie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124422 | Barron, Gustavo | Address on file | | | | | | | |
| 7175813 | Barron, Heidi | Address on file | | | | | | | |
| 7124423 | Barron, Janae | Address on file | | | | | | | |
| 7124424 | Barron, Joey | Address on file | | | | | | | |
| 7124425 | Barron, Kristy | Address on file | | | | | | | |
| 7175814 | Barron, Madeline | Address on file | | | | | | | |
| 7124426 | Barron, Natasha | Address on file | | | | | | | |
| 7124427 | Barron, Russell | Address on file | | | | | | | |
| 7124428 | Barrone, Mary | Address on file | | | | | | | |
| 7124429 | Barron-Torres, Abigail | Address on file | | | | | | | |
| 7124432 | Barroso Ramirez, Antonio | Address on file | | | | | | | |
| 7124430 | Barroso, Jasmine | Address on file | | | | | | | |
| 7124431 | Barroso, Macario | Address on file | | | | | | | |
| 7124433 | Barrow, Diana | Address on file | | | | | | | |
| 7124434 | Barrow, Maureen | Address on file | | | | | | | |
| 7124435 | Barrus, Hannah | Address on file | | | | | | | |
| 7124436 | Barrus, Sarah | Address on file | | | | | | | |
| 7337034 | BARRY "CUB" NESJA | Address on file | | | | | | | |
| 7337035 | BARRY BAUMAN | Address on file | | | | | | | |
| 7337036 | BARRY BRAUN | Address on file | | | | | | | |
| 7337037 | BARRY CARRICK | Address on file | | | | | | | |
| 7337038 | BARRY EMANUELSON | Address on file | | | | | | | |
| 7337039 | BARRY HAGGARD | Address on file | | | | | | | |
| 7337040 | BARRY JOHNSON | Address on file | | | | | | | |
| 7337041 | BARRY MCLEMORE | Address on file | | | | | | | |
| 7337042 | BARRY MIYA | Address on file | | | | | | | |
| 7124445 | BARRY RASKIN | 3421 CAMINO ALEGRE | | | | CARLSBAD | CA | 92009 | |
| 7290203 | Barry Raskin and Michael Price, TIC | 1008 E. DIVISION | | | | NEILLSVILLE | WI | 54456 | |
| 7175816 | Barry Raskin and Michael Price, TIC | 763 2nd Street #100 | | | | Encinitas | CA | 92024 | |
| 7290204 | Barry Raskin and Michael Price, TIC | 763 2nd Street #100 Encinitas CA | | | | Encinitas | CA | 92024 | |
| 7337043 | BARRY STAMPS | Address on file | | | | | | | |
| 7337044 | BARRY WRIGHT | Address on file | | | | | | | |
| 7337045 | BARRY ZWIEFELHOFER | Address on file | | | | | | | |
| 7124437 | Barry, Cameron | Address on file | | | | | | | |
| 7124438 | Barry, Heather | Address on file | | | | | | | |
| 7124439 | Barry, Mitchell | Address on file | | | | | | | |
| 7175815 | Barry, Natalie | Address on file | | | | | | | |
| 7124440 | Barry, Patrick | Address on file | | | | | | | |
| 7124441 | Barry, Riley | Address on file | | | | | | | |
| 7124442 | Barry, Shawn | Address on file | | | | | | | |
| 7124443 | Barry, Sophie | Address on file | | | | | | | |
| 7124444 | Barry, Sydney | Address on file | | | | | | | |
| 7124446 | Barse, Brandon | Address on file | | | | | | | |
| 7124447 | Barsten, Alexis | Address on file | | | | | | | |
| 7124448 | Barstow, Shelley | Address on file | | | | | | | |
| 7337046 | BART ALBERTSON | Address on file | | | | | | | |
| 7337047 | BART AMBOS | Address on file | | | | | | | |
| 7337048 | BART TOWNSEND | Address on file | | | | | | | |
| 7175817 | Bart, Dorian | Address on file | | | | | | | |
| 7124449 | Bart, Joseph | Address on file | | | | | | | |
| 7175818 | Barta, Bonita | Address on file | | | | | | | |
| 7124450 | Bartak, Katelyn | Address on file | | | | | | | |
| 7175819 | Bartch, Madelyn | Address on file | | | | | | | |
| 7124451 | Barteck, Emily | Address on file | | | | | | | |
| 7124452 | Bartek, Octavious | Address on file | | | | | | | |
| 7124453 | Bartek, Regina | Address on file | | | | | | | |
| 7124454 | Bartel, Amy | Address on file | | | | | | | |
| 7175820 | Bartel, Michelle | Address on file | | | | | | | |
| 7175821 | Bartell, Lauren | Address on file | | | | | | | |
| 7124455 | Bartell, Morgan | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124456 | Bartell, Roxann | Address on file | | | | | | | |
| 7124457 | Bartelme, Jasmine | Address on file | | | | | | | |
| 7124458 | Bartels, Danyel | Address on file | | | | | | | |
| 7175822 | Bartels, David | Address on file | | | | | | | |
| 7124459 | Bartels, Katelyn | Address on file | | | | | | | |
| 7175823 | Bartels, Mary | Address on file | | | | | | | |
| 7175824 | Bartels, Carrie | Address on file | | | | | | | |
| 7124460 | Bartelt, Cassandra | Address on file | | | | | | | |
| 7124461 | Bartelt, Cheyenne | Address on file | | | | | | | |
| 7124462 | Barten, Erik | Address on file | | | | | | | |
| 7175825 | Barten, Nicole | Address on file | | | | | | | |
| 7124463 | Barth, Abby | Address on file | | | | | | | |
| 7124464 | Barth, Allison | Address on file | | | | | | | |
| 7124465 | Barth, Austin | Address on file | | | | | | | |
| 7124467 | Barth, Brittany | Address on file | | | | | | | |
| 7124466 | Barth, Brittany | Address on file | | | | | | | |
| 7124468 | Barth, Brittney | Address on file | | | | | | | |
| 7175826 | Barth, Cindy | Address on file | | | | | | | |
| 7124469 | Barth, Jacob | Address on file | | | | | | | |
| 7175827 | Barthel, Bailey | Address on file | | | | | | | |
| 7124470 | Barthel, Dominique | Address on file | | | | | | | |
| 7124471 | Barthel, Jessica | Address on file | | | | | | | |
| 7124472 | Bartholomew, Nickelle | Address on file | | | | | | | |
| 7175828 | Bartholomew, Phil | Address on file | | | | | | | |
| 7124473 | Bartholow, Sidney | Address on file | | | | | | | |
| 7337049 | BARTINGALE MECHANICAL, INC. | 3213 LOUIS AVENUE, SUITE G | | | | EAU CLAIRE | WI | 54703 | |
| 7175829 | Bartle, Amy | Address on file | | | | | | | |
| 7175830 | Bartle, Erica | Address on file | | | | | | | |
| 7124474 | Bartlett, Amy | Address on file | | | | | | | |
| 7175831 | Bartlett, Annamarie | Address on file | | | | | | | |
| 7124475 | Bartlett, Daniel | Address on file | | | | | | | |
| 7124476 | Bartlett, James | Address on file | | | | | | | |
| 7175832 | Bartlett, Katrina | Address on file | | | | | | | |
| 7175833 | Bartlett, Kelcie | Address on file | | | | | | | |
| 7175834 | Bartlett, Kimberly | Address on file | | | | | | | |
| 7124477 | Bartlett, Kyle | Address on file | | | | | | | |
| 7175835 | Bartlett, Mary | Address on file | | | | | | | |
| 7175836 | Bartlett, Scott | Address on file | | | | | | | |
| 7124478 | Bartlett, Shelby | Address on file | | | | | | | |
| 7124479 | Bartlett, Stacy | Address on file | | | | | | | |
| 7124480 | Bartlett, Zoey | Address on file | | | | | | | |
| 7124481 | Bartley, Briana | Address on file | | | | | | | |
| 7124482 | Bartley, Mariah | Address on file | | | | | | | |
| 7124483 | Bartling, Brenda | Address on file | | | | | | | |
| 7124484 | Bartling, Cameron | Address on file | | | | | | | |
| 7124485 | Bartling, Debi | Address on file | | | | | | | |
| 7124486 | Bartmann, Taylor | Address on file | | | | | | | |
| 7124487 | Bartmanowicz, Nick | Address on file | | | | | | | |
| 7175837 | Bartnik, Riley | Address on file | | | | | | | |
| 7175838 | Bartol, Brooke | Address on file | | | | | | | |
| 7124488 | Bartolotta, Daniel | Address on file | | | | | | | |
| 7337050 | BARTON RASMUSSEN | Address on file | | | | | | | |
| 7337051 | BARTON SMITH | Address on file | | | | | | | |
| 7175839 | Barton, Angela | Address on file | | | | | | | |
| 7124489 | Barton, Angela | Address on file | | | | | | | |
| 7175840 | Barton, Brenda | Address on file | | | | | | | |
| 7175841 | Barton, Christine | Address on file | | | | | | | |
| 7124490 | Barton, Daniel | Address on file | | | | | | | |
| 7124491 | Barton, Debra | Address on file | | | | | | | |
| 7124492 | Barton, Jackson | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175842 | Barton, Jillian | Address on file | | | | | | | |
| 7124493 | Barton, Kailee | Address on file | | | | | | | |
| 7124494 | Barton, Kassie | Address on file | | | | | | | |
| 7124495 | Barton, Kourtnee | Address on file | | | | | | | |
| 7175843 | Barton, Leah | Address on file | | | | | | | |
| 7124496 | Barton, Sarah | Address on file | | | | | | | |
| 7124497 | Barton, Tydashia | Address on file | | | | | | | |
| 7124498 | Bartos, Marsha | Address on file | | | | | | | |
| 7124499 | Bartosch, Michael | Address on file | | | | | | | |
| 7175844 | Bartosch, Talia | Address on file | | | | | | | |
| 7175845 | Bartosh, Colette | Address on file | | | | | | | |
| 7124500 | Bartosh, Karen | Address on file | | | | | | | |
| 7124501 | Bartosh, Lance | Address on file | | | | | | | |
| 7124502 | Bartoszek, Alec | Address on file | | | | | | | |
| 7175846 | Bartoszek, Joseph | Address on file | | | | | | | |
| 7124503 | Bartow, Arielle | Address on file | | | | | | | |
| 7124504 | Bartram, John | Address on file | | | | | | | |
| 7124505 | Bartram, Monica | Address on file | | | | | | | |
| 7124506 | Bartruff, Beverly | Address on file | | | | | | | |
| 7124507 | Bartsch, Alesha | Address on file | | | | | | | |
| 7124508 | Bartsch, Darya | Address on file | | | | | | | |
| 7175847 | Bartsch, Mary | Address on file | | | | | | | |
| 7124509 | Barttelt, Tessa | Address on file | | | | | | | |
| 7124510 | Bartunek, Andrew | Address on file | | | | | | | |
| 7124511 | Bartus, Joseph | Address on file | | | | | | | |
| 7124512 | Bartz, Caroline | Address on file | | | | | | | |
| 7124513 | Bartz, Darren | Address on file | | | | | | | |
| 7124514 | Bartz, Joshua | Address on file | | | | | | | |
| 7124515 | Bartz, Sandra | Address on file | | | | | | | |
| 7124516 | Barvels, Linda | Address on file | | | | | | | |
| 7124517 | Barwick, Jared | Address on file | | | | | | | |
| 7175848 | Barzegari, Parham | Address on file | | | | | | | |
| 7175849 | Basavarajappa, Leeann | Address on file | | | | | | | |
| 7124518 | Basch, Michelle | Address on file | | | | | | | |
| 7175850 | Baschky, Duncan | Address on file | | | | | | | |
| 7124519 | Bascus, Savannah | Address on file | | | | | | | |
| 7124520 | Base, Aimee | Address on file | | | | | | | |
| 7175851 | Base, Debra | Address on file | | | | | | | |
| 7175852 | Base, Frederick | Address on file | | | | | | | |
| 7124521 | Basford, Nicole | Address on file | | | | | | | |
| 7124522 | Bash, Jeffrey | Address on file | | | | | | | |
| 7124523 | BASHA ACCESSORIES L L C | MILBERG FACTORS INCORPORATED | 99 PARK AVENUE | | | NEW YORK | NY | 10016-0000 | |
| 7290205 | BASHA ACCESSORIES LLC | 15 W 37TH  5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7124524 | BASHA ACCESSORIES LLC | 15 W 37TH 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7124525 | Basham, Elizabeth | Address on file | | | | | | | |
| 7175853 | Basham, Pamela | Address on file | | | | | | | |
| 7124526 | Bashaw, Jordan | Address on file | | | | | | | |
| 7124527 | Bashon, Rose | Address on file | | | | | | | |
| 7175854 | Bashor, Dawn | Address on file | | | | | | | |
| 7124528 | Bashor, Tabatha | Address on file | | | | | | | |
| 7175855 | Bashore, Rebecca | Address on file | | | | | | | |
| 7290206 | BASIC FUN DIV OF GOOD STUFF CO | 1080 INDUSTRIAL HIGHWAY | | | | SOUTH HAMPTON | PA | 18966 | |
| 7290207 | BASIC FUN INC | 301 YAMATO ROAD STE 2112 | | | | BOCA RATON | FL | 33431 | |
| 7124529 | BASIC FUN INC | 301 YAMATO ROAD STE 2112 | | | | BOCA RATON | FL | 33431 | |
| 7124530 | BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 7290208 | BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 7290209 | BASIC RESOURCES | 31 W 34TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7337052 | BASIL FRYE | Address on file | | | | | | | |
| 7124531 | Basilio, Juana | Address on file | | | | | | | |
| 7337053 | BASIM LAZIM | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175856 | Basinger, Angela | Address on file | | | | | | | |
| 7175857 | Basinger, Joscelyn | Address on file | | | | | | | |
| 7175858 | Basken, Maddie | Address on file | | | | | | | |
| 7124532 | Baskett, Austin | Address on file | | | | | | | |
| 7124533 | BASKETVILLE INC | PO BOX 710 | 8 BELLOWS FALLS ROAD | | | PUTNEY | VT | 05346 | |
| 7124534 | Basler, Lydia | Address on file | | | | | | | |
| 7124535 | Basness, Sandra | Address on file | | | | | | | |
| 7564457 | Baso Gas Products L L C | 1007 S 12TH ST | PO BOX 170 | | | Watertown | WI | 53094 | |
| 7290210 | Bass Security | 26701 Richmond Rd | | | | Cleveland | OH | 44146 | |
| 7124541 | BASS SECURITY SERVICES INC | 26701 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 7124542 | BASS SECURITY SERVICES INC | PO BOX 901805 | | | | CLEVELAND | OH | 44190-1805 | |
| 7124536 | Bass, Abigale | Address on file | | | | | | | |
| 7124537 | Bass, Briana | Address on file | | | | | | | |
| 7124538 | Bass, James | Address on file | | | | | | | |
| 7124539 | Bass, Lauralea | Address on file | | | | | | | |
| 7175859 | Bass, Maria | Address on file | | | | | | | |
| 7175860 | Bass, Patricia | Address on file | | | | | | | |
| 7124540 | Bass, Tyler | Address on file | | | | | | | |
| 7124543 | Bassett, Ashlee | Address on file | | | | | | | |
| 7124544 | Bassett, Cheryl | Address on file | | | | | | | |
| 7124545 | Bassett, Haley | Address on file | | | | | | | |
| 7175861 | Bassett, Holly | Address on file | | | | | | | |
| 7124546 | Bassett, Jenna | Address on file | | | | | | | |
| 7124547 | Bassett, Mariah | Address on file | | | | | | | |
| 7124548 | Bassett, Mark | Address on file | | | | | | | |
| 7175862 | Bassett, Matthew | Address on file | | | | | | | |
| 7124549 | Bassett, Nathan | Address on file | | | | | | | |
| 7124550 | Bassett, Tory | Address on file | | | | | | | |
| 7124551 | Bassham, Virginia | Address on file | | | | | | | |
| 7175863 | Basso, Jon | Address on file | | | | | | | |
| 7124552 | Basten, Brian | Address on file | | | | | | | |
| 7175864 | Basten, Leslie | Address on file | | | | | | | |
| 7175865 | Basten, Lindsey | Address on file | | | | | | | |
| 7124553 | Basten, Rachael | Address on file | | | | | | | |
| 7124554 | Bastert, Clarice | Address on file | | | | | | | |
| 7124555 | Bastian, Brent | Address on file | | | | | | | |
| 7175866 | Bastian, Denise | Address on file | | | | | | | |
| 7124556 | Bastianos, Tina | Address on file | | | | | | | |
| 7124557 | Bastyr, Leigh | Address on file | | | | | | | |
| 7124558 | Baszynski, James | Address on file | | | | | | | |
| 7175867 | Batacan, Melody | Address on file | | | | | | | |
| 7124559 | Batchelor, Amanda | Address on file | | | | | | | |
| 7124560 | Batchelor, Jeremy | Address on file | | | | | | | |
| 7124561 | Batchelor, Justin | Address on file | | | | | | | |
| 7124562 | Batchelor, Shaley | Address on file | | | | | | | |
| 7124563 | Bateman, Johnathon | Address on file | | | | | | | |
| 7124564 | Bateman, Jonah | Address on file | | | | | | | |
| 7124565 | Bateman, Joseph | Address on file | | | | | | | |
| 7124566 | Bateman, Kathryn | Address on file | | | | | | | |
| 7124567 | Bateman, Nicole | Address on file | | | | | | | |
| 7124568 | Bateman, Tamara | Address on file | | | | | | | |
| 7124569 | Bateman, Tifany | Address on file | | | | | | | |
| 7175868 | Bateman, Valerie | Address on file | | | | | | | |
| 7124586 | BATES DISPLAY & SAMPLE CASE CO | 1848 CAPITAL STREET | | | | CORONA | CA | 92880 | |
| 7124570 | Bates, Amber | Address on file | | | | | | | |
| 7124571 | Bates, Anamaria | Address on file | | | | | | | |
| 7124572 | Bates, Ashley | Address on file | | | | | | | |
| 7175869 | Bates, Barbara | Address on file | | | | | | | |
| 7175870 | Bates, Bruce | Address on file | | | | | | | |
| 7124573 | Bates, Connie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124574 | Bates, Connor | Address on file | | | | | | | |
| 7124575 | Bates, Erika | Address on file | | | | | | | |
| 7124576 | Bates, Glenda | Address on file | | | | | | | |
| 7124577 | Bates, Kaitlyn | Address on file | | | | | | | |
| 7124578 | Bates, Karissa | Address on file | | | | | | | |
| 7175871 | Bates, Mary | Address on file | | | | | | | |
| 7175872 | Bates, Matthew | Address on file | | | | | | | |
| 7124579 | Bates, Shayla | Address on file | | | | | | | |
| 7124580 | Bates, Shaynia | Address on file | | | | | | | |
| 7124581 | Bates, Steven | Address on file | | | | | | | |
| 7175873 | Bates, Thomas | Address on file | | | | | | | |
| 7124582 | Bates, Tucker | Address on file | | | | | | | |
| 7124583 | Bates, Tyara | Address on file | | | | | | | |
| 7124584 | Bates, Tyler | Address on file | | | | | | | |
| 7124585 | Bates, Vickie | Address on file | | | | | | | |
| 7124587 | BATESVILLE CHAMBER OF COMMERCE | ATTN ALLIE | 2 WEST PEARL ST | | | BATESVILLE | IN | 47031 | |
| 7124588 | Batesville Water & Gas Utility IN | 132 S. Main Street | | | | Batesville | IN | 47006 | |
| 7124589 | Batesville Water & Gas Utility IN | PO Box 97 | | | | Batesville | IN | 47006 | |
| 7124590 | Bath, Caitlyn | Address on file | | | | | | | |
| 7175874 | Bath, Dyani | Address on file | | | | | | | |
| 7124591 | Bathazor, Samantha | Address on file | | | | | | | |
| 7124592 | Bathke, Haley | Address on file | | | | | | | |
| 7124593 | Batista, Carissa | Address on file | | | | | | | |
| 7124594 | Batista, Natalya | Address on file | | | | | | | |
| 7175875 | Batory, Michael | Address on file | | | | | | | |
| 7124595 | Batson, Allyssa | Address on file | | | | | | | |
| 7124596 | Battcock, Stephanie | Address on file | | | | | | | |
| 7124597 | Batteast, Zakeya | Address on file | | | | | | | |
| 7564458 | Battech Enterprises, LLC | 2725 19th St SE | PO Box 13114 | | | Salem | OR | 97309-3114 | |
| 7564459 | Battelle | Attn: Bonnie Lehrman P7-08 | P.O. Box 999 | | | Richland | WA | 99352 | |
| 7124598 | Batten Sanitation | 418 E Reed St | | | | Red Oak | IA | 51566 | |
| 7124599 | Batten Sanitation | PO Box 415 | | | | Red Oak | IA | 51566 | |
| 7337054 | BATTEN SANITATION | PO BOX 415 | 418 E REED ST | | | RED OAK | IA | 51566 | |
| 7124600 | Battenfield, Nathaniel | Address on file | | | | | | | |
| 7175876 | Battenbee, Jennifer | Address on file | | | | | | | |
| 7124601 | BATTERIES PLUS | LITTLE WOLF BATTERY COMPANY | 5501 HIGHWAY 10 E | | | STEVENS POINT | WI | 54482-0000 | |
| 7124602 | BATTERIES PLUS LLC | BPB COMPANY STORES | 29314 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |
| 7124603 | BATTERIES PLUS SPOKANE | 7704 N DIVISION STREET STE C | | | | SPOKANE | WA | 99208 | |
| 7124604 | Batterton, Karen | Address on file | | | | | | | |
| 7124605 | Batterton, Kirsten | Address on file | | | | | | | |
| 7124606 | Battjer, Kathleen | Address on file | | | | | | | |
| 7124607 | Batt-Lutz, Oliver | Address on file | | | | | | | |
| 7124608 | Batts, Andrea | Address on file | | | | | | | |
| 7124609 | Battson, Autumn | Address on file | | | | | | | |
| 7124610 | Batul, Maimoona | Address on file | | | | | | | |
| 7175877 | Batz, Justin | Address on file | | | | | | | |
| 7124611 | BATZNER PEST CONTROL INCORPOATED | BATZNER BED BUG SERVICES INCORPORATED | 16948 W VICTOR ROAD | | | NEW BERLIN | WI | 53151 | |
| 7124612 | Baucom, Matthew | Address on file | | | | | | | |
| 7124613 | Bauder, Bailey | Address on file | | | | | | | |
| 7124614 | Bauders, Brent | Address on file | | | | | | | |
| 7290211 | BAUDUCCO FOODS INC | 1705 NW 133RD AVE # 101 | | | | MIAMI | FL | 33182 | |
| 7124615 | BAUDUCCO FOODS INC | 1705 NW 133RD AVE # 101 | | | | MIAMI | FL | 33182 | |
| 7337055 | BAUER FAMILY | Address on file | | | | | | | |
| 7124616 | Bauer, Alishia | Address on file | | | | | | | |
| 7175878 | Bauer, Arica | Address on file | | | | | | | |
| 7175879 | Bauer, Caitlyn | Address on file | | | | | | | |
| 7124617 | Bauer, Cathleen | Address on file | | | | | | | |
| 7124618 | Bauer, Colton | Address on file | | | | | | | |
| 7124619 | Bauer, Danielle | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124620 | Bauer, Deanna | Address on file | | | | | | | |
| 7124622 | Bauer, Deborah | Address on file | | | | | | | |
| 7124621 | Bauer, Deborah | Address on file | | | | | | | |
| 7175880 | Bauer, Hope | Address on file | | | | | | | |
| 7124623 | Bauer, Isaac | Address on file | | | | | | | |
| 7124624 | Bauer, Jacob | Address on file | | | | | | | |
| 7175881 | Bauer, Jessica | Address on file | | | | | | | |
| 7124625 | Bauer, Keiya | Address on file | | | | | | | |
| 7124626 | Bauer, Kortney | Address on file | | | | | | | |
| 7124627 | Bauer, Leah | Address on file | | | | | | | |
| 7175882 | Bauer, Linda | Address on file | | | | | | | |
| 7124628 | Bauer, Lindsey | Address on file | | | | | | | |
| 7124629 | Bauer, Lucy | Address on file | | | | | | | |
| 7175883 | Bauer, Marina | Address on file | | | | | | | |
| 7124630 | Bauer, Maverick | Address on file | | | | | | | |
| 7124631 | Bauer, Meghan | Address on file | | | | | | | |
| 7175884 | Bauer, Melissa | Address on file | | | | | | | |
| 7175885 | Bauer, Michael | Address on file | | | | | | | |
| 7366124 | BAUER, NANCY | Address on file | | | | | | | |
| 7124632 | Bauer, Regan | Address on file | | | | | | | |
| 7124633 | Bauer, Samuel | Address on file | | | | | | | |
| 7124634 | Bauer, Sandra | Address on file | | | | | | | |
| 7124635 | Bauer, Sara | Address on file | | | | | | | |
| 7124636 | Bauernfeind, Dana | Address on file | | | | | | | |
| 7124637 | Bauers, Kaitlin | Address on file | | | | | | | |
| 7124638 | Bauersachs, Amaya | Address on file | | | | | | | |
| 7124639 | Baugh, Anetra | Address on file | | | | | | | |
| 7124640 | Baugh, Leon | Address on file | | | | | | | |
| 7124641 | Baugh, Stormy | Address on file | | | | | | | |
| 7124642 | Baughman, Baillie | Address on file | | | | | | | |
| 7175886 | Baughman, Brett | Address on file | | | | | | | |
| 7124643 | Baughman, Destiny | Address on file | | | | | | | |
| 7124644 | Baughman, Drew | Address on file | | | | | | | |
| 7124645 | Baughman, Evan | Address on file | | | | | | | |
| 7175887 | Bauley, Marsha | Address on file | | | | | | | |
| 7367372 | Baum Bros Imports Inc. | 350 5th Ave, Suite 2400 | | | | New York | NY | 10118 | |
| 7290212 | BAUM BROTHERS IMPORTS INC | 350 5TH AVENUE STE 501 | | | | NEW YORK | NY | 10118 | |
| 7124650 | BAUM BROTHERS IMPORTS INC | 350 5TH AVENUE STE 501 | | | | NEW YORK | NY | 10118 | |
| 7124651 | BAUM BROTHERS IMPORTS INC | PO BOX 930823 | | | | ATLANTA | GA | 31193-0823 | |
| 7290213 | Baum Harmon Mercy Hospital | 255 North Welch Avenue | | | | Primghar | IA | 51245 | |
| 7124646 | Baum, Austin | Address on file | | | | | | | |
| 7124647 | Baum, Laura | Address on file | | | | | | | |
| 7124648 | Baum, Matthew | Address on file | | | | | | | |
| 7124649 | Baum, Nicholas | Address on file | | | | | | | |
| 7564460 | Bauman Construction | 3644 130th ST | | | | Chippewa Falls | WI | 54729 | |
| 7124652 | Bauman, Brynlee | Address on file | | | | | | | |
| 7124653 | Bauman, Izaac | Address on file | | | | | | | |
| 7124654 | Bauman, Krista | Address on file | | | | | | | |
| 7124655 | Bauman, Lori | Address on file | | | | | | | |
| 7124656 | Bauman, Maddisyn | Address on file | | | | | | | |
| 7124657 | Bauman, Victoria | Address on file | | | | | | | |
| 7124658 | Baumann, Ashley | Address on file | | | | | | | |
| 7124659 | Baumann, Callie | Address on file | | | | | | | |
| 7124660 | Baumann, Carly | Address on file | | | | | | | |
| 7124661 | Baumann, Collin | Address on file | | | | | | | |
| 7175888 | Baumann, Deborah | Address on file | | | | | | | |
| 7124662 | Baumann, Emily | Address on file | | | | | | | |
| 7366043 | BAUMANN, KAREN | Address on file | | | | | | | |
| 7124663 | Baumann, Kurt | Address on file | | | | | | | |
| 7124664 | Baumann, Kyle | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124665 | Baumann, Logan | Address on file | | | | | | | |
| 7124666 | Baumann, Makayla | Address on file | | | | | | | |
| 7175889 | Baumann, Michael | Address on file | | | | | | | |
| 7124667 | Baumann, Mikayla | Address on file | | | | | | | |
| 7124668 | Baumann, Savannah | Address on file | | | | | | | |
| 7124669 | Baumann, Tenley | Address on file | | | | | | | |
| 7124670 | Baumbach, Candace | Address on file | | | | | | | |
| 7124671 | Baumbach, Kaela | Address on file | | | | | | | |
| 7124672 | Baumberger, Nicholas | Address on file | | | | | | | |
| 7175890 | Baumeister, Cheyenne | Address on file | | | | | | | |
| 7124673 | Baumeister, Nikole | Address on file | | | | | | | |
| 7124674 | Baumfalk, Elyce | Address on file | | | | | | | |
| 7124675 | Baumfalk, Tammy | Address on file | | | | | | | |
| 7175891 | Baumgart, Kyle | Address on file | | | | | | | |
| 7175892 | Baumgarten, Kurt | Address on file | | | | | | | |
| 7124676 | Baumgarten, Margaret | Address on file | | | | | | | |
| 7124677 | Baumgartner, Andrea | Address on file | | | | | | | |
| 7124678 | Baumgartner, Andrea | Address on file | | | | | | | |
| 7124679 | Baumgartner, Caleb | Address on file | | | | | | | |
| 7124680 | Baumgartner, Charisa | Address on file | | | | | | | |
| 7175893 | Baumgartner, Connie | Address on file | | | | | | | |
| 7124681 | Baumgartner, Heidi | Address on file | | | | | | | |
| 7124682 | Baumgartner, Jody | Address on file | | | | | | | |
| 7124683 | Baumgartner, Julia | Address on file | | | | | | | |
| 7124684 | Baumgartner, Matthew | Address on file | | | | | | | |
| 7124685 | Baumhoff, Vincent | Address on file | | | | | | | |
| 7175894 | Baune, Amy | Address on file | | | | | | | |
| 7175895 | Baune, Dayna | Address on file | | | | | | | |
| 7124686 | Baune, Jenilyn | Address on file | | | | | | | |
| 7124687 | Baune, Lexy | Address on file | | | | | | | |
| 7175896 | Baur, Alyssa | Address on file | | | | | | | |
| 7124688 | Baur, Karen | Address on file | | | | | | | |
| 7175897 | Baures, Elizabeth | Address on file | | | | | | | |
| 7124689 | Baures, Megan | Address on file | | | | | | | |
| 7124690 | Baus, Cheyenne | Address on file | | | | | | | |
| 7175898 | Baus, Dalten | Address on file | | | | | | | |
| 7290214 | BAUSCH & LOMB | 1 BAUSCH & LOMB PLACE | | | | ROCHESTER | NY | 14604-0000 | |
| 7124691 | BAUSCH & LOMB | 1 BAUSCH & LOMB PLACE | WORLD HEADQUARTERS | | | ROCHESTER | NY | 14604-0000 | |
| 7124692 | BAUSCH & LOMB | ATTN JASON LICHTENBERG | 400 SOMERSET CORPORATE BLVD 5TH FL | | | BRIDGEWATER | NJ | 08807-0000 | |
| 7124693 | BAUSCH & LOMB | P O BOX 75128 | PHARMACY OTC ACCT C0 | | | CHICAGO | IL | 60675-5128 | |
| 7124694 | BAUSCH & LOMB | PO BOX 75861 | | | | CHICAGO | IL | 60675-5861 | |
| 7124695 | BAUSCH & LOMB | PO BOX 92204 | | | | CHICAGO | IL | 60675-2204 | |
| 7124696 | BAUSCH & LOMB / HEALTH CARE | 400 Somerset Corporate Boulevard | | | | Bridgewater | NJ | 08807 | |
| 7124697 | BAUSCH & LOMB CONTACTS | OPTICAL STATEMENT ACCT 93076 | PO BOX 92204 | | | CHICAGO | IL | 60675-2204 | |
| 7124698 | BAUSCH & LOMB INCORPORATED (EYEWEAR) | ONE BAUSCH & LOMB PLACE | DEPT 80500 | | | ROCHESTER | NY | 14604-2701 | |
| 7124699 | BAUSCH & LOMB ORAL CARE | 400 Somerset Corporate Boulevard | | | | Bridgewater | NJ | 08807 | |
| 7124700 | BAUSCH & LOMB OTC | 400 Somerset Corporate Boulevard | | | | Bridgewater | NJ | 08807 | |
| 7337056 | BAUSCH & LOMB OTC | PHARMACY OTC ACCT CO | PO BOX 75128 | | | CHICAGO | IL | 60675-5128 | |
| 7124701 | BAUSCH & LOMB OTC (SUPPLIES) | 400 Somerset Corporate Blvd | | | | Bridgewater | NJ | 08807 | |
| 7124702 | BAUSCH & LOMB PHARMACEUTICAL | 8500 HIDDEN RIVER PARKWAY | | | | TAMPA BAY | FL | 33637 | |
| 7124703 | BAUSCH & LOMB PHARMACEUTICAL DIVISION | PO BOX 75344 | | | | CHICAGO | IL | 60675-5344 | |
| 7124704 | BAUSCH & LOMB SUBSIDIARY OF VALEANT | PHARMACY OTC ACCT CO | PO BOX 75128 | | | CHICAGO | IL | 60675-5128 | |
| 7124705 | BAUSCH & LOMB SURGICAL | PO BOX 641643 | | | | PITTSBURGH | PA | 15264-1643 | |
| 7290215 | Bausch and Lomb | 1400 N Goodman | | | | Rochester | NY | 14609 | |
| 7595608 | Bausch Health US, LLC | Bausch Health US, LLC | 400 Somerset Corporate Blvd. | | | Bridgewater | NJ | 08807 | |
| 7595608 | Bausch Health US, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Kevin H. Morse | 161 N. Clark St., Suite 4200 | | Chicago | IL | 60601 | |
| 7337057 | BAUSING HER | Address on file | | | | | | | |
| 7124706 | Bausman, Reese | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124707 | Baustian, Brittany | Address on file | | | | | | | |
| 7175899 | Bautch, Dana | Address on file | | | | | | | |
| 7124708 | Bautch, Emilia | Address on file | | | | | | | |
| 7124709 | Bautch, Whitney | Address on file | | | | | | | |
| 7124718 | Bautista Lopez, Mariana | Address on file | | | | | | | |
| 7124719 | Bautista Ramirez, Maricela | Address on file | | | | | | | |
| 7124720 | Bautista Tovar, Michael | Address on file | | | | | | | |
| 7124710 | Bautista, Alyssa | Address on file | | | | | | | |
| 7124711 | Bautista, Jessica | Address on file | | | | | | | |
| 7124712 | Bautista, Jonathan | Address on file | | | | | | | |
| 7124713 | Bautista, Sandra | Address on file | | | | | | | |
| 7124714 | Bautista, Sherry | Address on file | | | | | | | |
| 7124715 | Bautista, Taylor | Address on file | | | | | | | |
| 7124716 | Bautista, Tracee | Address on file | | | | | | | |
| 7124717 | Bautista, Yasmin | Address on file | | | | | | | |
| 7337058 | BAW YEH | Address on file | | | | | | | |
| 7124721 | Bawden, Julie | Address on file | | | | | | | |
| 7175900 | Bawdy, Trenton | Address on file | | | | | | | |
| 7124722 | Bawek, Jessie | Address on file | | | | | | | |
| 7124728 | BAXTER BRENTON APPAREL CO LTD | 99 MOO 1 CHE PLENG | | | | PRASAT SURIN | | | THAILAND |
| 7175901 | Baxter II, Stormy | Address on file | | | | | | | |
| 7124729 | BAXTER LUMBER & HARDWARE | 3105 12TH STREET | | | | HARLAN | IA | 51537 | |
| 7337059 | BAXTER MCPHERSON | Address on file | | | | | | | |
| 7124723 | Baxter, Claudia | Address on file | | | | | | | |
| 7124724 | Baxter, Dana | Address on file | | | | | | | |
| 7124725 | Baxter, Julia | Address on file | | | | | | | |
| 7124726 | Baxter, Kaeli | Address on file | | | | | | | |
| 7124727 | Baxter, Sofia | Address on file | | | | | | | |
| 7124732 | BAY BEACH MINI GOLF | 451 COUNTY J | | | | LITTLE SUAMICO | WI | 54141 | |
| 7290216 | BAY CONVERTING INCORPORATED | 1330 ELIZABETH STREET | | | | GREEN BAY | WI | 54302-9229 | |
| 7124733 | BAY CONVERTING INCORPORATED | 1330 ELIZABETH STREET | | | | GREEN BAY | WI | 54302-9229 | |
| 7124734 | BAY CONVERTING INCORPORATED | PO BOX 9229 | | | | GREEN BAY | WI | 54308-9229 | |
| 7290217 | BAY SALES COMPANY | 22 WEST 32ND STREET 16TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7564461 | BAY STATE MILLING COMPANY | 55 FRANKLIN ST | | | | WINONA | MN | 55987 | |
| 7564462 | Bay Valley Foods | 820 PALMYRA AVE | P.O. Box 19043 | | | Green Bay | WI | 54307 | |
| 7124730 | Bay, Laura | Address on file | | | | | | | |
| 7124731 | Bay, Phyllis | Address on file | | | | | | | |
| 7175902 | Bay, Susan | Address on file | | | | | | | |
| 7124735 | BAYCOM INCORPORATED | 2040 RADISSON STREET | | | | GREEN BAY | WI | 54302 | |
| 7124736 | BAYER | 36 COLUMBIA ROAD | | | | MORRISTOWN | NJ | 07962-1910 | |
| 7124737 | BAYER | PO BOX 650512 | | | | DALLAS | TX | 75265-0512 | |
| 7124738 | BAYER (MDS CONSUMER CARE INC) | One Merck Drive | PO Box 100 | | | Whitehouse Station | NJ | 08889-0100 | |
| 7124739 | BAYER CONSUMER CARE | ATTN CUSTOMER SERVICE DEPT | 3930 EDISON LAKES PARKWAY SUITE 300 | | | MISHAWAKA | IN | 46545 | |
| 7124740 | BAYER CORPORATION | CONSUMER CARE DIVISION | PO BOX 910443 | | | DALLAS | TX | 75391-0443 | |
| 7124741 | BAYER CORPORATION | PO BOX 75113 | | | | CHICAGO | IL | 60675 | |
| 7473147 | Bayer HealthCare LLC | 3930 Edison Lakes Parkway | | | | Mishawaka | IN | 46545 | |
| 7473147 | Bayer HealthCare LLC | P.O. Box 371720 | | | | Pittsburgh | PA | 15250-7720 | |
| 7175903 | Bayer, Leah | Address on file | | | | | | | |
| 7124742 | Bayerl, Alyssa | Address on file | | | | | | | |
| 7175900 | Bayerl, Deanna | Address on file | | | | | | | |
| 7124743 | Baylark, Andrea | Address on file | | | | | | | |
| 7337060 | BAYLEE REED | Address on file | | | | | | | |
| 7124744 | Bayless, Miranda | Address on file | | | | | | | |
| 7124745 | Bayley, Jonathan | Address on file | | | | | | | |
| 7232261 | Baylor County | 211 N Washington | | | | Seymour | TX | 76380 | |
| 7232261 | Baylor County | Jeanmarie Baer | PO Box 8188 | | | Wichita Falls | TX | 76307 | |
| 7124746 | BAYLOR COUNTY APPRAISAL DISTRICT | 211 NORTH WASHINGTON | | | | SEYMOUR | TX | 76380-2866 | |
| 7288736 | Baylor County Hospital District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Jeanmarie Baer | P.O. Box 8188 | | Wichita Falls | TX | 76307 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175905 | Bayon, Suzanna | Address on file | | | | | | | |
| 7124747 | Bayona, Matthew | Address on file | | | | | | | |
| 7124748 | Bays, Jennifer | Address on file | | | | | | | |
| 7175906 | Baysinger, Jondalynn | Address on file | | | | | | | |
| 7175907 | Baysinger, Zachery | Address on file | | | | | | | |
| 7124749 | Bayus, Traci | Address on file | | | | | | | |
| 7124750 | BAYVIEW ASSET MANAGEMENT LLC | BAYVIEW LOAN SERVICING LLC | C/O THEISEN REALTY INC | 1808 BRACKETT AVENUE | | EAU CLAIRE | WI | 54701 | |
| 7592614 | Bayview Loan Servicing, LLC | Carlson Dash, LLC | Martin J. Wasserman | 216 S. Jefferson Street, Suite 504 | | Chicago | IL | 60661 | |
| 7592614 | Bayview Loan Servicing, LLC | Ross Aronovitz | NMLS# 10099 | 1415 W. Cypress Creek Road, Suite 200 | | Fort Lauderdale | IL | 33309 | |
| 7124751 | Bayyouk, Alexia | Address on file | | | | | | | |
| 7290218 | BAZAAR INC | 1900 N. 5TH AVENUE | | | | RIVER GROVE | IL | 60171-0000 | |
| 7124752 | Bazan, Adrick | Address on file | | | | | | | |
| 7124753 | Bazan, Sandra | Address on file | | | | | | | |
| 7124754 | Baze, Savannah | Address on file | | | | | | | |
| 7337082 | BAZIL WENZEL | Address on file | | | | | | | |
| 7290219 | BAZOO GLOBAL LLC | 30 HAGER STREET | | | | HUBBARD | OH | 44425 | |
| 7124755 | BB17 LLC | 10165 EXCELSIOR AVENUE | | | | HANDFORD | CA | 93230-9550 | |
| 7290220 | BB17 LLC | 109 E 17TH STREET STE 80 | | | | CHEYENNE | WY | 82001 | |
| 7124756 | BB17 LLC | 109 E 17TH STREET STE 80 | | | | CHEYENNE | WY | 82001 | |
| 7124757 | BB17 LLC | C/O GLENN ABRAHAMSON | 10165 EXCELSIOR AVE | | | HANFORD | CA | 93230 | |
| 7124758 | BBC APPAREL DBA JOU JOU | 1407 BROADWAY STE 507 | | | | NEW YORK | NY | 10018 | |
| 7290221 | BBC APPAREL DBA JOU JOU | 1407 BROADWAY SUITE 202 | | | | NEW YORK | NY | 10018 | |
| 7124759 | BBC APPAREL DBA JOU JOU | 1407 BROADWAY SUITE 202 | | | | NEW YORK | NY | 10018 | |
| 7290222 | BBD FL LLC | 1289 CLINTMOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| 7124760 | BBLUV GROUP COM | 2820 DUCHESNE SAINT LAURENT | | | | SAINT LAURENT | QC | H4R 1JR | CANADA |
| 7124761 | BBLUV GROUP COM (CHUB) | 2820 rue Duchesne | | | | Saint-Laurent | QC | H4R1J4 | Canada |
| 7337083 | BBLUV GROUP COM (CHUB) | 2820 DUCHESNE | | | | ST LAURANT | QC | H4R 1J4 | CANADA |
| 7383063 | BC Commercial Laundry Serv LLC | 611 E. John St | | | | Markesan | WI | 53946 | |
| 7124762 | BC COMMERCIAL LAUNDRY SERVICE | MARK WHITE | 611 E JOHN STREET | | | MARKESAN | WI | 53946 | |
| 7227293 | BC Factoring LLC | 5860 Ridgeway Center Parkway Ste 102 | | | | Memphis | TN | 38120 | |
| 7227293 | BC Factoring LLC | FBO: Florisin LLC | PO Box 172091 | | | Memphis | TN | 38187 | |
| 7124763 | BCI COCA-COLA BOTTLING COMPANY | 3 PARK PLAZA SUITE 600 | | | | IRVINE | CA | 92614 | |
| 7337084 | BCI COCA-COLA BOTTLING COMPANY | C/O COCA COLA REFRESHMENTS | REDDING SALES CENTER | PO BOX 740214 | | LOS ANGELES | CA | 90074-0214 | |
| 7124764 | BCI COCA-COLA BOTTLING COMPANY OF LA LLC | C/O COCA COLA REFRESHMENTS | REDDING SALES CENTER | PO BOX 740214 | | LOS ANGELES | CA | 90074-0214 | |
| 7564463 | Bcs Ais Us Llc | Attn: Accounts Payable | 5676 Industrial Park Rd | | | Winona | MN | 55987 | |
| 7337085 | BDULLAH ESMAEEL | Address on file | | | | | | | |
| 7290223 | BE AMAZING TOYS | 1741 CORNELL CIRCLE | | | | SALT LAKE CITY | UT | 84108 | |
| 7290224 | BEA Systems, Inc. | 385 Moffett Park Drive | | | | Sunnyvale | CA | 94089 | |
| 7290225 | BEACH HOUSE GROUP SALES LLC | 215 CALIFORNIA STREET | | | | EL SEGUNDO | CA | 90245 | |
| 7337086 | BEACH HOUSE GROUP SALES LLC | 2210 E MAPLE AVE | | | | EL SEGUNDO | CA | 90245 | |
| 7124765 | Beach, Breeanna | Address on file | | | | | | | |
| 7124766 | Beach, Denise | Address on file | | | | | | | |
| 7175908 | Beach, Heidi | Address on file | | | | | | | |
| 7124767 | Beach, Megan | Address on file | | | | | | | |
| 7124768 | Beach, Peighton | Address on file | | | | | | | |
| 7124769 | Beachel, Toby | Address on file | | | | | | | |
| 7337087 | BEACON ENGINEERING & ELECTRIC | 2131 S. WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| 7124770 | BEACON SWEETS | | | | | | | | |
| 7124771 | Beacraft, Ellen | Address on file | | | | | | | |
| 7124772 | Beadle, Kathy | Address on file | | | | | | | |
| 7124773 | Beadle, Nicole | Address on file | | | | | | | |
| 7175909 | Beadles, Parker | Address on file | | | | | | | |
| 7124774 | Beadnell, Lisa | Address on file | | | | | | | |
| 7175910 | Beahn, Nicholas | Address on file | | | | | | | |
| 7124775 | Beair, Courtney | Address on file | | | | | | | |
| 7124779 | BEAL DISTRIBUTING INCORPORATED | 4815 N NORTHVIEW AVENUE | | | | SIOUX FALLS | SD | 57107-0000 | |
| 7124778 | BEAL DISTRIBUTING INCORPORATED | 4815 North Northview Avenue | | | | Sioux Falls | SD | 57107-0865 | |
| 7124780 | BEAL DISTRIBUTING INCORPORATED | PO BOX 84905 | | | | SIOUX FALLS | SD | 57118-4905 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124776 | Beal, Adriana | Address on file | | | | | | | |
| 7124777 | Beal, Johanna | Address on file | | | | | | | |
| 7124781 | Beale, Chase | Address on file | | | | | | | |
| 7124782 | Beall, Diana | Address on file | | | | | | | |
| 7124783 | Beall, Jennica | Address on file | | | | | | | |
| 7175911 | Beall, Sarah | Address on file | | | | | | | |
| 7124784 | Beam, Jenny | Address on file | | | | | | | |
| 7124785 | Beam, Maura | Address on file | | | | | | | |
| 7175912 | Beaman, Christina | Address on file | | | | | | | |
| 7175913 | Beaman, Christopher | Address on file | | | | | | | |
| 7124786 | Beaman, Dennis | Address on file | | | | | | | |
| 7124787 | Bean, Andrew | Address on file | | | | | | | |
| 7124788 | Bean, Christina | Address on file | | | | | | | |
| 7175914 | Bean, Derek | Address on file | | | | | | | |
| 7124789 | Bean, Melissa | Address on file | | | | | | | |
| 7124790 | Bean, Michael | Address on file | | | | | | | |
| 7175915 | Bean, Patrick | Address on file | | | | | | | |
| 7337088 | BEANCA THAI | Address on file | | | | | | | |
| 7290226 | BEANITOS INC | 3601 S CONGRESS AVENUE STE B500 | | | | AUSTIN | TX | 78704 | |
| 7124791 | BEANITOS INC | 3601 S CONGRESS AVE STE B-500 | | | | AUSTIN | TX | 78704 | |
| 7367478 | Beanitos, Inc. | 3601 S Congress, Ste B500 | | | | Austin | TX | 78704 | |
| 7124795 | Bear Cloud, Mariah | Address on file | | | | | | | |
| 7124796 | BEAR COUNTRY BUILDERS INC | PO BOX 1292 | | | | AFTON | WY | 83110 | |
| 7337089 | BEAR RIVER CHAMBER OF COMMERCE | PO BOX 311 | | | | TREMONTON | UT | 84337 | |
| 7290227 | BEAR RIVER HOLDINGS LLC | 7200 BISHOP ROAD STE 280 | | | | PLANO | TX | 75024 | |
| 7124797 | Bear Robe, Leonard | Address on file | | | | | | | |
| 7175916 | Bear, Alex | Address on file | | | | | | | |
| 7124792 | Bear, Jesse | Address on file | | | | | | | |
| 7124793 | Bear, Kyle | Address on file | | | | | | | |
| 7124794 | Bear, Rhonda | Address on file | | | | | | | |
| 7124798 | Bearcub, Waylynn | Address on file | | | | | | | |
| 7124799 | Beard, Alexis | Address on file | | | | | | | |
| 7124800 | Beard, Brittany | Address on file | | | | | | | |
| 7124801 | Beard, Leanne | Address on file | | | | | | | |
| 7175917 | Beard, Michael | Address on file | | | | | | | |
| 7124802 | Beard, Olivia | Address on file | | | | | | | |
| 7124803 | Beard, Paulene | Address on file | | | | | | | |
| 7124804 | Beard, Regina | Address on file | | | | | | | |
| 7175918 | Beard, Sheri | Address on file | | | | | | | |
| 7124805 | Beard, Valerie | Address on file | | | | | | | |
| 7124806 | Beardall, Nick | Address on file | | | | | | | |
| 7175919 | Beardall, Shaylee | Address on file | | | | | | | |
| 7124807 | Beardshear, Sandra | Address on file | | | | | | | |
| 7175920 | Beardsley, Danae | Address on file | | | | | | | |
| 7124808 | Beardsley, William | Address on file | | | | | | | |
| 7124809 | Beard-Starr, Deshaun | Address on file | | | | | | | |
| 7124810 | Bearheels, Patricia | Address on file | | | | | | | |
| 7124811 | Beaser, Tea | Address on file | | | | | | | |
| 7124812 | Beasley, George | Address on file | | | | | | | |
| 7175921 | Beasley, Julie | Address on file | | | | | | | |
| 7175922 | Beasley, Justin | Address on file | | | | | | | |
| 7124813 | Beasley, Lisa | Address on file | | | | | | | |
| 7124814 | Beasley, Morgan | Address on file | | | | | | | |
| 7124815 | Beasley, Noah | Address on file | | | | | | | |
| 7124816 | Beaston, Kayla | Address on file | | | | | | | |
| 7124817 | Beastrom, Sonja | Address on file | | | | | | | |
| 7175923 | Beat, Stephen | Address on file | | | | | | | |
| 7124818 | Beatrice Board of Public Works NE | 400 Ella St #2 | | | | Beatrice | NE | 68310 | |
| 7124819 | Beatrice Board of Public Works NE | P.O. BOX 279 | | | | BEATRICE | NE | 68310-0279 | |
| 7337090 | BEATRICE HENKE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337091 | BEATRICE HOME FASHIONS INCORPO | PO BOX 86 | | | | SOUTH PLAINFIELD | NJ | 07080-0000 | |
| 7290228 | BEATRICE HOME FASHIONS INCORPORA | 151 HELEN STREET PO BOX 86 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 7124820 | BEATRICE HOME FASHIONS INCORPORATED | 151 HELEN STREET PO BOX 86 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 7124821 | BEATRICE HOME FASHIONS INCORPORATED | PO BOX 86 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 7471054 | Beatrice Home Fashions, Inc. | 151 Helen Street | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 7337092 | BEATRICE REYNA | Address on file | | | | | | | |
| 7124822 | BEATRICE SERTOMA CLUB | PO BOX 154 | | | | BEATRICE | NE | 68310 | |
| 7337093 | BEATRICE THOMPSON | Address on file | | | | | | | |
| 7337094 | BEATRICE WEYMOUTH | Address on file | | | | | | | |
| 7124823 | BEATRICE/ CITY OF | CITY CLERK | 400 ELLA STREET | | | BEATRICE | NE | 68310 | |
| 7290229 | BEATRISE LLC | 2057 PARIS METZ ROAD | | | | CHATTANOOGA | TN | 37421 | |
| 7337095 | BEATRIZ BURGOS | Address on file | | | | | | | |
| 7336992 | BEATRIZ RODRIQUEZ | Address on file | | | | | | | |
| 7336993 | BEATRIZ SERRANO | Address on file | | | | | | | |
| 7124824 | Beattie, Connie | Address on file | | | | | | | |
| 7124825 | Beattie, Nicholas | Address on file | | | | | | | |
| 7124826 | Beatty, Anna | Address on file | | | | | | | |
| 7124827 | Beatty, Cassandra | Address on file | | | | | | | |
| 7124828 | Beatty, Kimberly | Address on file | | | | | | | |
| 7366141 | BEATTY, PETRINE | Address on file | | | | | | | |
| 7175924 | Beatty, Shea | Address on file | | | | | | | |
| 7124829 | Beatty, Terry | Address on file | | | | | | | |
| 7124830 | Beatty, Destiny | Address on file | | | | | | | |
| 7124831 | Beaty, Kaden | Address on file | | | | | | | |
| 7124832 | Beaty, Rachael | Address on file | | | | | | | |
| 7336994 | BEAU CHAVEZ | Address on file | | | | | | | |
| 7336995 | BEAU HESS | Address on file | | | | | | | |
| 7336996 | BEAU HOWE | Address on file | | | | | | | |
| 7336997 | BEAU MIELKE | Address on file | | | | | | | |
| 7336998 | BEAU TEGEN | Address on file | | | | | | | |
| 7124833 | Beauchaine, Brooke | Address on file | | | | | | | |
| 7336999 | BEAUCHAMP FAMILY | Address on file | | | | | | | |
| 7124834 | Beauchamp, Kristin | Address on file | | | | | | | |
| 7124835 | Beauchamp, Montanna | Address on file | | | | | | | |
| 7175925 | Beauchene, Alexander | Address on file | | | | | | | |
| 7175926 | Beauchene, Becka | Address on file | | | | | | | |
| 7124836 | Beaudet, Ashley | Address on file | | | | | | | |
| 7124837 | Beaudette, Brenda | Address on file | | | | | | | |
| 7175927 | Beaudoin, Angela | Address on file | | | | | | | |
| 7124838 | Beaudoin, Stephanie | Address on file | | | | | | | |
| 7124839 | Beaudreau, Haley | Address on file | | | | | | | |
| 7124840 | Beaudry, Olivia | Address on file | | | | | | | |
| 7175928 | Beaudry, Riley | Address on file | | | | | | | |
| 7124841 | Beaudry, William | Address on file | | | | | | | |
| 7175929 | Beaugrand, Amanda | Address on file | | | | | | | |
| 7124843 | BEAULIEU OF AMERICA | 1502 Coronet Drive | PO Box 1248 | | | Dalton | GA | 30720-1248 | |
| 7175930 | Beaulieu, Annette | Address on file | | | | | | | |
| 7124842 | Beaulieu, Cindy | Address on file | | | | | | | |
| 7175931 | Beaulieu, Marissa | Address on file | | | | | | | |
| 7175932 | Beaulieu, Xandrhi | Address on file | | | | | | | |
| 7124844 | Beaumier, Allison | Address on file | | | | | | | |
| 7175933 | Beaumier, Brynn | Address on file | | | | | | | |
| 7175934 | Beaumier, Kristine | Address on file | | | | | | | |
| 7175935 | Beaumont, Jalynn | Address on file | | | | | | | |
| 7175936 | Beauprey, Alyse | Address on file | | | | | | | |
| 7175937 | Beauprez, Phylis | Address on file | | | | | | | |
| 7124845 | Beauregard, Lynette | Address on file | | | | | | | |
| 7124846 | Beaurivage, Andria | Address on file | | | | | | | |
| 7228797 | Beauty 21 Cosmetics Inc | 2021 S. Archibald Ave | | | | Ontario | CA | 91761 | |
| 7290230 | BEAUTY IDEAS GROUP LLC | 14 VANDERVENTER AVENUE STE 129 | | | | PORT WASHINGTON | NY | 11050 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124847 | BEAUTY IDEAS GROUP LLC | 14 VANDERVENTER AVE SUITE 129 | | | | PORT WASHINGTON | NY | 11050 | |
| 7225594 | Beauty Ideas Group, LLC | 14 Vanderventer Ave, Suite 129 | | | | Port Washington | NY | 11050 | |
| 7337000 | BEAUTY TWENTY ONE COSMETICS IN | 2021 S ARCHBOLD AVENUE | | | | ONTARIO | CA | 91761 | |
| 7290231 | BEAUTY TWENTY ONE COSMETICS INC | 2021 S ARCHBOLD AVENUE | | | | ONTARIO | CA | 91761 | |
| 7124848 | BEAUTY TWENTY ONE COSMETICS INC | 2021 S ARCHIBALD AVENUE | | | | ONTARIO | CA | 91761 | |
| 7124849 | Beavens, Aubrey | Address on file | | | | | | | |
| 7124853 | BEAVER CITY CORPORATION | PO BOX 271 | | | | BEAVER | UT | 84713 | |
| 7124854 | Beaver City Corporation, UT | 30 West 300 North | | | | Beaver | UT | 84713 | |
| 7124855 | Beaver City Corporation, UT | P.O. BOX 271 | | | | BEAVER | UT | 84713-0271 | |
| 7124856 | BEAVER COUNTY TREASURER | PO BOX 432 | | | | BEAVER | UT | 84713 | |
| 7124857 | Beaver Dam Water Utility | 205 South Lincoln Avenue Water & Wastewater Bill | | | | Beaver Dam | WI | 53916 | |
| 7124858 | BEAVER DAM/ CITY OF | 205 S LINCOLN AVENUE | | | | BEAVER DAM | WI | 53916 | |
| 7337001 | BEAVER DEVELOPMENT LLC | PO BOX 791 | | | | DILLON | MT | 59725 | |
| 7124859 | BEAVER DEVELOPMENT, L.L.C. | 1325 MT HIGHWAY 278 (PO BOX 791) | | | | DILLON | MT | 59725 | |
| 7290232 | Beaver Development, LLC | 100 E HELENA STREET | | | | DILLON | MT | 59725 | |
| 7290233 | Beaver Development, LLC | PO Box 791 | | | | Dillon | MT | 59725 | |
| 7175940 | Beaver Development, LLC | PO Box 791 | | | | Dillon | MT | 59725 | |
| 7124860 | BEAVER TREE SPECIALISTS | DAVE BLOHOWEAK | 2301 CONIFER COURT | | | GREEN BAY | WI | 54313 | |
| 7124850 | Beaver, Kaleigh | Address on file | | | | | | | |
| 7175938 | Beaver, Karen | Address on file | | | | | | | |
| 7124851 | Beaver, Kiera | Address on file | | | | | | | |
| 7175939 | Beaver, Matthew | Address on file | | | | | | | |
| 7124852 | Beaver, Meghan | Address on file | | | | | | | |
| 7124861 | BEAVERHEAD COUNTY TREASURER | 102 N WASHINGTON | | | | DILON | MT | 59725-2631 | |
| 7124862 | Beavers, Holly | Address on file | | | | | | | |
| 7175941 | Beavers, Jane | Address on file | | | | | | | |
| 7124863 | Beavers, Madison | Address on file | | | | | | | |
| 7124864 | BEAZER LOCK & KEY INCORPORATED | 395 N 100 W | | | | LOGAN | UT | 84321 | |
| 7124865 | Bebbington, Mataiya | Address on file | | | | | | | |
| 7290234 | BEBE BARTOONS LLC | 8077 N WILDOMAR DR | | | | TUSCON | AZ | 85743 | |
| 7124866 | BEBE BARTOONS LLC | 8077 N WILDOMAR DR | | | | TUSCON | AZ | 85743 | |
| 7175942 | Bebee, Sabre | Address on file | | | | | | | |
| 7124867 | Bebensee, Brett | Address on file | | | | | | | |
| 7124868 | Bebo, Darian | Address on file | | | | | | | |
| 7124869 | Bebo, Janet | Address on file | | | | | | | |
| 7124870 | Bebo, Jasmine | Address on file | | | | | | | |
| 7124871 | Bebow, Alyson | Address on file | | | | | | | |
| 7124872 | Bebow, Devon | Address on file | | | | | | | |
| 7337002 | BECCA BIRCH | Address on file | | | | | | | |
| 7337003 | BECCA GREEN | Address on file | | | | | | | |
| 7337004 | BECCA TREADWAY | Address on file | | | | | | | |
| 7124873 | Becenti, Daina | Address on file | | | | | | | |
| 7124874 | Becenti, Idalene | Address on file | | | | | | | |
| 7175943 | Becerra, Andrew | Address on file | | | | | | | |
| 7124875 | Becerra, Angeline | Address on file | | | | | | | |
| 7124876 | Becerra, Cecilia | Address on file | | | | | | | |
| 7124878 | Becerra, Maria | Address on file | | | | | | | |
| 7124877 | Becerra, Maria | Address on file | | | | | | | |
| 7124879 | Bechard, Madison | Address on file | | | | | | | |
| 7124880 | Bechard, Matthew | Address on file | | | | | | | |
| 7175944 | Bechel, Megan | Address on file | | | | | | | |
| 7175945 | Bechen, Carol | Address on file | | | | | | | |
| 7175946 | Bechen, Marie | Address on file | | | | | | | |
| 7124881 | Bechen, Melissa | Address on file | | | | | | | |
| 7124882 | Becher, Jason | Address on file | | | | | | | |
| 7124883 | Bechle, Melissa | Address on file | | | | | | | |
| 7337005 | BECK ALUMINUM RACINE | Address on file | | | | | | | |
| 7124884 | Beck, Audrey | Address on file | | | | | | | |
| 7124885 | Beck, Bradley | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7124886 | Beck, Carter | Address on file | | | | | | | |
| 7124887 | Beck, Chloe | Address on file | | | | | | | |
| 7124888 | Beck, Cynthia | Address on file | | | | | | | |
| 7175947 | Beck, Darrell | Address on file | | | | | | | |
| 7175948 | Beck, Donald | Address on file | | | | | | | |
| 7175949 | Beck, Elizabeth | Address on file | | | | | | | |
| 7124889 | Beck, Hadassah | Address on file | | | | | | | |
| 7124890 | Beck, Jack | Address on file | | | | | | | |
| 7124891 | Beck, Janet | Address on file | | | | | | | |
| 7124892 | Beck, Jessica | Address on file | | | | | | | |
| 7124893 | Beck, Joyce | Address on file | | | | | | | |
| 7124894 | Beck, Katelin | Address on file | | | | | | | |
| 7124895 | Beck, Kellie | Address on file | | | | | | | |
| 7124896 | Beck, Kristeen | Address on file | | | | | | | |
| 7124897 | Beck, Kyrstyn | Address on file | | | | | | | |
| 7175950 | Beck, Marilyn | Address on file | | | | | | | |
| 7124898 | Beck, Nathanael | Address on file | | | | | | | |
| 7124899 | Beck, Roxann | Address on file | | | | | | | |
| 7175951 | Beck, Taylor | Address on file | | | | | | | |
| 7124919 | BECKER & SORENSEN P C | GREG A SORENSEN | 5421 BETHPAGE DRIVE | | | RAPID CITY | SD | 57702 | |
| 7124920 | BECKER LAWN CARE SERVICES INCORPORATED | FATON AHMEDI | 255 W. OAK GROVE ST. | | | JUNEAU | WI | 53039 | |
| 7124920 | BECKER LAWN CARE SERVICES INCORPORATED | PO BOX 11 | | | | JUNEAU | WI | 53039 | |
| 7290235 | Becker LawnCare | 258 South St | | | | Juneau | WI | 53039 | |
| 7124900 | Becker, Aaron | Address on file | | | | | | | |
| 7175952 | Becker, Alexander | Address on file | | | | | | | |
| 7175953 | Becker, Alexis | Address on file | | | | | | | |
| 7124901 | Becker, Alyssa | Address on file | | | | | | | |
| 7124902 | Becker, Andrew | Address on file | | | | | | | |
| 7124903 | Becker, Brock | Address on file | | | | | | | |
| 7124904 | Becker, Colt | Address on file | | | | | | | |
| 7124905 | Becker, Crystal | Address on file | | | | | | | |
| 7175954 | Becker, Della | Address on file | | | | | | | |
| 7124906 | Becker, Ellen | Address on file | | | | | | | |
| 7124907 | Becker, Grace | Address on file | | | | | | | |
| 7124908 | Becker, Hillary | Address on file | | | | | | | |
| 7124909 | Becker, Isaac | Address on file | | | | | | | |
| 7124910 | Becker, Jasmin | Address on file | | | | | | | |
| 7124911 | Becker, Jeremiah | Address on file | | | | | | | |
| 7124912 | Becker, Julie | Address on file | | | | | | | |
| 7124913 | Becker, Kelly | Address on file | | | | | | | |
| 7175955 | Becker, Kristi | Address on file | | | | | | | |
| 7175956 | Becker, Larry | Address on file | | | | | | | |
| 7175957 | Becker, Lindsay | Address on file | | | | | | | |
| 7175958 | Becker, Madison | Address on file | | | | | | | |
| 7175959 | Becker, Makenzie | Address on file | | | | | | | |
| 7175960 | Becker, Martin | Address on file | | | | | | | |
| 7175961 | Becker, Maureen | Address on file | | | | | | | |
| 7175962 | Becker, Mia | Address on file | | | | | | | |
| 7175963 | Becker, Nathaniel | Address on file | | | | | | | |
| 7124914 | Becker, Nick | Address on file | | | | | | | |
| 7124915 | Becker, Rosemary | Address on file | | | | | | | |
| 7175964 | Becker, Shelly | Address on file | | | | | | | |
| 7366096 | BECKER, SHEREE | Address on file | | | | | | | |
| 7175965 | Becker, Sheree | Address on file | | | | | | | |
| 7124916 | Becker, Tabetha | Address on file | | | | | | | |
| 7175966 | Becker, Talia | Address on file | | | | | | | |
| 7175967 | Becker, Taylor | Address on file | | | | | | | |
| 7124917 | Becker, Tyler | Address on file | | | | | | | |
| 7124918 | Becker, Wendy | Address on file | | | | | | | |
| 7175968 | Becker-Weber, Andrea | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337006 | BECKIE SEEHAVER | Address on file | | | | | | | |
| 7124921 | Beckius, Brooke | Address on file | | | | | | | |
| 7175969 | Beckius, Jaye | Address on file | | | | | | | |
| 7124922 | Beckius, Megan | Address on file | | | | | | | |
| 7175970 | Beckley, Zoe | Address on file | | | | | | | |
| 7124923 | Beckman, Alicia | Address on file | | | | | | | |
| 7124924 | Beckman, Connie | Address on file | | | | | | | |
| 7124925 | Beckman, Diane | Address on file | | | | | | | |
| 7175971 | Beckman, Heather | Address on file | | | | | | | |
| 7124926 | Beckman, Mackenzie | Address on file | | | | | | | |
| 7124927 | Beckman, Rachel | Address on file | | | | | | | |
| 7124928 | Beckman, Stephany | Address on file | | | | | | | |
| 7124929 | Beckner, Darrell | Address on file | | | | | | | |
| 7175972 | Beckner, Ethan | Address on file | | | | | | | |
| 7124930 | Beckner, Phyllis | Address on file | | | | | | | |
| 7124931 | Beckner, Stevie | Address on file | | | | | | | |
| 7124932 | Beckner, Tina | Address on file | | | | | | | |
| 7124933 | Beckrich, Staci | Address on file | | | | | | | |
| 7124934 | Becks, Jeff | Address on file | | | | | | | |
| 7175973 | Beckstead, Michelle | Address on file | | | | | | | |
| 7124935 | Beckstrand, Erin | Address on file | | | | | | | |
| 7124936 | Beckstrand, Kylee | Address on file | | | | | | | |
| 7124937 | Beckstrom, Andre | Address on file | | | | | | | |
| 7175974 | Beckstrom, Brady | Address on file | | | | | | | |
| 7175975 | Beckstrom, Ky | Address on file | | | | | | | |
| 7124938 | Beckwith, Alyssa | Address on file | | | | | | | |
| 7175976 | Beckwith, Ashley | Address on file | | | | | | | |
| 7124939 | Beckwith, Grant | Address on file | | | | | | | |
| 7175977 | Beckwith, Michelle | Address on file | | | | | | | |
| 7124940 | Beckwith, Robert | Address on file | | | | | | | |
| 7124941 | Beckwith, Ryley | Address on file | | | | | | | |
| 7337007 | BECKY A FIRNEKAS | Address on file | | | | | | | |
| 7337008 | BECKY GNEITING | Address on file | | | | | | | |
| 7337009 | BECKY GREEN | Address on file | | | | | | | |
| 7337686 | BECKY HOYT | Address on file | | | | | | | |
| 7337687 | BECKY JACOBSON | Address on file | | | | | | | |
| 7337688 | BECKY JOHNSON | Address on file | | | | | | | |
| 7337689 | BECKY JONES | Address on file | | | | | | | |
| 7337690 | BECKY MATTHEWSON | Address on file | | | | | | | |
| 7337691 | BECKY MEMMOTT | Address on file | | | | | | | |
| 7337692 | BECKY REID | Address on file | | | | | | | |
| 7337693 | BECKY RENGSTORF | Address on file | | | | | | | |
| 7337694 | BECKY SAHULKA | Address on file | | | | | | | |
| 7337695 | BECKY SOUZA | Address on file | | | | | | | |
| 7124942 | Becotte, Nicholas | Address on file | | | | | | | |
| 7564464 | Becton Dickinson Vad | 605 North 5600 West | | | | Salt Lake City | UT | 84116 | |
| 7290236 | Becton,Dickinson & Company | 1 Becton Dr | | | | Franklin Lakes | NJ | 07417 | |
| 7124943 | Beda, Michael | Address on file | | | | | | | |
| 7366107 | BEDAN-SANDOVAL, TERESA | Address on file | | | | | | | |
| 7124944 | Beddoes, Anthony | Address on file | | | | | | | |
| 7124945 | Bedeker, Brenda | Address on file | | | | | | | |
| 7124946 | Bedell, Heidi | Address on file | | | | | | | |
| 7175978 | Beder, Natalie | Address on file | | | | | | | |
| 7124947 | Bedford, Kaylia | Address on file | | | | | | | |
| 7124948 | Bedish, Abby | Address on file | | | | | | | |
| 7124949 | Bednar, Isaiah | Address on file | | | | | | | |
| 7175979 | Bednarek, Seanna | Address on file | | | | | | | |
| 7124950 | Bednarik, Kayla | Address on file | | | | | | | |
| 7124951 | Bednark, Aubry | Address on file | | | | | | | |
| 7124952 | Bednarowski, Dan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175980 | Bednarowski, Julia | Address on file | | | | | | | |
| 7124953 | Bednarowski, Rachel | Address on file | | | | | | | |
| 7124954 | Bednarski, Cadin | Address on file | | | | | | | |
| 7124955 | Bedolla, Daniela | Address on file | | | | | | | |
| 7175981 | Bedrosian, Michael | Address on file | | | | | | | |
| 7124956 | Bedsual, Jenna | Address on file | | | | | | | |
| 7124957 | Bedsual, Joely | Address on file | | | | | | | |
| 7124958 | BEDTIME ORIGINALS | 2042 E MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245-5008 | |
| 7124959 | Bedward, Tanner | Address on file | | | | | | | |
| 7290237 | BEE INTERNATIONAL | 2311 BOSWELL ROAD SUITE 1 | | | | CHULA VISTA | CA | 91914 | |
| 7124962 | BEE PLASTICS INC. | 3553 Atlantic Ave. #328 | | | | Long Beach | CA | 90807 | |
| 7337696 | BEE YANG | Address on file | | | | | | | |
| 7124960 | Bee, Hannah | Address on file | | | | | | | |
| 7124961 | Bee, Minerva | Address on file | | | | | | | |
| 7124963 | Beebe, Chandler | Address on file | | | | | | | |
| 7124964 | Beebe, Claudia | Address on file | | | | | | | |
| 7124965 | Beecher, Jessica | Address on file | | | | | | | |
| 7124966 | Beecher, Kyle | Address on file | | | | | | | |
| 7124967 | Beechwood Sales & Service | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| 7124968 | BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | | NEW BERLIN | WI | 53151-0946 | |
| 7124969 | Beeck, Joanah | Address on file | | | | | | | |
| 7124970 | Beecken, Sarah | Address on file | | | | | | | |
| 7124971 | Beecroft, Arrionne | Address on file | | | | | | | |
| 7175982 | Beedy, Joan | Address on file | | | | | | | |
| 7124972 | Beegle, Kaylee | Address on file | | | | | | | |
| 7124973 | Beehn, Jeremiah | Address on file | | | | | | | |
| 7124974 | Beeken, Tom | Address on file | | | | | | | |
| 7124975 | Beekman, Mary | Address on file | | | | | | | |
| 7175983 | Beeler, Kay | Address on file | | | | | | | |
| 7124976 | Beelge, Brittani | Address on file | | | | | | | |
| 7175984 | Beem, Alicia | Address on file | | | | | | | |
| 7124977 | Beem, Angie | Address on file | | | | | | | |
| 7175985 | Beem, Julia | Address on file | | | | | | | |
| 7124978 | Beem, Sherry | Address on file | | | | | | | |
| 7124979 | Beeman, Angela | Address on file | | | | | | | |
| 7124980 | Beeman, Debra | Address on file | | | | | | | |
| 7124981 | Beeman, Scott | Address on file | | | | | | | |
| 7124982 | Been, James | Address on file | | | | | | | |
| 7124983 | Beenblossom, Nicki | Address on file | | | | | | | |
| 7175986 | Beenken, Alexis | Address on file | | | | | | | |
| 7124985 | BEER CAPITOL DISTRIBUTING | BIN 88680 | | | | MILWAUKEE | WI | 53288-0680 | |
| 7124986 | BEER CAPITOL DISTRIBUTING | W222 N 5700 MILLER WAYS | | | | SUSSEX | WI | 53089 | |
| 7290238 | BEER NUTS INCORPORATED | 103 N ROBINSON | | | | BLOOMINGTON | IL | 61701-0000 | |
| 7124984 | Beer, Whitney | Address on file | | | | | | | |
| 7124987 | Beerli, Jessica | Address on file | | | | | | | |
| 7124988 | Beesley, Hannah | Address on file | | | | | | | |
| 7175987 | Beethe, Savannah | Address on file | | | | | | | |
| 7124989 | Beever, Dylan | Address on file | | | | | | | |
| 7124990 | Befort, Jeffrey | Address on file | | | | | | | |
| 7124991 | Befort, Lanie | Address on file | | | | | | | |
| 7124992 | Begay, Chrishonna | Address on file | | | | | | | |
| 7124993 | Begay, Derrick | Address on file | | | | | | | |
| 7124994 | Begay, Jerome | Address on file | | | | | | | |
| 7124995 | Begay, Latoya | Address on file | | | | | | | |
| 7175988 | Begay, Pearlita | Address on file | | | | | | | |
| 7124996 | Begay, Rochelle | Address on file | | | | | | | |
| 7124997 | Begay, Williamena | Address on file | | | | | | | |
| 7124998 | Begay, Wyonna | Address on file | | | | | | | |
| 7124999 | Begay-Haudley, Joquel | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125000 | Begle, Danielle | Address on file | | | | | | | |
| 7125001 | Begley, Timothy | Address on file | | | | | | | |
| 7125002 | Begnaud, Virginia | Address on file | | | | | | | |
| 7175989 | Begotka, Kelly | Address on file | | | | | | | |
| 7125003 | Behl, Andrew | Address on file | | | | | | | |
| 7337697 | BEHLE OTT | Address on file | | | | | | | |
| 7125004 | Behling, Jamison | Address on file | | | | | | | |
| 7125005 | Behling, Russell | Address on file | | | | | | | |
| 7125006 | Behm, Abby | Address on file | | | | | | | |
| 7175990 | Behm, Bernidine | Address on file | | | | | | | |
| 7175991 | Behm, Christina | Address on file | | | | | | | |
| 7125007 | Behm, Erin | Address on file | | | | | | | |
| 7175992 | Behm, Judith | Address on file | | | | | | | |
| 7125008 | Behmer, Bailey | Address on file | | | | | | | |
| 7175993 | Behn, Jenny | Address on file | | | | | | | |
| 7125009 | Behnke, Belinda | Address on file | | | | | | | |
| 7125010 | Behnke, Bobbie | Address on file | | | | | | | |
| 7175994 | Behnke, Brielle | Address on file | | | | | | | |
| 7175995 | Behnke, Erin | Address on file | | | | | | | |
| 7125011 | Behnke, Jada | Address on file | | | | | | | |
| 7125012 | Behnke, JoAnn | Address on file | | | | | | | |
| 7125013 | Behnke, Kara | Address on file | | | | | | | |
| 7125014 | Behnke, Kate | Address on file | | | | | | | |
| 7175996 | Behnke, Kristina | Address on file | | | | | | | |
| 7125015 | Behnke, Rachael | Address on file | | | | | | | |
| 7337698 | BEHR D ROULEAU | Address on file | | | | | | | |
| 7125016 | Behrend, Mariah | Address on file | | | | | | | |
| 7175997 | Behrends, Julie | Address on file | | | | | | | |
| 7125017 | Behrendt, Lauren | Address on file | | | | | | | |
| 7125018 | Behrendt, Monica | Address on file | | | | | | | |
| 7175998 | Behrendt, Wendy | Address on file | | | | | | | |
| 7125019 | Behrens, Brenda | Address on file | | | | | | | |
| 7125020 | Behrens, Bryce | Address on file | | | | | | | |
| 7125021 | Behrens, Daniel | Address on file | | | | | | | |
| 7125022 | Behrens, Harleigh | Address on file | | | | | | | |
| 7175999 | Behrens, Samantha | Address on file | | | | | | | |
| 7125023 | Behrens, Sarah | Address on file | | | | | | | |
| 7125024 | Behrens, Tanner | Address on file | | | | | | | |
| 7176000 | Behrmann, Kelly | Address on file | | | | | | | |
| 7337699 | BEHRMANN/ KELLY | Address on file | | | | | | | |
| 7125025 | Behselich, Brett | Address on file | | | | | | | |
| 7337700 | BEHZAD GHAZANFARI | Address on file | | | | | | | |
| 7125026 | Beiderwieden, Brent | Address on file | | | | | | | |
| 7125027 | Beier, Zane | Address on file | | | | | | | |
| 7125028 | Beierle, Andrea | Address on file | | | | | | | |
| 7176001 | Beierle, Brandy | Address on file | | | | | | | |
| 7618534 | Beiersdorf Inc. | 45 Danbury Road | | | | Wilton | CT | 06897 | |
| 7125029 | BEIERSDORF INCORPORATED | 45 Danbury Rd | | | | Wilton | CT | 06897 | |
| 7125030 | BEIERSDORF INCORPORATED #59718 | 45 Danbury Rd | | | | Wilton | CT | 06897 | |
| 7337701 | BEIERSDORF INCORPORATED #59718 | PO BOX 751807 | | | | CHARLOTTE | NC | 28275-1807 | |
| 7290239 | BEIERSDORF INCORPORATED #597184 | 45 DANBURY ROAD | | | | WILTON | CT | 06897-0000 | |
| 7125031 | BEIERSDORF INCORPORATED #597184 | ATTN CLAIMS AND ADJUSTMENTS | 45 DANBURY ROAD | | | WILTON | CT | 06897-0000 | |
| 7125032 | BEIERSDORF INCORPORATED #597184 | PO BOX 751807 | | | | CHARLOTTE | NC | 28275-1807 | |
| 7125033 | BEIERSDORF-JOBST INC | 5825 Carnegie Blvd | | | | Charlotte | NC | 28209 | |
| 7125034 | Beighley, Ariana | Address on file | | | | | | | |
| 7125035 | Beighley, Karlanna | Address on file | | | | | | | |
| 7125036 | Beiler, Hannah | Address on file | | | | | | | |
| 7125037 | Beilke, Adam | Address on file | | | | | | | |
| 7125038 | Beilke, Sean | Address on file | | | | | | | |
| 7176002 | Beimborn, Lisa | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176003 | Beinlich, Jennifer | Address on file | | | | | | | |
| 7125039 | Beisecker, Jordan | Address on file | | | | | | | |
| 7125040 | Beisel, Kathryn | Address on file | | | | | | | |
| 7125041 | Beistle, Amanda | Address on file | | | | | | | |
| 7125042 | Beito, Nichole | Address on file | | | | | | | |
| 7125043 | Beitz, Caryn | Address on file | | | | | | | |
| 7125044 | Beitz, Jennifer | Address on file | | | | | | | |
| 7125045 | Beitz-Swenson, Victoria | Address on file | | | | | | | |
| 7125046 | Bejar, Bayleigh | Address on file | | | | | | | |
| 7125047 | Bejar, Jesus | Address on file | | | | | | | |
| 7125048 | Bejarano, Anthony | Address on file | | | | | | | |
| 7337702 | BEKAH FRANKE | Address on file | | | | | | | |
| 7125049 | Bekele, Eden | Address on file | | | | | | | |
| 7125050 | Bekins, Ramona | Address on file | | | | | | | |
| 7365989 | Bekius, Darlene | Curott & Associates, LLC | Attn: Richard W. Curott | 116 Second Ave SW | P.O. Box 206 | Milaca | MN | 56353 | |
| 7366023 | BEKIUS, DARLENE | Address on file | | | | | | | |
| 7224772 | BEKIUS, DARLENE | Address on file | | | | | | | |
| 7290240 | BEKKA FASHION INC | 910 S LOS ANGELES ST SUITE 808 | | | | LOS ANGELES | CA | 90015 | |
| 7125051 | Bekkering, Echo | Address on file | | | | | | | |
| 7125052 | Bekkers, Allia | Address on file | | | | | | | |
| 7289705 | Bekkerus Schott Helmeke DeConcini Johnson Ltd | 1116 Highway 59 S | | | | Detroit Lakes | MN | 56501 | |
| 7176004 | Belair, Jodi | Address on file | | | | | | | |
| 7125053 | Belander, Natasha | Address on file | | | | | | | |
| 7125054 | Belanger, Kristine | Address on file | | | | | | | |
| 7125055 | Belanger, Madisyn | Address on file | | | | | | | |
| 7125056 | Belanger, Stephanie | Address on file | | | | | | | |
| 7176005 | Belarde, Alecia | Address on file | | | | | | | |
| 7125057 | Belarde, Austin | Address on file | | | | | | | |
| 7176006 | Belarde, Haylee | Address on file | | | | | | | |
| 7125058 | Belay, Agerselam | Address on file | | | | | | | |
| 7290241 | BELCAM INC | 27 MONTGOMERY ST | | | | ROUSES POINT | NY | 12979 | |
| 7125059 | BELCAM INC | 27 MONTGOMERY STREET | BOX 277 | | | ROUSES POINT | NY | 12979-0277 | |
| 7176007 | Belch, Dallas | Address on file | | | | | | | |
| 7125060 | Belden, Susan | Address on file | | | | | | | |
| 7125061 | Beldin, Austin | Address on file | | | | | | | |
| 7125062 | Beldin, Meghan | Address on file | | | | | | | |
| 7337703 | BELEN VIEYRA | Address on file | | | | | | | |
| 7125063 | Belew, Kendan | Address on file | | | | | | | |
| 7125064 | Belfiori, Tammi | Address on file | | | | | | | |
| 7125065 | Belfour, Melissa | Address on file | | | | | | | |
| 7125066 | Belfrage, Meredith | Address on file | | | | | | | |
| 7176008 | Belgarde, Gayle | Address on file | | | | | | | |
| 7337704 | BELINDA HARRINGTON | Address on file | | | | | | | |
| 7340458 | BELINDA LOCKE | Address on file | | | | | | | |
| 7340459 | BELINDA MORAN | Address on file | | | | | | | |
| 7340460 | BELINDA PRAEST | Address on file | | | | | | | |
| 7340461 | BELINDA S. GOODWILL | Address on file | | | | | | | |
| 7340462 | BELINDA STADTMUELLER | Address on file | | | | | | | |
| 7340463 | BELINDA ZAVALA | Address on file | | | | | | | |
| 7340464 | BELIZA ROMERO | Address on file | | | | | | | |
| 7176009 | Belk, Ian | Address on file | | | | | | | |
| 7176010 | Belka, Kodah | Address on file | | | | | | | |
| 7176011 | Belke, Karen | Address on file | | | | | | | |
| 7290242 | BELKIN INTERNATIONAL INC | 12045 EAST WATERFRONT DRIVE | | | | PLAYA VISTA | CA | 90094-0000 | |
| 7125067 | Belknap, Jazmin | Address on file | | | | | | | |
| 7125068 | Belknap, Sheila | Address on file | | | | | | | |
| 7125069 | Belkola, Jacob | Address on file | | | | | | | |
| 7125095 | Bell III, James | Address on file | | | | | | | |
| 7564465 | Bell Laboratories | 3699 Kinsman Blvd | | | | MADISON | WI | 53704 | |
| 7340465 | BELL PHARMACEUTICALS INCORPORA | PO BOX 128 | | | | BELLE PLAINE | MN | 56011 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290243 | BELL PHARMACEUTICALS INCORPORATE | PO BOX 128 | | | | BELLE PLAINE | MN | 56011 | |
| 7125096 | BELL PHARMACEUTICALS INCORPORATED | PO BOX 128 | | | | BELLE PLAINE | MN | 56011 | |
| 7290244 | BELL RANGER OUTDOOR APPAREL | 1538 CRESCENT DRIVE | | | | AUGUSTA | GA | 30909 | |
| 7125097 | BELL SPORTS INCORPORATED | 3367 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0000 | |
| 7290245 | BELL SPORTS INCORPORATED | 5550 SCOTTS VALLEY DRIVE | | | | SCOTTS VALLEY | CA | 95066 | |
| 7125098 | BELL SPORTS INCORPORATED | 5550 SCOTTS VALLEY DRIVE | | | | SCOTTS VALLEY | CA | 95066 | |
| 7125099 | BELL SPORTS INCORPORATED | ATTN CREDIT DEPARTMENT | 6333 N STATE HIGHWAY 161 STE 300 | | | IRVING | TX | 75038 | |
| 7340466 | BELL SPORTS INCORPORATED (BIKE | 32835 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0000 | |
| 7125100 | BELL SPORTS INCORPORATED (BIKE) | 6350 San Ignacio Avenue | Suite I-100 | | | San Jose | CA | 95119 | |
| 7176012 | Bell, Aleisa | Address on file | | | | | | | |
| 7125070 | Bell, Alisha | Address on file | | | | | | | |
| 7125071 | Bell, Alyssa | Address on file | | | | | | | |
| 7125072 | Bell, Amber | Address on file | | | | | | | |
| 7176013 | Bell, Angela | Address on file | | | | | | | |
| 7125073 | Bell, Ashley | Address on file | | | | | | | |
| 7125074 | Bell, Charley | Address on file | | | | | | | |
| 7176014 | Bell, Charlotte | Address on file | | | | | | | |
| 7125075 | Bell, Chase | Address on file | | | | | | | |
| 7176015 | Bell, Cheyenne | Address on file | | | | | | | |
| 7125076 | Bell, Dylan | Address on file | | | | | | | |
| 7125077 | Bell, Emily | Address on file | | | | | | | |
| 7125078 | Bell, Grace | Address on file | | | | | | | |
| 7125079 | Bell, Grant | Address on file | | | | | | | |
| 7125080 | Bell, Gunner | Address on file | | | | | | | |
| 7176016 | Bell, Gwyndelyn | Address on file | | | | | | | |
| 7125081 | Bell, Hailey | Address on file | | | | | | | |
| 7125082 | Bell, Heather | Address on file | | | | | | | |
| 7176017 | Bell, Jordan | Address on file | | | | | | | |
| 7176018 | Bell, Julie | Address on file | | | | | | | |
| 7125083 | Bell, Kaitlyn | Address on file | | | | | | | |
| 7125084 | Bell, Kayla | Address on file | | | | | | | |
| 7125085 | Bell, Latesia | Address on file | | | | | | | |
| 7176019 | Bell, Lois | Address on file | | | | | | | |
| 7125086 | Bell, Luke | Address on file | | | | | | | |
| 7125087 | Bell, Megan | Address on file | | | | | | | |
| 7125088 | Bell, Micah | Address on file | | | | | | | |
| 7125089 | Bell, Morgan | Address on file | | | | | | | |
| 7125090 | Bell, Nehemiah | Address on file | | | | | | | |
| 7176020 | Bell, Nicole | Address on file | | | | | | | |
| 7125091 | Bell, Peyton | Address on file | | | | | | | |
| 7125092 | Bell, Samantha | Address on file | | | | | | | |
| 7125093 | Bell, Shelby | Address on file | | | | | | | |
| 7125094 | Bell, Stacey | Address on file | | | | | | | |
| 7176021 | Bell, Zaven | Address on file | | | | | | | |
| 7340467 | BELLA HECK | Address on file | | | | | | | |
| 7340468 | BELLA RAY (K EPSTEIN | Address on file | | | | | | | |
| 7340469 | BELLA ROSE FAY | Address on file | | | | | | | |
| 7340470 | BELLA SCOTT | Address on file | | | | | | | |
| 7125101 | Bellah-Rodriguez, Mario | Address on file | | | | | | | |
| 7176022 | Bellairs, Alan | Address on file | | | | | | | |
| 7340471 | BELLAMARIE KINGSLEY | Address on file | | | | | | | |
| 7125102 | Bellamy, Wayne | Address on file | | | | | | | |
| 7176023 | Belland, Emily | Address on file | | | | | | | |
| 7125103 | Belland, Megan | Address on file | | | | | | | |
| 7125104 | Bellander, Zachary | Address on file | | | | | | | |
| 7125105 | Bellanger, Amber | Address on file | | | | | | | |
| 7125106 | Bellanger, Megan | Address on file | | | | | | | |
| 7340472 | BELLE A LODEL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125107 | BELLE FOURCHE POLICE DEPT/ CITY OF | ATTN MARLYN POMRENKE CHIEF OF POLICE | 1010 8TH AVE | | | BELLE FOURCHE | SD | 57717 | |
| 7125108 | BELLE FOURCHE/ CITY OF | 511 6TH AVENUE | | | | BELLE FOURCHE | SD | 57717 | |
| 7125109 | BELLE JOLI WINERY | 3951 VANOCKER CANYON ROAD | | | | STURGIS | SD | 57785 | |
| 7125110 | BELLE JOLI WINERY | JACKSON WINERY & VINEYARDS LLC | 3951 VANOCKER CANYON RD | PO BOX 7 | | STURGIS | SD | 57785 | |
| 7125111 | BELLE JOLI WINERY | PO BOX 7 | | | | STURGIS | SD | 57785 | |
| 7125112 | Bellefy, Michaela | Address on file | | | | | | | |
| 7125113 | Beller, Randy | Address on file | | | | | | | |
| 7176024 | Belleu, Kayla | Address on file | | | | | | | |
| 7125114 | BELLEVUE LEADER | OMAHA WORLD HERALD | 604 FORT CROOK ROAD N | | | BELLEVUE | NE | 68005 | |
| 7125115 | BELLEVUE/ CITY OF | 210 W MISSION AVE | | | | BELLEVUE | NE | 68005 | |
| 7340473 | BELLEVUE/ CITY OF | C/O ALARM TRACKING AND BILLING SERVICES | PO BOX 26364 | | | COLORADO SPRINGS | CO | 80936 | |
| 7125116 | Bellig, Hannah | Address on file | | | | | | | |
| 7125117 | Bellile, Alex | Address on file | | | | | | | |
| 7290246 | Bellin Health | 1000 W. Northland Ave | | | | Appleton | WI | 54914 | |
| 7290247 | Bellin Health | 2318 Lineville Rd | | | | Suamico | WI | 54173 | |
| 7290248 | Bellin Health | 2401 South Oneida St | | | | Ashwaubenon | WI | 54304 | |
| 7290249 | Bellin Health | 2430 East Mason Street | | | | Green Bay | WI | 54302 | |
| 7290250 | Bellin Health | 2741 Roosevelt Rd | | | | Marinette | WI | 54143 | |
| 7290251 | Bellin Health | 2820 Highway 63 South | | | | Rochester | MN | 55904 | |
| 7290252 | Bellin Health | 3200 Broadway | | | | Quincy | IL | 62301 | |
| 7290253 | Bellin Health | 3708 Highway 63 North | | | | Rochester | MN | 55906-3927 | |
| 7290254 | Bellin Health | 405 W Eighth Street | | | | Monroe | WI | 53566 | |
| 7290255 | Bellin Health | 555 W South Street | | | | Freeport | IL | 61032 | |
| 7125119 | BELLIN HEALTH | OCCUPATIONAL HEALTH SOLUTIONS | PO BOX 8602 | | | CAROL STREAM | IL | 60197-8602 | |
| 7125120 | BELLIN HEALTH | PO BOX 8602 | | | | CAROL STREAM | IL | 60197-8602 | |
| 7290256 | Bellin Health | W3208 Van Roy Rd | | | | Appleton | WI | 54915 | |
| 7125121 | BELLIN MEMORIAL HOSPITAL | PO BOX 23400 | | | | GREEN BAY | WI | 54305-3400 | |
| 7290257 | Bellin Memorial Hospital, INC | 744 South Webster Avenue | P.O. Box 23400 | | | Green Bay | WI | 54301-3400 | |
| 7290258 | Bellin Memorial Hospital, Inc. | 2820 Roosevelt Road | | | | MARINETTE | WI | 51543 | |
| 7176025 | Bellin Memorial Hospital, Inc. | 744 South Webster Avenue | P.O. Box 23400 | | | Green Bay | WI | 54305-3400 | |
| 7125118 | Bellin, Kathleen | Address on file | | | | | | | |
| 7176026 | Belling, Patrick | Address on file | | | | | | | |
| 7125122 | Bellinger, Charles | Address on file | | | | | | | |
| 7125123 | Bellingham, Vickie | Address on file | | | | | | | |
| 7125124 | Bellis, Andelin | Address on file | | | | | | | |
| 7290259 | BELLISSIMA ACCESSORIES LTD | 114 LOGANS WAY | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 7176027 | Bellmann, Sarah | Address on file | | | | | | | |
| 7125125 | Bellmore, Christine | Address on file | | | | | | | |
| 7125126 | Bellmore, Clifford | Address on file | | | | | | | |
| 7125127 | Bellmore, Joseph | Address on file | | | | | | | |
| 7125128 | Bello, Christian | Address on file | | | | | | | |
| 7125129 | Bellon, Dustin | Address on file | | | | | | | |
| 7125130 | Bellovics, Mae | Address on file | | | | | | | |
| 7125131 | Bellow, Jennifer | Address on file | | | | | | | |
| 7176028 | Bellows, Sandra | Address on file | | | | | | | |
| 7340474 | BELLOWS/ SANDRA | Address on file | | | | | | | |
| 7125132 | Bellrose, Heather | Address on file | | | | | | | |
| 7125133 | Bellus, Shanna | Address on file | | | | | | | |
| 7125134 | Bellville, Candice | Address on file | | | | | | | |
| 7125135 | Bell-Wall, Sandra | Address on file | | | | | | | |
| 7125136 | Belmas, Jacob | Address on file | | | | | | | |
| 7176029 | Belmas, Taylor | Address on file | | | | | | | |
| 7125137 | Belmontes-Perez, Victor | Address on file | | | | | | | |
| 7176030 | Belmonte, Timothy | Address on file | | | | | | | |
| 7125138 | Belnap, Lucas | Address on file | | | | | | | |
| 7125139 | Belnap, Tristen | Address on file | | | | | | | |
| 7118193 | Belnick, LLC | 4350 Ball Ground Hwy | | | | Canton | GA | 30143 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125140 | BELOIT AREA CHAMBER OF COMMERCE | 123 N MILL STREET | | | | BELOIT | KS | 67420 | |
| 7564466 | Beloit Box Board | 801 SECOND ST | PO BOX 386 | | | Beloit | WI | 53512-0386 | |
| 7290260 | Beloit Capital, LLC. | 2787 Milwaukee Road Suite A | | | | BELOIT | WI | 53511 | |
| 7125141 | BELOIT CITY TREASURER | 100 STATE STREET | | | | BELOIT | WI | 53512 | |
| 7125142 | Beloit Utilities | 100 State Street | | | | Beloit | WI | 53511 | |
| 7125143 | Beloit Utilities | PO Box 2941 Sewer Service Department | | | | Milwaukee | WI | 53201-2941 | |
| 7125144 | BELOIT/ CITY OF | 119 N HERSHEY AVENUE | | | | BELOIT | KS | 67420 | |
| 7125145 | BELOIT/ CITY OF | TREASURERS OFFICE | 100 STATE STREET | | | BELOIT | WI | 53511 | |
| 7176031 | Belonge, Karen | Address on file | | | | | | | |
| 7125146 | Belongea, Gabi | Address on file | | | | | | | |
| 7176032 | Belongia, Brianna | Address on file | | | | | | | |
| 7176033 | Belongia, Jeanette | Address on file | | | | | | | |
| 7176034 | Belongia, Sharon | Address on file | | | | | | | |
| 7125147 | Belongie, Jayme | Address on file | | | | | | | |
| 7176035 | Belschner, Crystal | Address on file | | | | | | | |
| 7125148 | Belt, Amanda | Address on file | | | | | | | |
| 7125149 | Belt, Shelley | Address on file | | | | | | | |
| 7176036 | Belter, Dennis | Address on file | | | | | | | |
| 7125150 | Belter, Edward | Address on file | | | | | | | |
| 7125151 | Belter, Eric | Address on file | | | | | | | |
| 7176039 | Beltran Andrade, Daniela | Address on file | | | | | | | |
| 7125152 | Beltran, Antonio | Address on file | | | | | | | |
| 7125153 | Beltran, Manuel | Address on file | | | | | | | |
| 7125154 | Beltran, Paula | Address on file | | | | | | | |
| 7176037 | Beltran, Phillip | Address on file | | | | | | | |
| 7176038 | Beltran, Robert | Address on file | | | | | | | |
| 7125155 | Beltran, Trinity | Address on file | | | | | | | |
| 7125156 | Beltran-Gonzalez, Jose | Address on file | | | | | | | |
| 7176040 | Beltz, John | Address on file | | | | | | | |
| 7125157 | BELUGA | 500 7th Avenue 16th Floor | | | | New York | NY | 10018 | |
| 7339826 | BELVA SEAMANN | Address on file | | | | | | | |
| 7339827 | BELVA STALEY | Address on file | | | | | | | |
| 7125158 | BELVIDERE ACE HARDWARE | 302 MEADOW | | | | BELVIDERE | IL | 61008 | |
| 7125159 | Belvidere Water and Sewer Department | 401 WHITNEY BLVD | | | | BELVIDERE | IL | 61008 | |
| 7125160 | Belz, Jennifer | Address on file | | | | | | | |
| 7176041 | Belz, John | Address on file | | | | | | | |
| 7176042 | Belz, Sam | Address on file | | | | | | | |
| 7125161 | Belz, Shanna | Address on file | | | | | | | |
| 7125162 | Belzeski, Aaron | Address on file | | | | | | | |
| 7125163 | Beman, Reilly | Address on file | | | | | | | |
| 7125164 | Beminster, Lauren | Address on file | | | | | | | |
| 7339828 | BEMELMAN FAMILY | Address on file | | | | | | | |
| 7176043 | Bemis Fox, Melanie | Address on file | | | | | | | |
| 7290261 | BEMIS MANUFACTURING | 300 MILL STREET | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 7125166 | BEMIS MANUFACTURING | 300 MILL STREET | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 7125167 | BEMIS MANUFACTURING | ACCOUNTS RECEIVABLE | BIN 88383 | | | MILWAUKEE | WI | 53288-0383 | |
| 7118156 | Bemis Manufacturing Company | 300 Mill Street | | | | Sheboygan Falls | WI | 53085 | |
| 7125165 | Bemis, Kayla | Address on file | | | | | | | |
| 7125168 | BEMISS DISTRIBUTING COMPANY | 101 S INDUSTRIAL PARKWAY | | | | WEST UNION | IA | 52175 | |
| 7125169 | BEMISS DISTRIBUTING COMPANY | PO BOX 493 | | | | WEST UNION | IA | 52175 | |
| 7339829 | BEN APPLEBY | Address on file | | | | | | | |
| 7125170 | BEN BERGER ACCESSORIES | 1385 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10018-0000 | |
| 7125171 | BEN BERGER ACCESSORIES | 350 FIFTH AVENUE 70TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 7125172 | BEN BERGER ACCESSORIES | BOX 5727 GPO | | | | NEW YORK | NY | 10087-5727 | |
| 7339830 | BEN BOUCHE | Address on file | | | | | | | |
| 7339831 | BEN BURDICK | Address on file | | | | | | | |
| 7339832 | BEN CARLSON | Address on file | | | | | | | |
| 7339833 | BEN CLARK | Address on file | | | | | | | |
| 7339834 | BEN CLOWARD | Address on file | | | | | | | |
| 7339835 | BEN CONRAD | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339836 | BEN COOPER | Address on file | | | | | | | |
| 7339837 | BEN DICKSION | Address on file | | | | | | | |
| 7125173 | BEN E KEITH BEVERAGES | 1805 RECORD CROSSING | | | | DALLAS | TX | 75235 | |
| 7125174 | BEN E KEITH BEVERAGES | 601 EAST 7TH STREET | | | | DALLAS | TX | 75235 | |
| 7339838 | BEN FREDRICKSON | Address on file | | | | | | | |
| 7290262 | Ben Glo/Portside | 3651 W Irving Park Rd | | | | Chicago | IL | 60618 | |
| 7339839 | BEN GLOVER | Address on file | | | | | | | |
| 7339840 | BEN GORANS | Address on file | | | | | | | |
| 7339841 | BEN GRITZMAKER | Address on file | | | | | | | |
| 7339842 | BEN HELMERS | Address on file | | | | | | | |
| 7339843 | BEN HOEFLER | Address on file | | | | | | | |
| 7339844 | BEN JR HOLBROOK | Address on file | | | | | | | |
| 7340575 | BEN M PREBLE | Address on file | | | | | | | |
| 7340576 | BEN MEYERHOFER | Address on file | | | | | | | |
| 7340577 | BEN POLMANTE | Address on file | | | | | | | |
| 7340578 | BEN ROSCAMP | Address on file | | | | | | | |
| 7340579 | BEN STIVARIUS | Address on file | | | | | | | |
| 7340580 | BEN STROOISMA | Address on file | | | | | | | |
| 7125175 | BEN TAYLOR INCORPORATED | PO BOX 810 | | | | SHELBY | MT | 59474-0810 | |
| 7340581 | BEN WENDT | Address on file | | | | | | | |
| 7340582 | BEN WINTER | Address on file | | | | | | | |
| 7125176 | Benage, Dillynn | Address on file | | | | | | | |
| 7125177 | Benallie, Conan | Address on file | | | | | | | |
| 7125178 | Benally, Katarina | Address on file | | | | | | | |
| 7125179 | Benally, Steven | Address on file | | | | | | | |
| 7125180 | Benally, Terrill | Address on file | | | | | | | |
| 7125181 | Benavente, Carolina | Address on file | | | | | | | |
| 7176044 | Benavente, John | Address on file | | | | | | | |
| 7125182 | Benavente, Kaprice | Address on file | | | | | | | |
| 7125183 | Benavides, Jordyn | Address on file | | | | | | | |
| 7125184 | Benavidez, Jesslyn | Address on file | | | | | | | |
| 7125185 | Benavidez, Juanita | Address on file | | | | | | | |
| 7125186 | Benavidez, Liza | Address on file | | | | | | | |
| 7125187 | Benbo, Ronald | Address on file | | | | | | | |
| 7125188 | Benbrook, Kristal | Address on file | | | | | | | |
| 7176045 | Bence, Tammy | Address on file | | | | | | | |
| 7176046 | Bence, Tara | Address on file | | | | | | | |
| 7125189 | Benchoff, Amber | Address on file | | | | | | | |
| 7340583 | BENCK FAMILY | Address on file | | | | | | | |
| 7125190 | Benck, Carol | Address on file | | | | | | | |
| 7125191 | Bend Garbage | 20835 Montana Way | | | | Bend | OR | 97701 | |
| 7125192 | Bend Garbage & Recycling | 20835 Montana Way | | | | Bend | OR | 97701 | |
| 7340584 | BEND LOCK & SAFE INCORPORATED | 204 NE FRANKLIN AVENUE | | | | BEND | OR | 97701 | |
| 7125193 | BEND/ CITY OF | PO BOX 1348 | | | | BEND | OR | 97709-1348 | |
| 7125194 | Benda, Kerri | Address on file | | | | | | | |
| 7176047 | Benda, Michael | Address on file | | | | | | | |
| 7125195 | BendBroadBand | 63090 Sherman Rd. | | | | Bend | OR | 97703 | |
| 7125196 | BendBroadBand | DEPT 0012 | | | | PALATINE | IL | 60055-0012 | |
| 7176048 | Bender, Andrew | Address on file | | | | | | | |
| 7176049 | Bender, Anthony | Address on file | | | | | | | |
| 7125197 | Bender, Bobby | Address on file | | | | | | | |
| 7125198 | Bender, Charissa | Address on file | | | | | | | |
| 7125199 | Bender, Ingrid | Address on file | | | | | | | |
| 7125200 | Bender, Jaimee | Address on file | | | | | | | |
| 7176050 | Bender, Luke | Address on file | | | | | | | |
| 7176051 | Bendickson, Bailey | Address on file | | | | | | | |
| 7125201 | Bendickson, Kristy | Address on file | | | | | | | |
| 7125202 | Bendickson, Trysta | Address on file | | | | | | | |
| 7125203 | Bendix, John | Address on file | | | | | | | |
| 7125204 | Bendixen, Verne | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125205 | BENDLIN FIRE EQUIPMENT COMPANY INC | 13190 W GLENDALE AVENUE | | | | BUTLER | WI | 53007 | |
| 7176052 | Bendon, Loretta | Address on file | | | | | | | |
| 7125206 | Bendt, Paige | Address on file | | | | | | | |
| 7125207 | Bendtsen, Corbyn | Address on file | | | | | | | |
| 7125208 | Bene, Jessica | Address on file | | | | | | | |
| 7125209 | Benedetti, Emily | Address on file | | | | | | | |
| 7340585 | BENEDICT KILGAS | Address on file | | | | | | | |
| 7125210 | Benedict, Tori | Address on file | | | | | | | |
| 7125211 | Benefield, Tommie | Address on file | | | | | | | |
| 7290263 | Benefis Hospitals, Inc. | 1101 26th Street South | | | | Great Falls | MT | 59405 | |
| 7176053 | Benfer, Nichole | Address on file | | | | | | | |
| 7125212 | Benfield, Whitney | Address on file | | | | | | | |
| 7125213 | Benge, Kianna | Address on file | | | | | | | |
| 7176054 | Benge, Patricia | Address on file | | | | | | | |
| 7593973 | Ben-Glo Optical, Inc. | Attn: Bruce Malter | 3651 W. Irving Park Road | | | Chicago | IL | 60618 | |
| 7593777 | Ben-Glo Optical, Inc. | Attn: Bruce Miller | 3651 W. Irving Park Road | | | Chicago | IL | 60618 | |
| 7593973 | Ben-Glo Optical, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Kevin H. Morse | 161 North Clark Street, Suite 4200 | | Chicago | IL | 60601 | |
| 7593777 | Ben-Glo Optical, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Kevin H. Morse | 161 North Clark Street, Suite 4200 | | Chicago | IL | 60601 | |
| 7176055 | Bengry, Lily | Address on file | | | | | | | |
| 7125214 | Benham, Erica | Address on file | | | | | | | |
| 7125215 | Beniach, Brittany | Address on file | | | | | | | |
| 7125216 | Benidt, Joseph | Address on file | | | | | | | |
| 7290264 | BENIKO INCORPORATED | 6623 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90040 | |
| 7125217 | BENIKO INCORPORATED | 6623 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90040 | |
| 7125218 | BENIKO INCORPORATED | 6817 E ACCO ST | | | | COMMERCE | CA | 90040 | |
| 7125219 | Bening, Chloe | Address on file | | | | | | | |
| 7125220 | Benish, Wesley | Address on file | | | | | | | |
| 7125221 | Ben-Ismail, Zachary | Address on file | | | | | | | |
| 7340586 | BENITA J MILLER | Address on file | | | | | | | |
| 7340587 | BENITA WOOLEY | Address on file | | | | | | | |
| 7125222 | Benites, Cristina | Address on file | | | | | | | |
| 7125223 | Benites, Rachel | Address on file | | | | | | | |
| 7125224 | Benitez, Alicia | Address on file | | | | | | | |
| 7125225 | Benitez, Ashley | Address on file | | | | | | | |
| 7125226 | Benitez, Bryan | Address on file | | | | | | | |
| 7125227 | Benitez, Dillon | Address on file | | | | | | | |
| 7176056 | Benitez, Melinda | Address on file | | | | | | | |
| 7125228 | Benitez, Teresa | Address on file | | | | | | | |
| 7340588 | BENJAMIN A RETEL | Address on file | | | | | | | |
| 7340589 | BENJAMIN ALBERTO-RUIZ | Address on file | | | | | | | |
| 7340590 | BENJAMIN ANDERSON | Address on file | | | | | | | |
| 7340591 | BENJAMIN ARETZ | Address on file | | | | | | | |
| 7340592 | BENJAMIN BEDUZE | Address on file | | | | | | | |
| 7340593 | BENJAMIN BIGGERSTAFF | Address on file | | | | | | | |
| 7340594 | BENJAMIN BLAUMAN | Address on file | | | | | | | |
| 7340933 | BENJAMIN BRADLEY | Address on file | | | | | | | |
| 7340934 | BENJAMIN BRONKHORST | Address on file | | | | | | | |
| 7340935 | BENJAMIN CAMPBELL | Address on file | | | | | | | |
| 7340936 | BENJAMIN CARRERA | Address on file | | | | | | | |
| 7340937 | BENJAMIN CRAWFORD | Address on file | | | | | | | |
| 7340938 | BENJAMIN DICK | Address on file | | | | | | | |
| 7340939 | BENJAMIN DICKEY | Address on file | | | | | | | |
| 7340940 | BENJAMIN E WIPF | Address on file | | | | | | | |
| 7340941 | BENJAMIN ESTEP | Address on file | | | | | | | |
| 7340942 | BENJAMIN FREDRICKSON | Address on file | | | | | | | |
| 7340943 | BENJAMIN H SASNETT | Address on file | | | | | | | |
| 7340944 | BENJAMIN HANSON | Address on file | | | | | | | |
| 7340945 | BENJAMIN KAFTON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340946 | BENJAMIN LAASER | Address on file | | | | | | | |
| 7340947 | BENJAMIN LAMB | Address on file | | | | | | | |
| 7340948 | BENJAMIN LIEBZEIT | Address on file | | | | | | | |
| 7340949 | BENJAMIN LUND | Address on file | | | | | | | |
| 7340950 | BENJAMIN MADILL | Address on file | | | | | | | |
| 7340951 | BENJAMIN MARQUEZ | Address on file | | | | | | | |
| 7340952 | BENJAMIN MARTINELLI | Address on file | | | | | | | |
| 7339877 | BENJAMIN MILLER | Address on file | | | | | | | |
| 7339878 | BENJAMIN N WRIGHT | Address on file | | | | | | | |
| 7125236 | BENJAMIN NEWS | P.O. Box 16147 | | | | Missoula | MT | 59808 | |
| 7125237 | BENJAMIN NEWS DIV OF TNG LP | 1701 RANKIN | PO BOX 16147 | | | MISSOULA | MT | 59808 | |
| 7125238 | Benjamin News Group, Inc. | 1701 Rankin Street PO Box 16147 | | | | Missoula | MT | 59808 | |
| 7125239 | BENJAMIN NEWS MISSOULA DIV NEWS GROUP | 1701 RANKIN | PO BOX 16147 | | | MISSOULA | MT | 59808 | |
| 7339879 | BENJAMIN P. SMYTH | Address on file | | | | | | | |
| 7339880 | BENJAMIN PARIS | Address on file | | | | | | | |
| 7339881 | BENJAMIN PETERSEN | Address on file | | | | | | | |
| 7339882 | BENJAMIN POLLEY | Address on file | | | | | | | |
| 7339883 | BENJAMIN PRIEST | Address on file | | | | | | | |
| 7339884 | BENJAMIN RABE | Address on file | | | | | | | |
| 7339885 | BENJAMIN RANKIN | Address on file | | | | | | | |
| 7339886 | BENJAMIN RUSKIN | Address on file | | | | | | | |
| 7339887 | BENJAMIN SCOTT | Address on file | | | | | | | |
| 7339888 | BENJAMIN SEIFERT | Address on file | | | | | | | |
| 7339889 | BENJAMIN SHAW | Address on file | | | | | | | |
| 7339890 | BENJAMIN SNAVELY | Address on file | | | | | | | |
| 7339891 | BENJAMIN ST JOHN | Address on file | | | | | | | |
| 7339892 | BENJAMIN SULLIVAN | Address on file | | | | | | | |
| 7339893 | BENJAMIN SWENSON | Address on file | | | | | | | |
| 7339894 | BENJAMIN THOMPSON | Address on file | | | | | | | |
| 7339895 | BENJAMIN VANDEHEY | Address on file | | | | | | | |
| 7339896 | BENJAMIN VANROSSUM | Address on file | | | | | | | |
| 7339912 | BENJAMIN VERSAW | Address on file | | | | | | | |
| 7339913 | BENJAMIN VOGLTANZ | Address on file | | | | | | | |
| 7339914 | BENJAMIN WALSTROM | Address on file | | | | | | | |
| 7339915 | BENJAMIN WALTHER | Address on file | | | | | | | |
| 7339916 | BENJAMIN WELCH | Address on file | | | | | | | |
| 7339917 | BENJAMIN WHITE | Address on file | | | | | | | |
| 7339918 | BENJAMIN WIEGAND | Address on file | | | | | | | |
| 7339919 | BENJAMIN WRIGHT | Address on file | | | | | | | |
| 7125229 | Benjamin, Christine | Address on file | | | | | | | |
| 7125230 | Benjamin, Christopher | Address on file | | | | | | | |
| 7125231 | Benjamin, Isaiah | Address on file | | | | | | | |
| 7125232 | Benjamin, Kimberly | Address on file | | | | | | | |
| 7125233 | Benjamin, Kyle | Address on file | | | | | | | |
| 7125234 | Benjamin, Rhiannon | Address on file | | | | | | | |
| 7125235 | Benjamin, Vernon | Address on file | | | | | | | |
| 7339920 | BENJAMINE G DEAN | Address on file | | | | | | | |
| 7339921 | BENJIE HAYEK | Address on file | | | | | | | |
| 7125240 | Benke, Skyler | Address on file | | | | | | | |
| 7125241 | Benkert, Brandon | Address on file | | | | | | | |
| 7125242 | Benn, Mardee | Address on file | | | | | | | |
| 7125243 | Benner, Kendra | Address on file | | | | | | | |
| 7176057 | Benner, Marylou | Address on file | | | | | | | |
| 7125244 | Benner, Samantha | Address on file | | | | | | | |
| 7339922 | BENNETT ANSELL | Address on file | | | | | | | |
| 7339923 | BENNETT MONCRIEF | Address on file | | | | | | | |
| 7125245 | Bennett, Aaron | Address on file | | | | | | | |
| 7176058 | Bennett, Alex | Address on file | | | | | | | |
| 7125246 | Bennett, Alicia | Address on file | | | | | | | |
| 7125247 | Bennett, Amber | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125248 | Bennett, Amie | Address on file | | | | | | | |
| 7125249 | Bennett, Ashley | Address on file | | | | | | | |
| 7125250 | Bennett, Braden | Address on file | | | | | | | |
| 7125251 | Bennett, Brenda | Address on file | | | | | | | |
| 7125252 | Bennett, Caleigh | Address on file | | | | | | | |
| 7125253 | Bennett, Cela | Address on file | | | | | | | |
| 7125254 | Bennett, Cheena | Address on file | | | | | | | |
| 7176059 | Bennett, Christine | Address on file | | | | | | | |
| 7125255 | Bennett, Colt | Address on file | | | | | | | |
| 7125256 | Bennett, Connie | Address on file | | | | | | | |
| 7125257 | Bennett, Curtis | Address on file | | | | | | | |
| 7125258 | Bennett, Daria | Address on file | | | | | | | |
| 7176060 | Bennett, David | Address on file | | | | | | | |
| 7176061 | Bennett, David | Address on file | | | | | | | |
| 7125259 | Bennett, Erika | Address on file | | | | | | | |
| 7125260 | Bennett, Hunter | Address on file | | | | | | | |
| 7125261 | Bennett, Jadyn | Address on file | | | | | | | |
| 7125262 | Bennett, James | Address on file | | | | | | | |
| 7125263 | Bennett, Jared | Address on file | | | | | | | |
| 7176062 | Bennett, Jeremy | Address on file | | | | | | | |
| 7125264 | Bennett, Jessica | Address on file | | | | | | | |
| 7125265 | Bennett, Kelsey | Address on file | | | | | | | |
| 7125266 | Bennett, Kimberly | Address on file | | | | | | | |
| 7125267 | Bennett, Lisa | Address on file | | | | | | | |
| 7125268 | Bennett, Lori | Address on file | | | | | | | |
| 7176063 | Bennett, Lori | Address on file | | | | | | | |
| 7125269 | Bennett, Lydia | Address on file | | | | | | | |
| 7125270 | Bennett, Lydia | Address on file | | | | | | | |
| 7176064 | Bennett, Marena | Address on file | | | | | | | |
| 7125271 | Bennett, Mariah | Address on file | | | | | | | |
| 7125272 | Bennett, Mark | Address on file | | | | | | | |
| 7125273 | Bennett, Michelle | Address on file | | | | | | | |
| 7176065 | Bennett, Michelle | Address on file | | | | | | | |
| 7125274 | Bennett, Mikel | Address on file | | | | | | | |
| 7176066 | Bennett, Nicole | Address on file | | | | | | | |
| 7125275 | Bennett, Noel | Address on file | | | | | | | |
| 7125276 | Bennett, Orianna | Address on file | | | | | | | |
| 7176067 | Bennett, Ranee | Address on file | | | | | | | |
| 7125277 | Bennett, Ricky | Address on file | | | | | | | |
| 7125278 | Bennett, Rosetta | Address on file | | | | | | | |
| 7125279 | Bennett, SarahAnn | Address on file | | | | | | | |
| 7176068 | Bennett, Sean | Address on file | | | | | | | |
| 7125280 | Bennett, Sherry | Address on file | | | | | | | |
| 7125281 | Bennett, Spencer | Address on file | | | | | | | |
| 7176069 | Bennett, Sylvia | Address on file | | | | | | | |
| 7176070 | Bennett, Tara | Address on file | | | | | | | |
| 7125282 | Bennettt, Joseph | Address on file | | | | | | | |
| 7125283 | Bennin, Benjamin | Address on file | | | | | | | |
| 7125284 | Benning, Maggie | Address on file | | | | | | | |
| 7125285 | Benning, Sara | Address on file | | | | | | | |
| 7125286 | Bennion, Ryan | Address on file | | | | | | | |
| 7125287 | Bennion, Shelby | Address on file | | | | | | | |
| 7176071 | Bennis, Brittany | Address on file | | | | | | | |
| 7339924 | BENNY ZAVALA | | | | | | | | |
| 7339925 | BENO PLUMBING & HEATING INC | PO BOX 8025 | | | | GREENBAY | WI | 54308 | |
| 7339926 | BENO PLUMBING & HEATING INCORP | PO BOX 8025 | | | | GREEN BAY | WI | 54308 | |
| 7125288 | BENO PLUMBING & HEATING INCORPORATED | PO BOX 8025 | | | | GREEN BAY | WI | 54308 | |
| 7176072 | Benoit, Marissa | Address on file | | | | | | | |
| 7125289 | Benoit, Nathan | Address on file | | | | | | | |
| 7176073 | Benoit, Zechariah | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339927 | BENOIT/ MARISSA | Address on file | | | | | | | |
| 7125290 | Benoy, Annika | Address on file | | | | | | | |
| 7290265 | Bens lawn | 1262 N State Hwy 105 | | | | Monticello | IL | 61856 | |
| 7125291 | BEN'S LAWN & LANDSCAPING SERVICES INC | 1262 N STATE HIGHWAY 105 | | | | MONTICELLO | IL | 61856 | |
| 7125292 | Bense, Jeffrey | Address on file | | | | | | | |
| 7125307 | Benson Smith, Makayla | Address on file | | | | | | | |
| 7176074 | Benson, Austin | Address on file | | | | | | | |
| 7125293 | Benson, Brandi | Address on file | | | | | | | |
| 7176075 | Benson, Brett | Address on file | | | | | | | |
| 7125294 | Benson, Bryan | Address on file | | | | | | | |
| 7125295 | Benson, Courtnie | Address on file | | | | | | | |
| 7125296 | Benson, Danielle | Address on file | | | | | | | |
| 7125297 | Benson, Douglas | Address on file | | | | | | | |
| 7125298 | Benson, Elizabeth | Address on file | | | | | | | |
| 7176076 | Benson, Garrett | Address on file | | | | | | | |
| 7125299 | Benson, Hannah | Address on file | | | | | | | |
| 7176077 | Benson, James | Address on file | | | | | | | |
| 7176078 | Benson, Jessica | Address on file | | | | | | | |
| 7125300 | Benson, Joyce | Address on file | | | | | | | |
| 7176079 | Benson, Karen | Address on file | | | | | | | |
| 7125301 | Benson, Kelly | Address on file | | | | | | | |
| 7176080 | Benson, Mackenzie | Address on file | | | | | | | |
| 7125302 | Benson, Mary | Address on file | | | | | | | |
| 7176081 | Benson, Molly | Address on file | | | | | | | |
| 7176082 | Benson, Morgan | Address on file | | | | | | | |
| 7125303 | Benson, Savannah | Address on file | | | | | | | |
| 7125304 | Benson, Shamra | Address on file | | | | | | | |
| 7125305 | Benson, Skylar | Address on file | | | | | | | |
| 7125306 | Benson, Tabitha | Address on file | | | | | | | |
| 7176083 | Benstein, Deanna | Address on file | | | | | | | |
| 7339928 | BENT J POUTTU | Address on file | | | | | | | |
| 7125308 | Bentcik, Mindie | Address on file | | | | | | | |
| 7176084 | Bentele, Ryan | Address on file | | | | | | | |
| 7125309 | Benter, Haley | Address on file | | | | | | | |
| 7125310 | BENTEX GROUP INC | 34 WEST 33RD STREET 2ND FLR | | | | NEW YORK | NY | 10001 | |
| 7290266 | BENTEX GROUP INC | 34 WEST 33RD STREET ROOM 200 | | | | NEW YORK | NY | 10001 | |
| 7176085 | Bentheimer, Austin S | Address on file | | | | | | | |
| 7125311 | Bentiez, Amanda | Address on file | | | | | | | |
| 7176086 | Bentlage, Debora | Address on file | | | | | | | |
| 7339929 | BENTLEI L DAVIS | Address on file | | | | | | | |
| 7339930 | BENTLEY HAWKINS | Address on file | | | | | | | |
| 7339931 | BENTLEY SWEEN | Address on file | | | | | | | |
| 7331131 | BENTLEY THE WEST | Address on file | | | | | | | |
| 7176087 | Bentley, Destini | Address on file | | | | | | | |
| 7176088 | Bentley, Holly | Address on file | | | | | | | |
| 7176089 | Bentley, Laura | Address on file | | | | | | | |
| 7125312 | Bentley, Michael | Address on file | | | | | | | |
| 7125313 | Bentley, Noah | Address on file | | | | | | | |
| 7125314 | Bentley, Rebekah | Address on file | | | | | | | |
| 7125315 | Bentley, Tiffany | Address on file | | | | | | | |
| 7331132 | BENTLY O'REILLY | Address on file | | | | | | | |
| 7331133 | BENTLY REDHEART | Address on file | | | | | | | |
| 7331134 | BENTON BIRDWELL | Address on file | | | | | | | |
| 7125322 | BENTON COUNTY TREASURER | 111 EAST 4TH STREET STE 3 | | | | VINTON | IA | 52349 | |
| 7125323 | BENTON COUNTY TREASURER | 5600 W CANAL DRIVE | | | | KENNEWICK | WA | 99336-2327 | |
| 7125324 | BENTON COUNTY TREASURER | PO BOX 129 | | | | FOLEY | MN | 56329-0129 | |
| 7125325 | BENTON FRANKLIN HEALTH DISTRICT | 7102 W OKANOGAN PLACE | | | | KENNEWICK | WA | 99336 | |
| 7125326 | Benton PUD | 2721 W 10th Ave | | | | Kennewick | WA | 99336 | |
| 7125327 | Benton PUD | Kim R. Berger, Customer Service Lead Coordinator | 2721 W 10th Ave | PO Box 6270 | | Kennewick | WA | 99336 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125327 | Benton PUD | PO Box 6270 | | | | Kennewick | WA | 99336 | |
| 7331135 | BENTON ROWE | Address on file | | | | | | | |
| 7125328 | Benton Rural Electric | 402 7th St | | | | Prosser | WA | 99350 | |
| 7125329 | Benton Rural Electric | P.O. Box 1150 | | | | Prosser | WA | 99350 | |
| 7331136 | BENTON RURAL ELECTRIC | PO BOX 6270 | | | | KENNEWICK | WA | 99336-0270 | |
| 7125316 | Benton, Carla | Address on file | | | | | | | |
| 7125317 | Benton, Dana | Address on file | | | | | | | |
| 7125318 | Benton, Elizabeth | Address on file | | | | | | | |
| 7125319 | Benton, Erin | Address on file | | | | | | | |
| 7125320 | Benton, Griffin | Address on file | | | | | | | |
| 7125321 | Benton, Renae | Address on file | | | | | | | |
| 7125330 | Bentz, Alana | Address on file | | | | | | | |
| 7176090 | Bentz, Anthony | Address on file | | | | | | | |
| 7176091 | Bentz, Diana | Address on file | | | | | | | |
| 7125331 | Bentz, Ryan | Address on file | | | | | | | |
| 7125332 | Bentzen, Andrew | Address on file | | | | | | | |
| 7176092 | Bentzler, Charles | Address on file | | | | | | | |
| 7125333 | Benusa, Brice | Address on file | | | | | | | |
| 7125334 | Benusa, Sejal | Address on file | | | | | | | |
| 7176093 | Benward, Wayde | Address on file | | | | | | | |
| 7125335 | Benware, Brittni | Address on file | | | | | | | |
| 7125336 | Benyakhlef, Adil | Address on file | | | | | | | |
| 7366127 | BENZ, GIL | Address on file | | | | | | | |
| 7176094 | Benz, Wendy | Address on file | | | | | | | |
| 7176095 | Benzie, Kris | Address on file | | | | | | | |
| 7125337 | Benzkofer, Grace | Address on file | | | | | | | |
| 7125338 | Benzshawel, Torie | Address on file | | | | | | | |
| 7125339 | Beplate, Jessica | Address on file | | | | | | | |
| 7125340 | Bequette, Samantha | Address on file | | | | | | | |
| 7125341 | Bera, Kenia | Address on file | | | | | | | |
| 7125342 | Beran, Nichole | Address on file | | | | | | | |
| 7125343 | Beranek, Debra | Address on file | | | | | | | |
| 7125344 | Beranek, Kaytlyn | Address on file | | | | | | | |
| 7125345 | Beranek, Laurie | Address on file | | | | | | | |
| 7176096 | Beranek, Theresa | Address on file | | | | | | | |
| 7176097 | Berard, Michelle | Address on file | | | | | | | |
| 7176098 | Berardi, Patricia | Address on file | | | | | | | |
| 7125346 | Berberich, Brayden | Address on file | | | | | | | |
| 7125347 | Berberich, Taylor | Address on file | | | | | | | |
| 7125348 | Berceau, Laurie | Address on file | | | | | | | |
| 7331137 | BERDINA MICHENER | Address on file | | | | | | | |
| 7331138 | BERDINYA NOVAK | Address on file | | | | | | | |
| 7125349 | Beregovaia, Larisa | Address on file | | | | | | | |
| 7125350 | Berendes, Austin | Address on file | | | | | | | |
| 7125351 | Berendes, Justice | Address on file | | | | | | | |
| 7125352 | Berendes, Melody | Address on file | | | | | | | |
| 7125353 | Berendes, Nancy | Address on file | | | | | | | |
| 7176099 | Berends, Grace | Address on file | | | | | | | |
| 7125354 | Berens, Brett | Address on file | | | | | | | |
| 7125355 | Berenschot, Bryce | Address on file | | | | | | | |
| 7125356 | Berenson, Joseph | Address on file | | | | | | | |
| 7331139 | BERG FAMILY | Address on file | | | | | | | |
| 7125357 | Berg, Amanda | Address on file | | | | | | | |
| 7125358 | Berg, Andrew | Address on file | | | | | | | |
| 7176100 | Berg, Angela | Address on file | | | | | | | |
| 7125359 | Berg, Chareen | Address on file | | | | | | | |
| 7125360 | Berg, Cindy | Address on file | | | | | | | |
| 7176101 | Berg, Diana | Address on file | | | | | | | |
| 7125361 | Berg, Donald | Address on file | | | | | | | |
| 7125362 | Berg, Emaleigh | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125363 | Berg, Hanson | Address on file | | | | | | | |
| 7125364 | Berg, Heather | Address on file | | | | | | | |
| 7125365 | Berg, Jada | Address on file | | | | | | | |
| 7125366 | Berg, James | Address on file | | | | | | | |
| 7176102 | Berg, Joan | Address on file | | | | | | | |
| 7125367 | Berg, John-David | Address on file | | | | | | | |
| 7125368 | Berg, Karissa | Address on file | | | | | | | |
| 7125369 | Berg, Kelsey | Address on file | | | | | | | |
| 7125370 | Berg, Kendra | Address on file | | | | | | | |
| 7176103 | Berg, Max | Address on file | | | | | | | |
| 7125371 | Berg, Michael | Address on file | | | | | | | |
| 7176104 | Berg, Rachel | Address on file | | | | | | | |
| 7125372 | Berg, Richard | Address on file | | | | | | | |
| 7176105 | Berg, Tamara | Address on file | | | | | | | |
| 7125373 | Berg, Teresa | Address on file | | | | | | | |
| 7176106 | Berg, Teri | Address on file | | | | | | | |
| 7176107 | Berg, Travis | Address on file | | | | | | | |
| 7176108 | Berg, Trystan | Address on file | | | | | | | |
| 7290267 | BERGAN LLC | 27600 SOUTH HWY 125 | | | | MONKEY ISLAND | OK | 74331 | |
| 7125374 | Berge, Brandon | Address on file | | | | | | | |
| 7125375 | Berge, Judith | Address on file | | | | | | | |
| 7125376 | Berge, Virginia | Address on file | | | | | | | |
| 7125377 | Bergen, Erin | Address on file | | | | | | | |
| 7331140 | BERGENSONS PROPERTY SERVICES I | 1575 HENTHORNE DRIVE | | | | MAUMEE | OH | 43537 | |
| 7125378 | BERGENSONS PROPERTY SERVICES INC | 1575 HENTHORNE DRIVE | | | | MAUMEE | OH | 43537-0000 | |
| 7331141 | BERGER FAMILY | Address on file | | | | | | | |
| 7125379 | Berger, Alayna | Address on file | | | | | | | |
| 7176109 | Berger, Cindy | Address on file | | | | | | | |
| 7125380 | Berger, Haley | Address on file | | | | | | | |
| 7125381 | Berger, Jenifer | Address on file | | | | | | | |
| 7125382 | Berger, Kaitlin | Address on file | | | | | | | |
| 7125383 | Berger, Krista | Address on file | | | | | | | |
| 7125384 | Berger, Lars | Address on file | | | | | | | |
| 7125385 | Berger, Mathew | Address on file | | | | | | | |
| 7176110 | Bergerson, Ashlee | Address on file | | | | | | | |
| 7125386 | Berges, Sharon | Address on file | | | | | | | |
| 7125387 | Bergeson, Dariam | Address on file | | | | | | | |
| 7176111 | Berggren, Cami | Address on file | | | | | | | |
| 7125388 | Berggren, Raymond | Address on file | | | | | | | |
| 7176112 | Berghahn, Jennifer | Address on file | | | | | | | |
| 7125389 | Berghammer, Derek | Address on file | | | | | | | |
| 7125390 | Berginski, Brett | Address on file | | | | | | | |
| 7125391 | Bergland, Kasandra | Address on file | | | | | | | |
| 7125392 | Bergland, Kemma | Address on file | | | | | | | |
| 7176113 | Bergland, Mattea | Address on file | | | | | | | |
| 7176114 | Berglof, Alma | Address on file | | | | | | | |
| 7125393 | Berglund, Jared | Address on file | | | | | | | |
| 7125394 | Bergman, Lee Chin | Address on file | | | | | | | |
| 7176115 | Bergman, Mallory | Address on file | | | | | | | |
| 7176116 | Bergman, Melissa | Address on file | | | | | | | |
| 7125395 | Bergman, Zoey | Address on file | | | | | | | |
| 7125396 | Bergmann, Amanda | Address on file | | | | | | | |
| 7125397 | Bergner, Gregory | Address on file | | | | | | | |
| 7125398 | Bergner, Keisha | Address on file | | | | | | | |
| 7125399 | BERGO ENVIRONMENTAL | 104 RIVER HEIGHTS DRIVE | | | | MASON CITY | IA | 50401 | |
| 7125400 | Bergquist, Ashley | Address on file | | | | | | | |
| 7176117 | Bergquist, Brandi | Address on file | | | | | | | |
| 7125401 | Bergquist, Emily | Address on file | | | | | | | |
| 7125402 | Bergquist, Katie | Address on file | | | | | | | |
| 7125403 | Bergsbaken, Jason | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125404 | Bergschneider, Brooke | Address on file | | | | | | | |
| 7125405 | Bergsing, Ryan | Address on file | | | | | | | |
| 7125406 | Bergson, Alessandra | Address on file | | | | | | | |
| 7331142 | BERGSTROM ELECTRIC INC | PO BOX 13152 | | | | GRAND FORKS | ND | 58208 | |
| 7125407 | Bergstrom, Breanna | Address on file | | | | | | | |
| 7176118 | Bergstrom, Bridget | Address on file | | | | | | | |
| 7125408 | Bergstrom, Jessica | Address on file | | | | | | | |
| 7125409 | Bergstrom, Jodi | Address on file | | | | | | | |
| 7125410 | Bergstrom, Leroy | Address on file | | | | | | | |
| 7125411 | Bergstrom, Rachel | Address on file | | | | | | | |
| 7331143 | BERGSTROM/ BRIDGET | Address on file | | | | | | | |
| 7125412 | Bergthold, Cheri | Address on file | | | | | | | |
| 7125413 | Bergum, Sonja | Address on file | | | | | | | |
| 7125414 | Berhow, Kelsey | Address on file | | | | | | | |
| 7125415 | Beri, Walter | Address on file | | | | | | | |
| 7125416 | Berke, Katlyn | Address on file | | | | | | | |
| 7125417 | BERKELEY RESEARCH GROUP LLC | 2200 POWELL STREET SUITE 1200 | | | | EMERYVILLE | CA | 94608 | |
| 7125418 | Berken, Madelon | Address on file | | | | | | | |
| 7125419 | Berkness, Abby | Address on file | | | | | | | |
| 7176119 | Berkness, Shane | Address on file | | | | | | | |
| 7125420 | BERKOVITZ MECHANICAL LLC | PO BOX 11035 | | | | GREEN BAY | WI | 54307-1035 | |
| 7290268 | BERKSHIRE FASHIONS | 10 WOODBRIDGE CENTER DRIVE STE 600 | | | | WOODBRIDGE | NJ | 07095 | |
| 7125422 | BERKSHIRE FASHIONS | 10 WOODBRIDGE CENTER DRIVE STE 600 | | | | WOODBRIDGE | NJ | 07095 | |
| 7125423 | BERKSHIRE FASHIONS | 420 FIFTH AVENUE FLOOR 28 | | | | NEW YORK | NY | 10018-0000 | |
| 7125421 | Berkshire, Gloria | Address on file | | | | | | | |
| 7125424 | Berlin, Aubry | Address on file | | | | | | | |
| 7125425 | Berlin, Dominic | Address on file | | | | | | | |
| 7331144 | BERLINDA SPEARS | Address on file | | | | | | | |
| 7125426 | Berling, Cody | Address on file | | | | | | | |
| 7176120 | Berman, Jasmine | Address on file | | | | | | | |
| 7125427 | Berman, Wyatt | Address on file | | | | | | | |
| 7125428 | Bermke, Samuel | Address on file | | | | | | | |
| 7125429 | Bermoy, Pelisa | Address on file | | | | | | | |
| 7125430 | Bermoy, Shaye | Address on file | | | | | | | |
| 7125431 | Bermudez, Amanda | Address on file | | | | | | | |
| 7125432 | Bermudez, Maria | Address on file | | | | | | | |
| 7331145 | BERNADETTE PETERSON | Address on file | | | | | | | |
| 7331146 | BERNADETTE SCHMIDT | Address on file | | | | | | | |
| 7331147 | BERNADINE JOHN | Address on file | | | | | | | |
| 7331148 | BERNADINE LINDEN | Address on file | | | | | | | |
| 7332870 | BERNADINE PESICKA | Address on file | | | | | | | |
| 7125433 | Bernady, Michael | Address on file | | | | | | | |
| 7125434 | Bernal, Brianna | Address on file | | | | | | | |
| 7125435 | Bernal, Geovana | Address on file | | | | | | | |
| 7125436 | Bernal, Nicholas | Address on file | | | | | | | |
| 7176121 | Bernal, Season | Address on file | | | | | | | |
| 7125437 | Bernand, Olivia | Address on file | | | | | | | |
| 7332871 | BERNARD BARRIE | Address on file | | | | | | | |
| 7332872 | BERNARD COURCHAINE | Address on file | | | | | | | |
| 7332873 | BERNARD COX | Address on file | | | | | | | |
| 7332874 | BERNARD KAYSER | Address on file | | | | | | | |
| 7332875 | BERNARD KNIGHT | Address on file | | | | | | | |
| 7332876 | BERNARD KOMER | Address on file | | | | | | | |
| 7332877 | BERNARD L KAISER | Address on file | | | | | | | |
| 7332878 | BERNARD LANGAN | Address on file | | | | | | | |
| 7332879 | BERNARD LEECE | Address on file | | | | | | | |
| 7332880 | BERNARD LINCKS | Address on file | | | | | | | |
| 7332881 | BERNARD LOWIS | Address on file | | | | | | | |
| 7332882 | BERNARD TRENT | Address on file | | | | | | | |
| 7176122 | Bernard, Amanda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125438 | Bernard, Dawn | Address on file | | | | | | | |
| 7176123 | Bernard, Josiah | Address on file | | | | | | | |
| 7125439 | Bernard, Kristen | Address on file | | | | | | | |
| 7176124 | Bernard, Renee | Address on file | | | | | | | |
| 7125440 | Bernardi, Darci | Address on file | | | | | | | |
| 7290269 | BERNARDO FASHIONS LLC | 463 7TH AVENUE SUITE 706 | | | | NEW YORK CITY | NY | 10018 | |
| 7125441 | Bernardy, Markell | Address on file | | | | | | | |
| 7125442 | Bernas, Cedric | Address on file | | | | | | | |
| 7125443 | Bernauer, Riley | Address on file | | | | | | | |
| 7125444 | Berndt, Benjamin | Address on file | | | | | | | |
| 7125445 | Berndt, Bradley | Address on file | | | | | | | |
| 7125446 | Berndt, Stephanie | Address on file | | | | | | | |
| 7332883 | BERNETTA RILEY | Address on file | | | | | | | |
| 7176125 | Berney, Shirley | Address on file | | | | | | | |
| 7176126 | Bernhardt, Benjamin | Address on file | | | | | | | |
| 7125447 | Bernhardt, Christina | Address on file | | | | | | | |
| 7125448 | Bernhardt, Jack | Address on file | | | | | | | |
| 7176127 | Bernhardt, Jodene | Address on file | | | | | | | |
| 7176128 | Bernhardt, Matthew | Address on file | | | | | | | |
| 7125449 | Bernhardt, Nick | Address on file | | | | | | | |
| 7125450 | Bernhardt, Sue | Address on file | | | | | | | |
| 7332884 | BERNICE BOSSELL | Address on file | | | | | | | |
| 7332885 | BERNICE COLO | Address on file | | | | | | | |
| 7332886 | BERNICE HESS | Address on file | | | | | | | |
| 7332887 | BERNICE INSKEEP | Address on file | | | | | | | |
| 7332888 | BERNICE JOCHUM | Address on file | | | | | | | |
| 7332889 | BERNICE KUGEL | Address on file | | | | | | | |
| 7332110 | BERNICE LOVEKAMP | Address on file | | | | | | | |
| 7332111 | BERNICE MAY | Address on file | | | | | | | |
| 7332112 | BERNICE SEITZ | Address on file | | | | | | | |
| 7332113 | BERNICE VANDERMUSS | Address on file | | | | | | | |
| 7332114 | BERNICE WHITEMAN | Address on file | | | | | | | |
| 7125452 | BERNICK COMPANIES OF DRESSER | 690 KELLY AVENUE | | | | DRESSER | WI | 54009 | |
| 7125453 | BERNICK COMPANIES OF ST CLOUD | PO BOX 7457 | | | | ST CLOUD | MN | 56302-7457 | |
| 7125451 | Bernick, Christian | Address on file | | | | | | | |
| 7366761 | Bernicks Beverages | P.O. Box 7457 | | | | St Cloud | MN | 56301 | |
| 7366761 | Bernicks Beverages | Rod R Theisen, AR | 801 Sundial Dr. | | | Waite Park | MN | 56387 | |
| 7125454 | BERNICKS PEPSI COLA | PO BOX 7008 | | | | ST CLOUD | MN | 56302 | |
| 7125455 | BERNICKS PEPSI COLA OF DRESSER | PO BOX 607 | | | | DRESSER | WI | 54009 | |
| 7125456 | BERNICKS PEPSI COLA OF DULUTH | 4301 WEST MICHIGAN STREET | | | | DULUTH | MN | 55807 | |
| 7125457 | BERNICKS PEPSI COLA OF DULUTH | PO BOX 16419 | | | | DULUTH | MN | 55816 | |
| 7125458 | BERNICKS PEPSI COLA OF ST CLOUD | 801 SUNDIAL DRIVE | | | | WAITE PARK | MN | 56387 | |
| 7125459 | BERNICKS PEPSI COLA OF WILLMAR | 2400 19TH AVENUE S W | | | | WILLMAR | MN | 56201 | |
| 7125460 | BERNICKS PEPSI COLA OF WILMAR | PO BOX 455 | | | | WILLMAR | MN | 56201 | |
| 7332115 | BERNIE BUCHNER, INC. | 224 CAUSEWAY BLVD. | | | | LA CROSSE | WI | 54603 | |
| 7332116 | BERNIE DOCKINS | Address on file | | | | | | | |
| 7125461 | Bernie, Isabel | Address on file | | | | | | | |
| 7125462 | Bernier, Brandy | Address on file | | | | | | | |
| 7332117 | BERNIES EQUIPMENT CO | 307 NORTH STAR ROAD | | | | HOLMEN | WI | 54636 | |
| 7125463 | Berning, Rebecca | Address on file | | | | | | | |
| 7125464 | Berning, Stephanie | Address on file | | | | | | | |
| 7332118 | BERNITA ETERNICKA | Address on file | | | | | | | |
| 7332119 | BERNITA FARMER | Address on file | | | | | | | |
| 7125465 | Berns, Monica | Address on file | | | | | | | |
| 7125466 | Bernson, Todd | Address on file | | | | | | | |
| 7176129 | Bernstein, Sandra | Address on file | | | | | | | |
| 7125467 | Berntgen, Bradley | Address on file | | | | | | | |
| 7176130 | Bernth, Dana | Address on file | | | | | | | |
| 7564467 | Berntsen Foundry | 2334 Pennsylvania Ave | | | | Madison | WI | 53704 | |
| 7125468 | Berntson, Eric | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176131 | Berntson, Marlene | Address on file | | | | | | | |
| 7125469 | BERNZOMATIC CORPORATION | 200 Old Wilson Bridge Road | | | | Columbus | OH | 43085-0391 | |
| 7176132 | Bero, Eric | Address on file | | | | | | | |
| 7332120 | BERONICA VALADEZ | Address on file | | | | | | | |
| 7125470 | Berquist, Aly | Address on file | | | | | | | |
| 7176133 | Berra, Jada | Address on file | | | | | | | |
| 7125471 | Berreckman, Ben | Address on file | | | | | | | |
| 7125472 | Berreth, Abigail | Address on file | | | | | | | |
| 7125473 | Berreth, Olivia | Address on file | | | | | | | |
| 7176134 | Berris, Almeta | Address on file | | | | | | | |
| 7125474 | Berry, Amanda | Address on file | | | | | | | |
| 7125475 | Berry, Amy | Address on file | | | | | | | |
| 7125476 | Berry, Andrea | Address on file | | | | | | | |
| 7125477 | Berry, Beverly | Address on file | | | | | | | |
| 7125478 | Berry, Breana | Address on file | | | | | | | |
| 7176135 | Berry, Carolyn | Address on file | | | | | | | |
| 7125479 | Berry, Cynthia | Address on file | | | | | | | |
| 7176136 | Berry, Dennis | Address on file | | | | | | | |
| 7125480 | Berry, Hayden | Address on file | | | | | | | |
| 7125481 | Berry, Jacob | Address on file | | | | | | | |
| 7125482 | Berry, Jamie | Address on file | | | | | | | |
| 7125483 | Berry, Javante | Address on file | | | | | | | |
| 7176137 | Berry, Kate | Address on file | | | | | | | |
| 7125484 | Berry, Kimberly | Address on file | | | | | | | |
| 7125485 | Berry, Laura | Address on file | | | | | | | |
| 7125486 | Berry, Lindsay | Address on file | | | | | | | |
| 7125487 | Berry, Louwana | Address on file | | | | | | | |
| 7125488 | Berry, Marcia | Address on file | | | | | | | |
| 7125489 | Berry, Michael | Address on file | | | | | | | |
| 7125490 | Berry, Miranda | Address on file | | | | | | | |
| 7125491 | Berry, Nancy | Address on file | | | | | | | |
| 7125492 | Berry, Naycia | Address on file | | | | | | | |
| 7176138 | Berry, Pamela | Address on file | | | | | | | |
| 7125493 | Berry, Pamela | Address on file | | | | | | | |
| 7125494 | Berry, Reece | Address on file | | | | | | | |
| 7125495 | Berry, Skylar | Address on file | | | | | | | |
| 7176139 | Berry, Taylor | Address on file | | | | | | | |
| 7125496 | Berry, Warren | Address on file | | | | | | | |
| 7176140 | Berry, Wendy | Address on file | | | | | | | |
| 7176141 | Berryman, Colleen | Address on file | | | | | | | |
| 7125497 | Berryman, Morgan | Address on file | | | | | | | |
| 7125498 | Berss, Evan | Address on file | | | | | | | |
| 7332121 | BERT LILLA | Address on file | | | | | | | |
| 7332122 | BERT PARKER | Address on file | | | | | | | |
| 7332123 | BERTA MILLS | Address on file | | | | | | | |
| 7125499 | Bertele, Michelle | Address on file | | | | | | | |
| 7125500 | Bertelson, Kevin | Address on file | | | | | | | |
| 7125501 | Berth, Kyle | Address on file | | | | | | | |
| 7332124 | BERTHA ARANDA | Address on file | | | | | | | |
| 7332125 | BERTHA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 7332126 | BERTHA LOZANO | Address on file | | | | | | | |
| 7332127 | BERTHA NYIRARUHANGA | Address on file | | | | | | | |
| 7332128 | BERTHA SANCHEZ | Address on file | | | | | | | |
| 7125502 | Berthelsen, Roger | Address on file | | | | | | | |
| 7332129 | BERTHINA WILLIAMS | Address on file | | | | | | | |
| 7332130 | BERTLING FAMILY | Address on file | | | | | | | |
| 7125503 | Berto, Ronald | Address on file | | | | | | | |
| 7125504 | Bertola, Branden | Address on file | | | | | | | |
| 7125505 | Bertolette, Nancy | Address on file | | | | | | | |
| 7176142 | Bertolini, Cassandra | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125506 | Bertossi, Zachary | Address on file | | | | | | | |
| 7125507 | Bertram, Carlee | Address on file | | | | | | | |
| 7125508 | Bertram, Patricia | Address on file | | | | | | | |
| 7176143 | Bertram, Samantha | Address on file | | | | | | | |
| 7125509 | Bertrand, Dean | Address on file | | | | | | | |
| 7176144 | Bertrand, Jeremy | Address on file | | | | | | | |
| 7176145 | Bertrand, Paul | Address on file | | | | | | | |
| 7176146 | Bertrand, Wendy | Address on file | | | | | | | |
| 7332131 | BERTRUCE BEALS | Address on file | | | | | | | |
| 7290270 | Berts Lawn Care | 412 Hillword Lane | | | | Friendship | WI | 53934 | |
| 7125510 | BERTS LAWN CARE AND SNOW REMOVAL | 412 HILLWOOD LANE | | | | FRIENDSHIP | WI | 53934 | |
| 7125511 | Bertsch, Kendra | Address on file | | | | | | | |
| 7125512 | Bertsch, Zaccry | Address on file | | | | | | | |
| 7176147 | Bertschinger, Jeremiah | Address on file | | | | | | | |
| 7125513 | Bertschy, Taylor | Address on file | | | | | | | |
| 7176148 | Bertucci, Nathan | Address on file | | | | | | | |
| 7176149 | Bertuccio, Aubrae | Address on file | | | | | | | |
| 7125514 | Bertzyk, Justin | Address on file | | | | | | | |
| 7125515 | Berube, Alex | Address on file | | | | | | | |
| 7125516 | Berube, Tylor | Address on file | | | | | | | |
| 7125517 | Berumen, Alex | Address on file | | | | | | | |
| 7176150 | Berumen, Kristian | Address on file | | | | | | | |
| 7125518 | Berven, Abbey | Address on file | | | | | | | |
| 7125520 | Berwald, Kyle | Address on file | | | | | | | |
| 7125519 | Berwald, Kyle | Address on file | | | | | | | |
| 7125521 | BERWICK | 2015 West Front Street | P. O. Box 428 | | | Berwick | PA | 18603-0428 | |
| 7125522 | BERWICK INDUSTRIES INCORPORATED | 2015 W FRONT STREET | PO BOX 428 | | | BERWICK | PA | 18603 | |
| 7290271 | BERWICK INDUSTRIES INCORPORATED | 9TH STREET & BOMBAY LANE | | | | BERWICK | PA | 18603 | |
| 7125523 | BERWICK INDUSTRIES INCORPORATED | 9TH STREET & BOMBAY LANE | | | | BERWICK | PA | 18603 | |
| 7125524 | BERWICK INDUSTRIES INCORPORATED | LION RIBBON | PO BOX 8500 S 3775 | | | PHILADELPHIA | PA | 19178 | |
| 7125525 | BERWICK INDUSTRIES INCORPORATED | PO BOX 8500 S 3775 | | | | PHILADELPHIA | PA | 19178 | |
| 7125526 | BERWICK OFFRAY HONG KONG LIMITED | 2015 West Front Street | P. O. Box 428 | | | Berwick | PA | 18603-0428 | |
| 7125527 | BES COFFEE & VENDING | 3330 S RIDGE ROAD | | | | GREEN BAY | WI | 54304-0000 | |
| 7199508 | BES Refreshments | 3330 S. Ridge Rd | | | | Green Bay | WI | 54304 | |
| 7125528 | Besaw, Elizabeth | Address on file | | | | | | | |
| 7125529 | Besaw, Janell | Address on file | | | | | | | |
| 7176151 | Besaw, Julia | Address on file | | | | | | | |
| 7125530 | Besiada, Tina | Address on file | | | | | | | |
| 7125531 | Besic, Fahrydin | Address on file | | | | | | | |
| 7176152 | Besler, Amanda | Address on file | | | | | | | |
| 7176153 | Besong, Tris | Address on file | | | | | | | |
| 7176154 | Bess, Hollie | Address on file | | | | | | | |
| 7125532 | Bess, Ryker | Address on file | | | | | | | |
| 7125533 | Bess, Tikerryae | Address on file | | | | | | | |
| 7125534 | Besser, Ratie | Address on file | | | | | | | |
| 7125535 | Bessette, Jacob | Address on file | | | | | | | |
| 7176155 | Bessette, Kim | Address on file | | | | | | | |
| 7125536 | Bessette, Matthew | Address on file | | | | | | | |
| 7332132 | BESSIE FRAMSTAD | Address on file | | | | | | | |
| 7176156 | Besson, Abby | Address on file | | | | | | | |
| 7176157 | Besson, Amy | Address on file | | | | | | | |
| 7290272 | BEST ACCESSORY GROUP | 10 WEST 37TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7125542 | BEST ACCESSORY GROUP | 10 WEST 37TH STREET SUITE 4E | | | | NEW YORK | NY | 10018 | |
| 7125543 | BEST ACCESSORY GROUP | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7564468 | Best Bath Systems | 723 Garber St | | | | Caldwell | ID | 83605 | |
| 7290273 | BEST BRANDS CONSUMER PRODUCTS IN | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 7125544 | BEST BRANDS CONSUMER PRODUCTS INC | 20 WEST 33RD STREET 5TH FLOOR | | | | NEW YORK | NY | 10001-0000 | |
| 7125545 | BEST BRANDS HOME PRODUCTS INCORPORATED | 325 Fifth Ave. #518 | | | | New York | NY | 10016 | |
| 7125546 | BEST CONVEYORS | BEST DIVERSIFIED PRODUCTS INCORPORATED | 107 FLINT STREET | | | JONESBORO | AR | 72401 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125547 | BEST DIVERSIFIED PRODUCTS INCORPORATED | PO BOX 503188 | | | | ST LOUIS | MO | 63150-3188 | |
| 7290274 | BEST INDUSTRIES LIMITED | 250 WEST 39TH STREET ROOM 804 | | | | NEW YORK | NY | 10018 | |
| 7125548 | BEST MACHINE & REPAIR INCORPORATED | 1765 W PAULSON ROAD | | | | GREEN BAY | WI | 54313 | |
| 7332133 | BEST MADE TOYS | 120 ST. REGIS CRES. NORTH, | | | | TORONTO | ON | M3J 123 | CANADA |
| 7290275 | BEST MADE TOYS INTERNATIONAL ULC | 120 ST REGIS CRESCENT N | | | | TORONTO | ON | M3J 123 | Canada |
| 7125549 | BEST MADE TOYS INTERNATIONAL, ULC | 120 ST.REGIS CRESCENT NORTH | | | | TORONTO | ON | M3J 123 | CANADA |
| 7125550 | BEST MAID COOKIES | 1147 BENSON STREET | | | | RIVER FALLS | WI | 54022 | |
| 7125551 | Best Pick Disposal | 3080 N Navajo Dr Suite 2 | | | | Prescott Valley | AZ | 86314 | |
| 7125552 | Best Pick Disposal | PO Box 26082 | | | | Prescott Valley | AZ | 86312-6082 | |
| 7125553 | BEST SECURITY INDUSTRIES | 755 NW 17TH AVENUE SUITE 101 | | | | DELRAY BEACH | FL | 33445 | |
| 7290276 | Best Vending | 4150 Olson Memorial Hwy | Suite 200 | | | Minneapolis | MN | 55422 | |
| 7290277 | Best Vendors | 700 Meadow Lane N | Suite 400 | | | Minneapolis | MN | 55422 | |
| 7125537 | Best, Andrew | Address on file | | | | | | | |
| 7176158 | Best, Haley | Address on file | | | | | | | |
| 7125538 | Best, Jordan | Address on file | | | | | | | |
| 7125539 | Best, Lisa | Address on file | | | | | | | |
| 7125540 | Best, Savannah | Address on file | | | | | | | |
| 7176159 | Best, Shane | Address on file | | | | | | | |
| 7125541 | Best, Tammy | Address on file | | | | | | | |
| 7125554 | Besta, Madeline | Address on file | | | | | | | |
| 7290278 | BESTCO INCORPORATED | 7362 E WINGSPANWAY | | | | SCOTTSDALE | AZ | 85255 | |
| 7125556 | BESTCO INCORPORATED | 7362 E WINGSPANWAY | | | | SCOTTSDALE | AZ | 85255 | |
| 7125557 | BESTCO INCORPORATED | PO BOX 329 | | | | MOORESVILLE | NC | 28115-0329 | |
| 7125555 | BESTCO INCORPORATED | 2980 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5329 | |
| 7125558 | BESTFORM DBA VANITY FAIR BRANDS | 3025 WINDWARD PARKWAY SUITE 600 | | | | ALPHARETTA | GA | 30005 | |
| 7125559 | BESTFORM DBA VANITY FAIR BRANDS | ATTN DEBORAH CANNON | PO BOX 90015 | | | BOWLING GREEN | KY | 42102 | |
| 7125560 | BESTFORM DBA VANITY FAIR BRANDS | PO BOX 840487 | | | | DALLAS | TX | 75284 | |
| 7125561 | BESTFORM FOUNDATIONS INCORPORATED | 3025 WINDWARD PLAZA STE 600 | | | | ALPHARETTA | GA | 30005 | |
| 7125562 | BESTFORM FOUNDATIONS INCORPORATED | PO BOX 3000 | | | | MONROEVILLE | AL | 36462 | |
| 7125563 | BESTFORM FOUNDATIONS INCORPORATED | PO BOX 840487 | | | | DALLAS | TX | 75284 | |
| 7125564 | Beston, Kevin | Address on file | | | | | | | |
| 7125565 | BESTSWEET INCORPORATED | PO BOX 934375 | | | | ATLANTA | GA | 31193-4375 | |
| 7366087 | BESTUL, CORTNEY | Address on file | | | | | | | |
| 7176160 | Bestul, Tammy | Address on file | | | | | | | |
| 7332134 | BESTUL/ TAMMY | Address on file | | | | | | | |
| 7125566 | Bestway Disposal | 2314 MILLER ROAD | | | | KALAMAZOO | MI | 49001 | |
| 7125567 | BESTWAY INTERNATIONAL LIMITED | 1161 SANDHILL AVENUE SUITE #C | | | | CARSON | CA | 90746 | |
| 7125568 | BESTWAY INTERNATIONAL LIMITED | 3249 E HARBOR DRIVE | | | | PHOENIX | AZ | 85034-0000 | |
| 7290279 | BESTWAY INTERNATIONAL LIMITED | 66 MODY ROAD | | | | KOWLOON | | | Hong Kong |
| 7125569 | BESTWAY INTERNATIONAL LIMITED | 913C N PLUM GROVE ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 7125570 | BESTWAY INTERNATIONAL LIMITED | TSIM SHA TSUI CENTRE STE 102 1ST FLOOR | 66 MODY ROAD | | | KOWLOON | | | HONG KONG |
| 7125571 | BESTWAY USA INC | 3411 E. Harbour Drive | | | | Phoenix | AZ | 85034 | |
| 7125577 | Bestwick, Angela | Address on file | | | | | | | |
| 7125573 | Bestwick, Tessa | Address on file | | | | | | | |
| 7332135 | BETH A BATES | Address on file | | | | | | | |
| 7332136 | BETH BARTELL | Address on file | | | | | | | |
| 7332137 | BETH BENZSCHAWEL | Address on file | | | | | | | |
| 7332138 | BETH CARLSON | Address on file | | | | | | | |
| 7332139 | BETH COOK | Address on file | | | | | | | |
| 7332140 | BETH DJUPLIN | Address on file | | | | | | | |
| 7332141 | BETH ELDRIDGE | Address on file | | | | | | | |
| 7332142 | BETH EMMONS | Address on file | | | | | | | |
| 7332143 | BETH FAUVER | Address on file | | | | | | | |
| 7332144 | BETH GREER | Address on file | | | | | | | |
| 7332145 | BETH HANSEN | Address on file | | | | | | | |
| 7333384 | BETH HURST | Address on file | | | | | | | |
| 7333385 | BETH INGALLS-LEISSES | Address on file | | | | | | | |
| 7333386 | BETH KETTWIG | Address on file | | | | | | | |
| 7333387 | BETH KNAPP | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333388 | BETH LOHMEYER | Address on file | | | | | | | |
| 7333389 | BETH MARSH | Address on file | | | | | | | |
| 7333390 | BETH PARRETT | Address on file | | | | | | | |
| 7333391 | BETH PETERS | Address on file | | | | | | | |
| 7333392 | BETH PIESCHKE | Address on file | | | | | | | |
| 7333393 | BETH PLAGGEMEYER | Address on file | | | | | | | |
| 7333394 | BETH PLUMMER | Address on file | | | | | | | |
| 7333395 | BETH PROPP | Address on file | | | | | | | |
| 7333396 | BETH ROGGE | Address on file | | | | | | | |
| 7333397 | BETH SCHRUPP | Address on file | | | | | | | |
| 7333398 | BETH STROM | Address on file | | | | | | | |
| 7333399 | BETH THOMPSON | Address on file | | | | | | | |
| 7333400 | BETH TOMLIN | Address on file | | | | | | | |
| 7333401 | BETH WOLSKE | Address on file | | | | | | | |
| 7333402 | BETH ZUEGE-GILBERTSON | Address on file | | | | | | | |
| 7333403 | BETHANIE VICTOR RAMES | Address on file | | | | | | | |
| 7336634 | BETHANNE BISSELL | Address on file | | | | | | | |
| 7336635 | BETHANY A STONE | Address on file | | | | | | | |
| 7336636 | BETHANY BARNES | Address on file | | | | | | | |
| 7336637 | BETHANY BUESCHER | Address on file | | | | | | | |
| 7336638 | BETHANY COX | Address on file | | | | | | | |
| 7336639 | BETHANY ELVIN | Address on file | | | | | | | |
| 7336640 | BETHANY HANSON | Address on file | | | | | | | |
| 7336641 | BETHANY HARTWIG | Address on file | | | | | | | |
| 7336642 | BETHANY HUBBLE | Address on file | | | | | | | |
| 7336643 | BETHANY L LENTZ | Address on file | | | | | | | |
| 7336644 | BETHANY M BABINEC | Address on file | | | | | | | |
| 7336645 | BETHANY MILLIGAN | Address on file | | | | | | | |
| 7336646 | BETHANY NEIS | Address on file | | | | | | | |
| 7336647 | BETHANY PENROSE | Address on file | | | | | | | |
| 7336648 | BETHANY SCHOENER | Address on file | | | | | | | |
| 7336649 | BETHANY SEARLE | Address on file | | | | | | | |
| 7336650 | BETHANY SHEPHERD | Address on file | | | | | | | |
| 7125574 | Bethany Trust Co. | Attn: Mikala Smith | 3606 Miller | | | Bethany | MO | 64424 | |
| 7336651 | BETHANY VOELKER | Address on file | | | | | | | |
| 7336652 | BETHEL JORDAN | Address on file | | | | | | | |
| 7125575 | Bethel, Makala | Address on file | | | | | | | |
| 7125576 | Bethke, Alissa | Address on file | | | | | | | |
| 7125577 | Bethke, Andrew | Address on file | | | | | | | |
| 7290280 | BETHRICK INCORPORATED | 425 C E WASHINGTON STREET | | | | SLINGER | WI | 53086 | |
| 7125578 | BETHS DESIGNS | 1101 S HUNTINGTON ST SUITE 1 | | | | SYRACUSE | IN | 46567 | |
| 7336653 | BETH-SHUA CANO | Address on file | | | | | | | |
| 7176161 | Betker, Janet | Address on file | | | | | | | |
| 7176162 | Betker, Kyle | Address on file | | | | | | | |
| 7337061 | BETSY ARENAS | Address on file | | | | | | | |
| 7337116 | BETSY BROWN | Address on file | | | | | | | |
| 7337117 | BETSY L FRISCH | Address on file | | | | | | | |
| 7337118 | BETSY LATHAM | Address on file | | | | | | | |
| 7337119 | BETTE HINZ | Address on file | | | | | | | |
| 7337120 | BETTE NOREN | Address on file | | | | | | | |
| 7125579 | Bettelyoun, Aspen | Address on file | | | | | | | |
| 7290281 | BETTER OFFICE PRODUCTS | 19840 NORDHOFF PL | | | | CHATSWORTH | CA | 91311-6607 | |
| 7125580 | BETTER OFFICE PRODUCTS | 19840 NORDHOFF PL | | | | CHATSWORTH | CA | 91311-6607 | |
| 7125581 | BETTER OFFICE PRODUCTS | ATTN ACCTS RECEIVABLE | 19808 NORDHOFF PL | | | CHATSWORTH | CA | 91311-6607 | |
| 7125582 | BETTER OFFICE PRODUCTS | DEM HOLDINGS INC | 19808 NORDHOFF PLACE | | | CHATSWORTH | CA | 91311-0000 | |
| 7290282 | BETTER TRENDS DBA PAN OVERSEAS | 25 KIMBERLY ROAD STE A | | | | EAST BRUNSWICK | NJ | 08816 | |
| 7125583 | Bettey, Misty | Address on file | | | | | | | |
| 7337121 | BETTIE FARMER | Address on file | | | | | | | |
| 7337122 | BETTINA SCHULTZ | Address on file | | | | | | | |
| 7125584 | Bettridge, Ellie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176163 | Betts, Jennifer | Address on file | | | | | | | |
| 7125585 | Betts, Patricia | Address on file | | | | | | | |
| 7337123 | BETTY A MERCADO | Address on file | | | | | | | |
| 7337124 | BETTY A USELDINGER | Address on file | | | | | | | |
| 7337125 | BETTY A. SLABAUGH | Address on file | | | | | | | |
| 7337126 | BETTY ANDING | Address on file | | | | | | | |
| 7337127 | BETTY ANN JONES | Address on file | | | | | | | |
| 7337128 | BETTY AUSTIN | Address on file | | | | | | | |
| 7337129 | BETTY BENNER | Address on file | | | | | | | |
| 7337130 | BETTY CAMPBELL | Address on file | | | | | | | |
| 7337131 | BETTY DALLAS | Address on file | | | | | | | |
| 7337132 | BETTY ESLINGER | Address on file | | | | | | | |
| 7337133 | BETTY FINN | Address on file | | | | | | | |
| 7337134 | BETTY FITZGERALD | Address on file | | | | | | | |
| 7337705 | BETTY G HUDSON | Address on file | | | | | | | |
| 7337706 | BETTY GEARY | Address on file | | | | | | | |
| 7337707 | BETTY GUNVILLE | Address on file | | | | | | | |
| 7337708 | BETTY GUYETTE | Address on file | | | | | | | |
| 7337709 | BETTY HARMON | Address on file | | | | | | | |
| 7337710 | BETTY HENDRICKSON | Address on file | | | | | | | |
| 7337711 | BETTY J CHRISTOFFERSON | Address on file | | | | | | | |
| 7337712 | BETTY J HAUCK | Address on file | | | | | | | |
| 7337713 | BETTY J. GRICE | Address on file | | | | | | | |
| 7337714 | BETTY J. HALVERSON | Address on file | | | | | | | |
| 7337715 | BETTY J. MURPHY | Address on file | | | | | | | |
| 7337716 | BETTY J. SELLERS | Address on file | | | | | | | |
| 7337717 | BETTY KEITH | Address on file | | | | | | | |
| 7337718 | BETTY KELLNER | Address on file | | | | | | | |
| 7337719 | BETTY KEMPER | Address on file | | | | | | | |
| 7337720 | BETTY KOHLBECK | Address on file | | | | | | | |
| 7337721 | BETTY KOONS | Address on file | | | | | | | |
| 7337722 | BETTY KRCMA | Address on file | | | | | | | |
| 7337723 | BETTY KRUEGER | Address on file | | | | | | | |
| 7125586 | BETTY L BEARY | 1327 FIRST AVENUE EAST | | | | NEWTON | IA | 50208-4095 | |
| 7339787 | BETTY LEVANDOSKI | Address on file | | | | | | | |
| 7339788 | BETTY LOMINYO | Address on file | | | | | | | |
| 7339789 | BETTY LONG | Address on file | | | | | | | |
| 7339790 | BETTY LOU WELTY | Address on file | | | | | | | |
| 7339791 | BETTY M SMITH | Address on file | | | | | | | |
| 7339792 | BETTY MARBLE | Address on file | | | | | | | |
| 7339793 | BETTY MCKINLEY | Address on file | | | | | | | |
| 7339794 | BETTY MCMANUS | Address on file | | | | | | | |
| 7339795 | BETTY MURPHY | Address on file | | | | | | | |
| 7339796 | BETTY OBRIEN | Address on file | | | | | | | |
| 7339797 | BETTY OLSEM | Address on file | | | | | | | |
| 7339798 | BETTY OSTERGARD | Address on file | | | | | | | |
| 7339799 | BETTY OSTROWSKI | Address on file | | | | | | | |
| 7339800 | BETTY PEARSON | Address on file | | | | | | | |
| 7339801 | BETTY PRICE | Address on file | | | | | | | |
| 7339802 | BETTY PULSE | Address on file | | | | | | | |
| 7339803 | BETTY R OLSON | Address on file | | | | | | | |
| 7339804 | BETTY RAMSEY | Address on file | | | | | | | |
| 7339805 | BETTY RESS | Address on file | | | | | | | |
| 7339806 | BETTY RING | Address on file | | | | | | | |
| 7339748 | BETTY ROOK | Address on file | | | | | | | |
| 7339749 | BETTY SCHMITZ | Address on file | | | | | | | |
| 7339750 | BETTY SCHOCK | Address on file | | | | | | | |
| 7339751 | BETTY STANISLOWSKI | Address on file | | | | | | | |
| 7339752 | BETTY STINSON | Address on file | | | | | | | |
| 7339753 | BETTY STRAIGHT | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339754 | BETTY SUSAN TULL | Address on file | | | | | | | |
| 7339755 | BETTY THOMPSON | Address on file | | | | | | | |
| 7339756 | BETTY THOMS | Address on file | | | | | | | |
| 7339757 | BETTY UVAAS | Address on file | | | | | | | |
| 7339758 | BETTY WALBORN | Address on file | | | | | | | |
| 7339759 | BETTY WHIPPLE | Address on file | | | | | | | |
| 7339760 | BETTY WICKESBERG | Address on file | | | | | | | |
| 7339761 | BETTY WILLIAMS | Address on file | | | | | | | |
| 7339762 | BETTY WILSON | Address on file | | | | | | | |
| 7339763 | BETTY WODILL | Address on file | | | | | | | |
| 7125587 | Betz, Julie | Address on file | | | | | | | |
| 7125588 | Betz, Linda | Address on file | | | | | | | |
| 7339764 | BETZABEL RODRIGUEZ-SERNA | Address on file | | | | | | | |
| 7125589 | Betzold, Neva | Address on file | | | | | | | |
| 7339765 | BETZY GONZALEZ MARTIN | Address on file | | | | | | | |
| 7339766 | BETZY GONZALEZ-MARTINEZ | Address on file | | | | | | | |
| 7125590 | Beu, Maria | Address on file | | | | | | | |
| 7125591 | BEULAH CHAMBER OF COMMERCE | PO BOX 730 | | | | BEULAH | ND | 58523-0730 | |
| 7125592 | Beurskens, Samuel | Address on file | | | | | | | |
| 7125593 | Beuschel, Matthew | Address on file | | | | | | | |
| 7125594 | Beutel, Topanga | Address on file | | | | | | | |
| 7125595 | Beutow, Brittany | Address on file | | | | | | | |
| 7339767 | BEV DILSAVER | Address on file | | | | | | | |
| 7339768 | BEV HALAGARDA | Address on file | | | | | | | |
| 7339769 | BEV KIELER | Address on file | | | | | | | |
| 7339770 | BEV LARDINOIS | Address on file | | | | | | | |
| 7339771 | BEV NELSON | Address on file | | | | | | | |
| 7125596 | Bevard, Carol | Address on file | | | | | | | |
| 7339772 | BEVCO SALES DIV OF SHASTA BEVE | SHASTA BEVERAGES | PO BOX 281335 | | | ATLANTA | GA | 30384 | |
| 7125597 | BEVCO SALES DIV OF SHASTA BEVERAGES | 1165 PALMOUR DRIVE | | | | GAINESVILLE | GA | 30501 | |
| 7125598 | BEVCO SALES DIV OF SHASTA BEVERAGES | 8100 SW 10TH STREET STE 4000 | | | | FT LAUDERDALE | FL | 33324 | |
| 7125599 | BEVCO SALES DIV OF SHASTA BEVERAGES | SHASTA BEVERAGES | PO BOX 281335 | | | ATLANTA | GA | 30384 | |
| 7472724 | Bevco Sales, a division of Shasta Beverages | Credit Dept | 8100 SW Tenth Street, Suite 4000 | | | Plantation | FL | 33324 | |
| 7125600 | BevComm | 115 MAIN ST W | | | | NEW PRAGUE | MN | 56071-1500 | |
| 7125601 | Bevens, Andrew | Address on file | | | | | | | |
| 7125602 | BEVERAGE WHOLESALERS INC | 701 4TH AVENUE N | | | | FARGO | ND | 58102 | |
| 7125603 | BEVERAGE WHOLESALERS INC | PO BOX 1864 | | | | FARGO | ND | 58107 | |
| 7339773 | BEVERLEY OSBORNE | Address on file | | | | | | | |
| 7125604 | Beverley, Brooke | Address on file | | | | | | | |
| 7125605 | Beverlin, Audra | Address on file | | | | | | | |
| 7339774 | BEVERLY ## SAMPLEY | Address on file | | | | | | | |
| 7339775 | BEVERLY BEACH | Address on file | | | | | | | |
| 7339776 | BEVERLY CLARK | Address on file | | | | | | | |
| 7339777 | BEVERLY COENEN | Address on file | | | | | | | |
| 7339778 | BEVERLY DUKE | Address on file | | | | | | | |
| 7339779 | BEVERLY EWALT | Address on file | | | | | | | |
| 7339780 | BEVERLY FELLOWS | Address on file | | | | | | | |
| 7339781 | BEVERLY HARRIS | Address on file | | | | | | | |
| 7339782 | BEVERLY HAWKES | Address on file | | | | | | | |
| 7339783 | BEVERLY HYDEN | Address on file | | | | | | | |
| 7339784 | BEVERLY J MARTY | Address on file | | | | | | | |
| 7339785 | BEVERLY JOHNSON | Address on file | | | | | | | |
| 7339786 | BEVERLY JUNE EGEMO | Address on file | | | | | | | |
| 7339807 | BEVERLY JUNGERT | Address on file | | | | | | | |
| 7339808 | BEVERLY K WILLIAMSON | Address on file | | | | | | | |
| 7339809 | BEVERLY K. WHITNEY | Address on file | | | | | | | |
| 7339810 | BEVERLY KIRST | Address on file | | | | | | | |
| 7339811 | BEVERLY LADIN | Address on file | | | | | | | |
| 7339812 | BEVERLY M DOUGLAS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339813 | BEVERLY MARKEGARD | Address on file | | | | | | | |
| 7339814 | BEVERLY MILLER | Address on file | | | | | | | |
| 7339815 | BEVERLY MOCK | Address on file | | | | | | | |
| 7339816 | BEVERLY PORZNER | Address on file | | | | | | | |
| 7339817 | BEVERLY PRALLE | Address on file | | | | | | | |
| 7339818 | BEVERLY ROBERTSON | Address on file | | | | | | | |
| 7339819 | BEVERLY SCHOFF | Address on file | | | | | | | |
| 7339820 | BEVERLY SCHULTZ | Address on file | | | | | | | |
| 7339821 | BEVERLY SHAUL | Address on file | | | | | | | |
| 7339822 | BEVERLY TAYLOR | Address on file | | | | | | | |
| 7339823 | BEVERLY TILLOTSON | Address on file | | | | | | | |
| 7339824 | BEVERLY WINTERS | Address on file | | | | | | | |
| 7125606 | Beverly, Jared | Address on file | | | | | | | |
| 7125607 | Beverly, Jessica | Address on file | | | | | | | |
| 7125608 | Beverly, Terry | Address on file | | | | | | | |
| 7125609 | Bevers, Christine | Address on file | | | | | | | |
| 7125610 | Bevers, Timothy | Address on file | | | | | | | |
| 7125611 | Bevilacqua, Charlene | Address on file | | | | | | | |
| 7339825 | BEVIN BEAVER | Address on file | | | | | | | |
| 7176164 | Bevineau-Rock, Savannah | Address on file | | | | | | | |
| 7176165 | Bevins, Jamey | Address on file | | | | | | | |
| 7125612 | Bevis, Caitlyn | Address on file | | | | | | | |
| 7125613 | BEVS LAWNCARE & SNOWPLOWING | BEVERLY GENDERSON | 2327 US HWY 59 | | | MAHNOMEN | MN | 56557 | |
| 7125614 | Bewlay, Tia | Address on file | | | | | | | |
| 7125615 | Bewley, Ardyce | Address on file | | | | | | | |
| 7125616 | Bexell, Chloe | Address on file | | | | | | | |
| 7125617 | Beyene, Yorkabied | Address on file | | | | | | | |
| 7125618 | Beyer, Albert | Address on file | | | | | | | |
| 7125619 | Beyer, Alexis | Address on file | | | | | | | |
| 7176166 | Beyer, Alice | Address on file | | | | | | | |
| 7125620 | Beyer, Amy | Address on file | | | | | | | |
| 7125621 | Beyer, Anna | Address on file | | | | | | | |
| 7176167 | Beyer, Ashley | Address on file | | | | | | | |
| 7125622 | Beyer, Carolyn | Address on file | | | | | | | |
| 7176168 | Beyer, Carolynn | Address on file | | | | | | | |
| 7176169 | Beyer, Hailee | Address on file | | | | | | | |
| 7176170 | Beyer, Hailey | Address on file | | | | | | | |
| 7176171 | Beyer, Jennie | Address on file | | | | | | | |
| 7176172 | Beyer, Judith | Address on file | | | | | | | |
| 7125623 | Beyer, Marina | Address on file | | | | | | | |
| 7125624 | Beyer, Molly | Address on file | | | | | | | |
| 7176173 | Beyer, Rachel | Address on file | | | | | | | |
| 7125625 | Beyer, Shelley | Address on file | | | | | | | |
| 7176174 | Beyer, Thomas | Address on file | | | | | | | |
| 7176175 | Beyers, Melissa | Address on file | | | | | | | |
| 7176176 | Beyersdorf, Kathy | Address on file | | | | | | | |
| 7176177 | Beykirch, Kevin | Address on file | | | | | | | |
| 7176178 | Beykirch, Marion | Address on file | | | | | | | |
| 7176179 | Bezemek, Trenton | Address on file | | | | | | | |
| 7290283 | BFI Waste Systems SKO | 11101 W Executive Dr | | | | Boise | ID | 83713 | |
| 7290284 | BG DISTRIBUTION & MARKETING | 42 LAIRD DRIVE | | | | TORONTO | ON | M4G 3T2 | Canada |
| 7125626 | BG DISTRIBUTION & MARKETING | 42 LAIRD DRIVE | | | | TORONTO | ON | M4G 3T2 | CANADA |
| 7339845 | BGL | 6075 STATE STREET | | | | SALEM | OR | 97317 | |
| 7125627 | BGL Inc | 6075 State Street | | | | Salem | OR | 97317 | |
| 7125628 | BGL Inc, Suburban Garbage | 6075 State Street | | | | Salem | OR | 97317 | |
| 7125629 | BGL Suburban Garbage | 6075 State Street | | | | Salem | OR | 97317 | |
| 7290285 | BH WORLDWIDE LLC | 302 5TH AVENUE 14TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7125630 | Bhakta, Rajen | Address on file | | | | | | | |
| 7125631 | Bhatla, Charu | Address on file | | | | | | | |
| 7125632 | BHAVIK TERRYFAB | F394 ROAD NO 9F2 | V K I AREA | | | JAIPUR RAJASTHAN | | | INDIA |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339846 | BHAVNA CHAUDHARI | Address on file | | | | | | | |
| 7125633 | Bhe, Gerald | Address on file | | | | | | | |
| 7125634 | BHFS YEARBOOK | 1301 12TH AVE | | | | BELLE FOURCHE | SD | 57717 | |
| 7125635 | BHIS APPAREL | 671, Datta Para, Hossain Market | | | | Tongi | Gazipur | | Bangladesh |
| 7125636 | Bhopal, Harpreet | Address on file | | | | | | | |
| 7125637 | Bhullar, Joelle | Address on file | | | | | | | |
| 7290286 | BIA CORDON BLEU INC | 100 ENTERPRISE COURT | | | | GALT | CA | 95632 | |
| 7125638 | BIA CORDON BLEU INC | 100 ENTERPRISE COURT | | | | GALT | CA | 95632 | |
| 7125639 | BIA CORDON BLEU INC | PO BOX 395 | | | | GALT | CA | 95632-0395 | |
| 7620178 | BIA CORDON BLUE INC | 100 ENTERPRISE COURT | | | | GALT | CA | 95632 | |
| 7125640 | Biach, Brian | Address on file | | | | | | | |
| 7176180 | Bialas, Lois | Address on file | | | | | | | |
| 7339847 | BIANCA ASPERO | Address on file | | | | | | | |
| 7339848 | BIANCA DAVIS | Address on file | | | | | | | |
| 7339849 | BIANCA SANCHEZ | Address on file | | | | | | | |
| 7125641 | Bianco, Nicole | Address on file | | | | | | | |
| 7125642 | Bibb, Richard | Address on file | | | | | | | |
| 7125643 | Bibbs, Arnuray | Address on file | | | | | | | |
| 7176181 | Bibbs-Price, Penny | Address on file | | | | | | | |
| 7125644 | Biberos, Racheal | Address on file | | | | | | | |
| 7339850 | BIBIANA HESSELMAN | Address on file | | | | | | | |
| 7339851 | BIBIANA SEGURA | Address on file | | | | | | | |
| 7176182 | Bibiano, Lesly | Address on file | | | | | | | |
| 7176183 | Bible, Danean | Address on file | | | | | | | |
| 7125645 | Bibler, Nicole | Address on file | | | | | | | |
| 7290287 | BIC CORPORATION | 2420 ENTERPRISE ROAD STE 202 | | | | CLEARWATER | FL | 33763-1703 | |
| 7125646 | BIC CORPORATION | 2420 ENTERPRISE ROAD STE 202 | | | | CLEARWATER | FL | 33763-1703 | |
| 7125647 | BIC CORPORATION | ATTN CREDIT SERVICE DEPT | 1 BIC WAY STE 1 | | | SHELTON | CT | 06484-0000 | |
| 7125648 | BIC CORPORATION | PO BOX 40000 DEPT 399 | | | | HARTFORD | CT | 06151-0399 | |
| 7125649 | BIC PEN CORPORATION | 1 BIC Way #1 | | | | Shelton | CT | 06484 | |
| 7232663 | BIC USA, Inc. | One BIC Way, Suite 1 | | | | Shelton | CT | 06484-6299 | |
| 7232663 | BIC USA, Inc. | PO Box 416552 | | | | Boston | MA | 02241-6552 | |
| 7125650 | Bice, Zachary | Address on file | | | | | | | |
| 7125651 | Bich, Lacey | Address on file | | | | | | | |
| 7176184 | Bich, Teresa | Address on file | | | | | | | |
| 7125652 | Bichel, Hannah | Address on file | | | | | | | |
| 7125653 | Bichler, Aimee | Address on file | | | | | | | |
| 7366060 | BICHLER, JEFF | Address on file | | | | | | | |
| 7125654 | Bicigo, Amanda | Address on file | | | | | | | |
| 7125655 | Bick, Paula | Address on file | | | | | | | |
| 7125656 | Bickel, Brooke | Address on file | | | | | | | |
| 7125657 | Bickell, Brandon | Address on file | | | | | | | |
| 7125658 | Bickers, Chelsea | Address on file | | | | | | | |
| 7176185 | Bickerstaff, Charles | Address on file | | | | | | | |
| 7176186 | Bickerstaff, Timothy | Address on file | | | | | | | |
| 7125659 | Bickford, Abbey | Address on file | | | | | | | |
| 7125660 | Bickler, Jennifer | Address on file | | | | | | | |
| 7176187 | Bickmann, Debbie | Address on file | | | | | | | |
| 7125661 | Bickmore, Lilliane | Address on file | | | | | | | |
| 7125662 | BI-CO Disposal | 2022 325TH AVE | | | | DYERSVILLE | IA | 52040 | |
| 7125663 | Bi-County Disposal | 2022 325th Ave | | | | Dyersville | IA | 52040 | |
| 7125664 | BIDDEFORD BLANKETS L L C | MICROLIFE USA | 300 TERRACE DR | | | MUNDELEIN | IL | 60060 | |
| 7339852 | BIDDEFORD BLANKETS L L C | VICE PRESIDENT OF SALES | 300 TERRACE DRIVE | | | MUNDELEIN | IL | 60060-3836 | |
| 7290288 | BIDDEFORD TEXTILE CORPORATION | 300 TERRACE DRIVE | | | | MUNDELEIN | IL | 60060-3836 | |
| 7125665 | BIDDEFORD TEXTILE CORPORATION | 300 TERRACE DRIVE | | | | MUNDELEIN | IL | 60060-3836 | |
| 7125666 | Biddinger, Caden | Address on file | | | | | | | |
| 7125667 | Bidlingmaier, Grace | Address on file | | | | | | | |
| 7125668 | Bidwell, Michael | Address on file | | | | | | | |
| 7125669 | Bieber, Amore | Address on file | | | | | | | |
| 7176188 | Bieberitz, Elizabeth | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125670 | Biederman, Brent | Address on file | | | | | | | |
| 7176189 | Biederman, Diane | Address on file | | | | | | | |
| 7125671 | Biedermann, Jacob | Address on file | | | | | | | |
| 7125672 | Biegalle, Payton | Address on file | | | | | | | |
| 7125673 | Biegalle, Sawyer | Address on file | | | | | | | |
| 7125674 | Biegel, Mary | Address on file | | | | | | | |
| 7176190 | Bieghler, Eric | Address on file | | | | | | | |
| 7125675 | Biehl, Emmalee | Address on file | | | | | | | |
| 7125676 | Biel, Anastasia | Address on file | | | | | | | |
| 7125677 | Biel, Nyaruot | Address on file | | | | | | | |
| 7125678 | Bielen, Avery | Address on file | | | | | | | |
| 7176191 | Bielenberg, Natalie | Address on file | | | | | | | |
| 7125679 | Bielinski, Skyla | Address on file | | | | | | | |
| 7125680 | Bielski, Joshua | Address on file | | | | | | | |
| 7125681 | Bierbower, Samantha | Address on file | | | | | | | |
| 7339853 | BIERBOWER/ SAMANTHA | Address on file | | | | | | | |
| 7125682 | Bierbrauer, Brandi | Address on file | | | | | | | |
| 7176192 | Bieren, Donna | Address on file | | | | | | | |
| 7125683 | Bierhals, Preston | Address on file | | | | | | | |
| 7176193 | Bierman, Shirley | Address on file | | | | | | | |
| 7125684 | Bierwagen, Blair | Address on file | | | | | | | |
| 7125685 | Biery, Hannah | Address on file | | | | | | | |
| 7125686 | Biesanz, Kayleen | Address on file | | | | | | | |
| 7176194 | Biese, Cara | Address on file | | | | | | | |
| 7125687 | Biese, Emily | Address on file | | | | | | | |
| 7125688 | Biese, Laura | Address on file | | | | | | | |
| 7176195 | Biese, Megan | Address on file | | | | | | | |
| 7176196 | Biesterveld, Steven | Address on file | | | | | | | |
| 7125689 | Bieu, Tracy | Address on file | | | | | | | |
| 7339854 | BIG APPLE BAGELS | BAGELS & COFFEE LLC | 1600 AMERICAN DRIVE | | | PLOVER | WI | 54467 | |
| 7125690 | Big Bend Telephone | 808 N 5TH ST | | | | ALPINE | TX | 79830 | |
| 7290289 | Big Dan's Lawn Care | 174 5th ave S | | | | Carrington | ND | 58421 | |
| 7125691 | BIG HORN COUNTY TREASURER | 121 W 3RD STREET ROOM 203 | | | | HARDIN | MT | 59034 | |
| 7125692 | BIG HORN COUNTY TREASURER | PO BOX 430 | | | | BASIN | WY | 82410 | |
| 7125693 | BIG HORN WATER LLC | 406 LAWSON AVE | PO BOX 52 | | | WORLAND | WY | 82401 | |
| 7125694 | BIG JEWELRY COMPANY LLC | 115 W 30TH STREET #802 | | | | NEW YORK | NY | 10001 | |
| 7290290 | BIG JEWELRY COMPANY LLC | 115 W 30TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7339855 | BIG JEWELRY COMPANY LLC (C-HUB | 115 WEST 30TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7125695 | Big Mac Disposal | 3333 W 900 N | | | | TANGIER | IN | 47952 | |
| 7290291 | BIG MOUTH INCORPORATED | 655 WINDING BROOK DRIVE STE 205 | | | | GLASTONBURY | CT | 06033 | |
| 7125696 | Big Muddy Co-Op | 301 WEST FIRST AVENUE | | | | PLENTYWOOD | MT | 59254 | |
| 7125697 | BIG POND PROPERTIES LLC | THOMAS J & DENISE B MOYLE | PO BOX 414 | | | HOUGHTON | MI | 49931 | |
| 7290293 | Big Pond Properties, LLC | Attn: Andy Moyle | E 9916 M28 EAST | | | WETMORE | MI | 49895 | |
| 7290292 | Big Pond Properties, LLC | Attn: Andy Moyle | 46702 Hwy M-26 | | | Houghton | MI | 49931 | |
| 7176197 | Big Pond Properties, LLC/Andy Moyle* | 46702 Hwy M-26 PO Box 414 | | | | WETMORE | MI | 49931 | |
| 7339856 | BIG R PAINTING SERVICES LLC | RANDALL VAN ENKEVORT | E10972 HANSON ROAD | | | CLINTONVILLE | WI | 54929 | |
| 7226588 | Big 'R' Painting Services LLC | E10972 Hanson Rd. | . | | | Clintonville | WI | 54929 | |
| 7125698 | Big 'R' Painting Services LLC | E10972 Hanson Rd. | | | | Clintonville | WI | 54929 | |
| 7125699 | BIG SKY FIRE PROTECTION INCORPORATED | PO BOX 81483 | | | | BILLINGS | MT | 59107 | |
| 7290294 | Big Sky Lawn Care | RR 1 Box 1069 | | | | Hardin | MT | 59037 | |
| 7125700 | BIG SKY LAWN CARE & PLOWING | AARON SCHROEDER | RRT 1 BOX 1069 | | | HARDIN | MT | 59034 | |
| 7125701 | Big Spring, Lillian | Address on file | | | | | | | |
| 7290295 | BIG STRIKE LLC | 151 W ROSECRANS AVENUE | | | | GARDENA | CA | 90248 | |
| 7125702 | BIG SYSTEMS LLC | JOSEPH Y JONES | N59 W14053 BOBOLINK AVENUE | | | MENOMONEE FALLS | WI | 53051-5901 | |
| 7290296 | BIG TIME TOYS L L C | 2823 DOGWOOD PLAZA | | | | NASHVILLE | TN | 37204-0000 | |
| 7125703 | BIG TIME TOYS LLC | 708 BERRY ROAD STE 101 | | | | NASHVILLE | TN | 37204 | |
| 7125704 | BIG TIME TOYS LLC (SHANGHAI) | 2823 Dogwood Place | | | | Nashville | TN | 37216 | |
| 7125705 | BIG TIME TOYS LLC (XIAMEN) | 2823 Dogwood Place | | | | Nashville | TN | 37216 | |
| 7125706 | BIG TIME TOYS LLC (YANTAIN) | 2823 Dogwood Place | | | | Nashville | TN | 37216 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176198 | Bigart, Adel | Address on file | | | | | | | |
| 7125707 | Bigby, Carolyn | Address on file | | | | | | | |
| 7176199 | Bigchild-Chatwin, Rocky | Address on file | | | | | | | |
| 7125708 | Bigelbach, Michelle | Address on file | | | | | | | |
| 7290297 | Bigelow Landscaping LLC | 4275 Schneider Drive | | | | Oregon | WI | 53575 | |
| 7125711 | BIGELOW LANDSCAPING LLC | RON BIGELOW | 4275 SCHNEIDER DRIVE | | | OREGON | WI | 53575 | |
| 7176200 | Bigelow, Allan | Address on file | | | | | | | |
| 7176201 | Bigelow, Amy | Address on file | | | | | | | |
| 7125709 | Bigelow, Emily | Address on file | | | | | | | |
| 7125710 | Bigelow, Mikayla | Address on file | | | | | | | |
| 7125712 | BIGFOOT BEVERAGES | 2440 N E FOURTH | | | | BEND | OR | 97701 | |
| 7125713 | BIGFOOT BEVERAGES | PO BOX 10728 | | | | EUGENE | OR | 97440 | |
| 7339857 | BIGFOOT BEVERAGES | PO BOX 10728 | | | | EUGENE | OR | 97440-0000 | |
| 7125714 | Biggart, Nathaniel | Address on file | | | | | | | |
| 7125715 | Biggerstaff, Ashley | Address on file | | | | | | | |
| 7125716 | Biggerstaff, Julie | Address on file | | | | | | | |
| 7176202 | Biggs, Emily | Address on file | | | | | | | |
| 7176203 | Biggs, Hunter | Address on file | | | | | | | |
| 7125717 | Biggs, Julie | Address on file | | | | | | | |
| 7125719 | Bighorn Jr, Enright | Address on file | | | | | | | |
| 7125718 | Bighorn, Sean | Address on file | | | | | | | |
| 7125720 | Bigley, Noah | Address on file | | | | | | | |
| 7176204 | Bigley, Rebekah | Address on file | | | | | | | |
| 7125721 | Bigmedicine, Emmitt | Address on file | | | | | | | |
| 7125722 | Bihlmire, Noah | Address on file | | | | | | | |
| 7290298 | BIJOUX INTERNATIONAL INCORPORATE | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 7339858 | BIKO GOODE | Address on file | | | | | | | |
| 7125723 | Bikorimana, Justina | Address on file | | | | | | | |
| 7176205 | Biksacky, Joseph | Address on file | | | | | | | |
| 7339859 | BILAD IBRAHIM | Address on file | | | | | | | |
| 7339860 | BILAL HASSAN | Address on file | | | | | | | |
| 7125724 | Bilal, Amir | Address on file | | | | | | | |
| 7125725 | Bilbao, Nancy | Address on file | | | | | | | |
| 7125726 | Bilbrey, Melissa | Address on file | | | | | | | |
| 7176206 | Bilderback, Adam | Address on file | | | | | | | |
| 7125727 | Bilderback, Kayla | Address on file | | | | | | | |
| 7339861 | BILL BOLGREN | Address on file | | | | | | | |
| 7339862 | BILL COFFEN | Address on file | | | | | | | |
| 7339863 | BILL CUNDIFF | Address on file | | | | | | | |
| 7339864 | BILL DRIESSEN | Address on file | | | | | | | |
| 7339865 | BILL HERRINGTON | Address on file | | | | | | | |
| 7339866 | BILL HERROLD | Address on file | | | | | | | |
| 7339867 | BILL KABACINSKI | Address on file | | | | | | | |
| 7339868 | BILL KONOPIK | Address on file | | | | | | | |
| 7339869 | BILL NEWELL | Address on file | | | | | | | |
| 7339870 | BILL P LOOKINGBILL | Address on file | | | | | | | |
| 7339871 | BILL PELSTER | Address on file | | | | | | | |
| 7339872 | BILL ROBBINS | Address on file | | | | | | | |
| 7339873 | BILL STAGEMEYER | Address on file | | | | | | | |
| 7290299 | Bill Tuttle/Wilport LLC | 105 Front Street | | | | Beaufort | NC | 28516 | |
| 7176208 | Bill Tuttle/Wilport LLC | 105 Front Street | | | | Beaufort | NC | 28516 | |
| 7290300 | Bill Tuttle/Wilport LLC | 1710 NORTH STREET | | | | SENECA | KS | 66538 | |
| 7339874 | BILL VANSICKEL | Address on file | | | | | | | |
| 7339875 | BILL WILKINSON | Address on file | | | | | | | |
| 7176207 | Bill, Tory | Address on file | | | | | | | |
| 7125728 | Billick, Kolton | Address on file | | | | | | | |
| 7339876 | BILLIE BELL | Address on file | | | | | | | |
| 7331149 | BILLIE FLYNN | Address on file | | | | | | | |
| 7331150 | BILLIE HARPOLE | Address on file | | | | | | | |
| 7331151 | BILLIE JEAN PAJAK | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331152 | BILLIE JO LUNDEQUAM | Address on file | | | | | | | |
| 7331153 | BILLIE MIZE | Address on file | | | | | | | |
| 7331154 | BILLIE WHITFORD | Address on file | | | | | | | |
| 7331155 | BILLIELYN SHAFER | Address on file | | | | | | | |
| 7125729 | Billings, Alexis | Address on file | | | | | | | |
| 7176209 | Billings, Blake | Address on file | | | | | | | |
| 7125730 | Billings, Cynthia | Address on file | | | | | | | |
| 7125731 | Billings, Dale | Address on file | | | | | | | |
| 7125732 | Billings, Jesse | Address on file | | | | | | | |
| 7176210 | Billings, Jessica | Address on file | | | | | | | |
| 7125733 | BILLINGS/ CITY OF | PO BOX 1178 | | | | BILLINGS | MT | 59103 | |
| 7125734 | Billingsley, Chance | Address on file | | | | | | | |
| 7125735 | Billington, Austin | Address on file | | | | | | | |
| 7125736 | Billington, Ronald | Address on file | | | | | | | |
| 7125737 | Billington, Shelby | Address on file | | | | | | | |
| 7125738 | Billiot, Sundra | Address on file | | | | | | | |
| 7125739 | Billman, Alyssa | Address on file | | | | | | | |
| 7176211 | Billodeau, Beth | Address on file | | | | | | | |
| 7331156 | BILLODEAU/ BETH | Address on file | | | | | | | |
| 7125741 | BILLS DISTRIBUTING LIMITED | 4602 DOMAIN DRIVE | | | | MENOMONIE | WI | 54751 | |
| 7125743 | BILLS DISTRIBUTING LIMITED | PO BOX 216 | | | | MENOMONIE | WI | 54751 | |
| 7125742 | BILLS DISTRIBUTING LIMITED | 5900 PACKER DRIVE | | | | MENOMONIE | WI | 54751-0000 | |
| 7125744 | Bills Stimpson, Trisha | Address on file | | | | | | | |
| 7125740 | Bills, Jaylena | Address on file | | | | | | | |
| 7125745 | Billsie, Juanito | Address on file | | | | | | | |
| 7290301 | Billy Bettis | Address on file | | | | | | | |
| 7331157 | BILLY C. ARNDT | Address on file | | | | | | | |
| 7331158 | BILLY COBB | Address on file | | | | | | | |
| 7331159 | BILLY DAVIS | Address on file | | | | | | | |
| 7331160 | BILLY DE MOSS | Address on file | | | | | | | |
| 7331161 | BILLY DILL | Address on file | | | | | | | |
| 7331162 | BILLY GERMEN | Address on file | | | | | | | |
| 7331163 | BILLY HORNUNG | Address on file | | | | | | | |
| 7331164 | BILLY JO PETERSON | Address on file | | | | | | | |
| 7331165 | BILLY LEMKE | Address on file | | | | | | | |
| 7331166 | BILLY SUMRALL | Address on file | | | | | | | |
| 7331167 | BILLY WHITE | Address on file | | | | | | | |
| 7125746 | Billyboy, Adrienna | Address on file | | | | | | | |
| 7125747 | Bilty, Sandra | Address on file | | | | | | | |
| 7332146 | BILYANA IVANOVA | Address on file | | | | | | | |
| 7125748 | Bilyeu, Janelle | Address on file | | | | | | | |
| 7125749 | Bina, Jacey | Address on file | | | | | | | |
| 7125750 | Bindas, Evan | Address on file | | | | | | | |
| 7125751 | Binder, Jonathan | Address on file | | | | | | | |
| 7125752 | Binder, Karli | Address on file | | | | | | | |
| 7176212 | Binder, Lukas | Address on file | | | | | | | |
| 7125753 | Binder, Wesleyan | Address on file | | | | | | | |
| 7125754 | Binder, Zachary | Address on file | | | | | | | |
| 7176213 | Bindle, Brody | Address on file | | | | | | | |
| 7125755 | Binet, Barbara | Address on file | | | | | | | |
| 7125756 | Binfet, Amber | Address on file | | | | | | | |
| 7125757 | Bingenheimer, Mckenzie | Address on file | | | | | | | |
| 7125758 | Binger, Christopher | Address on file | | | | | | | |
| 7125759 | Bingham, Ronnie | Address on file | | | | | | | |
| 7593735 | Bingham Greenebaum Doll LLP | 10 West Market Street, Suite 2700 | | | | Indianapolis | IN | 46204 | |
| 7591843 | Bingham Greenebaum Doll LLP | 10 West Market Street, Suite 2700 | | | | Indianapolis | IN | 46204 | |
| 7125760 | Bingham, Gracie | Address on file | | | | | | | |
| 7125761 | Bingham, Janessa | Address on file | | | | | | | |
| 7176214 | Bingham, Jasmine | Address on file | | | | | | | |
| 7176215 | Bingham, Rhett | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125762 | Bingham, Tracey | Address on file | | | | | | | |
| 7125763 | Bingham, Trevor | Address on file | | | | | | | |
| 7176216 | Bingman, Angela | Address on file | | | | | | | |
| 7125764 | Bink, Adriana | Address on file | | | | | | | |
| 7176217 | Binkhalid, Saad | Address on file | | | | | | | |
| 7332147 | BINKS COCA COLA BOTTLING COMPA | 3001 DANFORTH ROAD | | | | ESCANABA | MI | 49829 | |
| 7125765 | BINKS COCA COLA BOTTLING COMPANY | 3001 NEW DANFORTH ROAD | | | | ESCANABA | MI | 49829 | |
| 7125766 | BINKS WINES & BEVERAGES | PAMIDA STORES INC | CASH ON DELIVERY | | | OMAHA | NE | 68103-2869 | |
| 7125767 | Binnebose, Nicole | Address on file | | | | | | | |
| 7125768 | Binner, Alyssa | Address on file | | | | | | | |
| 7125769 | Binner, Andrew | Address on file | | | | | | | |
| 7125770 | BINNEY AND SMITH INCORPORATED | PO BOX 730382 | | | | DALLAS | TX | 75373-0382 | |
| 7125771 | Binns, Rachel | Address on file | | | | | | | |
| 7125772 | BINNYS LAWN CARE LLC | ATTN ROGER BINSFELD | 1647 FORT HOWARD AVE | | | DE PERE | WI | 54115 | |
| 7176218 | Binschus, Breonna | Address on file | | | | | | | |
| 7125773 | Binsfeld, Bobbie | Address on file | | | | | | | |
| 7125774 | Binsfeld, Eleni | Address on file | | | | | | | |
| 7125775 | Binsfeld, Leah | Address on file | | | | | | | |
| 7332148 | BINTI YUSUF | Address on file | | | | | | | |
| 7176219 | Bintz, Kristin | Address on file | | | | | | | |
| 7125776 | BIO CREATIVE ENTERPRISES INC | 350 KALMUS DRIVE | | | | COSTA MESA | CA | 92626 | |
| 7290302 | BIO CREATIVE ENTERPRISES INC | 350 KALMUS DRIVE | | | | COSTA MESA | CA | 92626 | |
| 7290303 | BIOCODEX INC | 255 SHORELINE DRIVE STE 450 | | | | REDWOOD CIY | CA | 94065 | |
| 7125777 | BIOCODEX INC | 255 SHORELINE DRIVE STE 450 | | | | REDWOOD CIY | CA | 94065 | |
| 7125778 | BIOFILM INCORPORATED | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 7290304 | BIOFILM INCORPORATED | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 7332149 | BIOFIRE DIAGNOSTICS LLC | Address on file | | | | | | | |
| 7290305 | BIOLAB INTERNATIONAL INC | 130 DENISON STREET | | | | MARKHAM | ON | L3R 1B6 | Canada |
| 7125779 | BIOLAB INTERNATIONAL INC | 130 DENISON STREET | | | | MARKHAM | ON | L3R 1B6 | CANADA |
| 7125780 | Biondi, Colleen | Address on file | | | | | | | |
| 7290306 | BIOWORLD MERCHANDISING | 2111 W WALNUT HILL LANE | | | | IRVING | TX | 75038 | |
| 7125781 | BIOWORLD MERCHANDISING | 2111 W WALNUT HILL LANE | | | | IRVING | TX | 75038 | |
| 7332150 | BIPES(CANINE) FAMILY | Address on file | | | | | | | |
| 7125782 | BIRAK SHRINE CLUB | PO BOX 233 | | | | FERGUS FALLS | MN | 56538 | |
| 7176220 | Birch, Eloda | Address on file | | | | | | | |
| 7125783 | Birch, Jerico | Address on file | | | | | | | |
| 7125784 | Birch, Sarah | Address on file | | | | | | | |
| 7125785 | Birch, Shayla | Address on file | | | | | | | |
| 7125786 | Bircher, Jodie | Address on file | | | | | | | |
| 7176221 | Birchfield, Sandra | Address on file | | | | | | | |
| 7176222 | Birchfield, Steven | Address on file | | | | | | | |
| 7290307 | BIRCHWOOD TRADING | 718 Maryland Street | | | | Columbia | SC | 29201 | |
| 7125800 | Bird Hat, Georgette | Address on file | | | | | | | |
| 7125801 | Bird Tail, Samuel | Address on file | | | | | | | |
| 7125787 | Bird, Alyssa | Address on file | | | | | | | |
| 7176223 | Bird, Austin | Address on file | | | | | | | |
| 7125788 | Bird, Brenda | Address on file | | | | | | | |
| 7125789 | Bird, Christine | Address on file | | | | | | | |
| 7176224 | Bird, Darla | Address on file | | | | | | | |
| 7125790 | Bird, Heidi | Address on file | | | | | | | |
| 7125791 | Bird, James | Address on file | | | | | | | |
| 7176225 | Bird, Jamie | Address on file | | | | | | | |
| 7176226 | Bird, Janet | Address on file | | | | | | | |
| 7176227 | Bird, Kami | Address on file | | | | | | | |
| 7125792 | Bird, Keanu | Address on file | | | | | | | |
| 7125793 | Bird, Kelsey | Address on file | | | | | | | |
| 7125794 | Bird, Lance | Address on file | | | | | | | |
| 7125795 | Bird, Marcus | Address on file | | | | | | | |
| 7176228 | Bird, Megan | Address on file | | | | | | | |
| 7125796 | Bird, Peter | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176229 | Bird, Rebecca | Address on file | | | | | | | |
| 7125797 | Bird, Shelby | Address on file | | | | | | | |
| 7176230 | Bird, Stuart | Address on file | | | | | | | |
| 7125798 | Bird, Tammi | Address on file | | | | | | | |
| 7125799 | Bird, Tylene | Address on file | | | | | | | |
| 7176231 | Bird, Wanette | Address on file | | | | | | | |
| 7125802 | Birdno, Teagan | Address on file | | | | | | | |
| 7125803 | BIRDSEYE DAIRY INC | 2325 MEMORIAL DRIVE | | | | GREEN BAY | WI | 54303 | |
| 7472235 | Birdseye Dairy, Inc. | 2325 Memorial Dr. | | | | Green Bay | WI | 54303 | |
| 7125804 | Birdwell, David | Address on file | | | | | | | |
| 7176232 | Birdwell, Jillian | Address on file | | | | | | | |
| 7125805 | Birk, Jerome | Address on file | | | | | | | |
| 7176233 | Birkel, Nicholas | Address on file | | | | | | | |
| 7176234 | Birkeland, Avis | Address on file | | | | | | | |
| 7176235 | Birkenbach-Hebert, Diana | Address on file | | | | | | | |
| 7125806 | Birkenbach-Hebert, Diana | Address on file | | | | | | | |
| 7176236 | Birkenheier, Gavin | Address on file | | | | | | | |
| 7125807 | Birkes, Devon | Address on file | | | | | | | |
| 7125808 | Birkes, Jessica | Address on file | | | | | | | |
| 7125809 | Birkes, Nicolaas | Address on file | | | | | | | |
| 7176237 | Birkett, Lennie | Address on file | | | | | | | |
| 7125810 | Birkholz, Bobbiejo | Address on file | | | | | | | |
| 7125811 | Birks, Emma | Address on file | | | | | | | |
| 7176238 | Birling, Jennifer | Address on file | | | | | | | |
| 7125812 | Birney, Lisa | Address on file | | | | | | | |
| 7125813 | Birnie, Daniel | Address on file | | | | | | | |
| 7176239 | Birnschein, Bryan | Address on file | | | | | | | |
| 7125814 | Birr, Hali | Address on file | | | | | | | |
| 7125815 | Birr, Travis | Address on file | | | | | | | |
| 7125816 | BIRREL BOTTLING DBA PEPSI COLA VERNAL | PO BOX 1697 | | | | VERNAL | UT | 84078 | |
| 7125817 | BIRREL BOTTLING DBA PEPSI COLA VERNAL | PO BOX 726 | | | | WORLAND | WY | 82401 | |
| 7125818 | Birringer, Zachary | Address on file | | | | | | | |
| 7125819 | Birthmark, Desiree | Address on file | | | | | | | |
| 7125820 | Bisanti, Maria | Address on file | | | | | | | |
| 7176240 | Bisbee, Jennifer | Address on file | | | | | | | |
| 7176241 | Bisbee, Rhiannon | Address on file | | | | | | | |
| 7125821 | BISCAYNE APPAREL INTERNATIONAL INC | | | | | | | | |
| 7125822 | Bischoff, Daisha | Address on file | | | | | | | |
| 7176242 | Bischoff, Jason | Address on file | | | | | | | |
| 7125823 | Bischoff, Jennifer | Address on file | | | | | | | |
| 7176243 | Bischoff, Marilou | Address on file | | | | | | | |
| 7176244 | Bisconer, Kristy | Address on file | | | | | | | |
| 7125824 | Bisel, Sarah | Address on file | | | | | | | |
| 7332151 | BISHARO ISMAIL | Address on file | | | | | | | |
| 7176245 | Bishop, Brandy | Address on file | | | | | | | |
| 7125825 | Bishop, Clay | Address on file | | | | | | | |
| 7176246 | Bishop, Deborah | Address on file | | | | | | | |
| 7176247 | Bishop, Ernest | Address on file | | | | | | | |
| 7125826 | Bishop, Holly | Address on file | | | | | | | |
| 7176248 | Bishop, Jane | Address on file | | | | | | | |
| 7176249 | Bishop, Kaitlyn | Address on file | | | | | | | |
| 7125827 | Bishop, Kaydee | Address on file | | | | | | | |
| 7125828 | Bishop, Kayla | Address on file | | | | | | | |
| 7176250 | Bishop, Kelly | Address on file | | | | | | | |
| 7125829 | Bishop, Lorrena | Address on file | | | | | | | |
| 7176251 | Bishop, Rymie | Address on file | | | | | | | |
| 7125830 | Bishop, Tiana | Address on file | | | | | | | |
| 7125831 | Bishop, Tierra | Address on file | | | | | | | |
| 7125832 | Bishop, Zoe | Address on file | | | | | | | |
| 7125833 | Biskey, Taylor | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125834 | BISON ICE LLC | 1111 S MAIN ST | | | | BUFFALO | WY | 82834 | |
| 7125835 | Bissaillon, Rooke | Address on file | | | | | | | |
| 7125836 | BISSELL HOMECARE INCORPORATED | 2345 Walker NW | | | | Grand Rapids | MI | 49544 | |
| 7125837 | BISSELL HOMECARE INCORPORATED | PO BOX 73669 | | | | CHICAGO | IL | 60673-7669 | |
| 7290308 | BISSELL HOMECARE INTERNATIONAL | 2345 WALKER AVENUE | | | | GRAND RAPIDS | MI | 49504 | |
| 7125838 | BISSELL HOMECARE INTERNATIONAL | 2345 WALKER AVENUE | | | | GRAND RAPIDS | MI | 49504 | |
| 7125839 | BISSELL HOMECARE INTERNATIONAL | DEPT AR | PO BOX 1888 | | | GRAND RAPIDS | MI | 49501-1888 | |
| 7176252 | Bissell, Chantelle | Address on file | | | | | | | |
| 7176253 | Bissett, Rachael | Address on file | | | | | | | |
| 7125840 | Biszmaier, Jeffrey | Address on file | | | | | | | |
| 7125841 | Biszmaier, Sarah | Address on file | | | | | | | |
| 7125842 | Bitnar, Taylor | Address on file | | | | | | | |
| 7125843 | Bitner, Kylee | Address on file | | | | | | | |
| 7125844 | Bitson, Peyton | Address on file | | | | | | | |
| 7125845 | Bittenbender, Ashley | Address on file | | | | | | | |
| 7176254 | Bitter, David | Address on file | | | | | | | |
| 7332152 | BITTERROOT WELDING | 1909 WYOMING STREET | | | | MISSOULA | MT | 59801 | |
| 7176255 | Bittinger, Ashley | Address on file | | | | | | | |
| 7176256 | Bittner, Benjamin | Address on file | | | | | | | |
| 7176257 | Bittner, Brittany | Address on file | | | | | | | |
| 7125846 | Bittner, Sonja | Address on file | | | | | | | |
| 7125847 | Bittner, Tamantha | Address on file | | | | | | | |
| 7176258 | Bittorf, Kloe | Address on file | | | | | | | |
| 7125848 | Bitz, Alexis | Address on file | | | | | | | |
| 7176259 | Bitz, Jean | Address on file | | | | | | | |
| 7176260 | Bivens, Paige | Address on file | | | | | | | |
| 7290309 | BIVONA & COMPANY LLC | 125 JACKSON AVENUE STE 1 | | | | EDISON | NJ | 08837 | |
| 7176261 | Biwer, Kimberly | Address on file | | | | | | | |
| 7125849 | Biwer, Nickolas | Address on file | | | | | | | |
| 7125850 | Bixby, Constance | Address on file | | | | | | | |
| 7176262 | Bixby, Danielle | Address on file | | | | | | | |
| 7125851 | Bixby, Nicole | Address on file | | | | | | | |
| 7125852 | Bizotii, Johnta | Address on file | | | | | | | |
| 7125853 | Bizzell, Channelle | Address on file | | | | | | | |
| 7176263 | Bizzell, Jai | Address on file | | | | | | | |
| 7125854 | Bjarnson, Kendra | Address on file | | | | | | | |
| 7176264 | Bjelde, Jason | Address on file | | | | | | | |
| 7176265 | Bjelland, Mark | Address on file | | | | | | | |
| 7176266 | Bjergum, Marbie | Address on file | | | | | | | |
| 7125855 | Bjerk, Jahlen | Address on file | | | | | | | |
| 7176267 | Bjerke, Breyanna | Address on file | | | | | | | |
| 7176268 | Bjerken, Noelia | Address on file | | | | | | | |
| 7125856 | Bjerstedt, Emily | Address on file | | | | | | | |
| 7176269 | Bjorkman, Barry | Address on file | | | | | | | |
| 7125857 | Bjorkman, Sara | Address on file | | | | | | | |
| 7332153 | BJORKMAN/ BARRY | Address on file | | | | | | | |
| 7125858 | Bjornsen, Cassie | Address on file | | | | | | | |
| 7125859 | Bjurstrom, Dixie | Address on file | | | | | | | |
| 7125860 | BK ENTERPRISES GLENWOOD LLC | BUTCH KRAMER | 1255 1ST AVENUE NW | PO BOX 195 | | GLENWOOD | MN | 56334 | |
| 7125862 | BLACH DISTRIBUTING | 131-138 MAIN STREET | | | | ELKO | NV | 89801 | |
| 7125861 | BLACH DISTRIBUTING | 131 MAIN STREET | | | | ELKO | NV | 89801 | |
| 7176270 | Blach, Karli | Address on file | | | | | | | |
| 7125900 | Black Bear, Alexis | Address on file | | | | | | | |
| 7125901 | Black Eagle, Renee | Address on file | | | | | | | |
| 7125902 | Black Elk, Precious | Address on file | | | | | | | |
| 7125903 | Black Hawk | 811 Dearborn Ave | | | | Waterloo | IA | 50703 | |
| 7125904 | Black Hawk | PO BOX 2592 | | | | WATERLOO | IA | 50704 | |
| 7125905 | BLACK HAWK COUNTY HEALTH DEPT | 1407 INDPENDENCE AVE. 5TH FLOOR | | | | WATERLOO | IA | 50703 | |
| 7125906 | Black Hills Energy | PO Box 1400 | | | | Rapid City | SD | 57709-1400 | |
| 7125907 | Black Hills Energy | PO BOX 6001 | | | | RAPID CITY | SD | 57709-6001 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125908 | Black Hills Federal Credit Union | Attn: Shon Hanczyc | PO Box 1420 | | | Rapid City | SD | 57709 | |
| 7290310 | Black Hills FederalCU | 1135 MT. RUSHMORE ROAD | | | | CUSTER | SD | 57730 | |
| 7125909 | BLACK HILLS GOLD BY COLEMAN | PO BOX 6400 | | | | RAPID CITY | SD | 57709 | |
| 7332154 | BLACK HILLS GOLD BY COLEMAN CO | PO BOX 6400 | | | | RAPID CITY | SD | 57709-6400 | |
| 7290311 | BLACK HILLS GOLD BY COLEMAN COMP | 2707 MOUNT RUSHMORE ROAD | | | | RAPID CITY | SD | 57701 | |
| 7125910 | BLACK HILLS GOLD BY COLEMAN COMPANY | 2707 MOUNT RUSHMORE ROAD | | | | RAPID CITY | SD | 57701 | |
| 7125911 | BLACK HILLS GOLD BY COLEMAN COMPANY | PO BOX 6400 | | | | RAPID CITY | SD | 57709-6400 | |
| 7125912 | Black Hills Power & Light Company | PO Box 1400 | | | | Rapid City | SD | 57709-1400 | |
| 7125913 | Black Hills Power & Light Company | PO Box 6001 @ Black Hills Corporation | | | | Rapid City | SD | 57709-6001 | |
| 7125914 | BLACK HILLS ROUNDUP COMMITTEE | 600 STATE STREET | | | | BELLE FOURCHE | SD | 57717 | |
| 7125915 | Black II, Joel | Address on file | | | | | | | |
| 7125863 | Black, Alexander | Address on file | | | | | | | |
| 7125864 | Black, Angela | Address on file | | | | | | | |
| 7125865 | Black, Annamaria | Address on file | | | | | | | |
| 7125866 | Black, Annette | Address on file | | | | | | | |
| 7125867 | Black, Ashley | Address on file | | | | | | | |
| 7125868 | Black, Blake | Address on file | | | | | | | |
| 7125869 | Black, Corrin | Address on file | | | | | | | |
| 7125870 | Black, Danielle | Address on file | | | | | | | |
| 7125871 | Black, Dawson | Address on file | | | | | | | |
| 7125872 | Black, Diane | Address on file | | | | | | | |
| 7176271 | Black, Faye | Address on file | | | | | | | |
| 7125873 | Black, Gregory | Address on file | | | | | | | |
| 7125874 | Black, Haley | Address on file | | | | | | | |
| 7125875 | Black, Harley | Address on file | | | | | | | |
| 7125876 | Black, Hiram | Address on file | | | | | | | |
| 7125877 | Black, Jaycie | Address on file | | | | | | | |
| 7125878 | Black, John | Address on file | | | | | | | |
| 7125879 | Black, Jordan | Address on file | | | | | | | |
| 7176272 | Black, Joseph | Address on file | | | | | | | |
| 7125880 | Black, Josh | Address on file | | | | | | | |
| 7125881 | Black, Keili | Address on file | | | | | | | |
| 7125882 | Black, Kylie | Address on file | | | | | | | |
| 7125883 | Black, Logan | Address on file | | | | | | | |
| 7125884 | Black, Lorelei | Address on file | | | | | | | |
| 7125885 | Black, Marcy | Address on file | | | | | | | |
| 7125886 | Black, Mckenna | Address on file | | | | | | | |
| 7125887 | Black, Meghan | Address on file | | | | | | | |
| 7125888 | Black, Melinda | Address on file | | | | | | | |
| 7125889 | Black, Odis | Address on file | | | | | | | |
| 7125890 | Black, Regina | Address on file | | | | | | | |
| 7125891 | Black, Ryan | Address on file | | | | | | | |
| 7125892 | Black, Samantha | Address on file | | | | | | | |
| 7125893 | Black, Sandra | Address on file | | | | | | | |
| 7125894 | Black, Sierra | Address on file | | | | | | | |
| 7125895 | Black, Skyler | Address on file | | | | | | | |
| 7125896 | Black, Tara | Address on file | | | | | | | |
| 7125897 | Black, Taylar | Address on file | | | | | | | |
| 7125898 | Black, Valerie | Address on file | | | | | | | |
| 7125899 | Black, Virginia | Address on file | | | | | | | |
| 7125916 | Blackadar, Robert | Address on file | | | | | | | |
| 7176273 | Blackard, Bryan | Address on file | | | | | | | |
| 7290312 | BLACKBIRD PRODUCTS GROUP LLC | 9780 INTER OCEAN DRIVE | | | | CINCINNATI | OH | 45246 | |
| 7125918 | BLACKBIRD PRODUCTS GROUP LLC | 9780 INTER OCEAN DRIVE | | | | CINCINNATI | OH | 45246 | |
| 7125919 | BLACKBIRD PRODUCTS GROUP LLC | PO BOX 906 | | | | DEXTER | MO | 63841 | |
| 7125917 | Blackbird, Kevin | Address on file | | | | | | | |
| 7125920 | Blackburn, Brady | Address on file | | | | | | | |
| 7125921 | Blackburn, Dakotah | Address on file | | | | | | | |
| 7125922 | Blackburn, Donna | Address on file | | | | | | | |
| 7176274 | Blackburn, Jane | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125923 | Blackburn, Jordan | Address on file | | | | | | | |
| 7125924 | Blackburn, Kyla | Address on file | | | | | | | |
| 7125925 | Blackcrow, Rayandre | Address on file | | | | | | | |
| 7176275 | Blacker, Angie | Address on file | | | | | | | |
| 7176276 | Blacker, Ashley | Address on file | | | | | | | |
| 7176277 | Blacker, Sydnie | Address on file | | | | | | | |
| 7125926 | Blacketer, Meghan | Address on file | | | | | | | |
| 7125927 | Blacketer, Raymond | Address on file | | | | | | | |
| 7125928 | Blackford, Lori | Address on file | | | | | | | |
| 7290313 | Blackhawk | 6220 Stoneridge Mall Rd | | | | Pleasanton | CA | 94588 | |
| 7125930 | BLACKHAWK ENGAGEMENT SOLUTIONS | PARAGO | PO BOX 678341 | | | DALLAS | TX | 75267-8341 | |
| 7125931 | BLACKHAWK NETWORK | 6220 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 7125932 | BLACKHAWK NETWORK | ATTN SHAWNA ACCOUNTS RECEIVABLE MS13002 | 2027 N 27TH AVENUE | | | PHOENIX | AZ | 85027-0000 | |
| 7332155 | BLACKHAWK NETWORK (GIFT CARD) | SHOPKO STORES | PO BOX 19060 | | | GREEN BAY | WI | 54307-9060 | |
| 7125933 | BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | | ATLANTA | GA | 31193 | |
| 7592563 | Blackhawk Network, Inc. | Attn: James S. McDonald | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588-3229 | |
| 7592563 | Blackhawk Network, Inc. | Steven W. Bugg | McAfee & Taft A Professional Corporation | 10th Floor, Two Leadership Square | 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7125934 | BLACKHAWK PROPANE COMPANY INC | PO BOX 141 | | | | SOUTH BELOIT | IL | 61080 | |
| 7125929 | Blackhawk, Shalice | Address on file | | | | | | | |
| 7125935 | Blackhorse, Jacquelyn | Address on file | | | | | | | |
| 7125936 | Blackhorse, Walking Woman | Address on file | | | | | | | |
| 7125937 | Blackledge, Alaina | Address on file | | | | | | | |
| 7125938 | Blackler, Kristianna | Address on file | | | | | | | |
| 7125939 | Blackman, Gina | Address on file | | | | | | | |
| 7125940 | Blackman, James | Address on file | | | | | | | |
| 7125941 | Blackman, Kimberley | Address on file | | | | | | | |
| 7125942 | Blackorby, Owen | Address on file | | | | | | | |
| 7125943 | Blacksher, Giovanni | Address on file | | | | | | | |
| 7125944 | Blackstone, Madison | Address on file | | | | | | | |
| 7332156 | BLACKTHORN D STEFFEL | Address on file | | | | | | | |
| 7125945 | Blackwell, Dominique | Address on file | | | | | | | |
| 7125946 | Blackwell, Hannah | Address on file | | | | | | | |
| 7176278 | Blackwell, Krysti | Address on file | | | | | | | |
| 7125947 | Blackwell, Robert | Address on file | | | | | | | |
| 7125948 | Blackwood, Stephanie | Address on file | | | | | | | |
| 7125949 | Blade, Aaron | Address on file | | | | | | | |
| 7176279 | Blaha, Cassandra | Address on file | | | | | | | |
| 7125950 | Blaido, Kimberly | Address on file | | | | | | | |
| 7332157 | BLAIN BESSO | Address on file | | | | | | | |
| 7332158 | BLAINE BEADERSTADT | Address on file | | | | | | | |
| 7332159 | BLAINE CIARDO | Address on file | | | | | | | |
| 7332160 | BLAINE GARD | Address on file | | | | | | | |
| 7332161 | BLAINE KALLESTAD | Address on file | | | | | | | |
| 7125951 | Blaine, Sierrah | Address on file | | | | | | | |
| 7332162 | BLAIR D BROWN | Address on file | | | | | | | |
| 7332163 | BLAIR FAMILY | Address on file | | | | | | | |
| 7332164 | BLAIR FIX | Address on file | | | | | | | |
| 7332165 | BLAIR NELSON | Address on file | | | | | | | |
| 7332166 | BLAIR RIDER | Address on file | | | | | | | |
| 7125952 | Blair, Allan | Address on file | | | | | | | |
| 7125953 | Blair, Amadaia | Address on file | | | | | | | |
| 7125954 | Blair, Amanda | Address on file | | | | | | | |
| 7125955 | Blair, Brittni | Address on file | | | | | | | |
| 7176280 | Blair, Caleb | Address on file | | | | | | | |
| 7125956 | Blair, Danielle | Address on file | | | | | | | |
| 7125957 | Blair, Hailey | Address on file | | | | | | | |
| 7176281 | Blair, Jacob | Address on file | | | | | | | |
| 7125958 | Blair, Jenny | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7125959 | Blair, Katherine | Address on file | | | | | | | |
| 7176282 | Blair, Kirsten | Address on file | | | | | | | |
| 7176283 | Blair, Madysn | Address on file | | | | | | | |
| 7176284 | Blair, Shawn | Address on file | | | | | | | |
| 7176285 | Blair, Taylor | Address on file | | | | | | | |
| 7125960 | Blair-Dueck, Erica | Address on file | | | | | | | |
| 7290314 | BLAIREX LABORATORIES INV | PO BOX 2127 | | | | COLUMBUS | IN | 47202-2127 | |
| 7125961 | BLAIRS MARKET | 331 WEST COULTER AVENUE | | | | POWELL | WY | 82435 | |
| 7176286 | Blaisdell, Lori | Address on file | | | | | | | |
| 7332167 | BLAISE HINTZE | Address on file | | | | | | | |
| 7332168 | BLAKE (MARVI ODOM | Address on file | | | | | | | |
| 7332169 | BLAKE BARRY | Address on file | | | | | | | |
| 7332170 | BLAKE BECKETT | Address on file | | | | | | | |
| 7332171 | BLAKE DENNIS | Address on file | | | | | | | |
| 7332172 | BLAKE DRAEGER | Address on file | | | | | | | |
| 7332173 | BLAKE GILSON-NELSON | Address on file | | | | | | | |
| 7332174 | BLAKE GOENS | Address on file | | | | | | | |
| 7333404 | BLAKE J WALL | Address on file | | | | | | | |
| 7333405 | BLAKE JACKSON | Address on file | | | | | | | |
| 7333406 | BLAKE MARTIN | Address on file | | | | | | | |
| 7333407 | BLAKE MICHAE HANNAN | Address on file | | | | | | | |
| 7333408 | BLAKE MILLER | Address on file | | | | | | | |
| 7333409 | BLAKE NUZZO | Address on file | | | | | | | |
| 7333410 | BLAKE PETERSON | Address on file | | | | | | | |
| 7333411 | BLAKE SANDALL | Address on file | | | | | | | |
| 7333412 | BLAKE SCHWARZ | Address on file | | | | | | | |
| 7333413 | BLAKE WHITE | Address on file | | | | | | | |
| 7333414 | BLAKE ZIMMERMAN | Address on file | | | | | | | |
| 7176287 | Blake, Alex | Address on file | | | | | | | |
| 7176288 | Blake, Aspen | Address on file | | | | | | | |
| 7125962 | Blake, Austin | Address on file | | | | | | | |
| 7125963 | Blake, Chelsea | Address on file | | | | | | | |
| 7125964 | Blake, Danielle | Address on file | | | | | | | |
| 7176289 | Blake, Denise | Address on file | | | | | | | |
| 7125965 | Blake, Jeremy | Address on file | | | | | | | |
| 7125966 | Blake, Katherine | Address on file | | | | | | | |
| 7125967 | Blake, Kathy | Address on file | | | | | | | |
| 7125968 | Blake, Kevin | Address on file | | | | | | | |
| 7125969 | Blake, Macy | Address on file | | | | | | | |
| 7176290 | Blake, Mary | Address on file | | | | | | | |
| 7125970 | Blake, Nicholas | Address on file | | | | | | | |
| 7125971 | Blake, Quintin | Address on file | | | | | | | |
| 7125972 | Blake, Rachael | Address on file | | | | | | | |
| 7176291 | Blake, Rose | Address on file | | | | | | | |
| 7125973 | Blake, Tiffany | Address on file | | | | | | | |
| 7333415 | BLAKELEY SCULLEY | Address on file | | | | | | | |
| 7125974 | Blakeley, Randi | Address on file | | | | | | | |
| 7125975 | Blakeley, Sarah | Address on file | | | | | | | |
| 7125976 | Blakely, Gary | Address on file | | | | | | | |
| 7125977 | Blakely, Kathleen | Address on file | | | | | | | |
| 7125978 | Blakeslee, Cade | Address on file | | | | | | | |
| 7176292 | Blakeslee, Hunter | Address on file | | | | | | | |
| 7125979 | Blakewell, Isabel | Address on file | | | | | | | |
| 7176293 | Blakey, Samuel | Address on file | | | | | | | |
| 7125980 | Blakley, Brittney | Address on file | | | | | | | |
| 7125981 | Blanc, Marcel | Address on file | | | | | | | |
| 7333416 | BLANCA BARRERA ESQUIVEL | Address on file | | | | | | | |
| 7333417 | BLANCA DUARTE | Address on file | | | | | | | |
| 7333418 | BLANCA GARCIA DE GOMEZ | Address on file | | | | | | | |
| 7333419 | BLANCA MENDEZ PERALES | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333420 | BLANCA MONTES | Address on file | | | | | | | |
| 7125982 | Blancato, Autumn | Address on file | | | | | | | |
| 7125983 | Blanch, Michele | Address on file | | | | | | | |
| 7176294 | Blanchard, Kristopher | Address on file | | | | | | | |
| 7176295 | Blanchard, Sara | Address on file | | | | | | | |
| 7333421 | BLANCHE NEDREAU | Address on file | | | | | | | |
| 7333422 | BLANCHE RUSH | Address on file | | | | | | | |
| 7176296 | Blancher, Elizabeth | Address on file | | | | | | | |
| 7125984 | Blanco, Erika | Address on file | | | | | | | |
| 7125985 | Blanco, Isaak | Address on file | | | | | | | |
| 7125986 | Blanco, Jasmin | Address on file | | | | | | | |
| 7125987 | Blanco, Justin | Address on file | | | | | | | |
| 7125988 | Blanco, Justin | Address on file | | | | | | | |
| 7125989 | Blanco, Taylor | Address on file | | | | | | | |
| 7333423 | BLAND FAMILY | Address on file | | | | | | | |
| 7125990 | BLANDING/ CITY OF | 50 WEST 100 SOUTH | | | | BLANDING | UT | 84511 | |
| 7125991 | Blandon, Nathalie | Address on file | | | | | | | |
| 7125992 | Blank, Blaze | Address on file | | | | | | | |
| 7125993 | Blank, Brendan | Address on file | | | | | | | |
| 7125994 | Blank, Kendra | Address on file | | | | | | | |
| 7176297 | Blank, Rachel | Address on file | | | | | | | |
| 7176298 | Blankenau, Christopher | Address on file | | | | | | | |
| 7176299 | Blankenbiller, Abigail | Address on file | | | | | | | |
| 7125995 | Blankenemeyer, Kylee | Address on file | | | | | | | |
| 7125996 | Blankenfeld, Kenneth | Address on file | | | | | | | |
| 7125997 | Blankenship, Chance | Address on file | | | | | | | |
| 7176300 | Blankenship, Jadyn | Address on file | | | | | | | |
| 7125998 | Blankenship, Josiah | Address on file | | | | | | | |
| 7176301 | Blankenship, Tammi | Address on file | | | | | | | |
| 7125999 | Blanks, Tyrone | Address on file | | | | | | | |
| 7126000 | Blanks, Victorea | Address on file | | | | | | | |
| 7126001 | Blanscett, Kaden | Address on file | | | | | | | |
| 7176302 | Blanski, Shawna | Address on file | | | | | | | |
| 7126002 | Blanton, Caitlyn | Address on file | | | | | | | |
| 7126003 | Blanton, Stephanie | Address on file | | | | | | | |
| 7176303 | Blanton, Vicky | Address on file | | | | | | | |
| 7126004 | Blare, Margaret | Address on file | | | | | | | |
| 7336674 | BLAS ZEGARRA | Address on file | | | | | | | |
| 7336675 | BLAS ZUNIGA HUERTA | Address on file | | | | | | | |
| 7126005 | Blasdel, Stevie | Address on file | | | | | | | |
| 7126006 | Blasen, Shannon | Address on file | | | | | | | |
| 7176304 | Blaser, Karlyn | Address on file | | | | | | | |
| 7176305 | Blaser, Rose | Address on file | | | | | | | |
| 7126007 | Blaser, Tyler | Address on file | | | | | | | |
| 7126008 | Blashill, Renee | Address on file | | | | | | | |
| 7126009 | Blasing, Carol | Address on file | | | | | | | |
| 7176306 | Blaskovich, Christie | Address on file | | | | | | | |
| 7126010 | Blass, Kimberly | Address on file | | | | | | | |
| 7126011 | Blasus, Kaitlyn | Address on file | | | | | | | |
| 7126012 | Blaszczyk, Thomas | Address on file | | | | | | | |
| 7126013 | Blatchford, Stephanie | Address on file | | | | | | | |
| 7126014 | Blattner, Michael | Address on file | | | | | | | |
| 7126015 | Blattner, Pamela | Address on file | | | | | | | |
| 7126016 | Blatz, Rachel | Address on file | | | | | | | |
| 7126017 | Blau, Celia | Address on file | | | | | | | |
| 7126018 | Blauvelt, Alexander | Address on file | | | | | | | |
| 7126019 | Blauvelt, Jared | Address on file | | | | | | | |
| 7176307 | Blaylock, Hailey | Address on file | | | | | | | |
| 7336676 | BLAYNE VANDERLOOP | Address on file | | | | | | | |
| 7126020 | Blayney, Kaitlyn | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336677 | BLAYSE FOWLER | Address on file | | | | | | | |
| 7336678 | BLAZE BEYER | Address on file | | | | | | | |
| 7336679 | BLAZE GUGIN | Address on file | | | | | | | |
| 7176308 | Blazejewski, Nathaniel | Address on file | | | | | | | |
| 7336680 | BLAZEK ELECTRIC INC | 115 8TH STREET SE | | | | MASON CITY | IA | 50401 | |
| 7176309 | Blazek, Justin | Address on file | | | | | | | |
| 7126021 | Blazek, Kenneth | Address on file | | | | | | | |
| 7126022 | Blazek, Vickie | Address on file | | | | | | | |
| 7126023 | Blazer, Lora | Address on file | | | | | | | |
| 7126024 | Blazer, Rebekah | Address on file | | | | | | | |
| 7126025 | Blazer, Steve | Address on file | | | | | | | |
| 7336681 | BLCK-SINAK FAMILY | Address on file | | | | | | | |
| 7176310 | Blea, Preston | Address on file | | | | | | | |
| 7176311 | Bleach, Michaela | Address on file | | | | | | | |
| 7126026 | Blechschmidt, Daniel | Address on file | | | | | | | |
| 7126027 | Bledsoe, Kaitlyn | Address on file | | | | | | | |
| 7176312 | Bledsoe, Nuria | Address on file | | | | | | | |
| 7126028 | Blegen, Carolee | Address on file | | | | | | | |
| 7126029 | Bleichner, Julie | Address on file | | | | | | | |
| 7176313 | Bleier, Paul | Address on file | | | | | | | |
| 7176314 | Blenden, Christian | Address on file | | | | | | | |
| 7176315 | Blenker, Claire | Address on file | | | | | | | |
| 7126030 | Blenker, Stephanie | Address on file | | | | | | | |
| 7126031 | Blensly, Scotti | Address on file | | | | | | | |
| 7290315 | Blessing Corporate Services | 3200 BROADWAY | | | | QUINCY | IL | 62301 | |
| 7336682 | BLESSING KARMO | Address on file | | | | | | | |
| 7176316 | Blessinger, Ronnie | Address on file | | | | | | | |
| 7126032 | Blevins, Bradley | Address on file | | | | | | | |
| 7126033 | Blevins, Deitra | Address on file | | | | | | | |
| 7126034 | Blevins, Mary Ann | Address on file | | | | | | | |
| 7126035 | Bley, Jenny | Address on file | | | | | | | |
| 7176317 | Bliesmer, Makenzie | Address on file | | | | | | | |
| 7126036 | Blievernicht, Luke | Address on file | | | | | | | |
| 7290316 | BLIII INTERNATIONAL LLC | 8600 NW 41 STREET | | | | DORAL | FL | 33166 | |
| 7126037 | BLIII INTERNATIONAL LLC | 8600 NW 41 STREET | | | | DORAL | FL | 33166 | |
| 7126038 | Blimka, Drew | Address on file | | | | | | | |
| 7126039 | BLIMPIE SUBS & SALADS | 13831 R PLAZA | | | | OMAHA | NE | 68137 | |
| 7126040 | BLIND SHOP LLC | 3350 COMMODITY LANE | | | | GREEN BAY | WI | 54304 | |
| 7176318 | Blindauer, Mary | Address on file | | | | | | | |
| 7126041 | Blink, Samanntha | Address on file | | | | | | | |
| 7290317 | BLIP LLC | 3955 ANNAPOLIS LANE SUITE 100 | | | | PLYMOUTH | MN | 55447 | |
| 7126042 | BLIP LLC | 3955 ANNAPOLIS LANE SUITE 100 | | | | PLYMOUTH | MN | 55447 | |
| 7336683 | BLIP LLC (YANTIAN) | 15245 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| 7126043 | BLIP TOYS | 15245 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| 7126044 | Bliss, Hailey | Address on file | | | | | | | |
| 7126045 | Bliss, Zachariah | Address on file | | | | | | | |
| 7290318 | BLISTEX INCORPORATED | 1800 SWIFT DRIVE | | | | OAK BROOK | IL | 60523-0000 | |
| 7126046 | BLISTEX INCORPORATED | 1800 SWIFT DRIVE | | | | OAKBROOK | IL | 60523-1577 | |
| 7126047 | BLISTEX INCORPORATED | 5141 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7126048 | BLISTEX INCORPORATED | LOCK BOX 774576 | 4576 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 7126049 | Blixt Containers | 2646 Sage Road | | | | Chapman | KS | 67431 | |
| 7336684 | BLIXT CONTAINERS | 2390 RAIN ROAD | | | | CHAPMAN | KS | 67431 | |
| 7336685 | BLOCH FAMILY 2005 PARTNERSHIP | CO ANDY GOLDBERG | 640 W 57TH STREET | | | KANSAS CITY | MO | 64113 | |
| 7126051 | BLOCH FAMILY 2005 PARTNERSHIP LP | CO ANDY GOLDBERG | 640 W 57TH STREET | | | KANSAS CITY | MO | 64113 | |
| 7126050 | Bloch, Michelle | Address on file | | | | | | | |
| 7126061 | BLOCK DRUG COMPANY | 257 CORNELISON AVENUE | | | | JERSEY CITY | NJ | 07302-3198 | |
| 7126062 | BLOCK DRUG COMPANY | PO BOX 102232 | | | | ATLANTA | GA | 30368 | |
| 7126052 | Block, Amy | Address on file | | | | | | | |
| 7126053 | Block, Brooke | Address on file | | | | | | | |
| 7126054 | Block, Casey | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126055 | Block, Courtney | Address on file | | | | | | | |
| 7126056 | Block, Hannah | Address on file | | | | | | | |
| 7126057 | Block, Javier | Address on file | | | | | | | |
| 7126058 | Block, Kaylie | Address on file | | | | | | | |
| 7176319 | Block, Logan | Address on file | | | | | | | |
| 7126059 | Block, Madison | Address on file | | | | | | | |
| 7126060 | Block, Riley | Address on file | | | | | | | |
| 7176320 | Block, Teresa | Address on file | | | | | | | |
| 7176321 | Block, Wanda | Address on file | | | | | | | |
| 7176322 | Blockel, Tabitha | Address on file | | | | | | | |
| 7126063 | Blocker, Bo | Address on file | | | | | | | |
| 7126064 | Blocker, Clayton | Address on file | | | | | | | |
| 7176323 | Blockovich, Tonia | Address on file | | | | | | | |
| 7126065 | Blodgett, Kayla | Address on file | | | | | | | |
| 7126066 | Blodgett, Laurie | Address on file | | | | | | | |
| 7126067 | Blodgett, Miranda | Address on file | | | | | | | |
| 7126068 | Blodgett, Samantha | Address on file | | | | | | | |
| 7176324 | Blodgett, Simon | Address on file | | | | | | | |
| 7126070 | BLOEDORN LUMBER DOUGLAS | PO BOX 97 | | | | DOUGLAS | WY | 82633-0097 | |
| 7126071 | BLOEDORN LUMBER WORLAND | 100 SOUTH ROAD 11 | PO BOX 117 | | | WORLAND | WY | 82401 | |
| 7176325 | Bloedorn, Kristine | Address on file | | | | | | | |
| 7126069 | Bloedorn, Tamara | Address on file | | | | | | | |
| 7290319 | BLOEM LLC | 3301 HUDSON TRAIL DRIVE | | | | HUDSONVILLE | MI | 49426 | |
| 7126072 | BLOEM LLC | 3301 HUDSON TRAILS DRIVE | | | | HUDSONVILLE | MI | 49426 | |
| 7126073 | BLOEM LLC | PO BOX 72049 | | | | CLEVELAND | OH | 44192-0002 | |
| 7176326 | Bloemendaal, Luann | Address on file | | | | | | | |
| 7336686 | BLOEMENDAAL/ LUANN | Address on file | | | | | | | |
| 7126074 | Blom, Brett | Address on file | | | | | | | |
| 7126075 | Blomberg, Luke | Address on file | | | | | | | |
| 7126076 | Blomberg, Nicholas | Address on file | | | | | | | |
| 7126077 | Blomme, Hanna | Address on file | | | | | | | |
| 7126078 | Blommel, Audrey | Address on file | | | | | | | |
| 7126079 | Blomquist, Ryley | Address on file | | | | | | | |
| 7176327 | Bloms, Carolyn | Address on file | | | | | | | |
| 7126080 | Blomstedt, Jaden | Address on file | | | | | | | |
| 7176328 | Blomstrom, Makayla | Address on file | | | | | | | |
| 7176329 | Blondeau, Heather | Address on file | | | | | | | |
| 7126081 | Blondeel, Madyson | Address on file | | | | | | | |
| 7290320 | BLONDER COMPANY | 3950 PROSPECT AVENUE | | | | CLEVELAND | OH | 44115 | |
| 7336687 | BLONG LEE | Address on file | | | | | | | |
| 7126082 | Blong, Tanner | Address on file | | | | | | | |
| 7126083 | Blonigen, Sterling | Address on file | | | | | | | |
| 7176330 | Blonquist, Kathleen | Address on file | | | | | | | |
| 7126084 | Blood, Chase | Address on file | | | | | | | |
| 7126085 | Blood, Dakota | Address on file | | | | | | | |
| 7176331 | Bloodworth, Jasmine | Address on file | | | | | | | |
| 7126086 | Bloom, Eric | Address on file | | | | | | | |
| 7126087 | Bloom, Kamdan | Address on file | | | | | | | |
| 7126088 | Bloom, Lucy | Address on file | | | | | | | |
| 7176332 | Bloom, Michelle | Address on file | | | | | | | |
| 7176333 | Bloom, Morgan | Address on file | | | | | | | |
| 7126089 | Bloom, Roseanne | Address on file | | | | | | | |
| 7126090 | Bloomer, Ashly | Address on file | | | | | | | |
| 7176334 | Bloomer, Julie | Address on file | | | | | | | |
| 7126091 | Bloomer, Kaitlyn | Address on file | | | | | | | |
| 7176335 | Bloomer, Margaret | Address on file | | | | | | | |
| 7126092 | BLOOMFIELD COMMUNICATIONS INC | BLOOMFIELD DEMOCRAT | PO BOX 19 | | | BLOOMFIELD | IA | 52537 | |
| 7126093 | Bloomhall, Kristina | Address on file | | | | | | | |
| 7126094 | Bloomingdlae, Gavin | Address on file | | | | | | | |
| 7176336 | Bloomquist, Baylie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126095 | Bloomquist, Jacob | Address on file | | | | | | | |
| 7126096 | Bloomquist, Theresa | Address on file | | | | | | | |
| 7126097 | Blossey, Patricia | Address on file | | | | | | | |
| 7126098 | Blossom, Shannon | Address on file | | | | | | | |
| 7176337 | Blotnicki, Brandon | Address on file | | | | | | | |
| 7126099 | Blotsky, Harley | Address on file | | | | | | | |
| 7126100 | Blount, Denaiya | Address on file | | | | | | | |
| 7126101 | Blount, Elizabeth | Address on file | | | | | | | |
| 7176338 | Blount, Gregry | Address on file | | | | | | | |
| 7126102 | Blowers, Kody | Address on file | | | | | | | |
| 7126103 | Bloyd, Lynsay | Address on file | | | | | | | |
| 7126104 | BLR | PO BOX 5094 | | | | BRENTWOOD | TN | 37024-5094 | |
| 7126105 | BLU PLAY CAFE | 1000 E RIVERVIEW EXPWY SUITE 170 | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 7126109 | BLUE BELL | 1101 South Blue Bell Road | | | | Brenham | TX | 77833 | |
| 7126110 | Blue Bird, Crystal | Address on file | | | | | | | |
| 7594271 | BLUE BOX OPCO LLC DBA INFANTINO | 10025 MESA RM RD | | | | SAN DIEGO | CA | 92121 | |
| 7595477 | BLUE BOX OPCO LLC DBA INFANTINO | 10025 MESA RM RD | | | | SAN DIEGO | CA | 92121 | |
| 7595477 | BLUE BOX OPCO LLC DBA INFANTINO | PO BOX 843829 | | | | LOS ANGELES | CA | 90084-3829 | |
| 7594271 | BLUE BOX OPCO LLC DBA INFANTINO | PO BOX 843829 | | | | LOS ANGELES | CA | 90084-3829 | |
| 7290321 | BLUE BUFFALO COMPANY LTD | 11 RIVER ROAD | | | | WILTON | CT | 06897-6010 | |
| 7126111 | BLUE BUFFALO COMPANY LTD | 11 RIVER ROAD | | | | WILTON | CT | 06897-6010 | |
| 7126112 | BLUE BUFFALO COMPANY LTD | PO BOX 21607 | | | | NEW YORK | NY | 10087-1607 | |
| 7289781 | Blue Buffalo Company, Ltd. | Barnes & Thornburg | Connie Lahn | 225 South Sixth Street, Suite 2800 | | Minneapolis | MN | 55402 | |
| 7289781 | Blue Buffalo Company, Ltd. | Gregory Ragland | 11 River Road | | | Wilton | CT | 06897 | |
| 7290322 | BLUE DIAMOND GROWERS | 1802 C STREET | | | | SACRAMENTO | CA | 95808 | |
| 7472933 | Blue Diamond Growers | 1802 C Street | | | | Sacramento | CA | 95811 | |
| 7126113 | BLUE DIAMOND GROWERS | 1802 C STREET | | | | SACRAMENTO | CA | 95808 | |
| 7126114 | BLUE DIAMOND GROWERS | BANK OF AMERICA | CH LOCKBOX | PO BOX 96269 | | CHICAGO | IL | 60693-0000 | |
| 7290323 | BLUE DOG BAKERY | 3302 FUHRMAN AVENUE E STE 202 | | | | SEATTLE | WA | 98102 | |
| 7126115 | BLUE DOG BAKERY | 3302 FUHRMAN AVENUE E STE 202 | | | | SEATTLE | WA | 98102 | |
| 7336688 | BLUE DOG BAKERY | 3302 FUHRMAN AVE EAST 202 | | | | SEATTLE | WA | 98102 | |
| 7126116 | BLUE EARTH COUNTY RECORDER | PO BOX 3567 | | | | MANKATO | MN | 56002-3567 | |
| 7126117 | Blue Hills Environmental | 74 N MAIN - STE 3 | | | | EAGAR | AZ | 85925 | |
| 7126118 | BLUE MOUNTAIN ELECTRIC | TROY FERDERER | 1218 BURRELL AVENUE | | | LEWISTON | ID | 83501 | |
| 7126119 | BLUE MOUNTAIN ELECTRIC INC | 3611 15TH STREET | | | | LEWISTON | ID | 83501 | |
| 7290324 | BLUE ORANGE GAMES | 1000 ILLINOIS STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 7290325 | Blue Rhino | 5650 University Pkwy | Suite 400 | | | Winston-Salem | NC | 27105 | |
| 7126120 | BLUE RHINO CORPORATION | FERRELGAS LLP | PO BOX 281956 | | | ATLANTA | GA | 30384-1956 | |
| 7564469 | Blue Ribbon Tank | W 8124 HEMLOC RD | PO BOX | | | Beaver Dam | WI | 53916 | |
| 7290326 | BLUE RIDGE HOME FASHIONS INCORPO | 15015 ARROW HIGHWAY | | | | IRWINDALE | CA | 91706 | |
| 7126121 | BLUE ROCK PRODUCTS | 501 9TH AVENUE NE | | | | SIDNEY | MT | 59270 | |
| 7126123 | BLUE ROCK PRODUCTS | PO BOX 726 | | | | WORLAND | WY | 82401 | |
| 7126122 | BLUE ROCK PRODUCTS | PO BOX 1708 | | | | SIDNEY | MT | 59270 | |
| 7564470 | Blue Scope Buildings | Plant: Evansville Wi | Po Box 219056 | | | | | | |
| 7290327 | BLUE SKY THE COLOR OF IMAGINATIO | 15991 RED HILL AVENUE STE 101 | | | | TUSTIN | CA | 92780 | |
| 7126124 | BLUE STAR CLOTHING COMPANY | 1370 BROADWAY 6TH FLOOR | | | | BROOKLYN | NY | 10018 | |
| 7290328 | BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | | | BROOKLYN | NY | 11223 | |
| 7126125 | BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | | | BROOKLYN | NY | 11223 | |
| 7290329 | BLUE ZEBRA BRANDS INC DBA FRESH | 1601 SOUTH GRANT STREET | | | | DENVER | CO | 80210 | |
| 7126126 | BLUE ZEBRA BRANDS INC DBA FRESH MONSTER | 1601 SOUTH GRANT STREET | | | | DENVER | CO | 80210 | |
| 7126127 | BLUE ZEBRA BRANDS INC DBA FRESH MONSTER | 51 PLYMOUTH AVENUE | | | | MAPLEWOOD | NJ | 07040 | |
| 7126128 | BLUE ZEBRA BRANDS INC DBA FRESH MONSTER | 5214 WEST MAIN STREET | | | | SKOKIE | IL | 60077 | |
| 7126106 | Blue, Aaron | Address on file | | | | | | | |
| 7126107 | Blue, Agnes | Address on file | | | | | | | |
| 7126108 | Blue, Jenni | Address on file | | | | | | | |
| 7126129 | BLUEBERRY BOULEVARD LLC | 7050 NEW HORIZONS BLVD | | | | AMITYVILLE | NY | 11701 | |
| 7290330 | BLUEBERRY BOULEVARD LLC | 7050 NEW HORIZONS BOULEVARD | | | | NORTH AMITYVILLE | NY | 11701 | |
| 7337724 | BLUEBERRY BOULEVARD LLC | 7050 NEW HORIZONS BOULEVARD | | | | NORTH AMITYVILLE | NY | 11701-0000 | |
| 7126130 | BLUEBIRD TREE CARE INC | 1902 E NETTLETON GULCH RD | | | | Coeur d' Alene | ID | 83815 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290331 | BLUEBOX OPCO LLC DBA INFANTINO | 10025 MESA RIM ROAD | | | | SAN DIEGO | CA | 92121-0000 | |
| 7126131 | BLUEBOX OPCO LLC DBA INFANTINO | 10025 MESA RIM ROAD | | | | SAN DIEGO | CA | 92121-0000 | |
| 7126132 | BLUEBOX OPCO LLC DBA INFANTINO | PO BOX 843829 | | | | LOS ANGELES | CA | 90084-3829 | |
| 7337725 | BLUEBOX OPCO LLC DBA INFANTINO | THE STEP2 COMPANY LLC | PO BOX 603049 | | | CHARLOTTE | NC | 28260-3049 | |
| 7176339 | Blueher, Sharon | Address on file | | | | | | | |
| 7126133 | BLUES LAWN CARE SERVICE | JEREMY BLUE | 29391 435TH STREET | | | RUSSELL | IA | 50238 | |
| 7126134 | BLUESTEM | 1202 S KNISS AVENUE | | | | LUVERNE | MN | 56156 | |
| 7126135 | BLUFF CITY BEER COMPANY | 450-R SIEMERS DRIVE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 7126136 | BLUFF CITY BEER COMPANY | PO BOX 1227 | | | | POPLAR BLUFF | MO | 64507 | |
| 7126137 | BLUJAY SOLUTIONS CO. | 915 E 32ND STREET | SUITE B | | | HOLLAND | MI | 49423-9120 | |
| 7126138 | Blum, Ashley | Address on file | | | | | | | |
| 7126139 | Blum, Carla | Address on file | | | | | | | |
| 7126140 | Blum, Carrigan | Address on file | | | | | | | |
| 7176340 | Blum, Rosemarie | Address on file | | | | | | | |
| 7126141 | Blum, Veronica | Address on file | | | | | | | |
| 7126142 | Blumb, Ellisana | Address on file | | | | | | | |
| 7126143 | Blumberg, Ryan | Address on file | | | | | | | |
| 7126144 | Blume, Hadyn | Address on file | | | | | | | |
| 7176341 | Blume, Nicole | Address on file | | | | | | | |
| 7176342 | Blume, Tori | Address on file | | | | | | | |
| 7126145 | Blumhardt, Lindzee | Address on file | | | | | | | |
| 7126146 | Blumhardt, Myranda | Address on file | | | | | | | |
| 7176343 | Blumreich, Rebecca | Address on file | | | | | | | |
| 7126147 | Blunck, Taylor | Address on file | | | | | | | |
| 7126148 | Blunden, Brianalyn | Address on file | | | | | | | |
| 7176344 | Blunk, Emma | Address on file | | | | | | | |
| 7126149 | Blunt, Mckenzie | Address on file | | | | | | | |
| 7290332 | BluRay LeanLogistics- SKO | 1351 S Waverly Rd | | | | Holland | MI | 49423 | |
| 7176345 | Bluse, Chaz | Address on file | | | | | | | |
| 7126150 | Bluske, Madyson | Address on file | | | | | | | |
| 7176346 | Bluske, Steven | Address on file | | | | | | | |
| 7126151 | Blut, Ba | Address on file | | | | | | | |
| 7126152 | Bly, Connor | Address on file | | | | | | | |
| 7126153 | Bly, Lakaia | Address on file | | | | | | | |
| 7176347 | Bly, Montana | Address on file | | | | | | | |
| 7176348 | Blythe, Anthony | Address on file | | | | | | | |
| 7290333 | BM MERCHANDISING CO LTD | 16 CRAIGWOOD RD | | | | AVENEL | NJ | 07001 | |
| 7290334 | BMC Software Inc | 2101 CityWest Blvd | | | | Huston | TX | 77042 | |
| 7126154 | Boan, Buell | Address on file | | | | | | | |
| 7126155 | BOARD OF PUBLIC WORKS | PO BOX 279 | | | | BEATRICE | NE | 68310 | |
| 7126156 | Board of Public Works-Auburn,NE | 1600 O St | | | | Auburn | NE | 68305 | |
| 7126157 | Board of Public Works-Auburn,NE | P.O. BOX 288 | | | | AUBURN | NE | 68305 | |
| 7126158 | Board of Public Works-Hannibal MO | 3 Industrial Loop Rd | | | | Hannibal | MO | 63401 | |
| 7126159 | Board of Public Works-Hannibal MO | PO BOX 1589 | | | | HANNIBAL | MO | 63401-1589 | |
| 7126160 | Board of Public Works-Palmyra, MO | 301 S Main St | | | | Palmyra | MO | 63461 | |
| 7126161 | Board of Public Works-Palmyra, MO | P.O. Box 32 | | | | Palmyra | MO | 63461 | |
| 7126162 | Boardman, Sierra | Address on file | | | | | | | |
| 7176349 | Boatman, Ellyn | Address on file | | | | | | | |
| 7337726 | BOB & BUCKS ELECTRIC INC | 406 PLUMBER ST | | | | WAUSAU | WI | 54403 | |
| 7337727 | BOB & DAVES LAWN & LANDSCAPE I | PO BOX 828 | | | | KAUKAUNA | WI | 54130-0000 | |
| 7290335 | Bob and Dave Lawn Care | PO Box 828 | | | | Kaukauna | WI | 54130 | |
| 7290336 | Bob and Dave's Lawn & Landscape Maintenance | PO Box 828 | | | | Kaukauna | WI | 54130 | |
| 7337728 | BOB BREITWEISER | Address on file | | | | | | | |
| 7337729 | BOB HILTON | Address on file | | | | | | | |
| 7337730 | BOB MARTELLI | Address on file | | | | | | | |
| 7337731 | BOB MOSER | Address on file | | | | | | | |
| 7337732 | BOB PHAM | Address on file | | | | | | | |
| 7337733 | BOB WISDOM | Address on file | | | | | | | |
| 7176350 | Bobak, Olivia | Address on file | | | | | | | |
| 7337734 | BOBBI GRIEPENTROG | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337735 | BOBBI GRIEVE | Address on file | | | | | | | |
| 7337736 | BOBBI HARTLEY | Address on file | | | | | | | |
| 7337737 | BOBBI J HOENE | Address on file | | | | | | | |
| 7337738 | BOBBI JO BARTELS | Address on file | | | | | | | |
| 7337739 | BOBBI KAY SWANGER | Address on file | | | | | | | |
| 7337740 | BOBBI LAABS | Address on file | | | | | | | |
| 7337741 | BOBBI RASMUSSEN | Address on file | | | | | | | |
| 7339972 | BOBBI RUFFALO | Address on file | | | | | | | |
| 7339973 | BOBBIE DEAN WILSON | Address on file | | | | | | | |
| 7339974 | BOBBIE EPLIN | Address on file | | | | | | | |
| 7339975 | BOBBIE GOIN | Address on file | | | | | | | |
| 7339976 | BOBBIE GOODWIN | Address on file | | | | | | | |
| 7339977 | BOBBIE JO KAIN | Address on file | | | | | | | |
| 7339978 | BOBBIE L MUNDT | Address on file | | | | | | | |
| 7339979 | BOBBIE LESTER | Address on file | | | | | | | |
| 7339980 | BOBBIE THOMPSON | Address on file | | | | | | | |
| 7339981 | BOBBIE WHALEN | Address on file | | | | | | | |
| 7339982 | BOBBIE WHITE | Address on file | | | | | | | |
| 7339983 | BOBBILYNN H CHIASSON | Address on file | | | | | | | |
| 7339984 | BOBBY ANSLEY | Address on file | | | | | | | |
| 7339985 | BOBBY CAHILL | Address on file | | | | | | | |
| 7339986 | BOBBY DYE | Address on file | | | | | | | |
| 7339987 | BOBBY EARL | Address on file | | | | | | | |
| 7339988 | BOBBY LEE GROENEWOLD | Address on file | | | | | | | |
| 7339989 | BOBBY O KUSCHEL | Address on file | | | | | | | |
| 7339990 | BOBBY SIMMONS | Address on file | | | | | | | |
| 7176351 | Bobeck, Eva | Address on file | | | | | | | |
| 7126163 | Bober, Ryan | Address on file | | | | | | | |
| 7176352 | Bobinski, Nathanial | Address on file | | | | | | | |
| 7176353 | Bobka, Thomas | Address on file | | | | | | | |
| 7126164 | BOBS LAWN & SNOW PLOWING SERVICE | ROBERT W IVY | 2737 WABASH 6 AVENUE | | | Mount Carmel | IL | 62863 | |
| 7290337 | Bob's Lawn Service | 1520 W Ninth St | | | | Mt Carmel | IL | 62863 | |
| 7126165 | Boche, Katherine | Address on file | | | | | | | |
| 7176354 | Bocik, McKenna | Address on file | | | | | | | |
| 7176355 | Bock, Casandra | Address on file | | | | | | | |
| 7126166 | Bock, Gregory | Address on file | | | | | | | |
| 7176356 | Bock, Josh | Address on file | | | | | | | |
| 7126167 | Bock, Sabastian | Address on file | | | | | | | |
| 7126168 | Bockenhauer, Karen | Address on file | | | | | | | |
| 7126169 | Bockenstedt, Cindy | Address on file | | | | | | | |
| 7126170 | Bockhop, Hunter | Address on file | | | | | | | |
| 7126171 | Bockman, Marie | Address on file | | | | | | | |
| 7126173 | BOCKMANN INCORPORATED | 1420 CENTERPARK ROAD | | | | LINCOLN | NE | 68512 | |
| 7126172 | Bockmann, Stephanie | Address on file | | | | | | | |
| 7126174 | Bockmeyer, Tyler | Address on file | | | | | | | |
| 7126175 | Bockoven, Ryan | Address on file | | | | | | | |
| 7176357 | Bocwinski, Cynthia | Address on file | | | | | | | |
| 7126176 | Boda, Joseph | Address on file | | | | | | | |
| 7176358 | Bodart, Linda | Address on file | | | | | | | |
| 7176359 | Boddie, Kristopher | Address on file | | | | | | | |
| 7126177 | Bode, Aaron | Address on file | | | | | | | |
| 7176360 | Boden, Ben | Address on file | | | | | | | |
| 7126178 | Boden, Keith | Address on file | | | | | | | |
| 7126179 | Bodendorfer, Carriann | Address on file | | | | | | | |
| 7126180 | BODENSTEINER IMPLEMENT COMPANY | 1900 S FREDERICK AVENUE | | | | OELWEIN | IA | 50662 | |
| 7126181 | Bodeson, Joseph | Address on file | | | | | | | |
| 7126182 | Bodette, Natalie | Address on file | | | | | | | |
| 7126183 | Bodette, Wyatt | Address on file | | | | | | | |
| 7126184 | Bodfield, Morgan | Address on file | | | | | | | |
| 7126185 | Bodily, Aubrey | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176361 | Bodily, Michaela | Address on file | | | | | | | |
| 7126186 | Bodrero, Adam | Address on file | | | | | | | |
| 7176362 | Bodtker, Troy | Address on file | | | | | | | |
| 7126187 | Boe, Jessica | Address on file | | | | | | | |
| 7126188 | Boe, Kaitlyn | Address on file | | | | | | | |
| 7126189 | Boe, Lisa | Address on file | | | | | | | |
| 7126190 | Boeck, Alexander | Address on file | | | | | | | |
| 7126191 | Boeckholt, Randy | Address on file | | | | | | | |
| 7126192 | Boeckman, Heather | Address on file | | | | | | | |
| 7126193 | Boeder, Michelle | Address on file | | | | | | | |
| 7176363 | Boege, Merlyn | Address on file | | | | | | | |
| 7126194 | Boegel, Michael | Address on file | | | | | | | |
| 7176364 | Boeggeman, Patty | Address on file | | | | | | | |
| 7126195 | Boegli, Brooke | Address on file | | | | | | | |
| 7126196 | Boehler, Cierra | Address on file | | | | | | | |
| 7126197 | Boehler, Nancy | Address on file | | | | | | | |
| 7126198 | Boehm, Alexander | Address on file | | | | | | | |
| 7126199 | Boehm, Andrew | Address on file | | | | | | | |
| 7176365 | Boehm, Carolyn | Address on file | | | | | | | |
| 7126200 | Boehm, Lori | Address on file | | | | | | | |
| 7126201 | Boehme, Isabelle | Address on file | | | | | | | |
| 7126202 | Boehmer, Bryson | Address on file | | | | | | | |
| 7176366 | Boehmer, Joy | Address on file | | | | | | | |
| 7176367 | Boehmer, Kyleigh | Address on file | | | | | | | |
| 7176368 | Boehnlein, Jayne | Address on file | | | | | | | |
| 7126203 | BOEHRINGER INGELHEIM | Binger Strasse 173 | | | | Ingelheim am Rhein | | 55216 | Germany |
| 7290338 | BOEHRINGER INGELHEIM CONSUMER HE | 900 RIDGEBURY ROAD | | | | RIDGEFIELD | CT | 06877 | |
| 7126204 | Boeke, Andrew | Address on file | | | | | | | |
| 7126205 | Boelens, Jodi | Address on file | | | | | | | |
| 7126206 | Boell, Hayleigh | Address on file | | | | | | | |
| 7232619 | Boelter Brands LLC | N22W23685 Ridgeview Parkway W | | | | Waukesha | WI | 53188 | |
| 7232619 | Boelter Brands LLC | P.O. Box 8741 | | | | Carol Stream | IL | 60197-8741 | |
| 7290339 | BOELTER COMPANIES | 11100 W SILVER SPRING ROAD | | | | MILWAUKEE | WI | 53225-3117 | |
| 7126208 | BOELTER COMPANIES | 11100 W SILVER SPRING ROAD | | | | MILWAUKEE | WI | 53225-3117 | |
| 7126209 | BOELTER COMPANIES | DEPARTMENT 420 | | | | MILWAUKEE | WI | 53259-0420 | |
| 7126210 | BOELTER COMPANIES | N22 W23685 RIDGEVIEW PARKWAY W | | | | WAUKESHA | WI | 53188 | |
| 7126211 | BOELTER COMPANIES | PO BOX 1451 | | | | MILWAUKEE | WI | 53201-1451 | |
| 7126212 | BOELTER COMPANIES | PO BOX 8741 | | | | CAROL STREAM | IL | 60197-0000 | |
| 7126207 | Boelter, Lori | Address on file | | | | | | | |
| 7176369 | Boemann, Shelby | Address on file | | | | | | | |
| 7126213 | Boen, George | Address on file | | | | | | | |
| 7176370 | Boen, Margaret | Address on file | | | | | | | |
| 7176371 | Boen, William | Address on file | | | | | | | |
| 7176372 | Boepple, Madison | Address on file | | | | | | | |
| 7126214 | Boer, Lori | Address on file | | | | | | | |
| 7126215 | Boerboom, Taylor | Address on file | | | | | | | |
| 7126216 | Boerner, Georgette | Address on file | | | | | | | |
| 7126217 | Boerngen, Tanner | Address on file | | | | | | | |
| 7126218 | Boersen, Chance | Address on file | | | | | | | |
| 7176373 | Boersma, Victoria | Address on file | | | | | | | |
| 7126219 | Boes, Claire | Address on file | | | | | | | |
| 7366109 | BOESE, ANTONIA | Address on file | | | | | | | |
| 7193485 | Boese, Antonia J. | Address on file | | | | | | | |
| 7176374 | Boese, Carol | Address on file | | | | | | | |
| 7126220 | Boese, Dakkota | Address on file | | | | | | | |
| 7126221 | Boese, Zac | Address on file | | | | | | | |
| 7126222 | Boesen, Dana | Address on file | | | | | | | |
| 7126223 | Boesen, Matthew | Address on file | | | | | | | |
| 7126224 | Boeshans, Connie | Address on file | | | | | | | |
| 7126225 | Boeshans, Jazmine | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126226 | Boespflug, Michael | Address on file | | | | | | | |
| 7176375 | Boettcher, Annabelle | Address on file | | | | | | | |
| 7126227 | Boettcher, Ashley | Address on file | | | | | | | |
| 7126228 | Boettcher, David | Address on file | | | | | | | |
| 7176376 | Boettcher, Delores | Address on file | | | | | | | |
| 7126229 | Boettcher, Mark | Address on file | | | | | | | |
| 7126230 | Boettcher, Sadie | Address on file | | | | | | | |
| 7176377 | Boettcher, Sonya | Address on file | | | | | | | |
| 7126231 | Boettger, Teresa | Address on file | | | | | | | |
| 7176378 | Boever, John | Address on file | | | | | | | |
| 7126232 | Boeye, Juhianna | Address on file | | | | | | | |
| 7126233 | Bofferding, Teal | Address on file | | | | | | | |
| 7126234 | Bogard, Jade | Address on file | | | | | | | |
| 7126235 | Bogardus, Paul | Address on file | | | | | | | |
| 7126236 | Bogart, Candace | Address on file | | | | | | | |
| 7176379 | Bogdan, Shery | Address on file | | | | | | | |
| 7126237 | Bogden, Rena | Address on file | | | | | | | |
| 7126238 | Bogdonas, Emily | Address on file | | | | | | | |
| 7126239 | Bogdonas, Nathanial | Address on file | | | | | | | |
| 7366097 | BOGE, FRANCIS | Address on file | | | | | | | |
| 7176380 | Bogen, Madelyn | Address on file | | | | | | | |
| 7126240 | Bogert, Shaye | Address on file | | | | | | | |
| 7126241 | Bogger, Aisha | Address on file | | | | | | | |
| 7176381 | Bogges, Julia | Address on file | | | | | | | |
| 7126242 | Boggess, Monica | Address on file | | | | | | | |
| 7126243 | Boggs, Aaron | Address on file | | | | | | | |
| 7176382 | Boggs, Andrea | Address on file | | | | | | | |
| 7126244 | Boggs, Jaden | Address on file | | | | | | | |
| 7126245 | Boggs, Richard | Address on file | | | | | | | |
| 7176383 | Boggs, Robert | Address on file | | | | | | | |
| 7126246 | Bogie, Madison | Address on file | | | | | | | |
| 7126247 | Bogin, Emma | Address on file | | | | | | | |
| 7176384 | Bogotty, Dylan | Address on file | | | | | | | |
| 7126248 | Bogstad, Shayla | Address on file | | | | | | | |
| 7176385 | Bohan, Brian | Address on file | | | | | | | |
| 7176386 | Bohan, Valerie | Address on file | | | | | | | |
| 7126249 | Bohanan, Antoinette | Address on file | | | | | | | |
| 7126250 | Bohannan, Cori | Address on file | | | | | | | |
| 7126251 | Bohannon, Stefanie | Address on file | | | | | | | |
| 7126252 | Bohaty, Chelsea | Address on file | | | | | | | |
| 7126253 | Bohaty, Jessica | Address on file | | | | | | | |
| 7126254 | Bohl, Chelsea | Address on file | | | | | | | |
| 7126255 | Bohl, Jan Marie | Address on file | | | | | | | |
| 7176387 | Bohl, Nicky | Address on file | | | | | | | |
| 7126256 | Bohl, Shellie | Address on file | | | | | | | |
| 7176388 | Bohl, Stasi | Address on file | | | | | | | |
| 7126257 | Bohl, Teresa | Address on file | | | | | | | |
| 7339991 | BOHL/ CHELSEA | Address on file | | | | | | | |
| 7126258 | Bohlander, Kyle | Address on file | | | | | | | |
| 7126259 | Bohlen, Timothy | Address on file | | | | | | | |
| 7126260 | Bohlman, Jennifer | Address on file | | | | | | | |
| 7176389 | Bohlman, Teresa | Address on file | | | | | | | |
| 7126261 | Bohlmann, Kyle | Address on file | | | | | | | |
| 7126262 | Bohlmann's | 101 MARKET ST | | | | AUDUBON | IA | 50025 | |
| 7176390 | Bohm, Michael | Address on file | | | | | | | |
| 7176391 | Bohm, Olivia | Address on file | | | | | | | |
| 7339992 | BOHM/ MICHAEL | Address on file | | | | | | | |
| 7176392 | Bohman, Amber | Address on file | | | | | | | |
| 7126263 | Bohman, Evan | Address on file | | | | | | | |
| 7176393 | Bohmbach, Jackie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176394 | Bohmer, Teri | Address on file | | | | | | | |
| 7176395 | Bohmsach, Charlotte | Address on file | | | | | | | |
| 7126264 | Bohmsach, Kyle | Address on file | | | | | | | |
| 7126265 | Bohn, Kathleen | Address on file | | | | | | | |
| 7176396 | Bohn, Kimberly | Address on file | | | | | | | |
| 7176397 | Bohn, Megan | Address on file | | | | | | | |
| 7176398 | Bohn, Sandra | Address on file | | | | | | | |
| 7126266 | Bohn, Susan | Address on file | | | | | | | |
| 7126267 | Bohnenkamp, Crystal | Address on file | | | | | | | |
| 7176399 | Bohnenkamp, Sondra | Address on file | | | | | | | |
| 7126268 | Bohnenkamp, Zachary | Address on file | | | | | | | |
| 7126269 | Bohnert, Lily | Address on file | | | | | | | |
| 7176400 | Bohnstengel, Nathan | Address on file | | | | | | | |
| 7126270 | Bohonek, Betty | Address on file | | | | | | | |
| 7126271 | Bohonek, Scott | Address on file | | | | | | | |
| 7126272 | Bohr, Taylor | Address on file | | | | | | | |
| 7126273 | Bohrer, Dane | Address on file | | | | | | | |
| 7126274 | Bohringer, Tammy | Address on file | | | | | | | |
| 7126275 | Bohrn, Tanner | Address on file | | | | | | | |
| 7126276 | Boies, Madison | Address on file | | | | | | | |
| 7126277 | Boileau, Cassandra | Address on file | | | | | | | |
| 7126278 | Boilesen, Kathryn | Address on file | | | | | | | |
| 7176401 | Boilesen, Kevin | Address on file | | | | | | | |
| 7126279 | Boinski, Lea | Address on file | | | | | | | |
| 7564471 | Boise Cascade Bldg Materials L L C | 1240 South 29th St | | | | BILLINGS | MT | 59102 | |
| 7126280 | BOISE CITY FIRE DEPARTMENT | ATTN ALARMS OFFICER | 333 N MARK STALL PL | | | BOISE | ID | 83704 | |
| 7564472 | BOISE CITY SAFETY SERVICES | 150 N. CAPITAL BLVD. | PO BOX 500 | | | BOISE | ID | 83702 | |
| 7126281 | Boise City Utility Billing | 150 N Capitol Blvd | | | | Boise | ID | 83702 | |
| 7126282 | Boise City Utility Billing | PO BOX 2600 | | | | BOISE | ID | 83701-2600 | |
| 7126283 | BOISE CITY UTILITY BILLING | PO BOX 2600 | | | | BOISE | ID | 83701-2600 | |
| 7126284 | BOISE COLD STORAGE | 495 S 15TH STREET | | | | BOISE | ID | 83702 | |
| 7564473 | Boise Packaging & Newsprint L L C | Attn: Erica | 2121 Madrona Ave S E | | | BOISE | ID | 83702 | |
| 7564474 | Boise Paper Holdings Inc | 31831 W HWY 12 | PO BOX 500 | | | WALLULA | WA | 99363 | |
| 7126285 | BOISE SHOPKO LLC | 5141 NORTH 40TH STREET 500 | | | | PHOENIX | AZ | 85018 | |
| 7564475 | BOISE, INC. | 1544 WEST 27TH | | | | BURLEY | ID | 83318 | |
| 7126286 | BOISE/ CITY OF | CITY CLERK | 150 N CAPITOL BOULEVARD | | | BOISE | ID | 83702 | |
| 7176402 | Boisen, Cody | Address on file | | | | | | | |
| 7126287 | Boisjolie, Elizabeth | Address on file | | | | | | | |
| 7176403 | Boivin, Dawn | Address on file | | | | | | | |
| 7126288 | Boivin, Ellen | Address on file | | | | | | | |
| 7126289 | BOJONS FLOWERS & GIFTS | SUITE 1 | 222 N MAIN | | | RIVER FALLS | WI | 54022 | |
| 7126290 | BOKA SHOPPE | 309 S MARKET ST | | | | MONTICELLO | IL | 61856 | |
| 7126291 | Boland, Cheryl | Address on file | | | | | | | |
| 7126292 | Boland, Madelyn | Address on file | | | | | | | |
| 7176404 | Boland, Susan | Address on file | | | | | | | |
| 7126293 | Bolander, Barbara | Address on file | | | | | | | |
| 7126294 | Bolanos, Elizabeth | Address on file | | | | | | | |
| 7126295 | Bolcao, Sarra | Address on file | | | | | | | |
| 7176405 | Bold, Marcus | Address on file | | | | | | | |
| 7176406 | Bolden, Demarjerae | Address on file | | | | | | | |
| 7176407 | Bolden, Jennifer | Address on file | | | | | | | |
| 7126296 | Boldon, Kathryn | Address on file | | | | | | | |
| 7176408 | Boldt, Christopher | Address on file | | | | | | | |
| 7126297 | Boldt, Gail | Address on file | | | | | | | |
| 7176409 | Boldt, Kyle | Address on file | | | | | | | |
| 7176410 | Boldt, Martha | Address on file | | | | | | | |
| 7126298 | Boldt, Mathisen | Address on file | | | | | | | |
| 7126299 | Boldt, Teresa | Address on file | | | | | | | |
| 7176411 | Boldt, Zelda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126300 | Boldthen, Trae | Address on file | | | | | | | |
| 7176412 | Bolduc, Polly | Address on file | | | | | | | |
| 7126301 | Bolen, Alexus | Address on file | | | | | | | |
| 7126302 | Bolen, Amanda | Address on file | | | | | | | |
| 7126303 | Bolen, Andrew | Address on file | | | | | | | |
| 7126304 | Bolen, Britney | Address on file | | | | | | | |
| 7126305 | Bolen, Chad | Address on file | | | | | | | |
| 7126306 | BOLEY CORPORATION | 14011 12TH STREET | | | | CHINO | CA | 91710 | |
| 7126307 | BOLEY CORPORATION | 14042 CENTRAL AVENUE | | | | CHINO | CA | 91710 | |
| 7126308 | BOLEY CORPORATION | 675 EAST BIG BEAVER STE 209 | | | | TROY | MI | 48083 | |
| 7339993 | BOLEY CORPORATION | 14042 CENTRAL AVENUE | | | | CHINO | CA | 91710-0000 | |
| 7290340 | BOLEY INTERNATIONAL HK LTD | 67 MODY ROAD | | | | TST E KOWLOON | | | Hong Kong |
| 7126309 | BOLEY INTERNATIONAL HK LTD | RM 702 704 PENINSULA CENTER | 67 MODY ROAD | | | TST E KOWLOON | | | HONG KONG |
| 7126310 | Bolger, Stephen | Address on file | | | | | | | |
| 7126314 | BOLIN LUMBER COMPANY | PO BOX 129 | | | | SAINT JAMES | MN | 56081-8813 | |
| 7126311 | Bolin, Desiree | Address on file | | | | | | | |
| 7126312 | Bolin, Jeide | Address on file | | | | | | | |
| 7126313 | Bolin, MKena | Address on file | | | | | | | |
| 7176413 | Bolin, Roger | Address on file | | | | | | | |
| 7176414 | Bolin, Sharron | Address on file | | | | | | | |
| 7339994 | BOLIN/ ROGER | Address on file | | | | | | | |
| 7126315 | Boling, Jonathan | Address on file | | | | | | | |
| 7126316 | Bolinger, Paula | Address on file | | | | | | | |
| 7126317 | Boll, Cindy | Address on file | | | | | | | |
| 7126318 | Boll, Jonathon | Address on file | | | | | | | |
| 7126319 | Boll, Julie | Address on file | | | | | | | |
| 7176415 | Bollack-Schott, Stefan | Address on file | | | | | | | |
| 7126320 | Bollant, Celeste | Address on file | | | | | | | |
| 7126321 | Bolle, Elaina | Address on file | | | | | | | |
| 7126322 | Boller, Abigail | Address on file | | | | | | | |
| 7126323 | Boller, Sarah | Address on file | | | | | | | |
| 7126324 | Bolles, Scott | Address on file | | | | | | | |
| 7126325 | Bolley, Shelby | Address on file | | | | | | | |
| 7126326 | Bollhagen, Grace | Address on file | | | | | | | |
| 7126327 | Bollig, Anna | Address on file | | | | | | | |
| 7126328 | Bollig, Jayme | Address on file | | | | | | | |
| 7126329 | Bolling, Iesha | Address on file | | | | | | | |
| 7176416 | Bollinger, Lisa | Address on file | | | | | | | |
| 7176417 | Bollinger, Stacie | Address on file | | | | | | | |
| 7126330 | Bollmann, Lane | Address on file | | | | | | | |
| 7126331 | Bollum, Jacob | Address on file | | | | | | | |
| 7126332 | Bollwinkel, Brett | Address on file | | | | | | | |
| 7126333 | Bolm, Jane | Address on file | | | | | | | |
| 7126334 | Bolm, Jill | Address on file | | | | | | | |
| 7126335 | Bolster, Jeanette | Address on file | | | | | | | |
| 7126336 | Bolte's Sanitary Service | 7026 Boondocks Crt | | | | Worthing | SD | 57077 | |
| 7126337 | Bolte's Sanitary Service | PO Box 7 | | | | Worthing | SD | 57077 | |
| 7126338 | Bolte's Sunrise Sanitary | 47026 Boondocks Crt | | | | Worthing | SD | 57077 | |
| 7126339 | Bolte's Sunrise Sanitary | PO BOX 7 | | | | WORTHING | SD | 57077 | |
| 7126340 | Bolte's Sunrise Sanitary Service | PO Box 7 | | | | Worthing | SD | 57077 | |
| 7126341 | Boltin, Isaac | Address on file | | | | | | | |
| 7176418 | Boltjes, Debbie | Address on file | | | | | | | |
| 7126342 | Boltjes, Sharon | Address on file | | | | | | | |
| 7176419 | Boltjes, Vickie | Address on file | | | | | | | |
| 7126343 | Bolton, Griffin | Address on file | | | | | | | |
| 7126344 | Bolton, Lorraine | Address on file | | | | | | | |
| 7126345 | Bolton, Madison | Address on file | | | | | | | |
| 7126346 | Bolton, Shawna | Address on file | | | | | | | |
| 7126347 | Bolton, Susan | Address on file | | | | | | | |
| 7126348 | Bolton, Taylor | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126349 | Bolton, Wanda | Address on file | | | | | | | |
| 7126350 | Boltz, Kayla | Address on file | | | | | | | |
| 7126351 | Bolzer, Jill | Address on file | | | | | | | |
| 7126352 | Bolzer, Mollie | Address on file | | | | | | | |
| 7176420 | Boman, Krissa | Address on file | | | | | | | |
| 7126353 | Bomar, James | Address on file | | | | | | | |
| 7126354 | Bombardier, Bryan | Address on file | | | | | | | |
| 7126355 | BOMBAY RAYON FASHIONS LIMITED | D1st Floor, Oberoi Gardens Estate | Chandivali Farms Road | Chandivali | | Mumbai | | 400072 | India |
| 7126356 | Bomber, Laura | Address on file | | | | | | | |
| 7126357 | Bomberger, Dillian | Address on file | | | | | | | |
| 7176421 | Bomberger, Lisa | Address on file | | | | | | | |
| 7176422 | Bomhold, Brittney | Address on file | | | | | | | |
| 7290361 | BON BEBE | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 7290342 | BON BINI LLC | 10 WEST 33RD STREET STE 528 | | | | NEW YORK | NY | 10001 | |
| 7339995 | BON PHILLIPS | Address on file | | | | | | | |
| 7126358 | Bonagofski, Jacenta | Address on file | | | | | | | |
| 7290343 | BONAKEMI USA | 2550 S PARKER RD SUITE 600 | | | | AURORA | CO | 80014 | |
| 7126359 | Bonar, Christopher | Address on file | | | | | | | |
| 7126360 | Bonar, Melissa | Address on file | | | | | | | |
| 7126361 | Bonasera, Blake | Address on file | | | | | | | |
| 7176423 | Boncher, Grace | Address on file | | | | | | | |
| 7290344 | BOND MANUFACTURING COMPANY | 1700 W 4TH STREET | | | | ANTIOCH | CA | 94509 | |
| 7126368 | BOND VAST INDUSTRIAL LIMITED | BANG TANG INDUSTRIAL | JIAN LIAN VILLAGE | QIAO TOU TOWN | | DONG GUANG | | | CHINA |
| 7126362 | Bond, Bethaine | Address on file | | | | | | | |
| 7126363 | Bond, Betsy | Address on file | | | | | | | |
| 7176424 | Bond, Corbin | Address on file | | | | | | | |
| 7126364 | Bond, David | Address on file | | | | | | | |
| 7126365 | Bond, Jacie | Address on file | | | | | | | |
| 7126366 | Bond, Lynn | Address on file | | | | | | | |
| 7126367 | Bond, Nancy | Address on file | | | | | | | |
| 7126369 | Bonde, Brittany | Address on file | | | | | | | |
| 7176425 | Bondioli, Katherine | Address on file | | | | | | | |
| 7126370 | Bonds, Carol | Address on file | | | | | | | |
| 7126371 | Bonds, Logan | Address on file | | | | | | | |
| 7126372 | Bondurant, Blake | Address on file | | | | | | | |
| 7126373 | Bondurant, Melody | Address on file | | | | | | | |
| 7126374 | Bone, Dylan | Address on file | | | | | | | |
| 7126375 | Bone, Teresa | Address on file | | | | | | | |
| 7126376 | Bone, William | Address on file | | | | | | | |
| 7176426 | Bonesteel, Teresa | Address on file | | | | | | | |
| 7126377 | Bonestell, Anthony | Address on file | | | | | | | |
| 7176427 | Bonfiglio, Cindi | Address on file | | | | | | | |
| 7176428 | Bonfini, Lesley | Address on file | | | | | | | |
| 7126378 | BONFIT AMERICA INC. | 5741 BUCKINGHAM PKWY #A | | | | CULVER CITY | CA | 90230 | |
| 7290345 | BONFIT AMERICA INCORPORATED | 5741 BUCKINGHAM PARKWAY UNIT A | | | | CULVER CITY | CA | 90230 | |
| 7126379 | Bonge, Rachel | Address on file | | | | | | | |
| 7126380 | Bongureva, Zlatka | Address on file | | | | | | | |
| 7126381 | Bonham, Ericka | Address on file | | | | | | | |
| 7176429 | Bonham, Kelsey | Address on file | | | | | | | |
| 7126382 | Bonikowske, Aaron | Address on file | | | | | | | |
| 7176430 | Bonikowske, Alexandria | Address on file | | | | | | | |
| 7126385 | Bonilla Gonzalez, Evelyn | Address on file | | | | | | | |
| 7126383 | Bonilla, Daniel | Address on file | | | | | | | |
| 7126384 | Bonilla, Noely | Address on file | | | | | | | |
| 7339996 | BONITA BEAUDRY | Address on file | | | | | | | |
| 7339997 | BONITA BELL | Address on file | | | | | | | |
| 7339998 | BONITA CZAPLEWSKI | Address on file | | | | | | | |
| 7339999 | BONITA PROSISE | Address on file | | | | | | | |
| 7340000 | BONITA SIMONS | Address on file | | | | | | | |
| 7126386 | Bonjour, Andrew | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126387 | Bonlender, Tyler | Address on file | | | | | | | |
| 7126388 | Bonn, Anthony | Address on file | | | | | | | |
| 7126389 | BONNEAU | OFFICE OF THE PRESIDENT | 500 GEORGE WASHINGTON HWY | | | SMITHFIELD | RI | 02917 | |
| 7126390 | BONNER COUNTY TAX COLLECTOR | 1500 HWY 2 SUITE 304 | | | | SANDPOINT | ID | 83864 | |
| 7176431 | Bonner, Shanette | Address on file | | | | | | | |
| 7340001 | BONNERS FERRY CHAMBER OF COMME | PO BOX X | | | | BONNERS FERRY | ID | 83805 | |
| 7126391 | BONNERS FERRY CHAMBER OF COMMERCE | PO BOX X | | | | BONNERS FERRY | ID | 83805 | |
| 7126392 | BONNERS FERRY/ CITY OF | PO BOX 149 | | | | BONNERS FERRY | ID | 83805 | |
| 7126393 | Bonnesen, Gloria | Address on file | | | | | | | |
| 7126394 | Bonness, Joshua | Address on file | | | | | | | |
| 7340002 | BONNETT FAMILY | Address on file | | | | | | | |
| 7176432 | Bonnett, Kristie | Address on file | | | | | | | |
| 7126396 | BONNEVILLE COUNTY TAX | COLLECTOR | 605 N CAPITAL AVENUE | | | IDAHO FALLS | ID | 83402 | |
| 7590806 | Bonneville County Treasurer | Mark Hansen-Tax Collector | 605 N capital Ave | | | Idaho Falls | ID | 83402 | |
| 7126395 | Bonneville, Beau | Address on file | | | | | | | |
| 7126397 | Bonney, Kevin | Address on file | | | | | | | |
| 7340003 | BONNIE A JOHNSON | Address on file | | | | | | | |
| 7340004 | BONNIE A KRANING | Address on file | | | | | | | |
| 7339594 | BONNIE A. BRADEN | Address on file | | | | | | | |
| 7339595 | BONNIE ANDERSON | Address on file | | | | | | | |
| 7339596 | BONNIE BABCOCK | Address on file | | | | | | | |
| 7339597 | BONNIE BAENEN | Address on file | | | | | | | |
| 7339598 | BONNIE BARCLAY | Address on file | | | | | | | |
| 7339599 | BONNIE BLUMEYER | Address on file | | | | | | | |
| 7339600 | BONNIE CHURCH | Address on file | | | | | | | |
| 7339601 | BONNIE CZOSCHKE | Address on file | | | | | | | |
| 7339602 | BONNIE DEARTH | Address on file | | | | | | | |
| 7339603 | BONNIE DEKREY | Address on file | | | | | | | |
| 7339604 | BONNIE DESJARDIN | Address on file | | | | | | | |
| 7339605 | BONNIE DOMASK | Address on file | | | | | | | |
| 7339606 | BONNIE FRANCIS | Address on file | | | | | | | |
| 7339607 | BONNIE GRACE | Address on file | | | | | | | |
| 7339608 | BONNIE HAHN | Address on file | | | | | | | |
| 7339609 | BONNIE HALLMAN | Address on file | | | | | | | |
| 7339610 | BONNIE HASZARD | Address on file | | | | | | | |
| 7339611 | BONNIE HICKS | Address on file | | | | | | | |
| 7339612 | BONNIE HUTCHINS | Address on file | | | | | | | |
| 7339613 | BONNIE J OLSON | Address on file | | | | | | | |
| 7339614 | BONNIE J. MASTELLER | Address on file | | | | | | | |
| 7339615 | BONNIE JAMES | Address on file | | | | | | | |
| 7339616 | BONNIE JOHNSON | Address on file | | | | | | | |
| 7339617 | BONNIE JOHNSTON-BEHRENS | Address on file | | | | | | | |
| 7339618 | BONNIE JORGENSEN | Address on file | | | | | | | |
| 7339619 | BONNIE KAMRATH | Address on file | | | | | | | |
| 7339620 | BONNIE KASPRZYCKI | Address on file | | | | | | | |
| 7339621 | BONNIE KINDRED | Address on file | | | | | | | |
| 7339622 | BONNIE KIRKEGAARD | Address on file | | | | | | | |
| 7339623 | BONNIE KIRSCHMAN | Address on file | | | | | | | |
| 7339624 | BONNIE KLOMPIEN | Address on file | | | | | | | |
| 7339625 | BONNIE KRUEGER | Address on file | | | | | | | |
| 7339626 | BONNIE M JACOBSEN | Address on file | | | | | | | |
| 7339627 | BONNIE MAGEE | Address on file | | | | | | | |
| 7339628 | BONNIE MARSING | Address on file | | | | | | | |
| 7339629 | BONNIE MASON-PRICE | Address on file | | | | | | | |
| 7339630 | BONNIE MCGEE | Address on file | | | | | | | |
| 7339631 | BONNIE NELSON | Address on file | | | | | | | |
| 7339632 | BONNIE OLSON | Address on file | | | | | | | |
| 7339633 | BONNIE PEDERSON | Address on file | | | | | | | |
| 7290346 | BONNIE PLANTS | 1727 HIGHWAY 223 | | | | UNION SPRINGS | AL | 36089 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339634 | BONNIE PODRY | Address on file | | | | | | | |
| 7339635 | BONNIE SCHAFER | Address on file | | | | | | | |
| 7339636 | BONNIE SEDITA | Address on file | | | | | | | |
| 7339637 | BONNIE SMITH | Address on file | | | | | | | |
| 7339638 | BONNIE STEVENS | Address on file | | | | | | | |
| 7339639 | BONNIE STEWART | Address on file | | | | | | | |
| 7339640 | BONNIE TRIPP-LEDESMA | Address on file | | | | | | | |
| 7339641 | BONNIE VANCE | Address on file | | | | | | | |
| 7339642 | BONNIE VANDEROFF | Address on file | | | | | | | |
| 7339643 | BONNIE VIERNES | Address on file | | | | | | | |
| 7339644 | BONNIE WILLIAMSON | Address on file | | | | | | | |
| 7176433 | Bonnin, Alesia | Address on file | | | | | | | |
| 7126398 | Bonnin, Sydney | Address on file | | | | | | | |
| 7176434 | Bonogofsky, Ceara | Address on file | | | | | | | |
| 7126399 | Bonsell, James | Address on file | | | | | | | |
| 7176435 | Bonson-Thompson, Jackie | Address on file | | | | | | | |
| 7126400 | Bontrager, Chloe | Address on file | | | | | | | |
| 7126401 | Bonvillain, Lauren | Address on file | | | | | | | |
| 7176436 | Boogman, Zelda | Address on file | | | | | | | |
| 7126402 | Booher, Alison | Address on file | | | | | | | |
| 7126403 | Booher, Karen | Address on file | | | | | | | |
| 7176437 | Book, Angela | Address on file | | | | | | | |
| 7126404 | Book, Devany | Address on file | | | | | | | |
| 7176438 | Book, Heather | Address on file | | | | | | | |
| 7126405 | Book, Jasmine | Address on file | | | | | | | |
| 7176439 | Booker, Derrick | Address on file | | | | | | | |
| 7176440 | Booker, Jennifer | Address on file | | | | | | | |
| 7176441 | Booker, Lexie | Address on file | | | | | | | |
| 7126406 | Booker, Shannon | Address on file | | | | | | | |
| 7126407 | Bookout, Jamee | Address on file | | | | | | | |
| 7176442 | Bookout, Judy | Address on file | | | | | | | |
| 7126408 | Books, Tylor | Address on file | | | | | | | |
| 7339645 | BOOMER LEMMONS | Address on file | | | | | | | |
| 7126409 | Boomer, Joseph | Address on file | | | | | | | |
| 7126410 | Boomgaarden, Daniel | Address on file | | | | | | | |
| 7126411 | Boon, Amanda | Address on file | | | | | | | |
| 7126417 | BOONE CENTRAL CENTRACARD | PO BOX 391 | | | | ALBION | NE | 68620 | |
| 7126418 | BOONE COUNTY FAIR | 2875 170TH ST | | | | ALBION | NE | 68620 | |
| 7228316 | Boone County Treasurer | 1212 Logan Ave., Suite 104 | | | | Belvidere | IL | 61008 | |
| 7126419 | BOONE COUNTY TREASURER | 1212 LOGAN AVENUE STE 104 | | | | BELVIDERE | IL | 61008-4033 | |
| 7126420 | BOONE COUNTY TREASURER | 222 SOUTH 4TH STREET | | | | ALBION | NE | 68620 | |
| 7126412 | Boone, Alexander | Address on file | | | | | | | |
| 7126413 | Boone, Ashley | Address on file | | | | | | | |
| 7126414 | Boone, Marquelle | Address on file | | | | | | | |
| 7126415 | Boone, Mickel | Address on file | | | | | | | |
| 7126416 | Boone, Zildjan | Address on file | | | | | | | |
| 7126421 | Boonie, Kendra-Trilajee | Address on file | | | | | | | |
| 7126422 | Boonperm, Justine | Address on file | | | | | | | |
| 7126423 | Boonperm, Quinlyn | Address on file | | | | | | | |
| 7126424 | Boortz, Jerome | Address on file | | | | | | | |
| 7126425 | Boos, Jessica | Address on file | | | | | | | |
| 7126426 | Boos, Riley | Address on file | | | | | | | |
| 7176443 | Boos, Teresa | Address on file | | | | | | | |
| 7126427 | Boot, Zane | Address on file | | | | | | | |
| 7126428 | Boote, Emma | Address on file | | | | | | | |
| 7126429 | Booth, Angela | Address on file | | | | | | | |
| 7126430 | Booth, Carol | Address on file | | | | | | | |
| 7126431 | Booth, Conner | Address on file | | | | | | | |
| 7126432 | Booth, Dale | Address on file | | | | | | | |
| 7126433 | Booth, Hailey | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176444 | Booth, Honey | Address on file | | | | | | | |
| 7126434 | Booth, Kimberly | Address on file | | | | | | | |
| 7126435 | Booth, LaDonna | Address on file | | | | | | | |
| 7126436 | Booth, Madison | Address on file | | | | | | | |
| 7126437 | Booth, Mallory | Address on file | | | | | | | |
| 7126438 | Booth, Nian | Address on file | | | | | | | |
| 7126439 | Booth, Peter | Address on file | | | | | | | |
| 7126440 | Boothe, Kayleb | Address on file | | | | | | | |
| 7126441 | Boothe, Mackenzie | Address on file | | | | | | | |
| 7126442 | Booth-Meadows, Steven | Address on file | | | | | | | |
| 7126443 | Booton, Brendon | Address on file | | | | | | | |
| 7126444 | Boots, Austin | Address on file | | | | | | | |
| 7126445 | Boots, Brendan | Address on file | | | | | | | |
| 7126446 | Boozenny, Jessica | Address on file | | | | | | | |
| 7176450 | Bopp, Courtney | Address on file | | | | | | | |
| 7126446 | Bopp, Yvonne | Address on file | | | | | | | |
| 7126447 | Boppre, Justin | Address on file | | | | | | | |
| 7126448 | BOPPY COMPANY | DEPARTMENT #705 | | | | DENVER | CO | 80291-0705 | |
| 7290347 | BOPPY COMPANY LLC | 560 GOLDEN RIDGE ROAD #150 | | | | GOLDEN | CO | 80401 | |
| 7126449 | BOPPY COMPANY LLC | 560 GOLDEN RIDGE ROAD #150 | | | | GOLDEN | CO | 80401-0000 | |
| 7126450 | BOPPY COMPANY LLC | DEPARTMENT 705 | | | | DENVER | CO | 80291-0705 | |
| 7126451 | Borchard, Robin | Address on file | | | | | | | |
| 7176447 | Borchardt, Jeanne | Address on file | | | | | | | |
| 7126452 | Borchardt, Rebecca | Address on file | | | | | | | |
| 7126453 | Borchers, Shirly | Address on file | | | | | | | |
| 7126454 | Borchert, Logan | Address on file | | | | | | | |
| 7126455 | BORDAN SHOE CO | 4335 E VALLEY BLVD | | | | LOS ANGELES | CA | 90032 | |
| 7290348 | BORDAN SHOE CO | 4335 E VALLEY BLVD | | | | LOS ANGELES | CA | 90032 | |
| 7126456 | Bordeau, Ellen | Address on file | | | | | | | |
| 7126457 | Bordeaux, Lushia | Address on file | | | | | | | |
| 7176448 | Bordeaux, Tricia | Address on file | | | | | | | |
| 7126458 | Borden, Jennifer | Address on file | | | | | | | |
| 7176449 | Borden, Marissa | Address on file | | | | | | | |
| 7126459 | Borders, Debbie | Address on file | | | | | | | |
| 7126460 | Borders, Justace | Address on file | | | | | | | |
| 7126461 | Bordner, Chelsie | Address on file | | | | | | | |
| 7126462 | Bordner, Tiffany | Address on file | | | | | | | |
| 7126463 | Borek, Kristina | Address on file | | | | | | | |
| 7126464 | Boren, Amanda | Address on file | | | | | | | |
| 7126465 | Boren, Santana | Address on file | | | | | | | |
| 7126466 | Borer, Hunter | Address on file | | | | | | | |
| 7126467 | Borero, Destry | Address on file | | | | | | | |
| 7176450 | Bores, Kendra | Address on file | | | | | | | |
| 7366139 | Borgelt Powell Peterson & Frauen S.C. | Attn: Matthew D. Pechous | 7815 3rd Street North, Ste 203 | | | Oakdale | MN | 55128 | |
| 7176451 | Borgen, Cynthia | Address on file | | | | | | | |
| 7126468 | Borgen, Jon | Address on file | | | | | | | |
| 7126469 | Borgen, Zoe | Address on file | | | | | | | |
| 7339646 | BORGER FAMILY | Address on file | | | | | | | |
| 7126470 | Borges, Manuel | Address on file | | | | | | | |
| 7126471 | Borges, Rebecca | Address on file | | | | | | | |
| 7126472 | Borges, Robert | Address on file | | | | | | | |
| 7290349 | Borgess Lee Memorial Hospital | 420 West High Street | | | | Dowagiac | MI | 49047 | |
| 7176452 | Borgetti, Robert | Address on file | | | | | | | |
| 7126473 | Borgman, Madison | Address on file | | | | | | | |
| 7126474 | Borgmann, Brooklyn | Address on file | | | | | | | |
| 7126475 | Borgmann, Marina | Address on file | | | | | | | |
| 7126476 | Borgschatz, Kaitlyn | Address on file | | | | | | | |
| 7126477 | Borgwardt, Michelle | Address on file | | | | | | | |
| 7176453 | Borie, Mary | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126478 | Boris, Cameron | Address on file | | | | | | | |
| 7126479 | Boris, Makaylee | Address on file | | | | | | | |
| 7126480 | Bork, Chad | Address on file | | | | | | | |
| 7126481 | Bork, Kayla | Address on file | | | | | | | |
| 7126482 | Bork, Kristin | Address on file | | | | | | | |
| 7126483 | Bork, Michael | Address on file | | | | | | | |
| 7126484 | Borkovec, Steve | Address on file | | | | | | | |
| 7176454 | Borkowicz, Miles | Address on file | | | | | | | |
| 7126485 | Borlick, Breanna | Address on file | | | | | | | |
| 7126486 | Borman, Damian | Address on file | | | | | | | |
| 7126487 | Bormann, Kelly | Address on file | | | | | | | |
| 7126488 | Born, Andrew | Address on file | | | | | | | |
| 7176455 | Born, Jennifer | Address on file | | | | | | | |
| 7126489 | Born, Robert | Address on file | | | | | | | |
| 7176456 | Borneman, Kara | Address on file | | | | | | | |
| 7126490 | Bornemann, Andrew | Address on file | | | | | | | |
| 7126491 | Bornfleth, Luciana | Address on file | | | | | | | |
| 7126492 | Bornheimer, Teresa | Address on file | | | | | | | |
| 7176457 | Bornhoft, Carolyn | Address on file | | | | | | | |
| 7126493 | Borinkhof, Betty | Address on file | | | | | | | |
| 7126494 | Boroff, Brooke | Address on file | | | | | | | |
| 7176458 | Borowiak, Alexander | Address on file | | | | | | | |
| 7126495 | Borowitz-Metoxen, Irissa | Address on file | | | | | | | |
| 7126496 | Borquez, Ezra | Address on file | | | | | | | |
| 7176459 | Borrelli, Anthony | Address on file | | | | | | | |
| 7176460 | Borremans, Carie | Address on file | | | | | | | |
| 7126497 | Borreson, Rose | Address on file | | | | | | | |
| 7126498 | Borschel, Alan | Address on file | | | | | | | |
| 7176461 | Borsheim, Karen | Address on file | | | | | | | |
| 7126499 | Borst, Hope | Address on file | | | | | | | |
| 7176462 | Borst, Kristy | Address on file | | | | | | | |
| 7126500 | Borst, Shelby | Address on file | | | | | | | |
| 7126501 | Borstad, Troy | Address on file | | | | | | | |
| 7126502 | Bort, Amy | Address on file | | | | | | | |
| 7176463 | Borys, Douglas | Address on file | | | | | | | |
| 7176464 | Borys, Janice | Address on file | | | | | | | |
| 7126503 | Borzych, Thomas | Address on file | | | | | | | |
| 7176465 | Bosch, Antonio | Address on file | | | | | | | |
| 7126504 | Bosch, Danielle | Address on file | | | | | | | |
| 7176466 | Bosch, Grant | Address on file | | | | | | | |
| 7126506 | Bosch, Hannah | Address on file | | | | | | | |
| 7126505 | Bosch, Hannah | Address on file | | | | | | | |
| 7176467 | Bosch, James | Address on file | | | | | | | |
| 7126507 | Bosch, Mackenzie | Address on file | | | | | | | |
| 7126508 | Bosch, Rebecca | Address on file | | | | | | | |
| 7176468 | Bosch, Stacy | Address on file | | | | | | | |
| 7126509 | Bosch, Tuesday | Address on file | | | | | | | |
| 7176470 | Bosch-Brayton, Natalie | Address on file | | | | | | | |
| 7126509 | Boschert, Baysia | Address on file | | | | | | | |
| 7176471 | Bose, Jeffrey | Address on file | | | | | | | |
| 7126510 | Bose, Julie | Address on file | | | | | | | |
| 7126511 | Bose, Molly | Address on file | | | | | | | |
| 7176472 | Bose, Nancy | Address on file | | | | | | | |
| 7339647 | BOSE/ NANCY | Address on file | | | | | | | |
| 7126512 | Bosetski, Jeffrey | Address on file | | | | | | | |
| 7176473 | Bosh, Kholton | Address on file | | | | | | | |
| 7176474 | Boshart, Steven | Address on file | | | | | | | |
| 7126513 | Boshell, Janelle | Address on file | | | | | | | |
| 7126514 | Boshers, Brian | Address on file | | | | | | | |
| 7176475 | Boshers, Jennilee | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126515 | Bosi, Ben | Address on file | | | | | | | |
| 7126516 | Bosier, Maddison | Address on file | | | | | | | |
| 7176476 | Bosin, Joseph | Address on file | | | | | | | |
| 7126517 | Boskovic, Damira | Address on file | | | | | | | |
| 7126518 | Boskovic, Susan | Address on file | | | | | | | |
| 7176477 | Bosma, Kerst | Address on file | | | | | | | |
| 7126519 | Bosman, Hannah | Address on file | | | | | | | |
| 7290350 | Bosque County | 927 N Avenue G | | | | Clifton | TX | 76634 | |
| 7126520 | BOSQUE COUNTY TAX ASSESSOR | PO BOX 346 | | | | MERIDIAN | TX | 76665 | |
| 7126522 | BOSS KUSTOMS | 1101 E 5TH STREET | | | | LITTLEFIELD | TX | 79339 | |
| 7126523 | Boss Peck, Sandra | Address on file | | | | | | | |
| 7126521 | Boss, Bailey | Address on file | | | | | | | |
| 7126524 | Bossaller, Toni | Address on file | | | | | | | |
| 7176478 | Bossard, Laural | Address on file | | | | | | | |
| 7126525 | Bosserman, Ryan | Address on file | | | | | | | |
| 7126526 | Bossert, Alexis | Address on file | | | | | | | |
| 7126527 | Bosshard, Raeann | Address on file | | | | | | | |
| 7126528 | Bosshart, David | Address on file | | | | | | | |
| 7339648 | BOSTEYO MOHAMED | Address on file | | | | | | | |
| 7126529 | Bostic, Kyra | Address on file | | | | | | | |
| 7126530 | Bostick, Dustin | Address on file | | | | | | | |
| 7126531 | Bostick, Gage | Address on file | | | | | | | |
| 7126532 | Bostick, Leticia | Address on file | | | | | | | |
| 7290351 | BOSTON AMERICA CORP | 325 NEW BOSTON STREET | | | | WOBURN | MA | 01801 | |
| 7126533 | BOSTON AMERICA CORP | 325 NEW BOSTON STREET | | | | WOBURN | MA | 01801 | |
| 7126534 | BOSTON AMERICA CORP | 55 SIXTH ROAD UNIT 8 | | | | WOBURN | MA | 01801 | |
| 7290352 | BOSTON TREAT HOUSE | 9230 BAL BAY POINT | | | | BOYNTON BEACH | FL | 33473 | |
| 7126535 | BOSTON TREAT HOUSE | 9230 BAL BAY POINT | | | | BOYNTON | FL | 33473 | |
| 7339649 | BOSTON WAREHOUSE TRADING COMPA | VICE PRESIDENT OF SALES | 59 DAVIS AVENUE | | | NORWOOD | MA | 02062-3031 | |
| 7290353 | BOSTON WAREHOUSE TRADING COMPANY | 59 DAVIS AVENUE | | | | NORWOOD | MA | 02062-3031 | |
| 7126536 | BOSTON WAREHOUSE TRADING COMPANY | 59 DAVIS AVENUE | | | | NORWOOD | MA | 02062-3031 | |
| 7480746 | Boston Warehouse Trading Corp. | Attn: Ilene Forest | 59 Davis Avenue | | | Norwood | MA | 02062 | |
| 7126537 | Bostwick, Jordan | Address on file | | | | | | | |
| 7126538 | Boswell, Deandre | Address on file | | | | | | | |
| 7126539 | Boswell, Jacklynn | Address on file | | | | | | | |
| 7126540 | Boswell, Nicole | Address on file | | | | | | | |
| 7126541 | Boswell, Shad | Address on file | | | | | | | |
| 7126542 | Boswell, Shania | Address on file | | | | | | | |
| 7126543 | BOTANICAL INTERESTS INC | 660 COMPTON STREET UNIT A | | | | BROOMFIELD | CO | 80020 | |
| 7290354 | BOTANICAL INTERESTS INC | 660 COMPTON STREET UNIT A | | | | BROOMFIELD | CO | 80020 | |
| 7290355 | BOTANICAL LABORATORIES INC SYMTE | 1441 W SMITH ROAD | | | | FERNDALE | WA | 98240 | |
| 7126544 | Botello, Jade | Address on file | | | | | | | |
| 7126545 | Botero, Abbey | Address on file | | | | | | | |
| 7126546 | Bothwell, Machelle | Address on file | | | | | | | |
| 7176479 | Botic, Jennifer | Address on file | | | | | | | |
| 7126547 | Bott, Vanessa | Address on file | | | | | | | |
| 7126548 | Bottcher, Isaiah | Address on file | | | | | | | |
| 7619738 | Bottling Group, LLC | c/o Joseph D. Frank | FrankGecker LLP | 1327 W. Washington Blvd., Suite 5G/H | | Chicago | IL | 60607 | |
| 7176480 | Bottrell, Jennifer | Address on file | | | | | | | |
| 7176481 | Botts, Jennifer | Address on file | | | | | | | |
| 7176482 | Botzau, Heidi | Address on file | | | | | | | |
| 7176483 | Botzet, Rachel | Address on file | | | | | | | |
| 7331168 | BOUALAY PHAXAYSENG | Address on file | | | | | | | |
| 7126549 | Bouaphaphanh, Nic | Address on file | | | | | | | |
| 7126550 | Bouchard, Kerri | Address on file | | | | | | | |
| 7126551 | Bouche, Bethany | Address on file | | | | | | | |
| 7126552 | Bouche, Holly | Address on file | | | | | | | |
| 7176484 | Bouche, Rebecca | Address on file | | | | | | | |
| 7176485 | Boucher, Danielle | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126553 | Boucher, Kaitlyn | Address on file | | | | | | | |
| 7126554 | Boucher, Kaleigh | Address on file | | | | | | | |
| 7126555 | Boucher, Tanner | Address on file | | | | | | | |
| 7126556 | Boucher, Thomas | Address on file | | | | | | | |
| 7126557 | Bouck, Kaylin | Address on file | | | | | | | |
| 7126558 | Bouck, Melinda | Address on file | | | | | | | |
| 7126559 | Bouckhuyt, Kayla | Address on file | | | | | | | |
| 7176486 | Boudman, Cathy | Address on file | | | | | | | |
| 7126560 | Boudreau, Bailey | Address on file | | | | | | | |
| 7126561 | Boudreau, Ronald | Address on file | | | | | | | |
| 7176487 | Boughner, Steven | Address on file | | | | | | | |
| 7126562 | Bougie, Alexis | Address on file | | | | | | | |
| 7126563 | Bougie, Dylan | Address on file | | | | | | | |
| 7126564 | Bougie, Joan | Address on file | | | | | | | |
| 7176488 | Bougie, Vincent | Address on file | | | | | | | |
| 7126565 | Boula, Elena | Address on file | | | | | | | |
| 7126566 | Boulanger, Sean | Address on file | | | | | | | |
| 7176489 | Boulanger, Travis | Address on file | | | | | | | |
| 7126567 | Boulden, Drake | Address on file | | | | | | | |
| 7176490 | Bouley, Alyssa | Address on file | | | | | | | |
| 7126568 | Bouley, Wendy | Address on file | | | | | | | |
| 7290356 | Boundary Community Hospital | 6640 Kaniksu Street | | | | Bonners Ferry | ID | 83805 | |
| 7126569 | BOUNDARY COUNTY | BOUNDARY COUNTY COMMISSIONERS | PO BOX 419 | | | BONNERS FERRY | ID | 83805 | |
| 7126570 | BOUNDARY COUNTY TREASURER | PO BOX 218 | | | | BONNERS FERRY | ID | 83805 | |
| 7126571 | BOUNDARY WATERS ICE INC | 442 N 15TH AVENUE E | | | | ELY | MN | 55731 | |
| 7126572 | Bounds, Kari | Address on file | | | | | | | |
| 7126573 | Bounds, Kathleen | Address on file | | | | | | | |
| 7331169 | BOUNMY TONSAY | Address on file | | | | | | | |
| 7331170 | BOUNTANE CHANTHAPHONE | Address on file | | | | | | | |
| 7126574 | BOUNTY JOBS INCORPORATED | 1114 LOST CREEK BLVD STE 420 | | | | AUSTIN | TX | 78746 | |
| 7126575 | Bourassa, Kimberly | Address on file | | | | | | | |
| 7126576 | Bourbeau, Rebecca | Address on file | | | | | | | |
| 7126577 | Bourdeau, Gabrielle | Address on file | | | | | | | |
| 7126578 | Bourdess, Kim | Address on file | | | | | | | |
| 7176491 | Bourelle, Mike | Address on file | | | | | | | |
| 7126579 | Bouressa, Gregory | Address on file | | | | | | | |
| 7126580 | Bourg, Michael | Address on file | | | | | | | |
| 7126581 | Bourgard, Kaitlin | Address on file | | | | | | | |
| 7126582 | Bourgeois, Nicholas | Address on file | | | | | | | |
| 7176492 | Bourget, Amanda | Address on file | | | | | | | |
| 7126583 | Bourne, Brittany | Address on file | | | | | | | |
| 7176493 | Bourne, Nancy | Address on file | | | | | | | |
| 7176494 | Bournival, Tammy | Address on file | | | | | | | |
| 7126584 | Boushon, Michael | Address on file | | | | | | | |
| 7126585 | Boutelle, Victoria | Address on file | | | | | | | |
| 7126586 | Boutviseth, Tyra | Address on file | | | | | | | |
| 7176495 | Bouvat, Rachael | Address on file | | | | | | | |
| 7126587 | Bouvette, Madison | Address on file | | | | | | | |
| 7126588 | Bouvia, Dylan | Address on file | | | | | | | |
| 7176496 | Bouvia, Lexie | Address on file | | | | | | | |
| 7126589 | Bouwens, Ashley | Address on file | | | | | | | |
| 7126590 | Bouwkamp, Dever | Address on file | | | | | | | |
| 7126591 | Boverhof Jr, Mark | Address on file | | | | | | | |
| 7126592 | Bovia, Sylvia | Address on file | | | | | | | |
| 7176497 | Bow, Regina | Address on file | | | | | | | |
| 7126593 | Bow, Treyton | Address on file | | | | | | | |
| 7126594 | Bowden, Andrea | Address on file | | | | | | | |
| 7126595 | Bowden, Annalee | Address on file | | | | | | | |
| 7126596 | Bowden, Dustin | Address on file | | | | | | | |
| 7176498 | Bowden, Hailey | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126597 | Bowden, Jamie | Address on file | | | | | | | |
| 7126598 | Bowden, Tia | Address on file | | | | | | | |
| 7126599 | Bowden, Valerie | Address on file | | | | | | | |
| 7126600 | Bowder, Brandi | Address on file | | | | | | | |
| 7126601 | Bowdin, Debra | Address on file | | | | | | | |
| 7126602 | Bowdoin, Sharon | Address on file | | | | | | | |
| 7126603 | Bowe, Fayth | Address on file | | | | | | | |
| 7126604 | Bowe, Keiarah | Address on file | | | | | | | |
| 7126605 | Bowell, Makayla | Address on file | | | | | | | |
| 7331171 | BOWEN XU | Address on file | | | | | | | |
| 7176499 | Bowen, April | Address on file | | | | | | | |
| 7126606 | Bowen, Augustus | Address on file | | | | | | | |
| 7176500 | Bowen, Cleon | Address on file | | | | | | | |
| 7176501 | Bowen, Dakota | Address on file | | | | | | | |
| 7176502 | Bowen, John | Address on file | | | | | | | |
| 7176503 | Bowen, Jordanne | Address on file | | | | | | | |
| 7126607 | Bowen, Katlyn | Address on file | | | | | | | |
| 7126608 | Bowen, Laura | Address on file | | | | | | | |
| 7126609 | Bowen, Margaret | Address on file | | | | | | | |
| 7126610 | Bowen, Megan | Address on file | | | | | | | |
| 7176504 | Bowen, Michael | Address on file | | | | | | | |
| 7126611 | Bowen, Sharon | Address on file | | | | | | | |
| 7126612 | Bowen, Skylar | Address on file | | | | | | | |
| 7126613 | Bowen, William | Address on file | | | | | | | |
| 7126614 | Bowens, Candace | Address on file | | | | | | | |
| 7176505 | Bower, Deana | Address on file | | | | | | | |
| 7126615 | Bower, Demarius | Address on file | | | | | | | |
| 7126616 | Bower, Juanita | Address on file | | | | | | | |
| 7126617 | Bower, Misty Amber | Address on file | | | | | | | |
| 7126618 | Bower, Nicholas | Address on file | | | | | | | |
| 7176506 | Bower, Tim | Address on file | | | | | | | |
| 7176507 | Bowers, Barbara | Address on file | | | | | | | |
| 7126619 | Bowers, Brandon | Address on file | | | | | | | |
| 7176508 | Bowers, Casey | Address on file | | | | | | | |
| 7126620 | Bowers, Chevette | Address on file | | | | | | | |
| 7176509 | Bowers, Cheyanne | Address on file | | | | | | | |
| 7126621 | Bowers, Cole | Address on file | | | | | | | |
| 7176510 | Bowers, Debra | Address on file | | | | | | | |
| 7126622 | Bowers, Jonathan | Address on file | | | | | | | |
| 7126623 | Bowers, Kylie | Address on file | | | | | | | |
| 7126624 | Bowers, Mariam | Address on file | | | | | | | |
| 7126625 | Bowers, Matthew | Address on file | | | | | | | |
| 7126626 | Bowers, Patricia | Address on file | | | | | | | |
| 7126627 | Bowers, Terry | Address on file | | | | | | | |
| 7126628 | Bowes, Erin | Address on file | | | | | | | |
| 7126629 | Bowey, Stephanie | Address on file | | | | | | | |
| 7331172 | BOWIES PIT STOP | N6321 PIT ROAD | | | | MT CALVARY | WI | 53057 | |
| 7176511 | Bowker, Sarah | Address on file | | | | | | | |
| 7126630 | Bowland, Darion | Address on file | | | | | | | |
| 7126631 | Bowlen, Megan | Address on file | | | | | | | |
| 7176512 | Bowler, Keith | Address on file | | | | | | | |
| 7176513 | Bowles, Jenni | Address on file | | | | | | | |
| 7126632 | Bowley, Austin | Address on file | | | | | | | |
| 7126633 | Bowling, Derek | Address on file | | | | | | | |
| 7176514 | Bowling, Hope | Address on file | | | | | | | |
| 7126634 | Bowlus, Cody | Address on file | | | | | | | |
| 7126648 | BOWMAN COUNTY TREASURER | 104 1ST STREET NW STE 2 | | | | BOWMAN | ND | 58623 | |
| 7290357 | Bowman Enterprises | PO Box 361 | | | | Wolf Point | MT | 59201 | |
| 7126635 | Bowman, Alexandria | Address on file | | | | | | | |
| 7176515 | Bowman, Amy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126636 | Bowman, Angela | Address on file | | | | | | | |
| 7176516 | Bowman, Austin | Address on file | | | | | | | |
| 7126637 | Bowman, Benjamin | Address on file | | | | | | | |
| 7126638 | Bowman, Ciera | Address on file | | | | | | | |
| 7176517 | Bowman, Edane | Address on file | | | | | | | |
| 7126639 | Bowman, Edward | Address on file | | | | | | | |
| 7126640 | Bowman, Eric | Address on file | | | | | | | |
| 7176518 | Bowman, Hilde | Address on file | | | | | | | |
| 7126641 | Bowman, Isabelle | Address on file | | | | | | | |
| 7176519 | Bowman, Jamie | Address on file | | | | | | | |
| 7126642 | Bowman, Jason | Address on file | | | | | | | |
| 7176520 | Bowman, Jennifer | Address on file | | | | | | | |
| 7176521 | Bowman, Melinda | Address on file | | | | | | | |
| 7176522 | Bowman, Natasha | Address on file | | | | | | | |
| 7126643 | Bowman, Rachel | Address on file | | | | | | | |
| 7176523 | Bowman, Randy | Address on file | | | | | | | |
| 7126644 | Bowman, Rayleen | Address on file | | | | | | | |
| 7126645 | Bowman, Richard | Address on file | | | | | | | |
| 7126646 | Bowman, Shania | Address on file | | | | | | | |
| 7126647 | Bowman, Staci | Address on file | | | | | | | |
| 7176524 | Bowman, Timothy | Address on file | | | | | | | |
| 7176525 | Bowman, William | Address on file | | | | | | | |
| 7176526 | Bownds, Cheryl | Address on file | | | | | | | |
| 7176527 | Bowns, Belva | Address on file | | | | | | | |
| 7176528 | Bowns, William | Address on file | | | | | | | |
| 7126649 | Bowser, Skylar | Address on file | | | | | | | |
| 7126652 | BOX BUTTE COUNTY TREASURER | PO BOX 655 | | | | ALLIANCE | NE | 69301 | |
| 7126653 | BOX ELDER CHAMBER OF COMMERCE | 06 NORTH MAIN | | | | BRIGHAM CITY | UT | 84302 | |
| 7126654 | BOX ELDER COUNTY TREASURER | 01 S MAIN | | | | BRIGHAM CITY | UT | 84302 | |
| 7126650 | Box, Darlene | Address on file | | | | | | | |
| 7126651 | Box, Tia | Address on file | | | | | | | |
| 7126655 | Boxley, Bethany | Address on file | | | | | | | |
| 7176529 | Boyack, Margene | Address on file | | | | | | | |
| 7176530 | Boyajian, Aram | Address on file | | | | | | | |
| 7176531 | Boyajian, Pam | Address on file | | | | | | | |
| 7126656 | Boyak, Tabytha | Address on file | | | | | | | |
| 7126657 | Boyce, Michelle | Address on file | | | | | | | |
| 7126658 | Boyce, William | Address on file | | | | | | | |
| 7176532 | Boychuk, Susan | Address on file | | | | | | | |
| 7126659 | BOYCOM CABLEVISION INC | 3467 Township Line Rd | | | | POPLAR BLUFF | MO | 63901 | |
| 7126660 | BOYCOM CABLEVISION INC | PO BOX 1540 | | | | POPLAR BLUFF | MO | 63902 | |
| 7331173 | BOYD EGAN | Address on file | | | | | | | |
| 7331174 | BOYD MCKINNEY | Address on file | | | | | | | |
| 7331175 | BOYD MEEKS | Address on file | | | | | | | |
| 7126661 | Boyd, Bailee | Address on file | | | | | | | |
| 7176533 | Boyd, Bonnie | Address on file | | | | | | | |
| 7126662 | Boyd, Brenda | Address on file | | | | | | | |
| 7176534 | Boyd, Caitlin | Address on file | | | | | | | |
| 7126663 | Boyd, Chanise | Address on file | | | | | | | |
| 7126664 | Boyd, Connie | Address on file | | | | | | | |
| 7126665 | Boyd, Faith | Address on file | | | | | | | |
| 7126666 | Boyd, Jesse | Address on file | | | | | | | |
| 7126667 | Boyd, Katherine | Address on file | | | | | | | |
| 7126668 | Boyd, Kimberly | Address on file | | | | | | | |
| 7126669 | Boyd, Maria | Address on file | | | | | | | |
| 7176535 | Boyd, Mary | Address on file | | | | | | | |
| 7126670 | Boyd, Nicole | Address on file | | | | | | | |
| 7126671 | Boyd, Olivia | Address on file | | | | | | | |
| 7126672 | Boyd, Tai | Address on file | | | | | | | |
| 7126673 | Boye, Amber | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176537 | Boyer II, Gary | Address on file | | | | | | | |
| 7367055 | Boyer Orem Associates | c/o Scalley Reading Bates Hansen & Ramussen, P.C. | Attn: Darwin H. Bingham | 15 West South Temple | Suite 600 | Salt Lake City | UT | 84101 | |
| 7331176 | BOYER OREM ASSOCIATES | C/O BOYER COMPANY | 101 SOUTH 200 EAST SUITE 200 | | | SALT LAKE CITY | UT | 84111-3104 | |
| 7126674 | Boyer, Brandon | Address on file | | | | | | | |
| 7126675 | Boyer, Daniel | Address on file | | | | | | | |
| 7126676 | Boyer, James | Address on file | | | | | | | |
| 7126677 | Boyer, Jordan | Address on file | | | | | | | |
| 7126678 | Boyer, Nicole | Address on file | | | | | | | |
| 7126679 | Boyer, Ryan | Address on file | | | | | | | |
| 7176536 | Boyer, Samantha | Address on file | | | | | | | |
| 7126680 | Boyes, Jon | Address on file | | | | | | | |
| 7126681 | Boyle, Bailey | Address on file | | | | | | | |
| 7126682 | Boyle, Brenda | Address on file | | | | | | | |
| 7126683 | Boyle, Brittanny | Address on file | | | | | | | |
| 7126684 | Boyle, Hannah | Address on file | | | | | | | |
| 7126685 | Boyle, Hope | Address on file | | | | | | | |
| 7126686 | Boyle, Justin | Address on file | | | | | | | |
| 7126687 | Boyle, Ruth | Address on file | | | | | | | |
| 7176538 | Boyle, Scott | Address on file | | | | | | | |
| 7331177 | BOYLEN FAMILY | Address on file | | | | | | | |
| 7176539 | Boyne, Kimberly | Address on file | | | | | | | |
| 7126688 | Boyne, Warren | Address on file | | | | | | | |
| 7126689 | Boynton, Brenda | Address on file | | | | | | | |
| 7126690 | Boynton, Elizabeth | Address on file | | | | | | | |
| 7126691 | Boysen-Ledbetter, Shelby | Address on file | | | | | | | |
| 7126692 | Boyum, Sierra | Address on file | | | | | | | |
| 7126693 | Boyum-Lanoue, Timothy | Address on file | | | | | | | |
| 7331178 | BP CLAIMS WC WEST | Address on file | | | | | | | |
| 7290358 | BP INDUSTRIES INC | 5300 E CONCOURS STREET | | | | ONTARIO | CA | 91764 | |
| 7331179 | BPO ELKS 407 PERRY LODGE | 2823 WILLIS AVENUE | | | | PERRY | IA | 50220 | |
| 7126694 | BR & LM MUSICUS HARDIN MT REALTY LLC | UNIT 348 | 2500 INDIGO LANE | | | GLENVIEW | IL | 60026-8307 | |
| 7126695 | Braach, Kaytlyn | Address on file | | | | | | | |
| 7126696 | Braaten, Brett | Address on file | | | | | | | |
| 7126697 | Braaten, Gregory | Address on file | | | | | | | |
| 7126698 | Braaten, Norm | Address on file | | | | | | | |
| 7126699 | Brabant, Stephanie | Address on file | | | | | | | |
| 7126700 | Brabec, Chrisopher | Address on file | | | | | | | |
| 7126701 | Bracha, Kelly | Address on file | | | | | | | |
| 7126702 | Brack, Carol | Address on file | | | | | | | |
| 7126703 | Brackeen, Megan | Address on file | | | | | | | |
| 7126704 | Bracken, Ariel | Address on file | | | | | | | |
| 7126705 | Bracken, Dillon | Address on file | | | | | | | |
| 7126706 | Bracken, Katelyn | Address on file | | | | | | | |
| 7126707 | Bracken, Sherry | Address on file | | | | | | | |
| 7176540 | Brackenbury, Stephanie | Address on file | | | | | | | |
| 7126708 | Bracker, Samantha | Address on file | | | | | | | |
| 7290359 | BRACKETRON INCORPORATED | 5249 W 73RD STREET | | | | EDINA | MN | 55439 | |
| 7126709 | Brackett, Haley | Address on file | | | | | | | |
| 7126710 | Brackin, Katie | Address on file | | | | | | | |
| 7126711 | Brackner, Ryan | Address on file | | | | | | | |
| 7176541 | Bracy, Rodney | Address on file | | | | | | | |
| 7331180 | BRAD BACH | Address on file | | | | | | | |
| 7331181 | BRAD CHWALA | Address on file | | | | | | | |
| 7331182 | BRAD DOGGETT | Address on file | | | | | | | |
| 7331183 | BRAD DRINKWINE | Address on file | | | | | | | |
| 7331184 | BRAD ERICKSON | Address on file | | | | | | | |
| 7331185 | BRAD ESTES | Address on file | | | | | | | |
| 7331186 | BRAD FOSTER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332193 | BRAD HALL | Address on file | | | | | | | |
| 7332194 | BRAD HAVERFIELD | Address on file | | | | | | | |
| 7332195 | BRAD HEITZMAN | Address on file | | | | | | | |
| 7332196 | BRAD HON | Address on file | | | | | | | |
| 7332197 | BRAD KAYS | Address on file | | | | | | | |
| 7332198 | BRAD MACKINAW | Address on file | | | | | | | |
| 7332199 | BRAD OLSON | Address on file | | | | | | | |
| 7332200 | BRAD PETRON | Address on file | | | | | | | |
| 7332201 | BRAD S LEIGH | Address on file | | | | | | | |
| 7332202 | BRAD VANGORDEN | Address on file | | | | | | | |
| 7332203 | BRAD WARDLE | Address on file | | | | | | | |
| 7332204 | BRAD WEEG | Address on file | | | | | | | |
| 7332205 | BRAD WEINZATL | Address on file | | | | | | | |
| 7332206 | BRAD WILSON | Address on file | | | | | | | |
| 7176542 | Bradbury, Rachel | Address on file | | | | | | | |
| 7332207 | BRADEN HAUSEN | Address on file | | | | | | | |
| 7332208 | BRADEN SHRADER | Address on file | | | | | | | |
| 7176543 | Braden, Caitlyn | Address on file | | | | | | | |
| 7126712 | Braden, Codi | Address on file | | | | | | | |
| 7126713 | Braden, Jonathan | Address on file | | | | | | | |
| 7126714 | Brader Jr, Theodore | Address on file | | | | | | | |
| 7332209 | BRADFORD DAHLENBURG | Address on file | | | | | | | |
| 7126721 | Bradford III, Lee | Address on file | | | | | | | |
| 7332210 | BRADFORD STORTI | Address on file | | | | | | | |
| 7176544 | Bradford, Alexandria | Address on file | | | | | | | |
| 7126715 | Bradford, Blaine | Address on file | | | | | | | |
| 7126716 | Bradford, Brian | Address on file | | | | | | | |
| 7126717 | Bradford, Javaris | Address on file | | | | | | | |
| 7176545 | Bradford, Jordan | Address on file | | | | | | | |
| 7176546 | Bradford, Kara | Address on file | | | | | | | |
| 7126718 | Bradford, Kennedy | Address on file | | | | | | | |
| 7126719 | Bradford, Marcus | Address on file | | | | | | | |
| 7176547 | Bradford, Morgan | Address on file | | | | | | | |
| 7126720 | Bradford, Robert | Address on file | | | | | | | |
| 7176548 | Bradford, Samantha | Address on file | | | | | | | |
| 7332211 | BRADLEY ALLE BECKER | Address on file | | | | | | | |
| 7332212 | BRADLEY ANTHONY | Address on file | | | | | | | |
| 7332213 | BRADLEY BOZEMAN | Address on file | | | | | | | |
| 7332214 | BRADLEY BROWN | Address on file | | | | | | | |
| 7332215 | BRADLEY BUFTON | Address on file | | | | | | | |
| 7332216 | BRADLEY BURKARD | Address on file | | | | | | | |
| 7332217 | BRADLEY CHAUNCEY | Address on file | | | | | | | |
| 7332218 | BRADLEY CHRISTMAN | Address on file | | | | | | | |
| 7332219 | BRADLEY DEFORGE | Address on file | | | | | | | |
| 7332220 | BRADLEY DERKS | Address on file | | | | | | | |
| 7332221 | BRADLEY E FINKEN | Address on file | | | | | | | |
| 7332222 | BRADLEY GASWINT | Address on file | | | | | | | |
| 7332223 | BRADLEY GONZALEZ | Address on file | | | | | | | |
| 7332224 | BRADLEY H ERICKSON | Address on file | | | | | | | |
| 7332225 | BRADLEY HAHN | Address on file | | | | | | | |
| 7332226 | BRADLEY HALTER | Address on file | | | | | | | |
| 7332227 | BRADLEY HENNINGER | Address on file | | | | | | | |
| 7332228 | BRADLEY HINCKLEY | Address on file | | | | | | | |
| 7332229 | BRADLEY HOELSCHER | Address on file | | | | | | | |
| 7332230 | BRADLEY HUGDAHL | Address on file | | | | | | | |
| 7332231 | BRADLEY J KURKOWSKI | Address on file | | | | | | | |
| 7332232 | BRADLEY J RYAN | Address on file | | | | | | | |
| 7332233 | BRADLEY J VOGT | Address on file | | | | | | | |
| 7332234 | BRADLEY JACOBSON | Address on file | | | | | | | |
| 7332235 | BRADLEY JOHNSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332236 | BRADLEY KAPHINGST | Address on file | | | | | | | |
| 7332237 | BRADLEY KETTERING JR | Address on file | | | | | | | |
| 7332238 | BRADLEY KNIGHT | Address on file | | | | | | | |
| 7332239 | BRADLEY LAWSON | Address on file | | | | | | | |
| 7332240 | BRADLEY MAHNER | Address on file | | | | | | | |
| 7332241 | BRADLEY MAY | Address on file | | | | | | | |
| 7332242 | BRADLEY MERWALD | Address on file | | | | | | | |
| 7332243 | BRADLEY MOLDENHAUER | Address on file | | | | | | | |
| 7332244 | BRADLEY NOEL | Address on file | | | | | | | |
| 7332245 | BRADLEY PRAHL | Address on file | | | | | | | |
| 7332246 | BRADLEY RANNEY | Address on file | | | | | | | |
| 7332247 | BRADLEY RIENDEAU | Address on file | | | | | | | |
| 7332248 | BRADLEY ROYER | Address on file | | | | | | | |
| 7332249 | BRADLEY SAVAGE | Address on file | | | | | | | |
| 7332250 | BRADLEY SCHUBERT | Address on file | | | | | | | |
| 7332251 | BRADLEY SCOT LARKIN | Address on file | | | | | | | |
| 7332252 | BRADLEY SODERGREN | Address on file | | | | | | | |
| 7333424 | BRADLEY SPRINGSTON | Address on file | | | | | | | |
| 7333425 | BRADLEY T. WINTER | Address on file | | | | | | | |
| 7333426 | BRADLEY THIEMAN | Address on file | | | | | | | |
| 7333427 | BRADLEY TOLSON | Address on file | | | | | | | |
| 7333428 | BRADLEY TRULOCK | Address on file | | | | | | | |
| 7333429 | BRADLEY TURNER | Address on file | | | | | | | |
| 7333430 | BRADLEY WATSON | Address on file | | | | | | | |
| 7126722 | Bradley, Alyssa | Address on file | | | | | | | |
| 7126723 | Bradley, Billie | Address on file | | | | | | | |
| 7126724 | Bradley, Blake | Address on file | | | | | | | |
| 7176549 | Bradley, Breckelle | Address on file | | | | | | | |
| 7126725 | Bradley, Brooke | Address on file | | | | | | | |
| 7126726 | Bradley, Cory | Address on file | | | | | | | |
| 7126727 | Bradley, Jaci | Address on file | | | | | | | |
| 7126728 | Bradley, James | Address on file | | | | | | | |
| 7126729 | Bradley, Jennifer | Address on file | | | | | | | |
| 7126730 | Bradley, Joi | Address on file | | | | | | | |
| 7126731 | Bradley, Katherine | Address on file | | | | | | | |
| 7126732 | Bradley, Kevin | Address on file | | | | | | | |
| 7176550 | Bradley, Kiley | Address on file | | | | | | | |
| 7126733 | Bradley, Kourtney | Address on file | | | | | | | |
| 7126734 | Bradley, Mariah | Address on file | | | | | | | |
| 7126735 | Bradley, Melissa | Address on file | | | | | | | |
| 7176551 | Bradley, Nathaniel | Address on file | | | | | | | |
| 7126736 | Bradley, Ralphelia | Address on file | | | | | | | |
| 7126737 | Bradley, Rita | Address on file | | | | | | | |
| 7126738 | Bradley, Robert | Address on file | | | | | | | |
| 7126739 | Bradley, Tylicia | Address on file | | | | | | | |
| 7333431 | BRADLY ELSHERE | Address on file | | | | | | | |
| 7333432 | BRADLY MURDOCK | Address on file | | | | | | | |
| 7290360 | BRADS ORGANIC LLC | 7 HOOVER AVENUE | | | | HAVERSTRAW | NY | 10927 | |
| 7126740 | BRADS ORGANIC LLC | 7 HOOVER AVENUE | | | | HAVERSTRAW | NY | 10927-1068 | |
| 7126741 | BRADS ORGANIC LLC | 95 CARLEY AVENUE | | | | HUNTINGTON | NY | 11743 | |
| 7290361 | Bradshaw | 9409 Buffalo Avenue | | | | Rancho Cucamonga | CA | 91730 | |
| 7126748 | BRADSHAW INTERNATIONAL | 9409 Buffalo Avenue | | | | Rancho Cucamonga | CA | 91730 | |
| 7333433 | BRADSHAW INTERNATIONAL INCORPO | 9409 BUFFALO AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 7290362 | BRADSHAW INTERNATIONAL INCORPORA | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 7126750 | BRADSHAW INTERNATIONAL INCORPORATED | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 7126749 | BRADSHAW INTERNATIONAL INCORPORATED | 9409 Buffalo Avenue | | | | Rancho Cucamonga | CA | 91730 | |
| 7126751 | BRADSHAW INTERNATIONAL INCORPORATED | PO BOX 70028 | | | | SANTA ANA | CA | 92725-0028 | |
| 7126742 | Bradshaw, Ashley | Address on file | | | | | | | |
| 7126743 | Bradshaw, Jennifer | Address on file | | | | | | | |
| 7126744 | Bradshaw, Lorraine | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126745 | Bradshaw, Michelle | Address on file | | | | | | | |
| 7176552 | Bradshaw, Sandra | Address on file | | | | | | | |
| 7126746 | Bradshaw, Tristan | Address on file | | | | | | | |
| 7126747 | Bradshaw, William | Address on file | | | | | | | |
| 7126752 | BRADSHAWS HOME & GLASS LLC | PO BOX 635 | 219 EAST CLARK STREET | | | LYMAN | WY | 82937 | |
| 7333434 | BRADY BALL | Address on file | | | | | | | |
| 7333435 | BRADY BIRCHER | Address on file | | | | | | | |
| 7333436 | BRADY CONNELL | Address on file | | | | | | | |
| 7333437 | BRADY DAVIS | Address on file | | | | | | | |
| 7333438 | BRADY HAYWORTH | Address on file | | | | | | | |
| 7333439 | BRADY KEPLER | Address on file | | | | | | | |
| 7333440 | BRADY LANGE | Address on file | | | | | | | |
| 7333441 | BRADY LEWALLEN | Address on file | | | | | | | |
| 7333442 | BRADY MCKEOWN | Address on file | | | | | | | |
| 7333443 | BRADY MORGAN | Address on file | | | | | | | |
| 7336706 | BRADY REETZ | Address on file | | | | | | | |
| 7336707 | BRADY SHAW | Address on file | | | | | | | |
| 7336708 | BRADY THIERING | Address on file | | | | | | | |
| 7336709 | BRADY TLOUGAN | Address on file | | | | | | | |
| 7336710 | BRADY WARWICK | Address on file | | | | | | | |
| 7336711 | BRADY WRIGHT | Address on file | | | | | | | |
| 7126753 | Brady, Carolyn | Address on file | | | | | | | |
| 7126754 | Brady, Destini | Address on file | | | | | | | |
| 7126755 | Brady, Jossie | Address on file | | | | | | | |
| 7176553 | Brady, Katharine | Address on file | | | | | | | |
| 7176554 | Brady, Mary | Address on file | | | | | | | |
| 7126756 | Brady, Morgan | Address on file | | | | | | | |
| 7176555 | Brady, Taylor | Address on file | | | | | | | |
| 7126757 | Brady, Tracy | Address on file | | | | | | | |
| 7126758 | Brady, Tyler | Address on file | | | | | | | |
| 7336712 | BRAEDEN DEBNAM | Address on file | | | | | | | |
| 7126759 | Braeger, Nicholas | Address on file | | | | | | | |
| 7126760 | Braegger, Bethany | Address on file | | | | | | | |
| 7126761 | Braegger, Riley | Address on file | | | | | | | |
| 7126762 | Braegger, Taylor | Address on file | | | | | | | |
| 7290363 | BRAETAN | 512 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 7126763 | Bragg, Dylan | Address on file | | | | | | | |
| 7290364 | BRAHA INDUSTRIES INC | 10 WEST 33RD STREET SUITE 220 | | | | NEW YORK | NY | 10001 | |
| 7126764 | BRAHA INDUSTRIES INC | 10 WEST 33RD STREET SUITE 220 | | | | NEW YORK | NY | 10001 | |
| 7176556 | Brahan, Bobbi | Address on file | | | | | | | |
| 7126765 | Brahmer, Patricia | Address on file | | | | | | | |
| 7336713 | BRAIDEN PENSHORN | Address on file | | | | | | | |
| 7126766 | Brailsford, Madison | Address on file | | | | | | | |
| 7126767 | BRAIN POWER INCORPORATED | 4470 S W 74TH AVENUE | | | | MIAMI | FL | 33155 | |
| 7176557 | Brainard, Karen | Address on file | | | | | | | |
| 7176558 | Brainard, Robin | Address on file | | | | | | | |
| 7176559 | Brainard, Elizabeth | Address on file | | | | | | | |
| 7290365 | BRAINSTORM PRODUCTS | 1011 SOUTH ANDREASEN DRIVE | | | | ESCONDIDO | CA | 92029-0000 | |
| 7126769 | BRAINSTORM PRODUCTS | 12471 RIVERSIDE DRIVE | | | | MIRA LOMA | CA | 91752 | |
| 7126768 | BRAINSTORM PRODUCTS | 1011 S ANDREASEN DRIVE 100 | | | | ESCONDIDO | CA | 92029 | |
| 7126770 | Brakey, Nathan | Address on file | | | | | | | |
| 7126771 | Brakke, Christopher | Address on file | | | | | | | |
| 7336714 | BRAKKIN BRIGGS | Address on file | | | | | | | |
| 7336715 | BRALENBETTY PETERS | Address on file | | | | | | | |
| 7126772 | Braley, Abigail | Address on file | | | | | | | |
| 7176560 | Braley, Alexander | Address on file | | | | | | | |
| 7126773 | Braley, Justin | Address on file | | | | | | | |
| 7176561 | Braley, Lisa | Address on file | | | | | | | |
| 7176562 | Braley, Stephanie | Address on file | | | | | | | |
| 7126774 | Bramall, Vanessa | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126775 | Braman, Isabel | Address on file | | | | | | | |
| 7126776 | Braman, Jared | Address on file | | | | | | | |
| 7126777 | Braman, Paige | Address on file | | | | | | | |
| 7126778 | Brambila, Juan | Address on file | | | | | | | |
| 7126779 | Bramlett, Alana | Address on file | | | | | | | |
| 7176563 | Bramblett, Michele | Address on file | | | | | | | |
| 7126780 | Bramhall, Ashley | Address on file | | | | | | | |
| 7126781 | Bramlett, Breanna | Address on file | | | | | | | |
| 7126782 | Bramlett, Janette | Address on file | | | | | | | |
| 7290366 | BRAMLI | 300 TELEFAIR RD BLDG 500 | | | | SAVANNAH | GA | 31415 | |
| 7126783 | Brancato, Robert | Address on file | | | | | | | |
| 7126784 | Branch, Elijah | Address on file | | | | | | | |
| 7126785 | Branch, Kayla | Address on file | | | | | | | |
| 7126786 | Branch, Maddison | Address on file | | | | | | | |
| 7126787 | Branch, Raymond | Address on file | | | | | | | |
| 7126788 | Branche, Kay | Address on file | | | | | | | |
| 7126794 | BRAND ADVANTAGE GROUP | 3443 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5334 | |
| 7290367 | BRAND BUZZ CONSUMER PRODUCTS | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 7126795 | BRAND BUZZ CONSUMER PRODUCTS | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 7126796 | BRAND BUZZ CONSUMER PRODUCTS | 1400 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7290368 | BRAND CASTLE LLC | 5111 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 7126797 | BRAND CASTLE LLC | 5111 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 7126798 | BRAND CASTLE LLC | PO BOX 74180 | | | | CLEVELAND | OH | 44194-4180 | |
| 7290369 | BRAND FANATICS | PO BOX 234 | | | | HILDEBRAN | NC | 28637 | |
| 7126799 | BRAND FANATICS | PO BOX 234 | | | | HILDENBRAN | NC | 28637 | |
| 7126789 | Brand, Barbara | Address on file | | | | | | | |
| 7126790 | Brand, Danielle | Address on file | | | | | | | |
| 7176564 | Brand, Katie | Address on file | | | | | | | |
| 7176565 | Brand, Katrina | Address on file | | | | | | | |
| 7126791 | Brand, Nicole | Address on file | | | | | | | |
| 7126792 | Brand, Paige | Address on file | | | | | | | |
| 7126793 | Brand, Pamela | Address on file | | | | | | | |
| 7176566 | Brandel, Connie | Address on file | | | | | | | |
| 7126800 | BRANDEMIX | 7TH FLOOR | 31 W 34TH STREET | | | NEW YORK | NY | 10001 | |
| 7336716 | BRANDEN GIBSON | Address on file | | | | | | | |
| 7336717 | BRANDEN LEWIS | Address on file | | | | | | | |
| 7336718 | BRANDEN NESS | Address on file | | | | | | | |
| 7336719 | BRANDEN ROBBINS | Address on file | | | | | | | |
| 7336720 | BRANDEN WRIGHT | Address on file | | | | | | | |
| 7126801 | Branden, Robert | Address on file | | | | | | | |
| 7126806 | Brandenburg Telephone Company | 200 TELCO DR | | | | BRANDENBURG | KY | 40108 | |
| 7176567 | Brandenburg, Gabriel | Address on file | | | | | | | |
| 7126802 | Brandenburg, Heather | Address on file | | | | | | | |
| 7176568 | Brandenburg, Ian | Address on file | | | | | | | |
| 7176569 | Brandenburg, Jodi | Address on file | | | | | | | |
| 7126803 | Brandenburg, Maddyson | Address on file | | | | | | | |
| 7126804 | Brandenburg, Paige | Address on file | | | | | | | |
| 7126805 | Brandenburg, Payton | Address on file | | | | | | | |
| 7126807 | BRANDENBURG/ CITY OF | PO BOX 305 | | | | BRANDENBURG | KY | 40108 | |
| 7126808 | Brandes, Norma | Address on file | | | | | | | |
| 7336721 | BRANDI BANNACH | Address on file | | | | | | | |
| 7336722 | BRANDI BRANDSRUD | Address on file | | | | | | | |
| 7336723 | BRANDI DUBOIS | Address on file | | | | | | | |
| 7336724 | BRANDI GUERZON | Address on file | | | | | | | |
| 7336725 | BRANDI HOLMES | Address on file | | | | | | | |
| 7336726 | BRANDI HUBERTY | Address on file | | | | | | | |
| 7336727 | BRANDI JACKSON | Address on file | | | | | | | |
| 7336728 | BRANDI JACOBY-DEISHER | Address on file | | | | | | | |
| 7336729 | BRANDI JONES | Address on file | | | | | | | |
| 7336730 | BRANDI LIVINGSTON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336731 | BRANDI LOPEZ | Address on file | | | | | | | |
| 7336732 | BRANDI MCCARSON | Address on file | | | | | | | |
| 7336733 | BRANDI MCMANIGAL | Address on file | | | | | | | |
| 7336734 | BRANDI MILLER | Address on file | | | | | | | |
| 7336735 | BRANDI N MANNING | Address on file | | | | | | | |
| 7336736 | BRANDI NCRG KIEFABER | Address on file | | | | | | | |
| 7336737 | BRANDI NYMAN | Address on file | | | | | | | |
| 7336738 | BRANDI PENNER | Address on file | | | | | | | |
| 7336739 | BRANDI PHILLIPS | Address on file | | | | | | | |
| 7336740 | BRANDI PICKERING | Address on file | | | | | | | |
| 7336741 | BRANDI RABY | Address on file | | | | | | | |
| 7336742 | BRANDI SHIPWASH | Address on file | | | | | | | |
| 7336743 | BRANDI SIDDONS | Address on file | | | | | | | |
| 7336744 | BRANDI TENNY | Address on file | | | | | | | |
| 7336745 | BRANDI THIYANG | Address on file | | | | | | | |
| 7336746 | BRANDI TOLMAN | Address on file | | | | | | | |
| 7336747 | BRANDIE LOWELL | Address on file | | | | | | | |
| 7336748 | BRANDIE VEJRASKA | Address on file | | | | | | | |
| 7126809 | Brandl, Rachel | Address on file | | | | | | | |
| 7176570 | Brandner, Constance | Address on file | | | | | | | |
| 7176571 | Brandner, Dustin | Address on file | | | | | | | |
| 7126810 | Brandner, Madeline | Address on file | | | | | | | |
| 7126811 | Brandner, Mikaela A | Address on file | | | | | | | |
| 7126812 | Brandner, Sabrina | Address on file | | | | | | | |
| 7336749 | BRANDON AMSRUD | Address on file | | | | | | | |
| 7336750 | BRANDON ANDERSON | Address on file | | | | | | | |
| 7336751 | BRANDON BARROW | Address on file | | | | | | | |
| 7336752 | BRANDON BENNETT | Address on file | | | | | | | |
| 7336753 | BRANDON BENSON | Address on file | | | | | | | |
| 7336754 | BRANDON BEYREIS | Address on file | | | | | | | |
| 7336755 | BRANDON BLOCK | Address on file | | | | | | | |
| 7336756 | BRANDON BRAY | Address on file | | | | | | | |
| 7336757 | BRANDON BURNETT | Address on file | | | | | | | |
| 7336758 | BRANDON CHAR GALKIN | Address on file | | | | | | | |
| 7336759 | BRANDON CHILD | Address on file | | | | | | | |
| 7336760 | BRANDON CLARK | Address on file | | | | | | | |
| 7336761 | BRANDON CUSACK | Address on file | | | | | | | |
| 7336762 | BRANDON DAHLE | Address on file | | | | | | | |
| 7336763 | BRANDON DEBROUX | Address on file | | | | | | | |
| 7337010 | BRANDON DEMEUSE | Address on file | | | | | | | |
| 7337011 | BRANDON DICKAMORE | Address on file | | | | | | | |
| 7337012 | BRANDON DIEMEL | Address on file | | | | | | | |
| 7337013 | BRANDON DOTEN | Address on file | | | | | | | |
| 7337014 | BRANDON ENDERS | Address on file | | | | | | | |
| 7337015 | BRANDON EULER | Address on file | | | | | | | |
| 7337016 | BRANDON FABIAN | Address on file | | | | | | | |
| 7337017 | BRANDON FELIX | Address on file | | | | | | | |
| 7337018 | BRANDON FIRKUS | Address on file | | | | | | | |
| 7337019 | BRANDON FLORES | Address on file | | | | | | | |
| 7337020 | BRANDON GAGNON | Address on file | | | | | | | |
| 7337021 | BRANDON GREGOIRE | Address on file | | | | | | | |
| 7337022 | BRANDON HAGENOW | Address on file | | | | | | | |
| 7337023 | BRANDON HALL | Address on file | | | | | | | |
| 7337024 | BRANDON HARDIN | Address on file | | | | | | | |
| 7337025 | BRANDON HARRIS | Address on file | | | | | | | |
| 7337026 | BRANDON HILLOCK | Address on file | | | | | | | |
| 7337027 | BRANDON HORAK | Address on file | | | | | | | |
| 7337028 | BRANDON HYATT | Address on file | | | | | | | |
| 7337029 | BRANDON J DURON | Address on file | | | | | | | |
| 7331187 | BRANDON JENSEN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331188 | BRANDON JERUE | Address on file | | | | | | | |
| 7331189 | BRANDON JOHNSON | Address on file | | | | | | | |
| 7331190 | BRANDON KAMMERER | Address on file | | | | | | | |
| 7331191 | BRANDON KELLEY | Address on file | | | | | | | |
| 7331192 | BRANDON KRAUSE | Address on file | | | | | | | |
| 7331193 | BRANDON L MEYERS | Address on file | | | | | | | |
| 7331194 | BRANDON LAFLAMME | Address on file | | | | | | | |
| 7331195 | BRANDON LETTERMAN | Address on file | | | | | | | |
| 7331196 | BRANDON LEWIS | Address on file | | | | | | | |
| 7331197 | BRANDON LYNN RAYBURN | Address on file | | | | | | | |
| 7331198 | BRANDON M KESNER-GIFFORD | Address on file | | | | | | | |
| 7331199 | BRANDON M MUELLER | Address on file | | | | | | | |
| 7331200 | BRANDON M. BARTON | Address on file | | | | | | | |
| 7331201 | BRANDON MAAS | Address on file | | | | | | | |
| 7331202 | BRANDON MANTHEY | Address on file | | | | | | | |
| 7331203 | BRANDON MCFERRIN | Address on file | | | | | | | |
| 7331204 | BRANDON MINER | Address on file | | | | | | | |
| 7331205 | BRANDON MONSALVE | Address on file | | | | | | | |
| 7331206 | BRANDON MULLINS | Address on file | | | | | | | |
| 7332269 | BRANDON NEBE | Address on file | | | | | | | |
| 7332270 | BRANDON NEGRETRIOS | Address on file | | | | | | | |
| 7332271 | BRANDON PALMER | Address on file | | | | | | | |
| 7332272 | BRANDON PATE | Address on file | | | | | | | |
| 7332273 | BRANDON PINNON | Address on file | | | | | | | |
| 7332274 | BRANDON POLICH | Address on file | | | | | | | |
| 7332275 | BRANDON PURCELLA | Address on file | | | | | | | |
| 7332276 | BRANDON RUST | Address on file | | | | | | | |
| 7332277 | BRANDON SCOTT | Address on file | | | | | | | |
| 7332278 | BRANDON SHOLES | Address on file | | | | | | | |
| 7332279 | BRANDON SHULTIS | Address on file | | | | | | | |
| 7332280 | BRANDON SMITH | Address on file | | | | | | | |
| 7332281 | BRANDON SOLORIO | Address on file | | | | | | | |
| 7332282 | BRANDON SOMMERS | Address on file | | | | | | | |
| 7332283 | BRANDON STEINAGEL | Address on file | | | | | | | |
| 7332284 | BRANDON STEWART | Address on file | | | | | | | |
| 7332285 | BRANDON STRENG | Address on file | | | | | | | |
| 7332286 | BRANDON TAYLOR | Address on file | | | | | | | |
| 7332287 | BRANDON THURK | Address on file | | | | | | | |
| 7332288 | BRANDON WILLIAMS | Address on file | | | | | | | |
| 7332289 | BRANDON WILLS | Address on file | | | | | | | |
| 7332290 | BRANDON WOODHOUSE | Address on file | | | | | | | |
| 7332291 | BRANDON WRIGHT | Address on file | | | | | | | |
| 7332292 | BRANDON YOUNGFLESH | Address on file | | | | | | | |
| 7332293 | BRANDON ZUEHLKE | Address on file | | | | | | | |
| 7126813 | Brandon, Carlos | Address on file | | | | | | | |
| 7126814 | Brandon, Gavin | Address on file | | | | | | | |
| 7126815 | Brandon, Jashun | Address on file | | | | | | | |
| 7126816 | Brandon, Robin | Address on file | | | | | | | |
| 7126817 | Brandon, Samantha | Address on file | | | | | | | |
| 7126818 | Brandow, Erica | Address on file | | | | | | | |
| 7176572 | Brandow, Jason | Address on file | | | | | | | |
| 7176573 | Brandriet, Sandra | Address on file | | | | | | | |
| 7126819 | Brandrup, Caiden | Address on file | | | | | | | |
| 7126820 | Brands, Mary | Address on file | | | | | | | |
| 7332294 | BRANDT ROUTH | Address on file | | | | | | | |
| 7176574 | Brandt, Amanda | Address on file | | | | | | | |
| 7176575 | Brandt, Anna | Address on file | | | | | | | |
| 7126821 | Brandt, Ashley | Address on file | | | | | | | |
| 7176576 | Brandt, Barbara | Address on file | | | | | | | |
| 7126822 | Brandt, Camille | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176577 | Brandt, Chelsea | Address on file | | | | | | | |
| 7176578 | Brandt, Elizabeth | Address on file | | | | | | | |
| 7126823 | Brandt, Jeanette | Address on file | | | | | | | |
| 7126824 | Brandt, Jeffrey | Address on file | | | | | | | |
| 7176579 | Brandt, Jodi | Address on file | | | | | | | |
| 7126825 | Brandt, Myrna | Address on file | | | | | | | |
| 7126827 | Brandt, Rebecca | Address on file | | | | | | | |
| 7126826 | Brandt, Rebecca | Address on file | | | | | | | |
| 7126828 | Brandt, Savannah | Address on file | | | | | | | |
| 7126829 | Brandt, Thomas | Address on file | | | | | | | |
| 7176580 | Brandt, Zackary | Address on file | | | | | | | |
| 7332295 | BRANDY BANZHAF | Address on file | | | | | | | |
| 7332296 | BRANDY BRITAIN | Address on file | | | | | | | |
| 7332297 | BRANDY BURKOWSKI | Address on file | | | | | | | |
| 7332298 | BRANDY BUSCHER | Address on file | | | | | | | |
| 7332299 | BRANDY COON | Address on file | | | | | | | |
| 7332300 | BRANDY GIBBS | Address on file | | | | | | | |
| 7332301 | BRANDY HARRIS | Address on file | | | | | | | |
| 7332302 | BRANDY HUGHES | Address on file | | | | | | | |
| 7332303 | BRANDY MCFETRIDGE | Address on file | | | | | | | |
| 7332304 | BRANDY MONTGOMERY | Address on file | | | | | | | |
| 7332305 | BRANDY MORGAN | Address on file | | | | | | | |
| 7332306 | BRANDY PAZDERNIK | Address on file | | | | | | | |
| 7332307 | BRANDY PIDGEON | Address on file | | | | | | | |
| 7332308 | BRANDY PORTER | Address on file | | | | | | | |
| 7333444 | BRANDY RAMMINGER | Address on file | | | | | | | |
| 7333445 | BRANDY SHIPMAN | Address on file | | | | | | | |
| 7333446 | BRANDY SMITH | Address on file | | | | | | | |
| 7333447 | BRANDY TEFFT | Address on file | | | | | | | |
| 7126830 | Branham, Cassandra | Address on file | | | | | | | |
| 7126831 | Branick, Mekel | Address on file | | | | | | | |
| 7333448 | BRANISHA HAWKINS | Address on file | | | | | | | |
| 7126832 | Brannam, Emily | Address on file | | | | | | | |
| 7126833 | Brannan, Cynthia | Address on file | | | | | | | |
| 7126834 | Brannan, Garrett | Address on file | | | | | | | |
| 7176581 | Brannick, Randy | Address on file | | | | | | | |
| 7176582 | Brannick, Sheri | Address on file | | | | | | | |
| 7333449 | BRANNON REID | Address on file | | | | | | | |
| 7126835 | Brannon, Nancy | Address on file | | | | | | | |
| 7176583 | Bransky, Margaret | Address on file | | | | | | | |
| 7126836 | Branson, Kailey | Address on file | | | | | | | |
| 7126837 | Branson, Madison | Address on file | | | | | | | |
| 7126838 | Branson, Rachel | Address on file | | | | | | | |
| 7176584 | Branstad, Mona | Address on file | | | | | | | |
| 7126839 | Bransted, Andrea | Address on file | | | | | | | |
| 7333450 | BRANT GRYNIEWISKI | Address on file | | | | | | | |
| 7126840 | Brant, Madyson | Address on file | | | | | | | |
| 7176585 | Branting, Lindsay | Address on file | | | | | | | |
| 7126841 | Brantley, James | Address on file | | | | | | | |
| 7126842 | Brantley, Jodi | Address on file | | | | | | | |
| 7176586 | Brantner, Brittany | Address on file | | | | | | | |
| 7176587 | Brantner, Courtney | Address on file | | | | | | | |
| 7176588 | Brantner, Melissa | Address on file | | | | | | | |
| 7126843 | Brantner, Stephanie | Address on file | | | | | | | |
| 7126844 | Branville, Hunter | Address on file | | | | | | | |
| 7333451 | BRAQUEL GILMAN | Address on file | | | | | | | |
| 7126845 | Brar, Kiranjot | Address on file | | | | | | | |
| 7176589 | Braschko, Sheri | Address on file | | | | | | | |
| 7126846 | Brasel, Hailey | Address on file | | | | | | | |
| 7176590 | Brasel, Kelsey | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126847 | Braseth, Kalee | Address on file | | | | | | | |
| 7126848 | Brash, Hope | Address on file | | | | | | | |
| 7333452 | BRASHEAR ELECTRIC, INC | 1601 COLUMBIA PARK TRAIL SUITE 204 | | | | RICHLAND | WA | 99352 | |
| 7126849 | Brasher, Curtis | Address on file | | | | | | | |
| 7126850 | Brasker, Olivia | Address on file | | | | | | | |
| 7176591 | Brass, Pamela | Address on file | | | | | | | |
| 7176592 | Brass, Patricia | Address on file | | | | | | | |
| 7176593 | Brassard, Becky | Address on file | | | | | | | |
| 7176594 | Brassell, Leanna | Address on file | | | | | | | |
| 7176595 | Brassil, Kevin | Address on file | | | | | | | |
| 7126851 | Brastad, Cherilyn | Address on file | | | | | | | |
| 7126852 | Braten, Tessa | Address on file | | | | | | | |
| 7126853 | Bratkovich, Harley | Address on file | | | | | | | |
| 7176596 | Bratlie, Emily | Address on file | | | | | | | |
| 7126854 | Bratonia, Kimberly | Address on file | | | | | | | |
| 7126855 | Bratsch, Emmi | Address on file | | | | | | | |
| 7176597 | Brau, Krystal | Address on file | | | | | | | |
| 7126856 | Brauburger, Seth | Address on file | | | | | | | |
| 7176598 | Brauer, Dawn | Address on file | | | | | | | |
| 7126857 | Brauer, Emily | Address on file | | | | | | | |
| 7176599 | Brauer, Kelsey | Address on file | | | | | | | |
| 7176600 | Brauer, Lisa | Address on file | | | | | | | |
| 7176601 | Brauer, Penny | Address on file | | | | | | | |
| 7126858 | Braukhoff, Juliette | Address on file | | | | | | | |
| 7126866 | BRAUN THYSSENKRUPP ELEVATOR | 2829 ROYAL AVENUE | | | | MADISON | WI | 53713 | |
| 7176602 | Braun, Dyan | Address on file | | | | | | | |
| 7176603 | Braun, James | Address on file | | | | | | | |
| 7126859 | Braun, Janelle | Address on file | | | | | | | |
| 7176604 | Braun, Julie | Address on file | | | | | | | |
| 7126860 | Braun, Kelly | Address on file | | | | | | | |
| 7176605 | Braun, Kim | Address on file | | | | | | | |
| 7126862 | Braun, Lexi | Address on file | | | | | | | |
| 7126861 | Braun, Lexi | Address on file | | | | | | | |
| 7126863 | Braun, Mckenzie | Address on file | | | | | | | |
| 7126864 | Braun, Sarah | Address on file | | | | | | | |
| 7176606 | Braun, Suzanne | Address on file | | | | | | | |
| 7126865 | Braun, Teressa | Address on file | | | | | | | |
| 7126867 | Braunger, Patrick | Address on file | | | | | | | |
| 7176607 | Braun-Neubauer, Terri | Address on file | | | | | | | |
| 7176608 | Brautigam, Katherine | Address on file | | | | | | | |
| 7594156 | Bravado International Group Merchandising Svc, Inc | 32206 Collection Center Drive | | | | Chicago | IL | 60693-0322 | |
| 7594156 | Bravado International Group Merchandising Svc, Inc | Universal Music Goup | Attn: Karin Kerns | 21301 Burbank Blvd. 5th Floor | | Woodland Hills | CA | 91367 | |
| 7126868 | BRAVADO INTERNATIONAL GROUP MS INC | 32206 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0322 | |
| 7290370 | BRAVADO INTERNATIONAL MERCHAND | 5820 CANOGA AVENUE | | | | WOODLAND HILLS | CA | 91367 | |
| 7126869 | BRAVADO INTERNATIONAL MERCHAND | 5820 CANOGA AVENUE | | | | WOODLAND HILLS | CA | 91367 | |
| 7333453 | BRAVADO INTERNATIONAL MERCHAND | 32206 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0322 | |
| 7126870 | BRAVADO INTERNATIONAL MERCHANDISING | 1755 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 7126875 | BRAVO SPORTS | 12801 Carmenita Rd. | | | | Santa Fe Spring | CA | 90670 | |
| 7290371 | BRAVO SPORTS | 12801 CARMENITA ROAD | | | | SANTA FE SPRINGS | CA | 90670-4805 | |
| 7592431 | Bravo Sports | 12801 Carmenita Road | | | | Santa Fe Springs | CA | 90670 | |
| 7619256 | Bravo Sports | 12801 Carmenita Road | | | | Santa Fe Springs | CA | 90670 | |
| 7126876 | BRAVO SPORTS | 12801 CARMENITA ROAD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7126877 | BRAVO SPORTS | PO BOX 847224 | | | | LOS ANGELES | CA | 90084-7224 | |
| 7126871 | Bravo, Ana | Address on file | | | | | | | |
| 7126872 | Bravo, Elias | Address on file | | | | | | | |
| 7126873 | Bravo, Moses | Address on file | | | | | | | |
| 7126874 | Bravo, Taneesha | Address on file | | | | | | | |
| 7176609 | Brawdy, Patrick | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126878 | Brawley, Shari | Address on file | | | | | | | |
| 7333454 | BRAXTON BARNETT | Address on file | | | | | | | |
| 7333455 | BRAXTON JOHNSTON | Address on file | | | | | | | |
| 7333456 | BRAY TORSTENSON | Address on file | | | | | | | |
| 7176610 | Bray, Charlotte | Address on file | | | | | | | |
| 7126879 | Bray, Cheyenne | Address on file | | | | | | | |
| 7126880 | Bray, David | Address on file | | | | | | | |
| 7126881 | Bray, Hannah | Address on file | | | | | | | |
| 7126882 | Bray, Joseph | Address on file | | | | | | | |
| 7333457 | BRAYAN AGATON-HERNANDEZ | Address on file | | | | | | | |
| 7333458 | BRAYDON DEWITT-JACKSON | Address on file | | | | | | | |
| 7333459 | BRAYLE SVENDSEN | Address on file | | | | | | | |
| 7333460 | BRAYLEE BORTON | Address on file | | | | | | | |
| 7126883 | Bray-Richmond, Demya | Address on file | | | | | | | |
| 7126884 | Brazeau, Dalton | Address on file | | | | | | | |
| 7126885 | Brazil, Breien | Address on file | | | | | | | |
| 7333461 | BREA ALEXANDER | Address on file | | | | | | | |
| 7126886 | BREADSMITH | 2674 S ONEIDA STREET | | | | GREEN BAY | WI | 54304 | |
| 7126887 | BREADSMITH | 670 N WESTHILL BOULEVARD | | | | APPLETON | WI | 54914 | |
| 7126888 | BREAKING WAVES INCORPORATED | C/O NATIONSBANC COMMERCIAL CORPORATION | PO BOX 105657 | | | ATLANTA | GA | 30348 | |
| 7290372 | BREAKING WAVES LLC | 1441 BROADWAY STE 801 | | | | NEW YORK | NY | 10018 | |
| 7126889 | BREAKING WAVES LLC | 1441 BROADWAY STE 801 | | | | NEW YORK | NY | 10018 | |
| 7126890 | BREAKING WAVES LLC | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| 7126891 | BREAKTHROUGH FUEL LLC | 400 S WASHINGTON STREET | | | | GREEN BAY | WI | 54301 | |
| 7290373 | Breakthrough Fuel- SKO | 1385  West MainAve | | | | DePere | WI | 54115 | |
| 7595701 | BreakthroughFuel LLC | 400 S. Washington St | | | | Green Bay | WI | 54301 | |
| 7126892 | BREAKTHRU BEVERAGE | 21125 W ENTERPRISE POB 609 | | | | BROOKFIELD | WI | 53008 | |
| 7126893 | BREAKTHRU BEVERAGE | PO BOX 529 | | | | HARTLAND | WI | 53029-0529 | |
| 7126894 | BREAKTHRU BEVERAGE | PO BOX 78465 | | | | MILWAUKEE | WI | 53278-0000 | |
| 7336784 | BREAKTHRU BEVERAGE (DEX) | PO BOX 78465 | | | | MILWAUKEE | WI | 53278-0000 | |
| 7176611 | Bream, Connie | Address on file | | | | | | | |
| 7336785 | BREANA ROBSON | Address on file | | | | | | | |
| 7336786 | BREANA YORK DYER | Address on file | | | | | | | |
| 7336787 | BREANN SUDAN | Address on file | | | | | | | |
| 7336788 | BREANN WILLS | Address on file | | | | | | | |
| 7336789 | BREANNA BARAJAS | Address on file | | | | | | | |
| 7336790 | BREANNA BEST | Address on file | | | | | | | |
| 7336791 | BREANNA BRESTER | Address on file | | | | | | | |
| 7336792 | BREANNA DAHLMAN | Address on file | | | | | | | |
| 7336793 | BREANNA ERICKSON | Address on file | | | | | | | |
| 7336794 | BREANNA GELVIN | Address on file | | | | | | | |
| 7336795 | BREANNA HINTZE | Address on file | | | | | | | |
| 7336796 | BREANNA HOFFART | Address on file | | | | | | | |
| 7336797 | BREANNA K SCHRANTZ | Address on file | | | | | | | |
| 7336798 | BREANNA KILLIN | Address on file | | | | | | | |
| 7336799 | BREANNA L. COLE | Address on file | | | | | | | |
| 7336800 | BREANNA LARUE | Address on file | | | | | | | |
| 7336801 | BREANNA MAKI | Address on file | | | | | | | |
| 7336802 | BREANNA MARTIN | Address on file | | | | | | | |
| 7337742 | BREANNA NEWSOM | Address on file | | | | | | | |
| 7337743 | BREANNA NICO HART-DILLEY | Address on file | | | | | | | |
| 7337744 | BREANNA OTTLEY | Address on file | | | | | | | |
| 7337745 | BREANNA RUSS | Address on file | | | | | | | |
| 7337746 | BREANNA RUTH HURST | Address on file | | | | | | | |
| 7337747 | BREANNA TSOSIE | Address on file | | | | | | | |
| 7337748 | BREANNE BEYER | Address on file | | | | | | | |
| 7126895 | Breault, Abie Marie | Address on file | | | | | | | |
| 7126896 | Breault, Taylor | Address on file | | | | | | | |
| 7337749 | BREAUNA JENKINS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126897 | Breaux, Tammi | Address on file | | | | | | | |
| 7176612 | Breaw, Tori | Address on file | | | | | | | |
| 7126898 | Breberg, Erin | Address on file | | | | | | | |
| 7337750 | BRECKELLE BRADLEY | Address on file | | | | | | | |
| 7337751 | BRECKEN CROSS | Address on file | | | | | | | |
| 7126899 | Breckenridge, Makilee | Address on file | | | | | | | |
| 7126900 | Breckenridge, Scott | Address on file | | | | | | | |
| 7126901 | Brecklin, Mary | Address on file | | | | | | | |
| 7126902 | Breckon, Kenna | Address on file | | | | | | | |
| 7126903 | Bredael, Talyn | Address on file | | | | | | | |
| 7126904 | Bredehoft, Courtney | Address on file | | | | | | | |
| 7126905 | Bredemann, Samantha | Address on file | | | | | | | |
| 7126906 | Bredesen, Coty | Address on file | | | | | | | |
| 7176613 | Bredin, Todd | Address on file | | | | | | | |
| 7126907 | Breding, Chloe | Address on file | | | | | | | |
| 7126908 | Bredow, Joseph | Address on file | | | | | | | |
| 7337752 | BREE SAUTTER | Address on file | | | | | | | |
| 7176614 | Breece, Montana | Address on file | | | | | | | |
| 7126909 | Breece, Ranaye | Address on file | | | | | | | |
| 7176615 | Breece, Shauna | Address on file | | | | | | | |
| 7126910 | Breecher, Zeri | Address on file | | | | | | | |
| 7176616 | Breeding, Aimee | Address on file | | | | | | | |
| 7126911 | BREEDINGS TRUE VALUE JUST ASK RENTAL | 1317 N JOHN WAYNE DRIVE | | | | WINTERSET | IA | 50273 | |
| 7126912 | Breedlove, Caleb | Address on file | | | | | | | |
| 7176617 | Breedlove, Casey | Address on file | | | | | | | |
| 7176618 | Breedlove, Michelle | Address on file | | | | | | | |
| 7126913 | Breen Oil Company/Great Falls MT | 1201 3rd Street | | | | Great Falls | MT | 59404-4116 | |
| 7337753 | BREENA HAGEROTT | Address on file | | | | | | | |
| 7126914 | Breeser, Amy | Address on file | | | | | | | |
| 7126915 | Breezee, Jessica | Address on file | | | | | | | |
| 7126916 | Breezee, Loralei | Address on file | | | | | | | |
| 7337754 | BREEZY DOWD | Address on file | | | | | | | |
| 7176619 | Brehm, Devon | Address on file | | | | | | | |
| 7126917 | Brehm, Julia | Address on file | | | | | | | |
| 7176620 | Brehmer, Kelsey | Address on file | | | | | | | |
| 7126918 | Brehmer, Sackett | Address on file | | | | | | | |
| 7337755 | BREI GRER | Address on file | | | | | | | |
| 7126919 | Breidel, Davison | Address on file | | | | | | | |
| 7176621 | Breider, Jennifer | Address on file | | | | | | | |
| 7126920 | Breiner, Renee | Address on file | | | | | | | |
| 7126921 | Breitbach, Bonnie | Address on file | | | | | | | |
| 7176622 | Breitbach, Justine | Address on file | | | | | | | |
| 7126922 | Breitbach, Taylor | Address on file | | | | | | | |
| 7126923 | Breitbarth, Cindy | Address on file | | | | | | | |
| 7126924 | Breitenstein, Chaz | Address on file | | | | | | | |
| 7126925 | Breitenstein, George | Address on file | | | | | | | |
| 7176623 | Breitenstein, Kayla | Address on file | | | | | | | |
| 7126926 | Breiter, Mark | Address on file | | | | | | | |
| 7176624 | Breitrick, Matthew | Address on file | | | | | | | |
| 7337756 | BREK BLACK | Address on file | | | | | | | |
| 7126927 | Brekenfeld, Makell | Address on file | | | | | | | |
| 7126928 | Brekke, Sandra | Address on file | | | | | | | |
| 7337757 | BREKKEN WIRT | Address on file | | | | | | | |
| 7126929 | Brelle, Rebecca | Address on file | | | | | | | |
| 7176625 | Bremer, Elizabeth | Address on file | | | | | | | |
| 7126930 | Bremer, Emma | Address on file | | | | | | | |
| 7126931 | Bremer, Jacob | Address on file | | | | | | | |
| 7126932 | Bremmer, Briana | Address on file | | | | | | | |
| 7176626 | Bremmer, Larry | Address on file | | | | | | | |
| 7126933 | Bremmer, Makayla | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290374 | BREMNER FOOD GROUP | PO BOX 618 | | | | ST LOUS | MO | 63188-0618 | |
| 7126934 | Brempell, Megan | Address on file | | | | | | | |
| 7126935 | Brenan Miller, Derek | Address on file | | | | | | | |
| 7337758 | BRENDA ADAMSKI | Address on file | | | | | | | |
| 7337759 | BRENDA ARGALL | Address on file | | | | | | | |
| 7337760 | BRENDA ASKEE | Address on file | | | | | | | |
| 7337761 | BRENDA BARNEY | Address on file | | | | | | | |
| 7339516 | BRENDA BEYAL | Address on file | | | | | | | |
| 7339517 | BRENDA BEYL | Address on file | | | | | | | |
| 7339518 | BRENDA BLOOM | Address on file | | | | | | | |
| 7339519 | BRENDA BRUNET | Address on file | | | | | | | |
| 7339520 | BRENDA CASTELLANOS | Address on file | | | | | | | |
| 7339521 | BRENDA CASTIGLIONE | Address on file | | | | | | | |
| 7339522 | BRENDA CHOUNDA | Address on file | | | | | | | |
| 7339523 | BRENDA CONTRERAS | Address on file | | | | | | | |
| 7339524 | BRENDA DALE | Address on file | | | | | | | |
| 7339525 | BRENDA DANDURAND | Address on file | | | | | | | |
| 7339526 | BRENDA DAVISON | Address on file | | | | | | | |
| 7339527 | BRENDA DEMAROIS DOZER | Address on file | | | | | | | |
| 7339528 | BRENDA DYRDAHL MARSHALL | Address on file | | | | | | | |
| 7339529 | BRENDA EDMONDS | Address on file | | | | | | | |
| 7339530 | BRENDA EICHELT | Address on file | | | | | | | |
| 7339531 | BRENDA ESSMANN | Address on file | | | | | | | |
| 7339532 | BRENDA EVANS | Address on file | | | | | | | |
| 7339533 | BRENDA FAYE PATRIDGE | Address on file | | | | | | | |
| 7339534 | BRENDA G PARKS (AMM) | Address on file | | | | | | | |
| 7339535 | BRENDA GILBERT | Address on file | | | | | | | |
| 7339728 | BRENDA GRANDJEAN | Address on file | | | | | | | |
| 7339729 | BRENDA GRAY | Address on file | | | | | | | |
| 7339730 | BRENDA GREEN | Address on file | | | | | | | |
| 7339731 | BRENDA HAUGEN | Address on file | | | | | | | |
| 7339732 | BRENDA HOWE | Address on file | | | | | | | |
| 7339733 | BRENDA J LARSON | Address on file | | | | | | | |
| 7339734 | BRENDA JANVRIN | Address on file | | | | | | | |
| 7339735 | BRENDA JEAN TREADWAY | Address on file | | | | | | | |
| 7339736 | BRENDA JEFFERS | Address on file | | | | | | | |
| 7339737 | BRENDA JONES | Address on file | | | | | | | |
| 7339738 | BRENDA K ROMANS | Address on file | | | | | | | |
| 7339739 | BRENDA KENDEMA | Address on file | | | | | | | |
| 7339740 | BRENDA KENNEDY | Address on file | | | | | | | |
| 7339741 | BRENDA KILLIAN | Address on file | | | | | | | |
| 7339742 | BRENDA KLOEHN | Address on file | | | | | | | |
| 7339743 | BRENDA KNUTSON | Address on file | | | | | | | |
| 7339744 | BRENDA KRINGS | Address on file | | | | | | | |
| 7339745 | BRENDA KROKEN | Address on file | | | | | | | |
| 7339746 | BRENDA L BENSON | Address on file | | | | | | | |
| 7339747 | BRENDA L LOCKMAN | Address on file | | | | | | | |
| 7339650 | BRENDA L LOPEZ | Address on file | | | | | | | |
| 7339651 | BRENDA L PETERSON | Address on file | | | | | | | |
| 7339652 | BRENDA L WILLIAMS | Address on file | | | | | | | |
| 7339653 | BRENDA LEONARD | Address on file | | | | | | | |
| 7339654 | BRENDA LYNN NELSON | Address on file | | | | | | | |
| 7339655 | BRENDA MALINOWSKI-WISCH | Address on file | | | | | | | |
| 7339656 | BRENDA MANSON | Address on file | | | | | | | |
| 7339657 | BRENDA MARISCAL JIMENEZ | Address on file | | | | | | | |
| 7339658 | BRENDA MCCOY | Address on file | | | | | | | |
| 7339659 | BRENDA MEISTER | Address on file | | | | | | | |
| 7339660 | BRENDA MERRYFIELD | Address on file | | | | | | | |
| 7339661 | BRENDA MOMMAERTS | Address on file | | | | | | | |
| 7339662 | BRENDA NAHRGANG | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339663 | BRENDA NEVINS | Address on file | | | | | | | |
| 7339664 | BRENDA NIKKILA | Address on file | | | | | | | |
| 7126936 | BRENDA OFFERDAHL | 236 W LARKSPUR | | | | LEWISTON | ID | 83501 | |
| 7339665 | BRENDA OGUIN | Address on file | | | | | | | |
| 7339666 | BRENDA OLSEN | Address on file | | | | | | | |
| 7339667 | BRENDA OTTO | Address on file | | | | | | | |
| 7339668 | BRENDA PERKINS | Address on file | | | | | | | |
| 7339669 | BRENDA PUDVAH | Address on file | | | | | | | |
| 7339670 | BRENDA PYNAKER | Address on file | | | | | | | |
| 7339671 | BRENDA REED | Address on file | | | | | | | |
| 7339672 | BRENDA REINKE | Address on file | | | | | | | |
| 7339673 | BRENDA ROBINSON | Address on file | | | | | | | |
| 7339674 | BRENDA ROTH | Address on file | | | | | | | |
| 7339675 | BRENDA SECKMAN | Address on file | | | | | | | |
| 7339676 | BRENDA SEWELL | Address on file | | | | | | | |
| 7339677 | BRENDA SHADDON | Address on file | | | | | | | |
| 7339678 | BRENDA SINGLETON | Address on file | | | | | | | |
| 7339679 | BRENDA SONNENTAG | Address on file | | | | | | | |
| 7339680 | BRENDA SOSNOVSKE | Address on file | | | | | | | |
| 7339681 | BRENDA STEWART | Address on file | | | | | | | |
| 7339682 | BRENDA STILL | Address on file | | | | | | | |
| 7339683 | BRENDA SUE LASHMET | Address on file | | | | | | | |
| 7339684 | BRENDA UDD | Address on file | | | | | | | |
| 7339685 | BRENDA VALENTINE | Address on file | | | | | | | |
| 7339686 | BRENDA VILLA ESTRADA | Address on file | | | | | | | |
| 7339687 | BRENDA VOLL | Address on file | | | | | | | |
| 7339688 | BRENDA WALKER | Address on file | | | | | | | |
| 7339689 | BRENDA WATERS | Address on file | | | | | | | |
| 7339496 | BRENDA WATSON | Address on file | | | | | | | |
| 7339497 | BRENDA WELCH | Address on file | | | | | | | |
| 7339498 | BRENDA WILLIAMS | Address on file | | | | | | | |
| 7339499 | BRENDA WORMAN | Address on file | | | | | | | |
| 7339500 | BRENDA** WILLIAMS | Address on file | | | | | | | |
| 7339501 | BRENDAN LAVIGNE | Address on file | | | | | | | |
| 7339502 | BRENDAN O'FLYNN | Address on file | | | | | | | |
| 7339503 | BRENDAN PADILLA | Address on file | | | | | | | |
| 7339504 | BRENDAN T BAHUN | Address on file | | | | | | | |
| 7126937 | Brendel, Clint | Address on file | | | | | | | |
| 7176627 | Brendel, Debra | Address on file | | | | | | | |
| 7126938 | Brendemuehl, Jeremy | Address on file | | | | | | | |
| 7126939 | Brendemuehl, Nicole | Address on file | | | | | | | |
| 7339505 | BRENDEN DONAHUE | Address on file | | | | | | | |
| 7339506 | BRENDEN PAQUETTE | Address on file | | | | | | | |
| 7339507 | BRENDEN WAUGH | Address on file | | | | | | | |
| 7176628 | Brenden, Myrna | Address on file | | | | | | | |
| 7176629 | Brenden, Rosemary | Address on file | | | | | | | |
| 7126940 | Brendmoen, Dynielle | Address on file | | | | | | | |
| 7339508 | BRENDON BARNES | Address on file | | | | | | | |
| 7339509 | BRENDON DALE | Address on file | | | | | | | |
| 7339510 | BRENDT RISKE | Address on file | | | | | | | |
| 7126941 | Breneman, Katie | Address on file | | | | | | | |
| 7126942 | Breneman, Matthew | Address on file | | | | | | | |
| 7126943 | Brenengen, Emily | Address on file | | | | | | | |
| 7126944 | Brenengen, Nathaniel | Address on file | | | | | | | |
| 7126945 | Brengman, Nathan | Address on file | | | | | | | |
| 7126946 | Brening, Elaine | Address on file | | | | | | | |
| 7290375 | BRENMAR COMPANY INCORPORATED | 8523 S 117 STREET | | | | LAVISTA | NE | 68128 | |
| 7339511 | BRENNA BATES | Address on file | | | | | | | |
| 7339512 | BRENNA BLACKBONNET CHASE | Address on file | | | | | | | |
| 7339513 | BRENNA COLLINS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339514 | BRENNA JONES | Address on file | | | | | | | |
| 7339515 | BRENNA SCOTT | Address on file | | | | | | | |
| 7339536 | BRENNA WADSWORTH | Address on file | | | | | | | |
| 7126947 | Brenna, Christopher | Address on file | | | | | | | |
| 7339537 | BRENNAH CONLEY | Address on file | | | | | | | |
| 7339538 | BRENNAN J SHIMIC | Address on file | | | | | | | |
| 7339539 | BRENNAN JACQUART | Address on file | | | | | | | |
| 7126948 | Brennan, Amber | Address on file | | | | | | | |
| 7126949 | Brennan, Kristina | Address on file | | | | | | | |
| 7126950 | Brennan, Tarah | Address on file | | | | | | | |
| 7126951 | Brennan, Thomas | Address on file | | | | | | | |
| 7176630 | Brenneke, Farrell | Address on file | | | | | | | |
| 7126952 | Brenner, Dillon | Address on file | | | | | | | |
| 7176631 | Brennfoerder, Scott | Address on file | | | | | | | |
| 7339540 | BRENNON RANDALL | Address on file | | | | | | | |
| 7126955 | BRENT ADAMSON | C/O SHOPKO OPTICAL | 2655 S BROADWAY AVE | | | BOISE | ID | 83706 | |
| 7339541 | BRENT ALBERTS | Address on file | | | | | | | |
| 7339542 | BRENT ANDERSON | Address on file | | | | | | | |
| 7339543 | BRENT BELL | Address on file | | | | | | | |
| 7339544 | BRENT CARLSON | Address on file | | | | | | | |
| 7339545 | BRENT DARNELL | Address on file | | | | | | | |
| 7339546 | BRENT HEATON | Address on file | | | | | | | |
| 7339547 | BRENT HOYT | Address on file | | | | | | | |
| 7339548 | BRENT JOHNSON | Address on file | | | | | | | |
| 7339549 | BRENT M THOMPSON | Address on file | | | | | | | |
| 7339550 | BRENT OEBSER | Address on file | | | | | | | |
| 7339551 | BRENT OLSON | Address on file | | | | | | | |
| 7339552 | BRENT ROBERTSON | Address on file | | | | | | | |
| 7339553 | BRENT ROSNER | Address on file | | | | | | | |
| 7339554 | BRENT SCHEUMAN | Address on file | | | | | | | |
| 7339555 | BRENT SCHULTZ | Address on file | | | | | | | |
| 7331207 | BRENT STROMBERG | Address on file | | | | | | | |
| 7331208 | BRENT TUTTLE | Address on file | | | | | | | |
| 7331209 | BRENT W EDMOND | Address on file | | | | | | | |
| 7331210 | BRENT WADE | Address on file | | | | | | | |
| 7331211 | BRENT WILLIAMS | Address on file | | | | | | | |
| 7126953 | Brent, Jonathan | Address on file | | | | | | | |
| 7126954 | Brent, Vernon | Address on file | | | | | | | |
| 7331212 | BRENTON MARTELL | Address on file | | | | | | | |
| 7331213 | BRENTON WHITE | Address on file | | | | | | | |
| 7176632 | Brents, James | Address on file | | | | | | | |
| 7176633 | Brents, Karley | Address on file | | | | | | | |
| 7176634 | Brents, Marianne | Address on file | | | | | | | |
| 7290376 | BRENTWOOD ORIGINALS | 20639 S FORDYCE | | | | LONG BEACH | CA | 90810 | |
| 7126956 | BRENTWOOD ORIGINALS | 20639 S FORDYCE AVENUE | | | | CARSON | CA | 90810-1019 | |
| 7126958 | BRENTWOOD ORIGINALS | BOX 514939 | | | | LOS ANGELES | CA | 90051-4939 | |
| 7126957 | BRENTWOOD ORIGINALS | BOMAINE CORPORATION | 20639 SOUTH FORDYCE AVENUE | | | CARSON | CA | 90810-1019 | |
| 7176635 | Brenwall, Susan | Address on file | | | | | | | |
| 7331214 | BREONNA OMMODT | Address on file | | | | | | | |
| 7176636 | Bresee, Emily | Address on file | | | | | | | |
| 7126959 | Bresina, Autumn | Address on file | | | | | | | |
| 7366486 | Bresnehan, Scott | Address on file | | | | | | | |
| 7126960 | Bresnehan, William | Address on file | | | | | | | |
| 7289852 | Bresnehan, William Scott | Address on file | | | | | | | |
| 7126961 | Bresnyan, Nicole | Address on file | | | | | | | |
| 7126962 | Bresser, Alyvia | Address on file | | | | | | | |
| 7126963 | Brest, Kiera | Address on file | | | | | | | |
| 7126964 | Brestel, Brooke | Address on file | | | | | | | |
| 7331215 | BRET JOHNSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331216 | BRET KLEVEN | Address on file | | | | | | | |
| 7126965 | Bretl, Chris | Address on file | | | | | | | |
| 7126966 | Bretl, Tabitha | Address on file | | | | | | | |
| 7126967 | Bretsch, Brianna | Address on file | | | | | | | |
| 7126968 | Bretsch, Michele | Address on file | | | | | | | |
| 7331217 | BRETT ANDERSON | Address on file | | | | | | | |
| 7331218 | BRETT ARNOLD | Address on file | | | | | | | |
| 7331219 | BRETT BERG | Address on file | | | | | | | |
| 7331220 | BRETT BURGAN | Address on file | | | | | | | |
| 7331221 | BRETT BURNS | Address on file | | | | | | | |
| 7331222 | BRETT C CHRISTENSEN | Address on file | | | | | | | |
| 7331223 | BRETT CARLSON | Address on file | | | | | | | |
| 7331224 | BRETT DECCY | Address on file | | | | | | | |
| 7331225 | BRETT DEGROOT | Address on file | | | | | | | |
| 7332444 | BRETT ECKMAN | Address on file | | | | | | | |
| 7332445 | BRETT EVANS | Address on file | | | | | | | |
| 7332446 | BRETT FAUCETT | Address on file | | | | | | | |
| 7332447 | BRETT FINBERG | Address on file | | | | | | | |
| 7332448 | BRETT HALLER | Address on file | | | | | | | |
| 7332449 | BRETT HEAPS | Address on file | | | | | | | |
| 7332450 | BRETT HOUSER | Address on file | | | | | | | |
| 7332451 | BRETT LAVELLE | Address on file | | | | | | | |
| 7332452 | BRETT LEANNA | Address on file | | | | | | | |
| 7332453 | BRETT LEE DENNEY | Address on file | | | | | | | |
| 7332454 | BRETT MATHEWS | Address on file | | | | | | | |
| 7332455 | BRETT MILLING | Address on file | | | | | | | |
| 7332456 | BRETT MOORE | Address on file | | | | | | | |
| 7332457 | BRETT OLEHY | Address on file | | | | | | | |
| 7332458 | BRETT RUCKER | Address on file | | | | | | | |
| 7332459 | BRETT SANDAU | Address on file | | | | | | | |
| 7332460 | BRETT SHUFELT | Address on file | | | | | | | |
| 7332461 | BRETT SMOOT | Address on file | | | | | | | |
| 7332462 | BRETT TESTROOTE | Address on file | | | | | | | |
| 7332463 | BRETT VERHEIN | Address on file | | | | | | | |
| 7332556 | BRETT VOLKMEIER | Address on file | | | | | | | |
| 7332557 | BRETT WILKE | Address on file | | | | | | | |
| 7332558 | BRETT WOOLLEY | Address on file | | | | | | | |
| 7126969 | Bretton, Joe | Address on file | | | | | | | |
| 7176637 | Bretz, Marianne | Address on file | | | | | | | |
| 7126970 | Breu, Jason | Address on file | | | | | | | |
| 7126971 | Breuer, Allison | Address on file | | | | | | | |
| 7176638 | Breuer, Cailey | Address on file | | | | | | | |
| 7126972 | Breuer, Peyton | Address on file | | | | | | | |
| 7176639 | Breuklander, Stacey | Address on file | | | | | | | |
| 7176640 | Breunig, Peter | Address on file | | | | | | | |
| 7126973 | Breutzman, Brodee | Address on file | | | | | | | |
| 7126974 | Brewen, Ashley | Address on file | | | | | | | |
| 7290377 | Brewer & Ireland Construction | 237 SW 30th ave | | | | Trenton | OH | 64683 | |
| 7126987 | BREWER IRELAND CONTRACTING | KEVIN IRELAND | 237 SW 30TH AVENUE | | | TRENTON | MO | 64683 | |
| 7176641 | Brewer, Bradley | Address on file | | | | | | | |
| 7126975 | Brewer, Christopher | Address on file | | | | | | | |
| 7126976 | Brewer, Cindy | Address on file | | | | | | | |
| 7176642 | Brewer, Dylan | Address on file | | | | | | | |
| 7126977 | Brewer, Kayla | Address on file | | | | | | | |
| 7126978 | Brewer, Kenneth | Address on file | | | | | | | |
| 7126979 | Brewer, Marc | Address on file | | | | | | | |
| 7126980 | Brewer, Michelle | Address on file | | | | | | | |
| 7126981 | Brewer, Monica | Address on file | | | | | | | |
| 7126982 | Brewer, Pamela | Address on file | | | | | | | |
| 7176643 | Brewer, Rachel | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7126983 | Brewer, Renee | Address on file | | | | | | | |
| 7126984 | Brewer, Seth | Address on file | | | | | | | |
| 7126985 | Brewer, Shea | Address on file | | | | | | | |
| 7126986 | Brewer, Skyler | Address on file | | | | | | | |
| 7595444 | Brewer-Ireland Contracting | c/o Seidel, Havens, & Dennis, LLP | Attn: Allan D. Seidel | 705 Main St. | | Trenton | MO | 64683 | |
| 7332559 | BREWSTER BUILDING CENTER INCOR | 2023 SD HIGHWAY 10 | | | | SISSETON | SD | 57262 | |
| 7126990 | BREWSTER BUILDING CENTER INCORPORATED | 2023 SD HIGHWAY 10 | | | | SISSETON | SD | 57262 | |
| 7126991 | Brewster County Tax Office | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 7290378 | BREWSTER HOME FASHIONS | 67 PACELLA PARK DRIVE | | | | RANDOLPH | MA | 02368 | |
| 7126988 | Brewster, Martha | Address on file | | | | | | | |
| 7126989 | Brewster, Matthew | Address on file | | | | | | | |
| 7126992 | Brey, Allison | Address on file | | | | | | | |
| 7126993 | Brey, Debbie | Address on file | | | | | | | |
| 7176644 | Brey, Deborah | Address on file | | | | | | | |
| 7176645 | Brey, Susan | Address on file | | | | | | | |
| 7176646 | Breymeyer, Lauren | Address on file | | | | | | | |
| 7176647 | Breza, Jordan | Address on file | | | | | | | |
| 7332560 | BRIA CAMILLE KETTENHOFEN | Address on file | | | | | | | |
| 7332561 | BRIAN A. DELANEY | Address on file | | | | | | | |
| 7332562 | BRIAN ABEL | Address on file | | | | | | | |
| 7332563 | BRIAN ALLARD | Address on file | | | | | | | |
| 7332564 | BRIAN ANDERSON | Address on file | | | | | | | |
| 7332565 | BRIAN BAKER | Address on file | | | | | | | |
| 7332566 | BRIAN BAKKE | Address on file | | | | | | | |
| 7332567 | BRIAN BARTELS | Address on file | | | | | | | |
| 7592825 | Brian Bass of Friedman Brokerage Company - WI, LLC | c/o Foley & Lardner LLP | Attn: Jill L. Nicholson and Matthew J. Stockl | 321 N. Clark Street, Suite 2800 | | Chicago | IL | 60654-5313 | |
| 7592825 | Brian Bass of Friedman Brokerage Company - WI, LLC | Friedman Brokerage Company - WI, LLC | Megan Odell | 34975 West Twelve Mile Road | | Farmington Hills | MI | 48331 | |
| 7332568 | BRIAN BAU | Address on file | | | | | | | |
| 7332569 | BRIAN BECK | Address on file | | | | | | | |
| 7332570 | BRIAN BEHLING | Address on file | | | | | | | |
| 7332571 | BRIAN BENKERT | Address on file | | | | | | | |
| 7332572 | BRIAN BLACKNO | Address on file | | | | | | | |
| 7332573 | BRIAN BLANSETTE | Address on file | | | | | | | |
| 7332574 | BRIAN BOCK | Address on file | | | | | | | |
| 7332575 | BRIAN BOYINGTON | Address on file | | | | | | | |
| 7333462 | BRIAN BRANDON | Address on file | | | | | | | |
| 7333463 | BRIAN BROWNING | Address on file | | | | | | | |
| 7333464 | BRIAN CALDWELL | Address on file | | | | | | | |
| 7333465 | BRIAN CARLISLE | Address on file | | | | | | | |
| 7333466 | BRIAN CARTWRIGHT | Address on file | | | | | | | |
| 7333467 | BRIAN CONNOLLY | Address on file | | | | | | | |
| 7333468 | BRIAN CRONAN | Address on file | | | | | | | |
| 7333469 | BRIAN DECOTEAU | Address on file | | | | | | | |
| 7333470 | BRIAN DICKSON | Address on file | | | | | | | |
| 7333471 | BRIAN DILLMAN | Address on file | | | | | | | |
| 7333472 | BRIAN DOMBROSKI | Address on file | | | | | | | |
| 7333473 | BRIAN DRAPER | Address on file | | | | | | | |
| 7333474 | BRIAN DUBRAY | Address on file | | | | | | | |
| 7333475 | BRIAN DULEK | Address on file | | | | | | | |
| 7333476 | BRIAN DURNING | Address on file | | | | | | | |
| 7333477 | BRIAN E DAVIS | Address on file | | | | | | | |
| 7333478 | BRIAN ED LEAKE | Address on file | | | | | | | |
| 7333479 | BRIAN EGERBRECHT | Address on file | | | | | | | |
| 7333480 | BRIAN F KNORR | Address on file | | | | | | | |
| 7333481 | BRIAN FILKINS | Address on file | | | | | | | |
| 7336823 | BRIAN FINCH | Address on file | | | | | | | |
| 7336824 | BRIAN FLEMMING | Address on file | | | | | | | |
| 7336825 | BRIAN GALASSO | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336826 | BRIAN GEMPELER | Address on file | | | | | | | |
| 7336827 | BRIAN GETZLOFF | Address on file | | | | | | | |
| 7336828 | BRIAN GOEBEL | Address on file | | | | | | | |
| 7336829 | BRIAN GRADY | Address on file | | | | | | | |
| 7336830 | BRIAN GRIESBACK | Address on file | | | | | | | |
| 7336831 | BRIAN GROSSEN | Address on file | | | | | | | |
| 7336832 | BRIAN GROVES | Address on file | | | | | | | |
| 7336833 | BRIAN GUELFF | Address on file | | | | | | | |
| 7336834 | BRIAN GUSTAFSUN | Address on file | | | | | | | |
| 7336835 | BRIAN HANES | Address on file | | | | | | | |
| 7336836 | BRIAN HAYHURST MCGONIGAL | Address on file | | | | | | | |
| 7336837 | BRIAN HIATT | Address on file | | | | | | | |
| 7336838 | BRIAN HICKMAN | Address on file | | | | | | | |
| 7336839 | BRIAN HILL | Address on file | | | | | | | |
| 7126995 | BRIAN HOEFENER | 16616 WEIR STREET | | | | OMAHA | NE | 68135 | |
| 7336840 | BRIAN INMAN | Address on file | | | | | | | |
| 7336841 | BRIAN J LOES | Address on file | | | | | | | |
| 7336842 | BRIAN JACQUET | Address on file | | | | | | | |
| 7126996 | BRIAN JENSEN OPTOMETRY LLC | 1065 CENTENNIAL DRIVE | | | | TWIN FALLS | ID | 83301 | |
| 7337762 | BRIAN JOHNSON | Address on file | | | | | | | |
| 7337763 | BRIAN JOSEPH JEFFREY | Address on file | | | | | | | |
| 7337764 | BRIAN JOSLIN | Address on file | | | | | | | |
| 7337765 | BRIAN KENNEDY | Address on file | | | | | | | |
| 7337766 | BRIAN KERBS | Address on file | | | | | | | |
| 7337767 | BRIAN KIRKLAND | Address on file | | | | | | | |
| 7337768 | BRIAN KIRT | Address on file | | | | | | | |
| 7337769 | BRIAN KLIMCZYK | Address on file | | | | | | | |
| 7337770 | BRIAN KOSS | Address on file | | | | | | | |
| 7337771 | BRIAN L RIPLEY | Address on file | | | | | | | |
| 7337772 | BRIAN L VAN ERT | Address on file | | | | | | | |
| 7337773 | BRIAN LAMBERT | Address on file | | | | | | | |
| 7337774 | BRIAN LANGLEY | Address on file | | | | | | | |
| 7337775 | BRIAN LEESER | Address on file | | | | | | | |
| 7337776 | BRIAN LERCH | Address on file | | | | | | | |
| 7337777 | BRIAN LOOP | Address on file | | | | | | | |
| 7337778 | BRIAN LOYD | Address on file | | | | | | | |
| 7337779 | BRIAN LYSNE | Address on file | | | | | | | |
| 7337780 | BRIAN M FOSTER | Address on file | | | | | | | |
| 7337781 | BRIAN M MUMM | Address on file | | | | | | | |
| 7339690 | BRIAN MAFFETT | Address on file | | | | | | | |
| 7339691 | BRIAN MARKO | Address on file | | | | | | | |
| 7339692 | BRIAN MCGRATH | Address on file | | | | | | | |
| 7339693 | BRIAN MEYER | Address on file | | | | | | | |
| 7339694 | BRIAN MICHAUD | Address on file | | | | | | | |
| 7339695 | BRIAN MIDDENDORF | Address on file | | | | | | | |
| 7339696 | BRIAN MOOCK | Address on file | | | | | | | |
| 7339697 | BRIAN MOYLE | Address on file | | | | | | | |
| 7339698 | BRIAN MUDGETT | Address on file | | | | | | | |
| 7339699 | BRIAN NOH | Address on file | | | | | | | |
| 7339700 | BRIAN NOVITSKI | Address on file | | | | | | | |
| 7339701 | BRIAN NOWAK | Address on file | | | | | | | |
| 7339702 | BRIAN OLSTINSKI | Address on file | | | | | | | |
| 7339703 | BRIAN PECHA | Address on file | | | | | | | |
| 7339704 | BRIAN PETERSON | Address on file | | | | | | | |
| 7339705 | BRIAN PLUCKER | Address on file | | | | | | | |
| 7339706 | BRIAN POMERANSKI | Address on file | | | | | | | |
| 7339707 | BRIAN PREUSKAR | Address on file | | | | | | | |
| 7339708 | BRIAN RAATZ | Address on file | | | | | | | |
| 7339709 | BRIAN RADLOFF | Address on file | | | | | | | |
| 7339418 | BRIAN REDMAN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339419 | BRIAN RICHMOND | Address on file | | | | | | | |
| 7339420 | BRIAN ROBERTS | Address on file | | | | | | | |
| 7339421 | BRIAN ROBERTSON | Address on file | | | | | | | |
| 7339422 | BRIAN ROUSE | Address on file | | | | | | | |
| 7339423 | BRIAN RUCKER | Address on file | | | | | | | |
| 7339424 | BRIAN RUEBENSTAHL | Address on file | | | | | | | |
| 7339425 | BRIAN RUETHER | Address on file | | | | | | | |
| 7339426 | BRIAN RUPPERT | Address on file | | | | | | | |
| 7339427 | BRIAN S SZAFRYK | Address on file | | | | | | | |
| 7339428 | BRIAN SAUNDERS | Address on file | | | | | | | |
| 7339429 | BRIAN SCHOTT | Address on file | | | | | | | |
| 7339430 | BRIAN SCHULTZ | Address on file | | | | | | | |
| 7339431 | BRIAN SEGRIN | Address on file | | | | | | | |
| 7339432 | BRIAN SHATEK | Address on file | | | | | | | |
| 7339433 | BRIAN SKIBINSKI | Address on file | | | | | | | |
| 7339434 | BRIAN SMITH | Address on file | | | | | | | |
| 7339435 | BRIAN SOULES | Address on file | | | | | | | |
| 7339436 | BRIAN SOWINSKI | Address on file | | | | | | | |
| 7339437 | BRIAN STEINKE | Address on file | | | | | | | |
| 7339398 | BRIAN STOCKWELL | Address on file | | | | | | | |
| 7339399 | BRIAN TACKETT | Address on file | | | | | | | |
| 7339400 | BRIAN TOCKEY | Address on file | | | | | | | |
| 7339401 | BRIAN TORGERSON | Address on file | | | | | | | |
| 7339402 | BRIAN TRYGSTAD | Address on file | | | | | | | |
| 7339403 | BRIAN TURRITTIN JOHNS | Address on file | | | | | | | |
| 7339404 | BRIAN VACEK | Address on file | | | | | | | |
| 7339405 | BRIAN VANBEEK | Address on file | | | | | | | |
| 7339406 | BRIAN VANDENBUSH | Address on file | | | | | | | |
| 7339407 | BRIAN VOGELSANG | Address on file | | | | | | | |
| 7339408 | BRIAN WAGENAAR | Address on file | | | | | | | |
| 7339409 | BRIAN WALSKE | Address on file | | | | | | | |
| 7339410 | BRIAN WASHINGTON | Address on file | | | | | | | |
| 7339411 | BRIAN WEBER | Address on file | | | | | | | |
| 7339412 | BRIAN WESTMAN | Address on file | | | | | | | |
| 7339413 | BRIAN WEYENBERG | Address on file | | | | | | | |
| 7339414 | BRIAN WILL | Address on file | | | | | | | |
| 7339415 | BRIAN WILLETT | Address on file | | | | | | | |
| 7339416 | BRIAN WINKLER | Address on file | | | | | | | |
| 7339417 | BRIAN WITHERS | Address on file | | | | | | | |
| 7339438 | BRIAN ZABEL | Address on file | | | | | | | |
| 7339439 | BRIAN ZESSIN | Address on file | | | | | | | |
| 7339440 | BRIAN ZOSS | Address on file | | | | | | | |
| 7176648 | Brian, Hannah | Address on file | | | | | | | |
| 7126994 | Brian, Jamie | Address on file | | | | | | | |
| 7339441 | BRIANA ALDRICH | Address on file | | | | | | | |
| 7339442 | BRIANA FERRIER | Address on file | | | | | | | |
| 7339443 | BRIANA GONZALEZ RODRIG | Address on file | | | | | | | |
| 7339444 | BRIANA M KLEIN | Address on file | | | | | | | |
| 7339445 | BRIANA MAGUIRE | Address on file | | | | | | | |
| 7339446 | BRIANA STAMPER | Address on file | | | | | | | |
| 7339447 | BRIANA STENGER | Address on file | | | | | | | |
| 7339448 | BRIANA STUBBS | Address on file | | | | | | | |
| 7339449 | BRIANA WEIK | Address on file | | | | | | | |
| 7126997 | Briand, Michelle | Address on file | | | | | | | |
| 7339450 | BRIANN WINNING | Address on file | | | | | | | |
| 7339451 | BRIANNA BERTH | Address on file | | | | | | | |
| 7339452 | BRIANNA BIRR | Address on file | | | | | | | |
| 7339453 | BRIANNA BOLLMAN | Address on file | | | | | | | |
| 7339454 | BRIANNA BOWCUT | Address on file | | | | | | | |
| 7339455 | BRIANNA BUZZELL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339456 | BRIANNA BYRUM | Address on file | | | | | | | |
| 7339457 | BRIANNA CARLSON | Address on file | | | | | | | |
| 7339458 | BRIANNA CLAPHAM | Address on file | | | | | | | |
| 7339459 | BRIANNA FINN-PUETZ | Address on file | | | | | | | |
| 7339460 | BRIANNA GARCIA | Address on file | | | | | | | |
| 7339461 | BRIANNA HAMPTON | Address on file | | | | | | | |
| 7339462 | BRIANNA HEAPS | Address on file | | | | | | | |
| 7339463 | BRIANNA HOOK | Address on file | | | | | | | |
| 7339464 | BRIANNA KITTELSON | Address on file | | | | | | | |
| 7339465 | BRIANNA LEHR-LEITZKE | Address on file | | | | | | | |
| 7339466 | BRIANNA MALUEG | Address on file | | | | | | | |
| 7339467 | BRIANNA MILLER | Address on file | | | | | | | |
| 7339468 | BRIANNA NICHOLS | Address on file | | | | | | | |
| 7339469 | BRIANNA NOWAK | Address on file | | | | | | | |
| 7339470 | BRIANNA REIMANN | Address on file | | | | | | | |
| 7339471 | BRIANNA TRUITT | Address on file | | | | | | | |
| 7339472 | BRIANNA WING | Address on file | | | | | | | |
| 7339473 | BRIANNE BAYERL | Address on file | | | | | | | |
| 7339474 | BRIANNE NOACK | Address on file | | | | | | | |
| 7339475 | BRIANNE SCOTT | Address on file | | | | | | | |
| 7339476 | BRIANNE SONNLEITNER | Address on file | | | | | | | |
| 7339477 | BRIANNON WERINGA | Address on file | | | | | | | |
| 7290379 | BRIARPATCH | 150 ESSEX STREET SUITE 301 | | | | MILLBURN | NJ | 07041 | |
| 7290380 | BRICA INCORPORATED | 500 W 5TH STREET SUITE 200 | | | | CHARLOTTE | NC | 28202 | |
| 7126998 | BRICA INCORPORATED | 500 W 5TH STREET SUITE 200 | | | | CHARLOTTE | NC | 28202 | |
| 7126999 | BRICA INCORPORATED | PER VENDOR ONE CK | | | | CHARLOTTE | NC | 28202 | |
| 7176649 | Brico, Jayme | Address on file | | | | | | | |
| 7127000 | Bricco, Jenea | Address on file | | | | | | | |
| 7339478 | BRICE DENEVAN | Address on file | | | | | | | |
| 7127001 | Brice, Debra | Address on file | | | | | | | |
| 7127002 | Brice, Matthew | Address on file | | | | | | | |
| 7127003 | Brichacek, Amber | Address on file | | | | | | | |
| 7339479 | BRICHELLE BIERING | Address on file | | | | | | | |
| 7127005 | BRICK OVEN PIZZA | 111 E 800 N | | | | PROVO | UT | 84606 | |
| 7127004 | Brick, Diane | Address on file | | | | | | | |
| 7127006 | Brickey, Emma | Address on file | | | | | | | |
| 7176650 | Brickey, Ginger | Address on file | | | | | | | |
| 7127007 | Brickey, Victoriana | Address on file | | | | | | | |
| 7564476 | Brickham Stamping Co., Inc. | 2916 ALGOMA BLVD | | | | OSHKOSH | WI | 54901 | |
| 7127008 | Brickhouse, Ariana | Address on file | | | | | | | |
| 7127009 | Brickner, Josh | Address on file | | | | | | | |
| 7127010 | Brideau, Stacie | Address on file | | | | | | | |
| 7127011 | BRIDGE DIRECT LIMITED (HK) SHENZHEN | DIVISION OF BASIC FUN INC (IMPORT) | 94 Granville Road | Room 1206 | Intercontinental Plaza | Tsim Sha Tsui, Kowloon | | | Hong Kong |
| 7176651 | Bridge, Erik | Address on file | | | | | | | |
| 7176652 | Bridge, Shannon | Address on file | | | | | | | |
| 7176653 | Bridgeman, Anthony | Address on file | | | | | | | |
| 7127012 | Bridgeman, Nathaniel | Address on file | | | | | | | |
| 7127013 | BRIDGEPARK ADVISORS LLC | 2 EAST 70TH STREET | | | | NEW YORK | NY | 10021 | |
| 7290381 | Bridgeport Retail - Utah, LLC | 4850 WEST 3500 SOUTH | | | | WEST VALLEY CITY | UT | 84120 | |
| 7290382 | Bridgeport Retail - Utah, LLC | P.O. Box 428 | | | | Lake Oswego | OR | 97034 | |
| 7176654 | Bridgeport Retail - Utah, LLC | P.O. Box 428 | | | | Lake Oswego | OR | 97034 | |
| 7240926 | Bridgeport Retail - Utah, LLC | PO Box 428 | | | | Lake Oswego | OR | 97034 | |
| 7240926 | Bridgeport Retail - Utah, LLC | Vanden Bos & Chapman, LLP | 319 SW Washington St., Ste. 520 | | | Portland | OR | 97204 | |
| 7127014 | BRIDGEPORT RETAIL UTAH LLC | PO BOX 428 | | | | LAKE OSWEGO | OR | 97034 | |
| 7339480 | BRIDGER GREAVES | Address on file | | | | | | | |
| 7127016 | Bridger Valley Electric Assn - 399 | 40014 Business Loop I-80 | | | | Lyman | WY | 82937 | |
| 7127017 | Bridger Valley Electric Assn - 399 | PO BOX 399 | | | | MOUNTAIN VIEW | WY | 82939 | |
| 7127018 | BRIDGER VALLEY LAWN & LANDSCAPING INC | PO BOX 565 | | | | LYMAN | WY | 82937-0565 | |
| 7127015 | Bridger, Cory | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127019 | Bridges, Aaliyah | Address on file | | | | | | | |
| 7176655 | Bridges, Amanda | Address on file | | | | | | | |
| 7127020 | Bridges, Christopher | Address on file | | | | | | | |
| 7127021 | Bridges, Haley | Address on file | | | | | | | |
| 7127022 | Bridges, Janet | Address on file | | | | | | | |
| 7127023 | Bridges, Jessica | Address on file | | | | | | | |
| 7127024 | Bridges, Kenneth | Address on file | | | | | | | |
| 7127025 | Bridges, Morgan | Address on file | | | | | | | |
| 7339481 | BRIDGET BOCOOK | Address on file | | | | | | | |
| 7339482 | BRIDGET BURTON | Address on file | | | | | | | |
| 7339483 | BRIDGET FAIR | Address on file | | | | | | | |
| 7339484 | BRIDGET HORAN | Address on file | | | | | | | |
| 7339485 | BRIDGET J ROBERSON | Address on file | | | | | | | |
| 7339486 | BRIDGET JOHNSON | Address on file | | | | | | | |
| 7339487 | BRIDGET KELLEY | Address on file | | | | | | | |
| 7339488 | BRIDGET LALONDE | Address on file | | | | | | | |
| 7339489 | BRIDGET RICE | Address on file | | | | | | | |
| 7339490 | BRIDGETT HERA | Address on file | | | | | | | |
| 7339491 | BRIDGETT NORDBY | Address on file | | | | | | | |
| 7339492 | BRIDGETTE HORAK | Address on file | | | | | | | |
| 7339493 | BRIDGETTE PINEDA-HERNANDEZ | Address on file | | | | | | | |
| 7339494 | BRIDGETTE WILHOIT | Address on file | | | | | | | |
| 7176656 | Bridgewaters, Sara | Address on file | | | | | | | |
| 7127026 | Bridgewaters, Sara | Address on file | | | | | | | |
| 7127027 | BRIDGFORD MARKETING COMPANY | 1308 North Patt Street | | | | Anaheim | CA | 92801 | |
| 7127028 | BRIDGFORD MARKETING COMPANY | PO BOX 3773 | | | | ANAHEIM | CA | 92803 | |
| 7127029 | BRIDGFORD MARKETING COMPANY | PO BOX 843251 | | | | LOS ANGELES | CA | 90084-3251 | |
| 7339495 | BRIDGFORD MARKETING COMPANY | VICE PRESIDENT OF SALES | PO BOX 3773 | | | ANAHEIM | CA | 92803 | |
| 7176657 | Bridgman, Megan | Address on file | | | | | | | |
| 7127030 | Bridwell, Melody | Address on file | | | | | | | |
| 7290383 | BRIEFLY STATED INC | 1359 BROADWAY RM 1800 | | | | NEW YORK | NY | 10018-7102 | |
| 7127031 | BRIEFLY STATED INC | 1359 BROADWAY RM 1800 | | | | NEW YORK | NY | 10018-7102 | |
| 7127032 | BRIEFLY STATED INC | 4620 GRANDOVER PARKWAY | | | | GREENSBORO | NC | 27407-0000 | |
| 7331226 | BRIELLE MCCLUNG | Address on file | | | | | | | |
| 7127033 | Brien, Alex | Address on file | | | | | | | |
| 7127034 | Brien, Brian | Address on file | | | | | | | |
| 7127035 | Brien, Patricia | Address on file | | | | | | | |
| 7127036 | Brien, Shantel | Address on file | | | | | | | |
| 7176658 | Briere, Frederick | Address on file | | | | | | | |
| 7127037 | Brierley, Brianna | Address on file | | | | | | | |
| 7127038 | Bries, Mckenzi | Address on file | | | | | | | |
| 7564477 | Briese Iron Works, Inc. | 310 31ST NE | APT 208 | | | ROCHESTER | MN | 55906 | |
| 7176659 | Briesemeister, Aaron | Address on file | | | | | | | |
| 7331227 | BRIGGS DISTRIBUTING COMPANY IN | 3545 HESPER ROAD | | | | BILLINGS | MT | 59102 | |
| 7127050 | BRIGGS DISTRIBUTING COMPANY INCORPORATED | 3545 HESPER ROAD | | | | BILLINGS | MT | 59102 | |
| 7127051 | BRIGGS DISTRIBUTING COMPANY INCORPORATED | PO BOX 80727 | | | | BILLINGS | MT | 59108-0727 | |
| 7290384 | BRIGGS NEW YORK | 1407 BROADWAY SUITE 605 | | | | NEW YORK | NY | 10018 | |
| 7127052 | BRIGGS NEW YORK | 1407 BROADWAY SUITE 605 | | | | NEW YORK | NY | 10018 | |
| 7127053 | BRIGGS NEW YORK | ATTN TRACY GUNDY | 600 KELLWOOD PARKWAY STE 200 | | | CHESTERFIELD | MO | 63017 | |
| 7127039 | Briggs, Amber | Address on file | | | | | | | |
| 7127040 | Briggs, Ashley | Address on file | | | | | | | |
| 7127041 | Briggs, Deanna | Address on file | | | | | | | |
| 7127042 | Briggs, Geordan | Address on file | | | | | | | |
| 7127043 | Briggs, Hunter | Address on file | | | | | | | |
| 7176660 | Briggs, Jennifer | Address on file | | | | | | | |
| 7176661 | Briggs, Kaleigh | Address on file | | | | | | | |
| 7127044 | Briggs, Kimberly | Address on file | | | | | | | |
| 7127045 | Briggs, Kylee | Address on file | | | | | | | |
| 7127046 | Briggs, Mckenna | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176662 | Briggs, Precious | Address on file | | | | | | | |
| 7127047 | Briggs, Rebecca | Address on file | | | | | | | |
| 7127048 | Briggs, Shari | Address on file | | | | | | | |
| 7127049 | Briggs, Zachery | Address on file | | | | | | | |
| 7127055 | Brigham City Corporation | Attn: Finance Director | 20 North Main | PO Box 1005 | | Brigham City | UT | 84302-1005 | |
| 7127056 | Brigham City Corporation | P.O. BOX 1005 | | | | BRIGHAM CITY | UT | 84302-1005 | |
| 7176663 | Brigham City Offices | Attn: City Attorney | 20 North Main | | | Brigham City | UT | 84302 | |
| 7127057 | BRIGHAM CITY TREASURER | 20 N MAIN | PO BOX 1005 | | | BRIGHAM CITY | UT | 84302-1005 | |
| 7127054 | Brigham, Amy | Address on file | | | | | | | |
| 7290385 | BRIGHT STAR US INCORPORATED | 2010 NORTHWEST 84TH AVENUE | | | | MIAMI | FL | 33122 | |
| 7176664 | Bright, Byanka | Address on file | | | | | | | |
| 7127058 | Bright, Caleb | Address on file | | | | | | | |
| 7127059 | Bright-Henry, Mckenzie | Address on file | | | | | | | |
| 7176665 | Brighton, Ashley | Address on file | | | | | | | |
| 7127060 | Brighton, Lisa | Address on file | | | | | | | |
| 7290386 | BRIGHTZ LTD | 8000 YANKEE RD SUITE 225 | | | | OTTAWA LAKE | MI | 49267-9571 | |
| 7127061 | BRIGHTZ LTD | 8000 YANKEE RD SUITE 225 | | | | OTTAWA LAKE | MI | 49267-9571 | |
| 7619998 | BRIGHTZ LTD | 8000 Yankee Road | Ste. 225 | | | Ottawa Lake | MI | 49267 | |
| 7331228 | BRIGHTZ LTD | 8000 YANKEE RD SUITE 225 | | | | OTTAWA LAKE | MI | 49267 | |
| 7176666 | Brighum, Julieann | Address on file | | | | | | | |
| 7331229 | BRIGID MALUEG | Address on file | | | | | | | |
| 7331230 | BRIGITTE D HARNED | Address on file | | | | | | | |
| 7331231 | BRIGITTE JANSSEN | Address on file | | | | | | | |
| 7331232 | BRIGITTE RUTH | Address on file | | | | | | | |
| 7331233 | BRILEY MOORE | Address on file | | | | | | | |
| 7176667 | Brill, Amber | Address on file | | | | | | | |
| 7127062 | Brill, Makayla | Address on file | | | | | | | |
| 7127063 | Brill, Mary | Address on file | | | | | | | |
| 7127064 | Brill, Randi | Address on file | | | | | | | |
| 7127065 | Brill, Sierra | Address on file | | | | | | | |
| 7127066 | Brill, Tiffany | Address on file | | | | | | | |
| 7331234 | BRILLE MALCHOW | Address on file | | | | | | | |
| 7127067 | BRILLION HIGH SCHOOL | W1101 COUNTY ROAD HR | | | | BRILLION | WI | 54110 | |
| 7127068 | Brillion Utility Commission/WI | 130 CALUMET STREET | | | | BRILLION | WI | 54110 | |
| 7127069 | BRILLION/ CITY OF | 130 CALUMET STREET | | | | BRILLION | WI | 54110 | |
| 7176668 | Brimeyer, Elizabeth | Address on file | | | | | | | |
| 7127070 | Brimm, Kimberly | Address on file | | | | | | | |
| 7127071 | Brincefield, Hunter | Address on file | | | | | | | |
| 7127072 | Briner, Destinee | Address on file | | | | | | | |
| 7127073 | Brines, Anette | Address on file | | | | | | | |
| 7127074 | Bringe, Betty | Address on file | | | | | | | |
| 7127075 | Bringhurst, Toni | Address on file | | | | | | | |
| 7127076 | Brings Plenty, Dylan | Address on file | | | | | | | |
| 7127077 | Brink, Emalee | Address on file | | | | | | | |
| 7127078 | Brink, Haley | Address on file | | | | | | | |
| 7176669 | Brink, Laurie | Address on file | | | | | | | |
| 7127080 | Brink, Rachel | Address on file | | | | | | | |
| 7127079 | Brink, Rachel | Address on file | | | | | | | |
| 7176670 | Brink, Theodore | Address on file | | | | | | | |
| 7176671 | Brinkerhoff, Ashley | Address on file | | | | | | | |
| 7176672 | Brinkerhoff, Justin | Address on file | | | | | | | |
| 7127081 | Brinkert, Grace | Address on file | | | | | | | |
| 7127082 | Brinkley, Kassidi | Address on file | | | | | | | |
| 7127083 | Brinkman, Adam | Address on file | | | | | | | |
| 7127084 | Brinkman, Paige | Address on file | | | | | | | |
| 7176673 | Brinkman, Sydnea | Address on file | | | | | | | |
| 7127085 | Brinkman, Taylor | Address on file | | | | | | | |
| 7127086 | Brinkmoeller, Nicholas | Address on file | | | | | | | |
| 7127087 | Brinks, Elizabeth | Address on file | | | | | | | |
| 7127088 | Brinston, Kaila | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127089 | Brinton, Erika | Address on file | | | | | | | |
| 7127090 | Briones, Felipe | Address on file | | | | | | | |
| 7176674 | Briones, Sky | Address on file | | | | | | | |
| 7331235 | BRIONNA PERRY | Address on file | | | | | | | |
| 7331236 | BRIONNE ELM | Address on file | | | | | | | |
| 7127091 | BRIOT | LUNEAU TECHNOLOGY USA INC | 224 W JAMES STREET | | | BENSENVILLE | IL | 60106 | |
| 7331237 | BRISA ANTUNEZ | Address on file | | | | | | | |
| 7127092 | Brisbin, Kierstan | Address on file | | | | | | | |
| 7127093 | Brisby, Allison | Address on file | | | | | | | |
| 7127094 | Brisco, Daylon | Address on file | | | | | | | |
| 7127095 | Briscoe, Brenna-Anne | Address on file | | | | | | | |
| 7127096 | Briscoe, Donna | Address on file | | | | | | | |
| 7127097 | Briscoe, Haley | Address on file | | | | | | | |
| 7127098 | Briscoe, Torianna | Address on file | | | | | | | |
| 7127099 | Brisendine, Sharon | Address on file | | | | | | | |
| 7127100 | Briseno, Darlene | Address on file | | | | | | | |
| 7127101 | Brisk, Erin | Address on file | | | | | | | |
| 7127102 | Briska, Corey | Address on file | | | | | | | |
| 7127103 | Briski, Denise | Address on file | | | | | | | |
| 7176675 | Brison, Elaine | Address on file | | | | | | | |
| 7127104 | Brissette, Mark | Address on file | | | | | | | |
| 7176676 | Brissey, Christina | Address on file | | | | | | | |
| 7127105 | Brisson, Zoe | Address on file | | | | | | | |
| 7127107 | BRISTOL MEYERS COMPANY | PO BOX 95155 | | | | CHICAGO | IL | 60694-5155 | |
| 7127108 | BRISTOL MYERS COMPANY | 2400 LLOYD EXPRESSWAY | | | | EVANSVILLE | IN | 47721-0000 | |
| 7127109 | BRISTOL MYERS COMPANY | PO BOX 4000 | | | | PRINCETON | NJ | 08543-4000 | |
| 7127110 | BRISTOL MYERS SQUIBB COMPANY | PO BOX 4500 | | | | PRINCETON | NJ | 08543-4500 | |
| 7127111 | BRISTOL MYERS-CLINTON DIV | PAMIDA STORES INCORPORATED | PO BOX 2869 | | | OMAHA | NE | 68103-2869 | |
| 7127106 | Bristol, William | Address on file | | | | | | | |
| 7127112 | BRISTOL-MYERS SQUIBB CO | 430 E. 29th Street | 14th Floor | | | New York | NY | 10016 | |
| 7331238 | BRITA BANDLE | Address on file | | | | | | | |
| 7331239 | BRITA HAAPALA | Address on file | | | | | | | |
| 7331240 | BRITA MURRA | Address on file | | | | | | | |
| 7331241 | BRITANY JORGENSEN | Address on file | | | | | | | |
| 7331242 | BRITANY TURPIN | Address on file | | | | | | | |
| 7331243 | BRITANY WEAVER | Address on file | | | | | | | |
| 7290387 | BRITE STAR INTERNATIONAL LIMITED | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 7331853 | BRITNEY ALBRIGHT | Address on file | | | | | | | |
| 7331854 | BRITNEY BRIES | Address on file | | | | | | | |
| 7331855 | BRITNEY CARPENTER | Address on file | | | | | | | |
| 7331856 | BRITNEY GIRARD | Address on file | | | | | | | |
| 7331857 | BRITNEY MCALMOND | Address on file | | | | | | | |
| 7331858 | BRITNEY PARKER | Address on file | | | | | | | |
| 7331859 | BRITNI WEEKLUND | Address on file | | | | | | | |
| 7331860 | BRITNY MULLIN | Address on file | | | | | | | |
| 7127113 | Brito, Levi | Address on file | | | | | | | |
| 7127114 | Brito, Maria | Address on file | | | | | | | |
| 7176677 | Britt, Carmen | Address on file | | | | | | | |
| 7127115 | Britt, Susan | Address on file | | | | | | | |
| 7331861 | BRITTA GUSE | Address on file | | | | | | | |
| 7331862 | BRITTA NYBORG | Address on file | | | | | | | |
| 7176678 | Brittain, Christy | Address on file | | | | | | | |
| 7176679 | Brittain, Jeanette | Address on file | | | | | | | |
| 7127116 | Brittain, Tyler | Address on file | | | | | | | |
| 7331863 | BRITTAN DODGE | Address on file | | | | | | | |
| 7331864 | BRITTANE K RINALDI | Address on file | | | | | | | |
| 7331865 | BRITTANI FOX | Address on file | | | | | | | |
| 7331866 | BRITTANIA J JEPPESEN | Address on file | | | | | | | |
| 7127117 | BRITTANIA SPORTSWEAR LIMITED MENS | 2101 Frank Albert Rd E | | | | Fife | WA | 98424-2760 | |
| 7331867 | BRITTANIE JOHNSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331868 | BRITTANNI A WALFALL | Address on file | | | | | | | |
| 7331869 | BRITTANY A LUNDERMAN | Address on file | | | | | | | |
| 7331870 | BRITTANY ANDRYSIK | Address on file | | | | | | | |
| 7331871 | BRITTANY BAKER | Address on file | | | | | | | |
| 7331872 | BRITTANY BARTOSZEWSKI | Address on file | | | | | | | |
| 7331873 | BRITTANY BENZSHAWEL | Address on file | | | | | | | |
| 7331874 | BRITTANY BERRY | Address on file | | | | | | | |
| 7331875 | BRITTANY BOWMAN | Address on file | | | | | | | |
| 7331876 | BRITTANY BURLACK | Address on file | | | | | | | |
| 7331877 | BRITTANY BURY | Address on file | | | | | | | |
| 7331878 | BRITTANY CARLE | Address on file | | | | | | | |
| 7331879 | BRITTANY CATES | Address on file | | | | | | | |
| 7331880 | BRITTANY CERVANTES | Address on file | | | | | | | |
| 7331881 | BRITTANY CRAWFORD | Address on file | | | | | | | |
| 7331882 | BRITTANY DEAN | Address on file | | | | | | | |
| 7331883 | BRITTANY DIVINE | Address on file | | | | | | | |
| 7331884 | BRITTANY EVERSON | Address on file | | | | | | | |
| 7331885 | BRITTANY FIECKE | Address on file | | | | | | | |
| 7331886 | BRITTANY FORBES | Address on file | | | | | | | |
| 7331887 | BRITTANY GAUSTAD | Address on file | | | | | | | |
| 7331888 | BRITTANY GREEN | Address on file | | | | | | | |
| 7331889 | BRITTANY GROSKREUTZ | Address on file | | | | | | | |
| 7331890 | BRITTANY HANSON | Address on file | | | | | | | |
| 7331891 | BRITTANY HAWK | Address on file | | | | | | | |
| 7331892 | BRITTANY HENRY | Address on file | | | | | | | |
| 7337782 | BRITTANY J DAMJANOVIC | Address on file | | | | | | | |
| 7337783 | BRITTANY JAIN | Address on file | | | | | | | |
| 7337784 | BRITTANY JENKINS | Address on file | | | | | | | |
| 7337785 | BRITTANY JOB | Address on file | | | | | | | |
| 7337786 | BRITTANY KAMM | Address on file | | | | | | | |
| 7337787 | BRITTANY KLABUNDE | Address on file | | | | | | | |
| 7127118 | BRITTANY KORVER | 3025 HAMILTON BOULEVARD | | | | SIOUX CITY | IA | 51104 | |
| 7337788 | BRITTANY L KLEINA | Address on file | | | | | | | |
| 7337789 | BRITTANY LEMKE | Address on file | | | | | | | |
| 7337790 | BRITTANY LINDQUIST | Address on file | | | | | | | |
| 7337791 | BRITTANY M ENGSTLER | Address on file | | | | | | | |
| 7337792 | BRITTANY M PETERSON | Address on file | | | | | | | |
| 7337793 | BRITTANY MCCRACKIN | Address on file | | | | | | | |
| 7337794 | BRITTANY MCDERMOTT | Address on file | | | | | | | |
| 7337795 | BRITTANY MERZ | Address on file | | | | | | | |
| 7337796 | BRITTANY MOORE | Address on file | | | | | | | |
| 7337797 | BRITTANY MULLEN | Address on file | | | | | | | |
| 7337798 | BRITTANY N WISEMAN | Address on file | | | | | | | |
| 7337799 | BRITTANY NOONAN | Address on file | | | | | | | |
| 7337800 | BRITTANY OHLMANN | Address on file | | | | | | | |
| 7337801 | BRITTANY OSBORNE | Address on file | | | | | | | |
| 7340438 | BRITTANY PENROSE | Address on file | | | | | | | |
| 7340439 | BRITTANY POGRANT | Address on file | | | | | | | |
| 7340440 | BRITTANY RADDE | Address on file | | | | | | | |
| 7340441 | BRITTANY RINGMEIER | Address on file | | | | | | | |
| 7340442 | BRITTANY ROULETTE | Address on file | | | | | | | |
| 7340443 | BRITTANY SABACKE | Address on file | | | | | | | |
| 7340444 | BRITTANY SAR BARANCZYK | Address on file | | | | | | | |
| 7340445 | BRITTANY SCHAFER | Address on file | | | | | | | |
| 7340446 | BRITTANY SIMS | Address on file | | | | | | | |
| 7340447 | BRITTANY SMITH | Address on file | | | | | | | |
| 7340448 | BRITTANY STERLING | Address on file | | | | | | | |
| 7340449 | BRITTANY TURLEY | Address on file | | | | | | | |
| 7340450 | BRITTANY WARPINSKI | Address on file | | | | | | | |
| 7340451 | BRITTANY WILDE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340452 | BRITTANY WURTZ | Address on file | | | | | | | |
| 7127119 | Britten, Blake | Address on file | | | | | | | |
| 7340453 | BRITTIN A ERB | Address on file | | | | | | | |
| 7127120 | Brittnacher, Janice | Address on file | | | | | | | |
| 7127121 | Brittnacher, Mary Ann | Address on file | | | | | | | |
| 7340454 | BRITTNEE PEOTTER | Address on file | | | | | | | |
| 7340455 | BRITTNEY BALL | Address on file | | | | | | | |
| 7340456 | BRITTNEY BEDORE | Address on file | | | | | | | |
| 7340457 | BRITTNEY BRANDL | Address on file | | | | | | | |
| 7333482 | BRITTNEY COX | Address on file | | | | | | | |
| 7333483 | BRITTNEY DOSCH | Address on file | | | | | | | |
| 7333484 | BRITTNEY FLYNN | Address on file | | | | | | | |
| 7333485 | BRITTNEY HELLEM | Address on file | | | | | | | |
| 7333486 | BRITTNEY KAUL | Address on file | | | | | | | |
| 7333487 | BRITTNEY MEYER | Address on file | | | | | | | |
| 7333488 | BRITTNEY SCHLEINING | Address on file | | | | | | | |
| 7333489 | BRITTNEY STEWART | Address on file | | | | | | | |
| 7333490 | BRITTNEY WAGNER | Address on file | | | | | | | |
| 7333491 | BRITTNEY ZACHRISON | Address on file | | | | | | | |
| 7127122 | Brittney, Pankratz | Address on file | | | | | | | |
| 7333492 | BRITTNIE PAQUIN | Address on file | | | | | | | |
| 7333493 | BRITTNY SHELTON | Address on file | | | | | | | |
| 7127123 | Britton, Anthony | Address on file | | | | | | | |
| 7127124 | Britton, Belinder | Address on file | | | | | | | |
| 7127125 | Britton, Crystal | Address on file | | | | | | | |
| 7127126 | Britton, Jon | Address on file | | | | | | | |
| 7127127 | Britton, Kade | Address on file | | | | | | | |
| 7127128 | Britton, Kelsi | Address on file | | | | | | | |
| 7176680 | Britton, Konnie | Address on file | | | | | | | |
| 7127129 | Britton, Michelle | Address on file | | | | | | | |
| 7127130 | Britton, Miriah | Address on file | | | | | | | |
| 7127131 | Britton, Roxanne | Address on file | | | | | | | |
| 7127132 | Britton, Samantha | Address on file | | | | | | | |
| 7127133 | Britzius, Jean | Address on file | | | | | | | |
| 7127134 | Brivka, Timothy | Address on file | | | | | | | |
| 7127135 | Brix, Drew | Address on file | | | | | | | |
| 7127136 | Brixen, Makayla | Address on file | | | | | | | |
| 7333494 | BRIXMOR OPERATING PARTNERSHIP | BRIXMOR SPE 1 LLC | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 7127137 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 1 LLC | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 7288758 | Brixmor Operating Partnership, L.P. | Ballard Spahr LLP | Attn: David L. Pollack, Esquire | 1735 Market Street – 51st Floor | | Philadelphia | PA | 19103 | |
| 7288761 | Brixmor Operating Partnership, L.P. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Esquire | 919 Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 7176681 | Brixmor Property Group, Brixmor Property Group | 40 Skokie Boulevard | Suite 600 | | | Northbrook | IL | 60062 | |
| 7176682 | Brixmor Property Group, Brixmor Property Group | 40 Skokie Boulevard | Suite 600 | | | Northbrook | IL | 60062 | |
| 7176683 | Brixmor Property Group, Brixmor Property Group | 40 Skokie Boulevard | Suite 600 | | | Northbrook | IL | 60062 | |
| 7290388 | Brixmor SPE 1 LLC | 10996 N PORT WASHINGTON RD | | | | MEQUON | WI | 53092 | |
| 7290389 | Brixmor SPE 1 LLC | c/o Brixmor Property Group | 450 Lexington Ave Floor 13 | | | New York | NY | 10017 | |
| 7176684 | Brixmor SPE 1 LLC | c/o Brixmor Property Group 450 Lexington Avenue | Floor 13 | | | New York | NY | 10017 | |
| 7333495 | BRIXON MARTIN | Address on file | | | | | | | |
| 7176685 | Brizendine, Jemila | Address on file | | | | | | | |
| 7176686 | Brizio, Javier | Address on file | | | | | | | |
| 7290390 | BRK BRANDS INC  FIRST ALERT | 3901 LIBERTY STREET ROAD | | | | AURORA | IL | 60504-8122 | |
| 7127138 | BRK BRANDS INC FIRST ALERT | 3901 LIBERTY STREET ROAD | | | | AURORA | IL | 60504-8122 | |
| 7127139 | BRK BRANDS INC FIRST ALERT | 5558 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0055 | |
| 7127140 | BRK BRANDS INC FIRST ALERT | ATTN ANTHONY ROHLSEN | 3901 LIBERTY STREET ROAD | | | AURORA | IL | 60504-0000 | |
| 7127141 | Broach, Joe | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127142 | Broadbent, Briea | Address on file | | | | | | | |
| 7127143 | Broadbent, Scott | Address on file | | | | | | | |
| 7176687 | Broadhead, Anthony | Address on file | | | | | | | |
| 7176688 | Broadhead, Haylee | Address on file | | | | | | | |
| 7127144 | Broadhead, Keila | Address on file | | | | | | | |
| 7127145 | Broadhurst, Patrick | Address on file | | | | | | | |
| 7127146 | Broadstone, Hailey | Address on file | | | | | | | |
| 7127147 | BROADWAY AUTOMOTIVE | PO BOX 28437 | | | | GREEN BAY | WI | 54324-0437 | |
| 7127148 | Broberg, Sawyer | Address on file | | | | | | | |
| 7176689 | Brobst, Jackie | Address on file | | | | | | | |
| 7127149 | Broccardo, Seth | Address on file | | | | | | | |
| 7176690 | Brochtrup, Judith | Address on file | | | | | | | |
| 7333496 | BROCK ANCHUSTEGUI | Address on file | | | | | | | |
| 7333497 | BROCK HYATT | Address on file | | | | | | | |
| 7333498 | BROCK PALMER | Address on file | | | | | | | |
| 7333499 | BROCK POMMERENING | Address on file | | | | | | | |
| 7333500 | BROCK REIDT | Address on file | | | | | | | |
| 7333501 | BROCK WILLERANDT | Address on file | | | | | | | |
| 7176691 | Brock, Brittany | Address on file | | | | | | | |
| 7127150 | Brock, Cameron | Address on file | | | | | | | |
| 7127151 | Brock, David | Address on file | | | | | | | |
| 7127152 | Brock, Donovan | Address on file | | | | | | | |
| 7127153 | Brock, Garret | Address on file | | | | | | | |
| 7176692 | Brock, Janelle | Address on file | | | | | | | |
| 7127154 | Brock, Kelsey | Address on file | | | | | | | |
| 7176693 | Brock, Kennedy | Address on file | | | | | | | |
| 7176694 | Brock, Levi | Address on file | | | | | | | |
| 7176695 | Brock, Mary | Address on file | | | | | | | |
| 7127155 | Brock, Matthew | Address on file | | | | | | | |
| 7176696 | Brock, Patricia | Address on file | | | | | | | |
| 7366130 | BROCK, ROBERT | Address on file | | | | | | | |
| 7127156 | Brock, Ryan | Address on file | | | | | | | |
| 7127157 | Brock, Samantha | Address on file | | | | | | | |
| 7127158 | Brock, Steven | Address on file | | | | | | | |
| 7127159 | Brockbank, Richele | Address on file | | | | | | | |
| 7127160 | Brockberg, Ryan | Address on file | | | | | | | |
| 7127161 | Brocker, Heather | Address on file | | | | | | | |
| 7127162 | Brockett, Jonathon | Address on file | | | | | | | |
| 7176697 | Brockman, Annalee | Address on file | | | | | | | |
| 7127163 | Brockman, Ashley | Address on file | | | | | | | |
| 7127164 | Brockman, Austin | Address on file | | | | | | | |
| 7127165 | Brockman, Devin | Address on file | | | | | | | |
| 7127166 | Brockman, Jared | Address on file | | | | | | | |
| 7176698 | Brockman, Lorraine | Address on file | | | | | | | |
| 7127167 | Brockmeyer, Jessica | Address on file | | | | | | | |
| 7176699 | Brockney, Sydnee | Address on file | | | | | | | |
| 7127168 | Brockshus, Justin | Address on file | | | | | | | |
| 7176700 | Brock-Sturtevant, James | Address on file | | | | | | | |
| 7336860 | BROCTON MATHEWS | Address on file | | | | | | | |
| 7127169 | Brod, Jacquelyn | Address on file | | | | | | | |
| 7176701 | Brodehl, Cheryl | Address on file | | | | | | | |
| 7127170 | Broderick, Jenny | Address on file | | | | | | | |
| 7366089 | BRODERICK, JODY | Address on file | | | | | | | |
| 7127171 | Broderick, Kirsten | Address on file | | | | | | | |
| 7127172 | Broderson, Leanne | Address on file | | | | | | | |
| 7336861 | BRODIE HART | Address on file | | | | | | | |
| 7336862 | BRODIE OLSON | Address on file | | | | | | | |
| 7176702 | Brodin, John | Address on file | | | | | | | |
| 7127173 | Brodin, John | Address on file | | | | | | | |
| 7176703 | Broding, Joseph | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176704 | Brodock, Mikayla | Address on file | | | | | | | |
| 7176705 | Brodsko, Jody | Address on file | | | | | | | |
| 7290391 | Brodstone Memorial Hospital | 520 E. 10th Street | | | | Superior | NE | 68978 | |
| 7618638 | Brodstone Memorial Hospital | Cline Williams Wright Johnson & Oldfather, L.L.P. | John F. Zimmer, V | 233 S. 13 St., Suite 1900 | | Lincoln | NE | 68508 | |
| 7118737 | Brodstone Memorial Hospital | Cline Williams Wright Johnson & Oldfather, L.L.P. | Attn: John F. Zimmer & Michael J. Whaley | 233 South 13th Street | 1900 U.S. Bank Building | Lincoln | NE | 68508-2095 | |
| 7336863 | BRODY RABEHL | Address on file | | | | | | | |
| 7336864 | BRODY SANDBERG | Address on file | | | | | | | |
| 7176706 | Brody, Kathy | Address on file | | | | | | | |
| 7127174 | Broe, Kayla | Address on file | | | | | | | |
| 7176707 | Broege, Catherine | Address on file | | | | | | | |
| 7176708 | Broekstra, Mindy | Address on file | | | | | | | |
| 7176709 | Broesder, Allison | Address on file | | | | | | | |
| 7336865 | BROGAN KOTT | Address on file | | | | | | | |
| 7336866 | BROGAN SCHWEGEL | Address on file | | | | | | | |
| 7176710 | Brogan, Diane | Address on file | | | | | | | |
| 7127175 | Brogdon, Christopher | Address on file | | | | | | | |
| 7176711 | Broge, Benjamin | Address on file | | | | | | | |
| 7176712 | Broge, Lori | Address on file | | | | | | | |
| 7127176 | Broghammer, Sharon | Address on file | | | | | | | |
| 7127177 | Brogren, Denise | Address on file | | | | | | | |
| 7127178 | Brogren, Shaneese | Address on file | | | | | | | |
| 7127179 | Brohman, Mcoy | Address on file | | | | | | | |
| 7127180 | Brokaw, Atasha | Address on file | | | | | | | |
| 7127181 | Broken Bow Municipal Utilities | P.O. Box 567 | | | | Broken Bow | NE | 68822 | |
| 7127182 | BROKEN BOW/ CITY OF | 314 S 10TH | | | | BROKEN BOW | NE | 68822 | |
| 7127183 | Broken Leg, Ninette | Address on file | | | | | | | |
| 7176713 | Broker, Makayla | Address on file | | | | | | | |
| 7127184 | Brokish, Robyn | Address on file | | | | | | | |
| 7176714 | Brolin, Charles | Address on file | | | | | | | |
| 7336867 | BROM FAMILY | Address on file | | | | | | | |
| 7176715 | Bromley, Angela | Address on file | | | | | | | |
| 7127185 | Brommer, Ashley | Address on file | | | | | | | |
| 7176716 | Brommer, Jeffrey | Address on file | | | | | | | |
| 7127186 | Broms, Madelyne | Address on file | | | | | | | |
| 7176717 | Bronas, Jeannie | Address on file | | | | | | | |
| 7127187 | Bronecki, Mary | Address on file | | | | | | | |
| 7176718 | Bronenkant, Jazmine | Address on file | | | | | | | |
| 7127188 | Bronk, Aaron | Address on file | | | | | | | |
| 7127189 | Bronk, Danielle | Address on file | | | | | | | |
| 7176719 | Bronk, Diane | Address on file | | | | | | | |
| 7127190 | Bronk, Ian | Address on file | | | | | | | |
| 7127191 | Bronk, Kyle | Address on file | | | | | | | |
| 7127192 | Bronken, Janet | Address on file | | | | | | | |
| 7127193 | BRONKENS DISTRIBUTING | 707 EAST PEACH | | | | BOZEMAN | MT | 59715 | |
| 7127194 | BRONKENS DISTRIBUTING | PO BOX 188 | | | | BOZEMAN | MT | 59771 | |
| 7336868 | BRONNA LUTHER | Address on file | | | | | | | |
| 7127201 | Bronson, Brenda | 73 North 600 E | | | | Nephi | UT | 84648 | |
| 7127202 | Bronson, Brenda | c/o Brian K. Jackson | 341 South Main Street | Suite #500 | | Salt Lake City | UT | 84111 | |
| 7127195 | Bronson, Brenda | Address on file | | | | | | | |
| 7619731 | Bronson, Brenda | Address on file | | | | | | | |
| 7127196 | Bronson, Cole | Address on file | | | | | | | |
| 7127197 | Bronson, Kassandra | Address on file | | | | | | | |
| 7127198 | Bronson, Kaytlin | Address on file | | | | | | | |
| 7127199 | Bronson, Olivia | Address on file | | | | | | | |
| 7127200 | Bronson, Shabranda | Address on file | | | | | | | |
| 7127203 | Bronstad, Austin | Address on file | | | | | | | |
| 7127204 | Bronstad, Elisabeth | Address on file | | | | | | | |
| 7336869 | BRONWYN MILLER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336870 | BROOK ANDERSEN | Address on file | | | | | | | |
| 7336871 | BROOK GEHRING | Address on file | | | | | | | |
| 7336872 | BROOK V FOWLKE | Address on file | | | | | | | |
| 7336873 | BROOKE ANCHONDO | Address on file | | | | | | | |
| 7336874 | BROOKE ANNE BOSTEDT | Address on file | | | | | | | |
| 7336875 | BROOKE APLARA | Address on file | | | | | | | |
| 7336876 | BROOKE ASSARSSON | Address on file | | | | | | | |
| 7336877 | BROOKE BRAEMER | Address on file | | | | | | | |
| 7336878 | BROOKE ERDMAN | Address on file | | | | | | | |
| 7337802 | BROOKE FREESE | Address on file | | | | | | | |
| 7337803 | BROOKE HARTLEY | Address on file | | | | | | | |
| 7337804 | BROOKE HENDRICKSON | Address on file | | | | | | | |
| 7337805 | BROOKE KNAPP | Address on file | | | | | | | |
| 7337806 | BROOKE KOWALESKI | Address on file | | | | | | | |
| 7337807 | BROOKE KURKOWSKI | Address on file | | | | | | | |
| 7337808 | BROOKE MANDERFIELD | Address on file | | | | | | | |
| 7337809 | BROOKE MARIE WOODS | Address on file | | | | | | | |
| 7337810 | BROOKE MCGEE | Address on file | | | | | | | |
| 7337811 | BROOKE MCINTYRE | Address on file | | | | | | | |
| 7337812 | BROOKE MERCIER | Address on file | | | | | | | |
| 7337813 | BROOKE MILLER | Address on file | | | | | | | |
| 7337814 | BROOKE SCHELD | Address on file | | | | | | | |
| 7337815 | BROOKE SHEBUSKI | Address on file | | | | | | | |
| 7337816 | BROOKE STEBER | Address on file | | | | | | | |
| 7337817 | BROOKE WAVRUNEK | Address on file | | | | | | | |
| 7337818 | BROOKE WENDT | Address on file | | | | | | | |
| 7337819 | BROOKE WOLFF | Address on file | | | | | | | |
| 7337820 | BROOKE WUBBENA | Address on file | | | | | | | |
| 7127205 | Brooke, Susannah | Address on file | | | | | | | |
| 7127206 | Brookhart-Toops, Melissa | Address on file | | | | | | | |
| 7127207 | Brookins, Dontavies | Address on file | | | | | | | |
| 7337821 | BROOKLYN KLINE | Address on file | | | | | | | |
| 7339263 | BROOKLYN MITCHELL | Address on file | | | | | | | |
| 7339264 | BROOKLYN PATCHIN | Address on file | | | | | | | |
| 7339265 | BROOKLYN WATERS | Address on file | | | | | | | |
| 7339266 | BROOKLYN WYATT | Address on file | | | | | | | |
| 7127208 | BROOKLYN/ VILLAGE OF | 121 N MAIN | PO BOX 90 | | | BROOKLYN | MI | 49230 | |
| 7339267 | BROOKLYNN B PRICE | Address on file | | | | | | | |
| 7339268 | BROOKLYNN OLSEN | Address on file | | | | | | | |
| 7127209 | Brookman, Michael | Address on file | | | | | | | |
| 7127237 | BROOKS CONSTRUCTION CO INCORPORATED | PO BOX 9560 | | | | FORT WAYNE | IN | 46899 | |
| 7290392 | BROOKS FITCH APPAREL GROUP L L C | 1370 BROADWAY | | | | NEW YORK | NY | 10018-7302 | |
| 7127210 | Brooks, Abigail | Address on file | | | | | | | |
| 7127211 | Brooks, Alexia | Address on file | | | | | | | |
| 7127212 | Brooks, Allison | Address on file | | | | | | | |
| 7127213 | Brooks, Bailey | Address on file | | | | | | | |
| 7176720 | Brooks, Benjamin | Address on file | | | | | | | |
| 7127214 | Brooks, Caleb | Address on file | | | | | | | |
| 7176721 | Brooks, Cheryll | Address on file | | | | | | | |
| 7127215 | Brooks, Cody | Address on file | | | | | | | |
| 7127216 | Brooks, Delanie | Address on file | | | | | | | |
| 7127217 | Brooks, Destiny | Address on file | | | | | | | |
| 7127218 | Brooks, Erica | Address on file | | | | | | | |
| 7127219 | Brooks, Gabriele | Address on file | | | | | | | |
| 7127220 | Brooks, Holly | Address on file | | | | | | | |
| 7127221 | Brooks, Jacob | Address on file | | | | | | | |
| 7127222 | Brooks, Jeffrey | Address on file | | | | | | | |
| 7127223 | Brooks, Kayleigh | Address on file | | | | | | | |
| 7127224 | Brooks, Kody | Address on file | | | | | | | |
| 7127225 | Brooks, Laura | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127226 | Brooks, Logan | Address on file | | | | | | | |
| 7127227 | Brooks, Malik | Address on file | | | | | | | |
| 7176722 | Brooks, Maya | Address on file | | | | | | | |
| 7127228 | Brooks, Michael | Address on file | | | | | | | |
| 7127229 | Brooks, Michelle | Address on file | | | | | | | |
| 7127230 | Brooks, Nancy | Address on file | | | | | | | |
| 7127231 | Brooks, Nicholas | Address on file | | | | | | | |
| 7127232 | Brooks, Nicolas | Address on file | | | | | | | |
| 7127233 | Brooks, Rachael | Address on file | | | | | | | |
| 7176723 | Brooks, Reanna | Address on file | | | | | | | |
| 7127234 | Brooks, Richard | Address on file | | | | | | | |
| 7127235 | Brooks, Ryan | Address on file | | | | | | | |
| 7176724 | Brooks, Sara | Address on file | | | | | | | |
| 7127236 | Brooks, Sparkle | Address on file | | | | | | | |
| 7176725 | Brooks, Travis | Address on file | | | | | | | |
| 7176726 | Brooks-Hart, Janice | Address on file | | | | | | | |
| 7127238 | Brookshaw, Jasen | Address on file | | | | | | | |
| 7127239 | Brookshire, Alexis | Address on file | | | | | | | |
| 7127240 | Brookshire, Jazmin | Address on file | | | | | | | |
| 7127241 | Broome, Brittany | Address on file | | | | | | | |
| 7176727 | Broome, Debra | Address on file | | | | | | | |
| 7127242 | Broome, Hailey | Address on file | | | | | | | |
| 7127243 | Brophy, Angie | Address on file | | | | | | | |
| 7127244 | Brophy, Marlene | Address on file | | | | | | | |
| 7127245 | Brorby, Callie | Address on file | | | | | | | |
| 7127246 | Broschinsky, Ansjalee | Address on file | | | | | | | |
| 7127247 | Broshous, Abby | Address on file | | | | | | | |
| 7127248 | Brosius, Greg | Address on file | | | | | | | |
| 7127249 | Broskoff, Jade | Address on file | | | | | | | |
| 7176728 | Brost, Ian | Address on file | | | | | | | |
| 7127250 | Brost, Sara | Address on file | | | | | | | |
| 7127251 | Brostowitz, Kayleigh | Address on file | | | | | | | |
| 7127252 | Brostrom, Hunter | Address on file | | | | | | | |
| 7176729 | Broswick, Joseph | Address on file | | | | | | | |
| 7176730 | Brothen, June | Address on file | | | | | | | |
| 7127253 | BROTHERS THREE | 1302 MARINETTE AVE | | | | MARINETTE | WI | 54143 | |
| 7176731 | Brothers, Clayton | Address on file | | | | | | | |
| 7176732 | Brothers, Pamela | Address on file | | | | | | | |
| 7127254 | Brotherson, Malena | Address on file | | | | | | | |
| 7176733 | Brotherton, Jerry | Address on file | | | | | | | |
| 7127255 | Brott, Kristina | Address on file | | | | | | | |
| 7127256 | Brott, Peggy | Address on file | | | | | | | |
| 7127257 | Brough, Alyssa | Address on file | | | | | | | |
| 7127258 | Broughton, Harmany | Address on file | | | | | | | |
| 7127259 | Broughton, Michael | Address on file | | | | | | | |
| 7127260 | Brouhard, Kaleigh | Address on file | | | | | | | |
| 7127261 | Brouhard, Kiya | Address on file | | | | | | | |
| 7176734 | Brouillette, Ty | Address on file | | | | | | | |
| 7127262 | Brower, James | Address on file | | | | | | | |
| 7127263 | Brower, Lonnie | Address on file | | | | | | | |
| 7127264 | Brower, Mike | Address on file | | | | | | | |
| 7127265 | Brower, Olivia | Address on file | | | | | | | |
| 7127266 | Brower, Sheila | Address on file | | | | | | | |
| 7176735 | Brower, Staci | Address on file | | | | | | | |
| 7127430 | BROWN & HALEY | 3500-C 20TH STREET | | | | FIFE | WA | 98424 | |
| 7290393 | BROWN & HALEY | PO BOX 1596 | | | | TACOMA | WA | 98401-1596 | |
| 7127431 | BROWN & HALEY | PO BOX 1596 | | | | TACOMA | WA | 98401-1596 | |
| 7339269 | BROWN COUNTY CRIME PREVENTION FOUNDATION | PO BOX 22003 | | | | GREEN BAY | WI | 54305 | |
| 7339270 | BROWN COUNTY GRAPHICS INCORPOR | PO BOX 12497 | | | | GREEN BAY | WI | 54307-2497 | |
| 7127432 | BROWN COUNTY GRAPHICS INCORPORATED | PO BOX 12497 | | | | GREEN BAY | WI | 54307-2497 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127433 | BROWN COUNTY HEALTH DEPARTMENT | PO BOX 23600 | | | | GREEN BAY | WI | 54305-3600 | |
| 7290394 | Brown County Hospital | 945 E. Zero St | | | | Ainsworth | NE | 69210 | |
| 7339271 | BROWN COUNTY HOSPITAL | 945 E ZERO ST | | | | AINSWORTH | NE | 69210 | |
| 7127434 | BROWN COUNTY TREASURER | 25 MARKET STREET | | | | ABERDEEN | SD | 57401 | |
| 7127435 | BROWN COUNTY TREASURER | 305 E WALNUT STREET | PO BOX 23600 | | | GREEN BAY | WI | 54305-3600 | |
| 7127436 | BROWN COUNTY TREASURER/ NEBRASKA | 148 WEST 4TH STREET STE 4 | | | | AINSWORTH | NE | 69210 | |
| 7339272 | BROWN FAMILY | Address on file | | | | | | | |
| 7127437 | BROWN PUMP & SEPTIC INCORPORATED | PO BOX 66 | | | | KIMBALL | NE | 69145 | |
| 7127267 | Brown, Aaron | Address on file | | | | | | | |
| 7176736 | Brown, Aaron | Address on file | | | | | | | |
| 7176737 | Brown, Abigail | Address on file | | | | | | | |
| 7176738 | Brown, Akela | Address on file | | | | | | | |
| 7127268 | Brown, Alesia | Address on file | | | | | | | |
| 7176739 | Brown, Alexander | Address on file | | | | | | | |
| 7127269 | Brown, Alexis | Address on file | | | | | | | |
| 7127270 | Brown, Allison | Address on file | | | | | | | |
| 7127271 | Brown, Alyssa | Address on file | | | | | | | |
| 7176740 | Brown, Amanda | Address on file | | | | | | | |
| 7127272 | Brown, Amber | Address on file | | | | | | | |
| 7127273 | Brown, Amy | Address on file | | | | | | | |
| 7127274 | Brown, Andrea | Address on file | | | | | | | |
| 7176741 | Brown, Andrea | Address on file | | | | | | | |
| 7127275 | Brown, Andrew | Address on file | | | | | | | |
| 7127276 | Brown, Andrew | Address on file | | | | | | | |
| 7127277 | Brown, Angela | Address on file | | | | | | | |
| 7127278 | Brown, Anna | Address on file | | | | | | | |
| 7176742 | Brown, Anna | Address on file | | | | | | | |
| 7127279 | Brown, Annaliese | Address on file | | | | | | | |
| 7127280 | Brown, Ashleigh | Address on file | | | | | | | |
| 7127281 | Brown, Ashley | Address on file | | | | | | | |
| 7127282 | Brown, Ashton | Address on file | | | | | | | |
| 7176743 | Brown, Barbara | Address on file | | | | | | | |
| 7127283 | Brown, Barbara | Address on file | | | | | | | |
| 7127284 | Brown, Barbara | Address on file | | | | | | | |
| 7127285 | Brown, Bethany | Address on file | | | | | | | |
| 7176744 | Brown, Betty | Address on file | | | | | | | |
| 7127287 | Brown, Brandon | Address on file | | | | | | | |
| 7127286 | Brown, Brandon | Address on file | | | | | | | |
| 7127288 | Brown, Brandon | Address on file | | | | | | | |
| 7127289 | Brown, Brett | Address on file | | | | | | | |
| 7127290 | Brown, Brianna | Address on file | | | | | | | |
| 7176745 | Brown, Brianna | Address on file | | | | | | | |
| 7176746 | Brown, Brittany | Address on file | | | | | | | |
| 7127291 | Brown, Canadia | Address on file | | | | | | | |
| 7127292 | Brown, Caprice | Address on file | | | | | | | |
| 7176747 | Brown, Carrie | Address on file | | | | | | | |
| 7176748 | Brown, Casey | Address on file | | | | | | | |
| 7127293 | Brown, Catherine | Address on file | | | | | | | |
| 7176749 | Brown, Chastity | Address on file | | | | | | | |
| 7127294 | Brown, Chayse | Address on file | | | | | | | |
| 7127295 | Brown, Colton | Address on file | | | | | | | |
| 7127296 | Brown, Corey | Address on file | | | | | | | |
| 7127297 | Brown, Corrina | Address on file | | | | | | | |
| 7127298 | Brown, Crystal | Address on file | | | | | | | |
| 7127299 | Brown, Crystal | Address on file | | | | | | | |
| 7127300 | Brown, Cynthia | Address on file | | | | | | | |
| 7127301 | Brown, Dallas | Address on file | | | | | | | |
| 7127302 | Brown, Daltena | Address on file | | | | | | | |
| 7127303 | Brown, Dalton | Address on file | | | | | | | |
| 7127304 | Brown, Daniel | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127306 | Brown, David | Address on file | | | | | | | |
| 7127305 | Brown, David | Address on file | | | | | | | |
| 7127307 | Brown, Deborah | Address on file | | | | | | | |
| 7176750 | Brown, Debra | Address on file | | | | | | | |
| 7176751 | Brown, Delene | Address on file | | | | | | | |
| 7127308 | Brown, Delorise | Address on file | | | | | | | |
| 7176752 | Brown, Delroy | Address on file | | | | | | | |
| 7127309 | Brown, Denise | Address on file | | | | | | | |
| 7176753 | Brown, Desiree | Address on file | | | | | | | |
| 7127310 | Brown, Diana | Address on file | | | | | | | |
| 7176754 | Brown, Diane | Address on file | | | | | | | |
| 7127311 | Brown, Dijohn | Address on file | | | | | | | |
| 7127312 | Brown, Dionne | Address on file | | | | | | | |
| 7176755 | Brown, Dominic | Address on file | | | | | | | |
| 7127313 | Brown, Donald | Address on file | | | | | | | |
| 7127314 | Brown, Donna | Address on file | | | | | | | |
| 7127315 | Brown, Dorit | Address on file | | | | | | | |
| 7127316 | Brown, Dylan | Address on file | | | | | | | |
| 7176756 | Brown, Ellie | Address on file | | | | | | | |
| 7127317 | Brown, Emily | Address on file | | | | | | | |
| 7127318 | Brown, Erice | Address on file | | | | | | | |
| 7127319 | Brown, Erin | Address on file | | | | | | | |
| 7176757 | Brown, Ethan | Address on file | | | | | | | |
| 7127320 | Brown, Francine | Address on file | | | | | | | |
| 7127321 | Brown, Gabriel | Address on file | | | | | | | |
| 7176758 | Brown, Gary | Address on file | | | | | | | |
| 7176759 | Brown, Gloria | Address on file | | | | | | | |
| 7127322 | Brown, Greg | Address on file | | | | | | | |
| 7176760 | Brown, Hailey | Address on file | | | | | | | |
| 7176761 | Brown, Howard | Address on file | | | | | | | |
| 7176762 | Brown, Hunter | Address on file | | | | | | | |
| 7176763 | Brown, Jack | Address on file | | | | | | | |
| 7176764 | Brown, Jacob | Address on file | | | | | | | |
| 7127323 | Brown, Jacque | Address on file | | | | | | | |
| 7127324 | Brown, Jaiden | Address on file | | | | | | | |
| 7127325 | Brown, Janae | Address on file | | | | | | | |
| 7127326 | Brown, Janell | Address on file | | | | | | | |
| 7127327 | Brown, Jasmine | Address on file | | | | | | | |
| 7127328 | Brown, Jayden | Address on file | | | | | | | |
| 7127329 | Brown, Jazmine | Address on file | | | | | | | |
| 7176765 | Brown, Jeanette | Address on file | | | | | | | |
| 7127330 | Brown, Jennifer | Address on file | | | | | | | |
| 7176766 | Brown, Jenny | Address on file | | | | | | | |
| 7127331 | Brown, Jesse | Address on file | | | | | | | |
| 7176767 | Brown, Jesse | Address on file | | | | | | | |
| 7127333 | Brown, Jessica | Address on file | | | | | | | |
| 7127332 | Brown, Jessica | Address on file | | | | | | | |
| 7127334 | Brown, Joanne | Address on file | | | | | | | |
| 7127335 | Brown, Johanna | Address on file | | | | | | | |
| 7127336 | Brown, Johnnie | Address on file | | | | | | | |
| 7127337 | Brown, Jolene | Address on file | | | | | | | |
| 7127338 | Brown, Jordan | Address on file | | | | | | | |
| 7127339 | Brown, Jordan | Address on file | | | | | | | |
| 7127340 | Brown, Joshua | Address on file | | | | | | | |
| 7127341 | Brown, Julia | Address on file | | | | | | | |
| 7127343 | Brown, Julie | Address on file | | | | | | | |
| 7127342 | Brown, Julie | Address on file | | | | | | | |
| 7127344 | Brown, Kadence | Address on file | | | | | | | |
| 7127345 | Brown, Kaela | Address on file | | | | | | | |
| 7176768 | Brown, Kailee | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127346 | Brown, Kale | Address on file | | | | | | | |
| 7127347 | Brown, Kaleyonna | Address on file | | | | | | | |
| 7127348 | Brown, Karsholyn | Address on file | | | | | | | |
| 7127349 | Brown, Kassidy | Address on file | | | | | | | |
| 7176769 | Brown, Katelyn | Address on file | | | | | | | |
| 7127350 | Brown, Katelynn | Address on file | | | | | | | |
| 7366046 | BROWN, KATHY | Address on file | | | | | | | |
| 7127351 | Brown, Katrina | Address on file | | | | | | | |
| 7127352 | Brown, Kaylyn | Address on file | | | | | | | |
| 7176770 | Brown, Keith | Address on file | | | | | | | |
| 7127353 | Brown, Kelly | Address on file | | | | | | | |
| 7127354 | Brown, Kelsy | Address on file | | | | | | | |
| 7127355 | Brown, Kenneth | Address on file | | | | | | | |
| 7127356 | Brown, Kennidia | Address on file | | | | | | | |
| 7127357 | Brown, Kenny | Address on file | | | | | | | |
| 7127358 | Brown, Kevin | Address on file | | | | | | | |
| 7127359 | Brown, Kevyn | Address on file | | | | | | | |
| 7127360 | Brown, Klint | Address on file | | | | | | | |
| 7127361 | Brown, Kolby | Address on file | | | | | | | |
| 7127363 | Brown, Kristen | Address on file | | | | | | | |
| 7127362 | Brown, Kristen | Address on file | | | | | | | |
| 7127364 | Brown, Krystal | Address on file | | | | | | | |
| 7127365 | Brown, Kyle | Address on file | | | | | | | |
| 7127366 | Brown, Kylene | Address on file | | | | | | | |
| 7176771 | Brown, Laura | Address on file | | | | | | | |
| 7127367 | Brown, Lisa | Address on file | | | | | | | |
| 7127368 | Brown, Louis | Address on file | | | | | | | |
| 7127369 | Brown, Lydia | Address on file | | | | | | | |
| 7127370 | Brown, Lydia | Address on file | | | | | | | |
| 7127371 | Brown, Mackenzie | Address on file | | | | | | | |
| 7176772 | Brown, Madeline | Address on file | | | | | | | |
| 7176773 | Brown, Madeline | Address on file | | | | | | | |
| 7127372 | Brown, Madelyn | Address on file | | | | | | | |
| 7127373 | Brown, Madison | Address on file | | | | | | | |
| 7127374 | Brown, Maggan | Address on file | | | | | | | |
| 7127375 | Brown, Marci | Address on file | | | | | | | |
| 7127376 | Brown, Mark | Address on file | | | | | | | |
| 7127377 | Brown, Mark | Address on file | | | | | | | |
| 7176774 | Brown, Mary | Address on file | | | | | | | |
| 7127378 | Brown, Mary Jo | Address on file | | | | | | | |
| 7176775 | Brown, Matthew | Address on file | | | | | | | |
| 7127379 | Brown, Maxine | Address on file | | | | | | | |
| 7127380 | Brown, Maya | Address on file | | | | | | | |
| 7127381 | Brown, McKendra | Address on file | | | | | | | |
| 7127382 | Brown, Megan | Address on file | | | | | | | |
| 7127383 | Brown, Megan | Address on file | | | | | | | |
| 7176776 | Brown, Melissa | Address on file | | | | | | | |
| 7127384 | Brown, Mercedes | Address on file | | | | | | | |
| 7176777 | Brown, Michelle | Address on file | | | | | | | |
| 7127385 | Brown, Misty | Address on file | | | | | | | |
| 7127386 | Brown, Mollie | Address on file | | | | | | | |
| 7127387 | Brown, Morgan | Address on file | | | | | | | |
| 7127388 | Brown, Myka | Address on file | | | | | | | |
| 7176778 | Brown, Mykenzie | Address on file | | | | | | | |
| 7127389 | Brown, Natalie | Address on file | | | | | | | |
| 7127390 | Brown, Nathan | Address on file | | | | | | | |
| 7127391 | Brown, Nichelle | Address on file | | | | | | | |
| 7127392 | Brown, Nicholas | Address on file | | | | | | | |
| 7127393 | Brown, Noah | Address on file | | | | | | | |
| 7176779 | Brown, Noah | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127394 | Brown, Norma | Address on file | | | | | | | |
| 7127395 | Brown, Olivia | Address on file | | | | | | | |
| 7127396 | Brown, Paul | Address on file | | | | | | | |
| 7176780 | Brown, Penny | Address on file | | | | | | | |
| 7127397 | Brown, Rachel | Address on file | | | | | | | |
| 7127398 | Brown, Renee | Address on file | | | | | | | |
| 7127399 | Brown, Renee | Address on file | | | | | | | |
| 7176781 | Brown, Riley | Address on file | | | | | | | |
| 7127400 | Brown, Ronald | Address on file | | | | | | | |
| 7176782 | Brown, Rose | Address on file | | | | | | | |
| 7127401 | Brown, Ryan | Address on file | | | | | | | |
| 7127402 | Brown, Rylee | Address on file | | | | | | | |
| 7127403 | Brown, Sadie | Address on file | | | | | | | |
| 7176783 | Brown, Sally | Address on file | | | | | | | |
| 7127404 | Brown, Sara | Address on file | | | | | | | |
| 7127405 | Brown, Sariah | Address on file | | | | | | | |
| 7127406 | Brown, Savannah | Address on file | | | | | | | |
| 7127407 | Brown, Sean | Address on file | | | | | | | |
| 7127408 | Brown, Shae | Address on file | | | | | | | |
| 7127409 | Brown, Shaela | Address on file | | | | | | | |
| 7127410 | Brown, Shakera | Address on file | | | | | | | |
| 7127411 | Brown, Shelbie | Address on file | | | | | | | |
| 7176784 | Brown, Shelby | Address on file | | | | | | | |
| 7127412 | Brown, Sherryn | Address on file | | | | | | | |
| 7176785 | Brown, Simone | Address on file | | | | | | | |
| 7127413 | Brown, Sophie | Address on file | | | | | | | |
| 7127414 | Brown, Stephanie | Address on file | | | | | | | |
| 7127415 | Brown, Steven | Address on file | | | | | | | |
| 7176786 | Brown, Steven | Address on file | | | | | | | |
| 7127416 | Brown, Talma | Address on file | | | | | | | |
| 7127417 | Brown, Tasia | Address on file | | | | | | | |
| 7127418 | Brown, Tatiana | Address on file | | | | | | | |
| 7127419 | Brown, Taylor | Address on file | | | | | | | |
| 7176787 | Brown, Timothy | Address on file | | | | | | | |
| 7127420 | Brown, Timothy | Address on file | | | | | | | |
| 7127421 | Brown, Tina | Address on file | | | | | | | |
| 7176788 | Brown, Trenton | Address on file | | | | | | | |
| 7127422 | Brown, Tyana | Address on file | | | | | | | |
| 7127423 | Brown, Tyler | Address on file | | | | | | | |
| 7127424 | Brown, Wendy | Address on file | | | | | | | |
| 7127425 | Brown, William | Address on file | | | | | | | |
| 7127426 | Brown, Willie | Address on file | | | | | | | |
| 7127427 | Brown, Zach | Address on file | | | | | | | |
| 7127428 | Brown, Zachery | Address on file | | | | | | | |
| 7127429 | Brown, Zoann | Address on file | | | | | | | |
| 7127438 | Brownbear, Linda | Address on file | | | | | | | |
| 7127439 | Browne, Cheryl | Address on file | | | | | | | |
| 7127440 | Brownell, Jessica | Address on file | | | | | | | |
| 7176789 | Brownell-Adametz, Gina | Address on file | | | | | | | |
| 7127441 | Brownewell, Linda | Address on file | | | | | | | |
| 7290395 | BROWNIE BRITTLE LLC | 2253 VISTA PARKWAY 8 | | | | WEST PALM BEACH | FL | 33411 | |
| 7127447 | BROWNING KALECZYC BERRY & HOVEN PC | PO BOX 1697 | | | | HELENA | MT | 59624 | |
| 7127442 | Browning, Arvella | Address on file | | | | | | | |
| 7127443 | Browning, Denice | Address on file | | | | | | | |
| 7127444 | Browning, Gabriel | Address on file | | | | | | | |
| 7127445 | Browning, Jonathan | Address on file | | | | | | | |
| 7127446 | Browning, Tayler | Address on file | | | | | | | |
| 7176790 | Brown-Kemp, Ciara | Address on file | | | | | | | |
| 7127448 | Brownlee, Tifinee | Address on file | | | | | | | |
| 7127449 | Brownlee, Trenton | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127450 | Brownlow, Amber | Address on file | | | | | | | |
| 7127451 | Brownlow, Ralph | Address on file | | | | | | | |
| 7290396 | BROWNMED | 1300 LUNDBERG DRIVE W | | | | SPIRIT LAKE | IA | 51360 | |
| 7127452 | BROWNMED | 1300 LUNDBERG DRIVE W | | | | SPIRIT LAKE | IA | 51360 | |
| 7290397 | BROWNMED | 4435 MAIN STREET STE 820 | | | | KANSAS CITY | MO | 64111 | |
| 7127454 | BROWNMED | 4435 MAIN STREET SUITE 820 | | | | KANSAS CITY | MO | 64111 | |
| 7127453 | BROWNMED | 280 SUMMER STREET STE 400 | | | | BOSTON | MA | 02210 | |
| 7127455 | Browns, Kristen | Address on file | | | | | | | |
| 7127456 | Brownson, Jay | Address on file | | | | | | | |
| 7127457 | Brownstetter, Taylor | Address on file | | | | | | | |
| 7127458 | Brozewski, Faith | Address on file | | | | | | | |
| 7176791 | Brozik, Curtis | Address on file | | | | | | | |
| 7127459 | Brozoski, Alexis | Address on file | | | | | | | |
| 7127460 | Brozovsky, Suzanna | Address on file | | | | | | | |
| 7127461 | Brtna, Donna | Address on file | | | | | | | |
| 7176792 | Brua, Deanna | Address on file | | | | | | | |
| 7127462 | Brubaker, John | Address on file | | | | | | | |
| 7339273 | BRUCE A MCILNAY | Address on file | | | | | | | |
| 7339274 | BRUCE ALAN DEKEYSER | Address on file | | | | | | | |
| 7339275 | BRUCE ALAN WILLIAMS | Address on file | | | | | | | |
| 7339276 | BRUCE BARKER | Address on file | | | | | | | |
| 7339277 | BRUCE BESAW | Address on file | | | | | | | |
| 7339278 | BRUCE BOATMAN | Address on file | | | | | | | |
| 7339279 | BRUCE CAMPSHURE | Address on file | | | | | | | |
| 7339280 | BRUCE CARLSON | Address on file | | | | | | | |
| 7339281 | BRUCE CONFORTI | Address on file | | | | | | | |
| 7339952 | BRUCE CORNEY | Address on file | | | | | | | |
| 7339953 | BRUCE COWAN | Address on file | | | | | | | |
| 7339954 | BRUCE COX | Address on file | | | | | | | |
| 7339955 | BRUCE DAVIDSON | Address on file | | | | | | | |
| 7339956 | BRUCE FERRIS | Address on file | | | | | | | |
| 7339957 | BRUCE FESSENDEN | Address on file | | | | | | | |
| 7339958 | BRUCE FLEMING | Address on file | | | | | | | |
| 7339959 | BRUCE GRAHAM | Address on file | | | | | | | |
| 7339960 | BRUCE HASS | Address on file | | | | | | | |
| 7339961 | BRUCE HILL | Address on file | | | | | | | |
| 7339962 | BRUCE HURLBERT | Address on file | | | | | | | |
| 7339963 | BRUCE JACOBS | Address on file | | | | | | | |
| 7339964 | BRUCE KENISON | Address on file | | | | | | | |
| 7339965 | BRUCE KNUTSON | Address on file | | | | | | | |
| 7339966 | BRUCE L ANDERSON | Address on file | | | | | | | |
| 7339967 | BRUCE LARSON | Address on file | | | | | | | |
| 7339968 | BRUCE MARTIN | Address on file | | | | | | | |
| 7339969 | BRUCE MCCONNELL | Address on file | | | | | | | |
| 7339970 | BRUCE MCFARLAND | Address on file | | | | | | | |
| 7339971 | BRUCE MIDDLETON | Address on file | | | | | | | |
| 7340045 | BRUCE MONTAMBO | Address on file | | | | | | | |
| 7340046 | BRUCE NEUBAUER | Address on file | | | | | | | |
| 7340047 | BRUCE NIHAN | Address on file | | | | | | | |
| 7340048 | BRUCE NORMAN | Address on file | | | | | | | |
| 7340049 | BRUCE OLSON | Address on file | | | | | | | |
| 7340050 | BRUCE REYNOLDS | Address on file | | | | | | | |
| 7340051 | BRUCE RICHARDSON | Address on file | | | | | | | |
| 7340052 | BRUCE SAMPLE | Address on file | | | | | | | |
| 7340053 | BRUCE SELL | Address on file | | | | | | | |
| 7340054 | BRUCE SMITH | Address on file | | | | | | | |
| 7340055 | BRUCE SOBOLEWSKI | Address on file | | | | | | | |
| 7340056 | BRUCE SOCKNESS | Address on file | | | | | | | |
| 7340057 | BRUCE STARK | Address on file | | | | | | | |
| 7340058 | BRUCE STEED | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340059 | BRUCE THOMPSON | Address on file | | | | | | | |
| 7340060 | BRUCE THORFINNSON | Address on file | | | | | | | |
| 7340061 | BRUCE TRUSKOWSKI | Address on file | | | | | | | |
| 7340062 | BRUCE W. DUNN | Address on file | | | | | | | |
| 7340063 | BRUCE WEIGHALL | Address on file | | | | | | | |
| 7340064 | BRUCE ZAHN | Address on file | | | | | | | |
| 7127463 | Bruce, Austin | Address on file | | | | | | | |
| 7127464 | Bruce, Beatrice | Address on file | | | | | | | |
| 7127465 | Bruce, Brandon | Address on file | | | | | | | |
| 7127466 | Bruce, Dessie | Address on file | | | | | | | |
| 7127467 | Bruce, Katelyn | Address on file | | | | | | | |
| 7127468 | Bruce, Kristi | Address on file | | | | | | | |
| 7127469 | Bruce, Mackenzie | Address on file | | | | | | | |
| 7127470 | Bruce, Parker | Address on file | | | | | | | |
| 7127471 | Bruce, Robyn | Address on file | | | | | | | |
| 7127472 | Bruce, Shannon | Address on file | | | | | | | |
| 7127473 | Bruchez, Cooper | Address on file | | | | | | | |
| 7176793 | Bruchs, Lani | Address on file | | | | | | | |
| 7127474 | Bruck, Hayden | Address on file | | | | | | | |
| 7127475 | Bruckner, Kathe | Address on file | | | | | | | |
| 7127476 | Bruckner, Ryan | Address on file | | | | | | | |
| 7127477 | Brucks, Angela | Address on file | | | | | | | |
| 7176794 | Bruder, Danielle | Address on file | | | | | | | |
| 7127478 | Bruder, Maria | Address on file | | | | | | | |
| 7176795 | Brudnicki, David | Address on file | | | | | | | |
| 7127479 | Bruechert, Judith | Address on file | | | | | | | |
| 7127480 | Brueck, Madison | Address on file | | | | | | | |
| 7176796 | Brueggeman, Samuel | Address on file | | | | | | | |
| 7176797 | Brueggen, Mikayla | Address on file | | | | | | | |
| 7127481 | Bruehl, Ben | Address on file | | | | | | | |
| 7127482 | Bruemmer, Carly | Address on file | | | | | | | |
| 7127483 | Bruen, James | Address on file | | | | | | | |
| 7127484 | Bruening, Jeanne | Address on file | | | | | | | |
| 7127485 | Bruer, McKenzie | Address on file | | | | | | | |
| 7127486 | Bruesewitz, Katherine | Address on file | | | | | | | |
| 7127487 | Brueske, Molly | Address on file | | | | | | | |
| 7127488 | Bruett, Cathy | Address on file | | | | | | | |
| 7127489 | Bruette, Richelle | Address on file | | | | | | | |
| 7127490 | Bruey, Dusti | Address on file | | | | | | | |
| 7127491 | Bruger, Madison | Address on file | | | | | | | |
| 7127492 | Brugh, Ambrosia | Address on file | | | | | | | |
| 7176798 | Brugoto, Alyssa | Address on file | | | | | | | |
| 7127493 | Bruguier, Amber | Address on file | | | | | | | |
| 7127494 | Bruguier, Laura | Address on file | | | | | | | |
| 7127495 | Bruguier, Molina | Address on file | | | | | | | |
| 7127496 | Bruguier, Roberta | Address on file | | | | | | | |
| 7176799 | Bruha, Danielle | Address on file | | | | | | | |
| 7176800 | Bruhn, Gregg | Address on file | | | | | | | |
| 7127497 | BRULE COUNTY TREASURER | 300 S COURTLAND STREET STE 108 | | | | CHAMBERLAIN | SD | 57325 | |
| 7127498 | BRULE FIRE DEPARTMENT | ATTN JOSHUA HOOVER | PO BOX 295 | | | BRULE | NE | 69127 | |
| 7127499 | Brulport, Timothy | Address on file | | | | | | | |
| 7127500 | Brumbaugh, Nipentha | Address on file | | | | | | | |
| 7127501 | Brumbaugh, Tamy | Address on file | | | | | | | |
| 7290398 | BRUMLOW MILLS INCORPORATED | PO BOX 1779 | | | | CALHOUN | GA | 30703 | |
| 7127502 | BRUMLOW MILLS INCORPORATED | PO BOX 1779 | | | | CALHOUN | GA | 30703 | |
| 7127503 | BRUMLOW MILLS INCORPORATED | ROSENTHAL & ROSENTHAL | PO BOX 733909 | | | DALLAS | TX | 75373-3909 | |
| 7127504 | BRUMLOW MILLS INCORPORATED HILASAL | ATTN WANDA BARKER | 21996 FLAME LEAF DRIVE | | | BRISTOL | VA | 24202 | |
| 7176801 | Brumm, Mary | Address on file | | | | | | | |
| 7127505 | Brumm, Nicole | Address on file | | | | | | | |
| 7176802 | Brumm, Ryan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176803 | Brumme, Levi | Address on file | | | | | | | |
| 7127506 | Brummer, Jennifer | Address on file | | | | | | | |
| 7176804 | Brummund, Austin | Address on file | | | | | | | |
| 7176805 | Bruneau, Jazzmine | Address on file | | | | | | | |
| 7127507 | Bruneau, Meledie | Address on file | | | | | | | |
| 7176806 | Bruneau, Scott | Address on file | | | | | | | |
| 7127508 | Brunelle, Jodi | Address on file | | | | | | | |
| 7127509 | Bruner, David | Address on file | | | | | | | |
| 7127510 | Bruner, Michael | Address on file | | | | | | | |
| 7127511 | Bruner, Peter | Address on file | | | | | | | |
| 7127512 | Bruner-Elenbaas, Emily | Address on file | | | | | | | |
| 7176807 | Brunet, Connie | Address on file | | | | | | | |
| 7340101 | BRUNETT FAMILY | Address on file | | | | | | | |
| 7127513 | Brunett, Leslie | Address on file | | | | | | | |
| 7127514 | Brunette, Alexis | Address on file | | | | | | | |
| 7127515 | Brunette, Jacob | Address on file | | | | | | | |
| 7127516 | Brunette, Judy | Address on file | | | | | | | |
| 7127517 | Brunette, Kaitlyn | Address on file | | | | | | | |
| 7127518 | Brunette, Kevin | Address on file | | | | | | | |
| 7127519 | Brunette, Veronica | Address on file | | | | | | | |
| 7127520 | Brunhoefer, David | Address on file | | | | | | | |
| 7127521 | Bruning, Julie | Address on file | | | | | | | |
| 7176808 | Brunk, Connie | Address on file | | | | | | | |
| 7127522 | Brunk, Jarrett | Address on file | | | | | | | |
| 7127523 | Brunk, Jill | Address on file | | | | | | | |
| 7176809 | Brunkala, Keith | Address on file | | | | | | | |
| 7127524 | Brunkhorst, Seth | Address on file | | | | | | | |
| 7127525 | Brunmeier, Judy | Address on file | | | | | | | |
| 7127526 | Brunnbauer, Karen | Address on file | | | | | | | |
| 7127527 | Brunner, Bethany | Address on file | | | | | | | |
| 7127528 | Brunner, Emma | Address on file | | | | | | | |
| 7127529 | Brunner, Haylee | Address on file | | | | | | | |
| 7127530 | Brunner, Justin | Address on file | | | | | | | |
| 7127531 | Brunner, Laura | Address on file | | | | | | | |
| 7176810 | Brunner, Leanne | Address on file | | | | | | | |
| 7127532 | Brunner, Mark | Address on file | | | | | | | |
| 7127533 | Brunner, Mark | Address on file | | | | | | | |
| 7127534 | Brunner, May | Address on file | | | | | | | |
| 7176811 | Brunner, Shannon | Address on file | | | | | | | |
| 7176812 | Brunner, Sharon | Address on file | | | | | | | |
| 7127535 | Brunner, Tamellia | Address on file | | | | | | | |
| 7127536 | Brunner, Tracy | Address on file | | | | | | | |
| 7127537 | Bruno, Sarah | Address on file | | | | | | | |
| 7127538 | Bruns, Angeline | Address on file | | | | | | | |
| 7127539 | Bruns, Brandon | Address on file | | | | | | | |
| 7127540 | Bruns, Cera | Address on file | | | | | | | |
| 7127541 | Bruns, Mason | Address on file | | | | | | | |
| 7127542 | Bruns, Matthew | Address on file | | | | | | | |
| 7127543 | Bruns, Michael | Address on file | | | | | | | |
| 7127544 | Bruns-Long, Erin | Address on file | | | | | | | |
| 7127545 | Brunson, Edith | Address on file | | | | | | | |
| 7176813 | Brunson, Shante | Address on file | | | | | | | |
| 7127546 | BRUNSWICK DISTRIBUTING | 1065 E BROADWAY STREET | | | | BRUNSWICK | MO | 65236 | |
| 7127547 | BRUNSWICK DISTRIBUTING | KINKHORST BRUNSWICK DISTR | 1065 EAST BROADWAY STREET | | | BRUNSWICK | MO | 65236 | |
| 7340102 | BRUNSWICK DISTRIBUTING (BEER) | VICE PRESIDENT OF SALES | 1065 E BROADWAY STREET | | | BRUNSWICK | MO | 65236 | |
| 7290399 | BRUNTON INTERNATIONAL INCORPORAT | 3310 QUEBEC STREET | | | | DALLAS | TX | 75247-6608 | |
| 7127548 | Brunyer, Katharine | Address on file | | | | | | | |
| 7127549 | Brunz, Alexis | Address on file | | | | | | | |
| 7127550 | Brunzell, Brianna | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127551 | Brus, Aidan | Address on file | | | | | | | |
| 7127552 | Bruscher, Danielle | Address on file | | | | | | | |
| 7127553 | Bruse, Katherine | Address on file | | | | | | | |
| 7176814 | Brusewitz, Kristina | Address on file | | | | | | | |
| 7176815 | Brush, Glenda | Address on file | | | | | | | |
| 7176816 | Brush, Suzanne | Address on file | | | | | | | |
| 7127554 | Brushaber, Tanner | Address on file | | | | | | | |
| 7290400 | BRUSHPOINT INNOVATIONS INC | 8560 N GREENVALE | | | | BAYSIDE | WI | 53217-0000 | |
| 7127555 | Bruss, Nora | Address on file | | | | | | | |
| 7340103 | BRUSSO LENOIR | Address on file | | | | | | | |
| 7127556 | Brust, Vern | Address on file | | | | | | | |
| 7176817 | Brutger, Cullen | Address on file | | | | | | | |
| 7127557 | Bruton, Parris | Address on file | | | | | | | |
| 7127558 | Bruun, Breanna | Address on file | | | | | | | |
| 7176818 | Bruyere, Raelynn | Address on file | | | | | | | |
| 7127559 | BRW BUILDERS LLC | BERNARD WAY | 1715 14TH AVE | | | GREEN BAY | WI | 54304 | |
| 7340104 | BRYAN A COOLEY | Address on file | | | | | | | |
| 7340105 | BRYAN A. BIALAS | Address on file | | | | | | | |
| 7127567 | BRYAN AND JAMIE MCDONALD | 2582 CARVER ROAD | | | | WINTERSET | IA | 50273 | |
| 7340106 | BRYAN BAKER | Address on file | | | | | | | |
| 7340107 | BRYAN BJERKE | Address on file | | | | | | | |
| 7340108 | BRYAN BRANDER | Address on file | | | | | | | |
| 7340109 | BRYAN BRAZEE | Address on file | | | | | | | |
| 7340110 | BRYAN BRENNAN | Address on file | | | | | | | |
| 7340111 | BRYAN CAMPBELL | Address on file | | | | | | | |
| 7340112 | BRYAN D BECKER | Address on file | | | | | | | |
| 7340113 | BRYAN DOYLE | Address on file | | | | | | | |
| 7340114 | BRYAN DUCANE | Address on file | | | | | | | |
| 7340115 | BRYAN ERICKSON | Address on file | | | | | | | |
| 7340116 | BRYAN FOGG | Address on file | | | | | | | |
| 7340117 | BRYAN GARCIA | Address on file | | | | | | | |
| 7340118 | BRYAN HAWKINS | Address on file | | | | | | | |
| 7340119 | BRYAN HELZER | Address on file | | | | | | | |
| 7340120 | BRYAN HOVE | Address on file | | | | | | | |
| 7339243 | BRYAN JEPSEN | Address on file | | | | | | | |
| 7339244 | BRYAN KIENHOLZ | Address on file | | | | | | | |
| 7339245 | BRYAN KOERNER | Address on file | | | | | | | |
| 7339246 | BRYAN L FROMHOLTZ | Address on file | | | | | | | |
| 7339247 | BRYAN MADSEN | Address on file | | | | | | | |
| 7339248 | BRYAN MC CABE | Address on file | | | | | | | |
| 7339249 | BRYAN MICHAELIS | Address on file | | | | | | | |
| 7339250 | BRYAN MICKELSON | Address on file | | | | | | | |
| 7339251 | BRYAN MONTAG | Address on file | | | | | | | |
| 7339252 | BRYAN OLVERA ORGANIST | Address on file | | | | | | | |
| 7339253 | BRYAN RAYMOND | Address on file | | | | | | | |
| 7339254 | BRYAN ROBERT BEAL | Address on file | | | | | | | |
| 7339255 | BRYAN SCHROEDER | Address on file | | | | | | | |
| 7339256 | BRYAN SMITH | Address on file | | | | | | | |
| 7339257 | BRYAN SYMONS | Address on file | | | | | | | |
| 7339258 | BRYAN TRIEB | Address on file | | | | | | | |
| 7339259 | BRYAN VALENZUELA | Address on file | | | | | | | |
| 7339260 | BRYAN WHEELER | Address on file | | | | | | | |
| 7339261 | BRYAN WIELD | Address on file | | | | | | | |
| 7127560 | Bryan, Dillan | Address on file | | | | | | | |
| 7176819 | Bryan, Grayce | Address on file | | | | | | | |
| 7127561 | Bryan, Jennifer | Address on file | | | | | | | |
| 7127562 | Bryan, Joy | Address on file | | | | | | | |
| 7127563 | Bryan, Lawrence | Address on file | | | | | | | |
| 7127564 | Bryan, Michael | Address on file | | | | | | | |
| 7176820 | Bryan, Patrick | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176821 | Bryan, Tammy | Address on file | | | | | | | |
| 7127565 | Bryan, Travis | Address on file | | | | | | | |
| 7127566 | Bryan, Victoria | Address on file | | | | | | | |
| 7339262 | BRYANNA KUBISIAK | Address on file | | | | | | | |
| 7339282 | BRYANNA SPRANGE | Address on file | | | | | | | |
| 7339283 | BRYANNE TRACY | Address on file | | | | | | | |
| 7127568 | Bryans, Elizabeth | Address on file | | | | | | | |
| 7339284 | BRYANT HARRIS | Address on file | | | | | | | |
| 7339285 | BRYANT LATOURELLE | Address on file | | | | | | | |
| 7339286 | BRYANT WILLIAMS | Address on file | | | | | | | |
| 7127569 | Bryant, Angela | Address on file | | | | | | | |
| 7127570 | Bryant, August | Address on file | | | | | | | |
| 7127571 | Bryant, Bailey | Address on file | | | | | | | |
| 7176822 | Bryant, Bonnie | Address on file | | | | | | | |
| 7619199 | Bryant, Crystal | Address on file | | | | | | | |
| 7127572 | Bryant, Emonie | Address on file | | | | | | | |
| 7127573 | Bryant, Hannah | Address on file | | | | | | | |
| 7127574 | Bryant, Jaimey | Address on file | | | | | | | |
| 7127575 | Bryant, Kayla | Address on file | | | | | | | |
| 7127576 | Bryant, Kimberly | Address on file | | | | | | | |
| 7127577 | Bryant, Luke | Address on file | | | | | | | |
| 7127578 | Bryant, Nicholas | Address on file | | | | | | | |
| 7176823 | Bryant, Rachel | Address on file | | | | | | | |
| 7127579 | Bryant, Shawn | Address on file | | | | | | | |
| 7127580 | Bryant, Sherrie | Address on file | | | | | | | |
| 7127581 | Bryant, Tabitha | Address on file | | | | | | | |
| 7176824 | Bryant, Tonja | Address on file | | | | | | | |
| 7176825 | Bryant, Victoria | Address on file | | | | | | | |
| 7176826 | Bryant, Wendy | Address on file | | | | | | | |
| 7127582 | Bryant-Hendrix, Christine | Address on file | | | | | | | |
| 7339287 | BRYCE 704896 DUENOW | Address on file | | | | | | | |
| 7339288 | BRYCE BJORK | Address on file | | | | | | | |
| 7339289 | BRYCE DESLAURIERS | Address on file | | | | | | | |
| 7339290 | BRYCE ECKSTROM | Address on file | | | | | | | |
| 7339291 | BRYCE HALE | Address on file | | | | | | | |
| 7339292 | BRYCE HARRIS | Address on file | | | | | | | |
| 7339293 | BRYCE HINDMAN | Address on file | | | | | | | |
| 7339294 | BRYCE MEYER | Address on file | | | | | | | |
| 7339295 | BRYCE MILLER | Address on file | | | | | | | |
| 7339296 | BRYCE PIPER | Address on file | | | | | | | |
| 7339297 | BRYCE QUIGLEY | Address on file | | | | | | | |
| 7339298 | BRYCE REYNOLDS | Address on file | | | | | | | |
| 7339299 | BRYCE ROGERS | Address on file | | | | | | | |
| 7339300 | BRYCE SCHWAB | Address on file | | | | | | | |
| 7339301 | BRYCE TAUER | Address on file | | | | | | | |
| 7331244 | BRYCE THIBAULT | Address on file | | | | | | | |
| 7331245 | BRYCE WEBB | Address on file | | | | | | | |
| 7331246 | BRYDON STRAKA | Address on file | | | | | | | |
| 7127583 | Brydon, Kathleen | Address on file | | | | | | | |
| 7127584 | Brygger, Dianne | Address on file | | | | | | | |
| 7176827 | Brylski, Randahl | Address on file | | | | | | | |
| 7331247 | BRYN WEISBROD | Address on file | | | | | | | |
| 7127585 | Bryngelson, Jodene | Address on file | | | | | | | |
| 7331248 | BRYNNE LANNING | Address on file | | | | | | | |
| 7331249 | BRYON MARTIN | Address on file | | | | | | | |
| 7331250 | BRYSON SMILEY | Address on file | | | | | | | |
| 7127586 | Bryson, Connie | Address on file | | | | | | | |
| 7176828 | Bryson, Donna | Address on file | | | | | | | |
| 7127587 | Bryson, Joshua | Address on file | | | | | | | |
| 7127588 | Bryson, Ryan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331251 | BRYTON BUSKA | Address on file | | | | | | | |
| 7176829 | Brzack, Cindy | Address on file | | | | | | | |
| 7176830 | Brzezinski, Alex | Address on file | | | | | | | |
| 7127589 | Brzezinski, Courtney | Address on file | | | | | | | |
| 7290401 | BTI TOOLS LLC | 1043 FORDTOWN ROAD | | | | KINGSPORT | TN | 37663 | |
| 7127590 | BTI TOOLS LLC | 1800 N Route Z | | | | Columbia | MO | 65202-6812 | |
| 7127591 | BTI TOOLS LLC | 403 POPLAR GROVE DRIVE | | | | WATERFORD | WI | 53185 | |
| 7127592 | BTI TOOLS LLC | PO BOX 95000 5975 | | | | PHILADELPHIA | PA | 19195-5975 | |
| 7127593 | BTI TOOLS TAYLOR BRANDS LLC | PO BOX 95000 5975 | | | | PHILADELPHIA | PA | 19195-5975 | |
| 7127594 | BTS PROPERTIES LLC AND | TRIP INVESTMENTS LLC | C/O AMERICAN MANAGEMENT GROUP INC | 3305C N BALLARD ROAD | | APPLETON | WI | 54911 | |
| 7290402 | BTS Properties, LLC and Trip Investments, LLC | 2101 EAST EVERGREEN DRIVE | | | | APPLETON | WI | 54913 | |
| 7290403 | BTS Properties, LLC and Trip Investments, LLC | 3305C N. Ballard Road | | | | Appleton | WI | 54911 | |
| 7594175 | BTS Properties, LLC and Trip Investments, LLC | Axley Brynelson, LLP | David M. Pelletier | 2 E. Mifflin St., Suite 200 | | Madison | WI | 53703 | |
| 7176831 | BTS Properties, LLC and Trip Investments, LLC | C/O AMERICAN MANAGEMENT GROUP INC | 3305C N BALLARD ROAD | | | APPLETON | WI | 54911 | |
| 7290404 | BTWEEN LLC | 1412 BROADWAY RM 1400 | | | | NEW YORK | NY | 10018 | |
| 7127595 | BTWEEN LLC | 1412 BROADWAY RM 1400 | | | | NEW YORK | NY | 10018-9836 | |
| 7127596 | Buanteo, Raul | Address on file | | | | | | | |
| 7127597 | BUBBA BRANDS DIV RUBBERMAID | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 7176832 | Buberle, Connie | Address on file | | | | | | | |
| 7176833 | Bubla, Autumn | Address on file | | | | | | | |
| 7176834 | Bubla, Stacy | Address on file | | | | | | | |
| 7176835 | Bubnes, Gary | Address on file | | | | | | | |
| 7127598 | Bubnes, Trudi | Address on file | | | | | | | |
| 7176836 | Buboltz, Roman | Address on file | | | | | | | |
| 7127599 | Bucannon, David | Address on file | | | | | | | |
| 7127600 | Buchal, Daniel | Address on file | | | | | | | |
| 7127601 | Buchan, Cheyanne | Address on file | | | | | | | |
| 7176837 | Buchan, Jeremy | Address on file | | | | | | | |
| 7127602 | Buchanan, Adriona | Address on file | | | | | | | |
| 7176838 | Buchanan, Elizabeth | Address on file | | | | | | | |
| 7127603 | Buchanan, Kelsey | Address on file | | | | | | | |
| 7176839 | Buchanan, Lacy | Address on file | | | | | | | |
| 7127604 | Buchanan, Linda | Address on file | | | | | | | |
| 7127605 | Buchanan, Ramonia | Address on file | | | | | | | |
| 7127606 | Buchanan, Steven | Address on file | | | | | | | |
| 7176840 | Buchanan, Trent | Address on file | | | | | | | |
| 7127607 | BUCHANAN/ TOWN OF | BUCHANAN TREASURER | N178 COUNTY ROAD N | | | APPLETON | WI | 54915 | |
| 7127608 | Buchanan-Watson, Debra | Address on file | | | | | | | |
| 7176841 | Buchda, Macie | Address on file | | | | | | | |
| 7176842 | Bucheger, Allison | Address on file | | | | | | | |
| 7176843 | Buchel, Erika | Address on file | | | | | | | |
| 7127609 | Bucher, Anneka | Address on file | | | | | | | |
| 7127610 | Bucher, Autumn | Address on file | | | | | | | |
| 7127611 | Bucher, Cassie | Address on file | | | | | | | |
| 7127612 | Bucher, Linda | Address on file | | | | | | | |
| 7127613 | Buchholtz, Cody | Address on file | | | | | | | |
| 7127614 | Buchholtz, Landon | Address on file | | | | | | | |
| 7176844 | Buchholtz, Richard | Address on file | | | | | | | |
| 7127615 | Buchholz, Christine | Address on file | | | | | | | |
| 7127616 | Buchholz, Hayden | Address on file | | | | | | | |
| 7127617 | Buchholz, Jodi | Address on file | | | | | | | |
| 7176845 | Buchholz, Sara | Address on file | | | | | | | |
| 7176846 | Buchholz, Stacy | Address on file | | | | | | | |
| 7127618 | Buchholz, Thomas | Address on file | | | | | | | |
| 7176847 | Buchkovych, Mykhaylo | Address on file | | | | | | | |
| 7127619 | Buchler, Jacqueline | Address on file | | | | | | | |
| 7127620 | Buchler, Tyler | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127621 | Bucholtz, Austin | Address on file | | | | | | | |
| 7127622 | Bucholtz-Draves, Elizabeth | Address on file | | | | | | | |
| 7127623 | Buchroeder, Reyna | Address on file | | | | | | | |
| 7127624 | Buchta, Heather | Address on file | | | | | | | |
| 7331252 | BUCK NORRIS | Address on file | | | | | | | |
| 7176848 | Buck, Calvin | Address on file | | | | | | | |
| 7365986 | Buck, Christine | One Law Group, S.C. | Attn: Timothy A. Hawley | 444 Reid Street, Suite 200 | P.O. Box 5637 | De Pere | WI | 54115 | |
| 7224781 | BUCK, CHRISTINE | Address on file | | | | | | | |
| 7366006 | BUCK, CHRISTINE | Address on file | | | | | | | |
| 7127625 | Buck, Cody | Address on file | | | | | | | |
| 7127626 | Buck, Deana | Address on file | | | | | | | |
| 7127627 | Buck, Drew | Address on file | | | | | | | |
| 7176849 | Buck, Jane | Address on file | | | | | | | |
| 7127628 | Buck, Levi | Address on file | | | | | | | |
| 7127629 | Buck, Rachel | Address on file | | | | | | | |
| 7127630 | Buck, Robert | Address on file | | | | | | | |
| 7127631 | Buck, Terri | Address on file | | | | | | | |
| 7127632 | Buckalew, Jocelyn | Address on file | | | | | | | |
| 7127633 | Buckallew, Grace | Address on file | | | | | | | |
| 7127634 | Buckelew, Lyla | Address on file | | | | | | | |
| 7127635 | Buckholtz, Donald | Address on file | | | | | | | |
| 7127636 | Buckholz, Beverly | Address on file | | | | | | | |
| 7127637 | Bucki, Juta | Address on file | | | | | | | |
| 7176850 | Buckingham, Jody | Address on file | | | | | | | |
| 7176851 | Buckland, Melissa | Address on file | | | | | | | |
| 7127638 | Buckle, Delores | Address on file | | | | | | | |
| 7127639 | Bucklew, Blaxton | Address on file | | | | | | | |
| 7127640 | Buckley, Amy | Address on file | | | | | | | |
| 7127641 | Buckley, Chiana | Address on file | | | | | | | |
| 7127642 | Buckley, Davin | Address on file | | | | | | | |
| 7127643 | Buckley, Lindsey | Address on file | | | | | | | |
| 7127644 | Buckley, Pat | Address on file | | | | | | | |
| 7176852 | Buckman, Ellen | Address on file | | | | | | | |
| 7176853 | Buckman, Jessica | Address on file | | | | | | | |
| 7127645 | Buckman, Spencer | Address on file | | | | | | | |
| 7127646 | Buckminster, Madison | Address on file | | | | | | | |
| 7127647 | Buckna, Kylie | Address on file | | | | | | | |
| 7176854 | Buckna, Susan | Address on file | | | | | | | |
| 7176855 | Bucknell, Jennifer | Address on file | | | | | | | |
| 7127648 | Buckner, Ardith | Address on file | | | | | | | |
| 7127649 | Buckner, Gina | Address on file | | | | | | | |
| 7127650 | Buckner, Kenna | Address on file | | | | | | | |
| 7127651 | Buckner, Robin | Address on file | | | | | | | |
| 7127652 | Buckwalter, Ann | Address on file | | | | | | | |
| 7176856 | Buckwalter, Gillian | Address on file | | | | | | | |
| 7331253 | BUCKY BLASER | Address on file | | | | | | | |
| 7127653 | BUD DISTRIBUTING INCORPORATED | 52322 M 51 NORTH | | | | DOWAGIAC | MI | 49047 | |
| 7127654 | BUDACH MOWING SERVICE | MARK BUDACH | 307 SOUTH TAYLOR | | | MOUNT AYR | IA | 50854 | |
| 7127655 | Budack, Hunter | Address on file | | | | | | | |
| 7127656 | Budahl, Robert | Address on file | | | | | | | |
| 7127657 | Budd, Alice | Address on file | | | | | | | |
| 7127658 | Budd, Brynna | Address on file | | | | | | | |
| 7127659 | Budd, Jonathan | Address on file | | | | | | | |
| 7127660 | Budd, Joshua | Address on file | | | | | | | |
| 7331254 | BUDDY JUNIOR OLSON | Address on file | | | | | | | |
| 7127661 | Budihas, Andrew | Address on file | | | | | | | |
| 7127662 | Bud's Cleanup Service | 114 W. Center Street | | | | Madison | SD | 57042 | |
| 7127663 | Bud's Cleanup Service | PO BOX 386 | | | | MADISON | SD | 57042 | |
| 7127664 | Budwee, Richard | Address on file | | | | | | | |
| 7127665 | Budzinski, Paige | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176857 | Buechle, Nichole | Address on file | | | | | | | |
| 7176858 | Buechler, Britta | Address on file | | | | | | | |
| 7127666 | Buechler, Kenzie | Address on file | | | | | | | |
| 7127667 | Buechner, Madison | Address on file | | | | | | | |
| 7127668 | Buehl, Cade | Address on file | | | | | | | |
| 7176859 | Buehler, Tina | Address on file | | | | | | | |
| 7127669 | Buehn, Makala | Address on file | | | | | | | |
| 7127670 | Buell, Tim | Address on file | | | | | | | |
| 7127671 | Bueltmann, Jordan | Address on file | | | | | | | |
| 7127672 | BUENA VISTA CHAMBER OF COMMERCE | PO BOX 2021 | | | | BUENA VISTA | CO | 81211 | |
| 7127673 | BUENA VISTA COUNTY ENVIRONMENTAL HEALTH | 215 E 5TH STREET | PO BOX 301 | | | STORM LAKE | IA | 50588 | |
| 7127674 | Buena Vista Sanitation District | 26200 CR 301 | | | | Buena Vista | CO | 81211 | |
| 7127675 | Buena Vista Sanitation District | PO BOX 3069 | | | | BUENA VISTA | CO | 81211 | |
| 7127676 | BUENA VISTA/ TOWN OF | PO BOX 2002 | | | | BUENA VISTA | CO | 81211 | |
| 7176860 | Buenger, Lila | Address on file | | | | | | | |
| 7290405 | BUENO OF CALIFORNIA | 13607 OGDEN DRIVE | | | | SANTE FE SPRINGS | CA | 90670-0000 | |
| 7127679 | BUENO OF CALIFORNIA | 13607 OGDEN DRIVE | | | | SANTE FE SPRINGS | CA | 90670 | |
| 7331255 | BUENO OF CALIFORNIA | VICE PRESIDENT OF SALES | 13607 OGDEN DRIVE | | | SANTE FE SPRINGS | CA | 90670-0000 | |
| 7127677 | Bueno, Eric | Address on file | | | | | | | |
| 7127678 | Bueno, Osvaldo | Address on file | | | | | | | |
| 7127680 | Buentello, Luis | Address on file | | | | | | | |
| 7127681 | Buermann, Jordan | Address on file | | | | | | | |
| 7127682 | Buesing, Gabriel | Address on file | | | | | | | |
| 7127683 | Buesing, Kenya | Address on file | | | | | | | |
| 7176861 | Buessing, Eric | Address on file | | | | | | | |
| 7127684 | Buethe, Allison | Address on file | | | | | | | |
| 7176862 | Buethe, Beverly | Address on file | | | | | | | |
| 7127685 | Buetow, Cera | Address on file | | | | | | | |
| 7127686 | Buetow, Melissa | Address on file | | | | | | | |
| 7127687 | Buettner, Brittany | Address on file | | | | | | | |
| 7176863 | Buettner, Daniel | Address on file | | | | | | | |
| 7127688 | Buettner, Kailey | Address on file | | | | | | | |
| 7127689 | BUFFALO BULLETIN | JAMES F HICKS | BOX 730 | | | BUFFALO | WY | 82834 | |
| 7127690 | BUFFALO GAMES INCORPORATED | 220 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14208 | |
| 7290406 | BUFFALO GAMES LLC | 220 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | |
| 7127691 | BUFFALO GAMES LLC | 220 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | |
| 7331256 | BUFFALO GAMES LLC | 220 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14208 | |
| 7127692 | Buffington, Erika | Address on file | | | | | | | |
| 7127693 | Buffington, Kathleen | Address on file | | | | | | | |
| 7127694 | Buffington, Kayla | Address on file | | | | | | | |
| 7127695 | Buffington, Lisa | Address on file | | | | | | | |
| 7127696 | Buffington, Patti | Address on file | | | | | | | |
| 7331257 | BUFFY ASPITTLE | Address on file | | | | | | | |
| 7331258 | BUFFY BATHKE | Address on file | | | | | | | |
| 7127697 | Buford, Aaron | Address on file | | | | | | | |
| 7127698 | Buford, Moesha | Address on file | | | | | | | |
| 7127699 | BUG GUY LLC | 3438 WIGGINGS WAY | | | | GREEN BAY | WI | 54311 | |
| 7127700 | Buggs, Sue | Address on file | | | | | | | |
| 7127701 | Bugna, Austin | Address on file | | | | | | | |
| 7127702 | Bugtong, Jessica | Address on file | | | | | | | |
| 7127703 | Buhle, Mathew | Address on file | | | | | | | |
| 7127705 | BUHLER INCORPORATED | 28064 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 7127704 | Buhler, Shaudae | Address on file | | | | | | | |
| 7127706 | Buhlig, Ethan | Address on file | | | | | | | |
| 7127707 | Buhr, Alicia | Address on file | | | | | | | |
| 7127708 | Buhr, Jasmine | Address on file | | | | | | | |
| 7127709 | Buhrman, Katelyn | Address on file | | | | | | | |
| 7176864 | Buhrow, Marybeth | Address on file | | | | | | | |
| 7176865 | Buhs, Matthew | Address on file | | | | | | | |
| 7127710 | Buie, Talon | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331913 | BUILD RITE LUMBER | PO BOX 297 | | | | RAWLINS | WY | 82301 | |
| 7127711 | BUILDERS FIRST SOURCE | 401 S WASHINGTON AVE | | | | MADISON | SD | 57042-2951 | |
| 7290407 | BUILT NY INCORPORATED | 48 WEST 37TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7127712 | Builta, Mikhaila | Address on file | | | | | | | |
| 7127713 | Builta, William | Address on file | | | | | | | |
| 7176866 | Buist, Tyson | Address on file | | | | | | | |
| 7127714 | Buker, Angela | Address on file | | | | | | | |
| 7127715 | Bukoskie, Kelly | Address on file | | | | | | | |
| 7127716 | Bukoskie, Rachel | Address on file | | | | | | | |
| 7176867 | Bukouricz, Corey | Address on file | | | | | | | |
| 7127717 | Bukowiec, Alec | Address on file | | | | | | | |
| 7127718 | Bukowski, Ryann | Address on file | | | | | | | |
| 7127719 | Bula, Alexander | Address on file | | | | | | | |
| 7176868 | Buland, Zachary | Address on file | | | | | | | |
| 7127720 | Bulanda, Sarasue | Address on file | | | | | | | |
| 7127721 | Bulawsky, Jake | Address on file | | | | | | | |
| 7176869 | Bules, Michael | Address on file | | | | | | | |
| 7127722 | Bulfinch, Lindsey | Address on file | | | | | | | |
| 7127723 | Bulin, Brenna | Address on file | | | | | | | |
| 7290408 | Bull Marketing Development LC | 1341 NORTH MAIN STREET | | | | LOGAN | UT | 84341 | |
| 7127725 | Bull Shows, Bezaleel | Address on file | | | | | | | |
| 7127724 | Bull, Brienna | Address on file | | | | | | | |
| 7176870 | Bull, Candace | Address on file | | | | | | | |
| 7127726 | Bullard, Alexandria | Address on file | | | | | | | |
| 7176871 | Bullbear, Tyler | Address on file | | | | | | | |
| 7127727 | Bullchief, Kyleen | Address on file | | | | | | | |
| 7127728 | BULLDOG | 4533 OLD LAMAR AVENUE | | | | MEMPHIS | TN | 38118-7061 | |
| 7127729 | BULLDOG | CREDIT DEPARTMENT | 29 E STEPHENSON STREET | | | FREEPORT | IL | 61032-0000 | |
| 7127730 | BULLDOG | NEWELL OPERATING COMPANY | 75 REMITTANCE DR STE 1167 | | | CHICAGO | IL | 60675-1167 | |
| 7127731 | BULLDOG | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| 7127732 | BULLEN FAMILY ENTERPRISES LLC | 1201 E WILMINGTON AVENUE SUITE 115 | | | | SALT LAKE CITY | UT | 84106 | |
| 7290409 | Bullen Family Enterprises, LLC | 1341 NORTH MAIN STREET | | | | LOGAN | UT | 84341 | |
| 7176872 | Bullen, Eric | Address on file | | | | | | | |
| 7176873 | Buller, Stacey | Address on file | | | | | | | |
| 7127733 | Bullers, Brantlee | Address on file | | | | | | | |
| 7127734 | BULLFROG ENTERPRISES | 1581 S A STREET | | | | SPRINGFIELD | OR | 97477 | |
| 7127735 | Bullington, Christopher | Address on file | | | | | | | |
| 7127736 | Bullington, Susie | Address on file | | | | | | | |
| 7367298 | Bullion International Inc. d/b/a | Lisa Roberts | 4100 N. Riverside Dr | | | Melbourne | FL | 32937 | |
| 7176874 | Bullis, Collin | Address on file | | | | | | | |
| 7176875 | Bullman, Andrew | Address on file | | | | | | | |
| 7127737 | Bullock, Anasia | Address on file | | | | | | | |
| 7127738 | Bullock, Chaz | Address on file | | | | | | | |
| 7127739 | Bullock, Jerel | Address on file | | | | | | | |
| 7127740 | Bullock, Nathan | Address on file | | | | | | | |
| 7127742 | BullsEye Telecom | PO BOX 33752 | | | | DETROIT | MI | 48232-3752 | |
| 7127741 | BullsEye Telecom, Inc. | 25925 Telegraph Rd., Suite 210 | | | | Southfield | MI | 48033 | |
| 7290410 | BullsEye Telecom, Inc. | Attn: Legal Department | 25925 Telegraph Road, Suite 210 | | | Southfield | MI | 48033 | |
| 7127743 | Bulson, Alexis | Address on file | | | | | | | |
| 7127744 | Bultman, Camylle | Address on file | | | | | | | |
| 7127745 | Buman, Troy | Address on file | | | | | | | |
| 7290411 | BUMBLE BEE FOODS LLC | 9655 GRANITE RIDGE SUITE 100 | | | | SAN DIEGO | CA | 92123 | |
| 7176876 | Bumby, Kathryn | Address on file | | | | | | | |
| 7127746 | Bumgardener, Douglas | Address on file | | | | | | | |
| 7176877 | Bumgarner, Diane | Address on file | | | | | | | |
| 7176878 | Bumgarner, Katie | Address on file | | | | | | | |
| 7290412 | BUMKINS FINER BABY PRODUCTS | 5454 E WASHINGTON ST STE A-2 | | | | PHOENIX | AZ | 85034-2136 | |
| 7127747 | BUMKINS FINER BABY PRODUCTS | 5454 E WASHINGTON ST STE A-2 | | | | PHOENIX | AZ | 85034-2136 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331914 | BUMKINS FINER BABY PRODUCTS IN | CRESTMARK FINANCIAL CORP | PO BOX 5935 DRAWER 1021 | | | TROY | MI | 48007-5935 | |
| 7127748 | BUMKINS FINER BABY PRODUCTS INC | CRESTMARK FINANCIAL CORP | PO BOX 5935 DRAWER 1021 | | | TROY | MI | 48007-5935 | |
| 7127749 | Bump, Christian | Address on file | | | | | | | |
| 7127750 | Bump, Christine | Address on file | | | | | | | |
| 7176879 | Bump, Christopher | Address on file | | | | | | | |
| 7176880 | Bump, Gerald | Address on file | | | | | | | |
| 7127751 | Bunch, Abigail | Address on file | | | | | | | |
| 7127752 | Bunch, Brandyn | Address on file | | | | | | | |
| 7127753 | Bunch, Christina | Address on file | | | | | | | |
| 7127754 | Bunderson, Alison | Address on file | | | | | | | |
| 7127755 | Bundy, Craig | Address on file | | | | | | | |
| 7176881 | Bundy, Joseph | Address on file | | | | | | | |
| 7176882 | Bundy, Justin | Address on file | | | | | | | |
| 7127756 | Bundy, Liberty | Address on file | | | | | | | |
| 7127757 | Bunfill, Ally | Address on file | | | | | | | |
| 7127758 | Bunfill, Dylan | Address on file | | | | | | | |
| 7176883 | Bunger, Ratna | Address on file | | | | | | | |
| 7176884 | Bunke, Maxim | Address on file | | | | | | | |
| 7176885 | Bunker, Brigitte | Address on file | | | | | | | |
| 7127759 | Bunker, Dustin | Address on file | | | | | | | |
| 7127761 | Bunker, Nicole | Address on file | | | | | | | |
| 7127760 | Bunker, Nicole | Address on file | | | | | | | |
| 7127762 | Bunkers, Jeremy | Address on file | | | | | | | |
| 7127763 | Bunkers, Tracie | Address on file | | | | | | | |
| 7127764 | Bunkert, Briana | Address on file | | | | | | | |
| 7127765 | Bunkert, Jessica | Address on file | | | | | | | |
| 7127766 | Bunn, Shaylea | Address on file | | | | | | | |
| 7127767 | Bunnell, Brenda | Address on file | | | | | | | |
| 7127768 | Bunnell, Casey | Address on file | | | | | | | |
| 7127769 | Bunnell, Diana | Address on file | | | | | | | |
| 7127770 | Bunney, Robin | Address on file | | | | | | | |
| 7176886 | Bunten, Mary | Address on file | | | | | | | |
| 7176887 | Buntin, Kim | Address on file | | | | | | | |
| 7127771 | Bunting, Andrew | Address on file | | | | | | | |
| 7127772 | Bunton, Heather | Address on file | | | | | | | |
| 7176888 | Bunton, Jonathan | Address on file | | | | | | | |
| 7127773 | Buono, Caitlin | Address on file | | | | | | | |
| 7127774 | Buono, Mandy | Address on file | | | | | | | |
| 7127775 | Buono, Trista | Address on file | | | | | | | |
| 7127776 | Burant, Brenda | Address on file | | | | | | | |
| 7127777 | Buras, Charlie | Address on file | | | | | | | |
| 7127778 | Burbach, Vicki | Address on file | | | | | | | |
| 7176889 | Burback, Peter | Address on file | | | | | | | |
| 7127779 | Burbey, Devin | Address on file | | | | | | | |
| 7176890 | Burbine, Lisa | Address on file | | | | | | | |
| 7127780 | Burbine, Wayland | Address on file | | | | | | | |
| 7176891 | Burbridge, Charlianne | Address on file | | | | | | | |
| 7127781 | Burbridge, Melissa | Address on file | | | | | | | |
| 7127782 | Burbridge, Shannon | Address on file | | | | | | | |
| 7127783 | Burcar, Christine | Address on file | | | | | | | |
| 7176892 | Burcaw, Cassandra | Address on file | | | | | | | |
| 7127784 | Burch, Amber | Address on file | | | | | | | |
| 7176893 | Burch, Brittany | Address on file | | | | | | | |
| 7127785 | Burch, Kayla | Address on file | | | | | | | |
| 7127786 | Burch, Lillian | Address on file | | | | | | | |
| 7127787 | Burch, Michael | Address on file | | | | | | | |
| 7127788 | Burch, Richard | Address on file | | | | | | | |
| 7127789 | Burch, Robert | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127790 | Burch, Susie | Address on file | | | | | | | |
| 7127791 | Burch, Tony | Address on file | | | | | | | |
| 7127792 | Burch, Victoria | Address on file | | | | | | | |
| 7127793 | Burcham, Hannah | Address on file | | | | | | | |
| 7176894 | Burcham, John | Address on file | | | | | | | |
| 7127794 | Burchell, Jennifer | Address on file | | | | | | | |
| 7127795 | Burchell, Shari | Address on file | | | | | | | |
| 7127796 | Burchett, Kristyne | Address on file | | | | | | | |
| 7176895 | Burchill, Alaina | Address on file | | | | | | | |
| 7127797 | Burda, Alexis | Address on file | | | | | | | |
| 7176896 | Burden, Christopher | Address on file | | | | | | | |
| 7127798 | Burden, Jessica | Address on file | | | | | | | |
| 7127799 | Burdette, Gayle | Address on file | | | | | | | |
| 7176897 | Burdette, Vivian | Address on file | | | | | | | |
| 7127800 | Burdick, Alexis | Address on file | | | | | | | |
| 7176898 | Burdick, Jedidiah | Address on file | | | | | | | |
| 7127801 | Burdick, Katherine | Address on file | | | | | | | |
| 7127802 | Burdick, Trinity | Address on file | | | | | | | |
| 7331915 | BURDINE HARRISON | Address on file | | | | | | | |
| 7127804 | BUREAU OF WORKERS COMPENSATION | STATE INSURANCE FUND | CORPORATE PROCESSING DEPARTMENT | | | COLUMBUS | OH | 43271-0821 | |
| 7290413 | Bureau Veritas | 100 Northpointe Parkway | | | | Buffalo | NY | 14228 | |
| 7127803 | Bureau, Ryan | Address on file | | | | | | | |
| 7127805 | Buresh, Christian | Address on file | | | | | | | |
| 7176899 | Burg, Christine | Address on file | | | | | | | |
| 7127806 | Burg, Tayler | Address on file | | | | | | | |
| 7127807 | Burgan, Robyn | Address on file | | | | | | | |
| 7127808 | Burgardt, Ryan | Address on file | | | | | | | |
| 7127809 | Burgbacher, Diane | Address on file | | | | | | | |
| 7127810 | Burge, Isabelle | Address on file | | | | | | | |
| 7176900 | Burge, Maria | Address on file | | | | | | | |
| 7127811 | Burger, Tracie | Address on file | | | | | | | |
| 7290414 | Burgess Health Center | 1600 Diamond Street | | | | Onawa | IA | 54040 | |
| 7176901 | Burgess, Anna | Address on file | | | | | | | |
| 7127812 | Burgess, Barbara | Address on file | | | | | | | |
| 7127813 | Burgess, Cameron | Address on file | | | | | | | |
| 7127814 | Burgess, Linda | Address on file | | | | | | | |
| 7127815 | Burgess, Michael | Address on file | | | | | | | |
| 7127816 | Burghagen, Savannah | Address on file | | | | | | | |
| 7127817 | Burghardt, Olivia | Address on file | | | | | | | |
| 7127818 | Burghduf, Gwyn | Address on file | | | | | | | |
| 7366050 | BURGHDUFF, LOIS | Address on file | | | | | | | |
| 7288722 | Burghduff, Lois | Address on file | | | | | | | |
| 7127819 | Burgi, Halle | Address on file | | | | | | | |
| 7127820 | Burgos, Calob | Address on file | | | | | | | |
| 7127821 | Burgos, Kayla | Address on file | | | | | | | |
| 7127822 | Buri, Ryan | Address on file | | | | | | | |
| 7127823 | Buria, Katie | Address on file | | | | | | | |
| 7127824 | Burianek, Stephanie | Address on file | | | | | | | |
| 7176902 | Burik, Danny Ray | Address on file | | | | | | | |
| 7127825 | Buringrud, Breana | Address on file | | | | | | | |
| 7127826 | Buringrud, Mary | Address on file | | | | | | | |
| 7127827 | Burish, Lynn | Address on file | | | | | | | |
| 7127828 | Burival, Hillary | Address on file | | | | | | | |
| 7127829 | Burk, Amanda | Address on file | | | | | | | |
| 7127830 | Burk, Chelsea | Address on file | | | | | | | |
| 7127831 | Burk, Christine | Address on file | | | | | | | |
| 7176903 | Burk, Cole | Address on file | | | | | | | |
| 7127832 | Burk, Denise | Address on file | | | | | | | |
| 7127833 | Burk, Nanette | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127834 | Burk, Shane | Address on file | | | | | | | |
| 7127835 | Burkard, Theresa | Address on file | | | | | | | |
| 7176904 | Burkard, Travis | Address on file | | | | | | | |
| 7176905 | Burkart, Amber | Address on file | | | | | | | |
| 7127836 | Burk-Boggs, Michael | Address on file | | | | | | | |
| 7331916 | BURKE FAMILY | Address on file | | | | | | | |
| 7127837 | Burke, Annette | Address on file | | | | | | | |
| 7127838 | Burke, Aspyn | Address on file | | | | | | | |
| 7127839 | Burke, Brianna | Address on file | | | | | | | |
| 7176906 | Burke, Brynlie | Address on file | | | | | | | |
| 7127840 | Burke, Charlotte | Address on file | | | | | | | |
| 7127841 | Burke, Colby | Address on file | | | | | | | |
| 7127842 | Burke, Diana | Address on file | | | | | | | |
| 7127843 | Burke, Emily | Address on file | | | | | | | |
| 7127844 | Burke, Jacob | Address on file | | | | | | | |
| 7127845 | Burke, Jasmine | Address on file | | | | | | | |
| 7127846 | Burke, Jennifer | Address on file | | | | | | | |
| 7127847 | Burke, Jennifer | Address on file | | | | | | | |
| 7127848 | Burke, Jessica | Address on file | | | | | | | |
| 7127848 | Burke, Jessica | Address on file | | | | | | | |
| 7127850 | Burke, Kathy | Address on file | | | | | | | |
| 7127851 | Burke, Kimani | Address on file | | | | | | | |
| 7127852 | Burke, Kimberly | Address on file | | | | | | | |
| 7127853 | Burke, Kyle | Address on file | | | | | | | |
| 7127854 | Burke, Leigh | Address on file | | | | | | | |
| 7127855 | Burke, Mark | Address on file | | | | | | | |
| 7127856 | Burke, Michael | Address on file | | | | | | | |
| 7127857 | Burke, Nicholas | Address on file | | | | | | | |
| 7176907 | Burke, Nicole | Address on file | | | | | | | |
| 7176908 | Burke, Prisheena | Address on file | | | | | | | |
| 7127858 | Burke, Sammy | Address on file | | | | | | | |
| 7176909 | Burke, Taran | Address on file | | | | | | | |
| 7127859 | Burke, Willem | Address on file | | | | | | | |
| 7176910 | Burkel, Donna | Address on file | | | | | | | |
| 7127860 | Burkeland, Ellen | Address on file | | | | | | | |
| 7176911 | Burkett, Charlene | Address on file | | | | | | | |
| 7127861 | Burkett, Danika | Address on file | | | | | | | |
| 7127862 | Burkett, Kiani | Address on file | | | | | | | |
| 7127863 | Burkey, Katie | Address on file | | | | | | | |
| 7127864 | Burkhalter, Janis | Address on file | | | | | | | |
| 7127865 | Burkhart, Abigail | Address on file | | | | | | | |
| 7127866 | Burkhart, Lori | Address on file | | | | | | | |
| 7127867 | Burkhart, Ronald | Address on file | | | | | | | |
| 7127868 | Burkholder, Katelynn | Address on file | | | | | | | |
| 7127869 | Burkman, Joey | Address on file | | | | | | | |
| 7127870 | Burks, Brittany | Address on file | | | | | | | |
| 7127871 | Burks, Corey | Address on file | | | | | | | |
| 7127872 | Burleigh, Sarah | Address on file | | | | | | | |
| 7472963 | Burlen Corporation Div Delta Galil USA | 1501 West 3rd Street | | | | Williamsport | PA | 17701 | |
| 7127873 | BURLEN CORPORATION DIV DELTA GALIL USA | LOCK BOX 798133 | | | | ST LOUIS | MO | 63179-8000 | |
| 7331917 | BURLEN CORPORATION FITZGERALD | 1904 MCCORMICK DRIVE | | | | TIFTON | GA | 31794-8231 | |
| 7290415 | BURLEN CORPORATION FITZGERALD UN | U S HWY 82 WEST | | | | TIFTON | GA | 31793 | |
| 7127874 | BURLEN CORPORATION FITZGERALD UNDERWEAR | DRAWER 100342 | | | | ATLANTA | GA | 30384 | |
| 7127875 | BURLEN CORPORATION FITZGERALD UNDERWEAR | PO BOX 168 | U S HWY 82 WEST | | | TIFTON | GA | 31793 | |
| 7366052 | BURLEY, LISA | Address on file | | | | | | | |
| 7127876 | Burling, Bailey | Address on file | | | | | | | |
| 7127877 | BURLINGTON BUILDERS MATERIALS | 626 NEOSHA STREET | | | | BURLINGTON | KS | 66839 | |
| 7331918 | BURLINGTON HOME CENTER INCORPO | 111 HOLLOWELL STREET | | | | BURLINGTON | CO | 80807 | |
| 7127878 | BURLINGTON HOME CENTER INCORPORATED | 111 HOLLOWELL STREET | | | | BURLINGTON | CO | 80807 | |
| 7127879 | Burlington Municipal Waterworks,IA | 500 N 3rd St | | | | Burlington | IA | 52601 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7127880 | Burlington Municipal Waterworks,IA | P.O. BOX 786 | | | | BURLINGTON | IA | 52601 | |
| 7127881 | BURLINGTON/ CITY OF | FINANCE DEPARTMENT | 400 WASHINGTON | | | BURLINGTON | IA | 52601 | |
| 7127882 | BURLINGTON/ CITY OF | PO BOX 207 | | | | BURLINGTON | KS | 66839 | |
| 7290416 | BURMA BIBAS INCORPORATED | 21 09 BORDEN AVENUE 7TH FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| 7331919 | BURMAN FAMILY | Address on file | | | | | | | |
| 7176912 | Burmeister, Austin | Address on file | | | | | | | |
| 7127883 | Burmeister, Haley | Address on file | | | | | | | |
| 7176913 | Burmeister, Lindsey | Address on file | | | | | | | |
| 7127884 | Burmeister, Nicole | Address on file | | | | | | | |
| 7176914 | Burmeister, Ryann | Address on file | | | | | | | |
| 7127885 | Burmester, Noah | Address on file | | | | | | | |
| 7176915 | Burnard, Brittany | Address on file | | | | | | | |
| 7127886 | Burnell, Holli | Address on file | | | | | | | |
| 7121122 | Burnes & Brothers PLLC | 425 15TH STREET | | | | LEWISTON | ID | 83501 | |
| 7331920 | BURNES HOEFER | Address on file | | | | | | | |
| 7127887 | Burnett, Andrew | Address on file | | | | | | | |
| 7127888 | Burnett, Berta | Address on file | | | | | | | |
| 7127889 | Burnett, Candace | Address on file | | | | | | | |
| 7176916 | Burnett, Carollee | Address on file | | | | | | | |
| 7176917 | Burnett, Cecelia | Address on file | | | | | | | |
| 7127890 | Burnett, Cheyanne | Address on file | | | | | | | |
| 7127891 | Burnett, Melanie | Address on file | | | | | | | |
| 7176918 | Burnett, Pamela | Address on file | | | | | | | |
| 7127892 | Burnett, Peyton | Address on file | | | | | | | |
| 7127893 | Burnett, Robert | Address on file | | | | | | | |
| 7127894 | Burnett, Savanna | Address on file | | | | | | | |
| 7127895 | Burney, Megan | Address on file | | | | | | | |
| 7127896 | Burney, Susan | Address on file | | | | | | | |
| 7127897 | Burney, Whitney | Address on file | | | | | | | |
| 7127898 | Burnham, Allison | Address on file | | | | | | | |
| 7127899 | Burnham, Christian | Address on file | | | | | | | |
| 7176919 | Burnham, Desirae | Address on file | | | | | | | |
| 7127900 | Burnham, Dylan | Address on file | | | | | | | |
| 7176920 | Burnham, Joan | Address on file | | | | | | | |
| 7127901 | Burnham, Shawn | Address on file | | | | | | | |
| 7127902 | Burnham, Tyson | Address on file | | | | | | | |
| 7127903 | Burnis, Brandon | Address on file | | | | | | | |
| 7176921 | Burnis, Wendy | Address on file | | | | | | | |
| 7127904 | Burnley, Brenda | Address on file | | | | | | | |
| 7290417 | Burns Security | 1404 N Midland | | | | Nampa | ID | 83651 | |
| 7176922 | Burns, Andrew | Address on file | | | | | | | |
| 7176923 | Burns, Aubrey | Address on file | | | | | | | |
| 7176924 | Burns, Aubrey | Address on file | | | | | | | |
| 7176925 | Burns, Audra | Address on file | | | | | | | |
| 7127905 | Burns, Aurora | Address on file | | | | | | | |
| 7176926 | Burns, Bill | Address on file | | | | | | | |
| 7176927 | Burns, Brooklyn | Address on file | | | | | | | |
| 7127906 | Burns, Chad | Address on file | | | | | | | |
| 7127907 | Burns, Corey | Address on file | | | | | | | |
| 7127908 | Burns, Darlene | Address on file | | | | | | | |
| 7176928 | Burns, David | Address on file | | | | | | | |
| 7127909 | Burns, Dylan | Address on file | | | | | | | |
| 7127910 | Burns, Emma | Address on file | | | | | | | |
| 7176929 | Burns, Ethan | Address on file | | | | | | | |
| 7127911 | Burns, Felicia | Address on file | | | | | | | |
| 7127912 | Burns, Jennifer | Address on file | | | | | | | |
| 7176930 | Burns, Jessica | Address on file | | | | | | | |
| 7127913 | Burns, Jill | Address on file | | | | | | | |
| 7127914 | Burns, KayLee | Address on file | | | | | | | |
| 7127915 | Burns, Madison | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176931 | Burns, Marci | Address on file | | | | | | | |
| 7127916 | Burns, Marcus | Address on file | | | | | | | |
| 7127917 | Burns, Olivia | Address on file | | | | | | | |
| 7127918 | Burns, Payton | Address on file | | | | | | | |
| 7127919 | Burns, Ronald | Address on file | | | | | | | |
| 7127920 | Burns, Ryan | Address on file | | | | | | | |
| 7176932 | Burns, Sara | Address on file | | | | | | | |
| 7127921 | Burns, Savana | Address on file | | | | | | | |
| 7176933 | Burns, Sydney | Address on file | | | | | | | |
| 7127922 | Burnside, Nathan | Address on file | | | | | | | |
| 7176934 | Burow, Bobbi | Address on file | | | | | | | |
| 7176935 | Burow, Maxine | Address on file | | | | | | | |
| 7127923 | Burow, Sari | Address on file | | | | | | | |
| 7290418 | BURPEE GARDEN PRODUCTS | 300 PARK AVENUE | | | | WARMINSTER | PA | 18974 | |
| 7127924 | Burpo, Samuel | Address on file | | | | | | | |
| 7127925 | Burque, Jessica | Address on file | | | | | | | |
| 7176936 | Burr, Julian | Address on file | | | | | | | |
| 7127926 | Burrell, Alexander | Address on file | | | | | | | |
| 7127927 | Burrell, Jaden | Address on file | | | | | | | |
| 7127928 | Burrell, Joshua | Address on file | | | | | | | |
| 7127929 | Burrell, Tess | Address on file | | | | | | | |
| 7127930 | Burrington, Amanda | Address on file | | | | | | | |
| 7127931 | Burris, Alex | Address on file | | | | | | | |
| 7127932 | Burris, Anna | Address on file | | | | | | | |
| 7127933 | Burris, Devon | Address on file | | | | | | | |
| 7127934 | Burris, Jeffery | Address on file | | | | | | | |
| 7127935 | Burris, Joseph | Address on file | | | | | | | |
| 7127936 | Burroughs, Ian | Address on file | | | | | | | |
| 7127937 | Burroughs, Juanita | Address on file | | | | | | | |
| 7176937 | Burroughs, Mishelle | Address on file | | | | | | | |
| 7176938 | Burrous, Kelly | Address on file | | | | | | | |
| 7127938 | Burrow, Brittany | Address on file | | | | | | | |
| 7176939 | Burrow, Paige | Address on file | | | | | | | |
| 7127942 | Burrows Jr, Mickey | Address on file | | | | | | | |
| 7127939 | Burrows, Brody | Address on file | | | | | | | |
| 7176940 | Burrows, Crystal | Address on file | | | | | | | |
| 7127940 | Burrows, Jaime | Address on file | | | | | | | |
| 7127941 | Burrows, Joshua | Address on file | | | | | | | |
| 7127943 | Burrup, Madison | Address on file | | | | | | | |
| 7127944 | Bursack, Ryn | Address on file | | | | | | | |
| 7176941 | Bursch, Joseph | Address on file | | | | | | | |
| 7127945 | Bursheim, Beverly | Address on file | | | | | | | |
| 7127946 | Burshia, Ryan | Address on file | | | | | | | |
| 7127947 | Bursovsky, Judeen | Address on file | | | | | | | |
| 7176942 | Burt, Erich | Address on file | | | | | | | |
| 7127948 | Burt, Kelly | Address on file | | | | | | | |
| 7176943 | Burt, Laurie | Address on file | | | | | | | |
| 7176944 | Burt, Randall | Address on file | | | | | | | |
| 7127949 | Burt, Rebecca | Address on file | | | | | | | |
| 7127950 | Burt, Tayla | Address on file | | | | | | | |
| 7127951 | Burth, Stephanie | Address on file | | | | | | | |
| 7127952 | Burtis, Logan | Address on file | | | | | | | |
| 7331921 | BURTON HARRISON | Address on file | | | | | | | |
| 7127953 | Burton, Amber | Address on file | | | | | | | |
| 7127954 | Burton, Anthony | Address on file | | | | | | | |
| 7127955 | Burton, Brenda | Address on file | | | | | | | |
| 7176945 | Burton, Carrie | Address on file | | | | | | | |
| 7127956 | Burton, Christopher | Address on file | | | | | | | |
| 7176946 | Burton, Christopher | Address on file | | | | | | | |
| 7176947 | Burton, Cindy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127957 | Burton, Dristin | Address on file | | | | | | | |
| 7127958 | Burton, Dylan | Address on file | | | | | | | |
| 7127959 | Burton, Hayley | Address on file | | | | | | | |
| 7127960 | Burton, Jacob | Address on file | | | | | | | |
| 7176948 | Burton, Kage | Address on file | | | | | | | |
| 7176949 | Burton, Kennedy | Address on file | | | | | | | |
| 7127961 | Burton, Leah | Address on file | | | | | | | |
| 7127962 | Burton, Mary | Address on file | | | | | | | |
| 7127963 | Burton, Rachel | Address on file | | | | | | | |
| 7176950 | Burton, Starr | Address on file | | | | | | | |
| 7127964 | Burton, Susie | Address on file | | | | | | | |
| 7127965 | Burton, Wesley | Address on file | | | | | | | |
| 7127966 | Burton, Will | Address on file | | | | | | | |
| 7127967 | Burton, William | Address on file | | | | | | | |
| 7176951 | Burton, William | Address on file | | | | | | | |
| 7290419 | BURTS BEES INCORPORATED | 701 DISTRIBUTION DRIVE | | | | DURHAM | NC | 27709 | |
| 7127968 | Burwell, Billy | Address on file | | | | | | | |
| 7176952 | Bury, Quentin | Address on file | | | | | | | |
| 7127969 | Buryanek, Brice | Address on file | | | | | | | |
| 7176953 | Burzinski, Donna | Address on file | | | | | | | |
| 7127970 | Burzynski, Jaimi | Address on file | | | | | | | |
| 7127971 | Busack, Cheyenne | Address on file | | | | | | | |
| 7127972 | Busalacchi, Ellen | Address on file | | | | | | | |
| 7127973 | Busalacchi, Francis | Address on file | | | | | | | |
| 7127974 | Busalacchi, Sam | Address on file | | | | | | | |
| 7127975 | Busboom, Jacy | Address on file | | | | | | | |
| 7127976 | Busby, Colton | Address on file | | | | | | | |
| 7127977 | Busby, Linda | Address on file | | | | | | | |
| 7176954 | Busch, Andrew | Address on file | | | | | | | |
| 7176955 | Busch, Beth | Address on file | | | | | | | |
| 7127978 | Busch, Daphne | Address on file | | | | | | | |
| 7127979 | Busch, Deanna | Address on file | | | | | | | |
| 7127980 | Busch, Drew | Address on file | | | | | | | |
| 7176956 | Busch, Jennifer | Address on file | | | | | | | |
| 7127981 | Busch, Laurie | Address on file | | | | | | | |
| 7176957 | Busch, Mary | Address on file | | | | | | | |
| 7127982 | Busch, Matthew | Address on file | | | | | | | |
| 7176958 | Busch, Sofia | Address on file | | | | | | | |
| 7127983 | Buschbom, Sandra | Address on file | | | | | | | |
| 7127984 | Busch-Dalton, Taylor | Address on file | | | | | | | |
| 7127985 | Busche, Shawn | Address on file | | | | | | | |
| 7176959 | Buschke, Kristin | Address on file | | | | | | | |
| 7127986 | Buschmann, Zane | Address on file | | | | | | | |
| 7127987 | Buscho, Jodi | Address on file | | | | | | | |
| 7176960 | Buschow, Kayla | Address on file | | | | | | | |
| 7176961 | Buseman, Lynn | Address on file | | | | | | | |
| 7127997 | Bush Jr, Clifton | Address on file | | | | | | | |
| 7127988 | Bush, Adam | Address on file | | | | | | | |
| 7127989 | Bush, Benjamin | Address on file | | | | | | | |
| 7127990 | Bush, Dalton | Address on file | | | | | | | |
| 7176962 | Bush, Danielle | Address on file | | | | | | | |
| 7127991 | Bush, Hailey | Address on file | | | | | | | |
| 7127992 | Bush, Isabelle | Address on file | | | | | | | |
| 7127993 | Bush, Melissa | Address on file | | | | | | | |
| 7127994 | Bush, Rosemary | Address on file | | | | | | | |
| 7127995 | Bush, Samual | Address on file | | | | | | | |
| 7176963 | Bush, Steven | Address on file | | | | | | | |
| 7127996 | Bush, Toni | Address on file | | | | | | | |
| 7176964 | Bushard, Elizabeth | Address on file | | | | | | | |
| 7176965 | Bushbaum, Brooke | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331922 | BUSHEE FAMILY | Address on file | | | | | | | |
| 7176966 | Bushee, David | Address on file | | | | | | | |
| 7331923 | BUSHIRA QASEM | Address on file | | | | | | | |
| 7176967 | Bushlack, Angela | Address on file | | | | | | | |
| 7127998 | Bushland, Rebecca | Address on file | | | | | | | |
| 7176968 | Bushmaker, Lisa | Address on file | | | | | | | |
| 7176969 | Bushmaker, Melissa | Address on file | | | | | | | |
| 7176970 | Bushmaker, Michele | Address on file | | | | | | | |
| 7127999 | Bushman, Alya | Address on file | | | | | | | |
| 7128000 | Bushman, Ann | Address on file | | | | | | | |
| 7128001 | Bushman, Miles | Address on file | | | | | | | |
| 7128002 | Bushman, Tanner | Address on file | | | | | | | |
| 7128003 | Bushnell, Jerome | Address on file | | | | | | | |
| 7176971 | Bushong, Lesley | Address on file | | | | | | | |
| 7128004 | Bushong, Nicholas | Address on file | | | | | | | |
| 7365726 | Business Properties | PO Box 2836 | | | | Hayden | ID | 83835-2836 | |
| 7128005 | Busk, Sky | Address on file | | | | | | | |
| 7128006 | Buske, Jaden | Address on file | | | | | | | |
| 7128007 | Buske, Reagan | Address on file | | | | | | | |
| 7176972 | Buss, Bethany | Address on file | | | | | | | |
| 7128008 | Buss, Dawson | Address on file | | | | | | | |
| 7128009 | Buss, Elizabeth | Address on file | | | | | | | |
| 7128010 | Buss, Hayley | Address on file | | | | | | | |
| 7128011 | Buss, Karan | Address on file | | | | | | | |
| 7176973 | Buss, Kimberly | Address on file | | | | | | | |
| 7176974 | Buss, Lauren | Address on file | | | | | | | |
| 7176975 | Buss, Lillian | Address on file | | | | | | | |
| 7176976 | Buss, Matthew | Address on file | | | | | | | |
| 7128012 | Buss, Michelle | Address on file | | | | | | | |
| 7128013 | Buss, Nancy | Address on file | | | | | | | |
| 7176977 | Buss, Starr | Address on file | | | | | | | |
| 7176978 | Bussan, Janet | Address on file | | | | | | | |
| 7128014 | Busse, Cindy | Address on file | | | | | | | |
| 7176979 | Busse, Elizabeth | Address on file | | | | | | | |
| 7176980 | Busse, Jeff | Address on file | | | | | | | |
| 7128015 | Busse, Rachel | Address on file | | | | | | | |
| 7176981 | Busse, Shelley | Address on file | | | | | | | |
| 7128016 | Bussen, Alisa | Address on file | | | | | | | |
| 7176982 | Bussert, Erin | Address on file | | | | | | | |
| 7128017 | Bussewitz, Harlee-Ann | Address on file | | | | | | | |
| 7176983 | Bussian, Kathy | Address on file | | | | | | | |
| 7128018 | Bussiere, Christian | Address on file | | | | | | | |
| 7128019 | Bussiere, Daniel | Address on file | | | | | | | |
| 7128020 | Bussman, Michael | Address on file | | | | | | | |
| 7176984 | Bustamante, Linsey | Address on file | | | | | | | |
| 7128021 | Bustamante, Margarita | Address on file | | | | | | | |
| 7128022 | Bustamante-Aguero, Rubi | Address on file | | | | | | | |
| 7128023 | Bustamantes, Alicia | Address on file | | | | | | | |
| 7331924 | BUSTER EAST | Address on file | | | | | | | |
| 7331925 | BUSTER PIERRINGER | Address on file | | | | | | | |
| 7128024 | Bustillo-Martinez, Ximena | Address on file | | | | | | | |
| 7128025 | Bustos-Driskill, Victoria | Address on file | | | | | | | |
| 7331926 | BUTCH (FELIN TITSWORTH | Address on file | | | | | | | |
| 7331927 | BUTCH HOSELEY | Address on file | | | | | | | |
| 7331928 | BUTCH WOLF | Address on file | | | | | | | |
| 7128026 | Butcher, Amanda | Address on file | | | | | | | |
| 7176985 | Butcher, Amanda | Address on file | | | | | | | |
| 7128027 | Butcher, Christian | Address on file | | | | | | | |
| 7176986 | Butcher, James | Address on file | | | | | | | |
| 7128028 | Butcher-Hirsch, Alaina | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128029 | Buth, Amber | Address on file | | | | | | | |
| 7128030 | Butikofer, Brayden | Address on file | | | | | | | |
| 7128031 | Butikofer, Christopher | Address on file | | | | | | | |
| 7128032 | Butikofer, Tracy | Address on file | | | | | | | |
| 7176987 | Butke, Ben | Address on file | | | | | | | |
| 7128033 | Butkiewicz, Alexander | Address on file | | | | | | | |
| 7176988 | Butkonen, Madison | Address on file | | | | | | | |
| 7176989 | Butkovich, Wendi | Address on file | | | | | | | |
| 7128051 | BUTLER HOME PRODUCTS LLC | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 7128052 | BUTLER HOME PRODUCTS LLC | ANNA CROSBY | 9409 BUFFALO AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 7128053 | BUTLER HOME PRODUCTS LLC | PO BOX 4049 | | | | BOSTON | MA | 02211 | |
| 7128034 | Butler, Angie | Address on file | | | | | | | |
| 7128036 | Butler, Austin | Address on file | | | | | | | |
| 7128035 | Butler, Austin | Address on file | | | | | | | |
| 7128037 | Butler, Breanna | Address on file | | | | | | | |
| 7128038 | Butler, Bryant | Address on file | | | | | | | |
| 7128039 | Butler, Camryn | Address on file | | | | | | | |
| 7128040 | Butler, Dylan | Address on file | | | | | | | |
| 7176990 | Butler, Eleah | Address on file | | | | | | | |
| 7128041 | Butler, Eric | Address on file | | | | | | | |
| 7176991 | Butler, Ian | Address on file | | | | | | | |
| 7128042 | Butler, Jan | Address on file | | | | | | | |
| 7128044 | Butler, Jonathan | Address on file | | | | | | | |
| 7128043 | Butler, Jonathan | Address on file | | | | | | | |
| 7128045 | Butler, Josiah | Address on file | | | | | | | |
| 7128046 | Butler, Kaitlyn | Address on file | | | | | | | |
| 7176992 | Butler, Karen | Address on file | | | | | | | |
| 7128047 | Butler, Mark | Address on file | | | | | | | |
| 7128048 | Butler, Nathan | Address on file | | | | | | | |
| 7176993 | Butler, Navy | Address on file | | | | | | | |
| 7128049 | Butler, Olivia | Address on file | | | | | | | |
| 7128050 | Butler, Richard | Address on file | | | | | | | |
| 7176994 | Butler, Robert | Address on file | | | | | | | |
| 7128054 | Butrick, Jesse | Address on file | | | | | | | |
| 7128055 | Butt, Johnathan | Address on file | | | | | | | |
| 7128056 | Butt, Tymra | Address on file | | | | | | | |
| 7128057 | Buttars, Samantha | Address on file | | | | | | | |
| 7128058 | Buttars, Tanner | Address on file | | | | | | | |
| 7128059 | Buttars, Tori | Address on file | | | | | | | |
| 7128061 | BUTTE COUNTY TREASURER | 839 5TH AVENUE | | | | BELLE FOURCHE | SD | 57717 | |
| 7290420 | Butte Silver Bow Community Health Center | 445 Centennial Ave | | | | Butte | MT | 59701 | |
| 7128060 | Butte, Madison | Address on file | | | | | | | |
| 7128062 | Buttera, Teri | Address on file | | | | | | | |
| 7176995 | Butterfield, Becky | Address on file | | | | | | | |
| 7176996 | Butterfield, Dawson | Address on file | | | | | | | |
| 7128063 | Butterfield, Jacob | Address on file | | | | | | | |
| 7128064 | Butterfield, Joshua | Address on file | | | | | | | |
| 7128065 | Butterfield, Mercedes | Address on file | | | | | | | |
| 7128066 | Butterfield, Michelle | Address on file | | | | | | | |
| 7176997 | Butterfield, Shania | Address on file | | | | | | | |
| 7128067 | Butterfield, Taylor | Address on file | | | | | | | |
| 7128068 | Butterfield, Tayseylyn | Address on file | | | | | | | |
| 7128069 | Butterfield, Weston | Address on file | | | | | | | |
| 7290421 | BUTTERFLY HEALTH INC | PO BOX 830 | | | | LOS GATOS | CA | 95031 | |
| 7128070 | Butterworth, Ada | Address on file | | | | | | | |
| 7128071 | Butterworth, Eryn | Address on file | | | | | | | |
| 7176998 | Butterworth, Jason | Address on file | | | | | | | |
| 7128072 | Buttke, Brianna | Address on file | | | | | | | |
| 7176999 | Buttler, Craig | Address on file | | | | | | | |
| 7177000 | Button, Jacob | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177001 | Buttrey, Chantilly | Address on file | | | | | | | |
| 7177002 | Butts, Sara | Address on file | | | | | | | |
| 7128073 | Butz, Bernadyne | Address on file | | | | | | | |
| 7177003 | Butz, Kim | Address on file | | | | | | | |
| 7128074 | Butzen, Olivia | Address on file | | | | | | | |
| 7177004 | Butzin, Mariah | Address on file | | | | | | | |
| 7128075 | Butzke, Jacob | Address on file | | | | | | | |
| 7128076 | Buum, Brittany | Address on file | | | | | | | |
| 7128077 | Buxel, Carissa | Address on file | | | | | | | |
| 7128083 | BUXTON COMPANY | 245 CADWELL DRIVE | | | | CHICOPEE | MA | 01104-0000 | |
| 7290422 | Buxton Company | 2651 South Polaris Dr | | | | Fort Worth | TX | 76137 | |
| 7290423 | BUXTON COMPANY | 45 PLAINFIELD STREET | | | | CHICOPEE | MA | 01013 | |
| 7128084 | BUXTON COMPANY | 45 PLAINFIELD STREET | | | | CHICOPEE | MA | 01013 | |
| 7128085 | BUXTON COMPANY | WELLS FARGO BANK NA | PO BOX 223636 | | | PITTSBURGH | PA | 15251-2636 | |
| 7128086 | BUXTON COMPANY INCORPORATED | 2651 S POLARIS DRIVE | | | | FORT WORTH | TX | 76137-4479 | |
| 7128078 | Buxton, Alexis | Address on file | | | | | | | |
| 7177005 | Buxton, Carolyn | Address on file | | | | | | | |
| 7128079 | Buxton, Moray | Address on file | | | | | | | |
| 7128080 | Buxton, Ryan | Address on file | | | | | | | |
| 7128081 | Buxton, Sarah | Address on file | | | | | | | |
| 7128082 | Buxton, Sarah | Address on file | | | | | | | |
| 7290424 | BUYERS DIRECT SOURCING L L C | PO BOX 8206 | | | | WILSON | NC | 27893-1206 | |
| 7177006 | Buys, Elizabeth | Address on file | | | | | | | |
| 7128087 | BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | | | | NEW BERLIN | WI | 53151 | |
| 7290425 | BUYSEASONS ENTERPRISES LLC | 5915 SOUTH MOORLAND ROAD | | | | NEW BERLIN | WI | 53151 | |
| 7128088 | BUYSEASONS ENTERPRISES LLC | 5915 SOUTH MOORLAND ROAD | | | | NEW BERLIN | WI | 53151 | |
| 7128089 | BUYSEASONS ENTERPRISES LLC | ATTN ACCOUNTS RECEIVABLE | 5915 S MOORLAND ROAD | | | NEW BERLIN | WI | 53151 | |
| 7331929 | BUYSEASONS ENTERPRISES LLC (C- | ATTN ACCOUNTS RECEIVABLE | 5915 S MOORLAND ROAD | | | NEW BERLIN | WI | 53151 | |
| 7128090 | Buzbee, Elizabeth | Address on file | | | | | | | |
| 7128091 | Buzi, Keren | Address on file | | | | | | | |
| 7290426 | BUZZ BEE TOYS (HK) CO LIMITED | NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM RD | | | TSIM SHA TSUI E KOWLOON | | | Hong Kong |
| 7128092 | BUZZ BEE TOYS (HK) CO LIMITED | UNIT 1206-08 TOWER B NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM ROAD | | | TSIM SHA TSUI KOWLOON | | | HONG KONG |
| 7128093 | BUZZ BEE TOYS (HK) CO LIMITED | UNITS 1206-1208 TOWER B | NEW MANDARIN PLAZA 14 SCIENCE MUSEUM RD | | | TSIM SHA TSUI E KOWLOON | | | HONG KONG |
| 7128094 | BUZZ BEE TOYS HK CO LTD | UNIT 1803-04 RAILWAY PLAZA | 39 CHATHAM ROAD SOUTH | | | TSIM SHA TSUI KOWLOON | | | HONG KONG |
| 7128095 | Buzza, Michael | Address on file | | | | | | | |
| 7128096 | BX CIVIL & CONSTRUCTION INC | 24663 475TH AVENUE | PO BOX 187 | | | DELL RAPIDS | SD | 57022 | |
| 7128097 | Bybee, Rebecca | Address on file | | | | | | | |
| 7128098 | Bybee, Tyler | Address on file | | | | | | | |
| 7128099 | Bychinski, Sarah | Address on file | | | | | | | |
| 7177007 | Byczek Jr, Timothy | Address on file | | | | | | | |
| 7128100 | Bye, James | Address on file | | | | | | | |
| 7128101 | Bye, Lynette | Address on file | | | | | | | |
| 7290427 | BYER CALIFORNIA | 66 POTRERO AVENUE | | | | SAN FRANCISCO | CA | 94013 | |
| 7128103 | BYER CALIFORNIA | 66 POTRERO AVENUE | | | | SAN FRANCISCO | CA | 94103 | |
| 7128102 | BYER CALIFORNIA | 62685 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0626 | |
| 7128104 | Byerley, Corallynn | Address on file | | | | | | | |
| 7128105 | Byerley, Dannielle | Address on file | | | | | | | |
| 7177008 | Byerly, Cheryl | Address on file | | | | | | | |
| 7177009 | Byerly, Shana | Address on file | | | | | | | |
| 7128110 | Byers III, Milton | Address on file | | | | | | | |
| 7128106 | Byers, Ashley | Address on file | | | | | | | |
| 7177010 | Byers, Benjamin | Address on file | | | | | | | |
| 7128107 | Byers, Jennifer | Address on file | | | | | | | |
| 7128108 | Byers, Justin | Address on file | | | | | | | |
| 7177011 | Byers, Matthew | Address on file | | | | | | | |
| 7128109 | Byers, Stephine | Address on file | | | | | | | |
| 7128111 | Byfuglien, Jenna | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128112 | Bykerk, Katelyn | Address on file | | | | | | | |
| 7177012 | Byler, Suzanne | Address on file | | | | | | | |
| 7128113 | Bylund, Joshua | Address on file | | | | | | | |
| 7128114 | Byram, Haven | Address on file | | | | | | | |
| 7128115 | Byram, Kassi | Address on file | | | | | | | |
| 7128116 | Byrd, Aimee | Address on file | | | | | | | |
| 7128117 | Byrd, Auriana | Address on file | | | | | | | |
| 7128118 | Byrd, Miranda | Address on file | | | | | | | |
| 7177013 | Byrd, Robert | Address on file | | | | | | | |
| 7177014 | Byrd, Shannon | Address on file | | | | | | | |
| 7128119 | Byrd, Tyrah | Address on file | | | | | | | |
| 7128120 | Byre Brother | 170 Airport Rd. | | | | Chamberlain | SD | 57325 | |
| 7128121 | Byre Brother | PO BOX 601 | | | | CHAMBERLAIN | SD | 57325 | |
| 7128122 | Byrne, Alexandra | Address on file | | | | | | | |
| 7128123 | Byrne, Andrew | Address on file | | | | | | | |
| 7128124 | Byrne, Brett | Address on file | | | | | | | |
| 7177015 | Byrne, Corinna | Address on file | | | | | | | |
| 7128125 | Byrne, Jack | Address on file | | | | | | | |
| 7128126 | Byrne, Jared | Address on file | | | | | | | |
| 7177016 | Byrne, Kelly | Address on file | | | | | | | |
| 7177017 | Byrne, Logan | Address on file | | | | | | | |
| 7128127 | Byrne, Luke | Address on file | | | | | | | |
| 7128128 | Byrne, Michael | Address on file | | | | | | | |
| 7177018 | Byrnes, Jacob | Address on file | | | | | | | |
| 7177019 | Byrnes, Sheri | Address on file | | | | | | | |
| 7331930 | BYRON DEERR | Address on file | | | | | | | |
| 7331931 | BYRON REECE | Address on file | | | | | | | |
| 7331932 | BYRON RILEY | Address on file | | | | | | | |
| 7331933 | BYRON W WOODS | Address on file | | | | | | | |
| 7128129 | Byron, Anna | Address on file | | | | | | | |
| 7128130 | Byron, Nichole | Address on file | | | | | | | |
| 7177020 | Byrum, Roxanne | Address on file | | | | | | | |
| 7177021 | Byrum, Tammy | Address on file | | | | | | | |
| 7128131 | Byrwa, Tim | Address on file | | | | | | | |
| 7128132 | BYTECH NY INCORPORATED | 2585 WEST 13TH STREET | | | | BROOKLYN | NY | 11223 | |
| 7128133 | Bywater, Kenlyn | Address on file | | | | | | | |
| 7128134 | Bywater, Shaela | Address on file | | | | | | | |
| 7128135 | Bzdawka, Heather | Address on file | | | | | | | |
| | | | | | | | | | |
| 7128136 | C & B OPERATIONS | ROCK COUNTY IMPLEMENT | 1480 SOUTH KNISS AVENUE | PO BOX 988 | | LUVERNE | MN | 56156 | |
| 7128137 | C & C LOCK AND KEY LLC | 220 N 2ND WEST | | | | RIVERTON | WY | 82501 | |
| 7290428 | C & D Outdoor Improvements | 329 W Main St | | | | Hoopeston | IL | 60942 | |
| 7290429 | C & F ENTERPRISES INCORPORATED | 819 BLUE CRAB ROAD | | | | NEWPORT NEWS | VA | 25606 | |
| 7290430 | C & K LLC DBA COOLA SUNCARE | 1726 ORD WAY | | | | OCEANSIDE | CA | 92056 | |
| 7128138 | C & K LLC DBA COOLA SUNCARE | 1726 ORD WAY | | | | OCEANSIDE | CA | 92056 | |
| 7128139 | C & K LLC DBA COOLA SUNCARE | 3200 LIONSHEAD AVE SUITE 100 | | | | CARLSBAD | CA | 92010 | |
| | | | | | | | | | |
| 7128140 | C & K LLC DBA COOLA SUNCARE | ACCOUNTS RECEIVABLE DEPT | 488 MADISON AVE STE 800 | | | NEW YORK | NY | 10022 | |
| 7128141 | C & K SPRINKLERS | CHAD SHEARMIRE | 605 ANTELOPE | | | SCOTT CITY | KS | 67871 | |
| 7128142 | C & L DISTRIBUTING | CARLSON & LYTER DISTRIBUTING INC | 1020 INDUSTRIAL DRIVE SOUTH | PO BOX 457 | | SAUK RAPIDS | MN | 56379-0000 | |
| 7128143 | C & L DISTRIBUTING | PO BOX 457 | | | | SAUK RAPIDS | MN | 56379-0457 | |
| 7564478 | C B C Coating | 820 S OLD ONEIDA ST | | | | Appleton | WI | 54915 | |
| 7290431 | C B FLEET CO INC | PO BOX 11349 | | | | LYNCHBURG | VA | 24506-8337 | |
| 7331934 | C B WILLIAMS | Address on file | | | | | | | |
| 7128145 | C BLAINE MCVICKER | VECTRA BANK COLORADO | 154 SOUTH MCCULLOCH BLVD | | | PUEBLO | CO | 81007 | |
| 7128144 | C BLAINE MCVICKER | PO BOX 7152 | | | | PUEBLO WEST | CO | 81007 | |
| 7128146 | C C P INTERNATIONAL L L C | 9144 Arrowpoint Boulevard | Suite 200 | | | CHARLOTTE | NC | 28273 | |
| 7564479 | C D Smith Construction | 888 E JOHNSON ST | | | | Fond Du Lac | WI | 54935 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331935 | C E GROOMS | Address on file | | | | | | | |
| 7128147 | C FOUR PROPERTY MAINTENANCE | 425 15TH ST | | | | LEWISTON | ID | 83501 | |
| 7128148 | C GROUP HK LIMITED | 26 F TOWER A SOUTHMARK | 11 YIP HING STREET | | | | | | HONG KONG |
| 7128149 | C J FUTURES INCORPORATED | 109 S 6TH STREET | | | | MISSOURI VALLEY | IA | 51555 | |
| 7128150 | C LIFE CORPORATION | 10 W 33RD STREET | ROOM 900 | | | NEW YORK | NY | 10001 | |
| 7290432 | C LIFE CORPORATION | 1385 BROADWAY STE 300 | | | | NEW YORK | NY | 10018 | |
| 7128151 | C LIFE CORPORATION | 1385 BROADWAY STE 300 | | | | NEW YORK | NY | 10018 | |
| 7564480 | C N H Industries | 511 E Main Street | | | | Saint Nazianz | WI | 54232 | |
| 7128152 | C P P INTERNATIONAL L L C | PO BOX 60806 | | | | CHARLOTTE | NC | 28260-0806 | |
| 7128153 | C R C DISTRIBUTING COMPANY | | | | | | | | |
| 7128154 | C R GIBSON COMPANY | PO BOX 402986 | | | | ATLANTA | GA | 30384-2986 | |
| 7290433 | C R GIBSON L L C | 404 BNA DRIVE BUILDING 100 6TH FL | | | | NASHVILLE | TN | 37217-0000 | |
| 7128155 | C R GIBSON L L C | 404 BNA DRIVE BUILDING 100 6TH FL | | | | NASHVILLE | TN | 37217-0000 | |
| 7128156 | C R GIBSON L L C | ATTN DONNA KISHBAUGH/CREDIT | 2015 WEST FRONT STREET | | | BERWICK | PA | 18603-0000 | |
| 7128157 | C R GIBSON L L C | CO LOCKBOX 7896 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-7896 | |
| 7331936 | C R GIBSON L L C | VICE PRESIDENT OF SALES | 404 BNA DRIVE BUILDING 100 6TH FL | | | NASHVILLE | TN | 37217-0000 | |
| 7128158 | C&C CUSTOM CYCLE | 130 EAST LINCOLN | | | | CHARITON | IA | 50049 | |
| 7128159 | C&M Refuse | 312 W 4th St | | | | Washingon | KS | 66968 | |
| 7128160 | C&M Refuse | PO BOX 234 | | | | WASHINGON | KS | 66968 | |
| 7177022 | C. Blaine & Marilyn McVicker | P.O. Box 7152 | | | | Pueblo West | CO | 81007-0152 | |
| 7290434 | C. Blaine & Marilyn McVicker | Address on file | | | | | | | |
| 7290435 | C. Blaine & Marilyn McVicker | Address on file | | | | | | | |
| 7128161 | C.H.N. Garbage Service | 302 S 1ST ST | | | | MAPLETON | IA | 52040 | |
| 7331937 | C.J. DEBORAH THIEL | Address on file | | | | | | | |
| 7564481 | C.M.D. Corporation | P.O. Box 1279 | | | | Appleton | WI | 54912 | |
| 7290436 | C4 Property Maintenance | 425 15th Street | | | | Lewiston | ID | 83501 | |
| 7128162 | CA INCORPORATED | PO BOX 933316 | | | | ATLANTA | GA | 31193-3316 | |
| 7128164 | CA STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-6001 | |
| 7128163 | CA STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-6001 | |
| 7290437 | CA Technologies | 14475 Ne 24th Street | Suite 210 | | | Bellevue | WA | 98007 | |
| 7290438 | CA Technologies | One Computer Associates Plaza | | | | Islanda | NY | 11749 | |
| 7128169 | Caballero Jr, Saul | Address on file | | | | | | | |
| 7128165 | Caballero, Aaron | Address on file | | | | | | | |
| 7128166 | Caballero, Fabio | Address on file | | | | | | | |
| 7128167 | Caballero, Junior | Address on file | | | | | | | |
| 7177023 | Caballero, Veronica | Address on file | | | | | | | |
| 7128168 | Caballero, Yuricel | Address on file | | | | | | | |
| 7128170 | Cabana, Nicholas | Address on file | | | | | | | |
| 7128171 | Cabarett, Cameron | Address on file | | | | | | | |
| 7365985 | Cabello, Misty | Welsh & Welsh, PC, LLO | Attn: Christopher P. Welsh | 9290 West Dodge Road 204 The Mark | | Omaha | NE | 68114 | |
| 7366000 | CABELLO, MISTY | Address on file | | | | | | | |
| 7224780 | CABELLO, MISTY | Address on file | | | | | | | |
| 7128172 | Cabillan, Alma | Address on file | | | | | | | |
| 7177024 | Cabino, Aaliyah | Address on file | | | | | | | |
| 7128175 | Cable One | 1314 N 3rd St # 3 | | | | PHOENIX | AZ | 85004 | |
| 7128176 | Cable One | PO BOX 78000 | | | | PHOENIX | AZ | 85062-8000 | |
| 7128177 | Cable One | PO BOX 9001009 | | | | LOUISVILLE | KY | 40290-1009 | |
| 7290439 | Cable one Business | 210 E Earll Drive | | | | Phoenix | AZ | 85012 | |
| 7128178 | CABLE SERVICES | PO BOX 1995 | | | | JAMESTOWN | ND | 58402-1995 | |
| 7128173 | Cable, Haley | Address on file | | | | | | | |
| 7128174 | Cable, Jennifer | Address on file | | | | | | | |
| 7128179 | Cabot, Gerit | Address on file | | | | | | | |
| 7177025 | Cabra, Bobbie | Address on file | | | | | | | |
| 7128180 | Cabral, Jesus | Address on file | | | | | | | |
| 7128181 | Cabral, Johanna | Address on file | | | | | | | |
| 7177026 | Cabrera, Adelina | Address on file | | | | | | | |
| 7128182 | Cabrera, Brandii | Address on file | | | | | | | |
| 7128183 | Cabrera, Dominique | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128184 | Cabrera, Justin | Address on file | | | | | | | |
| 7128185 | Cabrera, Modesta | Address on file | | | | | | | |
| 7128186 | CACHE COUNTY TREASURER | 179 N MAIN STREET ROOM 201 | | | | LOGAN | UT | 84321 | |
| 7128187 | Cachel, Jennifer | Address on file | | | | | | | |
| 7290040 | CACTUS TRADING | 485 7TH AVENUE SUITE 501 | | | | NEW YORK | NY | 10018 | |
| 7290441 | CADACO | 4300 W 47TH STREET | | | | CHICAGO | IL | 60632 | |
| 7331938 | CADE ANDERSON | Address on file | | | | | | | |
| 7331939 | CADE SPAULDING | Address on file | | | | | | | |
| 7177027 | Cade, Kristina | Address on file | | | | | | | |
| 7333502 | CADEAU FAMILY | Address on file | | | | | | | |
| 7333503 | CADEN FROEBER | Address on file | | | | | | | |
| 7333504 | CADEN HANDLEY | Address on file | | | | | | | |
| 7333505 | CADEN HOCHSTETLER | Address on file | | | | | | | |
| 7333506 | CADEN KOLOSSO | Address on file | | | | | | | |
| 7333507 | CADEN MILLER | Address on file | | | | | | | |
| 7333508 | CADEN PRICE | Address on file | | | | | | | |
| 7333509 | CADEN SIMONSON | Address on file | | | | | | | |
| 7333510 | CADEN STOEGER | Address on file | | | | | | | |
| 7128188 | Cadena, Yesenia | Address on file | | | | | | | |
| 7128189 | Cadman, Maureen | Address on file | | | | | | | |
| 7177028 | Cadmus, Alecia | Address on file | | | | | | | |
| 7128190 | Cadogan, Mason | Address on file | | | | | | | |
| 7128191 | Cadorette, Nancylee | Address on file | | | | | | | |
| 7128192 | Cadotte, Darlene | Address on file | | | | | | | |
| 7128193 | Cadotte, Joelle | Address on file | | | | | | | |
| 7177029 | Cadwell, Charles | Address on file | | | | | | | |
| 7128194 | Cady, Alandra | Address on file | | | | | | | |
| 7128195 | Cady, Ashley | Address on file | | | | | | | |
| 7177030 | Cady, Christopher | Address on file | | | | | | | |
| 7177031 | Cady, Deanna | Address on file | | | | | | | |
| 7177032 | Cady, Jeannine | Address on file | | | | | | | |
| 7128196 | Cady, Linda | Address on file | | | | | | | |
| 7128197 | Cady, Matthew | Address on file | | | | | | | |
| 7177033 | Cady, Mikaela | Address on file | | | | | | | |
| 7333511 | CAELEN FRIEDOW | Address on file | | | | | | | |
| 7333512 | CAELI JACKSON | Address on file | | | | | | | |
| 7333513 | CAESAR MARSHALL | Address on file | | | | | | | |
| 7128198 | Caesar, Bryan | Address on file | | | | | | | |
| 7128199 | Caesar, Karen | Address on file | | | | | | | |
| 7128200 | CAFFCO INTERNATIONAL LTD | RM 1205 TOWER B | HUNGHOM COMM CTR | 37 39 MTAUWAI RD | | HUNGHOM KOWLOON | | | HONG KONG |
| 7177034 | Caffrey, Madison | Address on file | | | | | | | |
| 7177035 | Cage, Douglas | Address on file | | | | | | | |
| 7128201 | Cagle, Brittany | Address on file | | | | | | | |
| 7128202 | Cagle, Brooklynn | Address on file | | | | | | | |
| 7177036 | Cagle, Bud | Address on file | | | | | | | |
| 7128203 | Cagle, Danielle | Address on file | | | | | | | |
| 7128204 | Cagle, Tabitha | Address on file | | | | | | | |
| 7177037 | Cahill, Matthew | Address on file | | | | | | | |
| 7128205 | Cahoon, Cailey | Address on file | | | | | | | |
| 7128206 | Cahoon, Clifton | Address on file | | | | | | | |
| 7333514 | CAID FLAGET | Address on file | | | | | | | |
| 7333515 | CAIDEN AUGUSTINE | Address on file | | | | | | | |
| 7333516 | CAIDEN HAAS | Address on file | | | | | | | |
| 7333517 | CAIDON CONNER | Address on file | | | | | | | |
| 7333518 | CAILEN ANDREWS | Address on file | | | | | | | |
| 7128207 | Cain, Alexus | Address on file | | | | | | | |
| 7128208 | Cain, Amy | Address on file | | | | | | | |
| 7177038 | Cain, Charles | Address on file | | | | | | | |
| 7128209 | Cain, Cherri | Address on file | | | | | | | |
| 7128210 | Cain, Courtney | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128211 | Cain, Denise | Address on file | | | | | | | |
| 7128212 | Cain, Katelyn | Address on file | | | | | | | |
| 7128213 | Cain, Kylee | Address on file | | | | | | | |
| 7128214 | Cain, Lona | Address on file | | | | | | | |
| 7128215 | Cain, Mia | Address on file | | | | | | | |
| 7177039 | Cain, Michael | Address on file | | | | | | | |
| 7177040 | Cainion, Jayden | Address on file | | | | | | | |
| 7333519 | CAIRA NEHRING | Address on file | | | | | | | |
| 7333520 | C'AIRA TAYLOR | Address on file | | | | | | | |
| 7177041 | Caird, Margaret | Address on file | | | | | | | |
| 7128216 | Cairl, Marilyn | Address on file | | | | | | | |
| 7177042 | Cairns, David | Address on file | | | | | | | |
| 7333521 | CAISIDE LAST | Address on file | | | | | | | |
| 7337234 | CAITLIN CAMPBELL | Address on file | | | | | | | |
| 7337235 | CAITLIN CHANDA | Address on file | | | | | | | |
| 7337236 | CAITLIN CURTICE | Address on file | | | | | | | |
| 7337237 | CAITLIN HANOUSEK | Address on file | | | | | | | |
| 7337238 | CAITLIN HARLOW | Address on file | | | | | | | |
| 7337239 | CAITLIN HAWTHORNE | Address on file | | | | | | | |
| 7337240 | CAITLIN KENDRICK | Address on file | | | | | | | |
| 7337241 | CAITLIN M LAVERDURE | Address on file | | | | | | | |
| 7337242 | CAITLIN REISEN | Address on file | | | | | | | |
| 7337243 | CAITLIN ROCK | Address on file | | | | | | | |
| 7337244 | CAITLIN RUBLE | Address on file | | | | | | | |
| 7337245 | CAITLYN A. SCHULTZ | Address on file | | | | | | | |
| 7337246 | CAITLYN BOSANIC | Address on file | | | | | | | |
| 7337247 | CAITLYN KOLLER | Address on file | | | | | | | |
| 7337248 | CAITLYN PERRY | Address on file | | | | | | | |
| 7337249 | CAITLYN THORP | Address on file | | | | | | | |
| 7337250 | CAITLYN TOTZKE | Address on file | | | | | | | |
| 7337251 | CAITLYNN SULLIVAN | Address on file | | | | | | | |
| 7128217 | Cajacob, Joseph | Address on file | | | | | | | |
| 7177043 | Cajacob, Laura | Address on file | | | | | | | |
| 7128218 | Cajina, Gil | Address on file | | | | | | | |
| 7128219 | Cajtharni, Jace | Address on file | | | | | | | |
| 7337252 | CAKE GALLERY | 8247 HASCALL | | | | OMAHA | NE | 68124 | |
| 7564482 | Cal Grinding Inc. | 1401 N 26th St | | | | Escanaba | MI | 49829 | |
| 7128220 | CAL RIPKEN BASEBALL | PO BOX 132 | | | | GLASGOW | MT | 59230 | |
| 7128221 | Calabro, Christina | Address on file | | | | | | | |
| 7128222 | Calamanco, Danielle | Address on file | | | | | | | |
| 7337253 | CALASIA DAVIS | Address on file | | | | | | | |
| 7177044 | Calaway, Natalie | Address on file | | | | | | | |
| 7290442 | CALBEE NORTH AMERICA LLC | 2600 MAXWELL WAY | | | | FAIRFIELD | CA | 94534 | |
| 7128223 | CALBEE NORTH AMERICA LLC | 2600 MAXWELL WAY | | | | FAIRFIELD | CA | 94534 | |
| 7128224 | Calcagni, Danielle | Address on file | | | | | | | |
| 7177045 | Calder, Emily | Address on file | | | | | | | |
| 7177046 | Calder, Jennifer | Address on file | | | | | | | |
| 7177047 | Calderon, Ben | Address on file | | | | | | | |
| 7128225 | Calderon, Bertha | Address on file | | | | | | | |
| 7128226 | Calderon, Elizabeth | Address on file | | | | | | | |
| 7128227 | Calderon, Erik | Address on file | | | | | | | |
| 7128228 | Calderon, Javier | Address on file | | | | | | | |
| 7128229 | Calderon, Krisinda | Address on file | | | | | | | |
| 7128230 | Calderon, Matthew | Address on file | | | | | | | |
| 7128231 | Calderon, Scarlet | Address on file | | | | | | | |
| 7128232 | Calderon, Virginia | Address on file | | | | | | | |
| 7177048 | Calderwood, David | Address on file | | | | | | | |
| 7128233 | Caldwell, Alize | Address on file | | | | | | | |
| 7128234 | Caldwell, Allia | Address on file | | | | | | | |
| 7128235 | Caldwell, Breauna | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177049 | Caldwell, David | Address on file | | | | | | | |
| 7128236 | Caldwell, Deanne | Address on file | | | | | | | |
| 7128237 | Caldwell, Dorissa | Address on file | | | | | | | |
| 7128238 | Caldwell, Hannah | Address on file | | | | | | | |
| 7128239 | Caldwell, Jesse | Address on file | | | | | | | |
| 7128240 | Caldwell, Jessica | Address on file | | | | | | | |
| 7177050 | Caldwell, John | Address on file | | | | | | | |
| 7177051 | Caldwell, Kami | Address on file | | | | | | | |
| 7128241 | Caldwell, Kasyah | Address on file | | | | | | | |
| 7177052 | Caldwell, Kathleen | Address on file | | | | | | | |
| 7177053 | Caldwell, Kyle | Address on file | | | | | | | |
| 7128242 | Caldwell, Makenzie | Address on file | | | | | | | |
| 7128243 | Caldwell, Maria | Address on file | | | | | | | |
| 7128244 | Caldwell, Nicole | Address on file | | | | | | | |
| 7128245 | Caldwell, Orlando | Address on file | | | | | | | |
| 7177054 | Caldwell, Raelyn | Address on file | | | | | | | |
| 7128246 | Caldwell, Wendy | Address on file | | | | | | | |
| 7128247 | Caldwell-Lawrence, Travis | Address on file | | | | | | | |
| 7337294 | CALE CHARLES HUDSON | Address on file | | | | | | | |
| 7337295 | CALE DOBSON | Address on file | | | | | | | |
| 7337296 | CALE NEFF | Address on file | | | | | | | |
| 7128248 | Cale, Gail | Address on file | | | | | | | |
| 7128249 | Cale, Rebekah | Address on file | | | | | | | |
| 7337297 | CALEB ADERSON | Address on file | | | | | | | |
| 7337298 | CALEB BAUMANN | Address on file | | | | | | | |
| 7337299 | CALEB CORNETT | Address on file | | | | | | | |
| 7337300 | CALEB DREY | Address on file | | | | | | | |
| 7337301 | CALEB DUNHAM | Address on file | | | | | | | |
| 7337302 | CALEB GOODIN | Address on file | | | | | | | |
| 7337303 | CALEB HANEY | Address on file | | | | | | | |
| 7337304 | CALEB J KINDLER | Address on file | | | | | | | |
| 7337305 | CALEB MACER | Address on file | | | | | | | |
| 7337306 | CALEB MINER | Address on file | | | | | | | |
| 7337307 | CALEB OAKS | Address on file | | | | | | | |
| 7337308 | CALEB PUTZ | Address on file | | | | | | | |
| 7337309 | CALEB ROBSON | Address on file | | | | | | | |
| 7337310 | CALEB ROUX | Address on file | | | | | | | |
| 7337311 | CALEB SCHMIDT | Address on file | | | | | | | |
| 7290443 | Caleb Stromquist | Address on file | | | | | | | |
| 7337312 | CALEB WEAVER | Address on file | | | | | | | |
| 7337313 | CALEB WILLIAMS | Address on file | | | | | | | |
| 7337822 | CALEN SCHRUENDER | Address on file | | | | | | | |
| 7128250 | Calentine, Denise | Address on file | | | | | | | |
| 7128251 | Calentine, Jesse | Address on file | | | | | | | |
| 7177055 | Caley, Anita | Address on file | | | | | | | |
| 7128252 | Caley, Donald | Address on file | | | | | | | |
| 7128253 | Caley, Harrison | Address on file | | | | | | | |
| 7177056 | Caley, Richard | Address on file | | | | | | | |
| 7128254 | Calhoun, Bailli | Address on file | | | | | | | |
| 7128255 | Calhoun, Chris | Address on file | | | | | | | |
| 7177057 | Calhoun, Clifford | Address on file | | | | | | | |
| 7177058 | Calhoun, Kim | Address on file | | | | | | | |
| 7337823 | CALI C MILLER | Address on file | | | | | | | |
| 7337824 | CALI WILSON CLUFF | Address on file | | | | | | | |
| 7128256 | Cali, Jonathon | Address on file | | | | | | | |
| 7128257 | CALIFORNIA - Personal Property | 450 N Street | | | | Sacramento | CA | 94279-0063 | |
| 7290444 | CALIFORNIA COSTUME COLLECTIONS | 210 ANDERSON STREET | | | | LOS ANGELES | CA | 90033 | |
| 7290445 | CALIFORNIA CREATIONS | 15135 WOODLAWN AVENUE | | | | TUSTIN | CA | 92780 | |
| 7128258 | CALIFORNIA DEPARTMENT OF FOOD | AND AGRICULTURE | PO BOX 942872 | | | SACRAMENTO | CA | 94271-2872 | |
| 7128259 | CALIFORNIA DEPARTMENT OF REAL ESTATE | 1651 Exposition Blvd. | | | | Sacramento | CA | 95815 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128260 | California Dept of Revenue | | | | | | | | |
| 7290446 | CALIFORNIA FLORAL & HOME | 14711 EAST CLARK AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 7128261 | CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0531 | |
| 7290447 | CALIFORNIA INNOVATIONS INC | 36 DUFFLAW ROAD | | | | TORONTO | ON | M6A 2W1 | |
| 7337825 | CALIFORNIA INNOVATIONS INC | VICE PRESIDENT OF SALES | 36 DUFFLAW ROAD | | | TORONTO | ON | M6A 2W1 | CANADA |
| 7128262 | CALIFORNIA INNOVATIONS INCORPORATED | 36 DUFFLAW ROAD | | | | TORONTO | ON | M6A 2W1 | CANADA |
| 7128263 | CALIFORNIA INNOVATIONS INCORPORATED | C/O VX9409U | PO BOX 35155 | | | SEATTLE | WA | 98124-5155 | |
| 7128264 | CALIFORNIA STATE BOARD OF PHARMACY | SUITE N-219 | 1625 N MARKET BOULEVARD | | | SACRAMENTO | CA | 95834 | |
| 7337826 | CALIFORNIA STATE CONTROLLER | ATTN BETTY T YEE | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK RD SUITE 141 | | RANCHO CORDOVA | CA | 95670 | |
| 7128265 | Calkins, Aaron | Address on file | | | | | | | |
| 7128266 | Calkins, Ashley | Address on file | | | | | | | |
| 7128267 | Calkins, Chase | Address on file | | | | | | | |
| 7128268 | Calkins, Talliene | Address on file | | | | | | | |
| 7128269 | Call, Clint | Address on file | | | | | | | |
| 7128270 | Call, Coralee | Address on file | | | | | | | |
| 7128271 | Call, Hailey | Address on file | | | | | | | |
| 7128272 | Call, Mckenzie | Address on file | | | | | | | |
| 7128273 | Call, Shyann | Address on file | | | | | | | |
| 7128274 | Call, Susannah | Address on file | | | | | | | |
| 7128275 | Call, Taylor | Address on file | | | | | | | |
| 7337827 | CALLA MARTYSZ | Address on file | | | | | | | |
| 7128276 | Callahan, Amber | Address on file | | | | | | | |
| 7177059 | Callahan, Ashley | Address on file | | | | | | | |
| 7128277 | Callahan, Chase | Address on file | | | | | | | |
| 7128278 | Callahan, Cody | Address on file | | | | | | | |
| 7128279 | Callahan, Diana | Address on file | | | | | | | |
| 7128280 | Callahan, Elaina | Address on file | | | | | | | |
| 7128281 | Callahan, Jessica | Address on file | | | | | | | |
| 7128282 | Callahan, Kyle | Address on file | | | | | | | |
| 7177060 | Callahan, Monika | Address on file | | | | | | | |
| 7128283 | Callahan, Steven | Address on file | | | | | | | |
| 7128284 | Callais, John | Address on file | | | | | | | |
| 7290448 | Callaway Hospital District DBA Callaway District Hospital | 211 East Kimball | | | | Callaway | NE | 68825 | |
| 7128285 | Callaway, Amanda | Address on file | | | | | | | |
| 7128286 | Callaway, Kaeci | Address on file | | | | | | | |
| 7128287 | Callen, Shawn | Address on file | | | | | | | |
| 7128288 | Callender, Meaghan | Address on file | | | | | | | |
| 7177061 | Calles, Vincent | Address on file | | | | | | | |
| 7128289 | Callicoat, Kelly | Address on file | | | | | | | |
| 7337828 | CALLIE CONLEY | Address on file | | | | | | | |
| 7337829 | CALLIE HELLENBRAND | Address on file | | | | | | | |
| 7337830 | CALLIE LUNDIN | Address on file | | | | | | | |
| 7337831 | CALLIE MAROHN | Address on file | | | | | | | |
| 7337832 | CALLIE NORLEN | Address on file | | | | | | | |
| 7337833 | CALLIE S NITZ | Address on file | | | | | | | |
| 7337834 | CALLIE WILDE | Address on file | | | | | | | |
| 7177062 | Callies, Helen | Address on file | | | | | | | |
| 7128290 | Callister, Mckynlee | Address on file | | | | | | | |
| 7128291 | Calloway, Alexandrea | Address on file | | | | | | | |
| 7128292 | Calloway, Bianca | Address on file | | | | | | | |
| 7128293 | Calloway, Kiara | Address on file | | | | | | | |
| 7128294 | Calls Him, Dolores | Address on file | | | | | | | |
| 7337835 | CALLY COLBERT | Address on file | | | | | | | |
| 7177063 | Calmes, Jill | Address on file | | | | | | | |
| 7128295 | Calmes, Rachel | Address on file | | | | | | | |
| 7128296 | Calmes, Seth | Address on file | | | | | | | |
| 7177064 | Calouette, Jamie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290449 | CALPHALON CORPORATION | 29 EAST STEPHENSON STREET | | | | FREEPORT | IL | 61032 | |
| 7128297 | CALPHALON CORPORATION | 29 EAST STEPHENSON STREET | | | | FREEPORT | IL | 61032 | |
| 7128298 | CALPHALON CORPORATION | 3 GLENLAKE PARKWAY | | | | ATLANTA | GA | 30328 | |
| 7128299 | CALPHALON CORPORATION | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 7128300 | CALS ICE | 227 3RD STREET SE | | | | MAYVILLE | ND | 58257 | |
| 7128301 | CALS ICE | A & V ICE | 227 3RD STREET SE | | | MAYVILLE | ND | 58257 | |
| 7128302 | CALS ICE | NEW | RR 2 BOX 99 | | | MAYVILLE | ND | 58257 | |
| 7128303 | CALS ICE | RR 2 BOX 99 | | | | MAYVILLE | ND | 58257 | |
| 7290450 | CALTEX APPAREL INC DBA JONATHAN | 2636 S MAIN STREET | | | | LOS ANGELES | CA | 90007 | |
| 7337836 | CALTHA SCHREURS | Address on file | | | | | | | |
| 7128304 | CALUMET BREWERIES INC | 6535 OSBORN AVENUE | | | | HAMMOND | IN | 46320 | |
| 7128305 | CALUMET COUNTY TREASURER | 206 COURT STREET | 206 COURT | | | CHILTON | WI | 53014 | |
| 7564483 | Calumet Electronics | 25830 Depot Street | | | | Calumet | MI | 49913 | |
| 7564484 | Calumet Electronics Corp. | 25830 Depot Street | | | | Calumet | MI | 49913 | |
| 7128306 | CALUMET PHOTOGRAPHIC INCORPORATED | LOCK BOX 5118 | | | | CHICAGO | IL | 60678-5118 | |
| 7128307 | CALUMET TOWNSHIP TREASURER | 25880 RED JACKET ROAD | | | | CALUMET | MI | 49913 | |
| 7128308 | Calvert, Annastasia | Address on file | | | | | | | |
| 7177065 | Calvert, Karlee | Address on file | | | | | | | |
| 7128309 | Calvillo, Joanne | Address on file | | | | | | | |
| 7337837 | CALVIN BECKER | Address on file | | | | | | | |
| 7337838 | CALVIN BEECHY | Address on file | | | | | | | |
| 7337839 | CALVIN BURDICK | Address on file | | | | | | | |
| 7337840 | CALVIN D SR MAX | Address on file | | | | | | | |
| 7339342 | CALVIN EASTMAN | Address on file | | | | | | | |
| 7339343 | CALVIN ELGER | Address on file | | | | | | | |
| 7339344 | CALVIN GEISHIRT | Address on file | | | | | | | |
| 7339345 | CALVIN GROSSKOPF | Address on file | | | | | | | |
| 7339346 | CALVIN HARRIS | Address on file | | | | | | | |
| 7339347 | CALVIN MYHRE | Address on file | | | | | | | |
| 7339348 | CALVIN POPPE | Address on file | | | | | | | |
| 7339349 | CALVIN SMITH | Address on file | | | | | | | |
| 7339350 | CALVIN WAKEFIELD | Address on file | | | | | | | |
| 7128310 | Calvin, Alexander | Address on file | | | | | | | |
| 7128311 | Calzada, Lazaro | Address on file | | | | | | | |
| 7128312 | Camacho, Ariana | Address on file | | | | | | | |
| 7128313 | Camacho, Cassandra | Address on file | | | | | | | |
| 7128314 | Camacho, Luz | Address on file | | | | | | | |
| 7177066 | Camacho, Tina | Address on file | | | | | | | |
| 7128315 | Camargo, Adam | Address on file | | | | | | | |
| 7128316 | Camargo, Chelsea | Address on file | | | | | | | |
| 7177067 | Camargo, Daria | Address on file | | | | | | | |
| 7128317 | Camarillo, Edward | Address on file | | | | | | | |
| 7177068 | Cambern, Bryce | Address on file | | | | | | | |
| 7128318 | Cambero, Margarita | Address on file | | | | | | | |
| 7177069 | Cambigue, Shelby | Address on file | | | | | | | |
| 7128319 | Cambo, Ryan | Address on file | | | | | | | |
| 7339351 | CAMBRIA GERRITTS | Address on file | | | | | | | |
| 7290451 | CAMBRIDGE SILVERSMITHS LIMITED | 116 LEHIGH DRIVE | | | | FAIRFIELD | NJ | 07004-0000 | |
| 7128321 | CAMBRIDGE SILVERSMITHS LIMITED | 116 LEHIGH DRIVE | | | | FAIRFIELD | NJ | 07004-0000 | |
| 7128323 | CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 828668 | | | | PHILADELPHIA | PA | 19182-8668 | |
| 7128324 | CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 8500-S4005 | | | | PHILADELPHIA | PA | 19178-4005 | |
| 7339352 | CAMBRIDGE SILVERSMITHS LTD (ON | PO BOX 828668 | | | | PHILADELPHIA | PA | 19182-8668 | |
| 7128322 | Cambridge Silversmiths LTD., INC. | 340 Changebridge Road | | | | Pine Brook | NJ | 07058 | |
| 7201064 | Cambridge Silversmiths Ltd., Inc. | 340 Changebridge Road, Suite 100 | | | | Pine Brook | NJ | 07058 | |
| 7201064 | Cambridge Silversmiths Ltd., Inc. | P.O. Box 625 | | | | Pine Brook | NJ | 07058 | |
| 7128322 | Cambridge Silversmiths LTD., INC. | PO Box 625 | | | | Pine Brook | NJ | 07058-0625 | |
| 7128320 | Cambridge, Sarah | Address on file | | | | | | | |
| 7339353 | CAMDEN BENNETT | Address on file | | | | | | | |
| 7339354 | CAMDEN TAE SCHMIDT | Address on file | | | | | | | |
| 7128325 | CAMELBAK PRODUCTS | 2000 S MCDOWELL BLVD STE 200 | | | | PETALUMA | CA | 94954 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290452 | CAMELBAK PRODUCTS | ONE VISTA WAY | | | | ANOKA | MN | 55303 | |
| 7128326 | CAMELBAK PRODUCTS | ONE VISTA WAY | | | | ANOKA | MN | 55303 | |
| 7128327 | CAMELBAK PRODUCTS | PO BOX 860485 | | | | MINNEAPOLIS | MN | 55486-0485 | |
| 7473151 | Camelbak Products LLC | Anne Caldwell | 200 S. McDowell Blvd. Suite 200 | | | Petaluma | CA | 94954 | |
| 7473151 | Camelbak Products LLC | Melanie McIntyre | 9200 Cody Street | | | Overland Park | KS | 66214 | |
| 7128328 | CAMEO CURTAIN | 1 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 7128329 | CAMEO CURTAINS DIVISION OF CHF IND | NOW PAID TO CHF IND #9203210-014 | | | | ATLANTA | GA | 30384-7336 | |
| 7128330 | CAMERA CORNER | PO BOX 248 | | | | GREEN BAY | WI | 54305-0248 | |
| 7290453 | Camera Corner Connecting Point Inc | 529 N. Monroe | | | | Green Bay | WI | 54301 | |
| 7128331 | Camerer, Cynthia | Address on file | | | | | | | |
| 7339355 | CAMERON CLEGG | Address on file | | | | | | | |
| 7339356 | CAMERON CRAFT | Address on file | | | | | | | |
| 7339357 | CAMERON EDMINSTER | Address on file | | | | | | | |
| 7339358 | CAMERON ELMER | Address on file | | | | | | | |
| 7128338 | CAMERON GOBLE | 507 PINE ST | | | | CALUMET | MI | 49913 | |
| 7339359 | CAMERON HATCH | Address on file | | | | | | | |
| 7339360 | CAMERON HOGAN | Address on file | | | | | | | |
| 7339361 | CAMERON JOHNSEN | Address on file | | | | | | | |
| 7339362 | CAMERON LINDSAY | Address on file | | | | | | | |
| 7339363 | CAMERON SAMSON | Address on file | | | | | | | |
| 7339364 | CAMERON STACKHOUSE | Address on file | | | | | | | |
| 7128332 | Cameron, Allan | Address on file | | | | | | | |
| 7128333 | Cameron, Domonique | Address on file | | | | | | | |
| 7128334 | Cameron, Gwendolyn | Address on file | | | | | | | |
| 7177070 | Cameron, Kaitlyn | Address on file | | | | | | | |
| 7177071 | Cameron, Kathryn | Address on file | | | | | | | |
| 7128335 | Cameron, Sherry | Address on file | | | | | | | |
| 7128336 | Cameron, Teena | Address on file | | | | | | | |
| 7128337 | Cameron, Tiffanie | Address on file | | | | | | | |
| 7177072 | Cameron, Zachary | Address on file | | | | | | | |
| 7128339 | CAMERONS COFFEE | 5700 12TH AVENUE EAST | | | | SHAKOPEE | MN | 55379 | |
| 7290454 | CAMERONS COFFEE | 5700 12TH AVENUE EAST | | | | SHAKOPEE | MN | 55379 | |
| 7339365 | CAMI LARSON | Address on file | | | | | | | |
| 7339366 | CAMIKA WORTHAM | Address on file | | | | | | | |
| 7339367 | CAMILA LAMBARRI | Address on file | | | | | | | |
| 7339368 | CAMILA QUEZADA | Address on file | | | | | | | |
| 7339369 | CAMILLA GOODWIN | Address on file | | | | | | | |
| 7339370 | CAMILLA SIMONSEN | Address on file | | | | | | | |
| 7339371 | CAMILLA VOSS | Address on file | | | | | | | |
| 7339372 | CAMILLA ZIEBER | Address on file | | | | | | | |
| 7339373 | CAMILLE BRUEGGEN | Address on file | | | | | | | |
| 7339374 | CAMILLE DIAL | Address on file | | | | | | | |
| 7339375 | CAMILLE DOCTA | Address on file | | | | | | | |
| 7339376 | CAMILLE E LEE | Address on file | | | | | | | |
| 7339377 | CAMILLE NICHOLS | Address on file | | | | | | | |
| 7339378 | CAMILLE WALSH | Address on file | | | | | | | |
| 7339576 | CAMILLE WHITE | Address on file | | | | | | | |
| 7339577 | CAMILO GUZMAN | Address on file | | | | | | | |
| 7177073 | Camino, Samantha | Address on file | | | | | | | |
| 7128340 | Camire, Ryan | Address on file | | | | | | | |
| 7339578 | CAMISHA PEAREDEZ | Address on file | | | | | | | |
| 7128341 | Cammann, Brenda | Address on file | | | | | | | |
| 7128342 | Cammelot, Jennifer | Address on file | | | | | | | |
| 7339579 | CAMMIE HUPP | Address on file | | | | | | | |
| 7128343 | Camp, Autumn | Address on file | | | | | | | |
| 7128344 | Camp, Cole | Address on file | | | | | | | |
| 7128345 | Camp, Ted | Address on file | | | | | | | |
| 7128346 | Camp, William | Address on file | | | | | | | |
| 7128347 | Campagna, Sara | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128348 | Campanella, Michele | Address on file | | | | | | | |
| 7290455 | CAMPBELL SALES COMPANY | 1 CAMPBELL PLACE | | | | CAMDEN | NJ | 08103 | |
| 7128411 | CAMPBELL SALES COMPANY | 1 CAMPBELL PLACE | | | | CAMDEN | NJ | 08103 | |
| 7128412 | CAMPBELL SALES COMPANY | 1541 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1005 | |
| 7128413 | CAMPBELL SALES COMPANY | ACOSTA SALES & MARKETING | 3 CROWNE POINT SUITE 300 | | | CINCINNATI | OH | 45241-0000 | |
| 7128414 | CAMPBELL SALES COMPANY | PO BOX 641505 | | | | PITTSBURGH | PA | 15264-1505 | |
| 7383361 | Campbell Soup Company | One Campbell Place | | | | Camden | NJ | 08103 | |
| 7564485 | Campbell Wrapper Corporation | 1415 Fortune Ave | | | | DePere | WI | 54115 | |
| 7128349 | Campbell, Alisha | Address on file | | | | | | | |
| 7177074 | Campbell, Allison | Address on file | | | | | | | |
| 7128350 | Campbell, Amanda | Address on file | | | | | | | |
| 7177075 | Campbell, Andrea | Address on file | | | | | | | |
| 7128351 | Campbell, Andrew | Address on file | | | | | | | |
| 7128352 | Campbell, Aubrey | Address on file | | | | | | | |
| 7128353 | Campbell, Audra | Address on file | | | | | | | |
| 7177076 | Campbell, Bailey | Address on file | | | | | | | |
| 7177077 | Campbell, Barbara | Address on file | | | | | | | |
| 7128354 | Campbell, Bethany | Address on file | | | | | | | |
| 7128355 | Campbell, Breauna | Address on file | | | | | | | |
| 7128356 | Campbell, Brice | Address on file | | | | | | | |
| 7128357 | Campbell, Brittany | Address on file | | | | | | | |
| 7177078 | Campbell, Caitlin | Address on file | | | | | | | |
| 7128358 | Campbell, Callie | Address on file | | | | | | | |
| 7128359 | Campbell, Cassandra | Address on file | | | | | | | |
| 7128360 | Campbell, Christopher | Address on file | | | | | | | |
| 7128361 | Campbell, Connie | Address on file | | | | | | | |
| 7128362 | Campbell, Courtney | Address on file | | | | | | | |
| 7128363 | Campbell, Dante | Address on file | | | | | | | |
| 7177079 | Campbell, Dawn | Address on file | | | | | | | |
| 7177080 | Campbell, Debra | Address on file | | | | | | | |
| 7128364 | Campbell, Dustin | Address on file | | | | | | | |
| 7128365 | Campbell, Elaine | Address on file | | | | | | | |
| 7177081 | Campbell, Eliana | Address on file | | | | | | | |
| 7128366 | Campbell, Elizabeth | Address on file | | | | | | | |
| 7128367 | Campbell, Emma | Address on file | | | | | | | |
| 7128368 | Campbell, Eric | Address on file | | | | | | | |
| 7128369 | Campbell, Erin | Address on file | | | | | | | |
| 7177082 | Campbell, Gabrielle | Address on file | | | | | | | |
| 7128370 | Campbell, Glen | Address on file | | | | | | | |
| 7177083 | Campbell, Hunter | Address on file | | | | | | | |
| 7128371 | Campbell, Jacqueline | Address on file | | | | | | | |
| 7177084 | Campbell, Jamie | Address on file | | | | | | | |
| 7128372 | Campbell, Jennifer | Address on file | | | | | | | |
| 7177085 | Campbell, Jennifer | Address on file | | | | | | | |
| 7128373 | Campbell, Jennifer | Address on file | | | | | | | |
| 7128374 | Campbell, Jennifer | Address on file | | | | | | | |
| 7177086 | Campbell, Jerome | Address on file | | | | | | | |
| 7128375 | Campbell, Jonilyn | Address on file | | | | | | | |
| 7128376 | Campbell, Jordan | Address on file | | | | | | | |
| 7128377 | Campbell, Joshua | Address on file | | | | | | | |
| 7128378 | Campbell, Joshua | Address on file | | | | | | | |
| 7128379 | Campbell, Julie | Address on file | | | | | | | |
| 7177087 | Campbell, Keith | Address on file | | | | | | | |
| 7128380 | Campbell, Kellie | Address on file | | | | | | | |
| 7128381 | Campbell, Kevin | Address on file | | | | | | | |
| 7128382 | Campbell, Kimberly | Address on file | | | | | | | |
| 7128383 | Campbell, Kourtnie | Address on file | | | | | | | |
| 7128384 | Campbell, Kraig | Address on file | | | | | | | |
| 7128385 | Campbell, Kristina | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128386 | Campbell, Laura | Address on file | | | | | | | |
| 7177088 | Campbell, Lee | Address on file | | | | | | | |
| 7128387 | Campbell, Logan | Address on file | | | | | | | |
| 7128388 | Campbell, Makala | Address on file | | | | | | | |
| 7128389 | Campbell, Makenna | Address on file | | | | | | | |
| 7128390 | Campbell, Mark | Address on file | | | | | | | |
| 7128391 | Campbell, Matthew | Address on file | | | | | | | |
| 7128392 | Campbell, Melissa | Address on file | | | | | | | |
| 7177089 | Campbell, Michael | Address on file | | | | | | | |
| 7128393 | Campbell, Mikey | Address on file | | | | | | | |
| 7128394 | Campbell, Molly | Address on file | | | | | | | |
| 7128395 | Campbell, Nicole | Address on file | | | | | | | |
| 7177090 | Campbell, Nyka | Address on file | | | | | | | |
| 7128396 | Campbell, Peyton | Address on file | | | | | | | |
| 7177091 | Campbell, Rachel | Address on file | | | | | | | |
| 7128397 | Campbell, Rashele | Address on file | | | | | | | |
| 7128398 | Campbell, Renata | Address on file | | | | | | | |
| 7128399 | Campbell, Robert | Address on file | | | | | | | |
| 7128400 | Campbell, Rowena | Address on file | | | | | | | |
| 7128401 | Campbell, Samantha | Address on file | | | | | | | |
| 7177092 | Campbell, Sandra | Address on file | | | | | | | |
| 7128402 | Campbell, Scott | Address on file | | | | | | | |
| 7128403 | Campbell, Shane | Address on file | | | | | | | |
| 7177093 | Campbell, Stacy | Address on file | | | | | | | |
| 7128404 | Campbell, Stephan | Address on file | | | | | | | |
| 7128405 | Campbell, Taiwan | Address on file | | | | | | | |
| 7128406 | Campbell, Taylor | Address on file | | | | | | | |
| 7128407 | Campbell, Tineshia | Address on file | | | | | | | |
| 7128408 | Campbell, Tosha | Address on file | | | | | | | |
| 7128409 | Campbell, Trevor | Address on file | | | | | | | |
| 7177094 | Campbell, Trevor | Address on file | | | | | | | |
| 7128410 | Campbell, Zachary | Address on file | | | | | | | |
| 7128415 | Campbell-Matz, Kyleigh | Address on file | | | | | | | |
| 7128416 | CAMPBELLS PLUMBING & MECHANICAL | 7894 66TH AVENUE | | | | PENTWATER | MI | 49449 | |
| 7128417 | Campe, Kelvin | Address on file | | | | | | | |
| 7177095 | Campeau, Kaelynn | Address on file | | | | | | | |
| 7128418 | Campillo, Arleny | Address on file | | | | | | | |
| 7128419 | Campise, Matthew | Address on file | | | | | | | |
| 7177096 | Campnell, Tammy | Address on file | | | | | | | |
| 7128420 | Campo, Cyric | Address on file | | | | | | | |
| 7128421 | Campos, Alexis | Address on file | | | | | | | |
| 7128422 | Campos, Carlos | Address on file | | | | | | | |
| 7128423 | Campos, Christina | Address on file | | | | | | | |
| 7128424 | Campos, Martina | Address on file | | | | | | | |
| 7177097 | Campos, Monzerratt | Address on file | | | | | | | |
| 7128425 | Campos, Rosa | Address on file | | | | | | | |
| 7128426 | Campos, Thayse | Address on file | | | | | | | |
| 7128427 | Camposano, Angie | Address on file | | | | | | | |
| 7177098 | Campos-Drews, Mayra | Address on file | | | | | | | |
| 7128428 | Campshure, Kaitlyn | Address on file | | | | | | | |
| 7177099 | Campton, Roberta | Address on file | | | | | | | |
| 7128429 | Campuzano, Alexis | Address on file | | | | | | | |
| 7339580 | CAMREN GRUBE | Address on file | | | | | | | |
| 7339581 | CAMRIN FRYE | Address on file | | | | | | | |
| 7128430 | Camron, Kelly | Address on file | | | | | | | |
| 7339582 | CAMRYN RUTLEDGE | Address on file | | | | | | | |
| 7128431 | CAMS LAWN & LANDSCAPE | CAMERON KENAGY | 18911 HWY 63 | | | BLOOMFIELD | IA | 52537 | |
| 7290456 | Cam's Lawn Landscape | 18911 Hwy 63 | | | | Bloomfield | IA | 52537 | |
| 7177100 | Camunez, Monica | Address on file | | | | | | | |
| 7128432 | CANADIAN CHAMBER OF COMMERCE | 119 N 2ND STREET | | | | CANADIAN | TX | 79014 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290457 | CANADIAN GROUP | 430 SIGNET DRIVE SUITE A | | | | TORONTO | ON | M9L 2T6 | Canada |
| 7128433 | CANADIAN GROUP | 430 SIGNET DRIVE STE A | | | | TORONTO | ON | M9L 2T6 | CANADA |
| 7128434 | CANADIAN ISD TAX ASSESSOR | 800 HILLSIDE | | | | CANADIAN | TX | 79014 | |
| 7128435 | Canales, Brittany | Address on file | | | | | | | |
| 7128436 | Canary, Paul | Address on file | | | | | | | |
| 7128437 | Canas, Sean | Address on file | | | | | | | |
| 7128438 | Cancino, Alicia | Address on file | | | | | | | |
| 7339583 | CANDACE APPLE | Address on file | | | | | | | |
| 7339584 | CANDACE GROMOWSKI | Address on file | | | | | | | |
| 7339585 | CANDACE HELGESON | Address on file | | | | | | | |
| 7339586 | CANDACE STURKEY | Address on file | | | | | | | |
| 7339587 | CANDACE VINSON | Address on file | | | | | | | |
| 7128439 | CANDACE WATTERS | 1718 OAKRIDGE CT | | | | MENASHA | WI | 54952-1254 | |
| 7339588 | CANDACE WATTERS | Address on file | | | | | | | |
| 7339589 | CANDACE WEEKS | Address on file | | | | | | | |
| 7339590 | CANDACE ZIEGLER | Address on file | | | | | | | |
| 7339591 | CANDELARIA IBARRA | Address on file | | | | | | | |
| 7339592 | CANDI DAVIS | Address on file | | | | | | | |
| 7339593 | CANDI JARRETT | Address on file | | | | | | | |
| 7339710 | CANDICE A LUNDGREN | Address on file | | | | | | | |
| 7339711 | CANDICE ANDERSON | Address on file | | | | | | | |
| 7339712 | CANDICE CLAY FAIT | Address on file | | | | | | | |
| 7339713 | CANDICE COULTER | Address on file | | | | | | | |
| 7339714 | CANDICE HANSEN | Address on file | | | | | | | |
| 7339715 | CANDICE HILEY | Address on file | | | | | | | |
| 7339716 | CANDICE MATUSZAK | Address on file | | | | | | | |
| 7339717 | CANDICE S MANN | Address on file | | | | | | | |
| 7339718 | CANDICE STOUT | Address on file | | | | | | | |
| 7339719 | CANDICE STRAHL | Address on file | | | | | | | |
| 7339720 | CANDIE GODWIN | Address on file | | | | | | | |
| 7339721 | CANDIS BRYAN | Address on file | | | | | | | |
| 7128440 | CANDLE WARMERS ETC INC | 12397 SOUTH 300 EAST SUITE 400 | | | | DRAPER | UT | 84020 | |
| 7128441 | CANDLE WARMERS ETC INC | B & B ACQUISITION INC | PO BOX 1024 | | | LAYTON | UT | 84041 | |
| 7128442 | Candles, Jose | Address on file | | | | | | | |
| 7339722 | CANDON FRAHM | Address on file | | | | | | | |
| 7339723 | CANDY BADILLO | Address on file | | | | | | | |
| 7339724 | CANDY GOHL | Address on file | | | | | | | |
| 7339725 | CANDY HAYES | Address on file | | | | | | | |
| 7339726 | CANDY MARTINEZ | Address on file | | | | | | | |
| 7339727 | CANDY RATLIFF | Address on file | | | | | | | |
| 7290458 | CANDYRIFIC LLC | 108 MCARTHUR DR | | | | LOUISVILLE | KY | 40207 | |
| 7128443 | CANDYRIFIC LLC | 108 MCARTHUR DR | | | | LOUISVILLE | KY | 40207 | |
| 7128444 | CANDYRIFIC LLC | PO BOX 638952 | | | | CINCINNATI | OH | 4S263-8952 | |
| 7128445 | Canela, Juleisy | Address on file | | | | | | | |
| 7177101 | Canepa, Chris | Address on file | | | | | | | |
| 7177102 | Canestrini, Betty | Address on file | | | | | | | |
| 7177103 | Canfield, Heather | Address on file | | | | | | | |
| 7128446 | Canfield, Peter | Address on file | | | | | | | |
| 7128447 | Canham, Mia | Address on file | | | | | | | |
| 7128448 | Caniglia, Ronna | Address on file | | | | | | | |
| 7177104 | Canik, Savannah | Address on file | | | | | | | |
| 7177105 | Canil Aguilar, Evelin | Address on file | | | | | | | |
| 7339897 | CANINE FAMILY | Address on file | | | | | | | |
| 7128449 | Canning, Jamie | Address on file | | | | | | | |
| 7177106 | Canning, Sean | Address on file | | | | | | | |
| 7128455 | CANNON OPTOMETRY PC | BEN CANNON | 1842 S RHODE ISLAND COURT | | | MASON CITY | IA | 50401 | |
| 7177107 | Cannon, Andrew | Address on file | | | | | | | |
| 7177108 | Cannon, Heidi | Address on file | | | | | | | |
| 7128450 | Cannon, Jordan | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128451 | Cannon, Laura | Address on file | | | | | | | |
| 7128452 | Cannon, Morgan | Address on file | | | | | | | |
| 7128453 | Cannon, Samuel | Address on file | | | | | | | |
| 7128454 | Cannon, Sebastian | Address on file | | | | | | | |
| 7290459 | Cannonball Express | 10808 South 132nd Street | | | | Omaha | NE | 68138 | |
| 7128456 | Cannon-Smith, Skyler | Address on file | | | | | | | |
| 7128457 | Canny, Lane | Address on file | | | | | | | |
| 7128458 | Cano, Jacob | Address on file | | | | | | | |
| 7128459 | Cano, Luis | Address on file | | | | | | | |
| 7128460 | Canon, Emma | Address on file | | | | | | | |
| 7128461 | Canseco, Frank | Address on file | | | | | | | |
| 7128462 | Canseco, Lorana | Address on file | | | | | | | |
| 7128463 | Cansino, Michelle | Address on file | | | | | | | |
| 7128464 | Cansino, Stephen | Address on file | | | | | | | |
| 7128465 | Cante, Omar | Address on file | | | | | | | |
| 7128466 | CANTEEN VENDING SERVICES | 2032 CENTURY WAY | | | | BOISE | ID | 83709 | |
| 7128467 | Canter, Jeremy | Address on file | | | | | | | |
| 7128468 | CANTERBURY POTTERIES LTD | 26 Dunleith Dr | | | | St. Louis | MO | 63124-1896 | |
| 7128469 | CANTERBURY POTTERIES LTD | 6606 CHICKADEE LN | | | | LAKEWOOD RANCH | FL | 34202-8262 | |
| 7290460 | CANTERBURY POTTERIES LTD | 6674 COOPERS HAWK CT | | | | LAKEWOOD RANCH | FL | 34202 | |
| 7128470 | CANTERBURY POTTERIES LTD | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7128471 | CANTERBURY POTTERIES LTD | SKY BUSINESS CREDIT | DEPARTMENT 4996 | | | CAROL STREAM | IL | 60122-4996 | |
| 7128472 | Cantine, Rachael | Address on file | | | | | | | |
| 7128473 | Cantonwine, Chrissy | Address on file | | | | | | | |
| 7128474 | Cantrell, Curtis | Address on file | | | | | | | |
| 7128475 | Cantrell, Denise | Address on file | | | | | | | |
| 7128476 | Cantrell, Sarah | Address on file | | | | | | | |
| 7128480 | Cantu Mendez, Olga | Address on file | | | | | | | |
| 7128477 | Cantu, Amanda | Address on file | | | | | | | |
| 7128478 | Cantu, Clarissa | Address on file | | | | | | | |
| 7128479 | Cantu, Jamilett | Address on file | | | | | | | |
| 7177109 | Cantu, Javier | Address on file | | | | | | | |
| 7128481 | CANYON COUNTY RECORDER | 111 N 11TH AVE | | | | CALDWELL | ID | 83605 | |
| 7195635 | Canyon County Tax Collector | PO Box 1010 | | | | Caldwell | ID | 83606 | |
| 7128482 | CANYON COUNTY TAX COLLECTOR | PO BOX 730 | | | | CALDWELL | ID | 83606 | |
| 7128483 | Caoile, Jordan | Address on file | | | | | | | |
| 7128484 | Caouette, Kameron | Address on file | | | | | | | |
| 7128485 | CAP CANDY | OFFICE OF THE PRESIDENT | 26201 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146 | |
| 7339898 | CAP HOLTER | Address on file | | | | | | | |
| 7128486 | CAP TOYS DIVISION | ODDZON/ CAP TOYS INCORPORATED | SEE V#9506180-029 | | | DAYTON | OH | 45401 | |
| 7128487 | CAP TOYS INCORPORATED | 26201 Richmond Road | | | | Cleveland | OH | 44146 | |
| 7177110 | Capaul, Jessica | Address on file | | | | | | | |
| 7128488 | Capellan, Blondie | Address on file | | | | | | | |
| 7128489 | Capelle, Alyssa | Address on file | | | | | | | |
| 7128490 | Capelle, Christopher | Address on file | | | | | | | |
| 7128491 | Capelle, Jenna | Address on file | | | | | | | |
| 7128492 | Capelle, Meredith | Address on file | | | | | | | |
| 7290461 | CAPELLI OF NEW YORK | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 7128493 | CAPELLI OF NEW YORK | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 7128494 | CAPELLI OF NEW YORK | 3 EMPIRE BOULEVARD | | | | S HACKENSACK | NJ | 07606 | |
| 7128495 | CAPELLI OF NEW YORK | HELLER FINANCIAL INCORPORATED | PO BOX 7247-8292 | | | PHILADELPHIA | PA | 19170-8292 | |
| 7128496 | CAPELLI OF NEW YORK | HSBC BANK USA, | EFT 820 FOR IMPORT | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | |
| 7339899 | CAPELLI OF NEW YORK INC | 1 EAST 33RD ST | | | | NEW YORK | NY | 10016 | |
| 7128497 | CAPELLI OF NEW YORK INCORPORATED | 1 EAST 33RD ST | | | | NEW YORK | NY | 10016 | |
| 7177111 | Capes, Taijah | Address on file | | | | | | | |
| 7128498 | Capewell, Gordon | Address on file | | | | | | | |
| 7177112 | Capichano, Donna | Address on file | | | | | | | |
| 7128499 | Capistrant, Adam | Address on file | | | | | | | |
| 7128500 | CAPITAL EQUIPMENT & SUPPLY CLARE | 302 NORTH MCEWAN | | | | CLARE | MI | 48617 | |
| 7339900 | CAPITAL HUSTING COMPANY INCORP | 12001 W CARMEN AVENUE | | | | MILWAUKEE | WI | 53225-2195 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128501 | CAPITAL HUSTING COMPANY INCORPORATED | 12001 W CARMEN AVENUE | | | | MILWAUKEE | WI | 53225-2195 | |
| 7128502 | CAPITAL ONE COMMERCIAL | MENARDS | ACCT 6004300780058449 | PO BOX 5219 | | CAROL STREAM | IL | 60197-5219 | |
| 7177113 | Capital Real Estate Services, LLC, Pine Ridge Mall | c/o Capital Real Estate Services LLC | 200 South Wacker Drive | Suite 3100 | | Chicago | IL | 60606 | |
| 7177115 | Capital Real Estate Services, LLC, Pine Ridge Mall | c/o Capital Real Estate Services LLC | 200 South Wacker Drive | Suite 3100 | | Chicago | IL | 60606 | |
| 7177116 | Capital Real Estate Services, LLC, Pine Ridge Mall | c/o Capital Real Estate Services LLC | 200 South Wacker Drive | Suite 3100 | | Chicago | IL | 60606 | |
| 7177114 | Capital Real Estate Services, LLC, Pine Ridge Mall | c/o Capital Real Estate Services LLC | 200 South Wacker Drive | Suite 3100 | | Chicago | IL | 60606 | |
| 7177117 | Capitanio, Joseph | Address on file | | | | | | | |
| 7177118 | Caponigro, Linda | Address on file | | | | | | | |
| 7128503 | Cappetta, Autumn | Address on file | | | | | | | |
| 7128504 | Capps, Heather | Address on file | | | | | | | |
| 7128505 | Capps, Patricia | Address on file | | | | | | | |
| 7128506 | Capps, Tyler | Address on file | | | | | | | |
| 7128507 | Capra, Mariah | Address on file | | | | | | | |
| 7177119 | Capretz, Brandon | Address on file | | | | | | | |
| 7290462 | Capri Optics | 1459 30th St | | | | Brooklyn | NY | 11218 | |
| 7290463 | CAPRI OPTICS INCORPORATED | 1421 38TH STREET | | | | BROOKLYN | NY | 11218 | |
| 7339901 | CAPROCK WASTE | 5813 E F M 40-E C R 6800 | | | | LUBBOCK | TX | 79401 | |
| 7128509 | CAPSA SOLUTIONS LLC | 4800 HILTON CORP DRIVE | | | | COLUMBUS | OH | 43232 | |
| 7128510 | CAPSA SOLUTIONS LLC | 8206 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8002 | |
| 7128511 | Capshaw, Rick | Address on file | | | | | | | |
| 7128512 | Capson, Dennis | Address on file | | | | | | | |
| 7177120 | Capson, Travis | Address on file | | | | | | | |
| 7128513 | Captain, Mason | Address on file | | | | | | | |
| 7290463 | CAPTIVATING HEADGEAR | 3001 36TH AVENUE N W | | | | NORMAN | OK | 73072 | |
| 7128514 | CAPTIVATING HEADGEAR | 3001 36TH AVENUE N W | | | | NORMAN | OK | 73072 | |
| 7128516 | CAPTIVATING HEADGEAR | TOP OF THE WORLD | 3001 36TH AVENUE N W | | | NORMAN | OK | 73072 | |
| 7128515 | CAPTIVATING HEADGEAR | TOP OF THE WORLD | PO BOX 721210 | | | NORMAN | OK | 73070 | |
| 7339902 | CAPVIEW INCOME & VALUE FUND IV | 5910 N CENTRAL EXPRESSWAY SUITE 1625 | | | | DALLAS | TX | 75206 | |
| 7128517 | CAPVIEW INCOME & VALUE FUND IV LP | 5910 N CENTRAL EXPRESSWAY SUITE 1625 | | | | DALLAS | TX | 75206 | |
| 7290464 | Capview Income & Value Fund IV, LP | 1001 HIGHWAY 15 SOUTH | | | | FAIRMONT | MN | 56031 | |
| 7290465 | Capview Income & Value Fund IV, LP | 1450 EAST GENEVA STREET | | | | DELAVAN | WI | 53115 | |
| 7290466 | Capview Income & Value Fund IV, LP | 2741 ROOSEVELT ROAD | | | | MARINETTE | WI | 54143 | |
| 7367092 | Capview Income & Value Fund IV, LP | c/o Ballard Spahr LLP | Attn: Craig Solomon Ganz | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004-2555 | |
| 7177122 | Capview Income & Value Fund IV, LP | c/o Capview Partners | LLC 5910 N. Central Expressway | Suite 1625 | | Dallas | TX | 75206 | |
| 7177123 | Capview Income & Value Fund IV, LP | c/o Capview Partners | LLC 5910 N. Central Expressway | Suite 1625 | | Dallas | TX | 75206 | |
| 7177125 | Capview Income & Value Fund IV, LP | c/o Capview Partners | LLC 5910 N. Central Expressway | Suite 1625 | | Dallas | TX | 75206 | |
| 7177126 | Capview Income & Value Fund IV, LP | c/o Capview Partners | LLC 5910 N. Central Expressway | Suite 1625 | | Dallas | TX | 75206 | |
| 7177124 | Capview Income & Value Fund IV, LP | c/o Capview Partners | LLC 5910 N. Central Expressway | Suite 1625 | | Dallas | TX | 75206 | |
| 7177121 | Capview Income & Value Fund IV, LP | c/o Capview Partners | LLC 5910 N. Central Expressway | Suite 1625 | | Dallas | TX | 75206 | |
| 7177127 | Capview Income & Value Fund IV, LP | c/o Capview Partners | LLC 5910 N. Central Expressway | Suite 1625 | | Dallas | TX | 75206 | |
| 7290467 | Capview Income & Value Fund IV, LP | c/o Capview Partners LLC | 5910 N. Central Expressway | Suite 1625 | | Dallas | TX | 75206 | |
| 7339903 | CARA E BROCKMANN | Address on file | | | | | | | |
| 7339904 | CARA JERDEE | Address on file | | | | | | | |
| 7128518 | Caradine, Sakinah | Address on file | | | | | | | |
| 7128519 | Caramanidis, Teresa | Address on file | | | | | | | |
| 7128520 | Caraway, Edashia | Address on file | | | | | | | |
| 7177128 | Carbajal, Alexander | Address on file | | | | | | | |
| 7128521 | Carberry, Davis | Address on file | | | | | | | |
| 7564486 | Carboline Co. | 614 Elizabeth St | | | | Green Bay | WI | 54302 | |
| 7290468 | Carbon Black | 1100 Winter St. | | | | Waltham | MA | 02451 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128522 | CARBON BLACK INCORPORATED | PO BOX 123508 DEPT 3508 | | | | DALLAS | TX | 75312-3508 | |
| 7128523 | CARBON COUNTY TREASURER | PO BOX 7 | | | | RAWLINS | WY | 82301 | |
| 7128524 | Carbone, Michael | Address on file | | | | | | | |
| 7177129 | Carcy, Saralyn | Address on file | | | | | | | |
| 7177130 | Card, Chelsea | Address on file | | | | | | | |
| 7177131 | Carda, Emily | Address on file | | | | | | | |
| 7177132 | Cardall, Clifford | Address on file | | | | | | | |
| 7128525 | Cardamon, Domonic | Address on file | | | | | | | |
| 7177133 | Cardella, Michael | Address on file | | | | | | | |
| 7128526 | CARDEN ASSOCIATES LLC | 9 TATTAN FARM RD | | | | WORCESTER | MA | 01605 | |
| 7128527 | Cardenas, Aldo | Address on file | | | | | | | |
| 7128528 | Cardenas, Alex | Address on file | | | | | | | |
| 7128529 | Cardenas, Cristian | Address on file | | | | | | | |
| 7177134 | Cardenas, Jasmine | Address on file | | | | | | | |
| 7128530 | Cardenas, Kassandra | Address on file | | | | | | | |
| 7128531 | Cardenas, Kathie | Address on file | | | | | | | |
| 7177135 | Cardenas, Margarita | Address on file | | | | | | | |
| 7128532 | Cardenas, Marina | Address on file | | | | | | | |
| 7128533 | Cardenas, Nadia | Address on file | | | | | | | |
| 7128534 | Cardenas, Xenia | Address on file | | | | | | | |
| 7128535 | Cardenaz, Hannah | Address on file | | | | | | | |
| 7128536 | Cardew, Abby | Address on file | | | | | | | |
| 7128537 | Cardew, Sherry | Address on file | | | | | | | |
| 7339905 | CARDIAC SCIENCE | Address on file | | | | | | | |
| 7128538 | Cardiff, Julian | Address on file | | | | | | | |
| 7128540 | CARDINAL DISTRIBUTING COMPANY | 269 JACKRABBIT LANE | | | | BOZEMAN | MT | 59718 | |
| 7128541 | CARDINAL GAMES INTERNATIONAL | PAMIDA STORES | | | | OMAHA | NE | 68127 | |
| 7128542 | CARDINAL INDUSTRIES | 21 01 51ST AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 7290469 | CARDINAL INDUSTRIES | 21 01 5TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 7128543 | CARDINAL INDUSTRIES | BOX 392677 | | | | PITTSBURGH | PA | 15251-9677 | |
| 7128544 | CARDINAL INDUSTRIES | STERN ASSOCIATES | 4160 IL ROUT 83 STE 201 | | | LONG GROVE | IL | 60047 | |
| 7339906 | CARDINAL INDUSTRIES (CA) | BOX 392677 | | | | PITTSBURGH | PA | 15251-9677 | |
| 7128545 | CARDINAL INDUSTRIES INCORPORATED | 21 01 51ST AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 7177136 | Cardinal, Andre | Address on file | | | | | | | |
| 7128539 | Cardinal, Stacie | Address on file | | | | | | | |
| 7128546 | Cardine, Janielee | Address on file | | | | | | | |
| 7128547 | Cardish, Venessa | Address on file | | | | | | | |
| 7177137 | Cardon, Deann | Address on file | | | | | | | |
| 7177138 | Cardona, Elsie | Address on file | | | | | | | |
| 7128548 | Cardoni, Mariah | Address on file | | | | | | | |
| 7177139 | Cardwell, Alexander | Address on file | | | | | | | |
| 7128549 | Cardwell, Carolyn | Address on file | | | | | | | |
| 7177140 | Cardwell, Jessica | Address on file | | | | | | | |
| 7290470 | CARE APPAREL INCORPORATED | 127 09 91ST AVENUE | | | | RICHMOND HILL | NY | 11418 | |
| 7339907 | CARE INITIATIVES | 1611 W LAKES PARKWAY | | | | WEST DES MOINES | IA | 50266 | |
| 7128550 | CAREFUL INDUSTRIES CO LTD | RM 16E CIELO COURT METRO PARADISE BLDG | NO 364-368 TIANHE NORTH RD | | | GUANGZHOU | | | CHINA |
| 7128551 | Carel, Tiffany | Address on file | | | | | | | |
| 7339908 | CARELENE WALLOCH | Address on file | | | | | | | |
| 7339909 | CAREN HANTEN | Address on file | | | | | | | |
| 7339910 | CARESSE BROWN | Address on file | | | | | | | |
| 7290471 | CARETAS REV SA DE CV | ALFONSO JUNCO 4 COLONIA LAZARO CARDENAS | | | | CUERNAVACA MORELES | | 62080 | MEXICO |
| 7128553 | CARETAS REV SA DE CV | ALFONSO JUNCO 4 COLONIA LAZARO CARDENAS | | | | CUERNAVACA | MORELES | | MEXICO |
| 7128552 | CARETAS REV SA DE CV | 230 FIFTH AVENUE STE 308 | | | | NEW YORK | NY | 10001 | |
| 7177141 | Caretta, Caitlin | Address on file | | | | | | | |
| 7128554 | Caretta, Gillian | Address on file | | | | | | | |
| 7128555 | Carew, Jennifer | Address on file | | | | | | | |
| 7128556 | CAREWORKS CONSULTANTS INCORPORATED | PO BOX 8101 | | | | DUBLIN | OH | 43016 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290472 | CAREX HEALTHCARE BRANDS | PO BOX 2526 | | | | SIOUX FALLS | SD | 57101-1235 | |
| 7339911 | CAREY BLOCK | Address on file | | | | | | | |
| 7339932 | CAREY DEGEN | Address on file | | | | | | | |
| 7177142 | Carey, Dena | Address on file | | | | | | | |
| 7128557 | Carey, James | Address on file | | | | | | | |
| 7366132 | CAREY, KAREN | Address on file | | | | | | | |
| 7177143 | Carey, Kayla | Address on file | | | | | | | |
| 7128558 | Carey, Kristina | Address on file | | | | | | | |
| 7128559 | Carey, Lavelle | Address on file | | | | | | | |
| 7177144 | Carey, Rebecca | Address on file | | | | | | | |
| 7128560 | Carey, Rene | Address on file | | | | | | | |
| 7128561 | Carey, Rikki | Address on file | | | | | | | |
| 7177145 | Carey, Tana | Address on file | | | | | | | |
| 7128562 | Carey, Tina | Address on file | | | | | | | |
| 7290473 | CARGILL SALT | 9320 EXCELSIOR BLVD | | | | HOPKINS | MN | 55343 | |
| 7128563 | CARGILL SALT | 9320 EXCELSIOR BLVD | | | | HOPKINS | MN | 55343 | |
| 7128564 | CARGILL SALT | PO BOX 843973 | | | | DALLAS | TX | 75284-3973 | |
| 7128565 | Cargin, Leah | Address on file | | | | | | | |
| 7128566 | Cargola, Tessa | Address on file | | | | | | | |
| 7128567 | CARHART LUMBER COMPANY | 116 N 4TH ST | | | | O NEILL | NE | 68763 | |
| 7339933 | CARI ALLEN | Address on file | | | | | | | |
| 7339934 | CARI BECKER | Address on file | | | | | | | |
| 7339935 | CARI BUTCHER | Address on file | | | | | | | |
| 7339936 | CARI COYLE | Address on file | | | | | | | |
| 7339937 | CARIDAD ARCE BERNAL | Address on file | | | | | | | |
| 7339938 | CARIDAD GARRUCHO | Address on file | | | | | | | |
| 7339939 | CARIE COFFEY | Address on file | | | | | | | |
| 7339940 | CARIEDO NOT USE COFFEY | Address on file | | | | | | | |
| 7128568 | Carik, Tory | Address on file | | | | | | | |
| 7128569 | Carini, Taylor | Address on file | | | | | | | |
| 7128570 | Cariscal, Philip | Address on file | | | | | | | |
| 7339941 | CARISSA BLUM | Address on file | | | | | | | |
| 7339942 | CARISSA CUMBERLAND | Address on file | | | | | | | |
| 7339943 | CARISSA KLEVEN | Address on file | | | | | | | |
| 7339944 | CARISSA SOKOL | Address on file | | | | | | | |
| 7339945 | CARL (RALPH) LARSON | Address on file | | | | | | | |
| 7339946 | CARL ABBOTT | Address on file | | | | | | | |
| 7339947 | CARL BECKER | Address on file | | | | | | | |
| 7339948 | CARL BERGER | Address on file | | | | | | | |
| 7339949 | CARL BINDER | Address on file | | | | | | | |
| 7339950 | CARL BREMER | Address on file | | | | | | | |
| 7128573 | CARL BUDDIG & COMPANY | PO BOX 72238 | | | | CHICAGO | IL | 60678-2238 | |
| 7339951 | CARL DRAPEAU | Address on file | | | | | | | |
| 7339165 | CARL DUNN | Address on file | | | | | | | |
| 7339166 | CARL ESCUE | Address on file | | | | | | | |
| 7339167 | CARL GOEPFERT | Address on file | | | | | | | |
| 7339168 | CARL HICKERSON | Address on file | | | | | | | |
| 7339169 | CARL HILL | Address on file | | | | | | | |
| 7339170 | CARL HOPE | Address on file | | | | | | | |
| 7339171 | CARL HOWARD | Address on file | | | | | | | |
| 7339172 | CARL JESSEPH | Address on file | | | | | | | |
| 7339173 | CARL JONES | Address on file | | | | | | | |
| 7339174 | CARL LASHLEY | Address on file | | | | | | | |
| 7339175 | CARL LEAPLEY | Address on file | | | | | | | |
| 7339176 | CARL LIPP | Address on file | | | | | | | |
| 7339177 | CARL LISTUG | Address on file | | | | | | | |
| 7339178 | CARL LUDEMANN | Address on file | | | | | | | |
| 7339179 | CARL MARTIN | Address on file | | | | | | | |
| 7339180 | CARL MCCULLOUGH | Address on file | | | | | | | |
| 7339181 | CARL MILLER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339182 | CARL OLSEN | Address on file | | | | | | | |
| 7339183 | CARL PETERSON | Address on file | | | | | | | |
| 7339184 | CARL REINTS | Address on file | | | | | | | |
| 7331259 | CARL RINGER | Address on file | | | | | | | |
| 7331260 | CARL ROWAN | Address on file | | | | | | | |
| 7331261 | CARL ROY | Address on file | | | | | | | |
| 7331262 | CARL SCHOWALTER | Address on file | | | | | | | |
| 7331263 | CARL SMITH | Address on file | | | | | | | |
| 7331264 | CARL STAMM | Address on file | | | | | | | |
| 7331265 | CARL STRINGFIELD | Address on file | | | | | | | |
| 7331266 | CARL STUHR | Address on file | | | | | | | |
| 7331267 | CARL VINSON | Address on file | | | | | | | |
| 7331268 | CARL W COLEMAN | Address on file | | | | | | | |
| 7331269 | CARL WAGNER | Address on file | | | | | | | |
| 7331270 | CARL WANSERSKI | Address on file | | | | | | | |
| 7331271 | CARL WILLIAMSON | Address on file | | | | | | | |
| 7331272 | CARL WOLFE | Address on file | | | | | | | |
| 7331273 | CARL ZEISS MEDITEC INCORPORATE | PO BOX 100372 | | | | PASADENA | CA | 91189-0372 | |
| 7128574 | CARL ZEISS MEDITEC INCORPORATED | PO BOX 100372 | | | | PASADENA | CA | 91189-0372 | |
| 7290474 | Carl Zeiss Vision | Address on file | | | | | | | |
| 7128575 | CARL ZEISS VISION INC KENTUCKY | 12121 SCRIPPS DRIVE STE 400 | | | | SAN DIEGO | CA | 92131 | |
| 7128576 | CARL ZEISS VISION INC KENTUCKY | ATTN ACCOUNTS RECEIVABLES | 1050 WORLD WIDE BLVD | | | HEBRON | KY | 41048 | |
| 7128577 | CARL ZEISS VISION INC SIOUXLAND | 300 WEST 16TH STREET | | | | SHELDON | IA | 51201 | |
| 7128578 | CARL ZEISS VISION INC SIOUXLAND | PO BOX 1183 | | | | CLACKAMAS | OR | 97015 | |
| 7128579 | CARL ZEISS VISION INCORPORATED | 2277 B PINEVIEW WAY | | | | PETALUMA | CA | 94952 | |
| 7128581 | CARL ZEISS VISION INCORPORATED | P O BOX 100279 | | | | ATLANTA | GA | 30384 | |
| 7128582 | CARL ZEISS VISION INCORPORATED | PO BOX 501527 | | | | SAN DIEGO | CA | 92150-1527 | |
| 7128583 | CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | | LOS ANGELES | CA | 90084-8719 | |
| 7128580 | CARL ZEISS VISION INCORPORATED | 28684 NETWORK PLACE | | | | CHICAGO | IL | 60673-1286 | |
| 7473034 | Carl Zeiss Vision, Inc. | 12121 Scripps Summit Drive, Suite 400 | | | | San Diego | CA | 92131 | |
| 7367039 | Carl Zeiss Vision, Inc. | c/o Greenberg Traurig LLP | Attn: Howard J. Steinberg | 1840 Century Park East | Suite 1900 | Los Angeles | CA | 90067 | |
| 7473034 | Carl Zeiss Vision, Inc. | Howard J. Steinberg | 1840 Century Park East, Ste 1900 | | | Los Angeles | CA | 90807 | |
| 7331274 | CARL(ANDY) STOFFERAN | Address on file | | | | | | | |
| 7128571 | Carl, Kristine | Address on file | | | | | | | |
| 7128572 | Carl, Wayne | Address on file | | | | | | | |
| 7331275 | CARLA BAKER | Address on file | | | | | | | |
| 7331276 | CARLA BUERGER | Address on file | | | | | | | |
| 7331277 | CARLA BUSSE | Address on file | | | | | | | |
| 7331959 | CARLA CAZARES | Address on file | | | | | | | |
| 7331960 | CARLA CONKLIN | Address on file | | | | | | | |
| 7331961 | CARLA DOHRER | Address on file | | | | | | | |
| 7331962 | CARLA FINKLEY | Address on file | | | | | | | |
| 7331963 | CARLA FOUST | Address on file | | | | | | | |
| 7331964 | CARLA FUA | Address on file | | | | | | | |
| 7331965 | CARLA GOLLNICK | Address on file | | | | | | | |
| 7331966 | CARLA GORECKI | Address on file | | | | | | | |
| 7331967 | CARLA J CANNON | Address on file | | | | | | | |
| 7331968 | CARLA J OLSON | Address on file | | | | | | | |
| 7331969 | CARLA J SERUMGARD | Address on file | | | | | | | |
| 7331970 | CARLA JEAN WEGNER | Address on file | | | | | | | |
| 7331971 | CARLA M KUKLA | Address on file | | | | | | | |
| 7331972 | CARLA MORGAN | Address on file | | | | | | | |
| 7331973 | CARLA PETERS | Address on file | | | | | | | |
| 7331974 | CARLA ROBINSON | Address on file | | | | | | | |
| 7331975 | CARLA RUSSELL | Address on file | | | | | | | |
| 7331976 | CARLA SMITH | Address on file | | | | | | | |
| 7331977 | CARLA TRENTZ | Address on file | | | | | | | |
| 7331978 | CARLA VALDEZ | Address on file | | | | | | | |
| 7331979 | CARLA WARRICK | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331980 | CARLA WEINERT | Address on file | | | | | | | |
| 7177146 | Carland, Crystal | Address on file | | | | | | | |
| 7177147 | Carland, Patrick | Address on file | | | | | | | |
| 7331981 | CARLEE WILKEN | Address on file | | | | | | | |
| 7331982 | CARLEEN HARTUNG | Address on file | | | | | | | |
| 7331983 | CARLEIGH KLIPP | Address on file | | | | | | | |
| 7128584 | Carle-Johnson, Joanna | Address on file | | | | | | | |
| 7331984 | CARLENE MARKSBURY | Address on file | | | | | | | |
| 7128585 | Carleton, Kaylee | Address on file | | | | | | | |
| 7331985 | CARLEY LARSON | Address on file | | | | | | | |
| 7331986 | CARLEY MERRILL | Address on file | | | | | | | |
| 7331987 | CARLEY PETERSON | Address on file | | | | | | | |
| 7331988 | CARLEY POLSTON | Address on file | | | | | | | |
| 7331989 | CARLEY YEAGER | Address on file | | | | | | | |
| 7177148 | Carley, Cathleen | Address on file | | | | | | | |
| 7331990 | CARLI DANLEY | Address on file | | | | | | | |
| 7128586 | CARLIES LANDSCAPING & EXCAVATING LLC INC | 415 SCHERER AVENUE | | | | OCONTO | WI | 54153 | |
| 7331991 | CARLIN LOOMIS | Address on file | | | | | | | |
| 7128587 | Carlin, James | Address on file | | | | | | | |
| 7128588 | Carlin, Jesse | Address on file | | | | | | | |
| 7128589 | Carlin, Samantha | Address on file | | | | | | | |
| 7128590 | Carlin, Sarah | Address on file | | | | | | | |
| 7564487 | Carlisle Food Service Product | 402 S. Black River Street | | | | Sparta | WI | 54656 | |
| 7331992 | CARLISLE ROOFING SYSTEMS | 21485 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| 7128591 | Carlisle, Cheyenne | Address on file | | | | | | | |
| 7128592 | Carlisle, Joshua | Address on file | | | | | | | |
| 7177149 | Carlisle, Monica | Address on file | | | | | | | |
| 7177150 | Carlisle, Rebekah | Address on file | | | | | | | |
| 7177151 | Carll, Breanne | Address on file | | | | | | | |
| 7128593 | Carlock, Bonnie | Address on file | | | | | | | |
| 7128594 | Carlock, Carmenita | Address on file | | | | | | | |
| 7128595 | Carlon, Makayla | Address on file | | | | | | | |
| 7128598 | CARLOS CANTINA | 206 LUDINGTON STREET | | | | IRON MOUNTAIN | MI | 49801 | |
| 7331993 | CARLOS DE PEREDA | Address on file | | | | | | | |
| 7331994 | CARLOS GARCIA | Address on file | | | | | | | |
| 7331995 | CARLOS GONZALEZ | Address on file | | | | | | | |
| 7331996 | CARLOS HERNANDEZ | Address on file | | | | | | | |
| 7331997 | CARLOS JEREZ GONZALEZ | Address on file | | | | | | | |
| 7331998 | CARLOS JOSE | Address on file | | | | | | | |
| 7333522 | CARLOS KREIBICH | Address on file | | | | | | | |
| 7333523 | CARLOS LOPEZ | Address on file | | | | | | | |
| 7333524 | CARLOS MARTINEZ | Address on file | | | | | | | |
| 7333525 | CARLOS MIRELES | Address on file | | | | | | | |
| 7333526 | CARLOS MORENO | Address on file | | | | | | | |
| 7333527 | CARLOS ONETTI | Address on file | | | | | | | |
| 7333528 | CARLOS ORTEGA | Address on file | | | | | | | |
| 7333529 | CARLOS ORTIZ | Address on file | | | | | | | |
| 7333530 | CARLOS PEREZ | Address on file | | | | | | | |
| 7333531 | CARLOS R MAYO HABER | Address on file | | | | | | | |
| 7333532 | CARLOS SANTIAGO GONZAL | Address on file | | | | | | | |
| 7128596 | Carlos, Irma | Address on file | | | | | | | |
| 7128597 | Carlos, Korina | Address on file | | | | | | | |
| 7333533 | CARLOTTA SAWLE | Address on file | | | | | | | |
| 7177152 | Carlovsky, Jill | Address on file | | | | | | | |
| 7128599 | Carls, Elizabeth | Address on file | | | | | | | |
| 7128600 | Carlsen, Amanda | Address on file | | | | | | | |
| 7128601 | Carlsen, Joan | Address on file | | | | | | | |
| 7128602 | Carlsen, Makenzy | Address on file | | | | | | | |
| 7290475 | CARLSON PET PRODUCTS | 3200 CORPORATE CENTER DRIVE | | | | BURNSVILLE | MN | 55306-9999 | |
| 7128650 | CARLSON STORAGE | C CARLSON COMPANIES | 912 1ST STREET N | | | HUMBOLDT | IA | 50548 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195695 | Carlson Store Fixtures | 7153 Northland Drive North | | | | Brooklyn Park | MN | 55428-1514 | |
| 7290476 | Carlson Store Fixtures | NW7334 | | | | Minneapolis | MN | 55485 | |
| 7128651 | CARLSON STORE FIXTURES COMPANY | STEIN INDUSTRIES INCORPORATED | 7147 NORTHLAND DRIVE N | | | BROOKLYN PARK | MN | 55428 | |
| 7128652 | CARLSON STORE FIXTURES COMPANY | STEIN INDUSTRIES INCORPORATED | NW 7334 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7334 | |
| 7128603 | Carlson, Ajha | Address on file | | | | | | | |
| 7128604 | Carlson, Alexis | Address on file | | | | | | | |
| 7128605 | Carlson, Alexus | Address on file | | | | | | | |
| 7177153 | Carlson, Alicia | Address on file | | | | | | | |
| 7128606 | Carlson, Ally | Address on file | | | | | | | |
| 7177154 | Carlson, Amanda | Address on file | | | | | | | |
| 7128607 | Carlson, Andrew | Address on file | | | | | | | |
| 7128608 | Carlson, Annamarie | Address on file | | | | | | | |
| 7177155 | Carlson, Arenell | Address on file | | | | | | | |
| 7128609 | Carlson, Ashley | Address on file | | | | | | | |
| 7177156 | Carlson, Ashley | Address on file | | | | | | | |
| 7128610 | Carlson, Ashley | Address on file | | | | | | | |
| 7128611 | Carlson, Autumn | Address on file | | | | | | | |
| 7128612 | Carlson, Becky | Address on file | | | | | | | |
| 7128613 | Carlson, Benjamin | Address on file | | | | | | | |
| 7128614 | Carlson, Brandon | Address on file | | | | | | | |
| 7128615 | Carlson, Brian | Address on file | | | | | | | |
| 7128616 | Carlson, Brian | Address on file | | | | | | | |
| 7128617 | Carlson, Brittany | Address on file | | | | | | | |
| 7128618 | Carlson, Caden | Address on file | | | | | | | |
| 7128619 | Carlson, Cassandra | Address on file | | | | | | | |
| 7177157 | Carlson, Charley | Address on file | | | | | | | |
| 7177158 | Carlson, Cheryl | Address on file | | | | | | | |
| 7128620 | Carlson, Colesie | Address on file | | | | | | | |
| 7128621 | Carlson, Daulton | Address on file | | | | | | | |
| 7177159 | Carlson, Dawn | Address on file | | | | | | | |
| 7128622 | Carlson, Donavin | Address on file | | | | | | | |
| 7177160 | Carlson, Erica | Address on file | | | | | | | |
| 7177161 | Carlson, Evan | Address on file | | | | | | | |
| 7177162 | Carlson, Glenda | Address on file | | | | | | | |
| 7128623 | Carlson, Gracey | Address on file | | | | | | | |
| 7128624 | Carlson, Haley | Address on file | | | | | | | |
| 7177163 | Carlson, Hannah | Address on file | | | | | | | |
| 7128625 | Carlson, Haylee | Address on file | | | | | | | |
| 7177164 | Carlson, Helen | Address on file | | | | | | | |
| 7177165 | Carlson, Isabel | Address on file | | | | | | | |
| 7128626 | Carlson, Janet | Address on file | | | | | | | |
| 7128627 | Carlson, Jeannette | Address on file | | | | | | | |
| 7128628 | Carlson, Jessica | Address on file | | | | | | | |
| 7177166 | Carlson, Jessica | Address on file | | | | | | | |
| 7177167 | Carlson, Justin | Address on file | | | | | | | |
| 7128629 | Carlson, Kailey | Address on file | | | | | | | |
| 7177168 | Carlson, Kalle | Address on file | | | | | | | |
| 7177169 | Carlson, Kathy | Address on file | | | | | | | |
| 7128630 | Carlson, Kay | Address on file | | | | | | | |
| 7128631 | Carlson, Keenan | Address on file | | | | | | | |
| 7177170 | Carlson, Kimberly | Address on file | | | | | | | |
| 7128632 | Carlson, Kristen | Address on file | | | | | | | |
| 7128633 | Carlson, Kristin | Address on file | | | | | | | |
| 7128634 | Carlson, Laura | Address on file | | | | | | | |
| 7177171 | Carlson, Laurel | Address on file | | | | | | | |
| 7128635 | Carlson, Linda | Address on file | | | | | | | |
| 7128636 | Carlson, Luke | Address on file | | | | | | | |
| 7128637 | Carlson, Marissa | Address on file | | | | | | | |
| 7128638 | Carlson, Marit | Address on file | | | | | | | |
| 7128639 | Carlson, Mary | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128640 | Carlson, Mikayla | Address on file | | | | | | | |
| 7177172 | Carlson, Nancy | Address on file | | | | | | | |
| 7128641 | Carlson, Nathan | Address on file | | | | | | | |
| 7177173 | Carlson, Nelly | Address on file | | | | | | | |
| 7128642 | Carlson, Nora | Address on file | | | | | | | |
| 7177174 | Carlson, Patti | Address on file | | | | | | | |
| 7128643 | Carlson, Rick | Address on file | | | | | | | |
| 7177175 | Carlson, Samuel | Address on file | | | | | | | |
| 7128644 | Carlson, Scotlynn | Address on file | | | | | | | |
| 7128645 | Carlson, Sherry | Address on file | | | | | | | |
| 7128646 | Carlson, Stephanie | Address on file | | | | | | | |
| 7177176 | Carlson, Tara | Address on file | | | | | | | |
| 7128647 | Carlson, Tina | Address on file | | | | | | | |
| 7128648 | Carlson, Tristain | Address on file | | | | | | | |
| 7177177 | Carlson, Tyler | Address on file | | | | | | | |
| 7128649 | Carlson, Veronica | Address on file | | | | | | | |
| 7366467 | Carlsruh, James | Address on file | | | | | | | |
| 7128653 | Carlstedt, Kimberly | Address on file | | | | | | | |
| 7128654 | Carlstrom, Ian | Address on file | | | | | | | |
| 7128657 | CARLTON AMERICAN GREETINGS | One American Boulevard | | | | CLEVELAND | OH | 44145-8151 | |
| 7128658 | CARLTON AMERICAN GREETINGS | PO BOX 640737 | | | | PITTSBURGH | PA | 15264-0737 | |
| 7128659 | CARLTON COUNTY TREASURER | PO BOX 160 | | | | CARLTON | MN | 55718 | |
| 7333534 | CARLTON CRIDER | Address on file | | | | | | | |
| 7333535 | CARLTON KLEMP | Address on file | | | | | | | |
| 7333536 | CARLTON WEIRICH | Address on file | | | | | | | |
| 7128655 | Carlton, Garrett | Address on file | | | | | | | |
| 7128656 | Carlton, Tiffany | Address on file | | | | | | | |
| 7333537 | CARLY BRADBERRY DAHL | Address on file | | | | | | | |
| 7333538 | CARLY BURNETT | Address on file | | | | | | | |
| 7336164 | CARLY COONS | Address on file | | | | | | | |
| 7336165 | CARLY GEBERS | Address on file | | | | | | | |
| 7336166 | CARLY JO BATEMAN | Address on file | | | | | | | |
| 7336167 | CARLY PERKINS | Address on file | | | | | | | |
| 7336168 | CARLY PHILLIPS | Address on file | | | | | | | |
| 7336169 | CARLY WAHL | Address on file | | | | | | | |
| 7336170 | CARLY WRZESINSKI | Address on file | | | | | | | |
| 7128660 | Carlyle, Linda | Address on file | | | | | | | |
| 7177178 | Carlyle, Linnea | Address on file | | | | | | | |
| 7336171 | CARMA LABORATORIES INCORPORATE | 9750 S FRANKLIN DRIVE | | | | FRANKLIN | WI | 55132 | |
| 7290477 | CARMA LABORATORIES INCORPORATED | 5801 W AIRWAYS AVENUE | | | | FRANKLIN | WI | 53132 | |
| 7128661 | CARMA LABORATORIES INCORPORATED | 5801 W AIRWAYS AVENUE | | | | FRANKLIN | WI | 53132 | |
| 7128662 | CARMA LABORATORIES INCORPORATED | 9750 S FRANKLIN DRIVE | | | | FRANKLIN | WI | 53132 | |
| 7336172 | CARMA SHEEHAN | Address on file | | | | | | | |
| 7128663 | Carman, Courtney | Address on file | | | | | | | |
| 7128664 | Carman, Ryan | Address on file | | | | | | | |
| 7336173 | CARMEL ZACHARY | Address on file | | | | | | | |
| 7336174 | CARMELO MELGAR | Address on file | | | | | | | |
| 7336175 | CARMEN AVALOS | Address on file | | | | | | | |
| 7336176 | CARMEN CARDONA | Address on file | | | | | | | |
| 7336177 | CARMEN FERNANDEZ CARBALLO | Address on file | | | | | | | |
| 7336178 | CARMEN GOMEZ | Address on file | | | | | | | |
| 7336179 | CARMEN GONZALEZ | Address on file | | | | | | | |
| 7336180 | CARMEN GUZMAN | Address on file | | | | | | | |
| 7336181 | CARMEN HEARD | Address on file | | | | | | | |
| 7336182 | CARMEN M BURTH | Address on file | | | | | | | |
| 7336183 | CARMEN NELSON | Address on file | | | | | | | |
| 7337841 | CARMEN NITZSCHE | Address on file | | | | | | | |
| 7337842 | CARMEN ROSA WETZEL | Address on file | | | | | | | |
| 7337843 | CARMEN SIMMONDS | Address on file | | | | | | | |
| 7337844 | CARMEN SOSA | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337845 | CARMEN TORRES | Address on file | | | | | | | |
| 7337846 | CARMEN VALLE-RIESTRA | Address on file | | | | | | | |
| 7337847 | CARMEN ZENDEJAS | Address on file | | | | | | | |
| 7337848 | CARMICHAEL INTERNATIONAL SERVI | 533 GLENDALE BOULEVARD | | | | LOS ANGELES | CA | 90026-5097 | |
| 7128666 | CARMICHAEL INTERNATIONAL SERVICE | PO BOX 51025 | | | | LOS ANGELES | CA | 90051-5325 | |
| 7128665 | Carmichael, Alexander | Address on file | | | | | | | |
| 7177179 | Carmickle, Cynthia | Address on file | | | | | | | |
| 7337849 | CARMIN BERNARD | Address on file | | | | | | | |
| 7337850 | CARMINA BAGNISAL | Address on file | | | | | | | |
| 7177180 | Carmine, Amber | Address on file | | | | | | | |
| 7177181 | Carmitchel, Presley | Address on file | | | | | | | |
| 7128667 | Carmody, Judith | Address on file | | | | | | | |
| 7128668 | Carmona, Alicia | Address on file | | | | | | | |
| 7177182 | Carmona, Geenaly | Address on file | | | | | | | |
| 7177183 | Carmona, Janeth | Address on file | | | | | | | |
| 7128669 | Carmona, Janeth | Address on file | | | | | | | |
| 7128670 | Carmona, Michael | Address on file | | | | | | | |
| 7337851 | CARMYN STELLA | Address on file | | | | | | | |
| 7128671 | Carnahan, Carol | Address on file | | | | | | | |
| 7128672 | Carnahan, Parker | Address on file | | | | | | | |
| 7128673 | CARNATION COMPANY | c/o Nestle USA, Inc. | 800 North Brand Blvd | | | Glendale | CA | 91203 | |
| 7128674 | Carncross, Nick | Address on file | | | | | | | |
| 7128675 | Carnell, Taylor | Address on file | | | | | | | |
| 7564488 | Carnes Co. | 448 SOUTH MAIN ST | PO BOX 930040 | | | Verona | WI | 53593 | |
| 7128676 | Carnes, Ryan | Address on file | | | | | | | |
| 7128677 | Carnes, Seth | Address on file | | | | | | | |
| 7128678 | Carney, Cameron | Address on file | | | | | | | |
| 7177184 | Carney, Jan | Address on file | | | | | | | |
| 7128679 | Carney, Jonathan | Address on file | | | | | | | |
| 7128680 | Carney, Kayla | Address on file | | | | | | | |
| 7177185 | Carney, Sheila | Address on file | | | | | | | |
| 7128681 | Carney, Stacey | Address on file | | | | | | | |
| 7177186 | Carnicle, Michael | Address on file | | | | | | | |
| 7128682 | Carns, Rhae | Address on file | | | | | | | |
| 7177187 | Caro, Irvin | Address on file | | | | | | | |
| 7128683 | Caro, Jennifer | Address on file | | | | | | | |
| 7128684 | Caro, Katie | Address on file | | | | | | | |
| 7337852 | CAROL A CHASE | Address on file | | | | | | | |
| 7337853 | CAROL A COURCHAINE | Address on file | | | | | | | |
| 7337854 | CAROL A KNAPP | Address on file | | | | | | | |
| 7337855 | CAROL A TOLER | Address on file | | | | | | | |
| 7337856 | CAROL ABILDSKOV | Address on file | | | | | | | |
| 7337857 | CAROL ANDERSON | Address on file | | | | | | | |
| 7337858 | CAROL ANN GUNDERSON | Address on file | | | | | | | |
| 7337859 | CAROL ANN HOSMER | Address on file | | | | | | | |
| 7337860 | CAROL ANN NAYLOR | Address on file | | | | | | | |
| 7338987 | CAROL ANN PUTNAM | Address on file | | | | | | | |
| 7338988 | CAROL BARTLESON | Address on file | | | | | | | |
| 7338989 | CAROL BAUCUM | Address on file | | | | | | | |
| 7338990 | CAROL BEGROW | Address on file | | | | | | | |
| 7338991 | CAROL BELLIS | Address on file | | | | | | | |
| 7338992 | CAROL BENNETT | Address on file | | | | | | | |
| 7338993 | CAROL BERGSTROM | Address on file | | | | | | | |
| 7338994 | CAROL BERREAU | Address on file | | | | | | | |
| 7338995 | CAROL BUCKLAND | Address on file | | | | | | | |
| 7338996 | CAROL BUEHLER | Address on file | | | | | | | |
| 7338997 | CAROL BUTLER | Address on file | | | | | | | |
| 7338998 | CAROL CARLSON | Address on file | | | | | | | |
| 7338999 | CAROL CARNEY | Address on file | | | | | | | |
| 7339000 | CAROL CHRISTENSEN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339001 | CAROL CISNEROS | Address on file | | | | | | | |
| 7339002 | CAROL CLARK | Address on file | | | | | | | |
| 7339003 | CAROL CODERE | Address on file | | | | | | | |
| 7339004 | CAROL CODREY | Address on file | | | | | | | |
| 7339005 | CAROL COLE | Address on file | | | | | | | |
| 7339006 | CAROL COURTNEY | Address on file | | | | | | | |
| 7339007 | CAROL CRAIG | Address on file | | | | | | | |
| 7339008 | CAROL CRAWFORD | Address on file | | | | | | | |
| 7339009 | CAROL CROGHAN | Address on file | | | | | | | |
| 7339010 | CAROL CROSS | Address on file | | | | | | | |
| 7339011 | CAROL DAUSS | Address on file | | | | | | | |
| 7339012 | CAROL DERUYTER | Address on file | | | | | | | |
| 7339013 | CAROL DETHURY | Address on file | | | | | | | |
| 7339014 | CAROL DOWNIE | Address on file | | | | | | | |
| 7339015 | CAROL E MOTZ | Address on file | | | | | | | |
| 7339016 | CAROL EVINS | Address on file | | | | | | | |
| 7339017 | CAROL GEISLER | Address on file | | | | | | | |
| 7339018 | CAROL GERNANT | Address on file | | | | | | | |
| 7339019 | CAROL GOETHE | Address on file | | | | | | | |
| 7339020 | CAROL GORTMAKER VONN | Address on file | | | | | | | |
| 7339021 | CAROL GOULD | Address on file | | | | | | | |
| 7339022 | CAROL HACKNER | Address on file | | | | | | | |
| 7339023 | CAROL HAIDER | Address on file | | | | | | | |
| 7339024 | CAROL HANSEN | Address on file | | | | | | | |
| 7339025 | CAROL HEITLAND | Address on file | | | | | | | |
| 7339026 | CAROL HUNTER | Address on file | | | | | | | |
| 7339146 | CAROL J MOEHRING | Address on file | | | | | | | |
| 7339147 | CAROL J WILSON | Address on file | | | | | | | |
| 7339148 | CAROL JACQUES | Address on file | | | | | | | |
| 7339149 | CAROL K JACOBSON | Address on file | | | | | | | |
| 7339150 | CAROL KEAIRNES | Address on file | | | | | | | |
| 7339151 | CAROL KELLERMAN | Address on file | | | | | | | |
| 7339152 | CAROL KONITZER | Address on file | | | | | | | |
| 7339153 | CAROL KOSTKA | Address on file | | | | | | | |
| 7339154 | CAROL LAMB | Address on file | | | | | | | |
| 7594102 | Carol Lee-Dallager | C/o Falsani, Balmer, Peterson & Balmer | Stephanie M. Balmer | 306 W. Superior St. Suite 1200 | | Duluth | MN | 55802 | |
| 7339155 | CAROL LEWIN | Address on file | | | | | | | |
| 7339156 | CAROL LITCHFIELD | Address on file | | | | | | | |
| 7339157 | CAROL LUCEI | Address on file | | | | | | | |
| 7128685 | CAROL MAXWELL | 2021 RIGGS RD | | | | LAKEPORT | CA | 95453 | |
| 7339158 | CAROL MCBRIDE | Address on file | | | | | | | |
| 7339159 | CAROL MCCOY | Address on file | | | | | | | |
| 7339160 | CAROL MILLER | Address on file | | | | | | | |
| 7339161 | CAROL NICKERSON | Address on file | | | | | | | |
| 7339162 | CAROL OESTREICH | Address on file | | | | | | | |
| 7339163 | CAROL OETTINGER | Address on file | | | | | | | |
| 7339164 | CAROL OLSEN | Address on file | | | | | | | |
| 7339185 | CAROL OLSON | Address on file | | | | | | | |
| 7339186 | CAROL ORTGIESEN | Address on file | | | | | | | |
| 7339187 | CAROL OSBORNE | Address on file | | | | | | | |
| 7339188 | CAROL PAULSEN | Address on file | | | | | | | |
| 7339189 | CAROL PERSONS | Address on file | | | | | | | |
| 7339190 | CAROL PETERSON | Address on file | | | | | | | |
| 7339191 | CAROL PLUMMER | Address on file | | | | | | | |
| 7339192 | CAROL PRATT | Address on file | | | | | | | |
| 7339193 | CAROL RENEE MASTRONARDI | Address on file | | | | | | | |
| 7339194 | CAROL RUSSELL | Address on file | | | | | | | |
| 7339195 | CAROL SALINAS | Address on file | | | | | | | |
| 7339196 | CAROL SMITH | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339197 | CAROL SPIES | Address on file | | | | | | | |
| 7339198 | CAROL STOLTENBERG | Address on file | | | | | | | |
| 7339199 | CAROL VALENTI | Address on file | | | | | | | |
| 7339200 | CAROL VOGEL | Address on file | | | | | | | |
| 7339201 | CAROL WADE | Address on file | | | | | | | |
| 7339202 | CAROL WEST | Address on file | | | | | | | |
| 7339203 | CAROL WHITTLE | Address on file | | | | | | | |
| 7339204 | CAROL WINKELMAN | Address on file | | | | | | | |
| 7339205 | CAROL YOUNGBERG | Address on file | | | | | | | |
| 7177188 | Carolan, Julie | Address on file | | | | | | | |
| 7128686 | Carolan, Ryan | Address on file | | | | | | | |
| 7339206 | CAROLE ACCESSORIES INC | 1607 S GRAND AVE | | | | LOS ANGELES | CA | 90015 | |
| 7290478 | CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVENUE | | | | LOS ANGELES | CA | 90015 | |
| 7128687 | CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVENUE | | | | LOS ANGELES | CA | 90015 | |
| 7339207 | CAROLE BAKKE | Address on file | | | | | | | |
| 7339208 | CAROLE BOSSERT | Address on file | | | | | | | |
| 7339209 | CAROLE BURSELL | Address on file | | | | | | | |
| 7339210 | CAROLE CHRISTIANSEN | Address on file | | | | | | | |
| 7339211 | CAROLE HASTIE | Address on file | | | | | | | |
| 7128688 | CAROLE HOCHMAN DESIGN GROUP INC | 16 EAST 34TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10016-0000 | |
| 7128689 | CAROLE HOCHMAN DESIGN GROUP INC | 400 W CHICKASAW | | | | MCALESTER | OK | 74501 | |
| 7128690 | CAROLE HOCHMAN DESIGN GROUP INC | PO BOX 347705 | | | | PITTSBURGH | PA | 15251-4705 | |
| 7339212 | CAROLE HOFFMAN | Address on file | | | | | | | |
| 7339213 | CAROLE ROWE | Address on file | | | | | | | |
| 7339214 | CAROLE STEFFEN | Address on file | | | | | | | |
| 7339215 | CAROLE TYERS | Address on file | | | | | | | |
| 7339216 | CAROLE WILLIAMS | Address on file | | | | | | | |
| 7339217 | CAROLINA AGUILERA-PEREZ | Address on file | | | | | | | |
| 7290479 | Carolina Coupon Clearing, Inc. d/b/a Carolina Services Company, Inc. | 635 Vine Street | Attn: Sue Joyner & Pam Myers | | | Winston-Salem | NC | 27101 | |
| 7339218 | CAROLINA FELDMANN | Address on file | | | | | | | |
| 7128691 | CAROLINA HOSIERY | 2316 TUCKER STREET | PO BOX 850 | | | BURLINGTON | NC | 27215 | |
| 7339219 | CAROLINA HOSIERY | VICE PRESIDENT OF SALES | 2240 TUCKER STREET | PO BOX 850 | | BURLINGTON | NC | 27215 | |
| 7290480 | CAROLINA HOSIERY MILLS INCORPORA | 2240 TUCKER STREET | | | | BURLINGTON | NC | 27215 | |
| 7128692 | CAROLINA HOSIERY MILLS INCORPORATED | 2240 TUCKER STREET | PO BOX 850 | | | BURLINGTON | NC | 27215 | |
| 7128693 | CAROLINA HOSIERY MILLS INCORPORATED | PO BOX 850 | | | | BURLINGTON | NC | 27216 | |
| 7128694 | CAROLINA LOGISTICS INCORPORATED | PO BOX 752176 | | | | CHARLOTTE | NC | 28275-2176 | |
| 7339220 | CAROLINA OCAMPO | Address on file | | | | | | | |
| 7128695 | CAROLINA PAD | 1616 CAMDEN RD SUITE 350 | | | | CHARLOTTE | NC | 28203 | |
| 7290481 | CAROLINA PAD | PO BOX 7525 | | | | CHARLOTTE | NC | 28241 | |
| 7128697 | CAROLINA PAD | PO BOX 7525 | | | | CHARLOTTE | NC | 28241 | |
| 7128696 | CAROLINA PAD | C P P INTERNATIONAL LLC | PO BOX 60806 | | | CHARLOTTE | NC | 28260-0860 | |
| 7128698 | CAROLINA PAD & PAPER COMPANY | 1303 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1003 | |
| 7339221 | CAROLINA PEREZ | Address on file | | | | | | | |
| 7128699 | CAROLINA PET COMPANY LLC | 90 OLD SCHOOL RD | | | | PROSPERITY | SC | 29127 | |
| 7339222 | CAROLINA PET COMPANY LLC (C-HU) | 90 OLD SCHOOL RD | | | | PROSPERITY | SC | 29127 | |
| 7290482 | CAROLINA PET COMPANY LLC (C-HUB) | 90 OLD SCHOOL ROAD | | | | PROSPERITY | SC | 29127 | |
| 7339223 | CAROLINA TORRES | Address on file | | | | | | | |
| 7339224 | CAROLINE ABRAHAM | Address on file | | | | | | | |
| 7339225 | CAROLINE BALL | Address on file | | | | | | | |
| 7339226 | CAROLINE CARPIAUX | Address on file | | | | | | | |
| 7339227 | CAROLINE CARRIERA | Address on file | | | | | | | |
| 7339228 | CAROLINE CHUDY | Address on file | | | | | | | |
| 7339229 | CAROLINE DIAMOND | Address on file | | | | | | | |
| 7339230 | CAROLINE GLEASON MANAGEMENT LL | 690 LINCOLN ROAD SUITE 301 | | | | MIAMI BEACH | FL | 33139 | |
| 7128700 | CAROLINE GLEASON MANAGEMENT LLC DBA CGM | 690 LINCOLN ROAD SUITE 301 | | | | MIAMI BEACH | FL | 33139 | |
| 7339231 | CAROLINE HAAS | Address on file | | | | | | | |
| 7339232 | CAROLINE HOBBS | Address on file | | | | | | | |
| 7339233 | CAROLINE IVACKO | Address on file | | | | | | | |
| 7339234 | CAROLINE L MAROSI | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339235 | CAROLINE M GROSS | Address on file | | | | | | | |
| 7339236 | CAROLINE SMITH | Address on file | | | | | | | |
| 7339237 | CAROLL BRITT | Address on file | | | | | | | |
| 7339238 | CAROLL CONTRYMAN | Address on file | | | | | | | |
| 7339239 | CAROLLYNN MONTES-DEOCA | Address on file | | | | | | | |
| 7339240 | CAROLYN B GORDON | Address on file | | | | | | | |
| 7339241 | CAROLYN BEBO | Address on file | | | | | | | |
| 7339242 | CAROLYN BEDDINGFIELD | Address on file | | | | | | | |
| 7331278 | CAROLYN CHERRY | Address on file | | | | | | | |
| 7331279 | CAROLYN COSTANTINO | Address on file | | | | | | | |
| 7331280 | CAROLYN CRANE | Address on file | | | | | | | |
| 7331281 | CAROLYN DIEM | Address on file | | | | | | | |
| 7331282 | CAROLYN DOCKERY | Address on file | | | | | | | |
| 7331283 | CAROLYN ERDMANN | Address on file | | | | | | | |
| 7331284 | CAROLYN FOUNTAIN | Address on file | | | | | | | |
| 7331285 | CAROLYN GOLDBECK | Address on file | | | | | | | |
| 7331286 | CAROLYN HAGEN | Address on file | | | | | | | |
| 7331287 | CAROLYN KRAMLICH | Address on file | | | | | | | |
| 7331288 | CAROLYN KROMER | Address on file | | | | | | | |
| 7331289 | CAROLYN LEE LAILER | Address on file | | | | | | | |
| 7331290 | CAROLYN M BAUGHMAN | Address on file | | | | | | | |
| 7331291 | CAROLYN MACFARLANE | Address on file | | | | | | | |
| 7331292 | CAROLYN NULL | Address on file | | | | | | | |
| 7331293 | CAROLYN PAULE | Address on file | | | | | | | |
| 7331294 | CAROLYN PRICE | Address on file | | | | | | | |
| 7331295 | CAROLYN SAUDER | Address on file | | | | | | | |
| 7331296 | CAROLYN SCHMIDT | Address on file | | | | | | | |
| 7331297 | CAROLYN SCHUSTER | Address on file | | | | | | | |
| 7332019 | CAROLYN SETTERSTEN | Address on file | | | | | | | |
| 7332020 | CAROLYN SMUCK | Address on file | | | | | | | |
| 7332021 | CAROLYN STEWART | Address on file | | | | | | | |
| 7332022 | CAROLYN THESING | Address on file | | | | | | | |
| 7332023 | CAROLYN WHEATON | Address on file | | | | | | | |
| 7332024 | CAROLYN WORLEY | Address on file | | | | | | | |
| 7332025 | CAROLYNE SCOUTT | Address on file | | | | | | | |
| 7332026 | CAROLYNNE QUIGLEY | Address on file | | | | | | | |
| 7128701 | Caron, Damian | Address on file | | | | | | | |
| 7128702 | Caron, Raymond | Address on file | | | | | | | |
| 7128703 | Carotenuto, Kayleigh | Address on file | | | | | | | |
| 7177189 | Carow, Kim | Address on file | | | | | | | |
| 7177190 | Carow, Matalyn | Address on file | | | | | | | |
| 7619973 | Carpenter Co | 5016 Monument Ave | | | | Richmond | VA | 23230 | |
| 7290483 | CARPENTER COMPANY | 5016 MONUMENT AVENUE | | | | RICHMOND | VA | 23230-3620 | |
| 7128719 | CARPENTER COMPANY | 5016 MONUMENT AVENUE | | | | RICHMOND | VA | 23230-3620 | |
| 7128720 | CARPENTER COMPANY | PO BOX 75252 | | | | CHARLOTTE | NC | 28275-0252 | |
| 7128704 | Carpenter, Alex | Address on file | | | | | | | |
| 7128705 | Carpenter, Allissa | Address on file | | | | | | | |
| 7177191 | Carpenter, Ashton | Address on file | | | | | | | |
| 7177192 | Carpenter, Beverly | Address on file | | | | | | | |
| 7128706 | Carpenter, Brady | Address on file | | | | | | | |
| 7128707 | Carpenter, Brandon | Address on file | | | | | | | |
| 7128708 | Carpenter, Cymon | Address on file | | | | | | | |
| 7128709 | Carpenter, Elli | Address on file | | | | | | | |
| 7177193 | Carpenter, Evan | Address on file | | | | | | | |
| 7177194 | Carpenter, Jada | Address on file | | | | | | | |
| 7128710 | Carpenter, Jamie | Address on file | | | | | | | |
| 7128711 | Carpenter, Justin | Address on file | | | | | | | |
| 7128712 | Carpenter, Kandi | Address on file | | | | | | | |
| 7128713 | Carpenter, Kristian | Address on file | | | | | | | |
| 7177195 | Carpenter, Matthew | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177196 | Carpenter, Melea | Address on file | | | | | | | |
| 7128714 | Carpenter, Rachel | Address on file | | | | | | | |
| 7128715 | Carpenter, Rhonda | Address on file | | | | | | | |
| 7128716 | Carpenter, Sarah | Address on file | | | | | | | |
| 7128717 | Carpenter, Spencer | Address on file | | | | | | | |
| 7128718 | Carpenter, Tiffany | Address on file | | | | | | | |
| 7290484 | CARPET ART DECO | 480 LA FLEUR AVENUE | | | | LA SALLE | QC | H8R 3H9 | Canada |
| 7128721 | Carpiaux, Caroline | Address on file | | | | | | | |
| 7128738 | CARR CONSTRUCTION | 38523 174TH ST | | | | REDFIELD | SD | 57469 | |
| 7128722 | Carr, Allison | Address on file | | | | | | | |
| 7128723 | Carr, Bonnie | Address on file | | | | | | | |
| 7128724 | Carr, Brandon | Address on file | | | | | | | |
| 7177197 | Carr, Christa | Address on file | | | | | | | |
| 7128725 | Carr, Danny | Address on file | | | | | | | |
| 7128726 | Carr, Faith | Address on file | | | | | | | |
| 7128727 | Carr, Janice | Address on file | | | | | | | |
| 7128728 | Carr, Jaren | Address on file | | | | | | | |
| 7128729 | Carr, Kathy | Address on file | | | | | | | |
| 7128730 | Carr, Leora | Address on file | | | | | | | |
| 7128731 | Carr, Mackenzie | Address on file | | | | | | | |
| 7128732 | Carr, Melanie | Address on file | | | | | | | |
| 7128733 | Carr, Nicole | Address on file | | | | | | | |
| 7128734 | Carr, Patrick | Address on file | | | | | | | |
| 7128735 | Carr, Shalyn | Address on file | | | | | | | |
| 7128736 | Carr, Shanice | Address on file | | | | | | | |
| 7128737 | Carr, Taya | Address on file | | | | | | | |
| 7332027 | CARRALEE THOMPSON | Address on file | | | | | | | |
| 7177198 | Carranza, Crystal | Address on file | | | | | | | |
| 7128739 | Carranza, Daisy | Address on file | | | | | | | |
| 7128740 | Carranza, Hernan | Address on file | | | | | | | |
| 7128741 | Carranza, Jennifer | Address on file | | | | | | | |
| 7177199 | Carranza, Marco | Address on file | | | | | | | |
| 7128742 | Carrasco, Adan | Address on file | | | | | | | |
| 7128743 | Carrasco, Amanda | Address on file | | | | | | | |
| 7177200 | Carrasco, Cristina | Address on file | | | | | | | |
| 7177201 | Carrasco, Eliseo | Address on file | | | | | | | |
| 7128744 | Carrasco, Emily | Address on file | | | | | | | |
| 7128745 | Carrasco, Ivette | Address on file | | | | | | | |
| 7128746 | Carrasco, Jessica | Address on file | | | | | | | |
| 7128747 | Carrasco, Jesus | Address on file | | | | | | | |
| 7128748 | Carrasco, Jonathan | Address on file | | | | | | | |
| 7128749 | Carrasco, Jonathan | Address on file | | | | | | | |
| 7128750 | Carrasco, Josefa | Address on file | | | | | | | |
| 7128751 | Carrasco, Julian | Address on file | | | | | | | |
| 7128752 | Carrasco, Krystal | Address on file | | | | | | | |
| 7128753 | Carrasco, Michele | Address on file | | | | | | | |
| 7128754 | Carrasco, Talia | Address on file | | | | | | | |
| 7128755 | Carrasco, Zachary | Address on file | | | | | | | |
| 7177202 | Carreiro, Gayle | Address on file | | | | | | | |
| 7177203 | Carreno, Alissa | Address on file | | | | | | | |
| 7128756 | Carreno-Cervantes, Stefanie | Address on file | | | | | | | |
| 7177204 | Carreon, Autumn | Address on file | | | | | | | |
| 7128757 | Carreon, Courtney | Address on file | | | | | | | |
| 7128758 | Carreon, Maria | Address on file | | | | | | | |
| 7128759 | Carreon-Medina, Luis | Address on file | | | | | | | |
| 7290485 | CARRERA OF AMERICA | 2 CORPORATE DRIVE | | | | CRANBURY | NJ | 08512 | |
| 7128760 | Carrera, Byron | Address on file | | | | | | | |
| 7177205 | Carreras, Johanna | Address on file | | | | | | | |
| 7332028 | CARRI SUE FORSGREN | Address on file | | | | | | | |
| 7128761 | Carrick, Haley | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128762 | Carrico, Brandon | Address on file | | | | | | | |
| 7332029 | CARRIE BELL | Address on file | | | | | | | |
| 7332030 | CARRIE BROESDER | Address on file | | | | | | | |
| 7332031 | CARRIE BROUILLETTE | Address on file | | | | | | | |
| 7332032 | CARRIE ENGA | Address on file | | | | | | | |
| 7332033 | CARRIE FISCHER | Address on file | | | | | | | |
| 7332034 | CARRIE FLETCHER | Address on file | | | | | | | |
| 7332035 | CARRIE GERTSEMA | Address on file | | | | | | | |
| 7332036 | CARRIE GHENT | Address on file | | | | | | | |
| 7332037 | CARRIE HANZEK | Address on file | | | | | | | |
| 7332038 | CARRIE HELMS | Address on file | | | | | | | |
| 7332039 | CARRIE HILL | Address on file | | | | | | | |
| 7332040 | CARRIE KIES | Address on file | | | | | | | |
| 7332041 | CARRIE KLAWITTER | Address on file | | | | | | | |
| 7332042 | CARRIE KLUNA | Address on file | | | | | | | |
| 7332043 | CARRIE KUEHL-WEISSER | Address on file | | | | | | | |
| 7332044 | CARRIE LARSEN | Address on file | | | | | | | |
| 7332045 | CARRIE LEFEVRE | Address on file | | | | | | | |
| 7332046 | CARRIE M SCHUH | Address on file | | | | | | | |
| 7332047 | CARRIE MACHA | Address on file | | | | | | | |
| 7332048 | CARRIE MAZZARISI | Address on file | | | | | | | |
| 7332049 | CARRIE MCCOY | Address on file | | | | | | | |
| 7332050 | CARRIE OLSON | Address on file | | | | | | | |
| 7332051 | CARRIE PESONEN | Address on file | | | | | | | |
| 7332052 | CARRIE PHELPS | Address on file | | | | | | | |
| 7332053 | CARRIE PORTER | Address on file | | | | | | | |
| 7332054 | CARRIE SCHMIDT | Address on file | | | | | | | |
| 7332055 | CARRIE SCHWAB | Address on file | | | | | | | |
| 7332056 | CARRIE SHEAR-HENSLEY | Address on file | | | | | | | |
| 7332057 | CARRIE SINNER | Address on file | | | | | | | |
| 7333539 | CARRIE STECKEL | Address on file | | | | | | | |
| 7333540 | CARRIE STELLA | Address on file | | | | | | | |
| 7333541 | CARRIE STONER | Address on file | | | | | | | |
| 7333542 | CARRIE T OLSON | Address on file | | | | | | | |
| 7333543 | CARRIE TATE | Address on file | | | | | | | |
| 7333544 | CARRIE WALBRUN | Address on file | | | | | | | |
| 7333545 | CARRIE WALTERS | Address on file | | | | | | | |
| 7333546 | CARRIE WENDT | Address on file | | | | | | | |
| 7128763 | Carrie, Bonita | Address on file | | | | | | | |
| 7128764 | Carrier, Heather | Address on file | | | | | | | |
| 7128765 | Carrier, Melissa | Address on file | | | | | | | |
| 7128766 | Carrier, Nicole | Address on file | | | | | | | |
| 7128767 | Carrier, Steven | Address on file | | | | | | | |
| 7128768 | Carrigan, Allyson | Address on file | | | | | | | |
| 7128769 | Carriger, Benjamin | Address on file | | | | | | | |
| 7128770 | Carrillo, Adrian | Address on file | | | | | | | |
| 7128771 | Carrillo, Ashleigh | Address on file | | | | | | | |
| 7177206 | Carrillo, Barbara | Address on file | | | | | | | |
| 7177207 | Carrillo, Enrique | Address on file | | | | | | | |
| 7177208 | Carrillo, Jessica | Address on file | | | | | | | |
| 7128772 | Carrillo, Jose | Address on file | | | | | | | |
| 7128773 | Carrillo, Marco | Address on file | | | | | | | |
| 7128774 | Carrillo, Melonie | Address on file | | | | | | | |
| 7128775 | Carrillo, Theresa | Address on file | | | | | | | |
| 7128776 | Carrillo-Hawkins, Kylee | Address on file | | | | | | | |
| 7128777 | Carrillo-Ovalle, Johnny | Address on file | | | | | | | |
| 7128778 | CARRINGTON COMPANY INC | PO BOX 1328 | | | | EUREKA | CA | 95502-1328 | |
| 7128779 | Carrisoza, Nicholas | Address on file | | | | | | | |
| 7128780 | Carrizales, Ayla | Address on file | | | | | | | |
| 7128781 | Carrizales, Juan | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128801 | CARROLL COUNTY CLERKS OFFICE | NORMA L SPARKS COUNTY CLERK | 8 S MAIN ST SUITE 6 | | | CARROLLTON | MO | 64633 | |
| 7128802 | CARROLL COUNTY COLLECTOR | 8 S MAIN STREET SUITE 2 | | | | CARROLLTON | MO | 64633-1680 | |
| 7128803 | CARROLL COUNTY HEALTH DEPARTMENT | PO BOX 98 | | | | CARROLLTON | OH | 44615 | |
| 7128804 | CARROLL COUNTY TREASURER | COUNTY COURTHOUSE | | | | MT CARROLL | IL | 61053-0198 | |
| 7128805 | CARROLL COUNTY TREASURER | PO BOX 327 | | | | CARROLLTON | OH | 44615-0327 | |
| 7128806 | Carroll County Trust | 2 South Folger | | | | Carrollton | MO | 64633 | |
| 7333547 | CARROLL ELECTRIC | 4209 COMMERCIAL DRIVE | | | | JANESVILLE | WI | 53545 | |
| 7333548 | CARROLL FAMILY | Address on file | | | | | | | |
| 7128782 | Carroll, Alexis | Address on file | | | | | | | |
| 7128783 | Carroll, Andrea | Address on file | | | | | | | |
| 7128784 | Carroll, Audrey | Address on file | | | | | | | |
| 7128785 | Carroll, Brittney | Address on file | | | | | | | |
| 7128786 | Carroll, Candice | Address on file | | | | | | | |
| 7128787 | Carroll, Christine | Address on file | | | | | | | |
| 7177209 | Carroll, Deasijah | Address on file | | | | | | | |
| 7128788 | Carroll, Denise | Address on file | | | | | | | |
| 7128789 | Carroll, Destany | Address on file | | | | | | | |
| 7177210 | Carroll, Hailey | Address on file | | | | | | | |
| 7128790 | Carroll, Hailey | Address on file | | | | | | | |
| 7128791 | Carroll, Haley | Address on file | | | | | | | |
| 7128792 | Carroll, Hunter | Address on file | | | | | | | |
| 7128793 | Carroll, Jacob | Address on file | | | | | | | |
| 7128794 | Carroll, Jessica | Address on file | | | | | | | |
| 7177211 | Carroll, Julie | Address on file | | | | | | | |
| 7128795 | Carroll, Makayla | Address on file | | | | | | | |
| 7177212 | Carroll, Ryan | Address on file | | | | | | | |
| 7128796 | Carroll, Sandra | Address on file | | | | | | | |
| 7128797 | Carroll, Sheila | Address on file | | | | | | | |
| 7128798 | Carroll, Stephanie | Address on file | | | | | | | |
| 7128799 | Carroll, Thomas | Address on file | | | | | | | |
| 7128800 | Carroll, William | Address on file | | | | | | | |
| 7128807 | Carroll-Schneider, Aubrie | Address on file | | | | | | | |
| 7177213 | Carroll-Schneider, Jeremy | Address on file | | | | | | | |
| 7128808 | CARROLLTON AREA ECONOMICS ALLIANCE | 1 SOUTH MAIN STREET | | | | CARROLLTON | MO | 64633 | |
| 7128809 | CARROLLTON BOOSTER CLUB | DOUG SALTZGAVER | | | | CARROLLTON | MO | 64633 | |
| 7594255 | Carrollton Municipal Utilities | 500 S Main | P.O. Box 460 | | | Carrollton | MO | 64633 | |
| 7128810 | Carrollton Municipal Utilities | 500 South Main | | | | Carrollton | MO | 64633 | |
| 7128811 | Carrollton Municipal Utilities | 500 S Main | P.O. Box 460 | | | Carrollton | MO | 64633 | |
| 7128812 | CARROLLTON/ TOWN OF | 206 W WASHINGTON | | | | CARROLLTON | MO | 64633 | |
| 7177214 | Carrougher, Sarah | Address on file | | | | | | | |
| 7128813 | Carruth, Luke | Address on file | | | | | | | |
| 7333549 | CARRY BANKEY | Address on file | | | | | | | |
| 7333550 | CARSON FLAGET | Address on file | | | | | | | |
| 7333551 | CARSON GOSSEN | Address on file | | | | | | | |
| 7333552 | CARSON REVOLINSKI | Address on file | | | | | | | |
| 7333553 | CARSON SCHABOT | Address on file | | | | | | | |
| 7128814 | Carson, Angela | Address on file | | | | | | | |
| 7128815 | Carson, Brendon | Address on file | | | | | | | |
| 7128816 | Carson, Cassandra | Address on file | | | | | | | |
| 7177215 | Carson, Cayley | Address on file | | | | | | | |
| 7177216 | Carson, Chelsey | Address on file | | | | | | | |
| 7128817 | Carson, Courtney | Address on file | | | | | | | |
| 7128818 | Carson, Jaxon | Address on file | | | | | | | |
| 7128819 | Carson, Joshua | Address on file | | | | | | | |
| 7128820 | Carson, Kenzie | Address on file | | | | | | | |
| 7177217 | Carson, Kylie | Address on file | | | | | | | |
| 7177218 | Carson, Rita | Address on file | | | | | | | |
| 7128821 | Carstensen, Brittany | Address on file | | | | | | | |
| 7128822 | Carstensen, Julieanna | Address on file | | | | | | | |
| 7128823 | Carstensen, Kara | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128824 | Carstensen, Mckenna | Address on file | | | | | | | |
| 7128825 | Carswell, Jamie | | | | | | | | |
| 7290486 | CARTAMUNDI USA INCORPORATED | 5930 PRESTON VIEW BLVD STE 200 | | | | DALLAS | TX | 75240 | |
| 7333554 | CARTAVIUS MCKINNEY | Address on file | | | | | | | |
| 7128869 | CARTER & LYTER DISTRIBUTING (BEER) | | | | | | | | |
| 7333555 | CARTER A FREITAG | Address on file | | | | | | | |
| 7333556 | CARTER AUSTIN | Address on file | | | | | | | |
| 7333557 | CARTER DARY | Address on file | | | | | | | |
| 7336444 | CARTER FORD | Address on file | | | | | | | |
| 7336445 | CARTER GUTHARD TRANT | Address on file | | | | | | | |
| 7336446 | CARTER JOHN DENCH | Address on file | | | | | | | |
| 7336447 | CARTER LEMONS | Address on file | | | | | | | |
| 7336448 | CARTER M KRUEGER | Address on file | | | | | | | |
| 7336449 | CARTER MORROW | Address on file | | | | | | | |
| 7336450 | CARTER RYAN | Address on file | | | | | | | |
| 7336451 | CARTER WOODY | Address on file | | | | | | | |
| 7128826 | Carter, Alyza | Address on file | | | | | | | |
| 7128827 | Carter, Ann | Address on file | | | | | | | |
| 7128828 | Carter, Billy | Address on file | | | | | | | |
| 7128829 | Carter, Brandie | Address on file | | | | | | | |
| 7128830 | Carter, Breanne | Address on file | | | | | | | |
| 7128831 | Carter, Brooklyn | Address on file | | | | | | | |
| 7128832 | Carter, Calli | Address on file | | | | | | | |
| 7128833 | Carter, Carrie | Address on file | | | | | | | |
| 7128834 | Carter, Christian | Address on file | | | | | | | |
| 7128835 | Carter, Christopher | Address on file | | | | | | | |
| 7177219 | Carter, Cloe | Address on file | | | | | | | |
| 7128836 | Carter, Crystal | Address on file | | | | | | | |
| 7128837 | Carter, Denise | Address on file | | | | | | | |
| 7128838 | Carter, Dustin | Address on file | | | | | | | |
| 7128839 | Carter, Elizabeth | Address on file | | | | | | | |
| 7128840 | Carter, Emma | Address on file | | | | | | | |
| 7128841 | Carter, Ethan | Address on file | | | | | | | |
| 7128842 | Carter, Faith | Address on file | | | | | | | |
| 7128843 | Carter, Haley | Address on file | | | | | | | |
| 7128844 | Carter, Hannah | Address on file | | | | | | | |
| 7177220 | Carter, Jessica | Address on file | | | | | | | |
| 7177221 | Carter, Julie | Address on file | | | | | | | |
| 7128845 | Carter, Jullian | Address on file | | | | | | | |
| 7128846 | Carter, Justin | Address on file | | | | | | | |
| 7128847 | Carter, Katie | Address on file | | | | | | | |
| 7128848 | Carter, Katie | Address on file | | | | | | | |
| 7128849 | Carter, Kaydee | Address on file | | | | | | | |
| 7128850 | Carter, Kevin | Address on file | | | | | | | |
| 7128851 | Carter, Kristopher | Address on file | | | | | | | |
| 7128852 | Carter, Kristy | Address on file | | | | | | | |
| 7128853 | Carter, Labrina | Address on file | | | | | | | |
| 7128854 | Carter, Latonya | Address on file | | | | | | | |
| 7128855 | Carter, Linda | Address on file | | | | | | | |
| 7128856 | Carter, Marilyn | Address on file | | | | | | | |
| 7128857 | Carter, Meredith | Address on file | | | | | | | |
| 7128858 | Carter, Mia | Address on file | | | | | | | |
| 7128859 | Carter, Monique | Address on file | | | | | | | |
| 7128860 | Carter, Nathan | Address on file | | | | | | | |
| 7128861 | Carter, Robbi | Address on file | | | | | | | |
| 7128862 | Carter, Shayla | Address on file | | | | | | | |
| 7177222 | Carter, Sheila | Address on file | | | | | | | |
| 7128863 | Carter, Shelly | Address on file | | | | | | | |
| 7128864 | Carter, Stacey | Address on file | | | | | | | |
| 7128865 | Carter, Tiffany | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128866 | Carter, Toujaye | Address on file | | | | | | | |
| 7128867 | Carter, Vickie | Address on file | | | | | | | |
| 7128868 | Carter, Zach | Address on file | | | | | | | |
| 7177223 | Carter, Zachary | Address on file | | | | | | | |
| 7128870 | Cartier, Elizabeth | Address on file | | | | | | | |
| 7177224 | Cartmill, Jesse | Address on file | | | | | | | |
| 7128871 | Cartwright, Decklin | Address on file | | | | | | | |
| 7128872 | Cartwright, Denise | Address on file | | | | | | | |
| 7224791 | Cartwright, Druker & Ryden | Attn: Sharon Soorholtz Greer | 112 West Church Street | | | Marshalltown | IA | 50158 | |
| 7128873 | Cartwright, Gabrielle | Address on file | | | | | | | |
| 7128874 | Cartwright, Jeff | Address on file | | | | | | | |
| 7128875 | Cartwright, Matthew | Address on file | | | | | | | |
| 7128876 | Cartwright, Rachel | Address on file | | | | | | | |
| 7177225 | Carty-Blanton, Leah | Address on file | | | | | | | |
| 7128877 | Carus, Isabella | Address on file | | | | | | | |
| 7128878 | Caruso, Geraldine | Address on file | | | | | | | |
| 7177226 | Caruthers, Thomas | Address on file | | | | | | | |
| 7177227 | Carver, Amber | Address on file | | | | | | | |
| 7177228 | Carver, Dominic | Address on file | | | | | | | |
| 7128879 | Carver, Jared | Address on file | | | | | | | |
| 7128880 | Carver, Kristina | Address on file | | | | | | | |
| 7128881 | Carver, La Krista | Address on file | | | | | | | |
| 7128882 | Carver, Lacy | Address on file | | | | | | | |
| 7128883 | Carver, Mallory | Address on file | | | | | | | |
| 7128884 | Carwile, Yvonne | Address on file | | | | | | | |
| 7336452 | CARY BINSFELD | Address on file | | | | | | | |
| 7336453 | CARY CRAWFORD | Address on file | | | | | | | |
| 7336454 | CARY HAMLIN | Address on file | | | | | | | |
| 7336455 | CARY HEAVERLOW | Address on file | | | | | | | |
| 7336456 | CARY SHERWOOD | Address on file | | | | | | | |
| 7336457 | CARY WAUBANASCUM | Address on file | | | | | | | |
| 7177229 | Cary, Sandra | Address on file | | | | | | | |
| 7128885 | Cary, Taylor | Address on file | | | | | | | |
| 7336458 | CARYL MOBLEY | Address on file | | | | | | | |
| 7336459 | CARYN COVINGTON | Address on file | | | | | | | |
| 7336460 | CARYN DOYLE | Address on file | | | | | | | |
| 7336461 | CARYN HETLAND | Address on file | | | | | | | |
| 7336462 | CARYN SCHULZ-PASSELL | Address on file | | | | | | | |
| 7128886 | Carzoli, Jennifer | Address on file | | | | | | | |
| 7336463 | CAS | Address on file | | | | | | | |
| 7128887 | CASA DE ORO FOODS | 3701 WEST MAGNOLIA AVENUE | | | | LOUISVILLE | KY | 40211 | |
| 7128888 | CASA DE ORO FOODS | PO BOX 26603 | | | | KANSAS CITY | MO | 64196-6603 | |
| 7290487 | CASA INNOVATIONS GROUP LLC | 155 BAY RIDGE AVENUE | | | | BROOKLYN | NY | 11220 | |
| 7128889 | CASA INNOVATIONS GROUP LLC | 155 BAY RIDGE AVENUE | | | | BROOKLYN | NY | 11220 | |
| 7128890 | CASA INNOVATIONS GROUP LLC | ATTN ACCOUNTING | 155 BAY RIDGE AVENUE | | | BROOKLYN | NY | 11220 | |
| 7128891 | CASA MEXICO | 10332 FAIRVIEW AVE | | | | BOISE | ID | 83704 | |
| 7128892 | CASACHINE COMPANY LTD | NO 357 LANE 1111 | JING LIAN ROAD | MINHANG DISTRICT | | SHANGHAI | | | CHINA |
| 7128893 | Casad, Jessica | Address on file | | | | | | | |
| 7128894 | Casados, Yeimi | Address on file | | | | | | | |
| 7128895 | Casanas, Juan | Address on file | | | | | | | |
| 7128896 | Casanas, Megan | Address on file | | | | | | | |
| 7336464 | CASANDRA HODEL | Address on file | | | | | | | |
| 7128897 | Casanova, Benjamin | Address on file | | | | | | | |
| 7128898 | Casanova, Crystal | Address on file | | | | | | | |
| 7128899 | Casanova, Emilie | Address on file | | | | | | | |
| 7128900 | Casarrubias, Diana | Address on file | | | | | | | |
| 7177230 | Casas, Samantha | Address on file | | | | | | | |
| 7177231 | Casassa, Kaylyn | Address on file | | | | | | | |
| 7128901 | Casazza, Aliesha | Address on file | | | | | | | |
| 7128902 | Casazza, Christina | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128903 | Casbourne, Preston | Address on file | | | | | | | |
| 7177232 | Casburn, Melissa | Address on file | | | | | | | |
| 7128904 | CASCADE COUNTY TREASURER | P O BOX 2549 | | | | GREAT FALLS | MT | 59403 | |
| 7128905 | Cascade Natural Gas | 320 1st Ave W | | | | Cascade | IA | 52033 | |
| 7128906 | Cascade Natural Gas | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 7593045 | Cascade Natural Gas Corporation | Lisa Doll | Financial Analyst I | Montana Dakota Utilities Co. | 400 N 4th St | Bismarck | ND | 58501 | |
| 7593045 | Cascade Natural Gas Corporation | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 7290488 | CASCADE TISSUE GROUP | 4001 PACKARD ROAD | | | | NIAGARA FALLS | NY | 14303 | |
| 7128907 | CASCADE TISSUE GROUP | 4001 PACKARD ROAD | | | | NIAGARA FALLS | NY | 14303 | |
| 7336465 | CASCADE TISSUE GROUP | VICE PRESIDENT OF SALES | 4001 PACKARD ROAD | | | NIAGARA FALLS | NY | 14303 | |
| 7564489 | Cascade Tissue Group WI | 1200 Forest St | | | | Eau Claire | WI | 54703 | |
| 7619315 | Cascades Holding US Inc. | 1200 Forest Street | | | | Eau Claire | WI | 54703 | |
| 7128908 | CASCADES TISSUE GROUP | 1296 DONEGAL DRIVE | | | | WOODBURY | MN | 55125 | |
| 7128909 | CASCADES TISSUE GROUP | DEPARTMENT 234801 | CASCADES TISSUE GROUP WI INC | PO BOX 67000 | | DETROIT | MI | 48267-2348 | |
| 7128910 | CASCADES TISSUE GROUP | PO BOX 673344 | | | | DETROIT | MI | 48267-3344 | |
| 7128911 | Casch, Tanner | Address on file | | | | | | | |
| 7128912 | Cascio, Kim | Address on file | | | | | | | |
| 7290489 | Case Haub Consulting | 8345 Coachlight Dr | | | | West Des Moines | IA | 50265 | |
| 7290490 | CASE LOGIC | 42 SILVER MINE RD | | | | SEYMOUR | CT | 06483 | |
| 7128913 | Case, Ethan | Address on file | | | | | | | |
| 7128914 | Case, Jarrett | Address on file | | | | | | | |
| 7128915 | Case, Kailee | Address on file | | | | | | | |
| 7177233 | Case, Steve | Address on file | | | | | | | |
| 7128916 | Case, Tracee | Address on file | | | | | | | |
| 7177234 | Casebolt, Amy | Address on file | | | | | | | |
| 7128917 | Casel, Kathryn | Address on file | | | | | | | |
| 7128918 | Caseltine, Michael | Address on file | | | | | | | |
| 7336466 | CASEN GROSSEN | Address on file | | | | | | | |
| 7336467 | CASEY A MEURER | Address on file | | | | | | | |
| 7336468 | CASEY BERGET | Address on file | | | | | | | |
| 7336469 | CASEY BLOHM | Address on file | | | | | | | |
| 7336470 | CASEY CALL | Address on file | | | | | | | |
| 7128929 | CASEY COUNTY TAX COLLECTOR | PO BOX 100 | | | | LIBERTY | KY | 42539 | |
| 7336471 | CASEY DIRKSEN | Address on file | | | | | | | |
| 7336472 | CASEY EVANS | Address on file | | | | | | | |
| 7336473 | CASEY HANSEN | Address on file | | | | | | | |
| 7336474 | CASEY HOYER | Address on file | | | | | | | |
| 7336475 | CASEY HUNT | Address on file | | | | | | | |
| 7336476 | CASEY HURNER | Address on file | | | | | | | |
| 7336477 | CASEY INCE | Address on file | | | | | | | |
| 7336478 | CASEY J SMITH | Address on file | | | | | | | |
| 7336479 | CASEY JACKMAN | Address on file | | | | | | | |
| 7336480 | CASEY JURCO | Address on file | | | | | | | |
| 7336481 | CASEY KAUFMAN | Address on file | | | | | | | |
| 7336482 | CASEY LAFFIN | Address on file | | | | | | | |
| 7336843 | CASEY MARIE ALDERSON | Address on file | | | | | | | |
| 7336844 | CASEY MCCORMICK | Address on file | | | | | | | |
| 7336845 | CASEY MEILAHN | Address on file | | | | | | | |
| 7336846 | CASEY MUECKE | Address on file | | | | | | | |
| 7336847 | CASEY PARK | Address on file | | | | | | | |
| 7336848 | CASEY PARR | Address on file | | | | | | | |
| 7336849 | CASEY QUAALE | Address on file | | | | | | | |
| 7336850 | CASEY RIESBERG | Address on file | | | | | | | |
| 7336851 | CASEY RODABAUGH | Address on file | | | | | | | |
| 7336852 | CASEY SCHWEITZER | Address on file | | | | | | | |
| 7336853 | CASEY SEYMOUR | Address on file | | | | | | | |
| 7336854 | CASEY STEFFENSMEIER | Address on file | | | | | | | |
| 7336855 | CASEY WATSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336856 | CASEY WEBER | Address on file | | | | | | | |
| 7336857 | CASEY WILLIAMS | Address on file | | | | | | | |
| 7128919 | Casey, Abigail | Address on file | | | | | | | |
| 7128920 | Casey, Angela | Address on file | | | | | | | |
| 7128921 | Casey, Christa | Address on file | | | | | | | |
| 7128922 | Casey, Colleen | Address on file | | | | | | | |
| 7128923 | Casey, Conner | Address on file | | | | | | | |
| 7177235 | Casey, Douglas | Address on file | | | | | | | |
| 7128924 | Casey, Gerald | Address on file | | | | | | | |
| 7177236 | Casey, Kaitlyn | Address on file | | | | | | | |
| 7128925 | Casey, Kimberly | Address on file | | | | | | | |
| 7128926 | Casey, Kyle | Address on file | | | | | | | |
| 7177237 | Casey, Michelle | Address on file | | | | | | | |
| 7177238 | Casey, Ricky | Address on file | | | | | | | |
| 7128927 | Casey, Skyler | Address on file | | | | | | | |
| 7128928 | Casey, Timothy | Address on file | | | | | | | |
| 7128930 | CASEYS | 1421 COURT AVE | | | | CHARITON | IA | 50049 | |
| 7128931 | CASEYS GENERAL STORE | 516 ROSSVILLE RD | | | | WAUKON | IA | 52172 | |
| 7336858 | CASEYS GENERAL STORE | 110 N CLAY | | | | MEMPHIS | MO | 63555 | |
| 7128932 | CASEYS PIZZA | 222 CENTRAL AVENUE W | | | | CLARION | IA | 50525 | |
| 7128935 | CASH WA DISTRIBUTING COMPANY | 401 WEST 4TH STREET | | | | KEARNEY | NE | 68847-0000 | |
| 7128936 | CASH WA DISTRIBUTING COMPANY | PO BOX 309 | | | | KEARNEY | NE | 68848 | |
| 7336859 | CASH WA DISTRIBUTING COMPANY | PO BOX 309 | | | | KEARNEY | NE | 68848-0309 | |
| 7128937 | CASH WISE | 1001 4TH ST SE | | | | ST CLOUD | MN | 56304 | |
| 7128938 | CASH WISE | ATTN DARLENE CHAMPEAU | 495 W NORTH STREET | | | OWATONNA | MN | 55060 | |
| 7128939 | CASH WISE FOODS | 1020 HWY 15 | | | | HUTCHINSON | MN | 55350 | |
| 7177239 | Cash, Becky | Address on file | | | | | | | |
| 7128933 | Cash, Michael | Address on file | | | | | | | |
| 7128934 | Cash, Scott | Address on file | | | | | | | |
| 7128940 | Cashatt, Madison | Address on file | | | | | | | |
| 7290491 | CASHCO DISTRIBUTOR | 6430 NE COLUMBIA BOULEVARD | | | | PORTLAND | OR | 97218 | |
| 7128941 | CASHCO DISTRIBUTOR | 6430 NE COLUMBIA BOULEVARD | | | | PORTLAND | OR | 97218 | |
| 7177240 | Cashmer, Alison | Address on file | | | | | | | |
| 7290492 | Cashstar | 25 Pearl St | | | | Portland | OR | 04101 | |
| 7128942 | Cashwell, Camaro | Address on file | | | | | | | |
| 7337861 | CASIE MCDONALD | Address on file | | | | | | | |
| 7128943 | Casildo Rondon, Eliana | Address on file | | | | | | | |
| 7128944 | Casillas, Brandon | Address on file | | | | | | | |
| 7128945 | Casillas, Stephanie | Address on file | | | | | | | |
| 7128946 | Casillas, Sylvia | Address on file | | | | | | | |
| 7337862 | CASIMIR CZEKAJLO | Address on file | | | | | | | |
| 7337863 | CASIMIR SLIWA | Address on file | | | | | | | |
| 7337864 | CASIMIRO WEDELL | Address on file | | | | | | | |
| 7290493 | CASIO AMERICA INCORPORATED | 570 MOUNT PLEASANT AVENUE | | | | DOVER | NJ | 07801 | |
| 7128947 | CASIO AMERICA INCORPORATED | 570 MOUNT PLEASANT AVENUE | | | | DOVER | NJ | 07801 | |
| 7128948 | CASIO AMERICA INCORPORATED | PO BOX 643601 | | | | PITTSBURGH | PA | 15264-3601 | |
| 7128949 | CASIO PHONEMATE INCORPORATED | 20665 MANHATTAN PLACE | | | | TORRANCE | CA | 90501 | |
| 7128950 | CASIO PHONEMATE INCORPORATED | PO BOX 45128 | | | | SAN FRANCISCO | CA | 94145 | |
| 7128951 | CASITE | c/o Hastings Premium Filters | 4400 East Highway 30 | | | Kearney | NE | 68847 | |
| 7128952 | Caskey, Jolee | Address on file | | | | | | | |
| 7177241 | Caskey, Kim | Address on file | | | | | | | |
| 7128953 | Casleton, Rachel | Address on file | | | | | | | |
| 7128954 | Casner, Sarah | Address on file | | | | | | | |
| 7128955 | Cason, William | Address on file | | | | | | | |
| 7128956 | Casper, Alexis | Address on file | | | | | | | |
| 7128957 | Casper, Benjamin | Address on file | | | | | | | |
| 7128958 | Casper, Chad | Address on file | | | | | | | |
| 7128959 | Casper, Crystal | Address on file | | | | | | | |
| 7128960 | Casper, Sarah | Address on file | | | | | | | |
| 7177242 | Casper, Tonika | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128961 | Caspers, Ashley | Address on file | | | | | | | |
| 7128962 | Casperson, Amber | Address on file | | | | | | | |
| 7177243 | Casperson, Angie | Address on file | | | | | | | |
| 7128963 | Casperson, Megan | Address on file | | | | | | | |
| 7128964 | Cass County Treasurer | 345 Main St | Room 203 | | | Plattsmouth | NE | 68048 | |
| 7128965 | Cass Information Systems | 12444 Powerscourt Drive, Suite 550 | | | | St. Louis | MO | 63131 | |
| 7290494 | Cass Information Systems | 7 Independence Pointe | Ste 200 | | | Greenville | SC | 29615 | |
| 7128966 | Cass Information Systems | PO Box 17617 | | | | St. Louis | MO | 63178-7617 | |
| 7128967 | CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | | BRIDGETON | MO | 63044 | |
| 7337865 | CASS SHIMANEK | Address on file | | | | | | | |
| 7177244 | Cassady - Molzon, Josephine | Address on file | | | | | | | |
| 7128968 | Cassady, Jessica | Address on file | | | | | | | |
| 7337866 | CASSANDRA BEHRENDT | Address on file | | | | | | | |
| 7337867 | CASSANDRA BLAJOS | Address on file | | | | | | | |
| 7337868 | CASSANDRA BOOTH | Address on file | | | | | | | |
| 7337869 | CASSANDRA BOYD | Address on file | | | | | | | |
| 7337870 | CASSANDRA BUSHKIE | Address on file | | | | | | | |
| 7337871 | CASSANDRA C MADDEN | Address on file | | | | | | | |
| 7337872 | CASSANDRA CAPEK | Address on file | | | | | | | |
| 7337873 | CASSANDRA CHRISTNOT | Address on file | | | | | | | |
| 7337874 | CASSANDRA CLEMENT | Address on file | | | | | | | |
| 7337875 | CASSANDRA COOK | Address on file | | | | | | | |
| 7337876 | CASSANDRA CORNELIUS | Address on file | | | | | | | |
| 7337877 | CASSANDRA D HURTADO | Address on file | | | | | | | |
| 7339046 | CASSANDRA DE LA VEGA | Address on file | | | | | | | |
| 7339047 | CASSANDRA ELBE | Address on file | | | | | | | |
| 7339048 | CASSANDRA ELSON | Address on file | | | | | | | |
| 7339049 | CASSANDRA FORD | Address on file | | | | | | | |
| 7339050 | CASSANDRA GLEASON | Address on file | | | | | | | |
| 7339051 | CASSANDRA HAEN | Address on file | | | | | | | |
| 7339052 | CASSANDRA HAESSLY | Address on file | | | | | | | |
| 7339053 | CASSANDRA HANSEN | Address on file | | | | | | | |
| 7339054 | CASSANDRA J SOLEM | Address on file | | | | | | | |
| 7339055 | CASSANDRA JE AESOPH | Address on file | | | | | | | |
| 7339056 | CASSANDRA KEMMEL | Address on file | | | | | | | |
| 7339057 | CASSANDRA KENNEDY | Address on file | | | | | | | |
| 7339058 | CASSANDRA L MEIERS | Address on file | | | | | | | |
| 7339059 | CASSANDRA LENTZ | Address on file | | | | | | | |
| 7339060 | CASSANDRA M HENDERSON | Address on file | | | | | | | |
| 7339061 | CASSANDRA MCCULLEN | Address on file | | | | | | | |
| 7339062 | CASSANDRA MONTES | Address on file | | | | | | | |
| 7339063 | CASSANDRA ORTMANN | Address on file | | | | | | | |
| 7339064 | CASSANDRA PARRELL | Address on file | | | | | | | |
| 7339065 | CASSANDRA REIMANN | Address on file | | | | | | | |
| 7339066 | CASSANDRA RENDON | Address on file | | | | | | | |
| 7339067 | CASSANDRA ROSADO | Address on file | | | | | | | |
| 7339068 | CASSANDRA SCHAUER | Address on file | | | | | | | |
| 7339069 | CASSANDRA SCHULTE | Address on file | | | | | | | |
| 7339070 | CASSANDRA SUETTINGER | Address on file | | | | | | | |
| 7339071 | CASSANDRA TAPLIN | Address on file | | | | | | | |
| 7339072 | CASSANDRA TERRY | Address on file | | | | | | | |
| 7339073 | CASSANDRA TRUMPY | Address on file | | | | | | | |
| 7339074 | CASSANDRA URBANEK | Address on file | | | | | | | |
| 7339075 | CASSANDRA WIERZBA | Address on file | | | | | | | |
| 7339076 | CASSANDRA WILLIAMS | Address on file | | | | | | | |
| 7339077 | CASSANDRA YOUNGER | Address on file | | | | | | | |
| 7128969 | Cassard, Tangie | Address on file | | | | | | | |
| 7128970 | Cassell, Kendra | Address on file | | | | | | | |
| 7128971 | Cassellius, Mark | Address on file | | | | | | | |
| 7128972 | Casselman, Brennan | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128973 | Cassens, Bodie | Address on file | | | | | | | |
| 7339078 | CASSEY PANNELL | Address on file | | | | | | | |
| 7339079 | CASSI MOSSBURGH | Address on file | | | | | | | |
| 7128974 | Cassida, Steven | Address on file | | | | | | | |
| 7128975 | Cassiday, Kelsey | Address on file | | | | | | | |
| 7339080 | CASSIDY ANDERSON | Address on file | | | | | | | |
| 7339081 | CASSIDY BAILEY | Address on file | | | | | | | |
| 7339082 | CASSIDY BEDWELL | Address on file | | | | | | | |
| 7339083 | CASSIDY DAVIS | Address on file | | | | | | | |
| 7339084 | CASSIDY JOHNSON | Address on file | | | | | | | |
| 7339085 | CASSIDY KEMMERLING | Address on file | | | | | | | |
| 7339086 | CASSIDY MCCOY | Address on file | | | | | | | |
| 7339087 | CASSIDY PAIGE | Address on file | | | | | | | |
| 7339088 | CASSIDY PARKIN | Address on file | | | | | | | |
| 7339089 | CASSIDY PIGEON | Address on file | | | | | | | |
| 7339090 | CASSIDY STRUVE | Address on file | | | | | | | |
| 7339091 | CASSIDY TEMPEL | Address on file | | | | | | | |
| 7339092 | CASSIDY ULMER | Address on file | | | | | | | |
| 7339093 | CASSIDY WISLER | Address on file | | | | | | | |
| 7177245 | Cassidy, Brian | Address on file | | | | | | | |
| 7177246 | Cassidy, Carie | Address on file | | | | | | | |
| 7128976 | Cassidy, Dawson | Address on file | | | | | | | |
| 7177247 | Cassidy, Lori | Address on file | | | | | | | |
| 7339094 | CASSIE ANDERSON | Address on file | | | | | | | |
| 7339095 | CASSIE CLARK | Address on file | | | | | | | |
| 7339096 | CASSIE GARMAN | Address on file | | | | | | | |
| 7339097 | CASSIE GORDON | Address on file | | | | | | | |
| 7339098 | CASSIE HOEBELHEINRICH | Address on file | | | | | | | |
| 7339099 | CASSIE NEWBERRY | Address on file | | | | | | | |
| 7339100 | CASSIE RODRIGUEZ | Address on file | | | | | | | |
| 7339101 | CASSIE THORSON | Address on file | | | | | | | |
| 7128977 | Cassity, Leslie | Address on file | | | | | | | |
| 7339102 | CASSIUS PARSONS | Address on file | | | | | | | |
| 7339103 | CASSONDRA GUERNSEY | Address on file | | | | | | | |
| 7339104 | CASSY GAMBELL | Address on file | | | | | | | |
| 7128978 | Cast, Jordan | Address on file | | | | | | | |
| 7128979 | Castagno, Linda | Address on file | | | | | | | |
| 7339105 | CASTALIA WYATT | Address on file | | | | | | | |
| 7128980 | Castaneda, Jason | Address on file | | | | | | | |
| 7128981 | Castaneda, Jose | Address on file | | | | | | | |
| 7177248 | Castaneda, Noemi | Address on file | | | | | | | |
| 7128982 | Castaneda, Shatilia | Address on file | | | | | | | |
| 7128983 | Castaneda, Yesenia | Address on file | | | | | | | |
| 7128984 | Castano, Matias | Address on file | | | | | | | |
| 7177249 | Castanon, Angelique | Address on file | | | | | | | |
| 7128985 | Castanon, Donna | Address on file | | | | | | | |
| 7128986 | Castaway, Thomasine | Address on file | | | | | | | |
| 7128987 | Casteel, Kenneth | Address on file | | | | | | | |
| 7128988 | Casteel, Sydney | Address on file | | | | | | | |
| 7128989 | Castel, Jeanette | Address on file | | | | | | | |
| 7128990 | Castellano, Jessica | Address on file | | | | | | | |
| 7128991 | Castellanos, David | Address on file | | | | | | | |
| 7177250 | Castellanos, Melany | Address on file | | | | | | | |
| 7128992 | Castellanoz, Maribel | Address on file | | | | | | | |
| 7177251 | Castellon, Raquel | Address on file | | | | | | | |
| 7128993 | Castelluzzo, Skyler | Address on file | | | | | | | |
| 7128994 | Castete, Tiffany | Address on file | | | | | | | |
| 7128995 | Castillo, Adellia | Address on file | | | | | | | |
| 7128996 | Castillo, Alexa | Address on file | | | | | | | |
| 7128997 | Castillo, Brandon | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7128998 | Castillo, Christopher | Address on file | | | | | | | |
| 7129000 | Castillo, Cricele | Address on file | | | | | | | |
| 7128999 | Castillo, Cricele | Address on file | | | | | | | |
| 7129001 | Castillo, Cristiana | Address on file | | | | | | | |
| 7129002 | Castillo, Gabriella | Address on file | | | | | | | |
| 7129003 | Castillo, Gerardo | Address on file | | | | | | | |
| 7177252 | Castillo, Jenni | Address on file | | | | | | | |
| 7177253 | Castillo, Jessica | Address on file | | | | | | | |
| 7129004 | Castillo, Justin | Address on file | | | | | | | |
| 7129005 | Castillo, Kaiah | Address on file | | | | | | | |
| 7129006 | Castillo, Kaytia | Address on file | | | | | | | |
| 7129007 | Castillo, Kristian | Address on file | | | | | | | |
| 7129008 | Castillo, Marco | Address on file | | | | | | | |
| 7177254 | Castillo, Maria | Address on file | | | | | | | |
| 7129009 | Castillo, Nicole | Address on file | | | | | | | |
| 7129010 | Castillo, Pedro | Address on file | | | | | | | |
| 7177255 | Castillo, Rebecca | Address on file | | | | | | | |
| 7129011 | Castillo, Richard | Address on file | | | | | | | |
| 7177256 | Castillo, Sam | Address on file | | | | | | | |
| 7177257 | Castillo, Verenice | Address on file | | | | | | | |
| 7129014 | Castle Jr, Leonard | Address on file | | | | | | | |
| 7129012 | Castle, Jennifer | Address on file | | | | | | | |
| 7129013 | Castle, Jeremiah | Address on file | | | | | | | |
| 7177258 | Castle, Katherine | Address on file | | | | | | | |
| 7177259 | Castle, Lacy | Address on file | | | | | | | |
| 7129015 | Castleberg, Kerri | Address on file | | | | | | | |
| 7177260 | Castleton, Keith | Address on file | | | | | | | |
| 7129016 | Castleton, Randee | Address on file | | | | | | | |
| 7290495 | CASTLEWOOD APPAREL CORPORATION | 42 W 39TH STREET FLOOR 8 | | | | NEW YORK | NY | 10018 | |
| 7129017 | CASTLEWOOD APPAREL CORPORATION | 42 W 39TH STREET FLOOR 8 | | | | NEW YORK | NY | 10018 | |
| 7129018 | CASTLEWOOD APPAREL CORPORATION | MILBERG FACTORS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| 7177261 | Castorena, Christian | Address on file | | | | | | | |
| 7129019 | Castorena, Shantel | Address on file | | | | | | | |
| 7129020 | Castro, Aariona | Address on file | | | | | | | |
| 7129021 | Castro, Alexis | Address on file | | | | | | | |
| 7129022 | Castro, Emily | Address on file | | | | | | | |
| 7129023 | Castro, Ethan | Address on file | | | | | | | |
| 7129024 | Castro, Flor | Address on file | | | | | | | |
| 7129025 | Castro, Jaymee | Address on file | | | | | | | |
| 7129026 | Castro, Jonathan | Address on file | | | | | | | |
| 7129027 | Castro, Julianna | Address on file | | | | | | | |
| 7129028 | Castro, Mark | Address on file | | | | | | | |
| 7129029 | Castro, Mary | Address on file | | | | | | | |
| 7129030 | Castro, Quinten | Address on file | | | | | | | |
| 7129031 | CASTROL OIL | c/o BP Lubricants USA, Inc. | PO Box 485 | | | Lewiston | NY | 14092 | |
| 7338967 | CASTULO BARRERA MUNOZ | Address on file | | | | | | | |
| 7177262 | Caswell, Jill | Address on file | | | | | | | |
| 7177263 | Catalfu, Jamie | Address on file | | | | | | | |
| 7338968 | CATALINA BAUTISTA | Address on file | | | | | | | |
| 7338969 | CATALINA DOMINGUEZ | Address on file | | | | | | | |
| 7338970 | CATALINA LIMON-RAMIREZ | Address on file | | | | | | | |
| 7290496 | Catalyst U.S.A., Inc. | 1971 Washignton Street | | | | Grafton | WI | 53024 | |
| 7338971 | CATE STOCKMAN | Address on file | | | | | | | |
| 7129032 | Cate, Carolyn | Address on file | | | | | | | |
| 7177264 | Cate, Myranda | Address on file | | | | | | | |
| 7129033 | Cate, Rebecca | Address on file | | | | | | | |
| 7338972 | CATELYNN THU | Address on file | | | | | | | |
| 7129034 | Cates, Mariah | Address on file | | | | | | | |
| 7129035 | Cates, Sierra | Address on file | | | | | | | |
| 7338973 | CATHARINA D BLASER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338974 | CATHARINE CLARK | Address on file | | | | | | | |
| 7338975 | CATHERINE BROWN | Address on file | | | | | | | |
| 7338976 | CATHERINE CLEMONS | Address on file | | | | | | | |
| 7338977 | CATHERINE CULLEN | Address on file | | | | | | | |
| 7338978 | CATHERINE DOOLEY | Address on file | | | | | | | |
| 7338979 | CATHERINE DREW | Address on file | | | | | | | |
| 7338980 | CATHERINE EHLERS | Address on file | | | | | | | |
| 7338981 | CATHERINE EHRGOTT | Address on file | | | | | | | |
| 7338982 | CATHERINE EVANS | Address on file | | | | | | | |
| 7338983 | CATHERINE EZENWUGO | Address on file | | | | | | | |
| 7338984 | CATHERINE FASANO | Address on file | | | | | | | |
| 7338985 | CATHERINE GRIFFIN | Address on file | | | | | | | |
| 7338986 | CATHERINE HALVERSON | Address on file | | | | | | | |
| 7339027 | CATHERINE HEISINGER | Address on file | | | | | | | |
| 7339028 | CATHERINE HIMMEL | Address on file | | | | | | | |
| 7339029 | CATHERINE J. MEYER | Address on file | | | | | | | |
| 7339030 | CATHERINE L REESON | Address on file | | | | | | | |
| 7339031 | CATHERINE L. FLEISCHER | Address on file | | | | | | | |
| 7339032 | CATHERINE LAFROMBOIS | Address on file | | | | | | | |
| 7339033 | CATHERINE MCKINNON | Address on file | | | | | | | |
| 7339034 | CATHERINE MESSENGER | Address on file | | | | | | | |
| 7339035 | CATHERINE NOLDE | Address on file | | | | | | | |
| 7339036 | CATHERINE PAEPCKE | Address on file | | | | | | | |
| 7339037 | CATHERINE PEGEE | Address on file | | | | | | | |
| 7339038 | CATHERINE RICHARDS | Address on file | | | | | | | |
| 7339039 | CATHERINE SCHULTZ | Address on file | | | | | | | |
| 7339040 | CATHERINE THIBADEAU | Address on file | | | | | | | |
| 7339041 | CATHERINE TINNEY | Address on file | | | | | | | |
| 7339042 | CATHERINE TOWER | Address on file | | | | | | | |
| 7339043 | CATHERINE W STEWART | Address on file | | | | | | | |
| 7339044 | CATHERINE WEBSTER | Address on file | | | | | | | |
| 7339045 | CATHERINE WILSON | Address on file | | | | | | | |
| 7339106 | CATHERINE ZUIDEMA | Address on file | | | | | | | |
| 7129036 | Cathers, Raeanne | Address on file | | | | | | | |
| 7339107 | CATHIE CHAPEK | Address on file | | | | | | | |
| 7339108 | CATHRINE SULLIVAN | Address on file | | | | | | | |
| 7339109 | CATHRYN STRICKLER | Address on file | | | | | | | |
| 7339110 | CATHY BALDRY | Address on file | | | | | | | |
| 7339111 | CATHY BLASIUS | Address on file | | | | | | | |
| 7339112 | CATHY BRONSON | Address on file | | | | | | | |
| 7339113 | CATHY COOKE | Address on file | | | | | | | |
| 7339114 | CATHY CORTEZ | Address on file | | | | | | | |
| 7290497 | CATHY DANIELS | 1411 BROADWAY | | | | NEW YORK CITY | NY | 10018 | |
| 7339115 | CATHY FIDLER | Address on file | | | | | | | |
| 7339116 | CATHY HARRIS | Address on file | | | | | | | |
| 7339117 | CATHY HSU | Address on file | | | | | | | |
| 7339118 | CATHY J ESTES | Address on file | | | | | | | |
| 7339119 | CATHY L MORGAN | Address on file | | | | | | | |
| 7339120 | CATHY LOVELY | Address on file | | | | | | | |
| 7339121 | CATHY MCKINLEY | Address on file | | | | | | | |
| 7339122 | CATHY MORNING | Address on file | | | | | | | |
| 7339123 | CATHY RETZLAFF | Address on file | | | | | | | |
| 7339124 | CATHY SIKES | Address on file | | | | | | | |
| 7339125 | CATHY SOLMA | Address on file | | | | | | | |
| 7338892 | CATHY STAROSKA | Address on file | | | | | | | |
| 7338893 | CATHY VALADEZ-DOMINGUEZ | Address on file | | | | | | | |
| 7338894 | CATHY ZARLING | Address on file | | | | | | | |
| 7338895 | CATINA MENARD | Address on file | | | | | | | |
| 7129037 | Catlin, Angelika | Address on file | | | | | | | |
| 7129038 | Cato, Dianna | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129039 | Cato, Montel | Address on file | | | | | | | |
| 7338896 | CATRINA STARKS | Address on file | | | | | | | |
| 7129040 | Catron, Rachael | Address on file | | | | | | | |
| 7129041 | Catron, Sarah | Address on file | | | | | | | |
| 7338897 | CATRON/ RACHAEL | Address on file | | | | | | | |
| 7129042 | Catt, Caleb | Address on file | | | | | | | |
| 7129043 | Cattaneo, Cheryl | Address on file | | | | | | | |
| 7129044 | Catter, Laura | Address on file | | | | | | | |
| 7177265 | Catterson, Carolyn | Address on file | | | | | | | |
| 7194024 | Catts Realty Company | 829 W. Main Street, Suite C | | | | Gaylord | MI | 49735 | |
| 7129045 | CATTS REALTY COMPANY | SUITE C | 829 WEST MAIN STREET | | | GAYLORD | MI | 49735 | |
| 7290498 | Catt's Realty Company | 784 S. CEDAR STREET STE E | | | | KALKASKA | MI | 49646 | |
| 7290499 | Catt's Realty Company | 829 W Main Street Ste. C | | | | Gaylord | MI | 49735 | |
| 7177266 | Catt's Realty Company | 829 W Main Street Ste. C | | | | Gaylord | MI | 49735 | |
| 7129046 | Cauckwell, Leanne | Address on file | | | | | | | |
| 7177267 | Caudill, Dakota | Address on file | | | | | | | |
| 7129047 | Caudillo, Brenda | Address on file | | | | | | | |
| 7177268 | Cauffman, Emily | Address on file | | | | | | | |
| 7177269 | Cauffman, Jody | Address on file | | | | | | | |
| 7177270 | Cauffman, Jordan | Address on file | | | | | | | |
| 7177271 | Caufield, Alanna | Address on file | | | | | | | |
| 7129048 | Caughman, Debbie | Address on file | | | | | | | |
| 7129049 | Caulfield, Dana | Address on file | | | | | | | |
| 7338898 | CAULON ANDERSON | Address on file | | | | | | | |
| 7129050 | Causby, Taylor | Address on file | | | | | | | |
| 7129051 | Causey, Nolan | Address on file | | | | | | | |
| 7129052 | Cauwels, Shannon | Address on file | | | | | | | |
| 7129053 | Cavalco, Jordyn | Address on file | | | | | | | |
| 7129054 | CAVALIER DO IT BEST HOME & LUMBER | 501 DIVISION AVENUE SOUTH | PO BOX 395 | | | CAVALIER | ND | 58220 | |
| 7338899 | CAVALIER IMPROVEMENTS INCORPOR | PO BOX 131 | | | | CAVALIER | ND | 58220 | |
| 7129055 | CAVALIER IMPROVEMENTS INCORPORATED | PO BOX 131 | | | | CAVALIER | ND | 58220 | |
| 7290500 | Cavalier Improvements, Inc./Darold Johnson, Pres. | 601 DIVISION AVENUE SOUTH | | | | CAVALIER | ND | 58220 | |
| 7290501 | Cavalier Improvements, Inc./Darold Johnson, Pres. | PO Box 131 | | | | Cavalier | ND | 58220 | |
| 7177272 | Cavalier Improvements, Inc./Darold Johnson, Pres. | PO Box 131 | | | | Cavalier | ND | 58220 | |
| 7129056 | Cavalier Municipal Utilities | 300 W 2nd Ave N | | | | Cavalier | ND | 58220 | |
| 7129057 | Cavalier Municipal Utilities | P.O. BOX 750 | | | | CAVALIER | ND | 58220-0750 | |
| 7129058 | CAVALIER RETAIL & SERVICES COMMITTEE | PO BOX 374 | | | | CAVALIER | ND | 58220 | |
| 7290502 | CAVANAGH GROUP INTERNATIONAL | 9180 FOUR MILE CREEK ROAD | | | | GAINESVILLE | GA | 30506-0000 | |
| 7129059 | Cavanagh, Gerald | Address on file | | | | | | | |
| 7177273 | Cavanaugh, Mary | Address on file | | | | | | | |
| 7129060 | Cavanaugh, Miranda | Address on file | | | | | | | |
| 7177274 | Cavasos, Christine | Address on file | | | | | | | |
| 7177275 | Cavasos, Lisa | Address on file | | | | | | | |
| 7129061 | Cavazos, Adrianna | Address on file | | | | | | | |
| 7129062 | Cavazos, Darren | Address on file | | | | | | | |
| 7129063 | Cavazos, Salvador | Address on file | | | | | | | |
| 7177276 | Caven, Arianna | Address on file | | | | | | | |
| 7177277 | Caven, Christopher | Address on file | | | | | | | |
| 7129064 | Cavender, Abigail | Address on file | | | | | | | |
| 7129065 | Cavett, Tia | Address on file | | | | | | | |
| 7177278 | Cavil, Norma | Address on file | | | | | | | |
| 7129066 | Cavin- Thompson, Breanna | Address on file | | | | | | | |
| 7129067 | Cavness, Karli | Address on file | | | | | | | |
| 7177279 | Cawdery, Thomas | Address on file | | | | | | | |
| 7129068 | Cawthon, Brooke | Address on file | | | | | | | |
| 7129069 | Cawthron, Gwendeline | Address on file | | | | | | | |
| 7177280 | Caya, Elizabeth | Address on file | | | | | | | |
| 7129070 | Caya, Maxwell | Address on file | | | | | | | |
| 7338900 | CAYCEE C MARTINDALE | Address on file | | | | | | | |
| 7338901 | CAYDEN AHLSTROM | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177281 | Cayemberg, Laura | Address on file | | | | | | | |
| 7129071 | Cayer, Jewel | Address on file | | | | | | | |
| 7338902 | CAYLEN VAN ZANDT | Address on file | | | | | | | |
| 7177282 | Cayler, Mitchell | Address on file | | | | | | | |
| 7177283 | Cayo, Courtney | Address on file | | | | | | | |
| 7129072 | Cayo, Jarrett | Address on file | | | | | | | |
| 7290503 | CAYRE GROUP LIMITED | 1407 BROADWAY 41ST FLOOR | | | | NEW YORK | NY | 10018 | |
| 7129075 | Cazares Bravo, Fernando | Address on file | | | | | | | |
| 7129074 | Cazares, Vanessa | Address on file | | | | | | | |
| 7129073 | Cazares, Vanessa | Address on file | | | | | | | |
| 7338903 | CAZDIEL WILSON | Address on file | | | | | | | |
| 7177284 | Cazeau, Alan | Address on file | | | | | | | |
| 7129076 | CBH COOPERATIVE | MR TIRE | 2020 LAZELLE | | | STURGIS | SD | 57785 | |
| 7290504 | CCA INDUSTRIES INCORPORATED | 2500 W. HIGGINS RD | | | | HOFFMAN ESTATES | IL | 60169-0000 | |
| 7290505 | CCH Incorporated | 2700 Lake Cook Road | | | | Riverwoods | IL | 60015-3867 | |
| 7129077 | CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| 7129078 | CCP INDUSTRIES INCORPORATED | PO BOX 73627 | | | | CLEVELAND | OH | 44193-0000 | |
| 7290506 | CCT TECH USA INCORPORATED | 5215 N OCONNOR BLVD STE 670 | | | | IRVING | TX | 75039 | |
| 7129079 | CD SYSTEMS INC | 1507 GRANT STREET | | | | BETTENDORF | IA | 52722 | |
| 7564490 | CDI, LLC | 305 Nerem Dr. | | | | Forest City | IA | 50436 | |
| 7129080 | CDK RENTALS LLC | D/B/A C-CAN RENTALS | PO BOX 1090 | | | MILLS | WY | 82644 | |
| 7290507 | CDMA | 43157 W NINE MILE RD | | | | NOVI | MI | 48375-4117 | |
| 7129081 | CDMA | CHAIN DRUG MARKETING ASSOCIATION INC | 43157 W NINE MILE ROAD | PO BOX 995 | | NOVI | MI | 48376-0995 | |
| 7290508 | CDW | 4321 West College Ave. | | | | Appleton | WI | 54914 | |
| 7290509 | CDW Direct LLC | Attn: General Counsel | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| 7129082 | CDW DIRECT LLC | CDW LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| 7129083 | CDW DIRECT LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| 7200286 | CDW Direct, LLC | Attn: Vida Krug | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| 7290510 | CE NORTH AMERICA LLC | 6950 NW 77TH COURT | | | | MIAMI | FL | 33166 | |
| 7338904 | CEARA WOLDT | Address on file | | | | | | | |
| 7129084 | Cearley, Victoria | Address on file | | | | | | | |
| 7129085 | Ceasario, Geno | Address on file | | | | | | | |
| 7129086 | Ceballes, Angelina | Address on file | | | | | | | |
| 7129087 | Ceballos, Mark | Address on file | | | | | | | |
| 7129088 | Cecchini, Danielle | Address on file | | | | | | | |
| 7129089 | Cece, Nico | Address on file | | | | | | | |
| 7338905 | CECELIA COLLINGWOOD | Address on file | | | | | | | |
| 7338906 | CECELIA FONTAINE | Address on file | | | | | | | |
| 7331298 | CECELIA HARSHFIELD | Address on file | | | | | | | |
| 7331299 | CECELIA HERDA | Address on file | | | | | | | |
| 7331300 | CECELIA KENNEDY | Address on file | | | | | | | |
| 7331301 | CECELIA PANCRATZ | Address on file | | | | | | | |
| 7331302 | CECELIA RICE | Address on file | | | | | | | |
| 7331303 | CECELIA STAMM | Address on file | | | | | | | |
| 7331304 | CECELIA SYDLEWSKI | Address on file | | | | | | | |
| 7331305 | CECELIA TAYLOR | Address on file | | | | | | | |
| 7331306 | CECELIA VANDENLANGENBERG | Address on file | | | | | | | |
| 7331307 | CECELIA ZACCARD | Address on file | | | | | | | |
| 7331308 | CECIL BRYCE POLLEY | Address on file | | | | | | | |
| 7331309 | CECIL STANGELAND | Address on file | | | | | | | |
| 7331310 | CECIL THARP | Address on file | | | | | | | |
| 7129090 | Cecil, Angela | Address on file | | | | | | | |
| 7177285 | Cecil, Monica | Address on file | | | | | | | |
| 7129091 | Cecil, Trevor | Address on file | | | | | | | |
| 7331311 | CECILA RUSSELL | Address on file | | | | | | | |
| 7331312 | CECILIA ACOSTA | Address on file | | | | | | | |
| 7331313 | CECILIA ARAYA GONZALEZ | Address on file | | | | | | | |
| 7331314 | CECILIA DEEG | Address on file | | | | | | | |
| 7331315 | CECILIA MCKEE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331316 | CECILIA N. MILLER | Address on file | | | | | | | |
| 7331317 | CECILIA OLSON | Address on file | | | | | | | |
| 7332175 | CECILIA RIGGS | Address on file | | | | | | | |
| 7332176 | CECILIA TELLEZ | Address on file | | | | | | | |
| 7332177 | CECILY TALARICO | Address on file | | | | | | | |
| 7129902 | CEDAR CANYON ENTERPRISES LLC | 1445 SOUTH MAIN STREET | | | | BLANDING | UT | 84511 | |
| 7129093 | CEDAR COUNTY COLLECTOR | PO BOX 280 | | | | STOCKTON | MO | 65785 | |
| 7129094 | CEDAR CREEK LAWN CARE SERVICES LLC | N1952 COUNTY ROAD BB | | | | MARINETTE | WI | 54143 | |
| 7290511 | Cedar Creek Lawn Care Services, LLC. | N1952 County Road BB | | | | Marinette | WI | 54143 | |
| 7129095 | CEDAR CREST ICE CREAM | 7269 HWY 60 PO BOX 260 | | | | CEDARBURG | WI | 53012 | |
| 7129096 | CEDAR CREST ICE CREAM | PO BOX 260 | | | | CEDARBURG | WI | 53012 | |
| 7129097 | CEDAR CREST SPECIALITIES | 7269 HIGHWAY 60 | | | | CEDARBURG | WI | 53012-0260 | |
| 7129098 | CEDAR CREST SPECIALITIES | PO BOX 260 | | | | CEDARBURG | WI | 53012-0000 | |
| 7290512 | CEDAR FRESH | 550 ELEVENTH STREET | | | | MIAMI BEACH | FL | 33139-0000 | |
| 7332178 | CEDAR P CHAPMAN | Address on file | | | | | | | |
| 7129099 | Cedar Rapids Municipal Utilities | 101 First Street SE | | | | Cedar Rapids | IA | 52402 | |
| 7129100 | Cedar Rapids Municipal Utilities | Attn: Remittance Processing P.O. Box 3255 | | | | Cedar Rapids | IA | 52402 | |
| 7332179 | CEDAR VALLEY LUMBER CO ALBION | 200 WEST MAIN STREET | | | | ALBION | NE | 68620 | |
| 7129101 | CEDAR VALLEY LUMBER CO ALBION LLC | 200 WEST MAIN STREET | | | | ALBION | NE | 68620 | |
| 7289617 | Cedar Valley Lumber Co. LLC | 200 W. Main St. | | | | Albion | NE | 68620 | |
| 7129102 | Ceder, Trevor | Address on file | | | | | | | |
| 7129103 | Cederberg, Sevena | Address on file | | | | | | | |
| 7129104 | Cederholm, Katie | Address on file | | | | | | | |
| 7129105 | Cederquist, Kenneth | Address on file | | | | | | | |
| 7129106 | Cederquist, Michele | Address on file | | | | | | | |
| 7129107 | Cedillo, Daniel | Address on file | | | | | | | |
| 7332180 | CEDRIC TURNER | Address on file | | | | | | | |
| 7332181 | CEEV SUE XIONG | Address on file | | | | | | | |
| 7177286 | Cegelski, Rane | Address on file | | | | | | | |
| 7129108 | Cegielski, Rory | Address on file | | | | | | | |
| 7332182 | CEHILA QUINTERO-GALLARZO | Address on file | | | | | | | |
| 7129109 | CEI | MOULTON EDUCATION | PO BOX 71306 | | | CLIVE | IA | 50325 | |
| 7332183 | CEILIA PATTERSON | Address on file | | | | | | | |
| 7332184 | CEILYA ELIZA PAEZ | Address on file | | | | | | | |
| 7332185 | CEIRI CONNORS | Address on file | | | | | | | |
| 7129110 | Ceja, Samantha | Address on file | | | | | | | |
| 7290513 | CEJON ACCESSORIES | 390 5TH AVENUE STE 602 | | | | NEW YORK | NY | 10018 | |
| 7129111 | CELARTEM INCORPORATED | SUITE 500 | 1800 SW 1ST AVENUE | | | PORTLAND | OR | 97201 | |
| 7290514 | Celartem, Inc. d.b.a. Extensis | 1800 SW First Ave. | Suite 500 | | | Portland | OR | 97201 | |
| 7290515 | Celebrating Freedom | 1903 NORTH BUCKEYE AVENUE | | | | ABILENE | KS | 67410 | |
| 7129112 | CELEBRITY EXPORTS INTERNATIONAL LIMITED | Units 2105-19, 21/F | Chevalier Commercial Centre | Kowloon Bay | | Kowloon | | | Hong Kong |
| 7290516 | CELEBRITY PINK DIV 2253 APPAREL | 1708 GAGE ROAD | | | | MONTIBELLO | CA | 90640-6504 | |
| 7129113 | Celedon, Cecelia | Address on file | | | | | | | |
| 7332186 | CELERINO BAUTISTA SANTIAGO | Address on file | | | | | | | |
| 7332187 | CELESTA HERNANDEZ | Address on file | | | | | | | |
| 7332188 | CELESTE CARTER | Address on file | | | | | | | |
| 7332189 | CELESTE CHRISTENSEN | Address on file | | | | | | | |
| 7290517 | CELESTE CONTRACT PACKAGING LLC | 7978 INDUSTRIAL PARK ROAD | | | | EASON | MD | 21601 | |
| 7332190 | CELESTE DAL PRA | Address on file | | | | | | | |
| 7332191 | CELESTE HOLLEY | Address on file | | | | | | | |
| 7332192 | CELESTE JACOBS | Address on file | | | | | | | |
| 7332253 | CELESTE KENNEDY | Address on file | | | | | | | |
| 7332254 | CELESTE LEMARR | Address on file | | | | | | | |
| 7332255 | CELESTE MOSS | Address on file | | | | | | | |
| 7332256 | CELESTE SANCHEZ | Address on file | | | | | | | |
| 7332257 | CELESTE STEVENS | Address on file | | | | | | | |
| 7332258 | CELESTINO DURAN ROJAS | Address on file | | | | | | | |
| 7332259 | CELIA BIGNELL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332260 | CELIA ESPITIA | Address on file | | | | | | | |
| 7332261 | CELIA SALASAR | Address on file | | | | | | | |
| 7332262 | CELIA STORTON | Address on file | | | | | | | |
| 7332263 | CELINA HALL | Address on file | | | | | | | |
| 7332264 | CELINA MARTINEZ BONILLA | Address on file | | | | | | | |
| 7129114 | Cell, Bodie | Address on file | | | | | | | |
| 7129115 | Cellan, Bailey | Address on file | | | | | | | |
| 7129116 | CELLCOM | 1580 Mid Valley Dr | | | | De Pere | WI | 54115 | |
| 7129117 | CELLCOM | PO BOX 7555 | | | | DEPERE | WI | 54115-7555 | |
| 7129118 | CELLCORP GLOBAL LIMITED | 3/F NO 24 XINGLIN BEIER ROAD | | | | XIAMEN FUJAN | | | CHINA |
| 7290518 | CELLINI DIV OF L & J ACCESSORIES | 215 JEFFERSON BOULEVARD | | | | WARWICK | RI | 02888-3818 | |
| 7290519 | CELLINI INCORPORATED | 215 JEFFERSON BOULEVARD | | | | WARWICK | RI | 02888-3818 | |
| 7129119 | Celli-Rubin, Donna | Address on file | | | | | | | |
| 7129120 | Cellular One | 1500 S WHITE MOUNTAIN RD | | | | SHOW LOW | AZ | 85901-7112 | |
| 7290520 | CELSIUS INCORPORATED | 140 NE 4TH AVENUE STE C | | | | DELRAY BEACH | FL | 33483 | |
| 7129121 | Celsor, Chloe | Address on file | | | | | | | |
| 7129122 | Cem, Duh | Address on file | | | | | | | |
| 7129123 | Ceman, Sean | Address on file | | | | | | | |
| 7129124 | Cendejas, Cristal | Address on file | | | | | | | |
| 7129125 | Cenkovich, Paul | Address on file | | | | | | | |
| 7332265 | CENTAUR ELECTRIC INC. | 6905 N. 94 PLZ | | | | OMAHA | NE | 68122 | |
| 7129126 | CENTENNIAL DISTRIBUTING | 701 W BUCKLES | | | | HAYDEN | ID | 83835-0000 | |
| 7129127 | CENTENNIAL DISTRIBUTING | VENTURE SOUTH DISTRIBUTORS | PO BOX 2928 | | | HAYDEN | ID | 83835-0000 | |
| 7332266 | CENTENNIAL DISTRIBUTING (072) | VENTURE SOUTH DISTRIBUTORS | PO BOX 2928 | | | HAYDEN | ID | 83835-0000 | |
| 7129128 | CENTENNIAL PROPERTIES FUND II | C/O CTL PROPERTY LTD | 3709 N HARRISON ST | | | DAVENPORT | IA | 52806 | |
| 7332267 | CENTER CRISIS | Address on file | | | | | | | |
| 7129129 | CENTER OF THE NATION BUSINESS ASSOC | 510 1/2 NATIONAL STREET | | | | BELLE FOURCHE | SD | 57717 | |
| 7200673 | CenterPoint Energy | PO Box 1700 | | | | Houston | TX | 77251 | |
| 7196884 | CenterPoint Energy | PO Box 4567 | | | | Houston | TX | 77251 | |
| 7129130 | CenterPoint Energy Minnegasco/4671 | 1111 Louisiana Street | | | | Houston | TX | 77002 | |
| 7129131 | CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| 7620376 | CenterPoint Energy Services, Inc. | Attn: CNP Corporate Credit | 1111 Louisiana St #1040E | | | Houston | TX | 77002 | |
| 7620549 | CenterPoint Energy Services, Inc. | Attn: CNP Corporate Credit | 1111 Louisiana St #1040E | | | Houston | TX | 77002 | |
| 7129132 | CenterPoint Energy Services/23970 | 23970 NETWORK PLACE | | | | CHICAGO | IL | 60673-1239 | |
| 7129133 | CenterPoint Energy Services/301149 | 1111 Louisiana Street | | | | Houston | TX | 77002 | |
| 7129134 | CenterPoint Energy Services/301149 | PO Box 301149 | | | | Dallas | TX | 75303-1149 | |
| 7129135 | CenterPoint Energy Services/5603 | 303 E 17th Ave #850 | | | | Denver | CO | 80203 | |
| 7129136 | CenterPoint Energy Services/5603 | PO Box 5603 | | | | Denver | CO | 80217 | |
| 7129137 | CenterPoint Energy/1325/4981/2628 | 1111 Louisiana Street | | | | Houston | TX | 77002 | |
| 7129138 | CenterPoint Energy/1325/4981/2628 | P.O. BOX 4981 | | | | HOUSTON | TX | 77210-4981 | |
| 7129139 | Centes, Abigail | Address on file | | | | | | | |
| 7332268 | CENTIMARK CORPORATION | 12 GRANDVIEW CIRCLE | | | | CANONSBURG | PA | 15317 | |
| 7129140 | CENTIS | 448 Falconbridge Road | | | | Sudbury | ON | P3A 4S4 | Canada |
| 7129141 | Centner, Jacki | Address on file | | | | | | | |
| 7129142 | CENTRA FORGE ENTERPRISE CO LTD | 4018 ANLIAN PLAZA 18 A03 | JIN TIAN ROAD FU TIAN DISTRICT | | | SHENZHEN GUANGDONG | | | CHINA |
| 7129143 | Centracom Interactive | 35 South State | | | | FAIRVIEW | UT | 84629 | |
| 7129144 | Centracom Interactive | PO BOX 7 | | | | FAIRVIEW | UT | 84629 | |
| 7592224 | CENTRAL AVIAN & SMALL ANIMAL | CENTRAL GARDEN & PET | 9390 GOLDEN TROUT | | | BOISE | ID | 83704 | |
| 7129145 | Central Bank & Trust | Attn: Hannah O'Rourke | 435 Arapahoe St. | | | Thermopolis | WY | 82443 | |
| 7129146 | CENTRAL BEER DISTRIBUTORS INCORPORATED | 300 CRESKE AVENUE | | | | ROTHSCHILD | WI | 54474-0000 | |
| 7290521 | CENTRAL CAROLINA HOSIERY INC | 211 SHADY OAK DRIVE | | | | BISCOE | NC | 27209 | |
| 7129148 | CENTRAL CITY DISTRIBUTION CO | N1635 COUNTY RD GW | | | | CEDAR GROVE | WI | 53013 | |
| 7333558 | CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | | WAUWATOSA | WI | 53222 | |
| 7329147 | CENTRAL CITY DISTRIBUTION CO INC | 3029 N 112TH STREET | | | | WAUWATOSA | WI | 53222 | |
| 7129149 | CENTRAL CITY H20+ | 1360 4TH STREET SOUTH | | | | CARRINGTON | ND | 58421 | |
| 7129150 | CENTRAL DAKOTA INVESTMENT | 655 N 2ND STREET | | | | CARRINGTON | ND | 58421-1614 | |
| 7290522 | Central Dakota Investment, Inc | 655 North 2nd Street | | | | Carrington | ND | 58421 | |
| 7290523 | Central Dakota Investment, Inc | 6717 HIGHWAY 200 | | | | CARRINGTON | ND | 58421 | |
| 7177287 | Central Dakota Investment, Inc. | 655 North 2nd Street | | | | Carrington | ND | 58421 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7593123 | Central Electric Cooperative Inc. | Dean Uher | 25487 403rd Ave. | | | Mitchell | SD | 57301 | |
| 7593123 | Central Electric Cooperative Inc. | PO Box 850 | | | | Mitchell | SD | 57301-0850 | |
| 7129151 | Central Electric Cooperative/SD | 25487 403rd Ave | | | | Mitchell | SD | 57301 | |
| 7129152 | Central Electric Cooperative/SD | PO BOX 850 | | | | MITCHELL | SD | 57301-0130 | |
| 7129153 | CENTRAL GARDEN & PET FOUR PAW DIV | PO BOX 277743 | | | | ATLANTA | GA | 30384-7743 | |
| 7129154 | CENTRAL GARDEN & PET SUPPLY | PO BOX 655650 | | | | DALLAS | TX | 75265-5650 | |
| 7129155 | Central Illinois Bank | Attn: Karoline Seitz-Goddard | 204 S Market St | | | Monticello | IL | 61856 | |
| 7129156 | CENTRAL IOWA BUILDING SUPPLY | 511 SENECA STREET | | | | WEBSTER CITY | IA | 50595 | |
| 7290524 | Central Montana Community Health Center, Inc. | 406 1st Ave S | | | | Lewistown | MT | 59457 | |
| 7290525 | Central Montana Medical Center | 408 Wendell Avenue | | | | Lewistown | MT | 59457 | |
| 7129157 | Central National Bank | Attn: Glenda Thweatt | Po Box 185 | | | Burlington | KS | 66839 | |
| 7129158 | Central National Bank | Attn: Melissa Woerner | Po Box 268 | | | Superior | NE | 68978 | |
| 7230406 | Central Telephone Company of Texas dba CenturyLink | CenturyLink Communications | Bankruptcy | 220 N 5th St | | Bismarck | ND | 58501 | |
| 7230406 | Central Telephone Company of Texas dba CenturyLink | CenturyLink Communications, LLC. | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 7333559 | CENTRAL UTAH DOOR | 1042 S GENEVA RD | | | | OREM | UT | 84058 | |
| 7290526 | CENTRIC BEAUTY LLC | 350 FIFTH AVENUE | | | | NEW YORK | NY | 10118 | |
| 7333560 | CENTRIC BEAUTY LLC (NJ) | 463 7TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10018-0000 | |
| 7129159 | CENTURY PRODUCTS | W245 N5485 South Corporate Circle | | | | Sussex | WI | 53089 | |
| 7330190 | CENTURY SIGNS, INC. | 2704 NORTH 30TH STREET | | | | QUINCY | IL | 62305 | |
| 7129160 | CENTURYLINK | P O Box 2956 | | | | Phoenix | AZ | 85062-2956 | |
| 7129162 | CENTURYLINK | P O Box 91155 | | | | Seattle | WA | 98111-9255 | |
| 7129161 | CENTURYLINK | PO Box 4300 | | | | Carol Stream | IL | 60197-4300 | |
| 7230388 | CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) | Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 7230388 | CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) | Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 7129163 | CENTURYLINK LD | 100 CenturyLink Drive | | | | Monroe | LA | 71203 | |
| 7129164 | CENTURYLINK LD | BUSINESS SERVICES | | | | PHOENIX | AZ | 85072-2187 | |
| 7129165 | CENTURYLINK LD | P.O. Box 52187 | | | | Phoenix | AZ | 85072-2187 | |
| 7230452 | CenturyTel of Eagle, Inc dba CenturyLink | CenturyLink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 7230452 | CenturyTel of Eagle, Inc dba CenturyLink | CenturyLink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 7230487 | CenturyTel of Idaho, Inc dba CenturyLink | CenturyLink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 7230487 | CenturyTel of Idaho, Inc dba CenturyLink | CenturyLink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 7230427 | CenturyTel of Midwest - Kendall, LLC dba CenturyLink | CenturyLink Communications | Bankruptcy | 220 N 5th St | | Bismarck | ND | 58501 | |
| 7230427 | CenturyTel of Midwest - Kendall, LLC dba CenturyLink | CenturyLink Communications, LLC. | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 7230377 | CenturyTel of Minnesota, Inc dba CenturyLink | CenturyLink Communications, LLC.-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 7230377 | CenturyTel of Minnesota, Inc dba CenturyLink | CenturyLink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 7230416 | CenturyTel of Montana, Inc dba CenturyLink dba CenturyLink | CenturyLink Communications | Bankruptcy | 220 N 5th St | | Bismarck | ND | 58501 | |
| 7230416 | CenturyTel of Montana, Inc dba CenturyLink dba CenturyLink | CenturyLink Communications, LLC. | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 7230495 | CenturyTel of Upper Michigan, Inc dba CenturyLink | CenturyLink Communications | 220 N 5th St | | | Bismark | ND | 58501 | |
| 7230495 | CenturyTel of Upper Michigan, Inc dba CenturyLink | CenturyLink Communications, LLC | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 7230424 | CenturyTel of Wisconsin, LLC dba CenturyLink | CenturyLink Communications, LLC-Bankruptcy | 1025 El Dorado Blvd | (Attn: Legal-BKY) | | Broomfield | CO | 80021 | |
| 7230424 | CenturyTel of Wisconsin, LLC dba CenturyLink | CenturyLink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 7230398 | CenturyTel-GTE Wisconsin dba CenturyLink | CenturyLink Communications | Bankruptcy | 220 N 5th St | | Bismarck | ND | 58501 | |
| 7230398 | CenturyTel-GTE Wisconsin dba CenturyLink | CenturyLink Communications, LLC. | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 7290527 | CEPIA L L C | 121 HUNTER AVENUE SUITE 103 | | | | ST LOUIS | MO | 63124 | |
| 7129166 | Ceplecha, Tanner | Address on file | | | | | | | |
| 7333561 | CERA WHITE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290528 | CERAMO COMPANY INCORPORATED | 681 KASTEN DRIVE | | | | JACKSON | MO | 63755-0000 | |
| 7129167 | Cercena, James | Address on file | | | | | | | |
| 7333562 | CEREATHA LOFTON | Address on file | | | | | | | |
| 7129168 | Cereceres, Cheyenne | Address on file | | | | | | | |
| 7290529 | Ceridian | 3311 East Old Shakopee Rd | | | | Minneapolis | MN | 55425 | |
| 7129169 | Cerkowniak, Amanda | Address on file | | | | | | | |
| 7177288 | Cerney, Richard | Address on file | | | | | | | |
| 7129170 | Cernik, Stephanie | Address on file | | | | | | | |
| 7129171 | Ceron, Alexis | Address on file | | | | | | | |
| 7129172 | CERRO GORDO COUNTY DEPARTMENT OF PUBLIC | HEALTH | 22 N GEORGIA AVENUE STE 300 | | | MASON CITY | IA | 50401 | |
| 7564491 | Cerro Gordo County Engineer | 2716 S Federal Ave | | | | Mason City | IA | 50401 | |
| 7129173 | Cerro Gordo County Treasurer | 220 N Washington Ave | | | | Mason City | IA | 50401 | |
| 7129174 | Certain, Leslie | Address on file | | | | | | | |
| 7333563 | CERTCO | ATTN: DAVID RYMAN | 5321 VERONA RD | | | MADISON | WI | 53711 | |
| 7290530 | CERTCO INCORPORATED | 5321 VERONA ROAD | | | | MADISON | WI | 53711-6050 | |
| 7129175 | CERTCO INCORPORATED | 5321 VERONA ROAD | | | | MADISON | WI | 53711-6050 | |
| 7129176 | CERTCO INCORPORATED | PO BOX 7368 | | | | MADISON | WI | 53707-7368 | |
| 7290531 | Certegy | 11601 Roosevelt Blvd | | | | St Petersburg | FL | 33716 | |
| 7333564 | CERTEGY CHECK SERVICES INCORPO | BANK OF AMERICA | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| 7129177 | CERTEGY CHECK SERVICES INCORPORATED | BANK OF AMERICA | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| 7290532 | Certegy Check Services, Inc. | 11601 Roosevelt Blvd. | | | | St. Petersburg | FL | 33716 | |
| 7290533 | Certegy Cheer | 11601 Roosevelt Blvd. | | | | St. Petersburg | FL | 33716 | |
| 7333565 | CERTIFIED INC | 350 SUNDAY DR. | | | | ALTOONA | WI | 54720 | |
| 7290534 | CERTIFIED INTERNATIONAL CORPORAT | 36 VANDERBILT AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 7333566 | CERTIFIED RECOVERY INC | Address on file | | | | | | | |
| 7333567 | CERTIFIED RECOVERY INCORPORATE | PO BOX 808 | | | | EAU CLAIRE | WI | 54702 | |
| 7129178 | CERTIFIED RECOVERY INCORPORATED | ATTN LEGAL DEPARTMENT | 1280 W CLAIREMONT AVENUE SUITE 1 | | | EAU CLAIRE | WI | 54701 | |
| 7333568 | CERTIFIED RECOVERY, INC. | Address on file | | | | | | | |
| 7129179 | CERTIFIED TESTING | KEITH C FRANK | PO BOX 164 | | | CADOTT | WI | 54727 | |
| 7230534 | Certified, Inc. | 350 Sunday Drive | | | | Altoona | WI | 54720 | |
| 7129180 | Cervantes, Emmily | Address on file | | | | | | | |
| 7129181 | Cervantes, Marco | Address on file | | | | | | | |
| 7129182 | Cervantes, Mikayla | Address on file | | | | | | | |
| 7177289 | Cerveny, Brenda | Address on file | | | | | | | |
| 7333569 | CERYCK KRENKE | Address on file | | | | | | | |
| 7333570 | CESAR AMAYA | Address on file | | | | | | | |
| 7333571 | CESAR LUNA | Address on file | | | | | | | |
| 7333572 | CESAR MONTAS | Address on file | | | | | | | |
| 7333573 | CESAR NOLASCO | Address on file | | | | | | | |
| 7336543 | CESAR RIVERA | Address on file | | | | | | | |
| 7336544 | CESAR SANCHEZ | Address on file | | | | | | | |
| 7129183 | Cesnick, Julie | Address on file | | | | | | | |
| 7129184 | Cespedes, Odalis | Address on file | | | | | | | |
| 7177290 | Cespedes, Samuel | Address on file | | | | | | | |
| 7177291 | Cessnun, Betina | Address on file | | | | | | | |
| 7129185 | Cessor, William | Address on file | | | | | | | |
| 7336545 | CG (PET) PEMPER | Address on file | | | | | | | |
| 7129186 | CG BUCHALTER LLC | 361 SUMMIT BLVD STE 110 | | | | BIRMINGHAM | AL | 35243 | |
| 7290535 | CG Services LLC | N1403 Sauk Trail Road | | | | Oostburg | WI | 53070 | |
| 7290536 | CG Services LLC | PO Box 700386 | | | | Oostburg | WI | 53070 | |
| 7129187 | CG SERVICES LLC | PO BOX 700386 | | | | OOSTBURG | WI | 53070-0386 | |
| 7290537 | CGH Medical Center | 100 East LeFevre Road | | | | Sterling | IL | 61081 | |
| 7367063 | CGM-Caroline Gleason Management | 690 Lincoln Road Suite 301 | | | | Miami Beach | FL | 33139 | |
| 7129188 | CGP CANADIAN LTD | 361 SUMMIT BLVD SUITE 110 | | | | BIRMINGHAM | AL | 35243 | |
| 7290538 | CGP CANADIAN, LTD. | 308 S 2nd St | | | | Canadian | TX | 79014 | |
| 7290539 | CGP CANADIAN, LTD. | c/o Capital Growth Buchalter Inc. | 361 Summit Blvd Suite 110 | | | Binningham | AL | 35243 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7619081 | CGP Canadian, Ltd. | c/o Capital Growth Buchalter, Inc. | 361 Summit Blvd., Suite 110 | | | Birmingham | AL | 35243 | |
| 7177292 | CGP Canadian, Ltd. | c/o Capital Growth Buchalter, Inc. | 361 Summit Blvd., Suite 110 | | | Birmingham | AL | 35243 | |
| 7129189 | CGP CLIFTON LTD | 361 SUMMIT BLVD SUITE 110 | | | | BIRMINGHAM | AL | 35243 | |
| 7129190 | CGP COMANCHE LTD | 361 SUMMIT DRIVE SUITE 110 | | | | BIRMINGHAM | AL | 35243 | |
| 7129191 | CGP COTULLA LTD | 361 SUMMIT DRIVE SUITE 110 | | | | BIRMINGHAM | AL | 35243 | |
| 7129193 | CGP JACKSBORO (LUMAR DR) LTD | 361 SUMMIT BLVD SUITE 110 | | | | BIRMINGHAM | AL | 35243 | |
| 7129193 | CGP OROFINO LLC | 361 SUMMIT BLVD SUITE 110 | | | | BIRMINGHAM | AL | 35243 | |
| 7290540 | CGP Orofino, LLC | 361 Summit Boulevard Suite 110 | | | | Birmingham | AL | 35243 | |
| 7177293 | CGP Orofino, LLC | 361 Summit Boulevard Suite 110 | | | | Birmingham | AL | 35243 | |
| 7290541 | CGP Orofino, LLC | 429 MICHIGAN AVE | | | | OROFINO | ID | 83544 | |
| 7336546 | CGP SEYMOUR LTD | 361 SUMMIT BLVD SUITE 110 | | | | BIRMINGHAM | AL | 35243 | |
| 7290542 | CGP Seymour, Ltd. | 711 S Main St | | | | Seymour | TX | 76380 | |
| 7290543 | CGP Seymour, Ltd. | c/o Capital Growth Buchalter Inc. | 361 Summit Blvd Suite 110 | | | Binningham | AL | 35243 | |
| 7177294 | CGP Seymour, Ltd. | c/o Capital Growth Buchalter, Inc. | 361 Summit Boulevard | Suite 110 | | Birmingham | AL | 35243 | |
| 7619116 | CGP Seymour, Ltd. | c/o Capital Growth Buchalter, Inc. | 361 Summit Blvd., Suite 110 | | | Birmingham | AL | 35243 | |
| 7129194 | CGP SEYMOUR, LTD. | C/O CAPITAL GROWTH BUCHALTER, INC. | 361 SUMMIT BLVD., SUITE 110 | | | BIRMINGHAM | AL | 35243 | |
| 7129195 | CGP TULIA LTD | 361 SUMMIT BLVD SUITE 110 | | | | BIRMINGHAM | AL | 35243 | |
| 7290544 | CGSK Tulia, Ltd. | 908 NW 6th St | | | | Tulia | TX | 79088 | |
| 7290545 | CGSK Tulia, Ltd. | c/o Capital Growth Buchalter Inc. | 361 Summit Blvd Suite 110 | | | Binningham | AL | 35243 | |
| 7231703 | CGSK TULIA, LTD. | C/O CAPITAL GROWTH BUCHALTER, INC. | 361 SUMMIT BLVD., SUITE 110 | | | BIRMINGHAM | AL | 35243 | |
| 7177295 | CGSK Tulia, Ltd. | c/o Capital Growth Buchalter, Inc. | 361 Summit Boulevard, Suite 110 | | | Birmingham | AL | 35243 | |
| 7129196 | CH AG LLC | 3690 SUMMIT DRIVE | | | | POCATELLO | ID | 83201 | |
| 7290546 | CH Ag, LLC | 3690 Summit Drive | | | | Pocatello | ID | 83201 | |
| 7177296 | CH Ag, LLC | 3690 Summit Drive | | | | Pocatello | ID | 83201 | |
| 7290547 | CH Ag, LLC | 440 W. MAIN STREET | | | | TREMONTON | UT | 84337 | |
| 7129197 | Cha, Mai Ka Yeng | Address on file | | | | | | | |
| 7129198 | Cha, Shenkhi | Address on file | | | | | | | |
| 7290548 | CHABY INTERNATIONAL | 10981 DECATUR ROAD | | | | PHILADELPHIA | PA | 19154 | |
| 7129199 | Chace, Marshal | Address on file | | | | | | | |
| 7336547 | CHACO STEINMAN | Address on file | | | | | | | |
| 7177297 | Chacon, Armando | Address on file | | | | | | | |
| 7129200 | Chacon, Grace | Address on file | | | | | | | |
| 7129201 | Chacon, Isabel | Address on file | | | | | | | |
| 7129202 | Chacon, Lucero | Address on file | | | | | | | |
| 7129203 | Chacon, Ryan | Address on file | | | | | | | |
| 7129204 | Chacon, Sofia | Address on file | | | | | | | |
| 7129205 | Chacon, Susan | Address on file | | | | | | | |
| 7129206 | Chacon, Trena | Address on file | | | | | | | |
| 7336548 | CHAD BACON | Address on file | | | | | | | |
| 7336549 | CHAD BRADLEY | Address on file | | | | | | | |
| 7336550 | CHAD BRECKETT | Address on file | | | | | | | |
| 7336551 | CHAD BRENDENMUEHL | Address on file | | | | | | | |
| 7336552 | CHAD BROWN | Address on file | | | | | | | |
| 7336553 | CHAD BUFFINGTON | Address on file | | | | | | | |
| 7336554 | CHAD C GREEN | Address on file | | | | | | | |
| 7336555 | CHAD CARTER | Address on file | | | | | | | |
| 7336556 | CHAD CASHMAN | Address on file | | | | | | | |
| 7336557 | CHAD CURRIER | Address on file | | | | | | | |
| 7336558 | CHAD DOERNEMAN | Address on file | | | | | | | |
| 7336559 | CHAD DOWE | Address on file | | | | | | | |
| 7336560 | CHAD DUEL | Address on file | | | | | | | |
| 7336561 | CHAD ENCHEFF | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336562 | CHAD ERICKSON | Address on file | | | | | | | |
| 7336563 | CHAD FEYERHERM | Address on file | | | | | | | |
| 7336564 | CHAD FURE | Address on file | | | | | | | |
| 7336565 | CHAD HARTZ | Address on file | | | | | | | |
| 7336566 | CHAD HEUSER | Address on file | | | | | | | |
| 7336567 | CHAD HOERSTER | Address on file | | | | | | | |
| 7336568 | CHAD JACOBS | Address on file | | | | | | | |
| 7336569 | CHAD JOHNSON | Address on file | | | | | | | |
| 7336570 | CHAD KIRK | Address on file | | | | | | | |
| 7336571 | CHAD KOSTUHOSKI | Address on file | | | | | | | |
| 7336572 | CHAD KREBS | Address on file | | | | | | | |
| 7336573 | CHAD L PERKINS | Address on file | | | | | | | |
| 7336574 | CHAD LOOMIS | Address on file | | | | | | | |
| 7336575 | CHAD M TERZINSKI | Address on file | | | | | | | |
| 7336576 | CHAD MILLER | Address on file | | | | | | | |
| 7336577 | CHAD NAVIS | Address on file | | | | | | | |
| 7336578 | CHAD PRENTICE | Address on file | | | | | | | |
| 7336579 | CHAD REITMEIER | Address on file | | | | | | | |
| 7336580 | CHAD REITMEIER | Address on file | | | | | | | |
| 7336384 | CHAD RUPP | Address on file | | | | | | | |
| 7336385 | CHAD SCIPION | Address on file | | | | | | | |
| 7336386 | CHAD SKIPPER | Address on file | | | | | | | |
| 7336387 | CHAD STUEWE | Address on file | | | | | | | |
| 7336388 | CHAD THOMPSON | Address on file | | | | | | | |
| 7336389 | CHAD TOLMAN | Address on file | | | | | | | |
| 7336390 | CHAD TRONSTAD | Address on file | | | | | | | |
| 7336391 | CHAD TUDAHL | Address on file | | | | | | | |
| 7336392 | CHAD VANASTEN | Address on file | | | | | | | |
| 7336393 | CHAD VANHORN | Address on file | | | | | | | |
| 7336394 | CHAD VINCENT CASSIANI | Address on file | | | | | | | |
| 7336395 | CHAD WALDERA | Address on file | | | | | | | |
| 7336396 | CHAD WHITLOCK | Address on file | | | | | | | |
| 7336397 | CHAD WINKKA | Address on file | | | | | | | |
| 7336398 | CHAD WOLTER | Address on file | | | | | | | |
| 7336399 | CHAD WOUNDEDFACE | Address on file | | | | | | | |
| 7290549 | Chadron Lawn Care | 1970 Maple St | | | | Chadron | NE | 69337 | |
| 7129207 | CHADRON LAWN CARE LLC | PO BOX 1018 | | | | CHADRON | NE | 69337 | |
| 7177298 | Chadwell, Chase | Address on file | | | | | | | |
| 7336400 | CHADWICK DURAN | Address on file | | | | | | | |
| 7336401 | CHADWICK KRONER | Address on file | | | | | | | |
| 7336402 | CHADWICK SCIAME | Address on file | | | | | | | |
| 7129208 | Chadwick, Alyna | Address on file | | | | | | | |
| 7177299 | Chadwick, Douglas | Address on file | | | | | | | |
| 7129209 | Chadwick, Karen | Address on file | | | | | | | |
| 7129210 | Chadwick, Lillian | Address on file | | | | | | | |
| 7129211 | Chadwick, Rebecca | Address on file | | | | | | | |
| 7129212 | Chadwick, Ryan | Address on file | | | | | | | |
| 7129213 | Chadwick, Sabrina | Address on file | | | | | | | |
| 7177300 | Chadwick, Torrie | Address on file | | | | | | | |
| 7336403 | CHADWICK/ KAREN | Address on file | | | | | | | |
| 7331318 | CHAERICIA STEWART | Address on file | | | | | | | |
| 7129214 | CHAFEE COUNTY PUBLIC HEALTH | 448 E 1ST STREET SUITE 137 | | | | SALIDA | CO | 81201 | |
| 7383332 | Chaffee County Treasurer | Chaffee County Attorney's Office | PO Box 699 | | | Salida | CO | 81201 | |
| 7383332 | Chaffee County Treasurer | PO Box 249 | | | | Salida | CO | 81201 | |
| 7129217 | CHAFFEE COUNTY TREASURER | 104 CRESTONE AVENUE | | | | SALIDA | CO | 81201 | |
| 7129218 | Chaffee County Waste | 1000 S. West Street | | | | Woodland Park | CO | 80863 | |
| 7129219 | Chaffee County Waste | PO BOX 7257 | | | | WOODLAND PARK | CO | 80863 | |
| 7177301 | Chaffee, Becky | Address on file | | | | | | | |
| 7129215 | Chaffee, Paige | Address on file | | | | | | | |
| 7129216 | Chaffee, Riley | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290550 | Chaffin, Inc. | 2008 WEST HIGHWAY 12 | | | | MOBRIDGE | SD | 57601 | |
| 7290551 | Chaffin, Inc. | P.O. Box 520 | | | | Dodge City | KS | 67801 | |
| 7177302 | Chaffin, Inc. | P.O. Box 520 | | | | Dodge City | KS | 67801 | |
| 7129220 | Chaffin, Kalie | Address on file | | | | | | | |
| 7331319 | CHAFONNA LANDRUM | Address on file | | | | | | | |
| 7177303 | Chagnon, Kyle | Address on file | | | | | | | |
| 7290552 | Chain Drug Consortium LLC | 2300 NW Corporate Blvd | | | | Boca Raton | FL | 33431 | |
| 7240779 | Chain Drug Marketing Association, Inc. | 43157 W. 9 Mile Road | | | | Novi | MI | 48375 | |
| 7331320 | CHAIN STORE MAINTENANCE, INC. | PO BOX 2008 | | | | ATTLEBORO | MA | 02703 | |
| 7177304 | Chain, Loretta | Address on file | | | | | | | |
| 7331321 | CHAINALEE DREW | Address on file | | | | | | | |
| 7331322 | CHAINELLE M RODRIGUES | Address on file | | | | | | | |
| 7129221 | Chaires, Giovany | Address on file | | | | | | | |
| 7331323 | CHAKI VANG | Address on file | | | | | | | |
| 7129222 | Chaknine, Russell | Address on file | | | | | | | |
| 7177305 | Chalcraft, Cathy | Address on file | | | | | | | |
| 7331324 | CHALEA FUENTES | Address on file | | | | | | | |
| 7331325 | CHALEAH ROBINSON | Address on file | | | | | | | |
| 7129223 | Chaltry, Brianna | Address on file | | | | | | | |
| 7177306 | Chalupnik, Jessica | Address on file | | | | | | | |
| 7129224 | CHAMBER OF COMMERCE AINSWORTH | 310 N MAIN ST | | | | AINSWORTH | NE | 69210 | |
| 7129225 | CHAMBER OF COMMERCE ALBANY AREA | PO BOX 231 | | | | ALBANY | MO | 64402 | |
| 7129226 | CHAMBER OF COMMERCE ANDREWS | 700 W BROADWAY | | | | ANDREWS | TX | 79714 | |
| 7129227 | CHAMBER OF COMMERCE ARCADIA | PO BOX 81 | | | | ARCADIA | WI | 54612 | |
| 7129228 | CHAMBER OF COMMERCE AUBURN | 1101 J STREET | | | | AUBURN | NE | 68305 | |
| 7129229 | CHAMBER OF COMMERCE AUDUBON | 800 MARKET STREET | | | | AUDUBON | IA | 50025-0000 | |
| 7129230 | CHAMBER OF COMMERCE AUSTIN AREA | SUITE 102 | 329 N MAIN STREET | | | AUSTIN | MN | 55912 | |
| 7129231 | CHAMBER OF COMMERCE BEATRICE | 218 N 5TH | | | | BEATRICE | NE | 68310 | |
| 7129232 | CHAMBER OF COMMERCE BELLE FOURCHE | 415 5TH AVENUE | | | | BELLE FOURCHE | SD | 57717 | |
| 7129233 | CHAMBER OF COMMERCE BELLEVUE | 1102 GALVIN ROAD S | | | | BELLEVUE | NE | 68005 | |
| 7129234 | CHAMBER OF COMMERCE BOWMAN AREA | PO BOX 1143 | | | | BOWMAN | ND | 58623 | |
| 7129235 | CHAMBER OF COMMERCE BRILLION | PO BOX 123 | | | | BRILLION | WI | 54110 | |
| 7129236 | CHAMBER OF COMMERCE BROKEN BOW | 444 SOUTH 8TH AVENUE | | | | BROKEN BOW | NE | 68822 | |
| 7129237 | CHAMBER OF COMMERCE BROOKLYN-IRISH HILLS | PO BOX 805 | | | | BROOKLYN | MI | 49230 | |
| 7129238 | CHAMBER OF COMMERCE BUFFALO | 55 NORTH MAIN STREET | | | | BUFFALO | WY | 82834 | |
| 7129239 | CHAMBER OF COMMERCE CAVALIER | 301 DIVISION AVENUE N | PO BOX 271 | | | CAVALIER | ND | 58220 | |
| 7129240 | CHAMBER OF COMMERCE CHARITON | 104 NORTH GRAND STREET | | | | CHARITON | IA | 50049 | |
| 7129241 | CHAMBER OF COMMERCE CHEROKEE | 201 WEST MAIN STREET | | | | CHEROKEE | IA | 51012 | |
| 7129242 | CHAMBER OF COMMERCE CUSTER | 615 WASHINGTON STREET | PO BOX 5018 | | | CUSTER | SD | 57730 | |
| 7129243 | CHAMBER OF COMMERCE DELL RAPIDS | PO BOX 81 | | | | DELL RAPIDS | SD | 57022 | |
| 7129244 | CHAMBER OF COMMERCE DOWAGIAC | 200 DEPOT DRIVE | | | | DOWAGIAC | MI | 49047 | |
| 7129245 | CHAMBER OF COMMERCE DYERSVILLE | 1100 16TH AVENUE SE | | | | DYERSVILLE | IA | 52040 | |
| 7129246 | CHAMBER OF COMMERCE EAGLE RIVER AREA | PO BOX 1917 | | | | EAGLE RIVER | WI | 54521 | |
| 7129247 | CHAMBER OF COMMERCE EL DORADO SPRINGS | 1303 S HWY 32 | | | | EL DORADO SPRINGS | MO | 64744 | |
| 7129248 | CHAMBER OF COMMERCE ELLSWORTH | PO BOX 927 | | | | ELLSWORTH | WI | 54011 | |
| 7129249 | CHAMBER OF COMMERCE ELY | 1600 E SHERIDAN STREET | | | | ELY | MN | 55731 | |
| 7129250 | CHAMBER OF COMMERCE ESTHERVILLE AREA | 620 1ST AVENUE S | | | | ESTHERVILLE | IA | 51334 | |
| 7129251 | CHAMBER OF COMMERCE FAIRVIEW | 624 N MAIN | | | | FAIRVIEW | OK | 73737 | |
| 7129252 | CHAMBER OF COMMERCE FALLS CITY | 1705 STONE STREET | | | | FALLS CITY | NE | 68355-2026 | |
| 7129253 | CHAMBER OF COMMERCE FOREST CITY | 145 EAST K STREET | PO BOX 306 | | | FOREST CITY | IA | 50436 | |
| 7331326 | CHAMBER OF COMMERCE FORT ATKIN | 244 N MAIN STREET | | | | FORT ATKINSON | WI | 53538 | |
| 7129254 | CHAMBER OF COMMERCE GLENWOOD | 202 N FRANKLIN STREET | | | | GLENWOOD | MN | 56334 | |
| 7129255 | CHAMBER OF COMMERCE GLENWOOD | ECONOMIC DEVELOPMENT FOUNDATION | 5 NORTH VINE ST | | | GLENWOOD | IA | 51534 | |
| 7129256 | CHAMBER OF COMMERCE GRAND FORKS | 202 N 3RD STREET | | | | GRAND FORKS | ND | 58203 | |
| 7129257 | CHAMBER OF COMMERCE GREEN BAY | SUITE 3A | 300 N BROADWAY | | | GREEN BAY | WI | 54303 | |
| 7331327 | CHAMBER OF COMMERCE GREEN RIVE | 1155 W FLAMING GORGE | | | | GREEN RIVER | WY | 82935 | |
| 7129258 | CHAMBER OF COMMERCE GREENFIELD | 201 S 1ST STREET | | | | GREENFIELD | IA | 50849 | |
| 7129259 | CHAMBER OF COMMERCE GREYBULL | 521 GREYBULL AVENUE | | | | GREYBULL | WY | 82426 | |
| 7129260 | CHAMBER OF COMMERCE HAMPTON | 5 FIRST STREET SW | | | | HAMPTON | IA | 50441 | |
| 7331328 | CHAMBER OF COMMERCE HARDIN | PO BOX 446 | | | | HARDIN | MT | 59034 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129261 | CHAMBER OF COMMERCE HOLDREGE | 504 4TH AVENUE | | | | HOLDREGE | NE | 68949 | |
| 7129262 | CHAMBER OF COMMERCE HOT SPRINGS | PO BOX 342 | | | | HOT SPRINGS | SD | 57747 | |
| 7129263 | CHAMBER OF COMMERCE HUMBOLDT-DAKOTA CITY | 627 SUMMER AVE | | | | HUMBOLDT | IA | 50548 | |
| 7129264 | CHAMBER OF COMMERCE KASSON | PO BOX 326 | | | | KASSON | MN | 55944 | |
| 7332756 | CHAMBER OF COMMERCE KEWAUNEE A | PO BOX 243 | | | | KEWAUNEE | WI | 54216 | |
| 7129265 | CHAMBER OF COMMERCE KEWAUNEE AREA | PO BOX 243 | | | | KEWAUNEE | WI | 54216 | |
| 7129266 | CHAMBER OF COMMERCE LARNED | COURTLAND HOLMAN | 502 BROADWAY | | | LARNED | KS | 67550 | |
| 7129267 | CHAMBER OF COMMERCE LEWISTOWN AREA | 408 NE MAIN | | | | LEWISTOWN | MT | 59457 | |
| 7332757 | CHAMBER OF COMMERCE LIBBY | 905 W 9TH STREET | PO BOX 704 | | | LIBBY | MT | 59923 | |
| 7129268 | CHAMBER OF COMMERCE MADISON AREA | 315 E EAGAN AVENUE | | | | MADISON | SD | 57042 | |
| 7129269 | CHAMBER OF COMMERCE MONAHANS AREA | 401 S DWIGHT AVENUE | | | | MONAHANS | TX | 79756 | |
| 7129270 | CHAMBER OF COMMERCE MOOSE LAKE | 4524 SOUTH ARROWHEAD LANE | | | | MOOSE LAKE | MN | 55767 | |
| 7129271 | CHAMBER OF COMMERCE MOUNT AYR | PO BOX 445 | | | | MOUNT AYR | IA | 50854 | |
| 7129272 | CHAMBER OF COMMERCE NEWAYGO AREA | PO BOX 181 | | | | NEWAYGO | MI | 49337 | |
| 7332758 | CHAMBER OF COMMERCE NORTH BRAN | 6063 MAIN STREET SUITE B | | | | NORTH BRANCH | MN | 55056 | |
| 7129273 | CHAMBER OF COMMERCE NORTON | 205 SOUTH STATE STREET | | | | NORTON | KS | 67654 | |
| 7129274 | CHAMBER OF COMMERCE O NEILL | 125 S 4TH STREET | | | | O NEILL | NE | 68763 | |
| 7332759 | CHAMBER OF COMMERCE OCONTO ARE | PO BOX 174 | | | | OCONTO | WI | 54153 | |
| 7129275 | CHAMBER OF COMMERCE OCONTO AREA | PO BOX 174 | | | | OCONTO | WI | 54153 | |
| 7129276 | CHAMBER OF COMMERCE OELWEIN | 25 W CHARLES STREET | | | | OELWEIN | IA | 50662 | |
| 7129277 | CHAMBER OF COMMERCE OGALLALA | KEITH COUNTY | 119 EAST 2ND STREET | | | OGALLALA | NE | 69153 | |
| 7129278 | CHAMBER OF COMMERCE ONAWA | 707 IOWA AVENUE | | | | ONAWA | IA | 51040 | |
| 7129279 | CHAMBER OF COMMERCE ORD AREA | 1514 K STREET | | | | ORD | NE | 68862 | |
| 7129280 | CHAMBER OF COMMERCE PARK FALLS | 400 4TH AVENUE S | | | | PARK FALLS | WI | 54552 | |
| 7129281 | CHAMBER OF COMMERCE PERHAM | 185 E MAIN STREET | | | | PERHAM | MN | 56573 | |
| 7129282 | CHAMBER OF COMMERCE PIPESTONE AREA | 117 8TH AVENUE SE | | | | PIPESTONE | MN | 56164 | |
| 7129283 | CHAMBER OF COMMERCE PLATTE COUNTY | 65 16TH STREET | | | | WHEATLAND | WY | 82201 | |
| 7129284 | CHAMBER OF COMMERCE PLATTSMOUTH | 916 WASHINGTON AVENUE | | | | PLATTSMOUTH | NE | 68048-1146 | |
| 7129285 | CHAMBER OF COMMERCE RED OAK | 307 E REED STREET | | | | RED OAK | IA | 51566 | |
| 7129286 | CHAMBER OF COMMERCE REEDSBURG | PO BOX 142 | | | | REEDSBURG | WI | 53959 | |
| 7129287 | CHAMBER OF COMMERCE RIPLEY COUNTY | PO BOX 718 | | | | DONIPHAN | MO | 63935 | |
| 7129288 | CHAMBER OF COMMERCE SCOTT CITY | 113 E 5TH STREET | | | | SCOTT CITY | KS | 67871 | |
| 7129289 | CHAMBER OF COMMERCE SENECA | PO BOX 135 | | | | SENECA | KS | 66538 | |
| 7129290 | CHAMBER OF COMMERCE SPOONER | 122 NORTH RIVER STREET | | | | SPOONER | WI | 54801 | |
| 7129291 | CHAMBER OF COMMERCE SPRINGERVILLE | PO BOX 31 | | | | SPRINGERVILLE | AZ | 85938 | |
| 7129292 | CHAMBER OF COMMERCE ST JAMES | 516 1ST AVENUE | | | | ST JAMES | MN | 56081 | |
| 7129293 | CHAMBER OF COMMERCE STANDISH | PO BOX 458 | | | | STANDISH | MI | 48658 | |
| 7129294 | CHAMBER OF COMMERCE STURGIS | 2040 JUNCTION AVENUE | | | | STURGIS | SD | 57785 | |
| 7129295 | CHAMBER OF COMMERCE SUPERIOR AREA INC | 354 N COMMERCIAL AVENUE | | | | SUPERIOR | NE | 68978-1717 | |
| 7129296 | CHAMBER OF COMMERCE TOMAHAWK REGIONAL | 208 NORTH FOURTH STREET | PO BOX 412 | | | TOMAHAWK | WI | 54487 | |
| 7129297 | CHAMBER OF COMMERCE TWO HARBORS | 1330 HWY 61 | | | | TWO HARBORS | MN | 55616 | |
| 7129298 | CHAMBER OF COMMERCE VALENTINE | PO BOX 201 | | | | VALENTINE | NE | 69201 | |
| 7332760 | CHAMBER OF COMMERCE VALLEY CIT | BOX 724 | | | | VALLEY CITY | ND | 58072 | |
| 7129299 | CHAMBER OF COMMERCE WAGNER | PO BOX 697 | | | | WAGNER | SD | 57380 | |
| 7129300 | CHAMBER OF COMMERCE WATERTOWN | 519 E MAIN STREET | | | | WATERTOWN | WI | 53094 | |
| 7129301 | CHAMBER OF COMMERCE WAUSHARA AREA | PO BOX 65 | | | | WAUTOMA | WI | 54982 | |
| 7129302 | CHAMBER OF COMMERCE WEST POINT | 200 ANNA STALP AVENUE | | | | WEST POINT | NE | 68788 | |
| 7129303 | CHAMBER OF COMMERCE WINDOM | 303 9TH STREET | | | | WINDOM | MN | 56101 | |
| 7129304 | CHAMBER OF COMMERCE YUMA | 14 W 2ND AVENUE | | | | YUMA | CO | 80759 | |
| 7129313 | CHAMBERLAIN CHAMBER OF COMMERCE | PO BOX 638 | | | | CHAMBERLAIN | SD | 57325 | |
| 7129305 | Chamberlain, Alexandria | Address on file | | | | | | | |
| 7129306 | Chamberlain, Alyssa | Address on file | | | | | | | |
| 7129307 | Chamberlain, Jasen | Address on file | | | | | | | |
| 7129308 | Chamberlain, Jessica | Address on file | | | | | | | |
| 7129309 | Chamberlain, John | Address on file | | | | | | | |
| 7177307 | Chamberlain, Katherine | Address on file | | | | | | | |
| 7129310 | Chamberlain, Sandra | Address on file | | | | | | | |
| 7129311 | Chamberlain, Sarah | Address on file | | | | | | | |
| 7129312 | Chamberlain, Zachary | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129314 | CHAMBERLAIN/ CITY OF | 715 N MAIN STREET | | | | CHAMBERLAIN | SD | 57325 | |
| 7129315 | CHAMBERLAIN/ OACOMA SUN | 116 S MAIN STREET | | | | CHAMBERLAIN | SD | 57325-1519 | |
| 7129316 | Chamberlin, Angelica | Address on file | | | | | | | |
| 7129317 | Chamberlin, Cayley | Address on file | | | | | | | |
| 7129318 | Chambers, Alana | Address on file | | | | | | | |
| 7129319 | Chambers, Brynn | Address on file | | | | | | | |
| 7177308 | Chambers, Emily | Address on file | | | | | | | |
| 7129320 | Chambers, Illa | Address on file | | | | | | | |
| 7129321 | Chambers, Joshua | Address on file | | | | | | | |
| 7177309 | Chambers, Kayla | Address on file | | | | | | | |
| 7129322 | Chambers, Ladonna | Address on file | | | | | | | |
| 7129323 | Chambers, Michael | Address on file | | | | | | | |
| 7129324 | Chambers, Richard | Address on file | | | | | | | |
| 7129325 | Champagne, Angel | Address on file | | | | | | | |
| 7129326 | Champe, Amber | Address on file | | | | | | | |
| 7129327 | Champeau, Donna | Address on file | | | | | | | |
| 7129328 | Champeau, Tylenn | Address on file | | | | | | | |
| 7129329 | Champelle, Dawntal | Address on file | | | | | | | |
| 7290553 | CHAMPION POWER EQUIPMENT | 10006 SANTA FE SPRINGS RD | | | | SANTE FE SPRINGS | CA | 90670 | |
| 7129332 | CHAMPION POWER EQUIPMENT | 10006 SANTA FE SPRINGS ROAD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7129333 | CHAMPION POWER EQUIPMENT | 12039 SMITH AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7332761 | CHAMPION POWER EQUIPMENT | VICE PRESIDENT OF SALES | 10006 SANTA FE SPRINGS RD | | | SANTE FE SPRINGS | CA | 90670 | |
| 7129334 | CHAMPION PRODUCTS INCORPORATED | PO BOX 751079 | | | | CHARLOTTE | NC | 28275-1079 | |
| 7129330 | Champion, Jarrin | Address on file | | | | | | | |
| 7129331 | Champion, Jeremiah | Address on file | | | | | | | |
| 7129335 | Champlin, Kayla | Address on file | | | | | | | |
| 7332762 | CHAN VONGKHAMSA | Address on file | | | | | | | |
| 7129336 | Chan, Marryssa | Address on file | | | | | | | |
| 7332763 | CHANCE BARTOL | Address on file | | | | | | | |
| 7332764 | CHANCE COE | Address on file | | | | | | | |
| 7332765 | CHANCE FULLEN DAVIS | Address on file | | | | | | | |
| 7332766 | CHANCE GILDEA | Address on file | | | | | | | |
| 7332767 | CHANCE JACKSON-STILLE | Address on file | | | | | | | |
| 7332768 | CHANCE MOESCH | Address on file | | | | | | | |
| 7332769 | CHANCE RIVERSON | Address on file | | | | | | | |
| 7332770 | CHANCE STEWART | Address on file | | | | | | | |
| 7332771 | CHANCE WERNLUND | Address on file | | | | | | | |
| 7129337 | Chance, Chloe | Address on file | | | | | | | |
| 7177310 | Chance, Lucille | Address on file | | | | | | | |
| 7129338 | Chance, Patricia | Address on file | | | | | | | |
| 7129339 | Chancellor, Hannah | Address on file | | | | | | | |
| 7331659 | CHANDLER KIRKEGAARD | Address on file | | | | | | | |
| 7331660 | CHANDLER PARRY | Address on file | | | | | | | |
| 7331661 | CHANDLER PULLMAN | Address on file | | | | | | | |
| 7129340 | Chandler, Ashlynn | Address on file | | | | | | | |
| 7177311 | Chandler, Christina | Address on file | | | | | | | |
| 7129341 | Chandler, Darren | Address on file | | | | | | | |
| 7129342 | Chandler, Emily | Address on file | | | | | | | |
| 7129343 | Chandler, Katelynn | Address on file | | | | | | | |
| 7129344 | Chandler, Krystle | Address on file | | | | | | | |
| 7129345 | Chandler, Teresa | Address on file | | | | | | | |
| 7331662 | CHANDNI PATEL | Address on file | | | | | | | |
| 7331663 | CHANDRA ALLEN | Address on file | | | | | | | |
| 7331664 | CHANDRA BHUJEL | Address on file | | | | | | | |
| 7331665 | CHANDRA GRIFFEY | Address on file | | | | | | | |
| 7331666 | CHANDRA GURUNG | Address on file | | | | | | | |
| 7331667 | CHANDRA HELTON | Address on file | | | | | | | |
| 7331668 | CHANDRA JUAN CLAVER | Address on file | | | | | | | |
| 7331669 | CHANDRA MILLER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331670 | CHANDRA NOKES | Address on file | | | | | | | |
| 7331671 | CHANDRA SUBBA | Address on file | | | | | | | |
| 7331672 | CHANEL CASE | Address on file | | | | | | | |
| 7331673 | CHANEL STRICKLAND | Address on file | | | | | | | |
| 7331674 | CHANELLE BAKER | Address on file | | | | | | | |
| 7331675 | CHANELLE JUNTUNEN | Address on file | | | | | | | |
| 7331676 | CHANELLE MOORE | Address on file | | | | | | | |
| 7227492 | Chaney Instrument / Combex | 965 Wells St. | | | | Lake Geneva | WI | 53147 | |
| 7290554 | CHANEY INSTRUMENT COMPANY | 965 WELLS STREET | | | | LAKE GENEVA | WI | 53147 | |
| 7129349 | CHANEY INSTRUMENT COMPANY | 965 WELLS STREET | PO BOX 70 | | | LAKE GENEVA | WI | 53147 | |
| 7129350 | CHANEY INSTRUMENT COMPANY | DEPT #59723 | | | | MILWAUKEE | WI | 53259-0723 | |
| 7129351 | CHANEY INSTRUMENT COMPANY | PO BOX 775494 | | | | CHICAGO | IL | 60677-5494 | |
| 7129346 | Chaney, Anthony | Address on file | | | | | | | |
| 7129347 | Chaney, Kyle | Address on file | | | | | | | |
| 7129348 | Chaney, Sharon | Address on file | | | | | | | |
| 7129360 | CHANG SHU BESTEN INTL TRADING CO LTD | 511 Unitb | No. 12 Huanghe Road | | | Changshu Jiangsu | | | China |
| 7129361 | CHANG ZHOU CHINA CREATION | 79 Qingyang North Road | Tianning District | | | Changzhou | | 213021 | China |
| 7129352 | Chang, Chong | Address on file | | | | | | | |
| 7177312 | Chang, Eng | Address on file | | | | | | | |
| 7129353 | Chang, Joannah | Address on file | | | | | | | |
| 7129354 | Chang, Kenji | Address on file | | | | | | | |
| 7129355 | Chang, Kou Alisa | Address on file | | | | | | | |
| 7129356 | Chang, Lisa | Address on file | | | | | | | |
| 7129357 | Chang, Malida | Address on file | | | | | | | |
| 7129358 | Chang, Pao | Address on file | | | | | | | |
| 7129359 | Chang, See | Address on file | | | | | | | |
| 7129362 | CHANGE HEALTHCARE LLC | PO BOX 98347 | | | | CHICAGO | IL | 60693-8347 | |
| 7337878 | CHANGE HEALTHCARE SOLUTIONS LL | PO BOX 572490 | | | | MURRAY | UT | 84157-2490 | |
| 7473535 | Change Healthcare Technologies, LLC | 5995 Windward Parkway, MSTP 4901 | | | | Alpharetta | GA | 30005 | |
| 7473535 | Change Healthcare Technologies, LLC | PO Box 98347 | | | | Chicago | IL | 60693 | |
| 7337879 | CHANGES | 88 36 77TH AVENUE | | | | GLENDALE | NY | 11385 | |
| 7129363 | CHANGES DIV BOWE INDUSTRIES | 88 36 77TH AVENUE | | | | GLENDALE | NY | 11385 | |
| 7290555 | CHANGES DIV OF BOWE IND | 88 36 77TH AVENUE | | | | GLENDALE | NY | 11385 | |
| 7129364 | CHANGSHU HUASHENG MUSICAL INSTRUMENT CO | JIALING ZHANGQIAO | XINGZHUANG TOWN | | | SUZHOU | | | CHINA |
| 7129365 | Chanhouane, Caesar | Address on file | | | | | | | |
| 7337880 | CHANKHAM THAMPHIA | Address on file | | | | | | | |
| 7177313 | Channel, Zachary | Address on file | | | | | | | |
| 7337881 | CHANNING COTTER | Address on file | | | | | | | |
| 7337882 | CHANNING MODSCHIEDLER | Address on file | | | | | | | |
| 7337883 | CHANNON COLLINS | Address on file | | | | | | | |
| 7337884 | CHANSAMONE MANIVANH | Address on file | | | | | | | |
| 7337885 | CHANTAE BROWN | Address on file | | | | | | | |
| 7337886 | CHANTAL VANCE | Address on file | | | | | | | |
| 7337887 | CHANTEL CHANEY | Address on file | | | | | | | |
| 7337888 | CHANTEL THUMANN | Address on file | | | | | | | |
| 7337889 | CHANTELLIA COLEMAN | Address on file | | | | | | | |
| 7337890 | CHANTHAKHAN THAO | Address on file | | | | | | | |
| 7129366 | Chanthapanya, Doreen | Address on file | | | | | | | |
| 7129367 | Chanthapatheth, Katie | Address on file | | | | | | | |
| 7129368 | Chantharath, Brittany | Address on file | | | | | | | |
| 7129369 | Chanthavong, Spencer | Address on file | | | | | | | |
| 7129370 | CHAOAN YIJIA ART & CRAFT CO LTD | FENGGAN FENG TAND IND ZONE | GUANG DONG PROVIDENCE | | | CHAO ZHOU | | | CHINA |
| 7129371 | Chap, Carrie | Address on file | | | | | | | |
| 7129372 | Chapa, Dorothea | Address on file | | | | | | | |
| 7129373 | Chapa, Tiffany | Address on file | | | | | | | |
| 7290556 | CHAPAL ZENRAY INCORPORATED | 4435 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244-3704 | |
| 7129374 | CHAPAL ZENRAY INCORPORATED | PO BOX 111622 | | | | CARROLLTON | TX | 75011-1622 | |
| 7129375 | CHAPARRAL HIGH SCHOOL | 467 N STATE ROAD 14 | | | | ANTHONY | KS | 67003 | |
| 7129376 | Chapin, Julie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177314 | Chapin, Liliana | Address on file | | | | | | | |
| 7129377 | Chapin, Sherry | Address on file | | | | | | | |
| 7177315 | Chaplin, Michelle | Address on file | | | | | | | |
| 7129378 | Chapman, Abigail | Address on file | | | | | | | |
| 7129379 | Chapman, Alice | Address on file | | | | | | | |
| 7129380 | Chapman, Caleb | Address on file | | | | | | | |
| 7129381 | Chapman, Christina | Address on file | | | | | | | |
| 7129382 | Chapman, Dalton | Address on file | | | | | | | |
| 7177316 | Chapman, Derek | Address on file | | | | | | | |
| 7177317 | Chapman, Gayleen | Address on file | | | | | | | |
| 7177318 | Chapman, Jaden | Address on file | | | | | | | |
| 7129383 | Chapman, John | Address on file | | | | | | | |
| 7177319 | Chapman, Kathryn | Address on file | | | | | | | |
| 7177320 | Chapman, Kay | Address on file | | | | | | | |
| 7177321 | Chapman, Kennedy | Address on file | | | | | | | |
| 7177322 | Chapman, Paul | Address on file | | | | | | | |
| 7129384 | Chapman, Raymond | Address on file | | | | | | | |
| 7129385 | Chapman, Samantha | Address on file | | | | | | | |
| 7177323 | Chapman, Sunny | Address on file | | | | | | | |
| 7129386 | Chapman, Tara | Address on file | | | | | | | |
| 7177324 | Chapman, Wyatt | Address on file | | | | | | | |
| 7129387 | Chapp, David | Address on file | | | | | | | |
| 7129388 | Chappell, Corinne | Address on file | | | | | | | |
| 7129389 | Chappell, Craig | Address on file | | | | | | | |
| 7177325 | Chappell, Isabella | Address on file | | | | | | | |
| 7177326 | Chappell, Morgan | Address on file | | | | | | | |
| 7129390 | Chapple, Elijah | Address on file | | | | | | | |
| 7177327 | Chapple, Janie | Address on file | | | | | | | |
| 7564492 | Chapter 2 Inc. | 305 S. C P Avenue | Po Box 128 | | | Lake Mills | WI | 53551 | |
| 7290557 | CHAR BROIL | 1442 BELFAST AVENUE | | | | COLUMBUS | GA | 31902-1240 | |
| 7129391 | CHAR BROIL | DIVISION OF W C BRADLEY COMPANY | PO BOX 100717 | | | ATLANTA | GA | 30384 | |
| 7129392 | CHAR BROIL | DIVISION OF W C BRADLEY COMPANY | 1017 FRONT AVENUE | | | COLUMBUS | GA | 31902-0000 | |
| 7129393 | CHAR BROIL | DIVISION OF W C BRADLEY COMPANY | 1442 BELFAST AVENUE | | | COLUMBUS | GA | 31902-1240 | |
| 7129394 | CHAR BROIL | PO BOX 1240 | | | | COLUMBUS | GA | 31902-1240 | |
| 7129395 | CHAR BROIL NEW BRAUFELS SMOKER | DIV OF W C BRADLEY | 1017 Front Avenue | PO Box 140 | | Columbus | GA | 31902 | |
| 7129396 | CHARACTER DIRECT LIMITED | 1/F HK SPINNERS IND BLDG PHASE 1 & 11 | 800 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 7177328 | Charboneau, Norma | Address on file | | | | | | | |
| 7129397 | Charbonneau, Alexia | Address on file | | | | | | | |
| 7129398 | Charbonneau, Conner | Address on file | | | | | | | |
| 7129399 | Charbonneau, Mckenzie | Address on file | | | | | | | |
| 7129400 | Charbonneau, Morgan | Address on file | | | | | | | |
| 7129401 | CHARBROIL NEW WC BRAUNFELS SMOKER | DIV OF W C BRADLEY | | | | | | | |
| 7121060 | Charbroil, LLC | 1442 Belfast Ave | | | | Columbus | GA | 31904 | |
| 7337891 | CHARCY BULLOCK | Address on file | | | | | | | |
| 7290558 | CHARD INTERNATIONAL LLC | 2022 SCHOOL STREET | | | | TWO RIVERS | WI | 54241 | |
| 7337892 | CHAREL PITTS | Address on file | | | | | | | |
| 7129402 | Chareun, Ketsana | Address on file | | | | | | | |
| 7129403 | Charf, Nancy | Address on file | | | | | | | |
| 7337893 | CHARICE ROBINSON | Address on file | | | | | | | |
| 7337894 | CHARISSE M JORDAN | Address on file | | | | | | | |
| 7129404 | Chariton Municipal Water Dept | P.O. BOX 866 | | | | CHARITON | IA | 50049 | |
| 7129405 | CHARITON TRUE VALUE | 1018 BRADEN | | | | CHARITON | IA | 50049 | |
| 7129406 | Chariton Valley Electric Cooperative | 2090 IA-5 | | | | Albia | IA | 52531 | |
| 7129407 | Chariton Valley Electric Cooperative | P.O. Box 486 | | | | Albia | IA | 52531 | |
| 7177329 | Chariton, Lucas | Address on file | | | | | | | |
| 7337895 | CHARITY JORDAN | Address on file | | | | | | | |
| 7339556 | CHARITY RHODE | Address on file | | | | | | | |
| 7339557 | CHARITY WATSON | Address on file | | | | | | | |
| 7339558 | CHARLA OVIEDO | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339559 | CHARLA RATLIFF | Address on file | | | | | | | |
| 7339560 | CHARLAIE L BRANDON | Address on file | | | | | | | |
| 7129408 | Charland, Alyssa | Address on file | | | | | | | |
| 7177330 | Charland, Cheryl | Address on file | | | | | | | |
| 7129409 | Charland, Isaiah | Address on file | | | | | | | |
| 7339561 | CHARLANE MEADOWS | Address on file | | | | | | | |
| 7339562 | CHARLEEN FICK | Address on file | | | | | | | |
| 7339563 | CHARLEEN HENRY | Address on file | | | | | | | |
| 7339564 | CHARLEEN MELLOTT | Address on file | | | | | | | |
| 7339565 | CHARLENE HANSEN | Address on file | | | | | | | |
| 7339566 | CHARLENE JOHNSON | Address on file | | | | | | | |
| 7339567 | CHARLENE M. BUCK | Address on file | | | | | | | |
| 7339568 | CHARLENE MCCONNELL | Address on file | | | | | | | |
| 7339569 | CHARLENE MUSSER | Address on file | | | | | | | |
| 7339570 | CHARLENE PERRI | Address on file | | | | | | | |
| 7339571 | CHARLENE PITTMAN | Address on file | | | | | | | |
| 7339572 | CHARLENE TIMM | Address on file | | | | | | | |
| 7339573 | CHARLENE VANCAMP | Address on file | | | | | | | |
| 7339574 | CHARLENE ZYCHOWICZ | Address on file | | | | | | | |
| 7129414 | CHARLES A BERNICK INCORPORATED | PO BOX 7008 | | | | ST CLOUD | MN | 56302 | |
| 7339575 | CHARLES A BIERMAN | Address on file | | | | | | | |
| 7333574 | CHARLES A MCCUE | Address on file | | | | | | | |
| 7333575 | CHARLES A REYNOLDS | Address on file | | | | | | | |
| 7333576 | CHARLES A. CRABB | Address on file | | | | | | | |
| 7333577 | CHARLES A. JANECEK | Address on file | | | | | | | |
| 7333578 | CHARLES ALBERTS | Address on file | | | | | | | |
| 7333579 | CHARLES ALLEN | Address on file | | | | | | | |
| 7333580 | CHARLES BAKER | Address on file | | | | | | | |
| 7333581 | CHARLES BANNISTER | Address on file | | | | | | | |
| 7333582 | CHARLES BAUMANN | Address on file | | | | | | | |
| 7333583 | CHARLES BECKER | Address on file | | | | | | | |
| 7333584 | CHARLES BELLAND | Address on file | | | | | | | |
| 7333585 | CHARLES BERG | Address on file | | | | | | | |
| 7333586 | CHARLES BERGLUND | Address on file | | | | | | | |
| 7333587 | CHARLES BOOKS-STACHOSKI | Address on file | | | | | | | |
| 7333588 | CHARLES BORDEAUX | Address on file | | | | | | | |
| 7333589 | CHARLES BOYER | Address on file | | | | | | | |
| 7333590 | CHARLES BRIDENSTINE | Address on file | | | | | | | |
| 7333591 | CHARLES BROWN | Address on file | | | | | | | |
| 7333592 | CHARLES BRUMITT | Address on file | | | | | | | |
| 7333593 | CHARLES BUNNELL | Address on file | | | | | | | |
| 7336654 | CHARLES C BOYER | Address on file | | | | | | | |
| 7336655 | CHARLES C FINLEY | Address on file | | | | | | | |
| 7336656 | CHARLES CARLSON | Address on file | | | | | | | |
| 7336657 | CHARLES CICHA | Address on file | | | | | | | |
| 7336658 | CHARLES COLE | Address on file | | | | | | | |
| 7336659 | CHARLES COREY | Address on file | | | | | | | |
| 7336660 | CHARLES CORMIER | Address on file | | | | | | | |
| 7129415 | CHARLES D OWEN MFG CO INC | PO BOX 111 | | | | LANCASTER | SC | 29721-0111 | |
| 7129416 | CHARLES D OWEN MFG CO INC | SPRINGS INDUSTRIES | PO BOX 75227 | | | CHARLOTTE | NC | 28275 | |
| 7336661 | CHARLES DAVID BENHAM | Address on file | | | | | | | |
| 7336662 | CHARLES DEWITT | Address on file | | | | | | | |
| 7336663 | CHARLES DICKINSON | Address on file | | | | | | | |
| 7336664 | CHARLES DIETZ | Address on file | | | | | | | |
| 7336665 | CHARLES DUPREEZ | Address on file | | | | | | | |
| 7336666 | CHARLES E BISHOP | Address on file | | | | | | | |
| 7336667 | CHARLES E BURK | Address on file | | | | | | | |
| 7336668 | CHARLES E RADOLL | Address on file | | | | | | | |
| 7336669 | CHARLES FAZIO | Address on file | | | | | | | |
| 7336670 | CHARLES FORCE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336671 | CHARLES FRASCHT | Address on file | | | | | | | |
| 7336672 | CHARLES FULLER | Address on file | | | | | | | |
| 7336673 | CHARLES FULTS | Address on file | | | | | | | |
| 7337896 | CHARLES GARMON | Address on file | | | | | | | |
| 7337897 | CHARLES GEB | Address on file | | | | | | | |
| 7337898 | CHARLES GERDES | Address on file | | | | | | | |
| 7337899 | CHARLES GILMORE | Address on file | | | | | | | |
| 7337900 | CHARLES GOUCHENOUR | Address on file | | | | | | | |
| 7337901 | CHARLES GRAY | Address on file | | | | | | | |
| 7337902 | CHARLES GRINDEY | Address on file | | | | | | | |
| 7337903 | CHARLES GUETZKE | Address on file | | | | | | | |
| 7337904 | CHARLES HAWS | Address on file | | | | | | | |
| 7337905 | CHARLES HODGE | Address on file | | | | | | | |
| 7337906 | CHARLES HULL | Address on file | | | | | | | |
| 7337907 | CHARLES HULLET | Address on file | | | | | | | |
| 7337908 | CHARLES III HOOVER | Address on file | | | | | | | |
| 7337909 | CHARLES J MONIZ | Address on file | | | | | | | |
| 7337910 | CHARLES JACKSON | Address on file | | | | | | | |
| 7337911 | CHARLES JAMES | Address on file | | | | | | | |
| 7337912 | CHARLES JOHNSON | Address on file | | | | | | | |
| 7337913 | CHARLES K REYNOLDS | Address on file | | | | | | | |
| 7337914 | CHARLES KELLER | Address on file | | | | | | | |
| 7337915 | CHARLES KNEATH | Address on file | | | | | | | |
| 7129417 | CHARLES KOMAR & SONS INC | 16 E 34TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7129418 | CHARLES KOMAR & SONS INC | 400 WEST CHICKASAW | | | | MCALESTER | OK | 74501 | |
| 7338746 | CHARLES L GASSNER | Address on file | | | | | | | |
| 7338747 | CHARLES L JOHNSON (AMM) | Address on file | | | | | | | |
| 7338748 | CHARLES L RAY | Address on file | | | | | | | |
| 7338749 | CHARLES LARSON | Address on file | | | | | | | |
| 7338750 | CHARLES LAWSON | Address on file | | | | | | | |
| 7338751 | CHARLES LECY | Address on file | | | | | | | |
| 7129419 | CHARLES LEVY CIRCULATING COMPANY | 1200 Elm Street | | | | Antigo | WI | 54409-1531 | |
| 7338752 | CHARLES LIENEMANN | Address on file | | | | | | | |
| 7338753 | CHARLES M MOORE | Address on file | | | | | | | |
| 7338754 | CHARLES MARQUEZ | Address on file | | | | | | | |
| 7338755 | CHARLES MARSALLA | Address on file | | | | | | | |
| 7338756 | CHARLES MARYOTT | Address on file | | | | | | | |
| 7338757 | CHARLES MC INTYRE | Address on file | | | | | | | |
| 7338758 | CHARLES MILLER | Address on file | | | | | | | |
| 7338759 | CHARLES MITCHELL | Address on file | | | | | | | |
| 7338760 | CHARLES MIX COUNTY COURTHOUSE | PO BOX 490 | | | | LAKE ANDES | SD | 57356 | |
| 7129420 | CHARLES MIX COUNTY TREASURER | PO BOX 339 | | | | LAKE ANDES | SD | 57356 | |
| 7338761 | CHARLES MULLEN | Address on file | | | | | | | |
| 7338762 | CHARLES N VEATCH | Address on file | | | | | | | |
| 7338763 | CHARLES NELSON | Address on file | | | | | | | |
| 7338764 | CHARLES OESTREICH | Address on file | | | | | | | |
| 7338765 | CHARLES OPELA | Address on file | | | | | | | |
| 7339126 | CHARLES OSTRANDER | Address on file | | | | | | | |
| 7339127 | CHARLES PARR | Address on file | | | | | | | |
| 7339128 | CHARLES PESOLA | Address on file | | | | | | | |
| 7339129 | CHARLES PETE | Address on file | | | | | | | |
| 7339130 | CHARLES PIKALEK | Address on file | | | | | | | |
| 7339131 | CHARLES POSPISIL | Address on file | | | | | | | |
| 7339132 | CHARLES PUTNAM | Address on file | | | | | | | |
| 7339133 | CHARLES R NICHOLS | Address on file | | | | | | | |
| 7339134 | CHARLES R PHILLIPS | Address on file | | | | | | | |
| 7339135 | CHARLES R SWEEZEY | Address on file | | | | | | | |
| 7339136 | CHARLES R. CAMPBELL | Address on file | | | | | | | |
| 7339137 | CHARLES RAMSEY | Address on file | | | | | | | |
| 7339138 | CHARLES REV. HIEBL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339139 | CHARLES RUDE | Address on file | | | | | | | |
| 7339140 | CHARLES SAUSEN | Address on file | | | | | | | |
| 7339141 | CHARLES SCHALOW | Address on file | | | | | | | |
| 7339142 | CHARLES SCHRAM | Address on file | | | | | | | |
| 7339143 | CHARLES SCHRIVER | Address on file | | | | | | | |
| 7339144 | CHARLES SELF | Address on file | | | | | | | |
| 7339145 | CHARLES SHEPARD | Address on file | | | | | | | |
| 7339302 | CHARLES SIMONO | Address on file | | | | | | | |
| 7339303 | CHARLES SITZWOHL | Address on file | | | | | | | |
| 7339304 | CHARLES SOUTH | Address on file | | | | | | | |
| 7339305 | CHARLES SPRAGUE | Address on file | | | | | | | |
| 7339306 | CHARLES SR HEMPHILL | Address on file | | | | | | | |
| 7339307 | CHARLES STENHJEM | Address on file | | | | | | | |
| 7339308 | CHARLES STUCKMAN | Address on file | | | | | | | |
| 7339309 | CHARLES TAYLOR | Address on file | | | | | | | |
| 7339310 | CHARLES THOMPKINS | Address on file | | | | | | | |
| 7339311 | CHARLES TOCKEY | Address on file | | | | | | | |
| 7339312 | CHARLES TRUSCON JR | Address on file | | | | | | | |
| 7339313 | CHARLES VANAUSDOLL | Address on file | | | | | | | |
| 7339314 | CHARLES VASAPOLLI | Address on file | | | | | | | |
| 7339315 | CHARLES VOSHELL | Address on file | | | | | | | |
| 7339316 | CHARLES W HAMPSHIRE | Address on file | | | | | | | |
| 7339317 | CHARLES WAUDA | Address on file | | | | | | | |
| 7339318 | CHARLES WENNING | Address on file | | | | | | | |
| 7339319 | CHARLES WESTERGEREN | Address on file | | | | | | | |
| 7339320 | CHARLES WILLIAMS | Address on file | | | | | | | |
| 7339321 | CHARLES WOODINGS | Address on file | | | | | | | |
| 7338778 | CHARLES WORRICK III | Address on file | | | | | | | |
| 7129410 | Charles, Carly | Address on file | | | | | | | |
| 7129411 | Charles, Christina | Address on file | | | | | | | |
| 7129412 | Charles, Corissa | Address on file | | | | | | | |
| 7177331 | Charles, John | Address on file | | | | | | | |
| 7129413 | Charles, Julia | Address on file | | | | | | | |
| 7177332 | Charles, Linda | Address on file | | | | | | | |
| 7177333 | Charles, Randall | Address on file | | | | | | | |
| 7338779 | CHARLETTE GALSTER | Address on file | | | | | | | |
| 7129421 | Charley, Sheldon | Address on file | | | | | | | |
| 7338780 | CHARLI DOBSON | Address on file | | | | | | | |
| 7338781 | CHARLICE YOUNG | Address on file | | | | | | | |
| 7338782 | CHARLIE ANDERSON | Address on file | | | | | | | |
| 7338783 | CHARLIE BARKER | Address on file | | | | | | | |
| 7338784 | CHARLIE BRADY | Address on file | | | | | | | |
| 7338785 | CHARLIE R KOLOSSO | Address on file | | | | | | | |
| 7290559 | Charlie Shepard | Address on file | | | | | | | |
| 7338786 | CHARLIE THOR | Address on file | | | | | | | |
| 7177334 | Charlier, LaVerne | Address on file | | | | | | | |
| 7338787 | CHARLOTTE ACKERMAN | Address on file | | | | | | | |
| 7338788 | CHARLOTTE ANDY | Address on file | | | | | | | |
| 7338789 | CHARLOTTE BAKER | Address on file | | | | | | | |
| 7338790 | CHARLOTTE BALLIEU | Address on file | | | | | | | |
| 7338791 | CHARLOTTE BENNETT | Address on file | | | | | | | |
| 7338792 | CHARLOTTE BEYER | Address on file | | | | | | | |
| 7338793 | CHARLOTTE CLARK | Address on file | | | | | | | |
| 7338794 | CHARLOTTE FISHER | Address on file | | | | | | | |
| 7338795 | CHARLOTTE FORSYTH | Address on file | | | | | | | |
| 7338796 | CHARLOTTE GREEN | Address on file | | | | | | | |
| 7338797 | CHARLOTTE HARTWIG | Address on file | | | | | | | |
| 7338798 | CHARLOTTE HUSSLI | Address on file | | | | | | | |
| 7338799 | CHARLOTTE KINGSBURY | Address on file | | | | | | | |
| 7338800 | CHARLOTTE LANDERS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338801 | CHARLOTTE PARDOWSKY | Address on file | | | | | | | |
| 7338802 | CHARLOTTE PATRICK | Address on file | | | | | | | |
| 7338803 | CHARLOTTE PLOTTS | Address on file | | | | | | | |
| 7338804 | CHARLOTTE RATZ | Address on file | | | | | | | |
| 7338805 | CHARLOTTE RUCHTI | Address on file | | | | | | | |
| 7338806 | CHARLOTTE SHADDEN | Address on file | | | | | | | |
| 7338807 | CHARLOTTE SPECHT | Address on file | | | | | | | |
| 7338808 | CHARLOTTE THOMAS | Address on file | | | | | | | |
| 7338809 | CHARLOTTE VANCUICK | Address on file | | | | | | | |
| 7338810 | CHARLTON VANCE | Address on file | | | | | | | |
| 7129422 | Charlton, Mariah | Address on file | | | | | | | |
| 7129423 | Charlton, Stephanie | Address on file | | | | | | | |
| 7338811 | CHARLYNE FANTH | Address on file | | | | | | | |
| 7129424 | CHARM CHRISTMAS TREE CO LTD | RM 412-413 4F TOWER 1 HARBOUR CENTRE | 1 HOK CHEUNG STREET | | | HUNGHOM KLN | | | HONG KONG |
| 7338812 | CHARMAINE NORLANDER | Address on file | | | | | | | |
| 7338813 | CHARMAINE SMITH | Address on file | | | | | | | |
| 7338814 | CHARMAINE SUBERLA | Address on file | | | | | | | |
| 7129425 | CHARMS COMPANY | 7401 S CICERO AVENUE | | | | CHICAGO | IL | 60629 | |
| 7129426 | CHARMS COMPANY | PO BOX 99435 FILE 99435 | | | | CHICAGO | IL | 60693-9435 | |
| 7338815 | CHARNA MRSNY | Address on file | | | | | | | |
| 7177335 | Charneski, Chester | Address on file | | | | | | | |
| 7129427 | Charnholm, Brandi | Address on file | | | | | | | |
| 7129428 | Charrette, Anna | Address on file | | | | | | | |
| 7129430 | CHARRON LAWN CARE & SPRINKLER REPAIR | KYLE CHARRON | 43646 CALLAWAY RD | | | BROKEN BOW | NE | 68822 | |
| 7129429 | Charron, Daniel | Address on file | | | | | | | |
| 7129431 | Charter Communications | 400 Atlantic St | | | | Stamford | CT | 06901 | |
| 7290560 | Charter Communications | Attn: National Accounts - Charter Business | 8399 S. Fiddler's Green Circle, 6th floor | | | Greenwood Village | CO | 80111 | |
| 7129432 | Charter Communications | PO BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 | |
| 7129433 | Charter Communications | PO BOX 790086 | | | | ST LOUIS | MO | 63179-0086 | |
| 7198569 | Charter Communications | Time Warner Cable | PO Box 38250 | | | Charlotte | NC | 28278 | |
| 7198569 | Charter Communications | Time Warner Cable | 7820 Crescent Executive Drive 1st Floor | | | Charlotte | NC | 28217 | |
| 7564493 | Charter Nex | 1710 N Industrial Dr | | | | Bloomer | WI | 54724 | |
| 7177336 | Chartier, Diego | Address on file | | | | | | | |
| 7177337 | Chartier, Anita | Address on file | | | | | | | |
| 7177338 | Chartier, Brenda | Address on file | | | | | | | |
| 7129434 | Chartier, Devonte | Address on file | | | | | | | |
| 7177339 | Chartier, Ella | Address on file | | | | | | | |
| 7129435 | Chartier, Theresa | Address on file | | | | | | | |
| 7129436 | Charvet, Tricia | Address on file | | | | | | | |
| 7129437 | CHAS A BERNICK COMPANIES | 801 Sundial Drive | | | | Waite Park | MN | 56387 | |
| 7129438 | CHAS LEVY CIRCULATING COMPANY | 815 OGDEN AVENUE | | | | LISLE | IL | 60532-0000 | |
| 7338816 | CHASE AUSTIN | Address on file | | | | | | | |
| 7338817 | CHASE EVERSON | Address on file | | | | | | | |
| 7338818 | CHASE JENSEN | Address on file | | | | | | | |
| 7338819 | CHASE JOHNSON | Address on file | | | | | | | |
| 7338820 | CHASE KELCH | Address on file | | | | | | | |
| 7338821 | CHASE KEPLINGER | Address on file | | | | | | | |
| 7338822 | CHASE KETTERING | Address on file | | | | | | | |
| 7338823 | CHASE KLEIN | Address on file | | | | | | | |
| 7338824 | CHASE PETERS | Address on file | | | | | | | |
| 7338825 | CHASE SIEBERT | Address on file | | | | | | | |
| 7338826 | CHASE WINGFIELD | Address on file | | | | | | | |
| 7177340 | Chase, Anne | Address on file | | | | | | | |
| 7129439 | Chase, Bailey | Address on file | | | | | | | |
| 7129440 | Chase, Brenda | Address on file | | | | | | | |
| 7129441 | Chase, Dylan | Address on file | | | | | | | |
| 7177341 | Chase, Joy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129442 | Chase, Kristi | Address on file | | | | | | | |
| 7177342 | Chase, Misty | Address on file | | | | | | | |
| 7177343 | Chase, Raymond | Address on file | | | | | | | |
| 7177344 | Chase, Steven | Address on file | | | | | | | |
| 7129443 | Chasing Hawk, Heather | Address on file | | | | | | | |
| 7177345 | Chasing Hawk, Michael | Address on file | | | | | | | |
| 7129444 | Chasing Hawk, Tanya | Address on file | | | | | | | |
| 7129445 | Chaske, Montana | Address on file | | | | | | | |
| 7129446 | Chasko, Victoria | Address on file | | | | | | | |
| 7338827 | CHASTA RINIKER | Address on file | | | | | | | |
| 7129447 | Chastain, Dewey | Address on file | | | | | | | |
| 7129448 | Chastain, Zierra | Address on file | | | | | | | |
| 7129449 | Chastek, Brooke | Address on file | | | | | | | |
| 7177346 | Chastek, Natasha | Address on file | | | | | | | |
| 7338828 | CHASTITY MCCHARGUE | Address on file | | | | | | | |
| 7338829 | CHASTITY SLEETER | Address on file | | | | | | | |
| 7338830 | CHATANIA RICHIE | Address on file | | | | | | | |
| 7290561 | CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE WEST | | | | MONTREAL | QC | H2V 1A2 | Canada |
| 7129450 | CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE WEST | | | | MONTREAL | QC | H2V 1A2 | CANADA |
| 7129451 | CHATEAU INTERNATIONAL | 188 WHITMAN AVENUE | | | | EDISON | NJ | 08817 | |
| 7290562 | CHATEAU INTERNATIONAL INCORPORAT | 330 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 7129452 | CHATEAU INTERNATIONAL INCORPORATED | 330 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 7129453 | Chatelain, Katelynn | Address on file | | | | | | | |
| 7177347 | Chatha, Sabina | Address on file | | | | | | | |
| 7129454 | Chatham, Alexandra | Address on file | | | | | | | |
| 7129455 | Chatman, Dana | Address on file | | | | | | | |
| 7129456 | Chatman, Jhayla | Address on file | | | | | | | |
| 7129457 | Chatt, Lydia | Address on file | | | | | | | |
| 7290563 | CHATTEM INCORPORATED | 1715 WEST 38TH STREET | | | | CHATTANOOGA | TN | 37409 | |
| 7129458 | CHATTEM INCORPORATED | 1715 WEST 38TH STREET | | | | CHATTANOOGA | TN | 37409 | |
| 7129459 | CHATTEM INCORPORATED | PO BOX 100770 | | | | ATLANTA | GA | 30384-0770 | |
| 7338831 | CHATTEM LABORATORIES | PO BOX 100770 | | | | ATLANTA | GA | 30384-0770 | |
| 7288824 | Chattem, Inc. | c/o Miller & Martin | Attn: M. Craig Smith | 832 Georgia Avenue, Suite 1200 | | Chattanooga | TN | 37402 | |
| 7129460 | Chatterton, Sage | Address on file | | | | | | | |
| 7129461 | Chatwood, Arianna | Address on file | | | | | | | |
| 7129462 | Chaudhari, Badal | Address on file | | | | | | | |
| 7129463 | Chaudoin, Diane | Address on file | | | | | | | |
| 7129464 | Chaudoir, Cindy | Address on file | | | | | | | |
| 7129465 | Chaudoir, Michelle | Address on file | | | | | | | |
| 7338832 | CHAUNNETTA THOMAS | Address on file | | | | | | | |
| 7177348 | Chavana, Andrew | Address on file | | | | | | | |
| 7177349 | Chavana, David | Address on file | | | | | | | |
| 7177350 | Chavarria, Humberto | Address on file | | | | | | | |
| 7129466 | Chavarria, Itzel | Address on file | | | | | | | |
| 7129467 | Chavarria, Stephanie | Address on file | | | | | | | |
| 7129495 | Chavez Balderas, Juan | Address on file | | | | | | | |
| 7177358 | Chavez Moyer, Juan | Address on file | | | | | | | |
| 7129468 | Chavez, Alfredo | Address on file | | | | | | | |
| 7177351 | Chavez, Aliyah | Address on file | | | | | | | |
| 7177352 | Chavez, Andrea | Address on file | | | | | | | |
| 7129469 | Chavez, Andrew | Address on file | | | | | | | |
| 7129470 | Chavez, Belinda | Address on file | | | | | | | |
| 7129471 | Chavez, Citlaly | Address on file | | | | | | | |
| 7177353 | Chavez, Elsa | Address on file | | | | | | | |
| 7129472 | Chavez, Haylie | Address on file | | | | | | | |
| 7129473 | Chavez, Heriberta | Address on file | | | | | | | |
| 7129474 | Chavez, Janet | Address on file | | | | | | | |
| 7129475 | Chavez, Jason | Address on file | | | | | | | |
| 7177354 | Chavez, Jesse | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129476 | Chavez, Jorge | Address on file | | | | | | | |
| 7177355 | Chavez, Jose | Address on file | | | | | | | |
| 7129477 | Chavez, Jose | Address on file | | | | | | | |
| 7129478 | Chavez, Joshua | Address on file | | | | | | | |
| 7129479 | Chavez, Julian | Address on file | | | | | | | |
| 7129480 | Chavez, Karina | Address on file | | | | | | | |
| 7129481 | Chavez, Kayla | Address on file | | | | | | | |
| 7129482 | Chavez, Kobe | Address on file | | | | | | | |
| 7129483 | Chavez, Leyden | Address on file | | | | | | | |
| 7129484 | Chavez, Liliana | Address on file | | | | | | | |
| 7129485 | Chavez, Luz | Address on file | | | | | | | |
| 7129486 | Chavez, Margarito | Address on file | | | | | | | |
| 7129487 | Chavez, Maria | Address on file | | | | | | | |
| 7129488 | Chavez, Martha | Address on file | | | | | | | |
| 7129489 | Chavez, Michaela | Address on file | | | | | | | |
| 7129490 | Chavez, Ryan | Address on file | | | | | | | |
| 7129491 | Chavez, Salena | Address on file | | | | | | | |
| 7129492 | Chavez, Shirley | Address on file | | | | | | | |
| 7129493 | Chavez, Sidney | Address on file | | | | | | | |
| 7129494 | Chavez, Tanya | Address on file | | | | | | | |
| 7177356 | Chavez, Vanessa | Address on file | | | | | | | |
| 7177357 | Chavez, Vanessa | Address on file | | | | | | | |
| 7129496 | Chavez-Aguilera, Alexandra | Address on file | | | | | | | |
| 7129497 | Chavez-Benitez, Filrobert | Address on file | | | | | | | |
| 7129498 | Chavez-Romero, Avilio | Address on file | | | | | | | |
| 7338833 | CHAVINTINA GADZINSKI | Address on file | | | | | | | |
| 7129499 | Chavira-Ventura, Alejandra | Address on file | | | | | | | |
| 7338834 | CHAWENGCHAI SRITHUMMAWONG | Address on file | | | | | | | |
| 7338835 | CHAY PARSONS | Address on file | | | | | | | |
| 7338836 | CHAY YANG | Address on file | | | | | | | |
| 7331329 | CHAYA HERA | Address on file | | | | | | | |
| 7331330 | CHAYANE SARVER | Address on file | | | | | | | |
| 7177359 | Chayer, Brittania | Address on file | | | | | | | |
| 7331331 | CHAYLEE BRISON | Address on file | | | | | | | |
| 7331332 | CHAYNE HALLBERG | Address on file | | | | | | | |
| 7331333 | CHAZ NEAL | Address on file | | | | | | | |
| 7331334 | CHAZ ROBERTS | Address on file | | | | | | | |
| 7331335 | CHAZ T BENBOE | Address on file | | | | | | | |
| 7331336 | CHAZ WILLIAMS | Address on file | | | | | | | |
| 7331337 | CHAZZ TOLZMANN | Address on file | | | | | | | |
| 7129500 | CHE CORREA PHOTOGRAPHY | MICHELLE CORREA | 745 CHESTNUT STREET | | | NEENAH | WI | 54956 | |
| 7177360 | Cheadle, Stephanie | Address on file | | | | | | | |
| 7129501 | Cheatham, Brittney | Address on file | | | | | | | |
| 7129502 | Cheatham, Erica | Address on file | | | | | | | |
| 7177361 | Check, Matthew | Address on file | | | | | | | |
| 7177362 | Check, Phyllis | Address on file | | | | | | | |
| 7129504 | Check, Randall | 105 Merrill Lane | | | | Oconto | WI | 54153 | |
| 7129503 | Check, Randall | Address on file | | | | | | | |
| 7199510 | Check, Randall P. | Address on file | | | | | | | |
| 7129505 | CHECKPOINT SYSTEMS INCORPORATED | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| 7129506 | Chedester, Chelcie | Address on file | | | | | | | |
| 7331338 | CHEE YANG | Address on file | | | | | | | |
| 7129507 | Chee, Royale | Address on file | | | | | | | |
| 7177363 | Cheek, Amanda | Address on file | | | | | | | |
| 7177364 | Cheeley, Amber | Address on file | | | | | | | |
| 7177365 | Cheely, Trinity | Address on file | | | | | | | |
| 7177366 | Cheeney, Eric | Address on file | | | | | | | |
| 7129508 | CHEERS GARMENT FACTORY LIMITED | Room 1606, 16th Floor | Lee King Industrial Building | No.12, Ng Fong Street | San Po Kong | Kowloon | | | Hong Kong |
| 7129509 | CHEESE CAKE HEAVEN | 2075 S ONEIDA ST | | | | GREEN BAY | WI | 54304 | |
| 7129510 | Cheeseman, Makenha | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129511 | CHEETAH DIGITAL INC | 22807 NETWORK PLACE | | | | CHICAGO | IL | 60673-1228 | |
| 7592379 | Cheetah Digital, Inc. | 22807 Network Place | | | | Chicago | IL | 60673 | |
| 7592379 | Cheetah Digital, Inc. | Bingham Greenebaum Doll LLP | 10 West Market Street, #2700 | | | Indianapolis | IN | 46204 | |
| 7592379 | Cheetah Digital, Inc. | Whitney Mosby | Attorney | Bingham Greenebaum Doll LLP | | | | | |
| 7290564 | Cheetah Digital, Inc. f/k/a Experian Marketing Solutions, Inc, an Experian company (vendor #9055907) | 72 West Adams Street | | | | Chicago | IL | 60603 | |
| 7177367 | Cheetham, Krystal | Address on file | | | | | | | |
| 7177368 | Cheever, Madsen | Address on file | | | | | | | |
| 7177369 | Cheff, Jesse | Address on file | | | | | | | |
| 7129512 | Chek-Walters, Samantha | Address on file | | | | | | | |
| 7129513 | Chelan County Public Utility District | 327 N. Wenatchee Ave | | | | Wenatchee | WA | 98801 | |
| 7129514 | Chelan County Public Utility District | P.O. BOX 1231 | | | | WENATCHEE | WA | 98807-1231 | |
| 7129515 | CHELAN COUNTY TREASURER | PO BOX 1441 | | | | WENATCHEE | WA | 98807 | |
| 7129516 | CHELAN-DOUGLAS HEALTH DISTRICT | 200 VALLEY MALL PARKWAY | | | | EAST WENATCHEE | WA | 98802 | |
| 7129517 | Chelberg, Drew | Address on file | | | | | | | |
| 7331339 | CHELCIE BEAUCHAINE | Address on file | | | | | | | |
| 7331340 | CHELISE ROBSON | Address on file | | | | | | | |
| 7129518 | Chellew, Kelsey | Address on file | | | | | | | |
| 7331341 | CHELLEY JENNINGS | Address on file | | | | | | | |
| 7129519 | Chelman, Marlaina | Address on file | | | | | | | |
| 7331342 | CHELSEA BARNICK | Address on file | | | | | | | |
| 7331343 | CHELSEA BRIDGES | Address on file | | | | | | | |
| 7331344 | CHELSEA DAUN | Address on file | | | | | | | |
| 7331345 | CHELSEA DAVIS | Address on file | | | | | | | |
| 7331346 | CHELSEA FABBRI | Address on file | | | | | | | |
| 7331677 | CHELSEA GOAD | Address on file | | | | | | | |
| 7331678 | CHELSEA GRAHN | Address on file | | | | | | | |
| 7331679 | CHELSEA GRUSCZYNSKI | Address on file | | | | | | | |
| 7331680 | CHELSEA JENNINGS | Address on file | | | | | | | |
| 7331681 | CHELSEA JESKE-MCDOWELL | Address on file | | | | | | | |
| 7331682 | CHELSEA LETSON | Address on file | | | | | | | |
| 7331683 | CHELSEA LOWTHER | Address on file | | | | | | | |
| 7331684 | CHELSEA M MICKE | Address on file | | | | | | | |
| 7331685 | CHELSEA MORDEN | Address on file | | | | | | | |
| 7331686 | CHELSEA PHALEN | Address on file | | | | | | | |
| 7331687 | CHELSEA SCHWAEGERL | Address on file | | | | | | | |
| 7331688 | CHELSEA T BLIETZ | Address on file | | | | | | | |
| 7331689 | CHELSEA WATTS | Address on file | | | | | | | |
| 7331690 | CHELSEA WEBBER | Address on file | | | | | | | |
| 7331691 | CHELSEA WELLES | Address on file | | | | | | | |
| 7331692 | CHELSEA WILSON | Address on file | | | | | | | |
| 7331693 | CHELSEY ADAMS | Address on file | | | | | | | |
| 7331694 | CHELSEY BURROS | Address on file | | | | | | | |
| 7331695 | CHELSEY CONIGLIARO | Address on file | | | | | | | |
| 7331696 | CHELSEY DETERMAN | Address on file | | | | | | | |
| 7331697 | CHELSEY IMM | Address on file | | | | | | | |
| 7331698 | CHELSEY ISDER | Address on file | | | | | | | |
| 7331699 | CHELSEY KAUFFMAN | Address on file | | | | | | | |
| 7331700 | CHELSEY L CRAVEN | Address on file | | | | | | | |
| 7331701 | CHELSEY L SWIGGUM | Address on file | | | | | | | |
| 7331702 | CHELSEY LEHNHERR | Address on file | | | | | | | |
| 7331703 | CHELSEY NICKOLITE | Address on file | | | | | | | |
| 7331704 | CHELSEY SCHEEVEL | Address on file | | | | | | | |
| 7331705 | CHELSEY SOBOTTA | Address on file | | | | | | | |
| 7331706 | CHELSEY SWENSON | Address on file | | | | | | | |
| 7331707 | CHELSEY TIFFT | Address on file | | | | | | | |
| 7331708 | CHELSEY VERTZ | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331709 | CHELSI MARISCAL | Address on file | | | | | | | |
| 7331710 | CHELSIE FREDRICKSON | Address on file | | | | | | | |
| 7331711 | CHELSIE THORNTON | Address on file | | | | | | | |
| 7290565 | Chelt Development LLC | 1011 E. SPRUCE ST. | | | | ABBOTSFORD | WI | 54405 | |
| 7290566 | Chelt Development LLC | 311 E. Park Ave. Apt. 202 | | | | Minocqua | WI | 54548 | |
| 7177370 | Chelt Development LLC | 311 E. Park Ave. Apt. 202 | | | | Minocqua | WI | 54548 | |
| 7129520 | CHELT DEVELOPMENT LLC | ATTN: LON WALDINGER | PO BOX 992 | | | WAUSAU | WI | 54403 | |
| 7331712 | CHELT DEVELOPMENT LLC | PO BOX 992 | | | | WAUSAU | WI | 54403 | |
| 7564494 | Chem Design Products Inc. | 2 Stanton St | | | | Marinette | WI | 54143 | |
| 7129521 | CHEMAQUA INC | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 | |
| 7129522 | Chemical Bank | Attn: Jody Grant | 1016 E Cedar Ave | | | Gladwin | MI | 48624 | |
| 7129523 | Chemical Bank and Trust Co. | Attn: Deborah K Morgan | Po Box 696 | | | Standish | MI | 48658 | |
| 7177371 | Chen, Chiu Chu | Address on file | | | | | | | |
| 7129524 | Chen, Fang | Address on file | | | | | | | |
| 7177372 | Chen, Guang | Address on file | | | | | | | |
| 7129525 | Chen, Weijun | Address on file | | | | | | | |
| 7129526 | Chen, Yi | Address on file | | | | | | | |
| 7129527 | Cheney, Amanda | Address on file | | | | | | | |
| 7129528 | Cheney, Braxton | Address on file | | | | | | | |
| 7129529 | Cheney, Kristi | Address on file | | | | | | | |
| 7129530 | Cheney, Leah | Address on file | | | | | | | |
| 7129531 | Cheney, Marissa | Address on file | | | | | | | |
| 7177373 | Cheney, Suesonie | Address on file | | | | | | | |
| 7129532 | Cheney-Berry, Brenda | Address on file | | | | | | | |
| 7331713 | CHENG FENG HER | Address on file | | | | | | | |
| 7129533 | Chenier, Amber | Address on file | | | | | | | |
| 7177374 | Chenze, Katherine | Address on file | | | | | | | |
| 7331714 | CHEOL HAN | Address on file | | | | | | | |
| 7331715 | CHER DAVIDSON-WATHNE | Address on file | | | | | | | |
| 7331716 | CHEREE OAKES | Address on file | | | | | | | |
| 7333594 | CHERI CHEECHOV | Address on file | | | | | | | |
| 7333595 | CHERI DIMICK | Address on file | | | | | | | |
| 7333596 | CHERI GUY | Address on file | | | | | | | |
| 7333597 | CHERI HOFF | Address on file | | | | | | | |
| 7333598 | CHERI HURLEY | Address on file | | | | | | | |
| 7333599 | CHERI JENSEN | Address on file | | | | | | | |
| 7333600 | CHERI LOFTUS | Address on file | | | | | | | |
| 7333601 | CHERI MCHARGUE | Address on file | | | | | | | |
| 7333602 | CHERI STEWART | Address on file | | | | | | | |
| 7333603 | CHERI TINGEY | Address on file | | | | | | | |
| 7333604 | CHERI TRUSSLER | Address on file | | | | | | | |
| 7333605 | CHERIE BRYANT | Address on file | | | | | | | |
| 7333606 | CHERIE D. BENDIX | Address on file | | | | | | | |
| 7333607 | CHERIE L BLIGH | Address on file | | | | | | | |
| 7333608 | CHERIE L ESTON | Address on file | | | | | | | |
| 7333609 | CHERIE PETERSON | Address on file | | | | | | | |
| 7333610 | CHERIE SCHMACKLE | Address on file | | | | | | | |
| 7333611 | CHERIE SPARKMAN | Address on file | | | | | | | |
| 7333612 | CHERIE WIIK | Address on file | | | | | | | |
| 7333613 | CHERILYN REN HEXUM | Address on file | | | | | | | |
| 7336764 | CHERILYN SEARLS | Address on file | | | | | | | |
| 7336765 | CHERISE MCGEHEE | Address on file | | | | | | | |
| 7336766 | CHERISH PORTILLO | Address on file | | | | | | | |
| 7177375 | Chernetski, Craig | Address on file | | | | | | | |
| 7129534 | Cherney, Dana | Address on file | | | | | | | |
| 7129535 | Cherney, Derrick | Address on file | | | | | | | |
| 7129536 | Cherney, Joseph | Address on file | | | | | | | |
| 7177376 | Chernock, Jo | Address on file | | | | | | | |
| 7177377 | Cherokee City | Attn: City Attorney | 416 W. Main Street | | | Cherokee | IA | 51012 | |
| 7129537 | CHEROKEE COUNTY TREASURER | 520 WEST MAIN STREET DRAWER E | | | | CHEROKEE | IA | 51012 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129538 | CHEROKEE WRESTLING CLUB | ATTN AUSTIN TODD | 601 WALNUT STREET | | | CHEROKEE | IA | 51012 | |
| 7336767 | CHEROL BRANCH | Address on file | | | | | | | |
| 7336768 | CHERRELL HEROUX | Address on file | | | | | | | |
| 7336769 | CHERRI FRY | Address on file | | | | | | | |
| 7336770 | CHERRI SEPPALA | Address on file | | | | | | | |
| 7336771 | CHERRIE MARTIN | Address on file | | | | | | | |
| 7336772 | CHERRIE ROUTHIER | Address on file | | | | | | | |
| 7336773 | CHERRIE STANGER | Address on file | | | | | | | |
| 7336774 | CHERRISSE A ANDERSON | Address on file | | | | | | | |
| 7129543 | CHERRY CENTRAL COOPERATIVE INC | 1771 N US 31 SOUTH | PO BOX 988 | | | TRAVERSE CITY | MI | 49685-0988 | |
| 7290567 | CHERRY CENTRAL COOPERATIVE INC | PO 988 | | | | TRAVERSE CITY | MI | 49685-0988 | |
| 7129542 | CHERRY CENTRAL COOPERATIVE INC | PO 988 | | | | TRAVERSE CITY | MI | 49685-0988 | |
| 7336775 | CHERRY CENTRAL COOPERATIVE INC | PO BOX 988 | | | | TRAVERSE CITY | MI | 49685-0988 | |
| 7620461 | CHERRY CENTRAL COOPERATIVE INC. | KELLY ROYSTON | 1771 N US 31 SOUTH | | | TRAVERSE CITY | MI | 49685 | |
| 7620461 | CHERRY CENTRAL COOPERATIVE INC. | PO BOX 988 | | | | TRAVERSE CITY | MI | 49685 | |
| 7290568 | Cherry County Hospital | Attn: Peg Snell, CFO | 510 N. Green St. | | | Valentine | NE | 69201 | |
| 7129544 | CHERRY COUNTY TREASURER | 365 N MAIN | PO BOX 290 | | | VALENTINE | NE | 69201 | |
| 7290569 | Cherry County Treasurer | 525 E Hwy 20 | | | | Valentine | NE | 69201 | |
| 7129545 | CHERRY OPTICAL INCORPORATED | 1640 B FIRE LANE DRIVE | | | | GREEN BAY | WI | 54311 | |
| 7336776 | CHERRY OPTICAL INCORPORATED | 1604B FIRE LANE DRIVE | | | | GREEN BAY | WI | 54311 | |
| 7336777 | CHERRY S ALLEN | Address on file | | | | | | | |
| 7129539 | Cherry, Alyssa | Address on file | | | | | | | |
| 7129540 | Cherry, Courtney | Address on file | | | | | | | |
| 7129541 | Cherry, Martin | Address on file | | | | | | | |
| 7177378 | Cherubini, Diane | Address on file | | | | | | | |
| 7177379 | Chervenak, Angela | Address on file | | | | | | | |
| 7129546 | Cherveny, Drake | Address on file | | | | | | | |
| 7336778 | CHERYL A KEEN | Address on file | | | | | | | |
| 7336779 | CHERYL A SCHOONOVER | Address on file | | | | | | | |
| 7336780 | CHERYL A WALTON | Address on file | | | | | | | |
| 7336781 | CHERYL A. SCHWARTZ | Address on file | | | | | | | |
| 7336782 | CHERYL ALLEN | Address on file | | | | | | | |
| 7336803 | CHERYL ANN CHARLES | Address on file | | | | | | | |
| 7336804 | CHERYL BLACKBURN-HOLDEN | Address on file | | | | | | | |
| 7336805 | CHERYL BOHN | Address on file | | | | | | | |
| 7336806 | CHERYL BREITKREUTZ | Address on file | | | | | | | |
| 7336807 | CHERYL BRODSHO | Address on file | | | | | | | |
| 7336808 | CHERYL BURGAN | Address on file | | | | | | | |
| 7336809 | CHERYL C. BROWN | Address on file | | | | | | | |
| 7336810 | CHERYL CARPENTER | Address on file | | | | | | | |
| 7336811 | CHERYL CHAPMAN | Address on file | | | | | | | |
| 7336812 | CHERYL CLAEYS | Address on file | | | | | | | |
| 7336813 | CHERYL CLARENBACH | Address on file | | | | | | | |
| 7336814 | CHERYL COLLINS | Address on file | | | | | | | |
| 7336815 | CHERYL DEMKE | Address on file | | | | | | | |
| 7336816 | CHERYL ELLEDGE | Address on file | | | | | | | |
| 7336817 | CHERYL FALKNER | Address on file | | | | | | | |
| 7336818 | CHERYL HARRISON | Address on file | | | | | | | |
| 7336819 | CHERYL HERBISON | Address on file | | | | | | | |
| 7336820 | CHERYL HOEPER | Address on file | | | | | | | |
| 7336821 | CHERYL HOFFMAN | Address on file | | | | | | | |
| 7336822 | CHERYL HUTCHINSON | Address on file | | | | | | | |
| 7336783 | CHERYL HUTTON | Address on file | | | | | | | |
| 7337916 | CHERYL JANICKE | Address on file | | | | | | | |
| 7337917 | CHERYL JEFFRIES | Address on file | | | | | | | |
| 7337918 | CHERYL KUNESH | Address on file | | | | | | | |
| 7337919 | CHERYL L CICHE | Address on file | | | | | | | |
| 7337920 | CHERYL L FIRKUS | Address on file | | | | | | | |
| 7337921 | CHERYL LEFFEL | Address on file | | | | | | | |
| 7337922 | CHERYL LINDNER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337923 | CHERYL MC DONALD | Address on file | | | | | | | |
| 7337924 | CHERYL MEULEBROECK | Address on file | | | | | | | |
| 7337925 | CHERYL MIX | Address on file | | | | | | | |
| 7337926 | CHERYL NELSON | Address on file | | | | | | | |
| 7337927 | CHERYL OLINGER | Address on file | | | | | | | |
| 7337928 | CHERYL PADGEN | Address on file | | | | | | | |
| 7337929 | CHERYL REED | Address on file | | | | | | | |
| 7337930 | CHERYL REETZ | Address on file | | | | | | | |
| 7337931 | CHERYL RICHARD | Address on file | | | | | | | |
| 7337932 | CHERYL RICKEL | Address on file | | | | | | | |
| 7337933 | CHERYL ROBINSON | Address on file | | | | | | | |
| 7337934 | CHERYL SCHROEDER | Address on file | | | | | | | |
| 7337935 | CHERYL SCHUFF | Address on file | | | | | | | |
| 7338837 | CHERYL SCHULTZ | Address on file | | | | | | | |
| 7338838 | CHERYL SHANKS | Address on file | | | | | | | |
| 7338839 | CHERYL SWANSON | Address on file | | | | | | | |
| 7338840 | CHERYL TYLER | Address on file | | | | | | | |
| 7338841 | CHERYL VANDENBUSSCHE | Address on file | | | | | | | |
| 7338842 | CHERYL WALSH | Address on file | | | | | | | |
| 7338843 | CHERYL WENHAM | Address on file | | | | | | | |
| 7338844 | CHERYL WEST | Address on file | | | | | | | |
| 7338845 | CHERYL WOOD | Address on file | | | | | | | |
| 7338846 | CHERYL WUENSCH | Address on file | | | | | | | |
| 7338847 | CHERYL ZECHIN | Address on file | | | | | | | |
| 7338848 | CHERYLL BROOKS | Address on file | | | | | | | |
| 7290570 | Chesapeake Systems Solutions Inc. | PO Box 205367 | | | | Dallas | TX | 75320-5367 | |
| 7129547 | CHESEBROUGH PONDS USA COMPANY | PO BOX 92600 | | | | CHICAGO | IL | 60675 | |
| 7129548 | Cheshier, Destiny | Address on file | | | | | | | |
| 7177380 | Cheshire, John | Address on file | | | | | | | |
| 7129549 | Cheshire, Kenneth | Address on file | | | | | | | |
| 7129550 | Chesley, Sophia | Address on file | | | | | | | |
| 7177381 | Cheslik, Tamara | Address on file | | | | | | | |
| 7129551 | Cheslock, Alisa | Address on file | | | | | | | |
| 7129552 | Chesmore, Alyssa | Address on file | | | | | | | |
| 7177382 | Chesmore, Sierra | Address on file | | | | | | | |
| 7129553 | Chesnut, Kyle | Address on file | | | | | | | |
| 7129554 | Chesser, Jennifer | Address on file | | | | | | | |
| 7338849 | CHESTER EDWARDS | Address on file | | | | | | | |
| 7338850 | CHESTER POLL | Address on file | | | | | | | |
| 7338851 | CHESTER SCHNEIDER | Address on file | | | | | | | |
| 7338852 | CHESTER W BORDEAUX | Address on file | | | | | | | |
| 7129555 | CHESTERMAN COMPANY | 4700 SOUTH LEWIS BLVD | | | | SIOUX CITY | IA | 51106-9516 | |
| 7129557 | CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | | SIOUX CITY | IA | 51106 | |
| 7129556 | CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | PO BOX 3657 | | | SIOUX CITY | IA | 51102 | |
| 7129558 | CHESTERMAN COMPANY | PO BOX 3657 | | | | SIOUX CITY | IA | 51106 | |
| 7129559 | CHESTERMAN COMPANY | PREMIUM WATERS | 4700 SOUTH LEWIS BLVD | | | SIOUX CITY | IA | 51106 | |
| 7177383 | Chesterman, Bryan | Address on file | | | | | | | |
| 7129560 | Chestnut, Irista | Address on file | | | | | | | |
| 7129561 | Chestnut, Jessica | Address on file | | | | | | | |
| 7129562 | Chestnut, Shelby | Address on file | | | | | | | |
| 7338853 | CHESTON ROULAIN | Address on file | | | | | | | |
| 7338854 | CHET BALSEWICZ | Address on file | | | | | | | |
| 7338855 | CHET GIBSON | Address on file | | | | | | | |
| 7177384 | Chetney, Rodrick | Address on file | | | | | | | |
| 7129563 | CHEUNG TAI PLASTIC FTY LTD | RM 307 3/F TOWER A | NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM ROAD | | TST E KOWLOON | | | HONG KONG |
| 7338856 | CHEV BASTIAN | Address on file | | | | | | | |
| 7129564 | Chevalier, Jolaina | Address on file | | | | | | | |
| 7177385 | Chevalier, Karri | Address on file | | | | | | | |
| 7338857 | CHEVELLE BRYAN | Address on file | | | | | | | |
| 7338858 | CHEVON COOK | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129565 | CHEVRON CHEMICAL PRO CARE DIVISION | 10001 Six Pines Drive | | | | The Woodlands | TX | 77380 | |
| 7338859 | CHEVY BROWN | Address on file | | | | | | | |
| 7338860 | CHEVYLEE M FRANK | Address on file | | | | | | | |
| 7129566 | Chew, Marjorie | Address on file | | | | | | | |
| 7338861 | CHEYANN DOYLE | Address on file | | | | | | | |
| 7338862 | CHEYANN RAUENZAHN | Address on file | | | | | | | |
| 7338863 | CHEYANNE CORDES | Address on file | | | | | | | |
| 7338864 | CHEYANNE DIXEY | Address on file | | | | | | | |
| 7338865 | CHEYANNE LONEY | Address on file | | | | | | | |
| 7338866 | CHEYANNE RASE | Address on file | | | | | | | |
| 7338867 | CHEYEANNE MILLER | Address on file | | | | | | | |
| 7338868 | CHEYENE OVNICEK | Address on file | | | | | | | |
| 7338869 | CHEYENNE ALLEN | Address on file | | | | | | | |
| 7338870 | CHEYENNE CURTIS | Address on file | | | | | | | |
| 7338871 | CHEYENNE IHM | Address on file | | | | | | | |
| 7338872 | CHEYENNE KIRK | Address on file | | | | | | | |
| 7338873 | CHEYENNE MCNETT | Address on file | | | | | | | |
| 7338874 | CHEYENNE POWELL | Address on file | | | | | | | |
| 7129567 | Cheyenne Sanitation | 13366 CHEYENNE DR | | | | HOT SPRINGS | SD | 57747 | |
| 7338875 | CHEYENNE STARKEY | Address on file | | | | | | | |
| 7129568 | Cheyne, Jackie | Address on file | | | | | | | |
| 7129569 | Cheyney, Mckenna | Address on file | | | | | | | |
| 7290571 | CHF INDUSTRIES INCORPORATED | ONE PARK AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7129570 | CHF INDUSTRIES INCORPORATED | ONE PARK AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7129571 | CHF INDUSTRIES INCORPORATED (PAKISTAN) | One Park Avenue | 9th Floor | | | NEW YORK | NY | 10016-5802 | |
| 7338876 | CHHAYA COCASSE | Address on file | | | | | | | |
| 7177386 | Chhel, Diana | Address on file | | | | | | | |
| 7129572 | Chhoun, Janette | Address on file | | | | | | | |
| 7129573 | Chhoy, Tino | Address on file | | | | | | | |
| 7129574 | Chhunn, Rothanak | Address on file | | | | | | | |
| 7290572 | CHI HOME | 250 PENNBRIGHT DR SUITE 150 | | | | HOUSTON | TX | 77090 | |
| 7129575 | CHI HOME | 250 PENNBRIGHT DR SUITE 150 | | | | HOUSTON | TX | 77090 | |
| 7129576 | CHI HOME | FAROUK SYSTEMS | | | | DALLAS | TX | 75320 | |
| 7129577 | CHIA CHENG TRADING CO LTD | ROOM 1702 SINO CENTRE | 582-592 NATHAN ROAD | | | MONGKOD KOWLOON | | | HONG KONG |
| 7338877 | CHIA LOR | Address on file | | | | | | | |
| 7338878 | CHIARA CERRETANI | Address on file | | | | | | | |
| 7129578 | CHIAYI CHIN JWU ENTERPRISE CO LTD | No. 3, Dingxixin | Luman Village | Zhuqi Township | | Chiayi County | | | Taiwan |
| 7177387 | Chiba, Kevin | Address on file | | | | | | | |
| 7129579 | CHIC DOLLS LIMITED | Unit 2, 10/F Tower 1 | South Seas Ctr | 75 Mody Road | Tsim Sha Tsui | Kowloon | | | Hong Kong |
| 7129580 | CHICAGO CUTLERY CO | | | | | | | | |
| 7177388 | Chicaiza, Carlos | Address on file | | | | | | | |
| 7290573 | CHICCO USA INC | 1826 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601-0000 | |
| 7129581 | Chick, Garrett | Address on file | | | | | | | |
| 7129582 | CHICKASAW COUNTY TREASURER | 8 E PROSPECT | | | | NEW HAMPTON | IA | 50659 | |
| 7338879 | CHICKIE SHUR | Address on file | | | | | | | |
| 7177389 | Chiddix, Mckenzie | Address on file | | | | | | | |
| 7129583 | Chidester, Sherry | Address on file | | | | | | | |
| 7564495 | Chief Agr Industrial | PO Box 2078 | | | | Grand Island | NE | 68802 | |
| 7129584 | Chief At Night, Monica | Address on file | | | | | | | |
| 7564496 | Chief Construction Co | 2107 S NORTH RD | | | | Grand Island | NE | 68802 | |
| 7564497 | Chief Industries, Inc. | 3942 OLD W HIGHWAY 30 | | | | Grand Island | NE | 68802 | |
| 7338880 | CHIKYE CANNON | Address on file | | | | | | | |
| 7129585 | Chilado, Jose | Address on file | | | | | | | |
| 7129586 | Chilberg, Nicole | Address on file | | | | | | | |
| 7129587 | Child, Amber | Address on file | | | | | | | |
| 7129588 | Child, Dakota | Address on file | | | | | | | |
| 7129589 | Child, Noelle | Address on file | | | | | | | |
| 7129590 | Childers, Alyssa | Address on file | | | | | | | |
| 7129591 | Childers, Hannah | Address on file | | | | | | | |
| 7177390 | Childers, Lynne | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129592 | Childers, Tony | Address on file | | | | | | | |
| 7290574 | CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | | ELIZABETH | NJ | 07206 | |
| 7129593 | CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | | ELIZABETH | NJ | 07206-0000 | |
| 7289696 | Children's Apparel Network | Nanette Mestre | 77 South 1st Street | | | Elizabeth | NJ | 07206 | |
| 7129594 | CHILDRENS RESOURCE CLUB INCORP | 112 W 34TH STREET SUITE 830 | | | | NEW YORK | NY | 10120 | |
| 7129595 | CHILDRENSWEAR | DIVISION OF AMEREX OF CALIFORNIA CORP | 1500 RAHWAY AVENUE | | | AVENEL | NJ | 07001 | |
| 7129596 | Childrey, Jonah | Address on file | | | | | | | |
| 7129597 | Childs, Bruce | Address on file | | | | | | | |
| 7129598 | Childs, Niami | Address on file | | | | | | | |
| 7129599 | Childs, Ofelia | Address on file | | | | | | | |
| 7177391 | Chiles, J'Annah | Address on file | | | | | | | |
| 7129600 | CHILIS | 3720 W 41ST ST | | | | SIOUX FALLS | SD | 57106 | |
| 7129601 | CHILIS | 916 BROADWAY AVE | | | | BOISE | ID | 83706 | |
| 7129602 | Chilson, Tanner | Address on file | | | | | | | |
| 7129603 | Chilton, Cassi | Address on file | | | | | | | |
| 7129604 | CHINA BENMA COMPANY LIMITED | ROOM 601 602 XIANDAI ZHIYE W BUILDING | WENHUI ROAD | | | HANGZHOU | | | CHINA |
| 7129605 | CHINATOWN RESTAURANT | 1309 MEMORIAL DR | | | | WATERTOWN | WI | 53098 | |
| 7129606 | Chinawong-Froehlich, Jessica | Address on file | | | | | | | |
| 7129607 | CHING FENG HOME FASHIONS CO LTD | 373 Yen-Hai Road | Section 4 | Funan Tsun | Fuhsing Hsiang | Changhwa Hsien | | | Taiwan |
| 7177392 | Chinn, Jane | Address on file | | | | | | | |
| 7129608 | CHINO VALLEY/ TOWN OF | 1982 VOSS DRIVE | | | | CHINO VALLEY | AZ | 86323 | |
| 7177393 | Chipman, Anastasia | Address on file | | | | | | | |
| 7129609 | Chipman, Heather | Address on file | | | | | | | |
| 7129610 | Chipman, Melissa | Address on file | | | | | | | |
| 7129611 | CHIPPEWA COUNTY DEPARTMENT | OF PUBLIC HEALTH | 711 N BRIDGE ST ROOM 121 | | | CHIPPEWA FALLS | WI | 54729 | |
| 7129612 | CHIPPEWA COUNTY TREASURER | 711 N BRIDGE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 7129613 | CHIPPEWA SEPTIC SERVICE | STEVEN A SIMET | 5811 US HIGHWAY 53 | | | EAU CLAIRE | WI | 54701 | |
| 7129614 | CHIPPEWA SEPTIC SERVICE INC | 6280 US HIGHWAY 53 | | | | EAU CLAIRE | WI | 54701-8805 | |
| 7129615 | Chirgwin, Kirsty | Address on file | | | | | | | |
| 7177394 | Chirino, Lizbeth | Address on file | | | | | | | |
| 7338881 | CHIRSTINE WOLNICK | Address on file | | | | | | | |
| 7129616 | CHISAGO COUNTY TREASURER | ROOM 274 | 313 N MAIN STREET | | | CENTER CITY | MN | 55012-7701 | |
| 7177395 | Chisholm, Abigail | Address on file | | | | | | | |
| 7177396 | Chisholm, Brenda | Address on file | | | | | | | |
| 7129617 | Chisholm, Sheryl | Address on file | | | | | | | |
| 7177397 | Chisnell, Debra | Address on file | | | | | | | |
| 7129618 | Chisnell, Hannah | Address on file | | | | | | | |
| 7129619 | Chizek, Elizabeth | Address on file | | | | | | | |
| 7129620 | Chizek, Shelby | Address on file | | | | | | | |
| 7177398 | Chizek, William | Address on file | | | | | | | |
| 7290575 | CHL Neenah LLC | 699 S GREEN BAY ROAD | | | | NEENAH | WI | 54956 | |
| 7618908 | CHL Neenah LLC | Attn: Marsha Barker | 11182 West M-115 | | | Mesick | MI | 49668 | |
| 7618908 | CHL Neenah LLC | Holmes P. Harden, Williams Mullen | 301 Fayetteville Street, Suite 1700 | | | Raleigh | NC | 27601 | |
| 7290576 | CHL Neenah LLC | P.O. Box 745 11182 West M-115 | | | | Mesick | MI | 49668 | |
| 7177399 | CHL Neenah LLC | P.O. Box 745 11182 West M-115 | | | | Mesick | MI | 49668 | |
| 7129621 | CHL NEENAH LLC | 3910 TELEGRAPH ROAD SUITE 200 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 7129622 | CHL WINONA LLC | 3910 TELEGRAPH ROAD SUITE 200 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 7290577 | CHL Winona LLC | 405 COTTONWOOD DR | | | | WINONA | MN | 55987 | |
| 7290578 | CHL Winona LLC | P.O. Box 745 11182 West M-115 | | | | Mesick | MI | 49668 | |
| 7177400 | CHL Winona LLC | P.O. Box 745 11182 West M-115 | | | | Mesick | MI | 49668 | |
| 7129623 | Chlebowski, Paula | Address on file | | | | | | | |
| 7338882 | CHLOE (TAMMY CASPER | Address on file | | | | | | | |
| 7338883 | CHLOE BENNETT | Address on file | | | | | | | |
| 7338884 | CHLOE BUCK | Address on file | | | | | | | |
| 7338885 | CHLOE CZARNECKI | Address on file | | | | | | | |
| 7338886 | CHLOE KLEYMANN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338887 | CHLOE LARSON | Address on file | | | | | | | |
| 7338888 | CHLOE ROCKTESCHEL | Address on file | | | | | | | |
| 7129624 | Chmela, Glenda | Address on file | | | | | | | |
| 7129625 | Chmielewski, Cheryl | Address on file | | | | | | | |
| 7129626 | Choate, Carena | Address on file | | | | | | | |
| 7177401 | Choate, Katherine | Address on file | | | | | | | |
| 7177402 | Choate, Sara | Address on file | | | | | | | |
| 7177403 | Choate, Tamra | Address on file | | | | | | | |
| 7129627 | Chobot, Monique | Address on file | | | | | | | |
| 7129628 | Chohon, Clay | Address on file | | | | | | | |
| 7129629 | Choi, Jason | Address on file | | | | | | | |
| 7290579 | CHOICE FOODS LLC | 2044 W 2425 S | | | | WOODS CROSS | UT | 84087-2376 | |
| 7129630 | Choice One Bank | Attn: Beverly Peterman | 246 W River Valley Dr | | | Newaygo | MI | 49337 | |
| 7129631 | CHOICEPOINT SERVICES INCORPORATED | PO BOX 105186 | | | | ATLANTA | GA | 30348 | |
| 7129632 | Choinski, Kailee | Address on file | | | | | | | |
| 7129633 | Chojnacki, David | Address on file | | | | | | | |
| 7129634 | Chojnacki, Elaine | Address on file | | | | | | | |
| 7338889 | CHOL ALUONG | Address on file | | | | | | | |
| 7338890 | CHOL KHAT | Address on file | | | | | | | |
| 7177404 | Chol, Adut | Address on file | | | | | | | |
| 7129635 | Cholette, Karmel | Address on file | | | | | | | |
| 7338891 | CHONDRA CARLSON | Address on file | | | | | | | |
| 7129636 | Choonhaurai, Taylor | Address on file | | | | | | | |
| 7129637 | Chopp, Cynthia | Address on file | | | | | | | |
| 7177405 | Chose, Kevin | Address on file | | | | | | | |
| 7129638 | CHOSEN MANAGEMENT | 58 W HURON | | | | CHICAGO | IL | 60610 | |
| 7338907 | CHOU VANG | Address on file | | | | | | | |
| 7129639 | Chouanard, Andrey | Address on file | | | | | | | |
| 7177406 | Chrest, Joshua | Address on file | | | | | | | |
| 7129640 | Chrestensen, Angela | Address on file | | | | | | | |
| 7338908 | CHRIS ALBUS | Address on file | | | | | | | |
| 7338909 | CHRIS ALECKSON | Address on file | | | | | | | |
| 7338910 | CHRIS AMAN | Address on file | | | | | | | |
| 7338911 | CHRIS ANDERSON | Address on file | | | | | | | |
| 7338912 | CHRIS ANTHONY | Address on file | | | | | | | |
| 7338913 | CHRIS ARTHUR | Address on file | | | | | | | |
| 7338914 | CHRIS AXTMAN | Address on file | | | | | | | |
| 7338915 | CHRIS BACKHAUS | Address on file | | | | | | | |
| 7338916 | CHRIS BARTELT | Address on file | | | | | | | |
| 7338917 | CHRIS BEATTY | Address on file | | | | | | | |
| 7338918 | CHRIS BERGERON | Address on file | | | | | | | |
| 7338919 | CHRIS BERGHORST | Address on file | | | | | | | |
| 7338920 | CHRIS BOETTGER | Address on file | | | | | | | |
| 7338921 | CHRIS BOSEL | Address on file | | | | | | | |
| 7338922 | CHRIS BREDE | Address on file | | | | | | | |
| 7338923 | CHRIS C MORRISON | Address on file | | | | | | | |
| 7338924 | CHRIS CARLSON | Address on file | | | | | | | |
| 7338925 | CHRIS CRUZ | Address on file | | | | | | | |
| 7338926 | CHRIS DAWES | Address on file | | | | | | | |
| 7338927 | CHRIS DEGRAVE | Address on file | | | | | | | |
| 7338928 | CHRIS DETTMER | Address on file | | | | | | | |
| 7338929 | CHRIS E KEEL | Address on file | | | | | | | |
| 7338930 | CHRIS E PETTIT | Address on file | | | | | | | |
| 7338931 | CHRIS GAMM | Address on file | | | | | | | |
| 7338932 | CHRIS HAGGITH | Address on file | | | | | | | |
| 7338933 | CHRIS HARTSUIKER | Address on file | | | | | | | |
| 7338934 | CHRIS HETHERMAN | Address on file | | | | | | | |
| 7338935 | CHRIS HUBBELL | Address on file | | | | | | | |
| 7338936 | CHRIS HUELSKAMP | Address on file | | | | | | | |
| 7338937 | CHRIS HYSELL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338938 | CHRIS JAPE | Address on file | | | | | | | |
| 7338939 | CHRIS KAPOR | Address on file | | | | | | | |
| 7338940 | CHRIS KELLOGG | Address on file | | | | | | | |
| 7338941 | CHRIS KUNKEL | Address on file | | | | | | | |
| 7338942 | CHRIS LACHNER | Address on file | | | | | | | |
| 7338943 | CHRIS LUEBKE | Address on file | | | | | | | |
| 7338944 | CHRIS MUELLER | Address on file | | | | | | | |
| 7338945 | CHRIS MULKEY | Address on file | | | | | | | |
| 7338946 | CHRIS MURFITT | Address on file | | | | | | | |
| 7338947 | CHRIS NORSKOG | Address on file | | | | | | | |
| 7338948 | CHRIS PAGE | Address on file | | | | | | | |
| 7338949 | CHRIS PARKER | Address on file | | | | | | | |
| 7338950 | CHRIS PAULSON | Address on file | | | | | | | |
| 7338951 | CHRIS RABE | Address on file | | | | | | | |
| 7338952 | CHRIS RANDAL CHAMPAGNE | Address on file | | | | | | | |
| 7338953 | CHRIS REINMUTH | Address on file | | | | | | | |
| 7338954 | CHRIS ROGERS | Address on file | | | | | | | |
| 7338955 | CHRIS ROLLETTE | Address on file | | | | | | | |
| 7338956 | CHRIS SCHMELZER | Address on file | | | | | | | |
| 7338957 | CHRIS SPRANGER | Address on file | | | | | | | |
| 7338958 | CHRIS STAVROPOLUS | Address on file | | | | | | | |
| 7338959 | CHRIS TALLEY | Address on file | | | | | | | |
| 7338960 | CHRIS TYNI | Address on file | | | | | | | |
| 7338961 | CHRIS W JOHNSON | Address on file | | | | | | | |
| 7338962 | CHRIS W SOLBERG | Address on file | | | | | | | |
| 7338963 | CHRIS WENTZ | Address on file | | | | | | | |
| 7338964 | CHRIS WOJTALEWICZ | Address on file | | | | | | | |
| 7338965 | CHRIS ZIEGEL | Address on file | | | | | | | |
| 7338966 | CHRIS ZORZA | Address on file | | | | | | | |
| 7331347 | CHRISANN HART | Address on file | | | | | | | |
| 7331348 | CHRISHAWN DOWARD | Address on file | | | | | | | |
| 7177407 | Chrisler, Aidan | Address on file | | | | | | | |
| 7177408 | Chrisler, Parker | Address on file | | | | | | | |
| 7129641 | Chrisman, Deziray | Address on file | | | | | | | |
| 7177409 | Chrisman, Kacey | Address on file | | | | | | | |
| 7177410 | Chrisman, Kelsey | Address on file | | | | | | | |
| 7331349 | CHRIST ELSNER | Address on file | | | | | | | |
| 7331350 | CHRISTA BOWDEN | Address on file | | | | | | | |
| 7331351 | CHRISTA COURTRIGHT | Address on file | | | | | | | |
| 7331352 | CHRISTA FEIGHNER | Address on file | | | | | | | |
| 7331353 | CHRISTA KETTNER | Address on file | | | | | | | |
| 7331354 | CHRISTA MACOMBER | Address on file | | | | | | | |
| 7331355 | CHRISTA RAGER | Address on file | | | | | | | |
| 7331356 | CHRISTA TOWERY | Address on file | | | | | | | |
| 7331357 | CHRISTA VERMULLEN | Address on file | | | | | | | |
| 7331358 | CHRISTAL BOYD | Address on file | | | | | | | |
| 7331359 | CHRISTAL CHAMPHAGNE | Address on file | | | | | | | |
| 7129642 | Christanson, Collin | Address on file | | | | | | | |
| 7331360 | CHRISTEL JACKSON | Address on file | | | | | | | |
| 7129643 | Christel, Carina | Address on file | | | | | | | |
| 7331361 | CHRISTEN BRANDT | Address on file | | | | | | | |
| 7331362 | CHRISTEN CHANCELLOR | Address on file | | | | | | | |
| 7331363 | CHRISTEN D LOENDORF | Address on file | | | | | | | |
| 7331364 | CHRISTEN DUQUAINE | Address on file | | | | | | | |
| 7331365 | CHRISTEN MURPHY | Address on file | | | | | | | |
| 7331366 | CHRISTEN SAGON | Address on file | | | | | | | |
| 7331737 | CHRISTEN VILLENA | Address on file | | | | | | | |
| 7129644 | Christen, Blake | Address on file | | | | | | | |
| 7129645 | Christen, Madeleine | Address on file | | | | | | | |
| 7129646 | Christen, Owen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129647 | Christen, Phebe | Address on file | | | | | | | |
| 7191407 | Christensen & Jensen | 257 East 200 South | Suite 1100 | | | Salt Lake City | UT | 84111 | |
| 7129693 | Christensen & Jensen | 257 East 200 South | Suite #1100 | | | Salt Lake City | UT | 84111 | |
| 7129694 | CHRISTENSEN & JENSEN PC | 257 EAST 200 SOUTH SUITE 1100 | | | | SALT LAKE CITY | UT | 84111 | |
| 7224798 | Christensen & Jensen, P.C. | Attn: Ruth Shapiro | 257 East 200 South, Suite 1100 | | | Salt Lake City | UT | 84111 | |
| 7129695 | CHRISTENSEN CORPORATION | 2501 S FAIRFAX PLACE | | | | DENVER | CO | 80222 | |
| 7177411 | Christensen, Abbie | Address on file | | | | | | | |
| 7129648 | Christensen, Abigail | Address on file | | | | | | | |
| 7129649 | Christensen, Adam | Address on file | | | | | | | |
| 7129650 | Christensen, Alicia | Address on file | | | | | | | |
| 7129651 | Christensen, Alyssa | Address on file | | | | | | | |
| 7129652 | Christensen, Amanda | Address on file | | | | | | | |
| 7129653 | Christensen, Ashley | Address on file | | | | | | | |
| 7177412 | Christensen, Bernice | Address on file | | | | | | | |
| 7129654 | Christensen, Berrett | Address on file | | | | | | | |
| 7129655 | Christensen, Britny | Address on file | | | | | | | |
| 7129656 | Christensen, Brooklyn | Address on file | | | | | | | |
| 7177413 | Christensen, Bryan | Address on file | | | | | | | |
| 7129657 | Christensen, Caleb | Address on file | | | | | | | |
| 7129658 | Christensen, Carly | Address on file | | | | | | | |
| 7177414 | Christensen, Cassandra | Address on file | | | | | | | |
| 7129659 | Christensen, Chantelle | Address on file | | | | | | | |
| 7177415 | Christensen, Charlene | Address on file | | | | | | | |
| 7129660 | Christensen, Clint | Address on file | | | | | | | |
| 7129661 | Christensen, Emily | Address on file | | | | | | | |
| 7129663 | Christensen, Erika | Address on file | | | | | | | |
| 7129662 | Christensen, Erika | Address on file | | | | | | | |
| 7177416 | Christensen, Erin | Address on file | | | | | | | |
| 7129664 | Christensen, Ethan | Address on file | | | | | | | |
| 7129665 | Christensen, Hannah | Address on file | | | | | | | |
| 7129666 | Christensen, Jeff | Address on file | | | | | | | |
| 7177417 | Christensen, Jennifer | Address on file | | | | | | | |
| 7129667 | Christensen, Jill | Address on file | | | | | | | |
| 7177418 | Christensen, Jordan | Address on file | | | | | | | |
| 7129668 | Christensen, Karrin | Address on file | | | | | | | |
| 7177419 | Christensen, Kellyn | Address on file | | | | | | | |
| 7129669 | Christensen, Korby | Address on file | | | | | | | |
| 7129670 | Christensen, Kortni | Address on file | | | | | | | |
| 7129671 | Christensen, Kristin | Address on file | | | | | | | |
| 7177420 | Christensen, Kyle | Address on file | | | | | | | |
| 7129672 | Christensen, Lakita | Address on file | | | | | | | |
| 7177421 | Christensen, LeAnn | Address on file | | | | | | | |
| 7129673 | Christensen, Lori | Address on file | | | | | | | |
| 7177422 | Christensen, Mackenzie | Address on file | | | | | | | |
| 7129674 | Christensen, Madison | Address on file | | | | | | | |
| 7129675 | Christensen, Margo | Address on file | | | | | | | |
| 7129676 | Christensen, Martha | Address on file | | | | | | | |
| 7177423 | Christensen, Mary | Address on file | | | | | | | |
| 7129677 | Christensen, Mary Jo | Address on file | | | | | | | |
| 7129678 | Christensen, Molly | Address on file | | | | | | | |
| 7129679 | Christensen, Nate | Address on file | | | | | | | |
| 7129680 | Christensen, Patty | Address on file | | | | | | | |
| 7177424 | Christensen, Race | Address on file | | | | | | | |
| 7129681 | Christensen, Reid | Address on file | | | | | | | |
| 7129682 | Christensen, Richard | Address on file | | | | | | | |
| 7129683 | Christensen, Russell | Address on file | | | | | | | |
| 7129684 | Christensen, Sage | Address on file | | | | | | | |
| 7129685 | Christensen, Samantha | Address on file | | | | | | | |
| 7129686 | Christensen, Seth | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129687 | Christensen, Sierra | Address on file | | | | | | | |
| 7129688 | Christensen, Siria | Address on file | | | | | | | |
| 7177425 | Christensen, Tangie | Address on file | | | | | | | |
| 7129689 | Christensen, Tycoda | Address on file | | | | | | | |
| 7129690 | Christensen, Tysen | Address on file | | | | | | | |
| 7129691 | Christensen, Zachary | Address on file | | | | | | | |
| 7129692 | Christensen, Zella | Address on file | | | | | | | |
| 7129696 | Christenson, Davionna | Address on file | | | | | | | |
| 7129697 | Christenson, Hunter | Address on file | | | | | | | |
| 7129698 | Christenson, John | Address on file | | | | | | | |
| 7177426 | Christenson, Kathryn | Address on file | | | | | | | |
| 7129699 | Christenson, Mackenzie | Address on file | | | | | | | |
| 7129700 | Christenson, Rebecca | Address on file | | | | | | | |
| 7129701 | Christenson, Savanna | Address on file | | | | | | | |
| 7129702 | Christenson, Tessa | Address on file | | | | | | | |
| 7177427 | Christesen, Carissa | Address on file | | | | | | | |
| 7331738 | CHRISTI CASSIDY | Address on file | | | | | | | |
| 7331739 | CHRISTI FOLLSTAD | Address on file | | | | | | | |
| 7331740 | CHRISTI LYNN SOLIS | Address on file | | | | | | | |
| 7331741 | CHRISTI M MANSFIELD | Address on file | | | | | | | |
| 7331742 | CHRISTI MILLEN | Address on file | | | | | | | |
| 7331743 | CHRISTI SKAMFER | Address on file | | | | | | | |
| 7331744 | CHRISTI WOLFF | Address on file | | | | | | | |
| 7331745 | CHRISTIAAN H BISSCHOFF | Address on file | | | | | | | |
| 7129703 | Christiaens, Ann | Address on file | | | | | | | |
| 7331746 | CHRISTIAN B HEDBLOM | Address on file | | | | | | | |
| 7331747 | CHRISTIAN B MERCHANT | Address on file | | | | | | | |
| 7331748 | CHRISTIAN BELETZUY IBARRA | Address on file | | | | | | | |
| 7331749 | CHRISTIAN BORER | Address on file | | | | | | | |
| 7331750 | CHRISTIAN COLE | Address on file | | | | | | | |
| 7331751 | CHRISTIAN HENNING | Address on file | | | | | | | |
| 7331752 | CHRISTIAN HILDRETH | Address on file | | | | | | | |
| 7331753 | CHRISTIAN J. BEDWELL | Address on file | | | | | | | |
| 7331754 | CHRISTIAN KAUFFELD | Address on file | | | | | | | |
| 7331755 | CHRISTIAN LOPEZ | Address on file | | | | | | | |
| 7331756 | CHRISTIAN NORINE | Address on file | | | | | | | |
| 7331757 | CHRISTIAN ORSBURNE | Address on file | | | | | | | |
| 7331758 | CHRISTIAN PAYAN ESPINO | Address on file | | | | | | | |
| 7331759 | CHRISTIAN POPE | Address on file | | | | | | | |
| 7331760 | CHRISTIAN PULLIAM | Address on file | | | | | | | |
| 7331761 | CHRISTIAN REYES | Address on file | | | | | | | |
| 7331762 | CHRISTIAN RZEPKA | Address on file | | | | | | | |
| 7331763 | CHRISTIAN SHAFFER | Address on file | | | | | | | |
| 7331764 | CHRISTIAN SIMONSON | Address on file | | | | | | | |
| 7331765 | CHRISTIAN SUTTER | Address on file | | | | | | | |
| 7331766 | CHRISTIAN SUTTON FOR HAILEY | Address on file | | | | | | | |
| 7331767 | CHRISTIAN VAN SCOYK | Address on file | | | | | | | |
| 7331768 | CHRISTIAN VICENTE MORALES | Address on file | | | | | | | |
| 7331769 | CHRISTIAN WALKER | Address on file | | | | | | | |
| 7331770 | CHRISTIAN WEBER | Address on file | | | | | | | |
| 7331771 | CHRISTIAN ZELLER | Address on file | | | | | | | |
| 7129704 | Christian, Amanda | Address on file | | | | | | | |
| 7129705 | Christian, Anna | Address on file | | | | | | | |
| 7129706 | Christian, Breanne | Address on file | | | | | | | |
| 7129707 | Christian, Chelsea | Address on file | | | | | | | |
| 7129708 | Christian, Jordan | Address on file | | | | | | | |
| 7129709 | Christian, Kandyss | Address on file | | | | | | | |
| 7177428 | Christian, Martha | Address on file | | | | | | | |
| 7129710 | Christian, Monica | Address on file | | | | | | | |
| 7331772 | CHRISTIANA AHRENS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129711 | Christiana, Tina | Address on file | | | | | | | |
| 7177429 | Christiancy, Kent | Address on file | | | | | | | |
| 7129712 | Christiancy, Logan | Address on file | | | | | | | |
| 7331773 | CHRISTIANE FULLER | Address on file | | | | | | | |
| 7129713 | CHRISTIANOS PIZZA | 200 W MAIN ST | | | | WAUTOMA | WI | 54982 | |
| 7129714 | Christians, Kaitlyn | Address on file | | | | | | | |
| 7177430 | Christiansen, Amanda | Address on file | | | | | | | |
| 7129715 | Christiansen, Blake | Address on file | | | | | | | |
| 7129716 | Christiansen, Emily | Address on file | | | | | | | |
| 7129717 | Christiansen, Hailee | Address on file | | | | | | | |
| 7129718 | Christiansen, Judy | Address on file | | | | | | | |
| 7129719 | Christiansen, Julie | Address on file | | | | | | | |
| 7177431 | Christiansen, Kelly | Address on file | | | | | | | |
| 7129720 | Christiansen, Lea | Address on file | | | | | | | |
| 7129721 | Christiansen, Megan | Address on file | | | | | | | |
| 7129722 | Christiansen, Michael | Address on file | | | | | | | |
| 7177432 | Christiansen, Peter | Address on file | | | | | | | |
| 7177433 | Christiansen, Sean | Address on file | | | | | | | |
| 7129723 | Christiansen, Stuart | Address on file | | | | | | | |
| 7129724 | Christiansen, Tracey | Address on file | | | | | | | |
| 7129725 | Christianson, Amber | Address on file | | | | | | | |
| 7129726 | Christianson, Carley | Address on file | | | | | | | |
| 7129727 | Christianson, Drew | Address on file | | | | | | | |
| 7129728 | Christianson, Elizabeth | Address on file | | | | | | | |
| 7177434 | Christianson, Erik | Address on file | | | | | | | |
| 7129729 | Christianson, Glory | Address on file | | | | | | | |
| 7129730 | Christianson, Krista | Address on file | | | | | | | |
| 7129731 | Christianson, Kristi | Address on file | | | | | | | |
| 7129732 | Christianson, Kristin | Address on file | | | | | | | |
| 7177435 | Christianson, Loren | Address on file | | | | | | | |
| 7129733 | Christianson, Michael | Address on file | | | | | | | |
| 7129734 | Christianson, Mitchell | Address on file | | | | | | | |
| 7177436 | Christianson, Morgan | Address on file | | | | | | | |
| 7333614 | CHRISTIE A BAKER | Address on file | | | | | | | |
| 7333615 | CHRISTIE ATWOOD | Address on file | | | | | | | |
| 7333616 | CHRISTIE CARLSON | Address on file | | | | | | | |
| 7333617 | CHRISTIE FLEGAL | Address on file | | | | | | | |
| 7333618 | CHRISTIE JOHNSTON | Address on file | | | | | | | |
| 7333619 | CHRISTIE KOKESH | Address on file | | | | | | | |
| 7333620 | CHRISTIE R BAUKNIGHT | Address on file | | | | | | | |
| 7333621 | CHRISTIE SMITH | Address on file | | | | | | | |
| 7333622 | CHRISTIE WALBRIDGE | Address on file | | | | | | | |
| 7333623 | CHRISTIE WILKINS | Address on file | | | | | | | |
| 7333624 | CHRISTIE WILZ | Address on file | | | | | | | |
| 7333625 | CHRISTIE WORNKEY | Address on file | | | | | | | |
| 7129735 | Christie, Daniel | Address on file | | | | | | | |
| 7129736 | Christie, Rachel | Address on file | | | | | | | |
| 7129737 | Christie, Sarah | Address on file | | | | | | | |
| 7333626 | CHRISTIENNE GRISSMAN | Address on file | | | | | | | |
| 7333627 | CHRISTIFER M ANDREASSEN | Address on file | | | | | | | |
| 7333628 | CHRISTIN COLE | Address on file | | | | | | | |
| 7290580 | CHRISTINA AMERICA INCORPORATED | 5555 CYPIHOT STREET | | | | MONTREAL | QC | H4S 1R3 | Canada |
| 7129738 | CHRISTINA AMERICA INCORPORATED | 5555 CYPIHOT STREET | | | | MONTREAL | QC | H4S 1R3 | CANADA |
| 7129739 | CHRISTINA AMERICA INCORPORATED | C/O ACCOUNTS RECEIVABLE | 1441 BROADWAY 26TH FLOOR | | | NEW YORK | NY | 10018 | |
| 7129740 | CHRISTINA AMERICA INCORPORATED | GMAC COMMERICAL CREDIT CORPORATION | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 7333629 | CHRISTINA AN BUNCH | Address on file | | | | | | | |
| 7333630 | CHRISTINA BEACH | Address on file | | | | | | | |
| 7333631 | CHRISTINA BOLTEN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333632 | CHRISTINA BONHAM | Address on file | | | | | | | |
| 7333633 | CHRISTINA BRUGGER | Address on file | | | | | | | |
| 7337442 | CHRISTINA BUCKLAND | Address on file | | | | | | | |
| 7337443 | CHRISTINA BUDLONG | Address on file | | | | | | | |
| 7337444 | CHRISTINA BUEGE | Address on file | | | | | | | |
| 7337445 | CHRISTINA BURTON | Address on file | | | | | | | |
| 7337446 | CHRISTINA CARMONA | Address on file | | | | | | | |
| 7337447 | CHRISTINA CASSIDY | Address on file | | | | | | | |
| 7337448 | CHRISTINA CHIAPUZIO | Address on file | | | | | | | |
| 7337449 | CHRISTINA CHYNOWETH | Address on file | | | | | | | |
| 7337450 | CHRISTINA D PRUE | Address on file | | | | | | | |
| 7337451 | CHRISTINA EDMONSON | Address on file | | | | | | | |
| 7337452 | CHRISTINA ENSZER | Address on file | | | | | | | |
| 7337453 | CHRISTINA FERGUSON | Address on file | | | | | | | |
| 7337454 | CHRISTINA GAINES | Address on file | | | | | | | |
| 7337455 | CHRISTINA HARRISON | Address on file | | | | | | | |
| 7337456 | CHRISTINA HUGGINS | Address on file | | | | | | | |
| 7337457 | CHRISTINA JAREN | Address on file | | | | | | | |
| 7337458 | CHRISTINA JOSWICK | Address on file | | | | | | | |
| 7337459 | CHRISTINA KAUTHER | Address on file | | | | | | | |
| 7337460 | CHRISTINA KIRKHAM | Address on file | | | | | | | |
| 7337461 | CHRISTINA LANG | Address on file | | | | | | | |
| 7335671 | CHRISTINA LIVERNASH | Address on file | | | | | | | |
| 7335672 | CHRISTINA M ANDERSON | Address on file | | | | | | | |
| 7335673 | CHRISTINA MA BOTTLEMY | Address on file | | | | | | | |
| 7335674 | CHRISTINA MALMGREN | Address on file | | | | | | | |
| 7335675 | CHRISTINA METCALF | Address on file | | | | | | | |
| 7335676 | CHRISTINA MEYER | Address on file | | | | | | | |
| 7335677 | CHRISTINA MEZA | Address on file | | | | | | | |
| 7335678 | CHRISTINA NAIDOO | Address on file | | | | | | | |
| 7335679 | CHRISTINA NEAL | Address on file | | | | | | | |
| 7335680 | CHRISTINA NEUMAN | Address on file | | | | | | | |
| 7335681 | CHRISTINA NUCKLES | Address on file | | | | | | | |
| 7335682 | CHRISTINA PETERSON | Address on file | | | | | | | |
| 7335683 | CHRISTINA PHILLIPS | Address on file | | | | | | | |
| 7335684 | CHRISTINA R WALLACE | Address on file | | | | | | | |
| 7335685 | CHRISTINA RALSTON | Address on file | | | | | | | |
| 7335686 | CHRISTINA REYES | Address on file | | | | | | | |
| 7335687 | CHRISTINA ROBERTS | Address on file | | | | | | | |
| 7335688 | CHRISTINA RODRIGUEZ | Address on file | | | | | | | |
| 7335689 | CHRISTINA RUIZ | Address on file | | | | | | | |
| 7335690 | CHRISTINA S FONS | Address on file | | | | | | | |
| 7337936 | CHRISTINA SCOTT | Address on file | | | | | | | |
| 7337937 | CHRISTINA SENNE | Address on file | | | | | | | |
| 7337938 | CHRISTINA SERGEANT | Address on file | | | | | | | |
| 7337939 | CHRISTINA STINSON | Address on file | | | | | | | |
| 7337940 | CHRISTINA TERRY | Address on file | | | | | | | |
| 7337941 | CHRISTINA THOMPSON | Address on file | | | | | | | |
| 7337942 | CHRISTINA TOWERY | Address on file | | | | | | | |
| 7337943 | CHRISTINA WALKER | Address on file | | | | | | | |
| 7337944 | CHRISTINA WOOD | Address on file | | | | | | | |
| 7337945 | CHRISTINA ZINK | Address on file | | | | | | | |
| 7337946 | CHRISTINE ANDREWS | Address on file | | | | | | | |
| 7337947 | CHRISTINE ANTONIO | Address on file | | | | | | | |
| 7337948 | CHRISTINE BAKER | Address on file | | | | | | | |
| 7337949 | CHRISTINE BAUMANN | Address on file | | | | | | | |
| 7337950 | CHRISTINE BAUMGARTNER | Address on file | | | | | | | |
| 7337951 | CHRISTINE BEEBE | Address on file | | | | | | | |
| 7337952 | CHRISTINE BENSON | Address on file | | | | | | | |
| 7337953 | CHRISTINE BOHN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337954 | CHRISTINE BOILEAU | Address on file | | | | | | | |
| 7337955 | CHRISTINE BRINDLE | Address on file | | | | | | | |
| 7339379 | CHRISTINE BUTCHER | Address on file | | | | | | | |
| 7339380 | CHRISTINE BUTLER | Address on file | | | | | | | |
| 7339381 | CHRISTINE CANAS | Address on file | | | | | | | |
| 7339382 | CHRISTINE CHRISTOPHERSON | Address on file | | | | | | | |
| 7339383 | CHRISTINE CHURCHILL | Address on file | | | | | | | |
| 7339384 | CHRISTINE CURRIE | Address on file | | | | | | | |
| 7339385 | CHRISTINE CUTTILL | Address on file | | | | | | | |
| 7339386 | CHRISTINE D SOPER | Address on file | | | | | | | |
| 7339387 | CHRISTINE DETTMANN | Address on file | | | | | | | |
| 7339388 | CHRISTINE DIEKMANN | Address on file | | | | | | | |
| 7339389 | CHRISTINE DOERFLINGER | Address on file | | | | | | | |
| 7339390 | CHRISTINE E HARTKE | Address on file | | | | | | | |
| 7339391 | CHRISTINE FELDSCHNEIDER | Address on file | | | | | | | |
| 7339392 | CHRISTINE FERGUSON | Address on file | | | | | | | |
| 7339393 | CHRISTINE GALYARDT | Address on file | | | | | | | |
| 7339394 | CHRISTINE GEURINK | Address on file | | | | | | | |
| 7339395 | CHRISTINE GRANDAHL | Address on file | | | | | | | |
| 7339396 | CHRISTINE GROLEAU | Address on file | | | | | | | |
| 7339397 | CHRISTINE HAGER | Address on file | | | | | | | |
| 7338534 | CHRISTINE HARDING | Address on file | | | | | | | |
| 7338535 | CHRISTINE HARDY | Address on file | | | | | | | |
| 7338536 | CHRISTINE HAVEMEIER | Address on file | | | | | | | |
| 7338537 | CHRISTINE HENRY | Address on file | | | | | | | |
| 7338538 | CHRISTINE HERMAN | Address on file | | | | | | | |
| 7338539 | CHRISTINE HIATT | Address on file | | | | | | | |
| 7338540 | CHRISTINE I JACOBSON | Address on file | | | | | | | |
| 7338541 | CHRISTINE IRVINE | Address on file | | | | | | | |
| 7338542 | CHRISTINE JANOVITZ | Address on file | | | | | | | |
| 7338543 | CHRISTINE JEREMIAS | Address on file | | | | | | | |
| 7338544 | CHRISTINE JOHNSON | Address on file | | | | | | | |
| 7338545 | CHRISTINE KNUTSON | Address on file | | | | | | | |
| 7338546 | CHRISTINE KURKOWSKI | Address on file | | | | | | | |
| 7338547 | CHRISTINE L DELASKY | Address on file | | | | | | | |
| 7338548 | CHRISTINE L MANNO | Address on file | | | | | | | |
| 7338549 | CHRISTINE L SAMIETZ | Address on file | | | | | | | |
| 7338550 | CHRISTINE LANGFORD | Address on file | | | | | | | |
| 7338551 | CHRISTINE LEHMAN | Address on file | | | | | | | |
| 7338552 | CHRISTINE LEONARD | Address on file | | | | | | | |
| 7338614 | CHRISTINE LIND | Address on file | | | | | | | |
| 7338615 | CHRISTINE LISON | Address on file | | | | | | | |
| 7338616 | CHRISTINE LOPAS | Address on file | | | | | | | |
| 7338617 | CHRISTINE M RANVIK | Address on file | | | | | | | |
| 7338618 | CHRISTINE M. CATHRO | Address on file | | | | | | | |
| 7338619 | CHRISTINE MACKAY | Address on file | | | | | | | |
| 7338620 | CHRISTINE MAHANEY | Address on file | | | | | | | |
| 7338621 | CHRISTINE MALLOW | Address on file | | | | | | | |
| 7338622 | CHRISTINE MARTIN | Address on file | | | | | | | |
| 7338623 | CHRISTINE MEURETT | Address on file | | | | | | | |
| 7338624 | CHRISTINE MOCK | Address on file | | | | | | | |
| 7338625 | CHRISTINE MONTAG | Address on file | | | | | | | |
| 7338626 | CHRISTINE MUELLER | Address on file | | | | | | | |
| 7338627 | CHRISTINE MUSIEL | Address on file | | | | | | | |
| 7338628 | CHRISTINE N. ZWIEBEL | Address on file | | | | | | | |
| 7338629 | CHRISTINE OLSON | Address on file | | | | | | | |
| 7338630 | CHRISTINE ORR | Address on file | | | | | | | |
| 7338631 | CHRISTINE PAPLHAM | Address on file | | | | | | | |
| 7338632 | CHRISTINE PONGRATZ | Address on file | | | | | | | |
| 7338633 | CHRISTINE PRUEHER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338634 | CHRISTINE QUIAMBOA | Address on file | | | | | | | |
| 7338635 | CHRISTINE R. DAVIS | Address on file | | | | | | | |
| 7338636 | CHRISTINE RODRIGUEZ | Address on file | | | | | | | |
| 7338637 | CHRISTINE SCHMIDT | Address on file | | | | | | | |
| 7338638 | CHRISTINE SCHULTZ | Address on file | | | | | | | |
| 7338639 | CHRISTINE SHERRATT | Address on file | | | | | | | |
| 7338640 | CHRISTINE SKINNER | Address on file | | | | | | | |
| 7338641 | CHRISTINE SLUCAS | Address on file | | | | | | | |
| 7338642 | CHRISTINE SMITS | Address on file | | | | | | | |
| 7338643 | CHRISTINE STERN | Address on file | | | | | | | |
| 7338644 | CHRISTINE TAYLOR | Address on file | | | | | | | |
| 7338645 | CHRISTINE TAYSAN | Address on file | | | | | | | |
| 7338646 | CHRISTINE THIBODAUX | Address on file | | | | | | | |
| 7338647 | CHRISTINE THIEME | Address on file | | | | | | | |
| 7338648 | CHRISTINE THOMA | Address on file | | | | | | | |
| 7338649 | CHRISTINE THOMPSON | Address on file | | | | | | | |
| 7338650 | CHRISTINE TOW | Address on file | | | | | | | |
| 7338651 | CHRISTINE VANOOSTEN | Address on file | | | | | | | |
| 7338652 | CHRISTINE WALSVIK | Address on file | | | | | | | |
| 7338653 | CHRISTINE WATTS | Address on file | | | | | | | |
| 7338654 | CHRISTINE WEITZ | Address on file | | | | | | | |
| 7338655 | CHRISTINE WOOLUMS | Address on file | | | | | | | |
| 7338656 | CHRISTINE ZEMKE | Address on file | | | | | | | |
| 7338657 | CHRISTINEMURPHY | Address on file | | | | | | | |
| 7338658 | CHRISTION DAVIS | Address on file | | | | | | | |
| 7129741 | Christison, Tami | Address on file | | | | | | | |
| 7129742 | Christjohn, Janace | Address on file | | | | | | | |
| 7129743 | Christjohn, Tanya | Address on file | | | | | | | |
| 7129744 | Christl, Ryan | Address on file | | | | | | | |
| 7338659 | CHRISTLE FLINK | Address on file | | | | | | | |
| 7177437 | Christle, Katie | Address on file | | | | | | | |
| 7129745 | Christman, Austin | Address on file | | | | | | | |
| 7129746 | Christman, Brittany | Address on file | | | | | | | |
| 7129747 | Christman, Christopher | Address on file | | | | | | | |
| 7177438 | Christman, Cindy | Address on file | | | | | | | |
| 7129748 | Christman, John | Address on file | | | | | | | |
| 7129749 | Christman, Kathleen | Address on file | | | | | | | |
| 7129750 | Christman, Larry | Address on file | | | | | | | |
| 7129751 | Christman, Stephanie | Address on file | | | | | | | |
| 7129752 | Christman, Teresa | Address on file | | | | | | | |
| 7290581 | CHRISTMAS BY KREBS CORPORATION | 3911 SOUTH MAIN STREET | | | | ROSWELL | NM | 88201-5311 | |
| 7129753 | CHRISTMAS BY KREBS CORPORATION | 3911 SOUTH MAIN STREET | | | | ROSWELL | NM | 88201-5311 | |
| 7129754 | CHRISTMAS BY KREBS CORPORATION | 8324 STERLING STREET | | | | IRVING | TX | 75063-0000 | |
| 7129755 | CHRISTMAS BY KREBS CORPORATION | PO BOX 5730 | | | | ROSWELL | NM | 88202 | |
| 7290582 | CHRISTMAS HOUSE TAIWAN CO LTD | 8FL NO 50 SUNG CHIANG ROAD | | | | TAIPEI | ROC | | TAIWAN |
| 7129756 | CHRISTMAS HOUSE TAIWAN CO LTD (YANTIAN) | 8FL NO 50 SUNG CHIANG ROAD | | | | TAIPEI | | | TAIWAN |
| 7129757 | CHRISTMAS STREET INTERNATIONAL (YANTIAN) | FLAT A 8/F TIN FUN INDUSTRIAL MANSION | 63 WONG CHUK HANG ROAD | | | | | | HONG KONG |
| 7129758 | Christoff, Sophie | Address on file | | | | | | | |
| 7338660 | CHRISTOFFEL BADENHORST | Address on file | | | | | | | |
| 7338661 | CHRISTOFFER DEL ANGEL | Address on file | | | | | | | |
| 7129759 | Christoffer, Jessica | Address on file | | | | | | | |
| 7129760 | Christoffersen, Marisa | Address on file | | | | | | | |
| 7177439 | Christofferson, Constance | Address on file | | | | | | | |
| 7129761 | Christofferson, Jason | Address on file | | | | | | | |
| 7129762 | Christofferson, Jessica | Address on file | | | | | | | |
| 7129763 | Christofferson, Joshua | Address on file | | | | | | | |
| 7129764 | Christofferson, Kathyn | Address on file | | | | | | | |
| 7338662 | CHRISTOPH M HICKEY | Address on file | | | | | | | |
| 7338663 | CHRISTOPHE GAULTIER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338664 | CHRISTOPHE NIERENHAUSEN | Address on file | | | | | | | |
| 7177440 | Christophel, Rebecca | Address on file | | | | | | | |
| 7338665 | CHRISTOPHER ABRAHAMSON | Address on file | | | | | | | |
| 7338666 | CHRISTOPHER ANDERSON | Address on file | | | | | | | |
| 7338667 | CHRISTOPHER ARAND | Address on file | | | | | | | |
| 7338668 | CHRISTOPHER ARMIGER | Address on file | | | | | | | |
| 7338669 | CHRISTOPHER ARMSTRONG | Address on file | | | | | | | |
| 7338670 | CHRISTOPHER AUSTAD | Address on file | | | | | | | |
| 7338671 | CHRISTOPHER BAINS | Address on file | | | | | | | |
| 7338672 | CHRISTOPHER BELETZUY IBARRA | Address on file | | | | | | | |
| 7338673 | CHRISTOPHER BELL | Address on file | | | | | | | |
| 7338674 | CHRISTOPHER BERGERON | Address on file | | | | | | | |
| 7338675 | CHRISTOPHER BOATMAN | Address on file | | | | | | | |
| 7338676 | CHRISTOPHER BOUSHON | Address on file | | | | | | | |
| 7338677 | CHRISTOPHER BRANHAM | Address on file | | | | | | | |
| 7338678 | CHRISTOPHER BREMER | Address on file | | | | | | | |
| 7338679 | CHRISTOPHER BRISSETTE | Address on file | | | | | | | |
| 7338680 | CHRISTOPHER BROOKS | Address on file | | | | | | | |
| 7338681 | CHRISTOPHER BURCHETT | Address on file | | | | | | | |
| 7338682 | CHRISTOPHER BURK | Address on file | | | | | | | |
| 7338683 | CHRISTOPHER BURKLUND | Address on file | | | | | | | |
| 7338684 | CHRISTOPHER BUSKIRK | Address on file | | | | | | | |
| 7338685 | CHRISTOPHER CARUSO | Address on file | | | | | | | |
| 7338686 | CHRISTOPHER CAWTHON | Address on file | | | | | | | |
| 7338687 | CHRISTOPHER CHERNOCK | Address on file | | | | | | | |
| 7338688 | CHRISTOPHER COOKSEY | Address on file | | | | | | | |
| 7338689 | CHRISTOPHER COULOMBE | Address on file | | | | | | | |
| 7338690 | CHRISTOPHER CRAIG | Address on file | | | | | | | |
| 7338691 | CHRISTOPHER CRAWFORD | Address on file | | | | | | | |
| 7338692 | CHRISTOPHER DODGE | Address on file | | | | | | | |
| 7338693 | CHRISTOPHER DORSEY | Address on file | | | | | | | |
| 7338694 | CHRISTOPHER EDWARDS | Address on file | | | | | | | |
| 7338695 | CHRISTOPHER EIDE | Address on file | | | | | | | |
| 7338696 | CHRISTOPHER EILTS-DRISCOLL | Address on file | | | | | | | |
| 7338697 | CHRISTOPHER EIS | Address on file | | | | | | | |
| 7338698 | CHRISTOPHER ELVIN | Address on file | | | | | | | |
| 7338699 | CHRISTOPHER EMERSON | Address on file | | | | | | | |
| 7338700 | CHRISTOPHER EMMERLING | Address on file | | | | | | | |
| 7338701 | CHRISTOPHER ENGELIEN | Address on file | | | | | | | |
| 7338702 | CHRISTOPHER ERICKSON | Address on file | | | | | | | |
| 7338703 | CHRISTOPHER EVANS | Address on file | | | | | | | |
| 7338704 | CHRISTOPHER FAHLEY | Address on file | | | | | | | |
| 7338705 | CHRISTOPHER FARRIS | Address on file | | | | | | | |
| 7338706 | CHRISTOPHER FAUSER | Address on file | | | | | | | |
| 7338707 | CHRISTOPHER FERNANDEZ | Address on file | | | | | | | |
| 7338708 | CHRISTOPHER FORLER | Address on file | | | | | | | |
| 7338709 | CHRISTOPHER FRANK | Address on file | | | | | | | |
| 7338710 | CHRISTOPHER GADKE | Address on file | | | | | | | |
| 7338595 | CHRISTOPHER GAMBARO | Address on file | | | | | | | |
| 7338596 | CHRISTOPHER GLAPA | Address on file | | | | | | | |
| 7338597 | CHRISTOPHER GRAY | Address on file | | | | | | | |
| 7338598 | CHRISTOPHER GRIMALDI | Address on file | | | | | | | |
| 7338599 | CHRISTOPHER GUDGEL | Address on file | | | | | | | |
| 7338600 | CHRISTOPHER HACKEL | Address on file | | | | | | | |
| 7338601 | CHRISTOPHER HALL | Address on file | | | | | | | |
| 7338602 | CHRISTOPHER HANSON | Address on file | | | | | | | |
| 7338603 | CHRISTOPHER HARMON | Address on file | | | | | | | |
| 7338604 | CHRISTOPHER HARRIS | Address on file | | | | | | | |
| 7338605 | CHRISTOPHER HATHAWAY | Address on file | | | | | | | |
| 7338606 | CHRISTOPHER HELLAND | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338607 | CHRISTOPHER HERBER | Address on file | | | | | | | |
| 7338608 | CHRISTOPHER HERNANDEZ | Address on file | | | | | | | |
| 7338609 | CHRISTOPHER HESS | Address on file | | | | | | | |
| 7338610 | CHRISTOPHER HOCK | Address on file | | | | | | | |
| 7338611 | CHRISTOPHER HUGHES | Address on file | | | | | | | |
| 7338612 | CHRISTOPHER HUNZIKER | Address on file | | | | | | | |
| 7338613 | CHRISTOPHER IVY | Address on file | | | | | | | |
| 7331367 | CHRISTOPHER JENSEN | Address on file | | | | | | | |
| 7331368 | CHRISTOPHER JONES | Address on file | | | | | | | |
| 7331369 | CHRISTOPHER KELTZ | Address on file | | | | | | | |
| 7331370 | CHRISTOPHER KERWIN | Address on file | | | | | | | |
| 7331371 | CHRISTOPHER KING | Address on file | | | | | | | |
| 7331372 | CHRISTOPHER KLEIN | Address on file | | | | | | | |
| 7331373 | CHRISTOPHER KNECHTEL | Address on file | | | | | | | |
| 7331374 | CHRISTOPHER KOBISHOP | Address on file | | | | | | | |
| 7331375 | CHRISTOPHER KORTH | Address on file | | | | | | | |
| 7331376 | CHRISTOPHER KUCERA | Address on file | | | | | | | |
| 7331377 | CHRISTOPHER KURTZ | Address on file | | | | | | | |
| 7331378 | CHRISTOPHER LEAHY | Address on file | | | | | | | |
| 7331379 | CHRISTOPHER LEITH | Address on file | | | | | | | |
| 7331380 | CHRISTOPHER LEONHARDT | Address on file | | | | | | | |
| 7331381 | CHRISTOPHER LEPAK | Address on file | | | | | | | |
| 7331382 | CHRISTOPHER LESLIE | Address on file | | | | | | | |
| 7331383 | CHRISTOPHER LILLIS | Address on file | | | | | | | |
| 7331384 | CHRISTOPHER LOPEZ | Address on file | | | | | | | |
| 7331385 | CHRISTOPHER MADER | Address on file | | | | | | | |
| 7331794 | CHRISTOPHER MARIANA | Address on file | | | | | | | |
| 7331795 | CHRISTOPHER MASTELLER | Address on file | | | | | | | |
| 7331796 | CHRISTOPHER MAYS | Address on file | | | | | | | |
| 7331797 | CHRISTOPHER MCBRIDE | Address on file | | | | | | | |
| 7331798 | CHRISTOPHER MEIER | Address on file | | | | | | | |
| 7331799 | CHRISTOPHER MICOL | Address on file | | | | | | | |
| 7331800 | CHRISTOPHER MONK | Address on file | | | | | | | |
| 7331801 | CHRISTOPHER MOORE | Address on file | | | | | | | |
| 7331802 | CHRISTOPHER MOORMAN | Address on file | | | | | | | |
| 7331803 | CHRISTOPHER MOSHER | Address on file | | | | | | | |
| 7331804 | CHRISTOPHER NASH | Address on file | | | | | | | |
| 7331805 | CHRISTOPHER NELSON | Address on file | | | | | | | |
| 7331806 | CHRISTOPHER NEU | Address on file | | | | | | | |
| 7331807 | CHRISTOPHER NIELS | Address on file | | | | | | | |
| 7331808 | CHRISTOPHER OHM | Address on file | | | | | | | |
| 7331809 | CHRISTOPHER OLIN | Address on file | | | | | | | |
| 7331810 | CHRISTOPHER OLSEN | Address on file | | | | | | | |
| 7331811 | CHRISTOPHER OTTO | Address on file | | | | | | | |
| 7331812 | CHRISTOPHER PARKER | Address on file | | | | | | | |
| 7331813 | CHRISTOPHER PATTY | Address on file | | | | | | | |
| 7331814 | CHRISTOPHER PAULSON | Address on file | | | | | | | |
| 7331815 | CHRISTOPHER PEFFER | Address on file | | | | | | | |
| 7331816 | CHRISTOPHER PIPKINS | Address on file | | | | | | | |
| 7331817 | CHRISTOPHER PRINGLE | Address on file | | | | | | | |
| 7331818 | CHRISTOPHER RAMIREZ | Address on file | | | | | | | |
| 7331819 | CHRISTOPHER RASMUSSEN | Address on file | | | | | | | |
| 7331820 | CHRISTOPHER RIDDLE | Address on file | | | | | | | |
| 7331821 | CHRISTOPHER RIDPATH | Address on file | | | | | | | |
| 7331822 | CHRISTOPHER ROBOTKA | Address on file | | | | | | | |
| 7331823 | CHRISTOPHER ROCHELLE | Address on file | | | | | | | |
| 7331824 | CHRISTOPHER ROUSH | Address on file | | | | | | | |
| 7331825 | CHRISTOPHER RYAN | Address on file | | | | | | | |
| 7331826 | CHRISTOPHER SANCHEZ | Address on file | | | | | | | |
| 7331827 | CHRISTOPHER SCHIZAS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331828 | CHRISTOPHER SEILER | Address on file | | | | | | | |
| 7331829 | CHRISTOPHER SHELTON | Address on file | | | | | | | |
| 7331830 | CHRISTOPHER SHIPWASH | Address on file | | | | | | | |
| 7331831 | CHRISTOPHER SIELSKI | Address on file | | | | | | | |
| 7331832 | CHRISTOPHER SMITH | Address on file | | | | | | | |
| 7331386 | CHRISTOPHER SNELL | Address on file | | | | | | | |
| 7331387 | CHRISTOPHER ST. CLAIR | Address on file | | | | | | | |
| 7331388 | CHRISTOPHER STACKS | Address on file | | | | | | | |
| 7331389 | CHRISTOPHER STANESCU | Address on file | | | | | | | |
| 7331390 | CHRISTOPHER STEWART | Address on file | | | | | | | |
| 7331391 | CHRISTOPHER TENNANT | Address on file | | | | | | | |
| 7331392 | CHRISTOPHER THIEL | Address on file | | | | | | | |
| 7331393 | CHRISTOPHER TIBBITS | Address on file | | | | | | | |
| 7331394 | CHRISTOPHER TURK | Address on file | | | | | | | |
| 7331395 | CHRISTOPHER UNSER | Address on file | | | | | | | |
| 7331396 | CHRISTOPHER VERFUERTH | Address on file | | | | | | | |
| 7331397 | CHRISTOPHER WALKER | Address on file | | | | | | | |
| 7331398 | CHRISTOPHER WALLACE | Address on file | | | | | | | |
| 7331399 | CHRISTOPHER WALLBERG | Address on file | | | | | | | |
| 7331400 | CHRISTOPHER WALTERS | Address on file | | | | | | | |
| 7331401 | CHRISTOPHER WASHACK | Address on file | | | | | | | |
| 7331402 | CHRISTOPHER WELSHINGER | Address on file | | | | | | | |
| 7331403 | CHRISTOPHER WESENDORF | Address on file | | | | | | | |
| 7331404 | CHRISTOPHER WHITE | Address on file | | | | | | | |
| 7129765 | Christopher, Bobbi | Address on file | | | | | | | |
| 7129766 | Christophersen, Kari | Address on file | | | | | | | |
| 7129767 | Christophersen, William | Address on file | | | | | | | |
| 7129768 | Christopherson, Erika | Address on file | | | | | | | |
| 7129769 | Christopherson, Janece | Address on file | | | | | | | |
| 7177441 | Christopherson, Jarom | Address on file | | | | | | | |
| 7177442 | Christopherson, Jason | Address on file | | | | | | | |
| 7177443 | Christopherson, Jay | Address on file | | | | | | | |
| 7129770 | Christopherson, Linse | Address on file | | | | | | | |
| 7129771 | Christopherson, Patricia | Address on file | | | | | | | |
| 7129772 | Christopherson, Tessa | Address on file | | | | | | | |
| 7129773 | Christus, Michelle | Address on file | | | | | | | |
| 7331893 | CHRISTY A BOULE | Address on file | | | | | | | |
| 7331894 | CHRISTY BENING | Address on file | | | | | | | |
| 7331895 | CHRISTY BURKETT | Address on file | | | | | | | |
| 7331896 | CHRISTY CASTELLON | Address on file | | | | | | | |
| 7331897 | CHRISTY CAUDEL | Address on file | | | | | | | |
| 7331898 | CHRISTY HARPER | Address on file | | | | | | | |
| 7331899 | CHRISTY HOEFLING | Address on file | | | | | | | |
| 7331900 | CHRISTY LINSE | Address on file | | | | | | | |
| 7331901 | CHRISTY M WALKER | Address on file | | | | | | | |
| 7331902 | CHRISTY MARTIN | Address on file | | | | | | | |
| 7331903 | CHRISTY OVERSON | Address on file | | | | | | | |
| 7331904 | CHRISTY SCHUH | Address on file | | | | | | | |
| 7331905 | CHRISTY THOMAS | Address on file | | | | | | | |
| 7331906 | CHRISTY ULMEN | Address on file | | | | | | | |
| 7129774 | Christy, Andrew | Address on file | | | | | | | |
| 7129775 | Christy, Daniel | Address on file | | | | | | | |
| 7129776 | Christy, Helen | Address on file | | | | | | | |
| 7129777 | Christy, Kimberly | Address on file | | | | | | | |
| 7331907 | CHRISTY/ HELEN | Address on file | | | | | | | |
| 7331908 | CHRISTYNE HANSON | Address on file | | | | | | | |
| 7564498 | Chromalox, Inc. | 103 GAMMA DR | | | | PITTSBURGH | PA | 15238 | |
| 7129778 | Chroninger, Christopher | Address on file | | | | | | | |
| 7129779 | Chrysler, Megan | Address on file | | | | | | | |
| 7331909 | CHRYSTAL GETZFREID | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331910 | CHRYSTAL HAYES | Address on file | | | | | | | |
| 7331911 | CHRYSTAL JERSILD | Address on file | | | | | | | |
| 7331912 | CHRYSTAL RUIZ | Address on file | | | | | | | |
| 7331940 | CHRYSTAL SUNDEE | Address on file | | | | | | | |
| 7331941 | CHRYSTAL THOMPSON | Address on file | | | | | | | |
| 7331942 | CHRYSTIN ROUFLEY | Address on file | | | | | | | |
| 7129780 | CHS AGRI SERVICE CENTER | 1016 4TH AVENUE | | | | HOLDREGE | NE | 68949 | |
| 7129781 | Chu, James | Address on file | | | | | | | |
| 7129782 | Chubb | 15 Mountainview Rd | | | | Warren | NJ | 07059-6711 | |
| 7288684 | Chubb Companies | Walentine O'Toole, LLP | Attn: Michael F. Kivett | 11240 Davenport Street | PO Box 540125 | Omaha | NE | 68154 | |
| 7288693 | Chubb Companies | Walentine O'Toole, LLP | Attn: Andrew R. Biehl | 11240 Davenport Street | PO Box 540125 | Omaha | NE | 68154 | |
| 7288667 | Chubb Companies | Walentine O'Toole, LLP | Attn: Craig A. Knickrehm | 11240 Davenport Street | PO Box 540125 | Omaha | NE | 68154 | |
| 7563635 | Chubb Custom Insurance Company | 436 Walnut Street | Attention: Collateral Manager | | | Philadelphia | PA | 19106 | |
| 7508136 | Chubb Custom Insurance Company | Adrienne Logan | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| 7481286 | Chubb Custom Insurance Company | Adrienne Logan | Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7565450 | Chubb Custom Insurance Company | Adrienne Logan | Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7473530 | Chubb Custom Insurance Company | Adrienne Logan | Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7564200 | Chubb Custom Insurance Company | Adrienne Logan | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| 7563635 | Chubb Custom Insurance Company | Adrienne Logan | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| 7564236 | Chubb Custom Insurance Company | Adrienne Logan | Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7481096 | Chubb Custom Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7473408 | Chubb Custom Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7564066 | Chubb Custom Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7508126 | Chubb Custom Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7564152 | Chubb Custom Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7564183 | Chubb Custom Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7481096 | Chubb Custom Insurance Company | c/o Wendy M. Simkulak | Duane Morris LLP | | | Philadelphia | PA | 19103 | |
| 7508126 | Chubb Custom Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7564066 | Chubb Custom Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | | | Philadelphia | PA | 19103 | |
| 7481286 | Chubb Custom Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7473408 | Chubb Custom Insurance Company | c/o Wendy Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7481246 | Chubb Custom Insurance Company | Chubb | Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7564200 | Chubb Custom Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7508136 | Chubb Custom Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7564152 | Chubb Custom Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7564236 | Chubb Custom Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7565450 | Chubb Custom Insurance Company | Duane Morris LLP | c/o Wendy Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7563635 | Chubb Custom Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7481246 | Chubb Custom Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7473530 | Chubb Custom Insurance Company | Duane Morris LLP | c/o Wendy Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7564183 | Chubb Custom Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7129783 | Chubb-Counsell, Laura | Address on file | | | | | | | |
| 7129784 | CHUBBUCK/ CITY OF | 5160 YELLOWSTONE AVENUE | | | | CHUBBUCK | ID | 83202 | |
| 7331943 | CHUCK BAECHLER | Address on file | | | | | | | |
| 7331944 | CHUCK BERGLUND | Address on file | | | | | | | |
| 7129785 | CHUCK HENRY SALES | 525 N POPLAR | | | | SOLOMON | KS | 67480 | |
| 7471782 | Chuck Henry Sales Inc | 525 N Poplar | | | | Solomon | KS | 67480 | |
| 7331945 | CHUCK PHIPPS | Address on file | | | | | | | |
| 7129786 | Chudzik, Danielle | Address on file | | | | | | | |
| 7331946 | CHUE MOUA | Address on file | | | | | | | |
| 7129787 | CHUGWATER CHILI COOKOFF | PO BOX 222 | | | | CHUGWATER | WY | 82210 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129788 | Chula, Amber | Address on file | | | | | | | |
| 7129789 | Chuma, Krystle | Address on file | | | | | | | |
| 7129790 | CHUMS | PO BOX 950 | 1015 MAIN | | | HURRICANE | UT | 84737 | |
| 7129791 | CHUMS CHISCO | 2424 SOUTH 2570 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| 7331947 | CHUMS CHISCO | 2424 SOUTH 2570 WEST | | | | SALT LAKE CITY | UT | 84119-0000 | |
| 7129792 | CHUMS INTERNATIONAL | PO BOX 950 | | | | HURRICANE | UT | 84737 | |
| 7290583 | Chums Inv | PO Box 950 | | | | Huricanne | UT | 84737 | |
| 7129794 | CHUNG YANG MODAS CO | 10F CHUNG YANG BLDG 58 1 | CHUNG JEONG RO IGA | | | CHUNG GU SEOUL | | | KOREA |
| 7129793 | Chung, Nien | Address on file | | | | | | | |
| 7129795 | Chuol, Saborine | Address on file | | | | | | | |
| 7290584 | CHURCH & DWIGHT | 469 N HARRISON STREET | | | | PRINCETON | NJ | 08543-5297 | |
| 7129799 | CHURCH & DWIGHT | 469 N HARRISON STREET | | | | PRINCETON | NJ | 08543-5297 | |
| 7331948 | CHURCH & DWIGHT | PO BOX 95055 | | | | CHICAGO | IL | 60694 | |
| 7563801 | Church & Dwight Co., Inc. | Attn: Christopher Urbanek | P.O. Box 95055 | | | Chicago | IL | 60694 | |
| 7563801 | Church & Dwight Co., Inc. | Christopher Urbanek, Credit & Collections | 500 Charles Weing Boulevard | | | Ewing | NJ | 08628 | |
| 7563801 | Church & Dwight Co., Inc. | Pepper Hamilton LLP | Attn: Francis J. Lawall | 3000 Two Logan Square | 18th and Arch Streets | Philadelphia | PA | 19103 | |
| 7129800 | CHURCH & DWIGHT COMPANY | ATTN PROMOTION PAYMENTS | 469 N HARRISON STREET | | | PRINCETON | NJ | 08543-0000 | |
| 7129801 | CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | | CHICAGO | IL | 60694 | |
| 7177444 | Church, Abigail | Address on file | | | | | | | |
| 7129796 | Church, Anjelica | Address on file | | | | | | | |
| 7177445 | Church, Courtney | Address on file | | | | | | | |
| 7129797 | Church, Devin | Address on file | | | | | | | |
| 7129798 | Church, Samantha | Address on file | | | | | | | |
| 7129802 | Churchill, Gladys | Address on file | | | | | | | |
| 7177446 | Churchill, Hailey | Address on file | | | | | | | |
| 7129803 | Churchill, Jem | Address on file | | | | | | | |
| 7129804 | Churchill, Jessica | Address on file | | | | | | | |
| 7129805 | Churchwell, Brandy | Address on file | | | | | | | |
| 7331949 | CHYENNE SMITH | Address on file | | | | | | | |
| 7129806 | Chyko, Lori | Address on file | | | | | | | |
| 7331950 | CHYLER DEWITT | Address on file | | | | | | | |
| 7129807 | CHYMAS MACHINE & WELDING SHOP INC | 206 2ND AVENUE S | | | | TOLEDO | IA | 52342 | |
| 7367088 | Chymas Machine and Welding Shop Inc. | 206 2nd Ave | | | | Toledo | IA | 52342 | |
| 7619754 | Chyma's Machine and Welding Shop Inc. | Michaela Chyma | 206 2nd Ave | | | Toledo | IA | 52342 | |
| 7331951 | CIAN CASTLEBERRY | Address on file | | | | | | | |
| 7331952 | CIARA WILDE | Address on file | | | | | | | |
| 7129808 | Ciaramella, Megan | Address on file | | | | | | | |
| 7129809 | CIBA SELF MEDICATION INCORPORATED | 560 Morris Ave | | | | Summit | NJ | 07901-1311 | |
| 7129810 | CIBAGENEVA | | | | | | | | |
| 7129811 | Cibulka, Joseph | Address on file | | | | | | | |
| 7129812 | Cicali, Sara | Address on file | | | | | | | |
| 7129813 | Cichocki, Nathan | Address on file | | | | | | | |
| 7331953 | CIELO SALAS | Address on file | | | | | | | |
| 7129814 | Ciepluch, Cameron | Address on file | | | | | | | |
| 7129815 | Cierpilowski, Genevieve | Address on file | | | | | | | |
| 7331954 | CIERRA JENSEN | Address on file | | | | | | | |
| 7331955 | CIERRA KNOELK | Address on file | | | | | | | |
| 7331956 | CIERRA MORRIS | Address on file | | | | | | | |
| 7177447 | Cieryca, Cherilyn | Address on file | | | | | | | |
| 7129816 | Cieslewicz, Dalton | Address on file | | | | | | | |
| 7177448 | Cieslewicz, Jessica | Address on file | | | | | | | |
| 7177449 | Cieslewicz, Kole | Address on file | | | | | | | |
| 7177450 | Cieslinski, Peter | Address on file | | | | | | | |
| 7177451 | Ciezki, Crystal | Address on file | | | | | | | |
| 7129817 | Cifuentes, Mitzi | Address on file | | | | | | | |
| 7129818 | Cigelske, Amber | Address on file | | | | | | | |
| 7129819 | CIGNA BEHAVIORAL HEALTH | NW 7307 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7307 | |
| 7290585 | Cigna Health and Life Insurance Company | 11095 Viking Drive, Suite 350 | | | | Eden Prairie | MN | 55346 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7595145 | Cigna Health and Life Insurance Company | Jenny R. Wilson | Risk & Underwriting Senior Director | Cigna | 401 Chestnut Street | Chattanooga | TN | 37402 | |
| 7595145 | Cigna Health and Life Insurance Company | Marylou Rice | 900 Cottage Grove Road, B6LPA | | | Hartford | CT | 06152 | |
| 7177452 | Ciha, Katherine | Address on file | | | | | | | |
| 7129820 | Cihak, Robert | Address on file | | | | | | | |
| 7129821 | Cihlar, Jacie | Address on file | | | | | | | |
| 7129822 | Cihoski, Morgan | Address on file | | | | | | | |
| 7331957 | CINDA OHLMAN-KUBE | Address on file | | | | | | | |
| 7331958 | CINDA RIDDLE | Address on file | | | | | | | |
| 7333634 | CINDI PANCHERI | Address on file | | | | | | | |
| 7129823 | Cindric, Barbara | Address on file | | | | | | | |
| 7333635 | CINDY ALLRED | Address on file | | | | | | | |
| 7333636 | CINDY ARCHIBALD | Address on file | | | | | | | |
| 7333637 | CINDY BAKER | Address on file | | | | | | | |
| 7333638 | CINDY BALDWIN | Address on file | | | | | | | |
| 7333639 | CINDY BARDEN | Address on file | | | | | | | |
| 7333640 | CINDY BEASON | Address on file | | | | | | | |
| 7333641 | CINDY BELDEN | Address on file | | | | | | | |
| 7333642 | CINDY BIRGE | Address on file | | | | | | | |
| 7333643 | CINDY BLASTOCK | Address on file | | | | | | | |
| 7333644 | CINDY BORGEN | Address on file | | | | | | | |
| 7333645 | CINDY BOSS | Address on file | | | | | | | |
| 7333646 | CINDY BUCKMAN | Address on file | | | | | | | |
| 7333647 | CINDY CHARLTON | Address on file | | | | | | | |
| 7333648 | CINDY COFFEY | Address on file | | | | | | | |
| 7333649 | CINDY CRABTREE | Address on file | | | | | | | |
| 7333650 | CINDY DAVIS | Address on file | | | | | | | |
| 7333651 | CINDY DAY | Address on file | | | | | | | |
| 7333652 | CINDY DELAY | Address on file | | | | | | | |
| 7333653 | CINDY DOSH | Address on file | | | | | | | |
| 7335691 | CINDY EDWARDS | Address on file | | | | | | | |
| 7335692 | CINDY EPPERSON | Address on file | | | | | | | |
| 7335693 | CINDY ESPARZA | Address on file | | | | | | | |
| 7335694 | CINDY GOKEY | Address on file | | | | | | | |
| 7335695 | CINDY GRATON | Address on file | | | | | | | |
| 7335696 | CINDY GREATENS | Address on file | | | | | | | |
| 7335697 | CINDY HARDING | Address on file | | | | | | | |
| 7335698 | CINDY HAWKINS | Address on file | | | | | | | |
| 7335699 | CINDY HELKE | Address on file | | | | | | | |
| 7335700 | CINDY INGE-JENNINGS | Address on file | | | | | | | |
| 7335701 | CINDY JALBERT | Address on file | | | | | | | |
| 7335702 | CINDY JOHNSON | Address on file | | | | | | | |
| 7335703 | CINDY K HAUF | Address on file | | | | | | | |
| 7335704 | CINDY L GRIMM | Address on file | | | | | | | |
| 7335705 | CINDY LIEBERS | Address on file | | | | | | | |
| 7335706 | CINDY LINDSTROM | Address on file | | | | | | | |
| 7335707 | CINDY LOPEZ | Address on file | | | | | | | |
| 7335708 | CINDY M EKBLAD | Address on file | | | | | | | |
| 7335709 | CINDY M HALDEMAN | Address on file | | | | | | | |
| 7335710 | CINDY M LEMMONS | Address on file | | | | | | | |
| 7337956 | CINDY MATHEWS | Address on file | | | | | | | |
| 7337957 | CINDY MCKAHAN | Address on file | | | | | | | |
| 7337958 | CINDY MILLER | Address on file | | | | | | | |
| 7337959 | CINDY MULLIGAN | Address on file | | | | | | | |
| 7337960 | CINDY MUNIZ | Address on file | | | | | | | |
| 7337961 | CINDY OLIVAS | Address on file | | | | | | | |
| 7337962 | CINDY PARKS | Address on file | | | | | | | |
| 7337963 | CINDY PERKINS | Address on file | | | | | | | |
| 7337964 | CINDY PETERSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337965 | CINDY PHILLIPS | Address on file | | | | | | | |
| 7337966 | CINDY PORTER | Address on file | | | | | | | |
| 7337967 | CINDY REMM | Address on file | | | | | | | |
| 7337968 | CINDY RUSSELL | Address on file | | | | | | | |
| 7337969 | CINDY SALO | Address on file | | | | | | | |
| 7337970 | CINDY SCHMITT | Address on file | | | | | | | |
| 7337971 | CINDY SCHWINDT | Address on file | | | | | | | |
| 7337972 | CINDY SHANNON | Address on file | | | | | | | |
| 7337973 | CINDY SMITH | Address on file | | | | | | | |
| 7337974 | CINDY STEELE | Address on file | | | | | | | |
| 7337975 | CINDY SUE JOHNSON | Address on file | | | | | | | |
| 7338553 | CINDY TORRES | Address on file | | | | | | | |
| 7338554 | CINDY VACEK | Address on file | | | | | | | |
| 7338555 | CINDY VETROVSKY | Address on file | | | | | | | |
| 7338556 | CINDY WALKER | Address on file | | | | | | | |
| 7338557 | CINDY WHITE | Address on file | | | | | | | |
| 7338558 | CINDY WOLF | Address on file | | | | | | | |
| 7338559 | CINDY ZIMMERMAN | Address on file | | | | | | | |
| 7338560 | CINE HILL | Address on file | | | | | | | |
| 7338561 | CINNAMON FULGHUM | Address on file | | | | | | | |
| 7338562 | CINNAMON TROEMNER | Address on file | | | | | | | |
| 7338563 | CINNAMYN PUDWILL | Address on file | | | | | | | |
| 7129824 | CINTAS CORPORATION | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| 7290586 | Cintas Fire Protection | 3001 E. Enterprise Ave. | | | | Appleton | WI | 54913 | |
| 7129825 | CINTAS FIRE PROTECTION | FAS LOCKBOX 636525 | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| 7227990 | Cintas First Aid & Safety | 10754 SW Manhasset Dr. | Unit A-2 | | | Tualatin | OR | 97062 | |
| 7227990 | Cintas First Aid & Safety | PO Box 631025 | | | | Cincinnati | OH | 45263-1025 | |
| 7290587 | Cintas SKO | 2302 E Railroad | | | | Nampa | ID | 83687 | |
| 7290588 | Cintas SKO | 3001 Enterprise Ave | | | | Appleton | WI | 54913 | |
| 7338564 | CINTHIA BINGHAM | Address on file | | | | | | | |
| 7338565 | CINTHIA CASTILLO | Address on file | | | | | | | |
| 7338566 | CINTHIA TORRES-CAMARILLO | Address on file | | | | | | | |
| 7129826 | Ciolkosz, Kris | Address on file | | | | | | | |
| 7290589 | CIOX | 925 North Point Parkway | | | | Alpharetta | GA | 30005 | |
| 7338567 | CIOX HEALTH | PO BOX 409669 | | | | ATLANTA | GA | 30384 | |
| 7129827 | Cipala, Sullivan | Address on file | | | | | | | |
| 7129828 | Cipolletti, Calysta | Address on file | | | | | | | |
| 7129829 | Cipperley, Andrew | Address on file | | | | | | | |
| 7338568 | CIPRIANO VEGA | Address on file | | | | | | | |
| 7290590 | CIRCLE GLASS DBA CIRCLE IMPORTS | 13 JENSEN DRIVE #C | | | | SOMERSET | NJ | 08873 | |
| 7129830 | Circle Sanitation | 4700 46TH AVE NW | | | | MINOT | ND | 58703 | |
| 7177453 | Cirilo, Erik | Address on file | | | | | | | |
| 7129831 | Cirricione, Nicholas | Address on file | | | | | | | |
| 7338569 | CISCO SYSTEMS CAPITAL CORPORAT | PO BOX 311746 | | | | NEW BRAUNFELS | TX | 78131-1746 | |
| 7129833 | Cisco Systems Capital Corporation | 170 W. Tasman Drive | MS SJ13-3 | | | San Jose | CA | 95134 | |
| 7473038 | Cisco Systems Capital Corporation | Bialson, Bergen & Schwab | c/o Lawrence Schwab/Thomas Gaa | 633 Menlo Ave., Suite 100 | | Menlo Park | CA | 94025 | |
| 7129834 | CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 311746 | | | | NEW BRAUNFELS | TX | 78131-1746 | |
| 7129835 | CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 742927 | | | | LOS ANGELES | CA | 90074-2927 | |
| 7290591 | Cisco Systems Inc | 170 W. Tasman Drive | | | | San Jose | CA | 95134-1706 | |
| 7129832 | Cisco, Marian | Address on file | | | | | | | |
| 7129836 | Cisewski, Patricia | Address on file | | | | | | | |
| 7129837 | Cisewski, Riley | Address on file | | | | | | | |
| 7177454 | Cisler, Erica | Address on file | | | | | | | |
| 7129838 | Cisneros, Alicia | Address on file | | | | | | | |
| 7177455 | Cisneros, Daisy | Address on file | | | | | | | |
| 7129839 | Cisneros, Enedina | Address on file | | | | | | | |
| 7129840 | Cisneros, Maria | Address on file | | | | | | | |
| 7366356 | CIT Bank | 505 Fifth Avenue | 4th Floor | | | New York | NY | 10017 | |
| 7195131 | CIT Bank, N.A. | 75 North Fair Oaks Ave | | | | Pasadena | CA | 91103 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338570 | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| 7129841 | Citicorp Vendor Finance, Inc. | 1255 Wrights Lane | | | | West Chester | PA | 19380 | |
| 7129842 | CITIZEN MUTUAL TELE | 114 WEST JEFFERSON | | | | BLOOMFIELD | IA | 52537 | |
| 7195137 | Citizens Business Capital, a division of Citizens Asset Finance, Inc. | One Citizens Plaza | | | | Providence | RI | 02903 | |
| 7129843 | Citizens State Bank | Attn: Deb Meier | Po Box 160 | | | Roseau | MN | 56751 | |
| 7338592 | CITLALI SOSA | Address on file | | | | | | | |
| 7338593 | CITRA RAHARDJO | Address on file | | | | | | | |
| 7290592 | CITRA SOLV LLC | 188 SHADOW LAKE ROAD | | | | RIDGEFIELD | CT | 06877-1032 | |
| 7290593 | Citrix Systems Inc | 6400 NW 6th Way | | | | Fort Lauderdale | FL | 33309 | |
| 7129844 | CITRIX SYSTEMS INCORPORATED | PO BOX 931686 | | | | ATLANTA | GA | 31193-1686 | |
| 7129845 | CITY BEVERAGE COMPANY | 2 S KIRBY | | | | HUTCHINSON | KS | 67504 | |
| 7129846 | CITY BEVERAGE COMPANY | 2 SOUTH KIRBY | | | | HUTCHINSON | KS | 67504-0685 | |
| 7290594 | CITY BY CITY | 19 GROSVENOR AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| 7118388 | City by City | 19 Grosvenor Avenue | | | | East Providence | RI | 02914 | |
| 7129848 | City By City | AMERICAN RING COMPANY | 19 GROSVENOR AVE STE 555 | | | E PROVIDENCE | RI | 02914 | |
| 7129847 | CITY BY CITY INC. | 19 GROSVENOR AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| 7177457 | City fo Sioux Falls | Attn: City Attorney | 224 W. Ninth St. | | | Sioux Falls | SD | 57104 | |
| 7177456 | City fo Sioux Falls | Attn: City Attorney | 224 W. Ninth St. | | | Sioux Falls | SD | 57104 | |
| 7177458 | City fo Spanish Fork | Attn: S. Junior Baker, City Attorney | 789 W Center St | | | Spanish Fork | UT | 84660 | |
| 7129849 | CITY OF ABBOTSFORD TREASURER | P.O. BOX 589 | | | | Abbotsford | WI | 54405-0589 | |
| 7199173 | City of Aberdeen | Attn: Ronald A. Wager, City Attorney | 123 S. Lincoln St. | | | Aberdeen | SD | 57401 | |
| 7129850 | City of Aberdeen, SD | 123 SOUTH LINCOLN | | | | ABERDEEN | SD | 57401 | |
| 7199174 | CITY OF ABILENE | ATTN: CITY ATTORNEY | P.O. BOX 519 | | | ABILENE | KS | 67410 | |
| 7129851 | City of Abilene, KS | 419 N Broadway | | | | Abilene | KS | 67410 | |
| 7129852 | City of Abilene, KS | P.O. BOX 519 | | | | ABILENE | KS | 67410-0519 | |
| 7129853 | City of Abilene, TX | 555 Walnut St | | | | Abilene | TX | 79604 | |
| 7129854 | City of Abilene, TX | P.O. Box 3479 | | | | Abilene | TX | 79604-3479 | |
| 7367196 | City of Adams Water & Sewer | 101 Main St | | | | Adams | WI | 53910 | |
| 7367196 | City of Adams Water & Sewer | P.O Box 1009 | 101 N. Main St. | | | Adams | WI | 53910 | |
| 7129855 | City of Adams, WI | 101 North Main Street | | | | Adams | WI | 53910-1009 | |
| 7129856 | City of Adams, WI | P.O. BOX 1009 | | | | ADAMS | WI | 53910 | |
| 7199175 | CITY OF AINSWORTH | ATTN: SHERRY BUOY, CITY ATTORNEY | 310 N. MAIN STREET | | | AINSWORTH | NE | 69210 | |
| 7129857 | City of Ainsworth, NE | 606 E. 4th St. | | | | Ainsworth | NE | 69210 | |
| 7129858 | City of Ainsworth, NE | PO BOX 165 | | | | AINSWORTH | NE | 69210 | |
| 7177459 | City of Albany | Attn: City Attorney | 106 East Clay Street | | | Albany | MO | 64402 | |
| 7129859 | City of Albany, MO | 106 E. Clay St. | | | | Albany | MO | 64402 | |
| 7338594 | CITY OF ALBANY, MO | 106 EAST CLAY | | | | ALBANY | MO | 64402 | |
| 7199176 | City of Albert Lea | Attn: Kelly Martinez, City Attorney | 221 E. Clark Street | | | Albert Lea | MN | 56007 | |
| 7129860 | City of Albert Lea, MN | 221 E CLARK | | | | ALBERT LEA | MN | 56007-2496 | |
| 7199177 | CITY OF ALBION | ATTN: CITY ATTORNEY | 420 WEST MARKET ST. | | | ALBION | NE | 68620 | |
| 7129861 | City of Albion | 420 W MARKET STREET | | | | ALBION | NE | 68620 | |
| 7199178 | City of Allegan | Attn: Joel Dye, City Manager | 112 Locust Street | | | Allegan | MI | 49010 | |
| 7129862 | City of Allegan, MI | 112 Locust | | | | Allegan | MI | 49010-1390 | |
| 7199304 | CITY OF ALLIANCE | ATTN: CITY ATTORNEY | 324 LARAMIE | PO BOX D | | ALLIANCE | NE | 69301 | |
| 7129863 | City of Alliance, NE | 324 Laramie Ave | | | | Alliance | NE | 69301 | |
| 7129864 | City of Alliance, NE | P.O. Box D Utility Office | | | | Alliance | NE | 69301-0770 | |
| 7592650 | City of Alliance, Nebraska | Adam Hoesing | 1502 Second Ave. | | | Scottsbluff | NE | 69361 | |
| 7592650 | City of Alliance, Nebraska | Randy Waggener | PO Box D | | | Alliance | NE | 69301 | |
| 7199305 | City of Alpine | Attn: William M. McKamie, City Attorney | 100 North 13th St. | | | Alpine | TX | 79830 | |
| 7129865 | City of Alpine, TX | 100 NORTH 13TH ST | | | | ALPINE | TX | 79830 | |
| 7129866 | City of Alpine, TX - Gas Dept | 203 N Apple | | | | Alpine | TX | 79830 | |
| 7199306 | CITY OF ANDREWS | ATTN: CITY ATTORNEY | 111 LOGSDON | | | Andrews | TX | 79714 | |
| 7129867 | City of Andrews, TX | 111 Logsdon | | | | Andrews | TX | 79714 | |
| 7177460 | City of Anthony | Attn: City Attorney | 124 S. Bluff Ave | | | Anthony | KS | 67003 | |
| 7129868 | City of Anthony, KS | 124 S. Bluff Ave | | | | Anthony | KS | 67003 | |
| 7129869 | City of Anthony, KS | PO BOX 504 | | | | ANTHONY | KS | 67003-0504 | |
| 7177461 | City of Appleton | Attn: James P. Walsh - City Attorney | 100 North Appleton Street | | | Appleton | WI | 54911-4799 | |
| 7177462 | City of Appleton | Attn: James P. Walsh - City Attorney | 100 North Appleton Street | | | Appleton | WI | 54911-4799 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7619847 | City of Appleton | Kristin Jo Stohl, Account Clerk | 100 N Appleton St | | | Appleton | WI | 54911 | |
| 7619823 | City of Appleton | Kristin Jo Stohl, Account Clerk | 100 N Appleton St | | | Appleton | WI | 54911 | |
| 7619847 | City of Appleton | PO Box 2519 | | | | Appleton | WI | 54912-2519 | |
| 7619823 | City of Appleton | PO Box 2519 | | | | Appleton | WI | 54912-2519 | |
| 7129870 | City of Appleton, WI | 100 North Appleton Street | | | | Appleton | WI | 54911-4799 | |
| 7129871 | City of Appleton, WI | P.O. BOX 1217 | | | | APPLETON | WI | 54912 | |
| 7618964 | City of Arcadia Wisconsin | 203 W. Main Street | | | | Arcadia | WI | 54612 | |
| 7129872 | City of Arcadia, WI | 203 WEST MAIN | | | | ARCADIA | WI | 54612 | |
| 7129873 | City of Ashland Water & Wastewater, WI | 601 Main Street West | | | | Ashland | WI | 54806 | |
| 7177463 | City of Attica | Attn: City Attorney | 305 E. Main St. | | | Attica | IN | 47918 | |
| 7199307 | CITY OF AUBURN | ATTN: CITY ATTORNEY | 25 W MAIN STREET | | | AUBURN | WA | 98001 | |
| 7199308 | CITY OF AUDUBON | ATTN: CMARK BOSWORTH | 410 NORTH PARK PLACE | | | AUDUBON | IA | 50025-1299 | |
| 7129874 | City of Audubon, IA | 410 N PARK PLACE | | | | AUDUBON | IA | 50025-1299 | |
| 7564499 | City Of Austin | 500 4th Ave N E | | | | Austin | MN | 55912 | |
| 7199309 | City of Austin, Attorney's Office | Attn: Ann M. Kasel, City Clerk | 500 4th  Avenue NE | | | Austin | MN | 55912 | |
| 7290595 | City of Batesville | 100 Cross Country Plaza | | | | Batesville | IN | 47006 | |
| 7177464 | City of Batesville | Attn: City Attorney | 132 S. Main Street | | | Batesville | IN | 47006 | |
| 7129875 | City of Beardstown, IL | 105 West 3rd Street | | | | Beardstown | IL | 62618 | |
| 7129876 | City of Beardstown, IL | P.O. Box 467 | | | | Beardstown | IL | 62618 | |
| 7199298 | City of Beatrice | Attn: Abby Stark, City Attorney | 400 Ella Street | | | Beatrice | NE | 68310 | |
| 7192957 | City of Beatrice Board of Public Works | Attn: Abigail Stark, City Attorney | 400 Ella Street | | | Beatrice | NE | 68310 | |
| 7177465 | City of Beaver | Attn: Von J. Christiansen | 2270 South 525 West | PO Box 391 | | Beaver | UT | 84713 | |
| 7564500 | City Of Beaver Dam | 205 S LINCOLN AVE | | | | BEAVER DAM | WI | 53916 | |
| 7129877 | City of Belle Fourche, SD | 511 SIXTH AVE | | | | BELLE FOURCHE | SD | 57717 | |
| 7564501 | City Of Bellevue | 210 West Mission Ave | | | | Bellevue | NE | 68005 | |
| 7177466 | City of Bellevue | Attn: Pat Sullivan, City Attorney | 1246 Golden Gate Drive Suite 1 | | | Papillion | NE | 68046 | |
| 7199299 | City of Beloit | Attn: Elizabeth A. Krueger, City Attorney | 100 State Street | | | Beloit | WI | 53511 | |
| 7199300 | CITY OF BELOIT | ATTN: KATIE SCHROEDER | 119 N HERSEY AVE | | | BELOIT | KS | 67420-2310 | |
| 7232288 | City of Beloit | Beloit City Hall, Second Floor | 100 State St. | | | Beloit | WI | 53511 | |
| 7367455 | City of Beloit, Kansas | Katie J. Schroeder | P.O. Box 591 | | | Beloit | KS | 67420 | |
| 7367455 | City of Beloit, Kansas | P.O. Box 567 | | | | Beloit | KS | 67420-0567 | |
| 7129878 | City of Beloit, KS | 119 N Hersey Avenue | | | | Beloit | KS | 67420 | |
| 7129879 | City of Beloit, KS | P.O. BOX 567 | | | | BELOIT | KS | 67420 | |
| 7129880 | City of Bemidji, MN | 317 4th Street NW | | | | Bemidji | MN | 56601 | |
| 7619976 | City of Bend | PO Box 1024 | | | | Bend | OR | 97709-1024 | |
| 7619976 | City of Bend | PO Box 431 | | | | Bend | OR | 97709 | |
| 7129881 | City of Bend, OR | 710 NW Wall St. | | | | Bend | OR | 97703 | |
| 7177467 | City of Bend, OR | Attn: Eric King, City Manager | 710 NW Wall St. | | | Bend | OR | 97703 | |
| 7129882 | City of Bend, OR | PO Box 34533 | | | | Seattle | WA | 98124-1533 | |
| 7129883 | City of Bethany, MO | 206 North 16th Street | | | | Bethany | MO | 64424 | |
| 7129884 | City of Bethany, MO | P.O. Box 344 Office of City Clerk | | | | Bethany | MO | 64434 | |
| 7129885 | City of Bettendorf, IA | 1609 State Street Accounts Receivable | | | | Bettendorf | IA | 52722 | |
| 7177468 | City of Beulah | Attn: City Attorney | Beulah City Hall | 120 Central Avenue North | | Beulah | ND | 58523 | |
| 7129887 | City of Beulah | P.O. Box 910 | | | | Beulah | ND | 58523-0910 | |
| 7129886 | City of Beulah, ND | 120 Central Avenue North | | | | Beulah | ND | 58523 | |
| 7129888 | City of Billings | 2251 BELKNAP AVE | | | | BILLINGS | MT | 59101 | |
| 7129889 | City of Billings, MT-30958 | 210 North 27th Street | | | | Billings | MT | 59101 | |
| 7129890 | City of Billings, MT-30958 | P.O. BOX 30958 PUBLIC UTILITIES DEPARTMENT | | | | BILLINGS | MT | 59111 | |
| 7129891 | City of Blair, NE | 218 South 16th | | | | Blair | NE | 68008 | |
| 7592289 | City of Blanding | 50 W 100 S | | | | Blanding | UT | 84511 | |
| 7177469 | City of Blanding | Attn: City Attorney | 50 West 100 South | | | Blanding | UT | 84511 | |
| 7129892 | City of Blanding, UT | 50 WEST 100 SOUTH | | | | BLANDING | UT | 84511 | |
| 7177470 | City of Bloomfield | 111 W Jefferson | | | | Bloomfield | IA | 52537-1696 | |
| 7177470 | City of Bloomfield | Kyle McClure, Utility Billing Clerk | City of Bloomfield | 111 W Franklin | | Bloomfield | IA | 52537 | |
| 7129893 | City of Bloomfield, IA | 111 West Franklin Street | | | | Bloomfield | IA | 52537 | |
| 7564502 | City Of Blooming Prairie | 138 HIGHWAY 218 SOUTH | | | | BLOOMING PRAIRIE | MN | 55917 | |
| 7129894 | City of Boise | 150 N. Capitol Blvd. | | | | Boise | ID | 83702 | |
| 7177472 | City of Boise | Attn: City Attorney | 150 N. Capitol Blvd | | | Boise | ID | 83702 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177471 | City of Boise | Attn: City Attorney | 150 N. Capitol Blvd | | | Boise | ID | 83702 | |
| 7195603 | City of Boise | Attn: Debbie Allen | P.O. Box 500 | | | Boise | ID | 83701-0500 | |
| 7195617 | City of Boise | Attn: Debbie Allen | PO Box 500 | | | Boise | ID | 83701-0500 | |
| 7195596 | City of Boise | Attn: Debbie Allen | PO Box 500 | | | Boise | ID | 83701-0500 | |
| 7195598 | City of Boise | Attn: Debbie Allen | PO Box 500 | | | Boise | ID | 83701-0500 | |
| 7195692 | City of Boise | Attn: Debbie Allen | PO Box 500 | | | Boise | ID | 83701-0500 | |
| 7129895 | City of Boise | PO Box 2600 | | | | Boise | ID | 83701-2600 | |
| 7564503 | City Of Boise-West Boise | 11818 Joplin Rd | | | | Boise | ID | 83714 | |
| 7199301 | City of Bonners Ferry | Attn: City Attorney | 7232 Main Street | PO Box 149 | | Bonners Ferry | ID | 83805 | |
| 7129896 | City of Bonners Ferry, ID | 7232 Main Street | | | | Bonners Ferry | ID | 83805 | |
| 7129897 | City of Bonners Ferry, ID | PO BOX 149 | | | | BONNERS FERRY | ID | 83805 | |
| 7129898 | City of Bottineau, ND | 115 West 6th Street | | | | Bottineau | ND | 58318-1316 | |
| 7199302 | CITY OF BOWMAN | ATTN: STEVEN J WILD | 20 EAST DIVIDE | PO BOX 260 | | BOWMAN | ND | 58623-0260 | |
| 7129899 | City of Bowman | PO BOX 12 | | | | BOWMAN | ND | 58623-0012 | |
| 7129900 | City of Bowman, ND | P.O. BOX 12 | | | | BOWMAN | ND | 58623-0012 | |
| 7199303 | CITY OF BRANDENBURG | ATTN: JESSICA BROWN ROBERTS, CITY ATTORNEY | 516 HILLCREST DRIVE STE 10 | | | BRANDENBURG | KY | 40108 | |
| 7129901 | City of Brandenburg, KY | 737 High Street | | | | Brandenburg | KY | 40108 | |
| 7129902 | City of Brandenburg, KY | P.O. BOX 305 | | | | BRANDENBURG | KY | 40108 | |
| 7199292 | City of Brillion | Attn: City Attorney | Brillion City Hall | 130 Calumet Street | | Brillion | WI | 54110 | |
| 7199293 | City of Brooklyn | Attn: Lauren Grinage, City Attorney | 121 North Main | PO Box 96 | | Brooklyn | MI | 49230 | |
| 7177473 | City of Buena Vista | Attn: City Attorney | 210 East Main Street | PO Box 2002 | | Buena Vista | CO | 81211 | |
| 7129903 | City of Buffalo, WY | 46 N MAIN | | | | BUFFALO | WY | 82834 | |
| 7129904 | City of Burlington | 415 15th Street | | | | Burlington | CO | 80807 | |
| 7177475 | City of Burlington | Attn: City Attorney | 415 15th St. | | | Burlington | CO | 80807 | |
| 7177474 | City of Burlington | Attn: Jim Ferneau, City Manager | 400 Washington Street, 2nd Floor | | | Burlington | IA | 52601 | |
| 7177477 | City of Burlington | Thomas F. Robrahn, City Attorney | P.O. Box 207 | 301 Neosho Street | | Burlington | KS | 66839 | |
| 7177476 | City of Burlington | Thomas F. Robrahn, City Attorney | 206 N. 3rd | | | Burlington | KS | 66839 | |
| 7129905 | City of Burlington | PO BOX 366 | | | | BURLINGTON | CO | 80807 | |
| 7129906 | City of Burlington, CO | 415 15th Street | | | | Burlington | CO | 80897 | |
| 7129907 | City of Burlington, CO | PO BOX 366 | | | | BURLINGTON | CO | 80807 | |
| 7129908 | City of Burlington, KS | 301 Neosho Street | | | | Burlington | KS | 66839 | |
| 7129909 | City of Burlington, KS | P.O. Box 207 | | | | Burlington | KS | 66839 | |
| 7129910 | City of California, MO | 500 South Oak Street | | | | California | MO | 65018 | |
| 7199294 | City of Calumet | Attn: City Attorney | 25880 Red Jacket Road | | | Calumet | MI | 49913 | |
| 7129911 | City of Canadian, TX | 6 MAIN STREET | | | | CANADIAN | TX | 79014 | |
| 7129912 | City of Cape Girardeau, MO | 401 Independence Street | | | | Cape Girardeau | MO | 63703 | |
| 7129913 | City of Cape Girardeau, MO | P.O. Box 617 | | | | Cape Girardeau | MO | 63702-0617 | |
| 7199295 | City of Carrington | Attn: City Attorney | 103 10th Ave N | PO Box 501 | | Carrington | ND | 58421 | |
| 7129914 | City of Carrington, ND | 103 10th Ave N | | | | Carrington | ND | 58421 | |
| 7129915 | City of Carrington, ND | PO Box 501 103 10th Ave N | | | | Carrington | ND | 58421 | |
| 7290596 | City of Carrington, North Dakota | 6717 Highway 200 | | | | Carrington | ND | 58421 | |
| 7199296 | CITY OF CAVALIER | ATTN: ROBERT FLEMING, CITY ATTORNEY | 301 DIVISION AVE N | PO BOX 271 | | CAVALIER | ND | 58220 | |
| 7198637 | City of Cavalier | PO Box 750 | | | | Cavalier | ND | 58220 | |
| 7199297 | City of Chamberlain | Attn: City Attorney | 715 N. Main Street | | | Chamberlain | SD | 57325 | |
| 7177478 | City of Chariton | Attn: City Attorney | Chariton City Hall | 115 South Main Street | | Chariton | IA | 50049 | |
| 7290597 | City of Cherokee | 1620 N. 2Nd Street | | | | Cherokee | IA | 51012 | |
| 7367288 | City of Cherokee Iowa | 416 W. Main St. | | | | Cherokee | IA | 51012 | |
| 7129916 | City of Cherokee, IA | 416 West Main | | | | Cherokee | IA | 51012 | |
| 7129917 | City of Chubbuck | 5160 Yellowstone Ave | | | | Chubbuck | ID | 83202 | |
| 7199286 | City of Chubbuck | Attn: City Attorney | 5160 Yellowstone Avenue | | | Chubbuck | ID | 83202 | |
| 7367312 | City of Chubbuck | Danielle N. Swan | 5604 Yellowstone Ave | | | Chubbuck | ID | 83202 | |
| 7367312 | City of Chubbuck | PO Box 5604 | | | | Chubbuck | ID | 83201-0006 | |
| 7199287 | CITY OF CLARE | ATTN: KEN HIBL | 202 W FIFTH STREET | | | CLARE | MI | 48617 | |
| 7129918 | City of Clare, MI | 202 West Fifth St | | | | Clare | MI | 48617 | |
| 7177479 | City of Clarinda | Attn: Ron Bitting, City Attorney | Clarinda City Hall | 200 S. 15th Street | | Clarinda | IA | 51632 | |
| 7290598 | City of Clarinda, IA | 1180 S 16Th St | | | | Clarinda | IA | 51632 | |
| 7129919 | City of Clarinda, IA | 200 S. 15th St | | | | Clarinda | IA | 51632 | |
| 7199288 | CITY OF CLARION | ATTN: ALI DISNEY, CITY ATTORNEY | 302 SOUTH MAIN STREET | P.O. BOX 6 | | CLARION | IA | 50525 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129920 | City of Clarion, IA | 121 1st St. SW | | | | Clarion | IA | 50525 | |
| 7129921 | City of Clarion, IA | P.O. BOX 266 | | | | CLARION | IA | 50525 | |
| 7177480 | City of Clay Center | Attn: City Attorney | 427 Court Street | | | Clay Center | KS | 67432 | |
| 7129922 | City of Clay Center Public Utilities | 42 Court | | | | Clay Center | KS | 67432 | |
| 7129923 | City of Clay Center Public Utilities | PO BOX 37 BILLING & COLLECTION DEPT | | | | CLAY CENTER | KS | 67432 | |
| 7129924 | City of Clifton | 403 West 3rd | | | | Clifton | TX | 76634 | |
| 7290599 | City of Clifton | 927 N Avenue G | | | | Clifton | TX | 76634 | |
| 7129924 | City of Clifton | P.O. Box 231 | | | | Clifton | TX | 76634 | |
| 7129925 | City of Clifton, TX | P.O. BOX 231 | | | | CLIFTON | TX | 76634 | |
| 7129926 | City of Clinton, IA | 611 South 3rd Street | | | | Clinton | IA | 52732-2958 | |
| 7129927 | City of Clinton, IA | PO BOX 2958 | | | | CLINTON | IA | 52733-2958 | |
| 7129928 | City of Clintonville, WI | 50 10TH ST | | | | CLINTONVILLE | WI | 54929-1513 | |
| 7129929 | City of Coeur d'Alene, ID | 710 E MULLAN | | | | Coeur d' Alene | ID | 83814 | |
| 7199289 | City of Cokato | Attn: City Attorney | 255 South Broadway Ave. | PO Box 1030 | | Cokato | MN | 55321-1030 | |
| 7129930 | City of Cokato, MN | 255 Broadway Avenue South | | | | Cokato | MN | 55321 | |
| 7129931 | City of Cokato, MN | PO Box 1030 | | | | Cokato | MN | 55321-1030 | |
| 7199290 | City of Columbus, Attorney's Office | Attn: Patrick Vander Sanden, City Administrator | 105 N. Dickason Boulevard | | | Columbus | WI | 53925 | |
| 7129932 | City of Comanche | 200 N AUSTIN | | | | COMANCHE | TX | 76442 | |
| 7129933 | City of Comanche, TX | 101 E Grand Ave | | | | Comanche | TX | 76442 | |
| 7290600 | City of Comanche, TX | 1300 E Central Ave | | | | Comanche | TX | 76442 | |
| 7129934 | City of Coralville, IA/Water Department | 900 10th St. | | | | Coralville | IA | 52241 | |
| 7129935 | City of Coralville, IA/Water Department | P.O. Box 5127 | | | | Coralville | IA | 52241 | |
| 7129936 | City of Cotulla, TX | 117 North Front St | | | | Cotulla | TX | 78014 | |
| 7199291 | City of Cresco | Attn: Michelle Girolamo, City Clerk | 130 N Park Place | | | Cresco | IA | 52136 | |
| 7129937 | City of Cresco, IA | 130 N Park Place | | | | Cresco | IA | 52136 | |
| 7177481 | City of Custer | Attn: City Attorney | 622 Crook Street | | | Custer | SD | 57730 | |
| 7129938 | City of Custer, SD | 622 CROOK ST | | | | CUSTER | SD | 57730 | |
| 7199280 | CITY OF DALHART | ATTN: CITY ATTORNEY | 205 ROCK ISLAND AVENUE | | | Dalhart | TX | 79022 | |
| 7129939 | City of Dalhart, TX | 205 Rock Island Avenue | | | | Dalhart | TX | 79022 | |
| 7129940 | City of Dalhart, TX | P.O. BOX 2005 | | | | DALHART | TX | 79022-2005 | |
| 7199281 | City of De Pere | Attn: Judith Schmidt-Lehman, City Attorney | 335 S Broadway | | | De Pere | WI | 54115 | |
| 7199282 | City of Delavan | Attn: Steve Koch, City Attorney | 23 N Wisconsin Street | | | Delavan | WI | 53115 | |
| 7177482 | City of Dell Rapids | Attn: Dean Hammer, City Attorney | PO Box 10 | | | Dell Rapids | SD | 57022 | |
| 7473130 | City of Dell Rapids, South Dakota | Dean Hammer (City Attorney) | PO Box 100 | | | Dell Rapids | SD | 57022 | |
| 7129941 | CITY OF DELTA | 76 N 200 W | | | | DELTA | UT | 84624-9440 | |
| 7199283 | City of DEMOTTE | ATTN: CITY ATTORNEY | 112 CARNATION ST SE | | | DEMOTTE | IN | 46310 | |
| 7199284 | City of Depere | Attn: Judith Schmidt-Lehman, City Attorney | 335 S Broadway | | | Depere | WI | 54115 | |
| 7199285 | City of Dillon, Montana | Attn: Jim Dolan, City Attorney | 125 N. Idaho St. | | | Dillon | MT | 59725 | |
| 7129942 | City of Dillon, MT | 125 North Idaho Street | | | | Dillon | MT | 59725 | |
| 7129943 | City of Doniphan | 124 W. Jefferson Street | | | | Doniphan | MO | 63935 | |
| 7199274 | CITY OF DONIPHAN | ATTN: CITY ATTORNEY | 209 W. HIGHWAY ST | | | DONIPHAN | MO | 63935 | |
| 7333654 | CITY OF DONIPHAN | 124 W. JEFFERSON ST | | | | DONIPHAN | MO | 63935 | |
| 7129944 | City of Doniphan, MO | 124 JEFFERSON ST | | | | DONIPHAN | MO | 63935 | |
| 7129946 | City of Douglas | PO Box 1030 | | | | Douglas | WY | 82633 | |
| 7129945 | City of Douglas, WY | 224 E. Bryan Street | | | | Douglas | GA | 31533 | |
| 7333655 | CITY OF DOUGLAS, WY | P.O. BOX 1030 | | | | DOUGLAS | WY | 82633 | |
| 7177483 | City of Dowagiac | Attn: City Attorney | PO Box 430 | 241 S. Front St | | Dowagiac | MI | 49047 | |
| 7129947 | City of Dowagiac, MI | 241 S. Front St. | | | | Dowagiac | MI | 49047 | |
| 7129948 | City of Dowagiac, MI | P.O. Box 430 Utilities Department | | | | Dowagiac | MI | 49047 | |
| 7129949 | CITY OF DUBUQUE | HEALTH SERVICES | 1300 MAIN STREET | | | DUBUQUE | IA | 52001-0000 | |
| 7129950 | City of Dubuque, IA | 50 W. 13th St. | | | | Dubuque | IA | 52001 | |
| 7129951 | City of Dubuque, IA | P.O. Box 1063 Water Department | | | | Dubuque | IA | 52004-1063 | |
| 7129952 | City of Duluth Comfortsystems | 520 Garfield Avenue | | | | Duluth | MN | 55802 | |
| 7129954 | CITY OF DULUTH COMFORTSYSTEMS | BIN 88900 | | | | MILWAUKEE | WI | 53288-0900 | |
| 7129953 | City of Duluth Comfortsystems | Bin 88900 | | | | Milwaukee | WI | 53288-0900 | |
| 7129955 | City of Dyersville, IA | 340 FIRST AVE E | | | | DYERSVILLE | IA | 52040 | |
| 7199275 | CITY OF EAST GRAND FORKS | ATTN: CITY ATTORNEY | 600 DEMERS AVE. | | | EAST GRAND FORKS | MN | 56721 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7129956 | CITY OF EAST GRAND FORKS | PO BOX 373 | | | | EAST GRAND FORKS | MN | 56721 | |
| 7564504 | City of Eau Claire | 203 S FARWELL ST | | | | EAU CLAIRE | WI | 54701 | |
| 7129957 | City of Eau Claire | 203 S. Farwell Street | | | | Eau Claire | WI | 54701 | |
| 7129958 | City of Eau Claire, WI | P.O. Box 1087 | | | | Eau Claire | WI | 54702-1087 | |
| 7199276 | CITY OF EL DORADO SPRINGS | ATTN: BRYAN BRECKENRIDGE, CITY ATTORNEY | 135 W. SPRING STREET | | | EL DORADO SPRINGS | MO | 64744 | |
| 7129959 | City of El Dorado Springs, MO | 135 WEST SPRING | | | | EL DORADO SPRINGS | MO | 64744 | |
| 7177484 | City of Eldora | Attn: City Attorney | 1442 Washington Street | | | Eldora | IA | 50627 | |
| 7129960 | City of Eldora, IA | 1442 WASHINGTON | | | | ELDORA | IA | 50627 | |
| 7129961 | CITY OF ELY | 209 E CHAPMAN STREET | | | | ELY | MN | 55731 | |
| 7199277 | CITY OF ELY | ATTN: CHARLES ODGERS | 501 MILL STREET | | | ELY | NV | 89301 | |
| 7129962 | City of Ely, NV | 501 MILL ST | | | | ELY | NV | 89301-1940 | |
| 7199278 | City of Emmetsburg | Attn: City Attorney | 2021 Main Street | | | Emmetsburg | IA | 50536 | |
| 7618747 | City of Escanaba Utilities | PO Box 948 | | | | Escanaba | MI | 49829 | |
| 7618747 | City of Escanaba Utilities | Robert James Valentine, Treasurer | 410 Ludington Street | | | Escanaba | MI | 49829 | |
| 7199279 | City of Escanaba, Attorney's Office | Attn: Patrick S. Jordan, City Manager | City Hall, 2nd Floor | 410 Ludington St. | | Escanaba | MI | 49829 | |
| 7129963 | City of Escanaba-Utilities | 410 Ludington Street | | | | Escanaba | MI | 49829 | |
| 7129964 | City of Escanaba-Utilities | P.O. Box 948 | | | | Escanaba | MI | 49829 | |
| 7177485 | City of Estherville | Attn: City Attorney | 2 North 7th Street. | P.O. Box 417 | | Estherville | IA | 51334-0417 | |
| 7129965 | City of Estherville, IA | 2 North 7th Street | | | | Estherville | IA | 51334 | |
| 7129966 | City of Estherville, IA | P.O. BOX 417 | | | | ESTHERVILLE | IA | 51334 | |
| 7199268 | City of Eugene | Attn: City Attorney | 125 East 8th Avenue, 2nd Floor | | | Eugene | OR | 97401 | |
| 7129967 | City of Evart, MI | 5814 100th Ave | | | | Evart | MI | 49631-8421 | |
| 7595499 | City of Fairmont, MN | 100 Downtown Plaza | | | | Fairmont | MN | 56031 | |
| 7177486 | City of Fairmont, MN | Attn: Elizabeth Bloomquist, City Attorney | 100 Downtown Plaza | | | Fairmont | MN | 56031 | |
| 7129968 | City of Fairmont, MN | 100 DOWNTOWN PLAZA | | | | FAIRMONT | MN | 56031-1709 | |
| 7290601 | City of Fairview | 816 E State Rd | | | | Fairview | OK | 73737 | |
| 7199269 | CITY OF FAIRVIEW | ATTN: CITY ATTORNEY | 123 SOUTH SIXTH AVENUE, | | | FAIRVIEW | OK | 73737 | |
| 7199270 | CITY OF FALLS CITY | 2307 BARADA ST | | | | FALLS CITY | NE | 68355 | |
| 7129969 | City of Fergus Falls | 112 W Washington Ave | | | | Fergus Falls | MN | 56537 | |
| 7129970 | City of Fergus Falls, MN | 112 W WASHINGTON AVE | | | | FERGUS FALLS | MN | 56537 | |
| 7129971 | City of Fond Du Lac, WI | 160 South Macy Street | | | | Fond Du Lac | WI | 54935 | |
| 7129972 | City of Fond du Lac, WI | PO BOX 830 | | | | Fond Du Lac | WI | 54936-0830 | |
| 7199271 | CITY OF FOREST CITY | ATTN: BARBARA SMITH, CITY ATTORNEY | 305 NORTH CLARK STREET | P.O. BOX 346 | | FOREST CITY | IA | 50436 | |
| 7129973 | City of Forest City, IA | 305 N. Clark St. | | | | Forest City | IA | 50436 | |
| 7129974 | City of Forest City, IA | P.O. BOX 346 | | | | FOREST CITY | IA | 50436 | |
| 7177487 | City of Fort Madison | Attn: David A. Varley, City Manager | 811 Avenue E | | | Fort Madison | IA | 52627 | |
| 7129975 | City of Fort Madison, IA | PO Box 240 Water Department | | | | Fort Madison | IA | 52627 | |
| 7129976 | City of Fort Madison, IA | Utilities | 811 Avenue E | | | Fort Madison | IA | 52627 | |
| 7129977 | City of Galesburg, IL | P.O. Box 1589 | | | | Galesburg | IL | 61402-1589 | |
| 7129978 | City of Galesburg, IL | Utilities | 55 W. Tompkins Street | | | Galesburg | IL | 61402 | |
| 7593129 | City of Gallatin | 112 East Grand | | | | Gallatin | MO | 64640 | |
| 7199272 | CITY OF GALLATIN | ATTN: CITY ATTORNEY | 112 E GRAND ST, | | | GALLATIN | MO | 64640 | |
| 7129979 | City of Gallatin | 112 East Grand | | | | Gallatin | MO | 64640 | |
| 7199273 | City of Gladwin | Attn: Doug Jacobson, City Attorney | 1000 West Cedar Avenue | | | Gladwin | MI | 48624 | |
| 7129980 | City of Gladwin, MI | 1000 WEST CEDAR AVENUE | | | | GLADWIN | MI | 48624 | |
| 7129981 | City of Glasgow | 319 3rd Street South | | | | Glasgow | MT | 59230 | |
| 7199262 | CITY OF GLENCOE | ATTN: CITY ATTORNEY | 1107 11TH STREET EAST, | | | GLENCOE | MN | 55336 | |
| 7199263 | CITY OF GLENWOOD | ATTN: AMBER FARNAN, CITY ATTORNEY | 5 N VINE STREET | | | GLENWOOD | IA | 51534 | |
| 7129982 | City of Glenwood, MN | 137 East Minnesota Ave | | | | Glenwood | MN | 56334 | |
| 7129983 | City of Gordon, NE | 206 E 1st St | | | | Gordon | NE | 69343 | |
| 7129984 | City of Gordon, NE | PO BOX 310 | | | | GORDON | NE | 69343 | |
| 7199264 | CITY OF GOTHENBURG | ATTN: MICHAEL BACON | 409 9TH STREET | | | GOTHENBURG | NE | 69138 | |
| 7129985 | City of Gothenburg, NE | 409 9TH STREET | | | | GOTHENBURG | NE | 69138 | |
| 7177488 | City of Grafton | Attn: City Attorney | 860 Badger Circle | | | Grafton | WI | 53024 | |
| 7199265 | CITY OF GRAFTON | ATTN: NICK ZIEGELMANN, CITY ATTORNEY | 5 EAST 4TH STREET | P.O. BOX 578 | | GRAFTON | ND | 58237 | |
| 7129986 | City of Grand Island, NE | PO Box 1928 | | | | Grand Island | NE | 68802-1928 | |
| 7129987 | City of Grand Island, NE | Utilities | 100 East First Street | | | Grand Island | NE | 68801 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199266 | City of Great Falls | Attn: Sara Sexe, City Attorney | 2 Park Drive South - Room 101 | P.O. Box 5021 | | Great Falls | MT | 59403 | |
| 7129988 | City of Great Falls, MT | P.O. Box 5021 | | | | Great Falls | MT | 59403 | |
| 7129989 | City of Great Falls, MT | Utilities | 2 Park Drive South | | | Great Falls | MT | 59403 | |
| 7177489 | City of Green Bay | Attn: City Attorney | 100 North Jefferson Street | | | Green Bay | WI | 54301 | |
| 7199267 | City of Green Bay | Attn: Vanesa Chavez, City Attorney | 100 N Jefferson Street | Room 200 | | Green Bay | WI | 54301 | |
| 7199256 | CITY OF GREEN RIVER | ATTN: DANIEL E. ERRAMOUSPE, CITY ATTORNEY | 80 W. FLAMING GORGE WAY | SUITE 21 | | GREEN RIVER | WY | 82935 | |
| 7129990 | City of Green River, WY | 50 EAST 2ND NORTH | | | | GREEN RIVER | WY | 82935 | |
| 7199257 | CITY OF GREENFIELD | ATTN: CITY ATTORNEY | 202 S. FIRST STREET | | | GREENFIELD | IA | 50849 | |
| 7129991 | City of Greenfield, OH | PO Box 300 | | | | Greenfield | OH | 45123-0300 | |
| 7129992 | City of Greenfield, OH | Utilities | 300 Jefferson Street | | | Greenfield | OH | 45123-0300 | |
| 7177490 | City of Greybull | Attn: City Attorney | 24 South 5th Street | | | Greybull | WY | 82426 | |
| 7129993 | CITY OF HAMPTON | 122 1ST AVENUE NW | | | | HAMPTON | IA | 50441 | |
| 7177491 | City of Hampton | Attn: Ron Dunt, City Manager | 122 1st Avenue NW | | | Hampton | IA | 50441 | |
| 7335731 | CITY OF HAMPTON, IA | 122 1ST AVENUE NW | | | | HAMPTON | IA | 50441-1705 | |
| 7199258 | City Of Hardin Administration Office | Attn: Jordan Knudsen, City Attorney | 406 N. Cheyenne | | | Hardin | MT | 59034 | |
| 7129994 | City of Hardin, MT | 406 N Cheyenne Ave | | | | Hardin | MT | 59034 | |
| 7199259 | City of Hart | Attn: Lynne Ladner, City Manager | 407 State St. | | | Hart | MI | 49420 | |
| 7129995 | City of Hart Utilities MI | 407 State Street | | | | Hart | MI | 49420 | |
| 7129996 | City of Helena, MT | 316 NORTH PARK AVENUE | | | | HELENA | MT | 59623 | |
| 7129997 | City of Holdrege, NE | P.O. Box 436 | | | | Holdrege | NE | 68949 | |
| 7199260 | City of Hot Springs, SD | 303 NORTH RIVER | | | | HOT SPRINGS | SD | 57747 | |
| 7199260 | City of Houghton | Attn: City Attorney | City Center | 616 Shelden Avenue | | Houghton | MI | 49931 | |
| 7129999 | City of Houghton | PO Box 606 | | | | Houghton | MI | 49931 | |
| 7130000 | City of Houghton, MI | Utilities | 616 Shelden Avenue | | | Houghton | MI | 49931 | |
| 7330199 | CITY OF HOUGHTON, MI | P.O. BOX 606 | | | | HOUGHTON | MI | 49931 | |
| 7130001 | City of Humboldt, IA | 29 5TH ST S | | | | HUMBOLDT | IA | 50548 | |
| 7199261 | City of Hutchinson | Attn: Marc Sebora, City Attorney | 111 Hassan ST SE | | | Hutchinson | MN | 55350 | |
| 7130002 | City of Hutchinson, MN | 111 HASSAN STREET SE UTILITIES | | | | HUTCHINSON | MN | 55350 | |
| 7199250 | CITY OF IDA GROVE | ATTN: PETER GOLDSMITH | 403 3RD ST., | | | IDA GROVE | IA | 51445 | |
| 7130003 | City of Ida Grove | PO Box 236 | | | | Ida Grove | IA | 51445 | |
| 7130004 | City of Ida Grove, IA | Utilities | 403 3rd St | | | Ida Grove | IA | 51445 | |
| 7130005 | City of Idaho Falls | 308 Constitution Way | | | | Idaho Falls | ID | 83402 | |
| 7564505 | City of Idaho Falls | P.O. Box 50220 | | | | Idaho Falls | ID | 83405 | |
| 7330200 | CITY OF IDAHO FALLS | 2472 N HOLMES AVE | | | | IDAHO FALLS | ID | 83401 | |
| 7130006 | City of Idaho Falls, ID | P.O. Box 50220 | | | | Idaho Falls | ID | 83405 | |
| 7130007 | City of Idaho Falls, ID | Utilities | 308 Constitution Way | | | Idaho Falls | ID | 83405 | |
| 7199251 | City of Imlay City | Attn: City Attorney | 150 North Main Street | | | Imlay City | MI | 48444 | |
| 7130008 | City of Imlay City MI | 150 North Main Street | | | | Imlay City | MI | 48444-1145 | |
| 7130009 | City of Iron River Water Department | 106 WEST GENESEE STREET | | | | IRON RIVER | MI | 49935 | |
| 7130010 | CITY OF ISHPEMING | 100 E DIVISION STREET | | | | ISHPEMING | MI | 49849 | |
| 7130011 | City of Ishpeming, MI | 100 East Division Street | | | | Ishpeming | MI | 49849-2084 | |
| 7290602 | City of Jacksboro | 124 Lumar Dr | | | | Jacksboro | TX | 76458 | |
| 7177492 | City of Jacksboro | Attn: City Attorney | 112 West Belknap | | | Jacksboro | TX | 76458 | |
| 7130012 | City of Jacksboro | 112 WEST BELKNAP | | | | JACKSBORO | TX | 76458 | |
| 7130013 | City of Jackson, MN | 80 West Ashley St. | | | | Jackson | MN | 56143-1669 | |
| 7143897 | CITY OF JACKSONVILLE MUNICIPAL UTILITIES | 200 W. DOUGLAS | | | | JACKSONVILLE | IL | 62650-2094 | |
| 7130014 | City of Jefferson, IA | 220 North Chestnut | | | | Jefferson | IA | 50129 | |
| 7199252 | City of Kalkaska | Attn: City Attorney | 200 Hyde Street | | | Kalkaska | MI | 49646 | |
| 7130015 | City of Kasson, MN | 401 5TH STREET SE | | | | KASSON | MN | 55944 | |
| 7199253 | City of Kennewick | Attn: Lisa Beaton, City Attorney | 210 W 6th Avenue | | | Kennewick | WA | 99336 | |
| 7130016 | City of Kennewick | P.O. Box 6108 | | | | Kennewick | WA | 99336 | |
| 7130017 | City of Kennewick, WA | Utilities | 210 W 6th Ave | | | Kennewick | WA | 99336-0108 | |
| 7199254 | City of Kenosha | Attn: Edward R. Antaramian, City Attorney | 625 52nd Street Room 201 | | | Kenosha | WI | 53140 | |
| 7130018 | City of Kermit | 110 S Tornillo St | | | | Kermit | TX | 79745 | |
| 7199255 | CITY OF KERMIT | ATTN: CITY ATTORNEY | 110 S TORNILLO ST, | | | KERMIT | TX | 79745 | |
| 7335732 | CITY OF KERMIT, TX | 110 SOUTH TORNILLO ST | | | | KERMIT | TX | 79745-2612 | |
| 7199244 | City of Kewaunee | Attn: City Attorney | 401 Fifth Street | | | Kewaunee | WI | 54216 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199245 | City of Kiel | Attn: City Attorney | Kiel City Hall | 621 Sixth Street | | Kiel | WI | 53042 | |
| 7130019 | City of Kiel Utilities | 621 Sixth Street | | | | Kiel | WI | 53042 | |
| 7130020 | City of Kiel Utilities | PO Box 98 | | | | Kiel | WI | 53042 | |
| 7177493 | City of Kimball | Attn: City Attorney | 223 S. Chestnut St. | | | Kimball | NE | 69145 | |
| 7130021 | City of Kimball | 223 SOUTH CHESTNUT STREET | | | | KIMBALL | NE | 69145 | |
| 7130022 | City of Kimball, NE | 223 South Chestnut | | | | Kimball | NE | 69145 | |
| 7130023 | City of Kingsford | 305 S. Carpenter Avenue | | | | Kingsford | MI | 49802 | |
| 7330201 | CITY OF KINGSFORD, MI | 305 S CARPENTER AVE | | | | KINGSFORD | MI | 49802 | |
| 7177494 | City of La Crosse | Attn: Stephen F. Matty, City Attorney | 400 La Crosse Street | 6th FL | | La Crosse | WI | 54601 | |
| 7177495 | City of Lacey | Attn: David Schneider | 420 College Street SE | | | Lacey | WA | 98503 | |
| 7130025 | City of Lacey, WA | Utilities | 420 College St SE | | | Seattle | WA | 98124-1210 | |
| 7130024 | City of Lacey, WA | PO BOX 34210 | | | | SEATTLE | WA | 98124-1210 | |
| 7130026 | City of Lake Mills Light & Water Dept | 200 D Water Street | | | | Lake Mills | WI | 53551 | |
| 7199246 | City of Lander, Attorney's Office | Attn: Chari Lara Macc, City Treasurer | 240 Lincoln Street | | | Lander | WY | 82520 | |
| 7130027 | City of Lander, WY | 240 LINCOLN STREET | | | | LANDER | WY | 82520 | |
| 7199247 | City of L'Anse | Attn: City Attorney | 126 N. Main St. | P.O. Box 82 | | L'Anse | MI | 49946 | |
| 7619683 | CITY OF LARNED | 417 BROADWAY | | | | LARNED | KS | 67550 | |
| 7177496 | City of Larned | Attn: Ronald D. Smith, City Attorney | 417 Broadway | | | Larned | KS | 67550 | |
| 7130028 | City of Larned, KS | 417 BROADWAY | | | | LARNED | KS | 67550-3525 | |
| 7199248 | City of Layton | Attn: Gary Crane, City Attorney | 437 N Wasatch Dr | | | Layton | UT | 84041 | |
| 7177497 | City of Leadville | Attn: City Attorney | 800 Harrison Avenue | | | Leadville | CO | 80461 | |
| 7130029 | City of Lewiston | 1134 F Street | | | | Lewiston | ID | 83501 | |
| 7130030 | City of Lewiston | 215 D Street, Suite B | | | | Lewiston | ID | 83501 | |
| 7130031 | City of Lewiston | PO Box 617 | | | | Lewiston | ID | 83501-0617 | |
| 7330202 | CITY OF LEWISTON | 1134 F STREET | PO BOX 617 | | | LEWISTON | ID | 83501-0617 | |
| 7130032 | City of Lewiston, ID | P.O. Box 617 | | | | Lewiston | ID | 83501 | |
| 7130033 | City of Lewiston, ID | Utilities | 1134 F Street | | | Lewiston | ID | 83501 | |
| 7130034 | CITY OF LEWISTOWN | 305 WEST WATSON ST. | | | | LEWISTOWN | MT | 59457 | |
| 7130035 | City of Libby, MT | P.O. Box 1428 | | | | Libby | MT | 59923 | |
| 7130036 | City of Libby, MT | Utilities | 952 East Spruce Street | | | Libby | MT | 59923 | |
| 7177499 | City of Lincoln | Attn: Jeffery R. Kirkpatrick, City Attorney | 555 S 10th St, Suite 300 | | | Lincoln | NE | 68508 | |
| 7177500 | City of Lincoln | Attn: Jeffery R. Kirkpatrick, City Attorney | 555 S 10th St, Suite 300 | | | Lincoln | NE | 68508 | |
| 7177498 | City of Lincoln | Attn: Jeffery R. Kirkpatrick, City Attorney | 555 S 10th St, Suite 300 | | | Lincoln | NE | 68508 | |
| 7130037 | CITY OF LINCOLN, NE | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| 7177501 | City of Lisbon | Attn: City Attorney | 411 Main Street Suite B | | | Lisbon | ND | 58054 | |
| 7130038 | City of Lisbon, ND | PO Box 1079 | | | | Lisbon | ND | 58054-1079 | |
| 7130039 | City of Lisbon, ND | Utilities | 411 Main Street Suite B | | | Lisbon | ND | 58054-1079 | |
| 7290603 | City of Lisbon, North Dakota | 1709 Main Street | | | | Lisbon | ND | 58054 | |
| 7130040 | City of Litchfield, MN | 126 N MARSHALL | | | | LITCHFIELD | MN | 55355 | |
| 7130042 | City of Littlefield, TX | Utilities | 301 XIT Drive | | | Littlefield | TX | 79339 | |
| 7130041 | City of Littlefield, TX | P.O. BOX 1267 | | | | LITTLEFIELD | TX | 79339 | |
| 7130043 | City of Logan | 290 N 100 W | PO Box 328 | | | Logan | UT | 84323 | |
| 7199249 | CITY OF LOGAN | ATTN: KYMBER HOUSLEY | 290 N 100 W | | | LOGAN | UT | 84321 | |
| 7335733 | CITY OF LOGAN | 153 N 1400 W | | | | LOGAN | UT | 84321 | |
| 7130044 | City of Logan, UT | PO Box 328 Department of Utilities | | | | Logan | UT | 84323-0328 | |
| 7130045 | City of Logan, UT | Utilities | 290 N 100 W | | | Logan | UT | 84323-0328 | |
| 7130046 | City of Longmont, CO | 350 Kimbark Street Utility Billing Division | | | | Longmont | CO | 80501 | |
| 7130047 | City of Loogootee, IN | 401 John F Kennedy Ave | | | | Loogootee | IN | 47553 | |
| 7130048 | City of Loogootee, IN | P.O. Box 276 Utilities | | | | Loogootee | IN | 47553 | |
| 7130049 | City of Loveland, CO | 500 East 3rd Street Utility Billing | | | | Loveland | CO | 80537 | |
| 7177502 | City of Lovington | Attn: City Attorney | 214 S. Love | | | Lovington | NM | 88260 | |
| 7130050 | City of Lovington | 214 S LOVE | | | | LOVINGTON | NM | 88260 | |
| 7130051 | City of Lovington, NM | P.O. Box 1268 | | | | Lovington | NM | 88260 | |
| 7130052 | City of Lovington, NM | Utilities | 214 S. Love | | | Lovington | NM | 88260 | |
| 7177503 | City of Lowell | Attn: City Attorney | Lowell Town Hall | 501 East Main Street | | Lowell | IN | 46356 | |
| 7130054 | City of Luverne, MN | Utilities | 305 E. Luverne St | | | Luverne | MN | 56156-0659 | |
| 7130053 | City of Luverne, MN | P.O. BOX 659 | | | | LUVERNE | MN | 56156-0659 | |
| 7177504 | City of Lyons | Attn: Mark Tremaine, City Attorney | 201 W. Main St | PO Box 808 | | Lyons | KS | 67554 | |
| 7130056 | City of Lyons, KS | Utilities | 201 W. Main St | | | Lyons | KS | 67554 | |
| 7130055 | City of Lyons, KS | P.O. BOX 808 | | | | LYONS | KS | 67554 | |

In re: Specialty Retail Shops Holding Corp. *et al*.

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177505 | City of Madison | Attn: Michael May, City Attorney | City Attorney's Office | City-County Bldg. | 210 MLK, Jr. Blvd., Room 401 | Madison | WI | 53703 | |
| 7177506 | City of Madison | Attn: Michael May, City Attorney | City Attorney's Office | City-County Bldg. | 210 MLK, Jr. Blvd., Room 401 | Madison | WI | 53703 | |
| 7130057 | City of Madison, SD | 116 West Center | | | | Madison | SD | 57042 | |
| 7177507 | City of Mahnomen | Attn: City Attorney | 104 W. Madison Avenue | PO Box 250 | | Mahnomen | MN | 56557 | |
| 7130058 | City of Mahnomen, MN | 413 N Railway St. | | | | Mahnomen | MN | 56557 | |
| 7130059 | City of Mahnomen, MN | PO BOX 250 | | | | MAHNOMEN | MN | 56557 | |
| 7130060 | CITY OF MANISTIQUE | PO BOX 515 | | | | MANISTIQUE | MI | 49854 | |
| 7130061 | City of Manistique Utilities, MI | PO BOX 515 UTILITIES DEPT | | | | MANISTIQUE | MI | 49854 | |
| 7130062 | City of Manistique Utilities, MI | Utilities | 300 N. Maple St. | | | MANISTIQUE | MI | 49854 | |
| 7130063 | CITY OF MANITOWOC | 900 QUAY STREET | | | | MANITOWOC | WI | 54220 | |
| 7177508 | City of Manitowoc | Attn: City Attorney | 900 Quay Street | | | Manitowoc | WI | 54221-1597 | |
| 7130065 | City of Mankato, MN | Utilities | 10 Civic Center Plaza | | | Minneapolis | MN | 55486-0055 | |
| 7130064 | City of Mankato, MN | PO BOX 860055 | | | | MINNEAPOLIS | MN | 55486-0055 | |
| 7199238 | CITY OF MARINETTE | ATTN: JONATHAN SBAR | 1905 HALL AVENUE | | | MARINETTE | WI | 54143 | |
| 7130066 | City of Marquette Utility Billing | 300 WEST BARRAGA | | | | MARQUETTE | MI | 49855-4763 | |
| 7335734 | CITY OF MARQUETTE/44 NORTH | Address on file | | | | | | | |
| 7290604 | City of Mauston | 406 Gateway Avenue | | | | Mauston | WI | 53948 | |
| 7177509 | City of Mauston | Attn: City Attorney | 303 Mansion St | | | Mauston | WI | 53948 | |
| 7130067 | City of Mauston, WI | 303 Mansion Street | | | | Mauston | WI | 53948 | |
| 7130070 | CITY OF MAYVILLE | 15 SOUTH SCHOOL STREET | PO BOX 273 | | | MAYVILLE | WI | 53050 | |
| 7619286 | City of Mayville | 21 1st St NE | PO Box 220 | | | Mayville | ND | 58257-0220 | |
| 7130068 | City of Mayville | 21 1st St NE | | | | Mayville | ND | 58257 | |
| 7290605 | City of Mayville | 935 3Rd Street Se | | | | Mayville | ND | 58257 | |
| 7177510 | City Of Mayville | Attn: City Attorney | 21 1st St NE | | | Mayville | ND | 58257 | |
| 7130069 | City Of Mayville | PO BOX | | | | MAYVILLE | ND | 58257 | |
| 7130071 | City of Mayville Utilites, WI | 400 KEKOSKEE ST | | | | MAYVILLE | WI | 53050 | |
| 7199239 | City of Mayville, Attorney's Office | Attn: Sara Decker, City Clerk | 15 S School Street | | | Mayville | WI | 53050 | |
| 7130072 | City of Mayville, ND | 400 Kekoskee Street | | | | Mayville | ND | 58257 | |
| 7130073 | City of Mayville, ND | P.O. BOX 220 | | | | MAYVILLE | ND | 58257 | |
| 7130074 | City of Memphis, Missouri | 125 W. Jefferson St. | | | | Memphis | MO | 63555 | |
| 7130074 | City of Memphis, Missouri | Peppard Law Office, P.C. | A. David Peppard, City Attorney | 200 S. Eighth St. | | St. Joseph | MO | 64501 | |
| 7130075 | City of Memphis, MO | 125 W JEFFERSON ST | | | | MEMPHIS | MO | 63555 | |
| 7177511 | City of Memphis, MO | Attn: City Attorney | 125 W. Jefferson | | | Memphis | MO | 63555 | |
| 7177512 | City of Menasha | Attn: Pamela Captain, City Attorney | Menasha City Center | 100 Main Street | Suite 200 | Menasha | WI | 54952 | |
| 7130076 | City of Mequon, WI | 11333 Cederburg RD | | | | Mequon | WI | 53092 | |
| 7130077 | City of Meridian, ID | 33. E. Broadway Ave. | | | | CALDWELL | ID | 83606-0670 | |
| 7130078 | City of Meridian, ID | P.O. BOX 670 | | | | CALDWELL | ID | 83606-0670 | |
| 7199240 | City of Milbank | Attn: City Attorney | 1001 East 4th Ave | Suite 301 | | Milbank | SD | 57252 | |
| 7130079 | City of Milbank, SD | 1001 E 4 AVE #301 | | | | MILBANK | SD | 57252 | |
| 7330899 | CITY OF MISSOULA - FINANCE | ATTN: UTILITY BILLING DEPT. | PO BOX 5388 | | | BILLINGS | MT | 59107-1236 | |
| 7130080 | City of Missoula, MT | 435 Ryman St | | | | Missoula | MT | 59802 | |
| 7130081 | City of Missoula, MT | Attn: Utility Billing Dept. PO Box 31236 | | | | Billings | MT | 59107-1236 | |
| 7199241 | CITY OF MISSOURI VALLEY | ATTN: CITY ATTORNEY | 400 E. ERIE ST | | | MISSOURI VALLEY | IA | 51555 | |
| 7130082 | City of Mitchell | 612 N. Main Street | | | | Mitchell | SD | 57301 | |
| 7199242 | CITY OF MOAB | ATTN: CITY ATTORNEY | 217 E CENTER STREET | | | MOAB | UT | 84532 | |
| 7130083 | City of Mobridge, SD | 114 1ST AVE EAST | | | | MOBRIDGE | SD | 57601-2604 | |
| 7130084 | City of Moline, IL | 619 16th Street Moline | | | | Moline | IL | 61265 | |
| 7130085 | City of Moline, IL | PO Box 930 | | | | Moline | IL | 61266-0930 | |
| 7199243 | CITY OF MONAHANS | ATTN: CITY ATTORNEY | 112 WEST. 2ND ST. | | | MONAHANS | TX | 79756 | |
| 7130086 | City of Monahans, TX | 112 West 2nd | | | | Monahans | TX | 79756 | |
| 7199232 | City of Monmouth | Attn: Marcum Spears, City Attorney | Monmouth City Hall | 100 East Broadway | | Monmouth | IL | 61462 | |
| 7130087 | City of Monmouth Municipal Services- IL | 100 E Broadway | | | | Monmouth | IL | 61462 | |
| 7199233 | City of Monona | Attn: City Attorney | Monona Municipal Court | 1000 Nichols Road | | Monona | WI | 53716 | |
| 7130088 | City of Monroe, WI | 1110 18TH AVENUE | | | | MONROE | WI | 53566 | |
| 7199234 | CITY OF MONTICELLO | ATTN: CITY ATTORNEY | 210 NORTH HAMILTON | | | MONTICELLO | IL | 61856 | |
| 7130089 | City of Morris, MN | 610 Oregon Ave | | | | Morris | MN | 56267 | |
| 7130090 | City of Morris, MN | P.O. Box 438 | | | | Morris | MN | 56267 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199235 | CITY OF MOUNT AYER | ATTN: CITY ATTORNEY | 117 S. FILLMORE | | | MOUNT AYER | IA | 50854 | |
| 7130091 | City of Mount Ayr, IA | 200 SOUTH TAYLOR | | | | MOUNT AYR | IA | 50854 | |
| 7177513 | City of Mount Carmel | Attn: City Attorney; Rudy Witsman – City Clerk | Mt. Carmel City Hall | 219 N Market St | | Mt. Carmel | IL | 62863 | |
| 7199236 | CITY OF MOUNTAIN VIEW | ATTN: FARRAH SPENCER, CITY ATTORNEY | 405 N. HIGHWAY 414 | P.O. BOX 249 | | MOUNTAIN VIEW | WY | 82939 | |
| 7290606 | City of Mt. Carmel | 1520 W. 9Th Street | | | | Mt. Carmel | IL | 62863 | |
| 7130092 | City of Mt. Carmel, IL | 219 Market Street | | | | Mount Carmel | IL | 62863 | |
| 7130093 | City of Mt. Vernon, MO | P.O. Box 70 | | | | Mount Vernon | MO | 65712 | |
| 7177514 | City of Murray | Attn: City Attorney | 5025 S. State St. | Suite 106 | | Murray | UT | 84107 | |
| 7130094 | City of Nampa | 401 3rd St So | | | | Nampa | ID | 83651-3721 | |
| 7177515 | City of Nampa | Attn: City Attorney | 411 3rd St. S. | | | Nampa | ID | 83651 | |
| 7130095 | City of Nampa, ID | 401 3RD ST S | | | | NAMPA | ID | 83651 | |
| 7130096 | City of Nampa/Allied | 401 3RD ST SO | | | | NAMPA | ID | 83651-3721 | |
| 7564506 | City Of Nampa-Street Division | 106 West Railroad St | | | | Nampa | ID | 83687 | |
| 7177516 | City of Neenah | Attn: City Attorney | City Hall | 211 Walnut St. | | Neenah | WI | 54956 | |
| 7130097 | CITY OF NEILLSVILLE | 118 WEST 5TH ST | | | | NEILLSVILLE | WI | 54456 | |
| 7130098 | City of Neillsville WI | 118 WEST 5TH ST CITY HALL | | | | NEILLSVILLE | WI | 54456 | |
| 7177517 | City of Nephi | Attn: City Attorney | 21 E 100 N | | | Nephi | UT | 84648 | |
| 7471599 | City of New Hampton | 112 E Spring St | | | | New Hampton | IA | 50659 | |
| 7130099 | City of New Hampton Utilities Dept | 112 EAST SPRING STREET | | | | NEW HAMPTON | IA | 50659 | |
| 7199237 | City of New Prague | Attn: City Attorney | 118 Central Ave. N | | | New Prague | MN | 56071 | |
| 7130100 | City of New Town | 103 Soo Place | | | | New Town | ND | 58763 | |
| 7130101 | City of New Town | PO BOX 309 | | | | NEW TOWN | ND | 58763 | |
| 7130102 | City of New Town, ND | PO Box 309 | | | | New Town | ND | 58763-0309 | |
| 7130103 | City of New Town, ND | Utilities | 103 Soo Place | | | New Town | ND | 58763-0309 | |
| 7130105 | City of Newaygo | 28 N. State Rd., PO Box 308 | | | | Newaygo | MI | 49337 | |
| 7199226 | City of Newaygo | Attn: City Attorney | 28 State Road | | | Newaygo | MI | 49337 | |
| 7130104 | City of Newaygo | P.O. Box 308 | | | | Newaygo | MI | 49337 | |
| 7130106 | City of Newcastle, WY | 10 WEST WARWICK | | | | NEWCASTLE | WY | 82701 | |
| 7130107 | City of Newton Falls OH | 419 North Center Street | | | | Newton Falls | OH | 44444 | |
| 7199227 | City of Norfolk | Attn: Myers-Noelle, Danielle, City Attorney | 309 N 5th St. | | | Norfolk | NE | 68701 | |
| 7130108 | City of Norfolk,NE | 309 N 5th St | | | | Norfolk | NE | 68701 | |
| 7199228 | CITY OF NORTON | ATTN: KAREN GRIFFITHS, CITY ATTORNEY | 105 S. NORTON | PO BOX 10 | | NORTON | KS | 67654 | |
| 7130109 | CITY OF NORTON | PO BOX 160 | | | | NORTON | KS | 67654-0160 | |
| 7130111 | City of Norton, KS | Utilities | 301 E. Washington St. | | | Norton | KS | 67654 | |
| 7130110 | City of Norton, KS | P.O. BOX 160 | | | | NORTON | KS | 67654 | |
| 7130112 | City of O Neill, NE | 401 EAST FREMONT | | | | O'Neill | NE | 68763 | |
| 7177518 | City of Oakes | Attn: City Attorney | 124 S 5th St. | | | Oakes | ND | 58474 | |
| 7130113 | City of Oakes | 124 S 5TH ST | | | | OAKES | ND | 58474 | |
| 7130114 | City of Oakes, ND | 124 S 5th St | | | | Oakes | ND | 58474 | |
| 7294024 | City of Oakes, ND | 124 S 5TH ST | | | | OAKES | ND | 58474 | |
| 7130115 | City of Oelwein | 20 2nd Avenue SW | | | | Oelwein | IA | 50662 | |
| 7199229 | City of Oelwein | Attn: City Attorney | 20 2nd Ave SW | | | Oelwein | IA | 50662 | |
| 7130115 | City of Oelwein | Dillon Law PC | Patrick B. Dillon, Attorney | 209 E 1st Street | | Sumner | IA | 50674 | |
| 7337976 | CITY OF OELWEIN, IA | 20 2ND AVE SW | | | | OELWEIN | IA | 50662 | |
| 7177519 | City of Ogden | Attn: City Attorney | 2549 Washington Blvd, Suite 320 | | | Ogden | UT | 84401 | |
| 7130116 | City of Onalaska,WI | 415 MAIN STREET | | | | ONALASKA | WI | 54650 | |
| 7177520 | City of Onawa | Attn: City Attorney | Onawa City Hall | 914 Diamond Street | | Onawa | IA | 51040 | |
| 7130117 | CITY OF ONAWA | 914 DIAMOND STREET | | | | ONAWA | IA | 51040 | |
| 7130117 | CITY OF ONAWA | Crary Huff Ringgenberg Hartnett & Storm, P.C. | Michael P. Schmiedt | City Attorney | 329 Pierce St., Suit 200, P.O. Box 27 | Sioux City | IA | 51101 | |
| 7130118 | City of O'Neill Recycling Center | 87187 494th Street | | | | O'Neill | NE | 68763 | |
| 7177521 | City of Ord | Attn: City Attorney | 1514 K Street | | | Ord | NE | 68862 | |
| 7177522 | City of Orem | Attn: Greg Stephens, City Attorney | 56 N. State St. | | | Orem | UT | 84057 | |
| 7130119 | City of Orem, UT | 56 North State | | | | Orem | UT | 84057-5597 | |
| 7199230 | City of Orofino | Attn: City Attorney | 106 Michigan Ave | | | Orofino | ID | 83544 | |
| 7130120 | City of Orofino | P.O. Box 312 | | | | Orofino | ID | 83544 | |
| 7130121 | City of Orofino, ID | Utilities | 217 First St. | | | Orofino | ID | 83544 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130122 | CITY OF OSHKOSH INSPECTIONS | ROOM 205 CITY HALL | PO BOX 1130 | | | OSHKOSH | WI | 54903-1130 | |
| 7130124 | City of Oshkosh, WI | Utilities | 215 Church Avenue | | | OSHKOSH | WI | 54903 | |
| 7130123 | City of Oshkosh, WI | P.O. BOX 1128 | | | | OSHKOSH | WI | 54903 | |
| 7130125 | City of Park Rapids, MN | 212 Second St West | | | | Park Rapids | MN | 56470 | |
| 7177523 | City of Paynesville | Attn: City Attorney | 221 Washburne Ave | | | Paynesville | MN | 56362 | |
| 7130126 | City of Paynesville, MN | 221 WASHBURNE AVE | | | | PAYNESVILLE | MN | 56362-1697 | |
| 7130127 | City of Pekin, IL | 111 S Capitol St Wastewater Division | | | | Pekin | IL | 61555 | |
| 7130128 | CITY OF PEORIA | TREASURERS OFFICE | ROOM 100 CITY HALL | 419 FULTON STREET | | PEORIA | IL | 61602-1275 | |
| 7130129 | City of Perham | PO Box 130 | | | | Perham | MN | 56573 | |
| 7130130 | City of Perham, MN | Utilities | 125 Second Ave NE | | | PERHAM | MN | 56573 | |
| 7199231 | CITY OF PERRYTON | ATTN: ANGELIQUE WEAVER | P.O. BOX 849 | | | PERRYTON | TX | 79070-0849 | |
| 7130131 | City of Perryton | PO BOX 849 | | | | PERRYTON | TX | 79070 | |
| 7130132 | City of Perryton, TX | P.O. Box 849 | | | | Perryton | TX | 79070 | |
| 7177524 | City of Phillipsburg | Attn: City Attorney | 945 2nd Street | | | Phillipsburg | KS | 67661 | |
| 7130134 | City of Phillipsburg, KS | Utilities | 945 Second St. | | | Phillipsburg | KS | 67661 | |
| 7130133 | City of Phillipsburg, KS | P.O. BOX 447 | | | | PHILLIPSBURG | KS | 67661 | |
| 7130133 | City of Phillipsburg, KS | Tiffini Gross, City Clerk | 945 2nd Street | PO Box 447 | | Phillipsburg | KS | 67661 | |
| 7130135 | City of Pine City, MN | 315 Main St S Ste 100 | | | | Pine City | MN | 55063 | |
| 7130136 | CITY OF PIPESTONE | 119 2ND AVENUE SOUTH | | | | PIPESTONE | MN | 56164 | |
| 7130137 | CITY OF PIPESTONE | 119 2ND AVENUE SW | | | | PIPESTONE | MN | 56164 | |
| 7130138 | City of Pipestone, MN | 119 2nd Ave SW | | | | Pipestone | MN | 56164 | |
| 7130139 | City of Plattsburg, MO | 114 W MAPLE ST | | | | PLATTSBURG | MO | 64477 | |
| 7177525 | City of Plattsmouth | Attn: City Attorney | City Hall | 136 N. 5th St. | | Plattsmouth | NE | 68048 | |
| 7130141 | City of Plattsmouth, NE | Utilities | 136 N. 5th St. | | | Plattsmouth | NE | 68048 | |
| 7130140 | City of Plattsmouth, NE | P.O. BOX 140 WATER & SEWER DEPT | | | | PLATTSMOUTH | NE | 68048-0140 | |
| 7177526 | City of Plentywood | Attn: City Attorney | 205 West 1st Avenue | | | Plentywood | MT | 59254 | |
| 7130142 | City of Plentywood, MT | 205 West 1st Avenue | | | | Plentywood | MT | 59254 | |
| 7177527 | City of Plover | Attn: City Attorney | 2400 Post Road. | P.O. Box 37 | | Plover | WI | 54467 | |
| 7199220 | City of Port Washington | Attn: City Attorney | Port Washington City Hall | 100 W. Grand Avenue | P.O. Box 307 | Port Washington | WI | 53074 | |
| 7130143 | City of Port Washington, WI | P.O. Box 307 | | | | Port Washington | WI | 53074-0307 | |
| 7130144 | City of Port Washington, WI | Utilities | 100 W. Grand Ave. | | | Port Washington | WI | 53074 | |
| 7589220 | City of Powell | 270 N Clark Street | | | | Powell | WY | 82435 | |
| 7618564 | City of Powell | 270 N. Clark Street | | | | Powell | WY | 82435 | |
| 7130145 | City of Powell, WY | 270 N Clark St | | | | Powell | WY | 82435 | |
| 7177528 | City of Presidio | Attn: City Attorney | PO Box 1899 | | | Presidio | TX | 79845 | |
| 7130146 | City of Presidio, TX | P.O. BOX 1899 | | | | PRESIDIO | TX | 79845 | |
| 7199221 | City of Prosser | Attn: Howard Saxton, City Attorney | Prosser City Hall | 601 7th Street | | Prosser | WA | 99350 | |
| 7130147 | City of Prosser, WA | 601 7TH ST | | | | PROSSER | WA | 99350 | |
| 7177529 | City of Pullman | Attn: City Attorney | City Hall, 1st Floor | 325 SE Paradise St | | Pullman | WA | 99163 | |
| 7130148 | City of Pullman, WA | 325 SE Paradise St | | | | Pullman | WA | 99163 | |
| 7130149 | City of Quincy | 730 Maine Street | | | | Quincy | IL | 62301 | |
| 7619169 | City of Quincy Department of Utilities | 730 Maine Street | | | | Quincy | IL | 62301 | |
| 7199222 | City of Quincy, Attorney's Office | Attn: Tim Snead, City Administrator | 223 1st Ave. S.W. | | | Quincy | WA | 98848 | |
| 7130151 | City of Quincy, WA | Utilities | 115 1st Avenue SW | | | Quincy | WA | 98848 | |
| 7130150 | City of Quincy, WA | P.O. BOX 338 | | | | QUINCY | WA | 98848 | |
| 7130152 | CITY OF RACINE TAX PAYMENTS | BOX 88661 | | | | RACINE | WI | 53288-0661 | |
| 7199223 | City of Racine, Attorney's Office | Attn: James Palenick, City Administrator | City Hall, Room 201 | 730 Washington Ave. | | Racine | WI | 53403 | |
| 7199224 | City of Rapid City | Attn: Joel P. Landeen, City Attorney | City / School Administration Building | 300 Sixth Street | | Rapid City | SD | 57701 | |
| 7130153 | City of Rawlins, WY | P.O. Box 953 | | | | Rawlins | WY | 82301 | |
| 7130154 | City of Rawlins, WY | Utilities | 915 3rd St. | | | Rawlins | WY | 82301 | |
| 7130156 | City of Red Oak, IA | Utilities | 601 N. 6th St. | | | Red Oak | IA | 51566 | |
| 7130155 | City of Red Oak, IA | P.O. BOX 475 | | | | RED OAK | IA | 51566-0475 | |
| 7199225 | City of Redding | Attn: L. Frediani | 777 Cypress Avenue | | | Redding | CA | 96001 | |
| 7130157 | City of Redding, CA | P.O. Box 496081 Municipal Utilities | | | | Redding | CA | 96049-6081 | |
| 7130158 | City of Redding, CA | Utilities | 3611 Avtech Parkway | | | Redding | CA | 96049 | |
| 7177530 | City of Redfield | Attn: City Attorney | 626 Main Street | | | Redfield | SD | 57469 | |
| 7130159 | City of Redfield, SD | 626 MAIN STREET | | | | REDFIELD | SD | 57469 | |
| 7130160 | City of Reno, NV | PO Box 49045 | | | | San Jose | CA | 95161 | |
| 7130161 | City of Reno, NV | Utilities | 1155 Corporate Blvd | | | San Jose | CA | 95161 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199214 | City of Rhinelander | Attn: Carrie Miljevich, City Attorney | 33 W. Davenport | | | Rhinelander | WI | 54501 | |
| 7130162 | City of Rhinelander, WI | 135 S STEVENS ST | | | | RHINELANDER | WI | 54501-3434 | |
| 7199215 | City of Riverdale | Attn: City Attorney | 4600 South Weber River Drive | | | Riverdale | UT | 84405 | |
| 7564507 | City Of Rochester | 201 4th ST SE | ROOM 295 | | | ROCHESTER | MN | 55904 | |
| 7177531 | City of Rochester | Attn: Jason Loos, City Attorney | 201 4th Street SE, Room 247 | | | Rochester | MN | 55904 | |
| 7130163 | City of Rockford, IL | PO Box 8492 | | | | Carol Stream | IL | 60197-8492 | |
| 7130164 | City of Rockford, IL | Utilities | 425 E. State Street | | | Carol Stream | IL | 60197-8492 | |
| 7177532 | City of Rockville | Attn: City Attorney | 111 Maryland Avenue | | | Rockville | MD | 20850 | |
| 7177533 | City of Rolla (Rolette County) | Attn: City Attorney | 102 2nd St NE | PO Box 939 | | Rolla | ND | 58367 | |
| 7130166 | City of Rolla, ND | Utilities | 14 1st St NE | | | Rolla | ND | 58367 | |
| 7130165 | City of Rolla, ND | BOX 1200 | | | | ROLLA | ND | 58367 | |
| 7130168 | City of Roseau, MN | Utilities | 121 Center Street | | | Roseau | MN | 56751 | |
| 7130167 | City of Roseau, MN | BOX 307 | | | | ROSEAU | MN | 56751 | |
| 7199216 | City of Roundup | Attn: Lance Lundvall, City Attorney | 34 3rd Ave West | PO Box 660 | | Roundup | MT | 59072 | |
| 7130169 | City of Roundup, MT | P.O. Box 660 | | | | Roundup | MT | 59072-0660 | |
| 7130170 | City of Roundup, MT | Utilities | 34 3rd Ave West | | | Roundup | MT | 59072-0660 | |
| 7130171 | City of Roundup/Allied Waste | 34 3rd Ave West | | | | Roundup | MT | 59072 | |
| 7130172 | City of Roundup/Allied Waste | PO BOX 660 | | | | ROUNDUP | MT | 59072-0660 | |
| 7199217 | CITY OF RUGBY | ATTN: WILLIAM HARTL, CITY ATTORNEY | 130 SOUTH MAIN AVE | | | RUGBY | ND | 58368 | |
| 7130173 | City of Rugby, ND | 223 South Main Ave | | | | Rugby | ND | 58368-1720 | |
| 7177534 | City of Russell | Attn: City Attorney | 133 West 8th Street | | | Russell | KS | 67665 | |
| 7592230 | City of Russell | Katrina Woelk, Treasurer | PO Box 112 | | | Russell | KS | 67665 | |
| 7130175 | City of Russell, KS | Utilities | 133 West 8th Street | | | Russell | KS | 67665-0112 | |
| 7130174 | City of Russell, KS | P.O. Box 112 | | | | RUSSELL | KS | 67665-0112 | |
| 7199218 | CITY OF SAINT JAMES | ATTN: CITY ATTORNEY | 124 ARMSTRONG BOULEVARD SOUTH | P.O. BOX 70 | | ST. JAMES | MN | 56081 | |
| 7199219 | City of Saint Peter | Attn: City Attorney | 227 South Front Street | | | Saint Peter | MN | 56082 | |
| 7481085 | City of Saint Peter | City of Saint Peter | Finance Department | 227 S. Front Street | | Saint Peter | MN | 56082 | |
| 7481085 | City of Saint Peter | James W. Brandt | City of Saint Peter Attorney | PO Box 57 | | Saint Peter | MN | 56082 | |
| 7199208 | City of Salem | Attn: City Attorney | 555 Liberty St. SE RM 205 | | | Salem | OR | 97301 | |
| 7130176 | City of Salem, OR | PO Box 2795 Utility Billing | | | | Portland | OR | 97208-2795 | |
| 7130177 | City of Salem, OR | Utilities | 555 Liberty St SE | | | Portland | OR | 97208-2795 | |
| 7130178 | CITY OF SALMON | 200 MAIN STREET | | | | SALMON | ID | 83467 | |
| 7130179 | City of Salmon, ID | 200 MAIN ST | | | | SALMON | ID | 83467 | |
| 7177535 | City of Salt Lake City | Attn: Margaret D. Plane | P.O. Box 145478 | 451 South State Street | Suite 505A | Salt Lake City | UT | 84114-5478 | |
| 7177536 | City of Sandy City | Attn: City Attorney | 10000 Centennial Pkwy | | | Sandy City | UT | 84070 | |
| 7199209 | CITY OF SAVANNA | ATTN: PHILIP F JENSEN | 333 CHICAGO AVENUE | | | SAVANNA | IL | 61074 | |
| 7130180 | City of Savanna, IL | 333 CHICAGO AVE | | | | SAVANNA | IL | 61074 | |
| 7177537 | City of Scott City | Attn: City Attorney | 221 W 5th St. | | | Scott City | KS | 67871 | |
| 7130181 | City of Scott City - KS | 221 West 5th | | | | Scott City | KS | 67871 | |
| 7199210 | CITY OF SENECA | ATTN: CITY ATTORNEY | 531 MAIN STREET | | | SENECA | KS | 66538 | |
| 7130182 | City of Seneca, KS | 531 Main Street | | | | Seneca | KS | 66538 | |
| 7130183 | City of Seneca, KS | P.O. BOX 40 | | | | SENECA | KS | 66538 | |
| 7290607 | City of Seymour | 711 S Main St | | | | Seymour | TX | 76380 | |
| 7177538 | City of Seymour | Attn: City Attorney | 328 N. Main Street | | | Seymour | WI | 54165 | |
| 7288725 | City of Seymour | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Jeanmarie Baer | P.O. Box 8188 | | Wichita Falls | TX | 76307 | |
| 7130184 | City of Seymour Utilities, TX | 301 N. Washington St | | | | Seymour | TX | 76380 | |
| 7130185 | City of Seymour Utilities, TX | P.O. Box 31 | | | | Seymour | TX | 76380 | |
| 7199211 | City of Shawano | Attn: Eddie Sheppard or City Attorney | 127 S Sawyer Street | | | Shawano | WI | 54166 | |
| 7199212 | City of Sheboygan | Attn: Charles C. Adams | 828 Center Avenue | | | Sheboygan | WI | 53081 | |
| 7130186 | City of Shelby, MT | 112 1st Street South | | | | Shelby | MT | 59474-0743 | |
| 7130187 | City of Sheldon, IA | 416 9th Street | | | | Sheldon | IA | 51201 | |
| 7130188 | City of Sheldon, IA | P.O. Box 276 | | | | SHELDON | IA | 51201 | |
| 7232106 | City of Sidney | Attn: City Attorney | 115 2nd Street SE | | | Sidney | MT | 59270 | |
| 7199213 | CITY OF SIDNEY | ATTN: CITY ATTORNEY | 115 2ND STREET SE | | | SIDNEY | MT | 59270 | |
| 7130189 | City of Sioux City, IA/3572 | 405 6th Street | | | | Sioux City | IA | 51102-3572 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130190 | City of Sioux City, IA/3572 | PO BOX 3572 | | | | SIOUX CITY | IA | 51102-3572 | |
| 7199202 | City of SISSETON | ATTN: CITY ATTORNEY | 406 2ND AVE W | | | SISSETON | SD | 57262 | |
| 7130191 | City of Sisseton, SD | 406 2nd Ave W | | | | Sisseton | SD | 57262 | |
| 7130192 | City of Smith Center, KS | 119 W COURT | | | | SMITH CENTER | KS | 66967 | |
| 7130193 | City of Sparks, NV | 431 Prater Way | | | | Sparks | NV | 89431 | |
| 7130194 | City of Sparks, NV | P.O. Box 857 | | | | Sparks | NV | 89432-0857 | |
| 7199203 | City of Spokane | Attn: City Attorney | 808 W. Spokane Falls. Blvd. | | | Spokane | WA | 99201-3326 | |
| 7199204 | CITY OF SPOKANE | ATTN: CITY ATTORNEY | 808 W. SPOKANE FALLS. BLVD. | | | SPOKANE | WA | 99201-3326 | |
| 7130195 | City of Spokane, WA | 808 WEST SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99256-0001 | |
| 7130196 | CITY OF ST CLOUD | ATTN CASHIER | 400 2ND STREET S | | | ST CLOUD | MN | 56301-3699 | |
| 7199205 | City of St. Cloud | Attn: Cynthia R. Kirchoff, City Attorney | 400 2nd St. S. | | | St. Cloud | MN | 56301 | |
| 7130197 | City of St. Cloud, MN | 400 2nd St. S | | | | St. Cloud | MN | 56301 | |
| 7130198 | City of St. Cloud, MN | P.O. Box 1501 | | | | St. Cloud | MN | 56302-1501 | |
| 7130199 | City of St. Peter, MN | 227 SOUTH FRONT ST | | | | ST. PETER | MN | 56082 | |
| 7177539 | City of Standish | Attn: City Attorney | 399 E. Beaver St. | PO Box 726 | | Standish | MI | 48658 | |
| 7130200 | City of Standish, MI | 399 E. Beaver St | | | | Standish | MI | 48658 | |
| 7130201 | City of Standish, MI | P.O. BOX 726 | | | | STANDISH | MI | 48658 | |
| 7130202 | City of Stanley | 208 S Main St | | | | Stanley | ND | 58784-0249 | |
| 7130202 | City of Stanley | PO Box 249 | | | | Stanley | ND | 58784-0249 | |
| 7338591 | CITY OF STANLEY, ND | PO BOX 249 | | | | STANLEY | ND | 58784 | |
| 7130203 | City of Stanley, WI | PO Box 155 | | | | STANLEY | WI | 54768-0155 | |
| 7130204 | City of Stanley, WI | PO BOX 155 | | | | STANLEY | WI | 54768 | |
| 7588830 | City of Stevens Point Public Utilities Dept | 300 Bliss Ave PO Box 243 | | | | Stevens Point | WI | 54481 | |
| 7177540 | City of Stevens Point Public Utilities Dept | 300 Bliss Ave PO Box 243 | | | | Stevens Point | WI | 54481 | |
| 7177540 | City of Stevens Point Public Utilities Dept | A. Logan Beveridge | 1515 Strongs Ave | | | Stevens Point | WI | 54481 | |
| 7588830 | City of Stevens Point Public Utilities Dept | A. Logan Beveridge, City Attorney | 1515 Strongs Ave | | | Stevens Point | WI | 54481 | |
| 7588832 | City of Stevens Point Transportation Dept | A. Logan Beveridge, City Attorney | 1515 Strongs Ave | | | Stevens Point | WI | 54481 | |
| 7588832 | City of Stevens Point Transportation Dept | PO Box 243 | | | | Stevens Point | WI | 54481 | |
| 7177541 | City of Stevens Point Wisconsin | 1515 Strongs Avenue | | | | Stevens Point | WI | 54481 | |
| 7177542 | City of Stevens Point Wisconsin | 1515 Strongs Avenue | | | | Stevens Point | WI | 54481 | |
| 7592664 | City of Sturgis | 1040 Harley-Davidson Way | | | | Sturgis | SD | 57785 | |
| 7594593 | City of Sturgis | 1040 Harley-Davidson Way | | | | Sturgis | SD | 57785 | |
| 7130205 | City of Sullivan, IL | 2 West Harrison | | | | Sullivan | IL | 61951 | |
| 7199206 | CITY OF SUPERIOR | ATTN: CITY ATTORNEY | 354 NORTH COMMERCIAL AVENUE | | | SUPERIOR | NE | 68978 | |
| 7177543 | City of Sussex | Attn: City Attorney | N64 W23760 Main Street | | | Sussex | WI | 53089 | |
| 7199207 | City of Syracuse | Attn: Vern Landis, Town Attorney | 310 Huntington St | | | Syracuse | IN | 46567 | |
| 7130206 | City of Taylorsville, UT | 2600 W TAYLORSVILLE BLVD | | | | TAYLORSVILLE | UT | 84118 | |
| 7199196 | City of Tecumseh | Attn: Fred Lucas, City Attorney | 309 E. Chicago Boulevard | P.O. Box 396 | | Tecumseh | MI | 49286 | |
| 7130207 | City of Tecumseh, MI | 309 E. Chicago Boulevard | | | | Tecumseh | MI | 49286 | |
| 7130208 | City of Tecumseh, MI | P.O. Box 396 Water Department | | | | Tecumseh | MI | 49286 | |
| 7199197 | CITY OF TOLEDO | ATTN: KIM MCADOO, CITY ATTORNEY | 1007 S PROSPECT DRIVE | P.O. BOX 234 | | TOLEDO | IA | 52342 | |
| 7130210 | City of Toledo | P.O. BOX 234 | | | | TOLEDO | IA | 52342 | |
| 7130209 | City of Toledo, IA | 1007 S PROSPECT DRIVE | | | | Toledo | IA | 52342 | |
| 7130212 | City of Torrington | PO Box 250 | | | | Torrington | WY | 82240 | |
| 7130211 | City of Torrington | 436 EAST 22ND AVE | | | | TORRINGTON | WY | 82240 | |
| 7130213 | City of Torrington, WY | 436 East 22nd Ave | | | | Torrington | WY | 82240 | |
| 7130214 | City of Torrington, WY | James Eddington, City Attorney | 436 East 22nd | | | Torrington | WY | 82240 | |
| 7130214 | City of Torrington, WY | PO Box 250 | | | | Torrington | WY | 82240 | |
| 7199198 | CITY OF TRENTON | ATTN: CINDY SIMPSON, CITY ATTORNEY | 1100 MAIN STREET | | | TRENTON | MO | 64683 | |
| 7130215 | City of Tulia, TX | 127 SW Second St. #300 | | | | Tulia | TX | 79088 | |
| 7130216 | City of Tulia, TX | PO BOX 847 | | | | TULIA | TX | 79088 | |
| 7199199 | CITY OF TUSCOLA | ATTN: ANDREW BEQUETTE | CITY HALL | 214 N. MAIN ST. | | TUSCOLA | IL | 61953 | |
| 7130217 | City of Tuscola, IL | 214 North Main Street Water and Sewer Dept | | | | Tuscola | IL | 61953 | |
| 7199200 | City of Twin Falls | Attn: Shayne T. Nope, City Attorney | 203 Main Avenue East | | | Twin Falls | ID | 83301 | |
| 7130218 | City of Twin Falls, ID | 203 Main Avenue East | | | | Twin Falls | ID | 83301 | |
| 7130219 | City of Twin Falls, ID | P.O. Box 2469 | | | | Twin Falls | ID | 83303-2469 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130220 | City of Two Harbors, MN | 522 1ST AVENUE | | | | TWO HARBORS | MN | 55616 | |
| 7199201 | CITY OF ULYSSES | ATTN: CITY ATTORNEY | 115 W. GRANT AVE. | | | ULYSSES | KS | 67880 | |
| 7130221 | City of Ulysses | 115 W GRANT | | | | ULYSSES | KS | 67880 | |
| 7130222 | City of Ulysses, KS | 115 W GRANT | | | | ULYSSES | KS | 67880 | |
| 7130223 | City of Union Gap | 102 W. Ahtanum Rd | | | | Union Gap | WA | 98903 | |
| 7199190 | City of Union Gap | Attn: Bronson Brown, City Attorney | 102 West Ahtanum Road | | | Union Gap | WA | 98903-0008 | |
| 7130224 | City of Union Gap | PO Box 3008 | | | | Union Gap | WA | 98903 | |
| 7130225 | City of Union Gap, WA | 102 W. Ahtanum Road | | | | Union Gap | WA | 98903 | |
| 7130226 | City of Union Gap, WA | P.O. Box 3008 | | | | Union Gap | WA | 98903-0008 | |
| 7130227 | City of Union Gap/Basin | 102 W. Ahtanum Road | | | | Union Gap | WA | 98903 | |
| 7130228 | City of Union Gap/Basin | PO BOX 3008 | | | | UNION GAP | WA | 98903 | |
| 7130229 | City of Unionville, MO | 820 S 27th | | | | Unionville | MO | 63565 | |
| 7130230 | City of Unionville, MO | P.O. Box 255 | | | | Unionville | MO | 63565 | |
| 7290608 | City of Valentine | 525 E Hwy 20 | | | | Valentine | NE | 69201 | |
| 7130231 | City of Valentine, NE | P.O. Box 177 | | | | Valentine | NE | 69201 | |
| 7130231 | City of Valentine, NE | Shane Siewert | 323 North Main | | | Valentine | NE | 69201 | |
| 7130232 | City of Vermilion, SD | 25 Center Street | | | | Vermilion | SD | 57069-2196 | |
| 7177544 | City of Vinton | Attn: Robert Fischer, City Attorney | Vinton City Hall | 110 W 3rd St | | Vinton | IA | 52349 | |
| 7177545 | City of Wagner | Attn: City Attorney | 60 Main Ave SE | PO Box 40 | | Wagner | SD | 57380 | |
| 7130233 | City of Wagner, SD | 60 Main Ave SE | | | | WAGNER | SD | 57380 | |
| 7130234 | City of Wagner, SD | PO BOX 40 | | | | WAGNER | SD | 57380 | |
| 7290609 | City of Wagner, South Dakota | 905 W Sd Highway 46 | | | | Wagner | SD | 57380 | |
| 7199191 | City of Walla Walla | Attn: Megan Reed, City Attorney | 15 North 3rd Avenue | | | Walla Walla | WA | 99362 | |
| 7130235 | City of Walla Walla, WA | 15 N 3rd Ave | | | | Walla Walla | WA | 99362-1859 | |
| 7177546 | City of Warroad | Attn: City Attorney | 121 Main Ave NE | | | Warroad | MN | 56763 | |
| 7130236 | City of Warroad, MN | 121 Main Ave NE | | | | Warroad | MN | 56763 | |
| 7130237 | City of Warroad, MN | P.O. Box 50 | | | | Warroad | MN | 56763 | |
| 7130238 | City of Warrod | 121 MAIN AVE NE | | | | WARROAD | MN | 56763 | |
| 7130239 | City of Washington, IA | 215 E. Washington St | | | | Washington | IA | 52353 | |
| 7130240 | City of Washington, IA | P.O. Box 516 | | | | Washington | IA | 52353 | |
| 7199192 | City of Watertown | Attn: Rose Simon-Silva, City Attorney | 106 Jones St., 2nd Fl. | | | Watertown | WI | 53094 | |
| 7198553 | City of Watertown Water Department | PO Box 477 | 106 Jones St | | | Watertown | WI | 53094-0477 | |
| 7130241 | City of Waukon, IA | 101 ALLAMAKEE | | | | WAUKON | IA | 52172 | |
| 7199193 | City of Waupaca | Attn: City Attorney | 811 Harding Street | | | Waupaca | WI | 54981 | |
| 7199194 | CITY OF WAUPACA | ATTN: VERONICA ISHERWOOD, CITY ATTORNEY | 811 HARDING ST | | | WAUPACA | WI | 54981 | |
| 7130242 | City of Waupaca, WI | 111 SOUTH MAIN | | | | WAUPACA | WI | 54981 | |
| 7130243 | City of Wautoma - Water | 210 E. Main Stree | | | | Wautoma | WI | 54982 | |
| 7130244 | City of Wautoma - Water | P.O. Box 428 | | | | Wautoma | WI | 54982 | |
| 7130245 | City of Wayne, NE | 306 Pearl St. | | | | Wayne | NE | 68787 | |
| 7130246 | City of Wayne, NE | Amy Kristine Miller | Attorney for Creditor | Miller Law | 208 Main St., P.O. Box 33 | Wayne | NE | 68787 | |
| 7130246 | City of Wayne, NE | P.O. BOX 8 | | | | WAYNE | NE | 68787 | |
| 7177547 | City of Webster | Attn: City Attorney | 1209 Main Street | Suite 1 | PO Box 123 | Webster | SD | 57274 | |
| 7130247 | City of Webster City, IA | 400 Second Street | | | | Webster City | IA | 50595 | |
| 7130248 | City of Webster City, IA | P.O. Box 217 | | | | Webster City | IA | 50595-0217 | |
| 7130249 | City of Webster, SD | 1209 Main Street, Suite 1 | | | | Webster | SD | 57274 | |
| 7130250 | City of Webster, SD | PO Box 539 | | | | Webster | SD | 57274-0539 | |
| 7199195 | CITY OF WENATCHEE | ATTN: CITY ATTORNEY | 301 YAKIMA STREET | | | WENATCHEE | WA | 98801 | |
| 7130251 | City of Wenatchee, WA | 301 Yakima Street | | | | Wenatchee | WA | 98807 | |
| 7130252 | City of Wenatchee, WA | P.O. BOX 519 | | | | WENATCHEE | WA | 98807-0519 | |
| 7177549 | City of West Bend | Attn: Ian Prust, City Attorney | West Bend City Hall | 1115 S. Main Street | | West Bend | WI | 53095 | |
| 7177548 | City of West Bend | Attn: Ian Prust, City Attorney | P.O. Box 270468 | | | Hartford | WI | 53027 | |
| 7177550 | City of West Jordan | Attn: City Attorney | Jordan City Hall | 8000 S. Redwood Road. | | West Jordan | UT | 84088 | |
| 7130253 | City of West Jordan, UT | 8000 S. Redwood Road | | | | West Jordan | UT | 84088 | |
| 7130254 | City of West Jordan, UT | PO Box 550 | | | | West Jordan | UT | 84084-5020 | |
| 7338711 | CITY OF WEST JORDAN, UT | PO BOX 550 | | | | WEST JORDAN CITY | UT | 84084-5020 | |
| 7199184 | CITY OF WEST POINT | ATTN: CITY ATTORNEY | 313 5TH STREET, P.O. BOX 69 | | | WEST POINT | IA | 52656 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177551 | City of Westmore | Attn: City Attorney | Munising Township Office Complex | E9630 Prospect St. | P.O. Box 190 | Wetmore | MI | 49895 | |
| 7199185 | CITY OF WHITEFISH | ATTN: ANGELA JACOBS, CITY ATTORNEY | 418 E 2ND ST | P.O. BOX 158 | | WHITEFISH | MT | 59937 | |
| 7130255 | City of Willard, OH | 631 S Myrtle Ave | | | | Willard | OH | 44890 | |
| 7130256 | City of Willard, OH | P.O. Box 367 Finance Department | | | | Willard | OH | 44890 | |
| 7130257 | City of Windom | 444 9th Street | PO Box 38 | | | Windom | MN | 56101 | |
| 7130258 | City of Windom, MN | P.O. Box 38 | | | | Windom | MN | 56101 | |
| 7199186 | City of Winneconne | Attn: City Attorney | 30 S 1st Street | | | Winneconne | WI | 54986 | |
| 7130259 | CITY OF WINNER | 217 E 3RD STREET | | | | WINNER | SD | 57580-0691 | |
| 7194872 | City of Winner, South Dakkota | Paul E. Jensen | Assistant City Attorney | PO Box 706 | | Winner | SD | 57580 | |
| 7194872 | City of Winner, South Dakkota | Utility Clerk | 325 S Monroe St | Suite #118 | | Winner | SD | 57580 | |
| 7130260 | City of Winona, MN | P.O. Box 378 Finance Department | | | | Winona | MN | 55987 | |
| 7177552 | City of Wolf Point | Attn: Jerry Schuster, City Attorney | Wolf Point City Hall | 201 4th Avenue South | | Wolf Point | MT | 59201 | |
| 7130261 | City of Wolf Point | 201 4TH AVE S | | | | WOLF POINT | MT | 59201 | |
| 7130262 | City of Wolf Point, MT | 201 4th Avenue South | | | | Wolf Point | MT | 59201 | |
| 7177553 | City of Woodsfield (Monroe County) | Attn: City Attorney | Room 101 N. Main St. R34 | | | Woodsfield | OH | 43793 | |
| 7199187 | CITY OF WORLAND | ATTN: KENT RICHINS, CITY ATTORNEY | 721 BIG HORN AVENUE | | | WORLAND | WY | 82401 | |
| 7620190 | City of Worland | PO Box 816 | | | | WORLAND | WY | 82401 | |
| 7199188 | City of Worthington, Attorney's Office | Attn: Steve Robinson, City Administrator | 303 Ninth Street | | | Worthington | MN | 56187 | |
| 7177554 | City of Yakima | Attn: City Attorney | 200 South Third Street | 2nd Floor | | Yakima | WA | 98901 | |
| 7130263 | City of Yakima, WA | 129 North Second Street | | | | Yakima | WA | 98901 | |
| 7130264 | City of Yakima, WA | PO Box 22720 | | | | Yakima | WA | 98907-2720 | |
| 7199189 | City of Yuma | Attn: City Attorney | 910 South Main Street | P.O. Box 265 | | Yuma | CO | 80759 | |
| 7130265 | City of Yuma, CO | 910 South Main Street | | | | Yuma | CO | 80759 | |
| 7130266 | City of Yuma, CO | P.O. BOX 265 | | | | YUMA | CO | 80759 | |
| 7130267 | CITY SALES | 105 N LAKE ROAD | PO BOX 158 | | | IRON MOUNTAIN | MI | 49801 | |
| 7130269 | CITY SALES | PO BOX 158 | | | | IRON MOUNTAIN | MI | 49801 | |
| 7130268 | CITY SALES | CT SALES OF IM LLC | PO BOX 158 | | | IRON MOUNTAIN | MI | 49801 | |
| 7130270 | CITY TREASURER | PO BOX 2997 | | | | MADISON | WI | 53701 | |
| 7130271 | City Treasurer Madison - WI | 210 Martin Luther King Jr. Blvd., Room 107 | | | | Madison | WI | 53708 | |
| 7130272 | City Treasurer Madison - WI | P.O. BOX 2997 CITY TREASURER | | | | MADISON | WI | 53701 | |
| 7130273 | City Water Light & Power, Springfield IL | 300 S 7th St Rm 101 Attn: Cashier's Office | | | | Springfield | IL | 62757-0001 | |
| 7130274 | City Water, Sewer & Garbage, IL | 301 West Main Street | | | | Hoopeston | IL | 60942 | |
| 7290610 | CJ PRODUCTS INC | 2045 CORTE DEL NOGAL | | | | CARLSBAD | CA | 92011 | |
| 7290611 | CKK HOME DECOR LP | 3211 INTERNET BOULEVARD SUITE 150 | | | | FRISCO | TX | 75034 | |
| 7130275 | Claeys, Cheyenne | Address on file | | | | | | | |
| 7130276 | Claeys, Emily | Address on file | | | | | | | |
| 7177555 | Claeys, Jessica | Address on file | | | | | | | |
| 7130277 | Claeyssen, Amber | Address on file | | | | | | | |
| 7177556 | Claibourn, Heather | Address on file | | | | | | | |
| 7198932 | Claim docketed in error | | | | | | | | |
| 7338712 | CLAIR HAMMERAND | Address on file | | | | | | | |
| 7338713 | CLAIR HORNING | Address on file | | | | | | | |
| 7177557 | Clair, David | Address on file | | | | | | | |
| 7130278 | Clair, Emmaline | Address on file | | | | | | | |
| 7130279 | Clair, Rusty | Address on file | | | | | | | |
| 7338714 | CLAIRE BENNETT | Address on file | | | | | | | |
| 7338715 | CLAIRE BRYAN | Address on file | | | | | | | |
| 7338716 | CLAIRE CARPENTER | Address on file | | | | | | | |
| 7338717 | CLAIRE GABERELL | Address on file | | | | | | | |
| 7338718 | CLAIRE HILL | Address on file | | | | | | | |
| 7338719 | CLAIRE LARSON | Address on file | | | | | | | |
| 7338720 | CLAIRE POST | Address on file | | | | | | | |
| 7338721 | CLAIRE SCHROEDER | Address on file | | | | | | | |
| 7338722 | CLAIRE TEAGUE | Address on file | | | | | | | |
| 7338723 | CLAIRE VANHORN | Address on file | | | | | | | |
| 7338724 | CLAIRE WADLEY | Address on file | | | | | | | |
| 7338725 | CLAIRE WALKER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130280 | CLAIROL BEAUTY CARE GROUP | c/o Coty Brands | 350 Fifth Avenue | | | New York | NY | 10118 | |
| 7130281 | CLAIROL INCORPORATED | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| 7130282 | CLAIROL INCORPORATED | CUSTOMER FINANCIAL SERVICES | PO BOX 120036 | | | STAMFORD | CT | 06912-0036 | |
| 7130283 | CLAIROL INCORPORATED | PO BOX 71148 | | | | CHICAGO | IL | 60694-1148 | |
| 7130284 | Clampitt, Chase | Address on file | | | | | | | |
| 7177558 | Clampitt, Geoffrey | Address on file | | | | | | | |
| 7130285 | Clancy, Michelle | Address on file | | | | | | | |
| 7177559 | Clang, Kathrynn | Address on file | | | | | | | |
| 7130286 | Clanton, Hunter | Address on file | | | | | | | |
| 7130287 | Clapp, Madison | Address on file | | | | | | | |
| 7130288 | Clapp, Sarah | Address on file | | | | | | | |
| 7130289 | CLAPPER & COMPANY LLC | SUITE 2A | 2751 WERNER CHURCH ROAD | | | CANTON | OH | 44721 | |
| 7177560 | Clapper, Cassidy | Address on file | | | | | | | |
| 7130290 | Clapsaddle, Dawn | Address on file | | | | | | | |
| 7130291 | Clapsaddle, Jordan | Address on file | | | | | | | |
| 7338726 | CLARA BEYER | Address on file | | | | | | | |
| 7338385 | CLARA MCVEY | Address on file | | | | | | | |
| 7338386 | CLARA PIONKE | Address on file | | | | | | | |
| 7338387 | CLARA ROSE FAIST | Address on file | | | | | | | |
| 7338388 | CLARA WALKER | Address on file | | | | | | | |
| 7338389 | CLARABELL (C JACKSON | Address on file | | | | | | | |
| 7177561 | Clarage, Wanita | Address on file | | | | | | | |
| 7130292 | CLARE CITY TREASURER | 202 W 5TH STREET | | | | CLARE | MI | 48617 | |
| 7338390 | CLARE DUPRE | Address on file | | | | | | | |
| 7338391 | CLARE LEWANDOWSKI | Address on file | | | | | | | |
| 7338392 | CLARE SCHULZ | Address on file | | | | | | | |
| 7338393 | CLARENCE BLANKENSHIP | Address on file | | | | | | | |
| 7338394 | CLARENCE BRUTON | Address on file | | | | | | | |
| 7338395 | CLARENCE CAR TRIEGLAFF | Address on file | | | | | | | |
| 7338396 | CLARENCE COURIER | Address on file | | | | | | | |
| 7338397 | CLARENCE HEIDENREICH | Address on file | | | | | | | |
| 7338398 | CLARENCE MILLIKEN | Address on file | | | | | | | |
| 7338399 | CLARENCE NORCUTT | Address on file | | | | | | | |
| 7338400 | CLARENCE RICHARDS | Address on file | | | | | | | |
| 7338401 | CLARENCE SERVAIS | Address on file | | | | | | | |
| 7130293 | Clarence-Young, Cordell | Address on file | | | | | | | |
| 7338402 | CLARICE BERGMAN | Address on file | | | | | | | |
| 7338403 | CLARICE CLIFFORD | Address on file | | | | | | | |
| 7338404 | CLARICE SIMICH | Address on file | | | | | | | |
| 7338405 | CLARICE WINQUIST | Address on file | | | | | | | |
| 7130294 | CLARINDA CHAMBER OF COMMERCE | 115 EAST MAIN | | | | CLARINDA | IA | 51632 | |
| 7130295 | CLARION CHAMBER & DEVELOPMENT | PO BOX 6 | | | | CLARION | IA | 50525 | |
| 7130296 | CLARION SUPER FOODS | 325 CENTRAL AVENUE W | | | | CLARION | IA | 50525 | |
| 7338406 | CLARISSA GRIES | Address on file | | | | | | | |
| 7338407 | CLARISSA MOSCHKAU | Address on file | | | | | | | |
| 7338408 | CLARISSA PAGE | Address on file | | | | | | | |
| 7338409 | CLARISSE STELZL | Address on file | | | | | | | |
| 7130297 | CLARITY INCORPORATED | 224 NORTH PARK AVENUE | | | | FREMONT | NE | 68025 | |
| 7290612 | Clarivate Analytics (Compumark) Inc. | P.O. Box 3773 | | | | Carol Stream | IL | 60132-3773 | |
| 7130374 | CLARK COUNTY TREASURER | 517 COURT STREET | | | | NEILLSVILLE | WI | 54456 | |
| 7338410 | CLARK COUNTY UW EXTENSION | LORI HENDRICKSON | 517 COURT STREEN ROOM 104 | | | NEILLSVILLE | WI | 54456 | |
| 7594100 | Clark Electric Cooperative | 1209 W Dall-Berg Rd | PO Box 190 | | | Greenwood | WI | 54437 | |
| 7130375 | Clark Electric Cooperative, WI | 1209 W Dall-Berg Road | | | | Greenwood | WI | 54437 | |
| 7130376 | Clark Electric Cooperative, WI | PO BOX 190 | | | | GREENWOOD | WI | 54437-0190 | |
| 7228156 | Clark Higbee, Taylor | Address on file | | | | | | | |
| 7338411 | CLARK HURD | Address on file | | | | | | | |
| 7338412 | CLARK KEUP | Address on file | | | | | | | |
| 7338413 | CLARK OVERBEY | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338414 | CLARK W. WRIGHT | Address on file | | | | | | | |
| 7130298 | Clark, Abbie | Address on file | | | | | | | |
| 7177562 | Clark, Alexandria | Address on file | | | | | | | |
| 7130300 | Clark, Alyssa | Address on file | | | | | | | |
| 7130299 | Clark, Alyssa | Address on file | | | | | | | |
| 7177563 | Clark, Amanda | Address on file | | | | | | | |
| 7130301 | Clark, Amy | Address on file | | | | | | | |
| 7130302 | Clark, Arthur | Address on file | | | | | | | |
| 7130303 | Clark, Austin | Address on file | | | | | | | |
| 7130304 | Clark, Autumn | Address on file | | | | | | | |
| 7177564 | Clark, Barbara | Address on file | | | | | | | |
| 7130305 | Clark, Brandi | Address on file | | | | | | | |
| 7130306 | Clark, Brittany | Address on file | | | | | | | |
| 7130307 | Clark, Brook | Address on file | | | | | | | |
| 7130308 | Clark, Caitlyn | Address on file | | | | | | | |
| 7130309 | Clark, Carrie | Address on file | | | | | | | |
| 7177565 | Clark, Carson | Address on file | | | | | | | |
| 7130311 | Clark, Cassandra | Address on file | | | | | | | |
| 7130310 | Clark, Cassandra | Address on file | | | | | | | |
| 7130312 | Clark, Charity | Address on file | | | | | | | |
| 7177566 | Clark, Charles | Address on file | | | | | | | |
| 7130313 | Clark, Cherrish | Address on file | | | | | | | |
| 7130314 | Clark, Cheryl | Address on file | | | | | | | |
| 7130315 | Clark, Christinia | Address on file | | | | | | | |
| 7130316 | Clark, Christopher | Address on file | | | | | | | |
| 7130317 | Clark, Christopher | Address on file | | | | | | | |
| 7130318 | Clark, Cody | Address on file | | | | | | | |
| 7130319 | Clark, Colton | Address on file | | | | | | | |
| 7130320 | Clark, Craig | Address on file | | | | | | | |
| 7130321 | Clark, Curtis | Address on file | | | | | | | |
| 7130322 | Clark, Dana | Address on file | | | | | | | |
| 7130323 | Clark, Denzale | Address on file | | | | | | | |
| 7130324 | Clark, Dylan | Address on file | | | | | | | |
| 7130325 | Clark, Emily | Address on file | | | | | | | |
| 7130326 | Clark, Gavin | Address on file | | | | | | | |
| 7130327 | Clark, Haley | Address on file | | | | | | | |
| 7130328 | Clark, Hannah | Address on file | | | | | | | |
| 7130329 | Clark, Hannah | Address on file | | | | | | | |
| 7130330 | Clark, Jacob | Address on file | | | | | | | |
| 7177567 | Clark, Jacob | Address on file | | | | | | | |
| 7130331 | Clark, Janie | Address on file | | | | | | | |
| 7177568 | Clark, Jeffrey | Address on file | | | | | | | |
| 7130332 | Clark, Jenna | Address on file | | | | | | | |
| 7177570 | Clark, Jennifer | Address on file | | | | | | | |
| 7130333 | Clark, Jennifer | Address on file | | | | | | | |
| 7177569 | Clark, Jennifer | Address on file | | | | | | | |
| 7130334 | Clark, Jernisha | Address on file | | | | | | | |
| 7177571 | Clark, Jessica | Address on file | | | | | | | |
| 7130335 | Clark, Jordan | Address on file | | | | | | | |
| 7130336 | Clark, Joseph | Address on file | | | | | | | |
| 7130337 | Clark, Kaitlynn | Address on file | | | | | | | |
| 7130338 | Clark, Karen | Address on file | | | | | | | |
| 7130339 | Clark, Kathleen | Address on file | | | | | | | |
| 7130340 | Clark, Kathryn | Address on file | | | | | | | |
| 7177572 | Clark, Katrina | Address on file | | | | | | | |
| 7177573 | Clark, Kayla | Address on file | | | | | | | |
| 7130341 | Clark, Kendra | Address on file | | | | | | | |
| 7130342 | Clark, Kristin | Address on file | | | | | | | |
| 7130344 | Clark, Linda | Address on file | | | | | | | |
| 7130343 | Clark, Linda | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130345 | Clark, Linda Sue | Address on file | | | | | | | |
| 7130346 | Clark, Lisa | Address on file | | | | | | | |
| 7130347 | Clark, Mackenna | Address on file | | | | | | | |
| 7177574 | Clark, Makayla | Address on file | | | | | | | |
| 7130348 | Clark, Marion | Address on file | | | | | | | |
| 7177575 | Clark, Mary | Address on file | | | | | | | |
| 7130349 | Clark, Megan | Address on file | | | | | | | |
| 7130350 | Clark, Melissa | Address on file | | | | | | | |
| 7130351 | Clark, Melissaann | Address on file | | | | | | | |
| 7130352 | Clark, Michael | Address on file | | | | | | | |
| 7177576 | Clark, Michael | Address on file | | | | | | | |
| 7130353 | Clark, Michele | Address on file | | | | | | | |
| 7130354 | Clark, Mikayla | Address on file | | | | | | | |
| 7130355 | Clark, Mikayla | Address on file | | | | | | | |
| 7130356 | Clark, Nathaniel | Address on file | | | | | | | |
| 7130357 | Clark, Paige | Address on file | | | | | | | |
| 7130358 | Clark, Patty | Address on file | | | | | | | |
| 7130359 | Clark, Pricila | Address on file | | | | | | | |
| 7130360 | Clark, Rachael | Address on file | | | | | | | |
| 7177577 | Clark, Rainey | Address on file | | | | | | | |
| 7177578 | Clark, Rebbecca | Address on file | | | | | | | |
| 7177580 | Clark, Richard | Address on file | | | | | | | |
| 7177579 | Clark, Richard | Address on file | | | | | | | |
| 7130361 | Clark, Ryan | Address on file | | | | | | | |
| 7130362 | Clark, Samantha | Address on file | | | | | | | |
| 7177581 | Clark, Samuel | Address on file | | | | | | | |
| 7177583 | Clark, Sarah | Address on file | | | | | | | |
| 7177582 | Clark, Sarah | Address on file | | | | | | | |
| 7130363 | Clark, Serena | Address on file | | | | | | | |
| 7177584 | Clark, Shawntay | Address on file | | | | | | | |
| 7177585 | Clark, Shelley | Address on file | | | | | | | |
| 7130364 | Clark, Shelly | Address on file | | | | | | | |
| 7130365 | Clark, Shera | Address on file | | | | | | | |
| 7130367 | Clark, Steven | Address on file | | | | | | | |
| 7130366 | Clark, Steven | Address on file | | | | | | | |
| 7130368 | Clark, Tanner | Address on file | | | | | | | |
| 7177586 | Clark, Taylor | Address on file | | | | | | | |
| 7130369 | Clark, Taylor | Address on file | | | | | | | |
| 7177587 | Clark, Tia | Address on file | | | | | | | |
| 7177588 | Clark, Tori | Address on file | | | | | | | |
| 7130370 | Clark, Travis | Address on file | | | | | | | |
| 7177589 | Clark, Tyra | Address on file | | | | | | | |
| 7130371 | Clark, Wesley | Address on file | | | | | | | |
| 7130372 | Clark, William | Address on file | | | | | | | |
| 7130373 | Clark, Zachary | Address on file | | | | | | | |
| 7338415 | CLARKE KNUDSON | Address on file | | | | | | | |
| 7338416 | CLARKE SEAQUIST | Address on file | | | | | | | |
| 7177590 | Clarke, Jessie | Address on file | | | | | | | |
| 7130377 | Clarke, John | Address on file | | | | | | | |
| 7130378 | Clarke, Rick | Address on file | | | | | | | |
| 7130379 | Clark-Lax, Tracie | Address on file | | | | | | | |
| 7177591 | Clarksen, Lloyd | Address on file | | | | | | | |
| 7130380 | Clarkson, Carissa | Address on file | | | | | | | |
| 7130381 | Clarkson, Kiana | Address on file | | | | | | | |
| 7338417 | CLARON PECK | Address on file | | | | | | | |
| 7177592 | Clarquist, Amelia | Address on file | | | | | | | |
| 7130382 | Clary, Ashley | Address on file | | | | | | | |
| 7177593 | Clary, Hannah | Address on file | | | | | | | |
| 7130383 | Clary, Jaime | Address on file | | | | | | | |
| 7130384 | Clary, James | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130385 | Clary, Kathleen | Address on file | | | | | | | |
| 7130386 | Clary, Michelle | Address on file | | | | | | | |
| 7130387 | Clasen, Patricia | Address on file | | | | | | | |
| 7130388 | Clasen, Taylor | Address on file | | | | | | | |
| 7130389 | Classen, Codee | Address on file | | | | | | | |
| 7177594 | Classen, Cole | Address on file | | | | | | | |
| 7130390 | Classen, Derek | Address on file | | | | | | | |
| 7130391 | Classen, Troy | Address on file | | | | | | | |
| 7130392 | CLASSIC ACCESSORIES | PO BOX 772959 | | | | CHICAGO | IL | 60677-0259 | |
| 7290613 | CLASSIC ACCESSORIES INCORPORATED | 22640 68TH AVENUE SOUTH | | | | KENT | WA | 98032-0000 | |
| 7130393 | CLASSIC ACCESSORIES INCORPORATED | 26600 72ND AVE S | STE 101 | | | KENT | WA | 98032-5016 | |
| 7130394 | CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DRIVE | | | | TAYLOR | MI | 48180 | |
| 7130395 | CLASSIC OPTICAL LABORATORIES | 3710 Belmont Avenue | | | | Youngstown | OH | 44505 | |
| 7338418 | CLASSIC OPTICAL LABORATORIES I | PO BOX 1341 | | | | YOUNGSTOWN | OH | 44501 | |
| 7130396 | CLASSIC OPTICAL LABORATORIES INC | PO BOX 1341 | | | | YOUNGSTOWN | OH | 44501 | |
| 7290615 | Classic Optical Labs | 3710 Belmont Ave | | | | Youngstown | OH | 44505 | |
| 7130397 | Clatt, Elyssa | Address on file | | | | | | | |
| 7338419 | CLAUDE J (SA LEMERT | Address on file | | | | | | | |
| 7338420 | CLAUDE MILLER | Address on file | | | | | | | |
| 7338421 | CLAUDETTE BECKER | Address on file | | | | | | | |
| 7338422 | CLAUDETTE GASSNER | Address on file | | | | | | | |
| 7338423 | CLAUDETTE GIVENS | Address on file | | | | | | | |
| 7338424 | CLAUDIA ANDRADE | Address on file | | | | | | | |
| 7338425 | CLAUDIA CABLE | Address on file | | | | | | | |
| 7338426 | CLAUDIA CASTRO | Address on file | | | | | | | |
| 7338427 | CLAUDIA CHAVARRIA | Address on file | | | | | | | |
| 7338428 | CLAUDIA DOMINGUEZ | Address on file | | | | | | | |
| 7338429 | CLAUDIA DORADO | Address on file | | | | | | | |
| 7338430 | CLAUDIA EAVES | Address on file | | | | | | | |
| 7338431 | CLAUDIA ESTRADA | Address on file | | | | | | | |
| 7338432 | CLAUDIA FLORES ALONSO | Address on file | | | | | | | |
| 7338433 | CLAUDIA JIMENEZ | Address on file | | | | | | | |
| 7338434 | CLAUDIA KLAGES | Address on file | | | | | | | |
| 7338435 | CLAUDIA LANE | Address on file | | | | | | | |
| 7338436 | CLAUDIA ORTEGA | Address on file | | | | | | | |
| 7338437 | CLAUDIA ROWE | Address on file | | | | | | | |
| 7338438 | CLAUDIA SANTACRUZ | Address on file | | | | | | | |
| 7338439 | CLAUDIA SKALECKI | Address on file | | | | | | | |
| 7338440 | CLAUDIA SMITH | Address on file | | | | | | | |
| 7338441 | CLAUDIA TRYON | Address on file | | | | | | | |
| 7338442 | CLAUDIA WALDMANN | Address on file | | | | | | | |
| 7338443 | CLAUDIA YOUNG | Address on file | | | | | | | |
| 7290616 | CLAUDIAS CANINE CUISINE | 100 FOUR PAWS LANE | | | | MAUMELLE | AR | 72113 | |
| 7130398 | Claunch, Joshua | Address on file | | | | | | | |
| 7130399 | Claus, Danielle | Address on file | | | | | | | |
| 7130403 | Clausen Sanitation, Inc. | 1125 E 6th. Ave. | | | | Redfield | SD | 57469 | |
| 7130400 | Clausen, Brendan | Address on file | | | | | | | |
| 7130401 | Clausen, Dixie | Address on file | | | | | | | |
| 7130402 | Clausen, Eric | Address on file | | | | | | | |
| 7177595 | Clausius, Daniel | Address on file | | | | | | | |
| 7177596 | Clauson, David | Address on file | | | | | | | |
| 7130404 | Clauson, Sarah | Address on file | | | | | | | |
| 7130405 | Claussen, Adam | Address on file | | | | | | | |
| 7130406 | Claussen, Anja | Address on file | | | | | | | |
| 7177597 | Claussen, Karla | Address on file | | | | | | | |
| 7338444 | CLAVE HIEBERT | Address on file | | | | | | | |
| 7177598 | Clavel, Valerie | Address on file | | | | | | | |
| 7130407 | Claver, Chandra | Address on file | | | | | | | |
| 7130408 | Clavijo, Alma | Address on file | | | | | | | |
| 7177599 | Clawson, Amanda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130409 | Clawson, Cori | Address on file | | | | | | | |
| 7290410 | Clawson, Kylie | Address on file | | | | | | | |
| 7130411 | Clawson, Steve | Address on file | | | | | | | |
| 7290617 | CLAY ART PRODUCTS LLC | 389 OYSTER POINT BLVD STE #6 | | | | S SAN FRANCISCO | CA | 94080-1951 | |
| 7338445 | CLAY BONENBERGER | Address on file | | | | | | | |
| 7338446 | CLAY BROOKS | Address on file | | | | | | | |
| 7338447 | CLAY C CARLTON | Address on file | | | | | | | |
| 7338448 | CLAY COLLETT | Address on file | | | | | | | |
| 7130418 | CLAY COUNTY KS TREASURER | 712 5TH STREET SUITE 105 | | | | CLAY CENTER | KS | 67432 | |
| 7240908 | CLAY COUNTY TREASURER | 712 5TH STREET, SUITE 105 | | | | CLAY CENTER | KS | 67432 | |
| 7338449 | CLAY DETTMANN | Address on file | | | | | | | |
| 7130419 | CLAY REILLY | N5782 15TH RD | | | | WILD ROSE | WI | 54984 | |
| 7130420 | Clay Union Electric Corporation | 1410 E Cherry St | | | | Vermillion | SD | 57069 | |
| 7130421 | Clay Union Electric Corporation | P.O. Box 317 | | | | Vermillion | SD | 57069 | |
| 7177600 | Clay, Alexander | Address on file | | | | | | | |
| 7130412 | Clay, Amy | Address on file | | | | | | | |
| 7130413 | Clay, Billie | Address on file | | | | | | | |
| 7130414 | Clay, Carol | Address on file | | | | | | | |
| 7177601 | Clay, Emma | Address on file | | | | | | | |
| 7130415 | Clay, Jennifer | Address on file | | | | | | | |
| 7130416 | Clay, Kiarra | Address on file | | | | | | | |
| 7130417 | Clay, Ryann | Address on file | | | | | | | |
| 7177602 | Clay, Sara | Address on file | | | | | | | |
| 7130422 | Claycomb, Benjamin | Address on file | | | | | | | |
| 7130423 | Claycomb, Taylor | Address on file | | | | | | | |
| 7130424 | Clayden, Barry | Address on file | | | | | | | |
| 7338450 | CLAYLEEN PIPINICH | Address on file | | | | | | | |
| 7338451 | CLAYTON ANTILLA | Address on file | | | | | | | |
| 7338452 | CLAYTON CARRELL | Address on file | | | | | | | |
| 7338453 | CLAYTON J RICHTER | Address on file | | | | | | | |
| 7338454 | CLAYTON JACOBSON | Address on file | | | | | | | |
| 7338455 | CLAYTON KITCHIN | Address on file | | | | | | | |
| 7338456 | CLAYTON L DOUGLAS | Address on file | | | | | | | |
| 7338457 | CLAYTON LIDDIARD | Address on file | | | | | | | |
| 7338458 | CLAYTON LOWDER | Address on file | | | | | | | |
| 7338459 | CLAYTON M KUEHL | Address on file | | | | | | | |
| 7331405 | CLAYTON OVERMAN | Address on file | | | | | | | |
| 7331406 | CLAYTON SCHULZ | Address on file | | | | | | | |
| 7331407 | CLAYTON SMITH | Address on file | | | | | | | |
| 7331408 | CLAYTON SVENSON | Address on file | | | | | | | |
| 7177603 | Clayton, Audra | Address on file | | | | | | | |
| 7130425 | Clayton, Darren | Address on file | | | | | | | |
| 7130426 | Clayton, David | Address on file | | | | | | | |
| 7130427 | Clayton, Glade | Address on file | | | | | | | |
| 7177604 | Clayton, Kyle | Address on file | | | | | | | |
| 7130428 | Clayton, Leland | Address on file | | | | | | | |
| 7130429 | Clayton, Morgan | Address on file | | | | | | | |
| 7177605 | Clayton, Ruth | Address on file | | | | | | | |
| 7177606 | Clayton, Shelley | Address on file | | | | | | | |
| 7177607 | Clayton, Stephen | Address on file | | | | | | | |
| 7130430 | Clayton-Ward Co. | 119 E. Albany Avenue | | | | Kennewick | WA | 99336 | |
| 7177608 | Claywell, Greta | Address on file | | | | | | | |
| 7130431 | CLC LANDSCAPES | PO BOX 390607 | | | | OMAHA | NE | 68139 | |
| 7331409 | CLEA LEVINE | Address on file | | | | | | | |
| 7177609 | Cleal, Kendra | Address on file | | | | | | | |
| 7130432 | CLEAN CUT MOWING | CHAD SUTHERLAND | 1109 ETHEL AVENUE | | | OGALLALA | NE | 69153 | |
| 7290618 | CLEAN ONES CORPORATION | 122 SW THIRD AVE | | | | PORTLAND | OR | 97204-0000 | |
| 7130433 | CLEAN ONES CORPORATION | 317 SW Alder ST STE 350 | | | | PORTLAND | OR | 97204-2539 | |
| 7130434 | CLEAN SHOWER L.P. | c/o Church & Dwight Co., Inc | Princeton South Corporate Center | 500 Charles Ewing Blvd | | Ewing | NJ | 08628 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290619 | CLEAR INNOVATION LLC | 10 WEST 33RD STREET STE 516 | | | | NEW YORK | NY | 11367 | |
| 7130435 | CLEARWATER COUNTY COMMISSIONERS OFFICE | PO BOX 586 | | | | OROFINO | ID | 83544 | |
| 7331410 | CLEARWATER COUNTY TAX COLLECTO | BOX 707 | | | | OROFINO | ID | 83544 | |
| 7130436 | CLEARWATER COUNTY TAX COLLECTOR | BOX 707 | | | | OROFINO | ID | 83544 | |
| 7330900 | CLEARWATER EQUIPMENT | 252 WASHINGTON STREET N | | | | TWIN FALLS | ID | 83301 | |
| 7130437 | CLEARWATER ICE | 38888 US HWY 2 | | | | LIBBY | MT | 59923 | |
| 7130438 | Cleary, Amanda | Address on file | | | | | | | |
| 7177610 | Cleary, Joshua | Address on file | | | | | | | |
| 7177611 | Cleary, Matthew | Address on file | | | | | | | |
| 7177612 | Cleath, Hannah | Address on file | | | | | | | |
| 7130439 | Cleeton, Bryan | Address on file | | | | | | | |
| 7177613 | Clegg, Amber | Address on file | | | | | | | |
| 7130440 | Clegg, Jeanne | Address on file | | | | | | | |
| 7177614 | Clegg, Jordan | Address on file | | | | | | | |
| 7130441 | Clegg, Josh | Address on file | | | | | | | |
| 7130442 | Clegg, Kemeecia | Address on file | | | | | | | |
| 7130443 | Clegg, Michael | Address on file | | | | | | | |
| 7130444 | Cleigh, Kirsten | Address on file | | | | | | | |
| 7331411 | CLEL FAY | Address on file | | | | | | | |
| 7177615 | Cleland, Michelle | Address on file | | | | | | | |
| 7331412 | CLEMENCE BRAA | Address on file | | | | | | | |
| 7130445 | Clemens, Casey | Address on file | | | | | | | |
| 7177616 | Clemens, Josephyne | Address on file | | | | | | | |
| 7130446 | Clemens, Megan | Address on file | | | | | | | |
| 7177617 | Clemenson, Tianna | Address on file | | | | | | | |
| 7331413 | CLEMENT HUGENROTH | Address on file | | | | | | | |
| 7331414 | CLEMENT MOGER | Address on file | | | | | | | |
| 7331415 | CLEMENT PAUL VALANDRA | Address on file | | | | | | | |
| 7331416 | CLEMENT T GREGO-HERR | Address on file | | | | | | | |
| 7130447 | Clement, Aaron | Address on file | | | | | | | |
| 7177618 | Clement, Janine | Address on file | | | | | | | |
| 7130448 | Clement, Kristin | Address on file | | | | | | | |
| 7177619 | Clement, Lauren | Address on file | | | | | | | |
| 7130449 | Clement, Lori | Address on file | | | | | | | |
| 7130450 | Clements, Amanda | Address on file | | | | | | | |
| 7130451 | Clements, Brian | Address on file | | | | | | | |
| 7130452 | Clements, Erin | Address on file | | | | | | | |
| 7130453 | Clements, Sarah | Address on file | | | | | | | |
| 7130454 | Clements, Scott | Address on file | | | | | | | |
| 7177620 | Clements, Timothy | Address on file | | | | | | | |
| 7130455 | Clements, Zoey | Address on file | | | | | | | |
| 7177621 | Clementz, Thomas | Address on file | | | | | | | |
| 7130456 | Clemmens, Patricia | Address on file | | | | | | | |
| 7130457 | Clemo, Krystin | Address on file | | | | | | | |
| 7130458 | Clemons, Amithist | Address on file | | | | | | | |
| 7177622 | Clemons, Betty | Address on file | | | | | | | |
| 7130459 | Clemons, Cat | Address on file | | | | | | | |
| 7177623 | Clemons, Darrell | Address on file | | | | | | | |
| 7177624 | Clemons, Dominic | Address on file | | | | | | | |
| 7177625 | Clemons, Kem | Address on file | | | | | | | |
| 7177626 | Clemons, Shylee | Address on file | | | | | | | |
| 7130460 | CLEO PACIFIC RIM LIMITED (YANTAIN) | | | | | | | | |
| 7290620 | CLEO WRAP | 4025 VISCOUNT AVENUE | | | | MEMPHIS | TN | 38118 | |
| 7130461 | CLEO WRAP | 4025 VISCOUNT AVENUE | | | | MEMPHIS | TN | 38118 | |
| 7130462 | CLEO WRAP | ATTN CREDIT DEPT/M HADDOW | PO BOX 428 2015 WEST FRONT ST | | | BERWICK | PA | 18603 | |
| 7130463 | CLEO WRAP | PO BOX 2121 | | | | MEMPHIS | TN | 38159-0000 | |
| 7331417 | CLEON THIEL | Address on file | | | | | | | |
| 7331418 | CLETE BURSKEY | Address on file | | | | | | | |
| 7290621 | CLEVA HONG KONG INC (SHANGHAI)JIM | 601 REGENT PARK CT | | | | GREENVILLE | SC | 29681-0000 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290622 | Cleveland Research | 1375 E 9th St | #2700 | | | Cleveland | OH | 44114 | |
| 7130464 | Cleveland, Abrielle | Address on file | | | | | | | |
| 7130465 | Cleveland, Cheyenne | Address on file | | | | | | | |
| 7130466 | Cleveland, Michael | Address on file | | | | | | | |
| 7177627 | Cleveland, Penny | Address on file | | | | | | | |
| 7130467 | Cleveland, Taylor | Address on file | | | | | | | |
| 7177628 | Clevenger, Ciera | Address on file | | | | | | | |
| 7177629 | Clevenger, Connor | Address on file | | | | | | | |
| 7130468 | Clevenger, Courtney | Address on file | | | | | | | |
| 7130469 | Cleverley, Susan | Address on file | | | | | | | |
| 7290623 | CLEVERMADE LLC | 6102 INNOVATION WAY | | | | CARLSBAD | CA | 92009 | |
| 7130470 | Clewette, Taylor | Address on file | | | | | | | |
| 7290624 | CLIC TIME LLC | 50 TICE BLVD SUITE 340 | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 7130471 | Click, Rebekah | Address on file | | | | | | | |
| 7331419 | CLIFF GARNESS | Address on file | | | | | | | |
| 7331420 | CLIFF KRIESE | Address on file | | | | | | | |
| 7331421 | CLIFF PELISHEK | Address on file | | | | | | | |
| 7331422 | CLIFF STOVALL | Address on file | | | | | | | |
| 7331423 | CLIFF SULLIVAN | Address on file | | | | | | | |
| 7332058 | CLIFF WEINKAUF | Address on file | | | | | | | |
| 7130472 | Cliff, Alexandria | Address on file | | | | | | | |
| 7130473 | Cliffe, Sarah | Address on file | | | | | | | |
| 7130477 | CLIFFORD & RAIHALA S C | ATTORNEYS AT LAW | 44 E MIFFLIN STREET SUITE 800 | | | MADISON | WI | 53703-2800 | |
| 7332059 | CLIFFORD C ADAMSON | Address on file | | | | | | | |
| 7332060 | CLIFFORD D. FOUTIN | Address on file | | | | | | | |
| 7332061 | CLIFFORD FLAXBEARD | Address on file | | | | | | | |
| 7332062 | CLIFFORD HAKES | Address on file | | | | | | | |
| 7332063 | CLIFFORD JACOBS | Address on file | | | | | | | |
| 7332064 | CLIFFORD MCKIM | Address on file | | | | | | | |
| 7332065 | CLIFFORD NESSETH | Address on file | | | | | | | |
| 7332066 | CLIFFORD PATTERSON | Address on file | | | | | | | |
| 7332067 | CLIFFORD PETERSON | Address on file | | | | | | | |
| 7332068 | CLIFFORD SCHREIER | Address on file | | | | | | | |
| 7332069 | CLIFFORD ZIERLEIN | Address on file | | | | | | | |
| 7130474 | Clifford, Charles | Address on file | | | | | | | |
| 7177630 | Clifford, Erin | Address on file | | | | | | | |
| 7130475 | Clifford, Florence | Address on file | | | | | | | |
| 7130476 | Clifford, Shane | Address on file | | | | | | | |
| 7130478 | Clift, Jeffrey | Address on file | | | | | | | |
| 7130479 | Clift, Kelsey | Address on file | | | | | | | |
| 7130480 | Clift, Rachel | Address on file | | | | | | | |
| 7130481 | Clift, Rheaven | Address on file | | | | | | | |
| 7130482 | CLIFTON CHAMBER OF COMMERCE | 115 N AVE D | | | | CLIFTON | TX | 76634 | |
| 7332070 | CLIFTON MANUAL JR | Address on file | | | | | | | |
| 7332071 | CLIFTON NG JOHNS | Address on file | | | | | | | |
| 7177631 | Clifton, Leeann | Address on file | | | | | | | |
| 7177632 | Clifton, Levi | Address on file | | | | | | | |
| 7130483 | Clifton-Janssen, Laura | Address on file | | | | | | | |
| 7290625 | CLIMB INCORPORATED (C-HUB) | 626 W LOCKLING | | | | BROOKFIELD | MO | 64628 | |
| 7130484 | Clinch, Danessa | Address on file | | | | | | | |
| 7130485 | Clincy, Tamarcio | Address on file | | | | | | | |
| 7130486 | Cline, Bria | Address on file | | | | | | | |
| 7177633 | Cline, Carol | Address on file | | | | | | | |
| 7130487 | Cline, Janet | Address on file | | | | | | | |
| 7130488 | Cline, Kaycee | Address on file | | | | | | | |
| 7130489 | Cline, Kylie | Address on file | | | | | | | |
| 7130490 | Cline, Leona | Address on file | | | | | | | |
| 7177634 | Cline, Lilly | Address on file | | | | | | | |
| 7130491 | Cline, Lucas | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177635 | Cline, Monica | Address on file | | | | | | | |
| 7332072 | CLINESHA PULLIAM | Address on file | | | | | | | |
| 7130492 | CLINICAL DRUG INFORMATION LLC | 62526 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0625 | |
| 7332073 | CLINT CASTERLINE | Address on file | | | | | | | |
| 7332074 | CLINT DEY | Address on file | | | | | | | |
| 7332075 | CLINT PATTON | Address on file | | | | | | | |
| 7332309 | CLINT THOMPSON | Address on file | | | | | | | |
| 7332310 | CLINTON CALL | Address on file | | | | | | | |
| 7332311 | CLINTON CARLSON | Address on file | | | | | | | |
| 7332312 | CLINTON CLARK | Address on file | | | | | | | |
| 7332313 | CLINTON EASTMAN | Address on file | | | | | | | |
| 7332314 | CLINTON J PRINDLE | Address on file | | | | | | | |
| 7332315 | CLINTON SCHULTZ | Address on file | | | | | | | |
| 7332316 | CLINTON WELCH | Address on file | | | | | | | |
| 7332317 | CLINTON WOIDYLA | Address on file | | | | | | | |
| 7177636 | Clinton, Becca | Address on file | | | | | | | |
| 7177637 | Clinton, George | Address on file | | | | | | | |
| 7130493 | Clinton, Jessica | Address on file | | | | | | | |
| 7130494 | Clinton, Katie | Address on file | | | | | | | |
| 7130495 | Clinton, Michael | Address on file | | | | | | | |
| 7130496 | CLINTONVILLE AREA CHAMBER OF COMMERCE | 1 S MAIN STREET | | | | CLINTONVILLE | WI | 54929 | |
| 7130497 | CLINTONVILLE ATHLETIC CLUB | PO BOX 272 | | | | CLINTONVILLE | WI | 54929 | |
| 7130498 | CLINTONVILLE HIGH SCHOOL | ATTN LANCE BAGSTAD | 64 WEST GREEN TREET ROAD | | | CLINTONVILLE | WI | 54929 | |
| 7130499 | CLINTONVILLE LUMBER INCORPORATED | 10 5TH STREET | | | | CLINTONVILLE | WI | 54929 | |
| 7130500 | CLINTONVILLE PUBLISHING COMPANY INC | | | | | | | | |
| 7130501 | CLINTONVILLE TRIBUNE GAZETTE | 600 INDUSTRIAL DRIVE | | | | WAUPACA | WI | 54981 | |
| 7130502 | CLINTONVILLE TRIBUNE GAZETTE | PO BOX 270 | | | | CLINTONVILLE | WI | 54929 | |
| 7332318 | CLINTONVILLE TRIBUNE GAZETTE | VICE PRESIDENT OF SALES | 600 INDUSTRIAL DRIVE | | | WAUPACA | WI | 54981 | |
| 7130503 | CLINTONVILLE/ CITY OF | 50 10TH STREET | | | | CLINTONVILLE | WI | 54929 | |
| 7130504 | CLIO DESIGNS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | 1000 HIGHLAND AVENUE | | | NEEDHAM | MA | 02494-0000 | |
| 7290626 | CLIO DESIGNS INCORPORATED | ONE GROVE STREET | | | | WATERTOWN | MA | 02472 | |
| 7130505 | CLIO DESIGNS INCORPORATED | ONE GROVE STREET | | | | WATERTOWN | MA | 02472 | |
| 7130506 | CLIP STRIP CORP | 343 S RIVER STREET | | | | HACKENSACK | NJ | 07601 | |
| 7177638 | Clipperton, Molly | Address on file | | | | | | | |
| 7130507 | Clish, Brittany | Address on file | | | | | | | |
| 7130508 | Clitso, Paul | Address on file | | | | | | | |
| 7177639 | Clodfelter, Gregory | Address on file | | | | | | | |
| 7332319 | CLOE FRANKLIN | Address on file | | | | | | | |
| 7332320 | CLOE FREUDENSTEIN | Address on file | | | | | | | |
| 7130509 | CLOROX COMPANY | PO BOX 92574 | | | | CHICAGO | IL | 60675-2574 | |
| 7290627 | CLOROX SALES COMPANY | 1221 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 7130510 | CLOROX SALES COMPANY | 1221 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 7130511 | CLOROX SALES COMPANY | 3655 BROOKSIDE PARKWAY SUITE 300 | | | | ALPHARETTA | GA | 30022 | |
| 7130512 | CLOROX SALES COMPANY | BRITA DIVISION | P O BOX 951474 | | | DALLAS | TX | 75395 | |
| 7130513 | CLOROX SALES COMPANY | PO BOX 75601 | | | | CHARLOTTE | NC | 28275-5601 | |
| 7130514 | CLOROX SALES COMPANY | PO BOX 951015 | | | | DALLAS | TX | 75395-1015 | |
| 7130515 | CLOROX SALES COMPANY KPD | 9750 ORMSBY STATION ROAD SUITE 215 | | | | LOUISVILLE | KY | 40223-4063 | |
| 7130516 | CLOROX SALES COMPANY KPD | PO BOX 24305 | | | | OAKLAND | CA | 94623 | |
| 7130517 | CLOROX SALES COMPANY KPD | PO BOX 951015 | | | | DALLAS | TX | 75395-1015 | |
| 7177640 | Close, Jean | Address on file | | | | | | | |
| 7130518 | Close-Schibig, Leslie | Address on file | | | | | | | |
| 7130519 | Closs, Alyssa | Address on file | | | | | | | |
| 7177641 | Closser, Robert | Address on file | | | | | | | |
| 7332321 | CLOSSER/ ROBERT | Address on file | | | | | | | |
| 7177642 | Clouatre, Victoria | Address on file | | | | | | | |
| 7130520 | CLOUD CITY CARRIERS INCORPORATED | 601 CHESTNUT STREET | | | | LEADVILLE | CO | 80461 | |
| 7177643 | Cloud, Cameron | Address on file | | | | | | | |
| 7130521 | Clough, Haylie | Address on file | | | | | | | |
| 7130522 | Clouse, Shelby | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | Clover Real Estate, LLC d/b/a Glenwood Plaza | | GLENWOOD PLAZA DEV C/O | | | | | | |
| 7177644 | Development Co./Albert Casey | PHYLLIS MAIZLLSH | CENTRAL REALTY | 331 W THORNTON AVE | | ST LOUIS | MO | 63119 | |
| 7130523 | CLOVER TECHNOLOGIES GROUP LLC | 4200 COLUMBUS | | | | OTTAWA | IL | 61350 | |
| 7290628 | CLOVER TECHNOLOGIES GROUP LLC | 4200 N COLUMBUS STREET | | | | OTTAWA | IL | 61350 | |
| 7130524 | CLOVER TECHNOLOGIES GROUP LLC | 4200 N COLUMBUS STREET | | | | OTTAWA | IL | 61350 | |
| 7130525 | CLOVER TECHNOLOGIES GROUP LLC | PO BOX 775576 | | | | CHICAGO | IL | 60677-5576 | |
| 7620010 | Clover Technologies Group, LLC | 2700 W. Higgins Road | | | | Hoffman Estates | IL | 60169 | |
| 7130526 | Cloverland Electric Co-Op/Dafter | 2916 WEST M-28 | | | | DAFTER | MI | 49724 | |
| 7130527 | Cloward, Carmen | Address on file | | | | | | | |
| 7130528 | CLS CUSTOM LAMINATING SPECIALISTS | 2170 SPEAKER COURT | | | | GREEN BAY | WI | 54313 | |
| 7290629 | CLT LOGISTICS INCORPORATED | 2500 W. HIGGINS RD, SUITE 1230 | | | | HOFFMAN ESTATES | IL | 60169-0000 | |
| | | | 200 EAST WASHINGTON | | | | | | |
| 7130529 | CLUBHOUSE DEVELOPMENT GROUP II LLC | C/O PFEFFERLE MANAGEMENT | STREET SUITE 2A | | | APPLETON | WI | 54911 | |
| 7130530 | Cluchie, Joshua | Address on file | | | | | | | |
| 7130531 | Cluck, Makaileigh | Address on file | | | | | | | |
| 7130532 | Cluff, Abigail | Address on file | | | | | | | |
| 7130533 | Cluff, Kaitlin | Address on file | | | | | | | |
| 7130534 | Clugston, Amanda | Address on file | | | | | | | |
| 7130535 | Clum, Conner | Address on file | | | | | | | |
| 7130536 | Clussman, Adam | Address on file | | | | | | | |
| 7130537 | Clussman, Darin | Address on file | | | | | | | |
| 7177645 | Clyburn, Andrew | Address on file | | | | | | | |
| 7130538 | Clyburn, Bailey | Address on file | | | | | | | |
| 7177646 | Clyburn, Larry | Address on file | | | | | | | |
| 7332322 | CLYDE BRACKEN | Address on file | | | | | | | |
| 7332323 | CLYDE CLAYTON | Address on file | | | | | | | |
| 7332324 | CLYDE DEBOOM | Address on file | | | | | | | |
| 7332325 | CLYDE J RILLIET | Address on file | | | | | | | |
| 7333656 | CLYDE JOHNSON | Address on file | | | | | | | |
| 7333657 | CLYDE WEBER | Address on file | | | | | | | |
| 7130539 | Clymer, Megan | Address on file | | | | | | | |
| 7130540 | Clyne, Kaitlin | Address on file | | | | | | | |
| 7130541 | Cmelak, Angie | Address on file | | | | | | | |
| 7177647 | Cmeyla, Parker | Address on file | | | | | | | |
| 7130542 | CML Telephone Coop | 208 Eagle St | | | | MERIDEN | IA | 51037 | |
| 7130543 | CML Telephone Coop | PO BOX 18 | | | | MERIDEN | IA | 51037-0018 | |
| 7130544 | CMS TEXTILE PTE LTD | 159 Sin Ming Road | #03-04 Amtech Building | | | Singapore | | 575625 | Singapore |
| 7130545 | CNL INTERNATIONAL | 6600 ARTESIA BLVD | | | | BUENA PARK | CA | 90620 | |
| 7290630 | CNL International | 6600 Artestia Blvd | | | | Buena Park | CA | 90620 | |
| 7130546 | CO DEPT OF REVENUE | 1375 Sherman St. | | | | DENVER | CO | 80261 | |
| 7130547 | CO DEPT OF REVENUE | 1375 Sherman Street | | | | DENVER | CO | 80261-0009 | |
| 7130548 | COACHS LAWN SERVICE LLC | RICHARD & RACHELLE STEPHENS | PO BOX 40 | | | BURKE | SD | 57523 | |
| 7177648 | Coakley, Kendra | Address on file | | | | | | | |
| 7366051 | COALE, VIRGINIA | Address on file | | | | | | | |
| 7290631 | COAST CUTLERY COMPANY | 8033 NE HOLMAN STREET | | | | PORTLAND | OR | 97218-4019 | |
| 7290632 | COAST TO COAST IMPORTS LLC | 1711 LATHAM STREET | | | | MEMPHIS | TN | 38106 | |
| 7130549 | COAST TO COAST IMPORTS LLC | 1711 LATHAM STREET | | | | MEMPHIS | TN | 38106 | |
| 7290633 | COASTAL COCKTAILS INC | 151 KALMUS DRIVE STE H6 | | | | COSTA MESA | CA | 92626 | |
| 7130550 | COASTAL COCKTAILS INC | 151 KALMUS DRIVE STE H6 | | | | COSTA MESA | CA | 92626 | |
| 7130551 | COASTAL COCKTAILS INC | 18011 MITCHELL SOUTH SUITE B | | | | IRVINE | CA | 92614 | |
| | | | 18011 MITCHELL SOUTH | | | | | | |
| 7130552 | COASTAL COCKTAILS INC | DBA MODERN GOURMET FOODS | SUITE B | | | IRVINE | CA | 92614 | |
| 7290634 | COASTAL PET PRODUCTS INC | 911 LEADWAY AVENUE | | | | ALLIANCE | OH | 44601 | |
| 7130553 | Coates, Alyssa | Address on file | | | | | | | |
| 7177649 | Coates, Deborah | Address on file | | | | | | | |
| 7130554 | Coates, Keagen | Address on file | | | | | | | |
| 7564508 | Coating Place Inc. | 200 PAOLI ST | | | | VERONA | WI | 53593 | |
| 7130557 | COATS & CLARK | 3430 TORINGDON WAY STE 301 | | | | CHARLOTTE | NC | 28277 | |
| 7290635 | COATS & CLARK | 3430 TORINGDON WAY SUITE 301 | | | | CHARLOTTE | NC | 28277 | |
| 7130558 | COATS & CLARK | DEPT 2306 | PO BOX 122306 | | | DALLAS | TX | 75312-2306 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130559 | COATS & CLARK | PO BOX 101611 | | | | ATLANTA | GA | 30392 | |
| 7333658 | COATS & CLARK | VICE PRESIDENT OF SALES | 3430 TORINGDON WAY STE 301 | | | CHARLOTTE | NC | 28277 | |
| 7130555 | Coats, Samantha | Address on file | | | | | | | |
| 7130556 | Coats, Teran | Address on file | | | | | | | |
| 7177650 | Cobb, Alyssa | Address on file | | | | | | | |
| 7130560 | Cobb, Clayton | Address on file | | | | | | | |
| 7177651 | Cobb, Jasmine | Address on file | | | | | | | |
| 7130561 | Cobb, Jasmine | Address on file | | | | | | | |
| 7130562 | Cobb, Josh | Address on file | | | | | | | |
| 7130563 | Cobb, Morgann | Address on file | | | | | | | |
| 7177652 | Cobb, Raychel | Address on file | | | | | | | |
| 7177653 | Cobb, Sharon | Address on file | | | | | | | |
| 7177654 | Cobb, Stephanie | Address on file | | | | | | | |
| 7177655 | Cobb, Tonee | Address on file | | | | | | | |
| 7130564 | COBBLESTONE CREEK DINING & BANQUET LLC | 740 WEST RYAN STREET | | | | BRILLION | WI | 54110 | |
| 7130565 | Cobbs, Kathy | Address on file | | | | | | | |
| 7130566 | Cobbs, Kira | Address on file | | | | | | | |
| 7130567 | Cobian, Verenice | Address on file | | | | | | | |
| 7130568 | Coble, Morgan | Address on file | | | | | | | |
| 7130569 | Coblentz, Isabel | Address on file | | | | | | | |
| 7130570 | COBORNS INCORPORATED | PO BOX 1502 | | | | ST CLOUD | MN | 56302 | |
| 7130571 | Cobos, Samantha | Address on file | | | | | | | |
| 7383406 | Coburn Technologies | 83 Gerber Rd W | | | | South Windsor | CT | 06074 | |
| 7333659 | COBURN TECHNOLOGIES INCORPORAT | PO BOX 842839 | | | | BOSTON | MA | 02284-2839 | |
| 7130574 | COBURN TECHNOLOGIES INCORPORATED | PO BOX 842839 | | | | BOSTON | MA | 02284-2839 | |
| 7130572 | Coburn, Codi | Address on file | | | | | | | |
| 7130573 | Coburn, Meiko | Address on file | | | | | | | |
| 7290636 | COBY ELECTRONICS CORP | 1991 MARCUS AVENUE STE 301 | | | | LAKE SUCCESS | NY | 11042 | |
| 7130575 | COCA COLA BEVERAGES OF DULUTH | 300 S Central Ave | | | | Duluth | MN | 55807 | |
| 7130576 | COCA COLA BOTTLING | 2150 COCA COLA LANE | | | | RAPID CITY | SD | 57702 | |
| 7130577 | COCA COLA BOTTLING BLACK HILLS | 2150 COCA COLA LANE | | | | RAPID CITY | SD | 57702 | |
| 7471927 | Coca Cola Bottling Co | Coca Cola | PO Box 820 | | | Williston | ND | 58802 | |
| 7471941 | Coca Cola Bottling Co | PO Box 820 | | | | Williston | ND | 58802 | |
| 7333660 | COCA COLA BOTTLING CO HIGH COU | PO BOX 912903 | | | | DENVER | CO | 80291-2903 | |
| 7130578 | COCA COLA BOTTLING CO HIGH COUNTRY | 2150 COCA COLA LANE | | | | RAPID CITY | SD | 57702 | |
| 7130579 | COCA COLA BOTTLING CO HIGH COUNTRY | PO BOX 912903 | | | | DENVER | CO | 80291-2903 | |
| 7130580 | COCA COLA BOTTLING CO OF DICKINSON | 13727 NOEL ROAD 900 | | | | DALLAS | TX | 75240 | |
| 7130581 | COCA COLA BOTTLING CO OF DICKINSON | 5415 DAYTON STREET | | | | OMAHA | NE | 68117 | |
| 7471638 | Coca Cola Bottling Co of Glasgow | 109 Sec St So | | | | Glasgow | MT | 59230 | |
| 7130582 | COCA COLA BOTTLING CO RED WING | 316 Bluff Street | | | | Red Wing | MN | 55066 | |
| 7471795 | Coca Cola Bottling Co. of Winona | 102 Franklin St | | | | Winona | MN | 55987 | |
| 7130584 | COCA COLA BOTTLING COMPANY | 102 FRANKLIN STREET | | | | WINONA | MN | 55987 | |
| 7130583 | COCA COLA BOTTLING COMPANY | 1414 S Central Avenue | | | | LOS ANGELES | CA | 90021 | |
| 7130585 | COCA COLA BOTTLING COMPANY | 14185 DALLAS PARKWAY | ATTN CREDIT DEPT | | | DALLAS | TX | 75254 | |
| 7130586 | COCA COLA BOTTLING COMPANY | 1502 EAST CARROLL STREET | | | | TULLAHOMA | TN | 37388 | |
| 7130587 | COCA COLA BOTTLING COMPANY | 2150 COCA COLA LANE | | | | RAPID CITY | SD | 57702 | |
| 7130588 | COCA COLA BOTTLING COMPANY | DEPT 1138 PO BOX 61000 | REDDING SALES CENTER | | | SAN FRANCISCO | CA | 94161 | |
| 7333661 | COCA COLA BOTTLING COMPANY CON | PO BOX 751257 | | | | CHARLOTTE | NC | 28275-1257 | |
| 7130589 | COCA COLA BOTTLING COMPANY CONSOLIDATED | 435 NEW SANDFORD ROAD | | | | LAVERAGNE | TN | 37086 | |
| 7130590 | COCA COLA BOTTLING COMPANY CONSOLIDATED | LEBANON SALES CENTER | PO BOX 751257 | | | CHARLOTTE | NC | 28275-1257 | |
| 7130591 | COCA COLA BOTTLING COMPANY CONSOLIDATED | PO BOX 31487 | | | | CHARLOTTE | NC | 28231-1487 | |
| 7130592 | COCA COLA BOTTLING COMPANY CONSOLIDATED | PO BOX 751257 | | | | CHARLOTTE | NC | 28275-1257 | |
| 7333662 | COCA COLA BOTTLING OF DICKINSO | 4150 3RD AVENUE WEST | | | | DICKINSON | ND | 58601 | |
| 7130593 | COCA COLA BOTTLING OF DICKINSON | 4150 3RD AVENUE WEST | | | | DICKINSON | ND | 58601 | |
| 7130594 | COCA COLA BOTTLING OF EMPORIA | 2931 W 15TH AVENUE | | | | EMPORIA | KS | 66801 | |
| 7333663 | COCA COLA BOTTLING OF EMPORIA | VICE PRESIDENT OF SALES | 2931 W 15TH AVENUE | | | EMPORIA | KS | 66801 | |
| 7130595 | COCA COLA BOTTLING OF EMPORIA INC | 2931 W 15TH AVENUE | | | | EMPORIA | KS | 66801 | |
| 7130596 | COCA COLA BOTTLING OF GLASGOW | 109 2ND STREET S | | | | GLASGOW | MT | 59230 | |
| 7333664 | COCA COLA BOTTLING OF LAS VEGA | ATTN ACCOUNTS RECEIVABLE | PO BOX 840232 | | | DALLAS | TX | 75284 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130597 | COCA COLA BOTTLING OF LAS VEGAS | 230 N MOJAVE ROAD | | | | LAS VEGAS | NV | 89101 | |
| 7130598 | COCA COLA BOTTLING OF LAS VEGAS | COCA COLA REFRESHMENTS USA INC | PO BOX 740214 | | | LOS ANGELES | CA | 90074-0214 | |
| 7130599 | COCA COLA BOTTLING RAPID CITY | 2150 COCA COLA LANE | | | | RAPID CITY | SD | 57702 | |
| 7130600 | COCA COLA BOTTLING TRI CITIES | PO BOX 2405 | | | | PASCO | WA | 99301-2405 | |
| 7130601 | COCA COLA BOTTLING WILLISTON | PO BOX 820 | | | | WILLISTON | ND | 58802-0820 | |
| 7333665 | COCA COLA BOTTLING WILLISTON(S | PO BOX 820 | | | | WILLISTON | ND | 58802-0820 | |
| 7130602 | COCA COLA BOTTLING WILLISTON(STORE 771) | 4930 141st Avenue NW | | | | Williston | ND | 58801 | |
| 7130603 | COCA COLA BOTTLING WINONA | 102 FRANKLIN STREET | | | | WINONA | MN | 55987 | |
| 7130604 | COCA COLA BOTTLING YAKIMA | PO BOX 2905 | | | | YAKIMA | WA | 98907-2905 | |
| 7130605 | COCA COLA BOTTLNG COMPANY | 1502 E CARROLL STREET | | | | TULLAHOMA | TN | 37388 | |
| 7333666 | COCA COLA BOTTLNG COMPANY | VICE PRESIDENT OF SALES | 1502 EAST CARROLL STREET | | | TULLAHOMA | TN | 37388 | |
| 7130606 | COCA COLA COMPANY SOUTHWEST | 14185 Dallas Parkway | Suite 1400 | | | Dallas | TX | 75254 | |
| 7333667 | COCA COLA COMPANY SOUTHWEST | FILE 53158 | | | | LOS ANGELES | CA | 90074-3158 | |
| 7130607 | COCA COLA COMPANY SOUTHWEST BEVERAGE LLC | PO BOX 744010 | | | | ATLANTA | GA | 30384-4010 | |
| 7130608 | COCA COLA OF SOUTHERN UTAH | 954 AVIATION WAY | | | | CEDAR CITY | UT | 84721 | |
| 7130609 | COCA COLA OF SOUTHERN UTAH | PO BOX 2350 | | | | CEDAR CITY | UT | 84721-2350 | |
| 7130610 | COCA COLA REFRESHMENTS USA INC | 2335 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7130611 | COCA COLA REFRESHMENTS USA INC | 2425 E HWY 69 | | | | PRESCOTT | AZ | 86301 | |
| 7130612 | COCA COLA REFRESHMENTS USA INC | 300 VANDALE DRIVE | | | | HOUSTON | PA | 15342 | |
| 7130613 | COCA COLA REFRESHMENTS USA INC | 5100 COMMERCE DRIVE | | | | PADUCAH | KY | 42001 | |
| 7130614 | COCA COLA REFRESHMENTS USA INC | 5401 COMMERCE DRIVE | | | | PADUCAH | KY | 42001 | |
| 7130615 | COCA COLA REFRESHMENTS USA INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 840232 | | | DALLAS | TX | 75284 | |
| 7130616 | COCA COLA REFRESHMENTS USA INC | ONE COCA COLA PLAZA | | | | ATLANTA | GA | 30313 | |
| 7130617 | COCA COLA REFRESHMENTS USA INC | PRESCOTT SALES CENTER | PO BOX 740214 | | | LOS ANGELES | CA | 90074-0214 | |
| 7130618 | COCA COLA RIVER FALLS | 2814 Prairie Drive | | | | River Falls | WI | 54022 | |
| 7130619 | COCA COLA SIOUX FALLS | 2301 S Minnesota Ave | | | | Sioux Falls | SD | 57105 | |
| 7618757 | Coca-Cola Beverages of Duluth | Eric Sweerin, Chief Financial Officer | 4610 Rusan Street N | | | St. Cloud | MN | 56303 | |
| 7618757 | Coca-Cola Beverages of Duluth | PO Box 806 | | | | St. Cloud | MN | 56302 | |
| 7194288 | Coca-Cola Bottling Company High Country | 2150 Coca-Cola Lane | | | | Rapid City | SD | 57702 | |
| 7290637 | Coca-Cola North America | 1 Coca-Cola Plaza | | | | Atlanta | GA | 30303 | |
| 7199447 | Coca-Cola Southwest Beverages, LLC | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 7290638 | COCALO INCORPORATED | 2121 ALTON PKWY #150 | | | | IRVINE | CA | 92606 | |
| 7130620 | COCCA DEVELOPMENT LTD | FD PROPERTIES 9 LLC | 100 DE BARTOLO PLACE SUITE 400 | | | BOARDMAN | OH | 44512 | |
| 7227637 | Cocca Development, Ltd., Davidson Children Trust 1, and Davidson Children Trust 2 | Koenig Dunne PC LLO | Patrick M Patino | 1226 S 13th Street | | Omaha | NE | 68108 | |
| 7130621 | COCCA HOLDINGS LLC | FIDC XXXVI LLC | 100 DE BARTOLO PLACE SUITE 400 | | | BOARDMAN | OH | 44512 | |
| 7130622 | Cochran, Ashley | Address on file | | | | | | | |
| 7177656 | Cochran, Catherine | Address on file | | | | | | | |
| 7130623 | Cochran, Domineke | Address on file | | | | | | | |
| 7130624 | Cochran, Melissa | Address on file | | | | | | | |
| 7177657 | Cochran, Rebecca | Address on file | | | | | | | |
| 7130625 | Cochran, Sharayah | Address on file | | | | | | | |
| 7177658 | Cockburn, Emma | Address on file | | | | | | | |
| 7130626 | Cocker, Heather | Address on file | | | | | | | |
| 7130627 | Cockerham, Michael | Address on file | | | | | | | |
| 7130628 | Cockerill, Camden | Address on file | | | | | | | |
| 7130629 | Cockerill, Maggie | Address on file | | | | | | | |
| 7177659 | Cockrell, Sandra | Address on file | | | | | | | |
| 7333668 | CODEE SIERRAS | Address on file | | | | | | | |
| 7177660 | Codere, Abby | Address on file | | | | | | | |
| 7335755 | CODEY LAWSON | Address on file | | | | | | | |
| 7335756 | CODI ROBERTS | Address on file | | | | | | | |
| 7335757 | CODI TRUELOVE | Address on file | | | | | | | |
| 7335758 | CODI ZUFELT | Address on file | | | | | | | |
| 7335759 | CODIE MILLER | Address on file | | | | | | | |
| 7335760 | CODIE SCHOLZ | Address on file | | | | | | | |
| 7130630 | CODINGTON COUNTY TREASURER | 14 1ST AVENUE SE | | | | WATERTOWN | SD | 57201 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177661 | Codispoti, Cindy | Address on file | | | | | | | |
| 7335761 | CODY ALLEN | Address on file | | | | | | | |
| 7335762 | CODY BONNER | Address on file | | | | | | | |
| 7335763 | CODY BUCHER | Address on file | | | | | | | |
| 7335764 | CODY CAGLE | Address on file | | | | | | | |
| 7335765 | CODY CLELAND | Address on file | | | | | | | |
| 7335766 | CODY D WALLS | Address on file | | | | | | | |
| 7335767 | CODY DAVIS | Address on file | | | | | | | |
| 7335768 | CODY DEHART | Address on file | | | | | | | |
| 7335769 | CODY DENNIS | Address on file | | | | | | | |
| 7335770 | CODY ELLIG | Address on file | | | | | | | |
| 7335771 | CODY EMERY | Address on file | | | | | | | |
| 7335772 | CODY EUERLE | Address on file | | | | | | | |
| 7335773 | CODY FRY | Address on file | | | | | | | |
| 7335774 | CODY GUMZ | Address on file | | | | | | | |
| 7337977 | CODY HALE | Address on file | | | | | | | |
| 7337978 | CODY HARRIS | Address on file | | | | | | | |
| 7337979 | CODY HODGE | Address on file | | | | | | | |
| 7337980 | CODY HUMBORG | Address on file | | | | | | | |
| 7337981 | CODY IMBERI | Address on file | | | | | | | |
| 7337982 | CODY ISAACSON | Address on file | | | | | | | |
| 7337983 | CODY J JOHANSON | Address on file | | | | | | | |
| 7337984 | CODY JOHNSON | Address on file | | | | | | | |
| 7337985 | CODY JONES | Address on file | | | | | | | |
| 7337986 | CODY KREPLINE | Address on file | | | | | | | |
| 7337987 | CODY L NACHTSHEIM | Address on file | | | | | | | |
| 7337988 | CODY LARSON | Address on file | | | | | | | |
| 7337989 | CODY MCKINNEY | Address on file | | | | | | | |
| 7337990 | CODY MELLOTT | Address on file | | | | | | | |
| 7337991 | CODY MICHAEL SUTTON | Address on file | | | | | | | |
| 7337992 | CODY NIELSEN | Address on file | | | | | | | |
| 7337993 | CODY PAVLOSKI | Address on file | | | | | | | |
| 7337994 | CODY PETERSON | Address on file | | | | | | | |
| 7337995 | CODY SAMS | Address on file | | | | | | | |
| 7337996 | CODY SIOLKA | Address on file | | | | | | | |
| 7338274 | CODY SMOLTZ | Address on file | | | | | | | |
| 7338275 | CODY STYER | Address on file | | | | | | | |
| 7338276 | CODY VERCH | Address on file | | | | | | | |
| 7338277 | CODY WAGNER | Address on file | | | | | | | |
| 7338278 | CODY WALKER | Address on file | | | | | | | |
| 7338279 | CODY WILLSON | Address on file | | | | | | | |
| 7338280 | CODY WILSON | Address on file | | | | | | | |
| 7338281 | CODY WOOD | Address on file | | | | | | | |
| 7177662 | Cody, Allison | Address on file | | | | | | | |
| 7177663 | Cody, Corin | Address on file | | | | | | | |
| 7130631 | Cody, Robert | Address on file | | | | | | | |
| 7130632 | CODYS SMOKEHOUSE | 6401 S LOUISE AVE | | | | SIOUX FALLS | SD | 57108 | |
| 7130633 | Coe, Della | Address on file | | | | | | | |
| 7177664 | Coenen, Deborah | Address on file | | | | | | | |
| 7130634 | Coenen, Stacey | Address on file | | | | | | | |
| 7177665 | Coerver, Morgan | Address on file | | | | | | | |
| 7130635 | COEUR D ALENE/ CITY OF | 710 E MULLAN AVENUE | | | | Coeur d' Alene | ID | 83814-0000 | |
| 7592259 | Coeur d'Alene Press | 215 N. Second Street | | | | Coeur d'Alene | ID | 83814 | |
| 7290639 | Coeus Blue | Address on file | | | | | | | |
| 7130636 | COEUS BLUE LLC | 525 EAST MICHIGAN AVE SUITE 320 | | | | SALINE | MI | 48176 | |
| 7177666 | Coey, Meadow | Address on file | | | | | | | |
| 7130637 | Cofer, Brandy | Address on file | | | | | | | |
| 7130638 | Cofer, Tiffanee | Address on file | | | | | | | |
| 7130639 | COFFEE & BAGELS | 807 W CLAIREMONT AVE | | | | EAU CLAIRE | WI | 54701 | |
| 7290640 | COFFEE HOLDING COMPANY | 3475 VICTORY BOULEVARD | | | | STATEN ISLAND | NY | 10314 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130640 | Coffel, Eric | Address on file | | | | | | | |
| 7130641 | Coffel, Tammy | Address on file | | | | | | | |
| 7130642 | Coffer, Zachary | Address on file | | | | | | | |
| 7130648 | COFFEY COUNTY CHAMBER OF COMMERCE | 305A NEOSHO STREET | | | | BURLINGTON | KS | 66839 | |
| 7338282 | COFFEY COUNTY REPUBLICAN | PO BOX A | | | | BURLINGTON | KS | 66839 | |
| 7130649 | COFFEY COUNTY TREASURER | 110 S 6TH STREET, ROOM 203 | | | | BURLINGTON | KS | 66839 | |
| 7130650 | Coffey Elliot, Tiffani | Address on file | | | | | | | |
| 7177667 | Coffey, Ashley | Address on file | | | | | | | |
| 7130643 | Coffey, Cathy | Address on file | | | | | | | |
| 7130644 | Coffey, Craig | Address on file | | | | | | | |
| 7130645 | Coffey, Melanie | Address on file | | | | | | | |
| 7130646 | Coffey, Peggy | Address on file | | | | | | | |
| 7130647 | Coffey, Rod | Address on file | | | | | | | |
| 7130651 | Coffin, Scott | Address on file | | | | | | | |
| 7130652 | Coffin, Steven | Address on file | | | | | | | |
| 7177668 | Coffini, Alexander | Address on file | | | | | | | |
| 7130653 | Coffman, Christina | Address on file | | | | | | | |
| 7130654 | Coffman, Jade | Address on file | | | | | | | |
| 7130655 | Cofta, Charles | Address on file | | | | | | | |
| 7130656 | Coggins, Charles | Address on file | | | | | | | |
| 7290641 | COGHLANS LIMITED | 121 IRENE STREET | | | | WINNIPEG | MB | R3T 4C7 | Canada |
| 7290642 | COGIMEX USA CORP | 201 E 171ST STREET | | | | HARVEY | IL | 60426 | |
| 7130657 | COGNIZANT TECHNOLOGY SOLUTIONS US CORP | 24721 NETWORK PLACE | | | | CHICAGO | IL | 60673-1247 | |
| 7130658 | Cohagan, Lauren | Address on file | | | | | | | |
| 7177669 | Cohenour, Anthony | Address on file | | | | | | | |
| 7290643 | COHESION PRODUCTS INCORPORATED | 895 DOVE STREET 3RD FLOOR | | | | NEWPORT BEACH | CA | 92660 | |
| 7130659 | Cohn, Brandon | Address on file | | | | | | | |
| 7177670 | Cohoon, Tyler | Address on file | | | | | | | |
| 7177671 | Cohran, Nicholas | Address on file | | | | | | | |
| 7130660 | Cohrs, Therese | Address on file | | | | | | | |
| 7564509 | Coilcraft Inc. | 1102 SILVER LAKE RD | | | | CARY | IL | 60013 | |
| 7290644 | Coinstar | 1800 114th Ave SE | | | | Bellevue | WA | 98004 | |
| 7177672 | Coito, Nichole | Address on file | | | | | | | |
| 7177673 | Coito, Selina | Address on file | | | | | | | |
| 7177674 | Cokash, Michael | Address on file | | | | | | | |
| 7130661 | COKATO AREA CHAMBER OF COMMERCE | ATTN LOUANN WORDEN | PO BOX 819 | | | COKATO | MN | 55321 | |
| 7130662 | COKATO/ CITY OF | 255 BROADWAY AVENUE SOUTH | PO BOX 1030 | | | COKATO | MN | 55321 | |
| 7130663 | COKE BUFFALO MN | | | | | | | | |
| 7130664 | COKE CAMBRIDGE MN | | | | | | | | |
| 7130665 | COKE ELK RIVER MN | | | | | | | | |
| 7130666 | COKE LITTLE FALLS MN | | | | | | | | |
| 7130667 | COKE MONTEVIDEO MN | | | | | | | | |
| 7130668 | COKE REDWOOD FALLS MN | | | | | | | | |
| 7130669 | COKE YANKTON SD | 1908 E Highway 50 | | | | Yankton | SD | 57078 | |
| 7130670 | COKEM INTERNATIONAL LIMITED | 3880 4TH AVENUE EAST | | | | SHAKOPEE | MN | 55379-0000 | |
| 7130671 | COKEM INTERNATIONAL LIMITED | 7617 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7006 | |
| 7130672 | COKEM INTERNATIONAL LIMITED | PO BOX 532922 | | | | ATLANTA | GA | 30353-2922 | |
| 7177675 | Coker, Dustin | Address on file | | | | | | | |
| 7130673 | Cola, Vanessa | Address on file | | | | | | | |
| 7130674 | Colabello, Jacquin | Address on file | | | | | | | |
| 7130675 | Colangelo, Bridgette | Address on file | | | | | | | |
| 7177676 | Colar, Cierra | Address on file | | | | | | | |
| 7177677 | Colbert, Pamela | Address on file | | | | | | | |
| 7130676 | Colbert, Shane | Address on file | | | | | | | |
| 7130677 | Colbrese, Lauren | Address on file | | | | | | | |
| 7130678 | Colbrese, Sarah | Address on file | | | | | | | |
| 7130679 | Colbrese, Tavis | Address on file | | | | | | | |
| 7130680 | Colbrunn, Sidney | Address on file | | | | | | | |
| 7177678 | Colburn, Madeline | Address on file | | | | | | | |
| 7338283 | COLBY BAILEY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130689 | COLBY EXCAVATING LLC | PO BOX 370 | | | | Abbotsford | WI | 54405-0370 | |
| 7564510 | Colby Metal, Inc. | 701 INDUSTRIAL DR | | | | COLBY | WI | 54421 | |
| 7130681 | Colby, Cassidy | Address on file | | | | | | | |
| 7177679 | Colby, Darla | Address on file | | | | | | | |
| 7130682 | Colby, Isabel | Address on file | | | | | | | |
| 7130683 | Colby, Jordan | Address on file | | | | | | | |
| 7177680 | Colby, Kimberly | Address on file | | | | | | | |
| 7177681 | Colby, Madison | Address on file | | | | | | | |
| 7130684 | Colby, Madison | Address on file | | | | | | | |
| 7130685 | Colby, Meryssa | Address on file | | | | | | | |
| 7130686 | Colby, Paige | Address on file | | | | | | | |
| 7130687 | Colby, Sarah | Address on file | | | | | | | |
| 7130688 | Colby, Tyler | Address on file | | | | | | | |
| 7130690 | Colchado-Arter, Ariel | Address on file | | | | | | | |
| 7130691 | COLD FRONT DISTRIBUTION LLC | 7301 FEDERAL BLVD SUITE 200 | | | | WESTMINSTER | CO | 80030 | |
| 7618673 | Cold Front Distribution, LLC | 7301 Federall Blvd., Ste 200 | | | | Westminister | CO | 80030 | |
| 7130692 | Colden, Alexis | Address on file | | | | | | | |
| 7130693 | Colden, Bailey | Address on file | | | | | | | |
| 7338284 | COLE BRIDGES | Address on file | | | | | | | |
| 7338285 | COLE BUBLITZ | Address on file | | | | | | | |
| 7338286 | COLE CHESBRO | Address on file | | | | | | | |
| 7338287 | COLE CREDIT PROPERTY TRUST IV | COLE SH WEBSTER CITY IA LLC | 2325 EAST CAMELBACK ROAD SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 7130721 | COLE CREDIT PROPERTY TRUST IV INC | 2325 E CAMELBACK RD FL 10 | | | | PHOENIX | AZ | 85016-9081 | |
| 7130719 | COLE CREDIT PROPERTY TRUST IV INC | 2325 E CAMELBACK RD FL 10 | | | | PHOENIX | AZ | 85016-9081 | |
| 7130722 | COLE CREDIT PROPERTY TRUST IV INC | 2325 E CAMELBACK RD FL 10 | | | | PHOENIX | AZ | 85016-9081 | |
| 7130720 | COLE CREDIT PROPERTY TRUST IV INC | 2325 E CAMELBACK RD FL 10 | | | | PHOENIX | AZ | 85016-9081 | |
| 7338288 | COLE GERBER | Address on file | | | | | | | |
| 7338289 | COLE GERMAN | Address on file | | | | | | | |
| 7338290 | COLE HOFSTEE | Address on file | | | | | | | |
| 7338291 | COLE INGRAM | Address on file | | | | | | | |
| 7338292 | COLE KINSON | Address on file | | | | | | | |
| 7338498 | COLE M. TOTZKE | Address on file | | | | | | | |
| 7338499 | COLE MCNICHOLS | Address on file | | | | | | | |
| 7130723 | COLE MINDT | 226 2ND STREET NW | | | | VALLEY CITY | ND | 58072 | |
| 7338500 | COLE OLSON | Address on file | | | | | | | |
| 7130724 | COLE REAL ESTATE INCOME STRATEGY INC | 2325 E CAMELBACK RD FL 10 | | | | PHOENIX | AZ | 85016-9081 | |
| 7338501 | COLE REIT | Address on file | | | | | | | |
| 7338502 | COLE SEAMAN | Address on file | | | | | | | |
| 7130725 | COLE SH LANSE MI LLC | ID AC0178 | PO BOX 847390 | | | DALLAS | TX | 75284-7390 | |
| 7290645 | Cole SH L'Anse MI, LLC | 15900 PICTURE BAY TRAIL | | | | L'ANSE | MI | 49946 | |
| 7290646 | Cole SH L'Anse MI, LLC | c/o American Realty Capital Properties | 2325 E Cabelback Road Suite 1100 | | | Phoenix | AZ | 85016 | |
| 7177694 | Cole SH L'Anse MI, LLC | c/o American Realty Capital Properties | 2325 East Camelback Road | Suite 1100 | | Phoenix | AZ | 85016 | |
| 7618795 | Cole SH L'Anse MI, LLC | c/o Kutak Rock LLP | Attn: Lisa M. Peters, Esq. | 1650 Farnam Street | | Omaha | NE | 68102 | |
| 7618795 | Cole SH L'Anse MI, LLC | c/o VEREIT, Inc. | Attn: Todd J. Weiss, Esq. | 2325 East Camelback Road, Suite 1100 | | Phoenix | AZ | 85016 | |
| 7619659 | Cole SH Larned KS, LLC | c/o CIM Group | Attn: Amy Cornelius, Esq. | 2325 East Camelback Road, 10th Floor | | Phoenix | AZ | 85016 | |
| 7619659 | Cole SH Larned KS, LLC | c/o Kutak Rock LLP | Attn: Lisa M.Peters | 1650 Farnam Street | | Omaha | NE | 68102 | |
| 7338503 | COLE VANDERMEY | Address on file | | | | | | | |
| 7338504 | COLE ZWIEFELHOFER | Address on file | | | | | | | |
| 7130694 | Cole, Abagail | Address on file | | | | | | | |
| 7130695 | Cole, Abigail | Address on file | | | | | | | |
| 7130696 | Cole, Allyson | Address on file | | | | | | | |
| 7130697 | Cole, Allyssa | Address on file | | | | | | | |
| 7130698 | Cole, Ashley | Address on file | | | | | | | |
| 7177682 | Cole, Brandon | Address on file | | | | | | | |
| 7130699 | Cole, Brittany | Address on file | | | | | | | |
| 7130700 | Cole, Bryson | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130701 | Cole, Chanzler | Address on file | | | | | | | |
| 7130702 | Cole, Chloe | Address on file | | | | | | | |
| 7130703 | Cole, Courtney | Address on file | | | | | | | |
| 7365984 | Cole, Cynthia | Tuite Law | Attn: Gregory Szul | 119 North Church Street, Suite 407 | P.O. Box 59 | Rockford | IL | 61101 | |
| 7366008 | COLE, CYNTHIA | Address on file | | | | | | | |
| 7224779 | Cole, Cynthia | Address on file | | | | | | | |
| 7130704 | Cole, Daisy | Address on file | | | | | | | |
| 7130705 | Cole, Dustin | Address on file | | | | | | | |
| 7177683 | Cole, Gaven | Address on file | | | | | | | |
| 7130706 | Cole, Hallee | Address on file | | | | | | | |
| 7130707 | Cole, Heidi | Address on file | | | | | | | |
| 7130708 | Cole, Jazmyne | Address on file | | | | | | | |
| 7177684 | Cole, Jeffrey | Address on file | | | | | | | |
| 7177685 | Cole, Jennifer | Address on file | | | | | | | |
| 7130709 | Cole, Jerry | Address on file | | | | | | | |
| 7130710 | Cole, Joanna | Address on file | | | | | | | |
| 7177686 | Cole, John | Address on file | | | | | | | |
| 7177687 | Cole, Joshua | Address on file | | | | | | | |
| 7177688 | Cole, Laura | Address on file | | | | | | | |
| 7177689 | Cole, Lydia | Address on file | | | | | | | |
| 7130711 | Cole, Maurice | Address on file | | | | | | | |
| 7130712 | Cole, Melvin | Address on file | | | | | | | |
| 7177690 | Cole, Misty | Address on file | | | | | | | |
| 7130713 | Cole, Nathan | Address on file | | | | | | | |
| 7177691 | Cole, Nikki | Address on file | | | | | | | |
| 7130714 | Cole, Noah | Address on file | | | | | | | |
| 7130715 | Cole, Summer | Address on file | | | | | | | |
| 7130716 | Cole, Taylor | Address on file | | | | | | | |
| 7177692 | Cole, Theresa | Address on file | | | | | | | |
| 7130717 | Cole, Tiffanie | Address on file | | | | | | | |
| 7130718 | Cole, Tygan | Address on file | | | | | | | |
| 7177693 | Cole, Victoria | Address on file | | | | | | | |
| 7338505 | COLEEN BANDEROB | Address on file | | | | | | | |
| 7338506 | COLEEN HOUSER | Address on file | | | | | | | |
| 7130750 | COLEMAN | | | | | | | | |
| 7290647 | COLEMAN CABLE INCORPORATED | 1530 SHIELDS DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 7130751 | COLEMAN CABLE INCORPORATED | 1530 SHIELDS DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 7130752 | COLEMAN CABLE INCORPORATED | 75 REMITTANCE DRIVE STE 1451 | | | | CHICAGO | IL | 60675-1451 | |
| 7130753 | COLEMAN CABLE SYSTEMS INCORPORATED | PO BOX 933091 | | | | ATLANTA | GA | 31193-3091 | |
| 7130754 | COLEMAN COMPANY | 1767 Denver West Blvd | Suite 200 | | | Golden | CO | 80401 | |
| 7290648 | COLEMAN COMPANY INCORPORATED | 3600 N HYDRAULIC | | | | WICHITA | KS | 67219-0000 | |
| 7130755 | COLEMAN COMPANY INCORPORATED | 3600 N HYDRAULIC | | | | WICHITA | KS | 67219-0000 | |
| 7130757 | COLEMAN COMPANY INCORPORATED | PO BOX 2931 | | | | WICHITA | KS | 67201 | |
| 7130756 | COLEMAN COMPANY INCORPORATED | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0000 | |
| 7130758 | COLEMAN FRIZZELL BLACK HILLS GOLD | | | | | | SD | 57709-6400 | |
| 7130759 | COLEMAN FRIZZELL INCORPORATED | | | | | | | | |
| 7130726 | Coleman, Alyssa | Address on file | | | | | | | |
| 7130727 | Coleman, Amber | Address on file | | | | | | | |
| 7130728 | Coleman, Antonio | Address on file | | | | | | | |
| 7130729 | Coleman, Blaine | Address on file | | | | | | | |
| 7130730 | Coleman, Caleb | Address on file | | | | | | | |
| 7130731 | Coleman, Conner | Address on file | | | | | | | |
| 7130732 | Coleman, David | Address on file | | | | | | | |
| 7130733 | Coleman, Debra | Address on file | | | | | | | |
| 7130734 | Coleman, Ebony | Address on file | | | | | | | |
| 7130735 | Coleman, Hailey | Address on file | | | | | | | |
| 7130736 | Coleman, Jimmy | Address on file | | | | | | | |
| 7130737 | Coleman, Jonah | Address on file | | | | | | | |
| 7130738 | Coleman, Julie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130739 | Coleman, Justin | Address on file | | | | | | | |
| 7130740 | Coleman, Kalena | Address on file | | | | | | | |
| 7177695 | Coleman, Karen | Address on file | | | | | | | |
| 7130741 | Coleman, Latoyia | Address on file | | | | | | | |
| 7130742 | Coleman, Lorrie | Address on file | | | | | | | |
| 7130743 | Coleman, Mari | Address on file | | | | | | | |
| 7130744 | Coleman, Rachelle | Address on file | | | | | | | |
| 7130745 | Coleman, Regina | Address on file | | | | | | | |
| 7130746 | Coleman, Richard | Address on file | | | | | | | |
| 7130747 | Coleman, Robin | Address on file | | | | | | | |
| 7130748 | Coleman, Samantha | Address on file | | | | | | | |
| 7177696 | Coleman, Sarah | Address on file | | | | | | | |
| 7130749 | Coleman, Sydney | Address on file | | | | | | | |
| 7130760 | Colemer, Allen | Address on file | | | | | | | |
| 7290649 | Cole's Lawn Care | 226 2nd st NW | | | | Valley City | ND | 58072 | |
| 7564032 | Coles Lawn Mowing | 749 12th St NW | | | | Valley City | ND | 58072 | |
| 7564032 | Coles Lawn Mowing | Cole Mindt, Owner | 226 2nd St NW | | | Valley City | ND | 58072 | |
| 7130761 | Coles, Kaisha | Address on file | | | | | | | |
| 7130762 | Coles, Sabrina K | Address on file | | | | | | | |
| 7338507 | COLETTE BERDING | Address on file | | | | | | | |
| 7338508 | COLETTE RIEMER | Address on file | | | | | | | |
| 7338509 | COLETTE WARE | Address on file | | | | | | | |
| 7177697 | Colfax, Chad | Address on file | | | | | | | |
| 7130764 | COLGATE ORAL PHARMACEUTICALS | One Colgate Way | | | | Canton | MA | 02021 | |
| 7290650 | COLGATE PALMOLIVE COMPANY | 300 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| 7130766 | COLGATE PALMOLIVE COMPANY | 300 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| 7130767 | COLGATE PALMOLIVE COMPANY | ACOSTA SALES & MARKETING | PO BOX 0948 | | | WAUKESHA | WI | 53187 | |
| 7130768 | COLGATE PALMOLIVE COMPANY | ACOSTA SALES & MARKETING C/O KATE SCOTT | THREE CROWNE POINT COURT STE 3030 | | | CINCINNATI | OH | 45241-0000 | |
| 7130765 | COLGATE PALMOLIVE COMPANY | 2092 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7130763 | Colgate, Mckenzie | Address on file | | | | | | | |
| 7200427 | Colgate-Palmolive | 3100 Cumberland Blvd | Suite 700 | | | Atlanta | GA | 30339 | |
| 7227447 | Colgate-Palmolive | 3100 Cumberland Blvd., Suite 700 | | | | Atlanta | GA | 30339 | |
| 7338510 | COLIN BALTZ | Address on file | | | | | | | |
| 7338511 | COLIN S LAMAR | Address on file | | | | | | | |
| 7338512 | COLIN SMITH | Address on file | | | | | | | |
| 7338513 | COLIN WELCH | Address on file | | | | | | | |
| 7338514 | COLIN WHITEHEAD | Address on file | | | | | | | |
| 7130769 | Colip, Harriet | Address on file | | | | | | | |
| 7130770 | Collamore, Lisa | Address on file | | | | | | | |
| 7130771 | Collar, Chris | Address on file | | | | | | | |
| 7130772 | Collar, Devin | Address on file | | | | | | | |
| 7130773 | Collar, Kelsey | Address on file | | | | | | | |
| 7130774 | Collard, Katelynn | Address on file | | | | | | | |
| 7290651 | COLLECTION EIGHTEEN LTD | 385 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| 7290652 | COLLEEN & COMPANY INC DBA SIMPLY | 5555 78TH ST W SUITE A | | | | MINNEAPOLIS | MN | 55439 | |
| 7338515 | COLLEEN ANDERSON | Address on file | | | | | | | |
| 7338516 | COLLEEN BARTA | Address on file | | | | | | | |
| 7338517 | COLLEEN BURDICK | Address on file | | | | | | | |
| 7338518 | COLLEEN CARTWRIGHT | Address on file | | | | | | | |
| 7338519 | COLLEEN DANNER | Address on file | | | | | | | |
| 7338520 | COLLEEN ELMQUIST | Address on file | | | | | | | |
| 7338521 | COLLEEN FERRY | Address on file | | | | | | | |
| 7130775 | COLLEEN HENNELLY | 3308 OLYMPIA AVENUE | | | | STEVENS POINT | WI | 54481 | |
| 7338522 | COLLEEN HJORTAAS | Address on file | | | | | | | |
| 7338523 | COLLEEN HUERTA | Address on file | | | | | | | |
| 7338524 | COLLEEN KAPELS | Address on file | | | | | | | |
| 7177698 | Colleen Kelly and Richard Kelly | 625 Brownsboro Meridian Road | | | | Eagle Point | OR | 97524 | |
| 7290653 | Colleen Kelly and Richard Kelly | Address on file | | | | | | | |
| 7290654 | Colleen Kelly and Richard Kelly | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338525 | COLLEEN LAVIN | Address on file | | | | | | | |
| 7338526 | COLLEEN LEWIS | Address on file | | | | | | | |
| 7338527 | COLLEEN LUCHT | Address on file | | | | | | | |
| 7338528 | COLLEEN M HASLER | Address on file | | | | | | | |
| 7338529 | COLLEEN M. RUEB | Address on file | | | | | | | |
| 7338530 | COLLEEN MACDONALD | Address on file | | | | | | | |
| 7338531 | COLLEEN MCCLONE | Address on file | | | | | | | |
| 7338532 | COLLEEN MCGINN | Address on file | | | | | | | |
| 7338533 | COLLEEN OLIVER | Address on file | | | | | | | |
| 7338571 | COLLEEN OWENS | Address on file | | | | | | | |
| 7338572 | COLLEEN PEAR THOMPSON | Address on file | | | | | | | |
| 7338573 | COLLEEN PERCIVAL | Address on file | | | | | | | |
| 7338574 | COLLEEN PIESCHEK | Address on file | | | | | | | |
| 7338575 | COLLEEN R OLESEN | Address on file | | | | | | | |
| 7338576 | COLLEEN ROBINSON | Address on file | | | | | | | |
| 7338577 | COLLEEN S INGERSOLL | Address on file | | | | | | | |
| 7338578 | COLLEEN SCHOCK | Address on file | | | | | | | |
| 7338579 | COLLEEN SMITH | Address on file | | | | | | | |
| 7338580 | COLLEEN VINDHURST | Address on file | | | | | | | |
| 7338581 | COLLEEN WINBERG | Address on file | | | | | | | |
| 7130776 | COLLEGE CITY BEVERAGE | 700 RAILWAY STREET S | | | | DUNDAS | MN | 55019 | |
| 7130777 | COLLEGE CITY BEVERAGE | 700 RAILWAY STREET SOUTH | | | | DUNDAS | MN | 55019 | |
| 7130778 | COLLEGE CONCEPTS LLC | 2000 RIVEREDGE PARKWAY SUITE 620 | | | | ATLANTA | GA | 30328 | |
| 7290655 | COLLEGE CONCEPTS LLC | 3350 RIVERWOOD PKWY SE #850 | | | | ATLANTA | GA | 30339 | |
| 7130779 | COLLEGE CONCEPTS LLC | 3350 RIVERWOOD PKWY SE #850 | | | | ATLANTA | GA | 30339-0000 | |
| 7472473 | College Concepts LLC | 798 Market St. | | | | Dayton | TN | 37321-0338 | |
| 7130780 | COLLEGE CONCEPTS LLC | PO BOX 338 | | | | DAYTON | TN | 37321-0000 | |
| 7130781 | COLLEGE CONCEPTS LLC | ROBINSON MANUFACTURING CO INC | PO BOX 338 | | | DAYTON | TN | 37321-0000 | |
| 7130782 | COLLEGE TOWN PIZZA INC | PO BOX 795 | | | | WILLMAR | MN | 56201 | |
| 7338582 | COLLENE GEARY | Address on file | | | | | | | |
| 7130783 | Colleran, Kathleen | Address on file | | | | | | | |
| 7130784 | Collett, Jaedon | Address on file | | | | | | | |
| 7130785 | Colletta, Madaline | Address on file | | | | | | | |
| 7177699 | Collette, Mary | Address on file | | | | | | | |
| 7177700 | Collette, Preston | Address on file | | | | | | | |
| 7130786 | Colley, Lela | Address on file | | | | | | | |
| 7177701 | Collick, Paige | Address on file | | | | | | | |
| 7290656 | Collier Landscaping | 81522 Hwy 70 | | | | Ord | NE | 68862 | |
| 7130787 | Collier, Angela | Address on file | | | | | | | |
| 7130788 | Collier, Billye | Address on file | | | | | | | |
| 7130789 | Collier, Chance | Address on file | | | | | | | |
| 7130790 | Collier, Constance | Address on file | | | | | | | |
| 7130791 | Collier, Dean | Address on file | | | | | | | |
| 7177702 | Collier, Debra | Address on file | | | | | | | |
| 7130792 | Collier, Donald | Address on file | | | | | | | |
| 7177703 | Collier, Donald | Address on file | | | | | | | |
| 7130793 | Collier, Emma | Address on file | | | | | | | |
| 7130794 | Collier, Kimberly | Address on file | | | | | | | |
| 7130795 | Collier, Larry | Address on file | | | | | | | |
| 7130796 | Collier, Laura | Address on file | | | | | | | |
| 7130797 | Collier, Leah | Address on file | | | | | | | |
| 7130798 | Collier, Mackena | Address on file | | | | | | | |
| 7130799 | Collier, Savanna | Address on file | | | | | | | |
| 7177704 | Collier, Teresa | Address on file | | | | | | | |
| 7130800 | COLLIERS LANDSCAPING & LAWN CARE | 81522 HWY 70 | | | | ORD | NE | 68862 | |
| 7177705 | Colliers, Amber | Address on file | | | | | | | |
| 7338583 | COLLIN ARMSTRONG | Address on file | | | | | | | |
| 7338584 | COLLIN GOSSETT | Address on file | | | | | | | |
| 7338585 | COLLIN HAGAN | Address on file | | | | | | | |
| 7338586 | COLLIN METTELKA | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338587 | COLLIN MILLER | Address on file | | | | | | | |
| 7338588 | COLLIN R THURLEY | Address on file | | | | | | | |
| 7338589 | COLLIN RADAKOVICH | Address on file | | | | | | | |
| 7338590 | COLLIN ROEMMICH | Address on file | | | | | | | |
| 7338727 | COLLIN RUCINSKI | Address on file | | | | | | | |
| 7338728 | COLLIN SIZEMORE | Address on file | | | | | | | |
| 7338729 | COLLIN TODALEN | Address on file | | | | | | | |
| 7130801 | Collin, Heather | Address on file | | | | | | | |
| 7177706 | Collin, Spencer | Address on file | | | | | | | |
| 7130802 | Colling, Katarina | Address on file | | | | | | | |
| 7130803 | Colling, Madison | Address on file | | | | | | | |
| 7130804 | Colling, Morgan | Address on file | | | | | | | |
| 7130805 | Colling, Timmie | Address on file | | | | | | | |
| 7177707 | Colling, Valerie | Address on file | | | | | | | |
| 7130846 | COLLINS CO LIMITED | 201 TUNG HWA NORTH ROAD 6TH FL | | | | TAIPEI | | | TAIWAN |
| 7232250 | Collins Co., Ltd. | 201 Tung Hwa N. Rd | | | | Taipei | | 10508 | Taiwan |
| 7130806 | Collins, Alexander | Address on file | | | | | | | |
| 7177708 | Collins, Alexis | Address on file | | | | | | | |
| 7130807 | Collins, Alyssa | Address on file | | | | | | | |
| 7130808 | Collins, Amanda | Address on file | | | | | | | |
| 7130809 | Collins, Ashley | Address on file | | | | | | | |
| 7130810 | Collins, Ashley | Address on file | | | | | | | |
| 7177709 | Collins, Carly | Address on file | | | | | | | |
| 7130811 | Collins, Charlie | Address on file | | | | | | | |
| 7130812 | Collins, Chris | Address on file | | | | | | | |
| 7130813 | Collins, Christina | Address on file | | | | | | | |
| 7130814 | Collins, Courtney | Address on file | | | | | | | |
| 7130815 | Collins, Craig | Address on file | | | | | | | |
| 7130816 | Collins, Cristina | Address on file | | | | | | | |
| 7130817 | Collins, Dakota | Address on file | | | | | | | |
| 7130818 | Collins, Danielle | Address on file | | | | | | | |
| 7177710 | Collins, Dawn | Address on file | | | | | | | |
| 7130819 | Collins, Diana | Address on file | | | | | | | |
| 7365996 | Collins, Donna | Chapman Law Offices, PLLC | Attn: Scott Chapman | 1106 Idaho Street | P.O. Box 446 | Lewiston | ID | 83501 | |
| 7366020 | COLLINS, DONNA | Address on file | | | | | | | |
| 7224767 | COLLINS, DONNA | Address on file | | | | | | | |
| 7227781 | Collins, Donna | Address on file | | | | | | | |
| 7130820 | Collins, Drew | Address on file | | | | | | | |
| 7130821 | Collins, Dylan | Address on file | | | | | | | |
| 7130822 | Collins, Emily | Address on file | | | | | | | |
| 7130823 | Collins, Heather | Address on file | | | | | | | |
| 7130824 | Collins, Isaiah | Address on file | | | | | | | |
| 7130825 | Collins, James | Address on file | | | | | | | |
| 7177711 | Collins, Janice | Address on file | | | | | | | |
| 7130826 | Collins, Jennifer | Address on file | | | | | | | |
| 7130827 | Collins, Jessica | Address on file | | | | | | | |
| 7130828 | Collins, Judy | Address on file | | | | | | | |
| 7130829 | Collins, Kaytlin | Address on file | | | | | | | |
| 7130830 | Collins, Kyle | Address on file | | | | | | | |
| 7130831 | Collins, Lindsay | Address on file | | | | | | | |
| 7177712 | Collins, Logan | Address on file | | | | | | | |
| 7130832 | Collins, Marcia | Address on file | | | | | | | |
| 7130833 | Collins, Marissa | Address on file | | | | | | | |
| 7130834 | Collins, Mary | Address on file | | | | | | | |
| 7130835 | Collins, Melinda | Address on file | | | | | | | |
| 7130836 | Collins, Melvin | Address on file | | | | | | | |
| 7130837 | Collins, Morgan | Address on file | | | | | | | |
| 7130838 | Collins, Natosha | Address on file | | | | | | | |
| 7130839 | Collins, Nichole | Address on file | | | | | | | |
| 7130840 | Collins, Patricia | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130841 | Collins, Rebecca | Address on file | | | | | | | |
| 7177713 | Collins, Rebecca | Address on file | | | | | | | |
| 7130842 | Collins, Samantha | Address on file | | | | | | | |
| 7130843 | Collins, Savannah | Address on file | | | | | | | |
| 7177714 | Collins, Spirit | Address on file | | | | | | | |
| 7130844 | Collins, Treasure | Address on file | | | | | | | |
| 7130845 | Collins, Valea | Address on file | | | | | | | |
| 7177715 | Collins, Von | Address on file | | | | | | | |
| 7177716 | Collinson, Elias | Address on file | | | | | | | |
| 7130847 | Collins-Schaber, Crystal | Address on file | | | | | | | |
| 7130848 | Collison, Andrew | Address on file | | | | | | | |
| 7130849 | Collison, Braden | Address on file | | | | | | | |
| 7130850 | Collison, Raechel | Address on file | | | | | | | |
| 7177717 | Collom, Tyler | Address on file | | | | | | | |
| 7130851 | Collotzi, Katelyn | Address on file | | | | | | | |
| 7130852 | Collum, Candice | Address on file | | | | | | | |
| 7177718 | Collver, Riley | Address on file | | | | | | | |
| 7130853 | Collyer, Laura | Address on file | | | | | | | |
| 7619747 | COLOFF, WILLIAM G | Address on file | | | | | | | |
| 7619747 | COLOFF, WILLIAM G | Address on file | | | | | | | |
| 7130854 | Colombe, Kylee | Address on file | | | | | | | |
| 7130855 | Colombo, Claudia | Address on file | | | | | | | |
| 7130856 | Colombo, Kristie | Address on file | | | | | | | |
| 7130857 | Colombo, Paul | Address on file | | | | | | | |
| 7130858 | Colon, Alexander | Address on file | | | | | | | |
| 7130859 | Colon, Anthony | Address on file | | | | | | | |
| 7130860 | Colon, Christy | Address on file | | | | | | | |
| 7130861 | Colon-Foster, Sydni | Address on file | | | | | | | |
| 7290657 | COLONIAL CANDLE  MVP GROUP INTL | 1031 LE GRAND BOULEVARD | | | | CHARLESTON | SC | 29492 | |
| 7338730 | COLONIAL CANDLE MVP GROUP INT | 1031 LEGRAND BOULEVARD | | | | CHARLESTON | SC | 29492-0000 | |
| 7130863 | COLONIAL CANDLE MVP GROUP INC | 1031 LE GRAND BOULEVARD | | | | CHARLESTON | SC | 29492 | |
| 7130862 | COLONIAL CANDLE MVP GROUP INTL INC | 1031 LeGrand Blvd | | | | Charleston | SC | 29492 | |
| 7338731 | COLONIAL CENTER | 702 DOLF STREET | | | | COLBY | WI | 54421 | |
| 7130864 | COLOR CLINGS | | | | | | | | |
| 7130865 | COLOR SPOT NURSERIES | 2575 OLIVE HILL ROAD | | | | FALLBROOK | CA | 92028-0000 | |
| 7130866 | COLOR SPOT NURSERIES DIV OF HINES | DEPT 35076 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0000 | |
| 7130867 | COLORADO - Personal Property | 1313 Sherman St. | | | | Denver | CO | 80203 | |
| 7130868 | COLORADO - Real Estate | 1313 Sherman St., Room 419 | | | | Denver | CO | 80203 | |
| 7130869 | COLORADO DEPARTMENT OF AGRICULTURE | DIVSION OF PLANT INDUSTRY | 305 INTERLOCKEN PARKWAY | | | BROOMFIELD | CO | 80021 | |
| 7130870 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261-0013 | |
| 7130871 | COLORADO DEPARTMENT OF REVENUE | PO BOX 173350 | | | | DENVER | CO | 80217 | |
| 7130872 | Colorado Dept of Revenue | 1375 Sherman St | | | | Denver | CO | 80203 | |
| 7130873 | COLORES INTERNATIONAL | 1124 W 5TH STREET | | | | WINONA | MN | 55987 | |
| 7290658 | COLORS IN OPTICS LIMITED | 366 FIFTH AVENUE STE 804 | | | | NEW YORK | NY | 10001 | |
| 7130874 | COLORS IN OPTICS LIMITED | 366 FIFTH AVENUE STE 804 | | | | NEW YORK | NY | 10001 | |
| 7130875 | COLORTECH OF WISCONSIN INCORPORATED | 1011 ASHWAUBENON STREET | | | | GREEN BAY | WI | 54304-0000 | |
| 7130876 | COLORTECH OF WISCONSIN INCORPORATED | CONNIE REINHOLD | 1011 ASHWAUBENON STREET | | | GREEN BAY | WI | 54304 | |
| 7177719 | Coloso, Anna Marie | Address on file | | | | | | | |
| 7130877 | Colpitts, Madison | Address on file | | | | | | | |
| 7130878 | Colqui, Kiara | Address on file | | | | | | | |
| 7130879 | Colston, Britney | Address on file | | | | | | | |
| 7130880 | Colstrup, Madison | Address on file | | | | | | | |
| 7338732 | COLT A WEILER | Address on file | | | | | | | |
| 7338733 | COLT JAMES BUCHANAN | Address on file | | | | | | | |
| 7130882 | Colten II, Bennjamin | Address on file | | | | | | | |
| 7338734 | COLTEN KITTLE | Address on file | | | | | | | |
| 7130881 | Colten, Kyle | Address on file | | | | | | | |
| 7338735 | COLTER J WHEELER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338736 | COLTER LARSEN | Address on file | | | | | | | |
| 7338737 | COLTON HARMAN | Address on file | | | | | | | |
| 7338738 | COLTON HILL | Address on file | | | | | | | |
| 7338739 | COLTON JOHNSON | Address on file | | | | | | | |
| 7338740 | COLTON KRAHN | Address on file | | | | | | | |
| 7338741 | COLTON RASCHKA | Address on file | | | | | | | |
| 7338742 | COLTON RAUSCHENBERGER | Address on file | | | | | | | |
| 7130883 | Coltrin, Kyah | Address on file | | | | | | | |
| 7177720 | Coltrin, Rebecca | Address on file | | | | | | | |
| 7130884 | COLUMBIA BASIN PUBLISHING CO | 813 W THIRD AVENUE | PO BOX 910 | | | MOSES LAKE | WA | 98837 | |
| 7130885 | COLUMBIA BEVERAGE DISTRIBUTING(SPOKANE) | 20301 59TH PL S | | | | RENTON | WA | 98032 | |
| 7130886 | COLUMBIA BEVERAGE DISTRIBUTING(SPOKANE) | 2501 EAST VALLEY HWY | | | | RENTON | WA | 98055 | |
| 7130887 | COLUMBIA BEVERAGE DISTRIBUTING(SPOKANE) | PO BOX 742009 | | | | LOS ANGELES | CA | 90074-2009 | |
| 7130888 | COLUMBIA CENTRAL FOOTBALL | 11775 HEWITT ROAD | | | | BROOKLYN | MI | 49230 | |
| 7130889 | COLUMBIA COUNTY TREASURER | PO BOX 198 | | | | PORTAGE | WI | 53901 | |
| 7130890 | COLUMBIA DISTRIBUTING | 20301 59TH PL S | | | | RENTON | WA | 98032-0000 | |
| 7130891 | COLUMBIA DISTRIBUTING | 2501 EAST VALLEY HIGHWAY | | | | RENTON | WA | 98055-0000 | |
| 7130892 | COLUMBIA DISTRIBUTING | PO BOX 742756 | | | | LOS ANGELES | CA | 90074-2756 | |
| 7338743 | COLUMBIA DISTRIBUTING | 255 APPLEYARD DRIVE | | | | WENATCHEE | WA | 98801-0000 | |
| 7130893 | COLUMBIA DISTRIBUTING COMPANY | 255 APPLEYARD DRIVE | | | | WENATCHEE | WA | 98801 | |
| 7130894 | COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | | LOS ANGELES | CA | 90074-2009 | |
| 7130895 | COLUMBIA DISTRIBUTING COMPANY INC | 20301 59TH PLACE SOUTH | | | | KENT | WA | 98032 | |
| 7130896 | COLUMBIA DISTRIBUTING COMPANY INC | 255 APPLEYARD DRIVE | | | | WENATCHEE | WA | 98801-0000 | |
| 7290659 | COLUMBIA FRAME INCORPORATED | 6251 RUE NOTRE DAME E STREET | | | | MONTREAL | QC | H1N 2E9 | Canada |
| 7130897 | Columbia Gas of Ohio | 200 Civic Center Drive | | | | Columbus | OH | 43215 | |
| 7130898 | Columbia Gas of Ohio | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| 7338744 | COLUMBIA TOWNSHIP FIRE DEPARTM | 8500 JEFFERSON ROAD | | | | BROOKLYN | MI | 49230 | |
| 7130899 | COLUMBIA TOWNSHIP TREASURER | 8500 JEFFERSON ROAD | | | | BROOKLYN | MI | 49230 | |
| 7130900 | COLUMBIAN HOME PRODUCTS | 404 N RAND ROAD | | | | BARRINGTON | IL | 60010 | |
| 7290660 | COLUMBIAN HOME PRODUCTS | 550 N RAND ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 7130901 | COLUMBIAN HOME PRODUCTS | 550 N RAND ROAD | | | | LAKE ZURICH | IL | 60047-0000 | |
| 7240785 | Columbian Home Products, LLC | Jeannette Cloud | 404 N. Rand Road | | | North Barrington | IL | 60010 | |
| 7290661 | Columbus Commerce Center, LLC | 200 COMMERCE DRIVE | | | | COLUMBUS | WI | 53925 | |
| 7290662 | Columbus Commerce Center, LLC | 33 East Main Street Suite 500 | | | | Madison | WI | 53703 | |
| 7177721 | Columbus Commerce Center, LLC | 33 East Main Street Suite 500 | | | | Madison | WI | 53703 | |
| 7618645 | Columbus Commerce Center, LLC | Murphy Desmond S.C. | Attn: Brian P. Thill | P.O. Box 2038 | | Madison | WI | 53701-2038 | |
| 7593220 | Columbus Commerce Center, LLC | Murphy Desmond S.C. | Attn: Brian P. Thill | P.O. Box 2038 | | Madison | WI | 53701-2038 | |
| 7290663 | Columbus Community Hospital, Inc. | 1515 Park Avenue | | | | Columbus | WI | 53925 | |
| 7130902 | Columbus Water & Light, WI | 50 Maple Ave | | | | Columbus | WI | 53925 | |
| 7130903 | Columbus Water & Light, WI | PO Box 228 | | | | Columbus | WI | 53925-0228 | |
| 7367031 | Columbus Water and Light | 950 maple Ave | PO Box 228 | | | Columbus | WI | 53925 | |
| 7130904 | COLUMBUS/ CITY OF | 105 N DICKASON | | | | COLUMBUS | WI | 53925 | |
| 7118767 | Column Financial, Inc. | Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 51 West 52nd Street | | New York | NY | 10019 | |
| 7118730 | Column Financial, Inc. | Orrick, Herrington & Sutcliffe LLP | c/o Evan C. Hollander | 51 West 52nd Street | | New York | NY | 10019 | |
| 7118770 | Column Financial, Inc. | Orrick, Herrington & Sutcliffe LLP | Laura D. Metzger | 51 West 52nd Street | | New York | NY | 10019 | |
| 7118782 | Column Financial, Inc. | Orrick, Herrington & Sutcliffe LLP | Evan C. Hollander | 51 West 52nd Street | | New York | NY | 10019 | |
| 7118753 | Column Financial, Inc. | Orrick, Herrington & Sutcliffe LLP | Jennifer A. Asher | 51 West 52nd Street | | New York | NY | 10019 | |
| 7118736 | Column Financial, Inc. | Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 51 West 52nd Street | | New York | NY | 10019 | |
| 7118733 | Column Financial, Inc. | Orrick, Herrington & Sutcliffe LLP | c/o Laura D. Metzger | 51 West 52nd Street | | New York | NY | 10019 | |
| 7130905 | Colver, Melody | Address on file | | | | | | | |
| 7130906 | Colville, Dean | Address on file | | | | | | | |
| 7130907 | Colville, Deborah | Address on file | | | | | | | |
| 7130908 | Colvin, Andrea | Address on file | | | | | | | |
| 7130909 | Colvin, Casadee | Address on file | | | | | | | |
| 7130910 | Colvin, Quintin | Address on file | | | | | | | |
| 7130911 | Colwell, Shelly | Address on file | | | | | | | |
| 7130912 | Colyer Zagelow, Laura | Address on file | | | | | | | |
| 7130913 | Com Ed | 440 South LaSalle Street | | | | Chicago | IL | 60605 | |
| 7130914 | Com Ed | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130915 | COMANCHE CHAMBER OF COMMERCE & AGRICULTURE | PO BOX 65 | | | | COMANCHE | TX | 76442 | |
| 7130916 | COMANCHE CHIEF INC | PO BOX 927 | | | | COMANCHE | TX | 76442 | |
| 7130917 | COMANCHE COUNTY TAX OFFICE | 101 W CENTRAL AVENUE STE 9 | | | | COMANCHE | TX | 76442 | |
| 7177722 | Comas, Jarod | Address on file | | | | | | | |
| 7290664 | COMBE INCORPORATED | 1101 WESTCHESTER AVENUE | | | | WHITE PLAINS | NY | 10604 | |
| 7130919 | COMBE INCORPORATED | CREDIT DEPARTMENT/CREDIT MANAGER | 1101 WESTCHESTER AVENUE | | | WHITE PLAINS | NY | 10604-3597 | |
| 7473284 | Combe Incorporated | Rosanne Cundari | 1101 Weschester Avenue | | | White Plains | NY | 10604 | |
| 7130918 | Combe Incorporated | Rosanne Cundario | 1101 Westchester Avenue | | | White Plains | NY | 10604 | |
| 7130920 | COMBE INCORPORATED | PO BOX 500641 | | | | ST LOUIS | MO | 63150 | |
| 7290665 | COMBI USA INCORPORATED | 3520 B WESTINGHOUSE BLVD | | | | CHARLOTTE | NC | 28273 | |
| 7130921 | Combs, Abigail | Address on file | | | | | | | |
| 7130922 | Combs, Amanda | Address on file | | | | | | | |
| 7130923 | Combs, Brooke | Address on file | | | | | | | |
| 7130924 | Combs, Catherine | Address on file | | | | | | | |
| 7177723 | Combs, Eileen | Address on file | | | | | | | |
| 7130925 | Combs, Kaitlin | Address on file | | | | | | | |
| 7130926 | Combs, Nathaniel | Address on file | | | | | | | |
| 7130927 | Combs, Peggy | Address on file | | | | | | | |
| 7177724 | Combs, Renee | Address on file | | | | | | | |
| 7130928 | Combs, Robert | Address on file | | | | | | | |
| 7130929 | Combs, Sean | Address on file | | | | | | | |
| 7130930 | Combs, Trent | Address on file | | | | | | | |
| 7130931 | comcast | One Comcast Center | | | | Philadelphia | PA | 19103 | |
| 7130932 | comcast | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| 7130933 | comcast | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 7130934 | comcast | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176 | |
| 7130935 | comcast | PO BOX 71211 | | | | CHARLOTTE | NC | 28272-1211 | |
| 7290666 | Comcast Business | Attn: Vice President of Business Services Sales Operations | 1701 JFK Blvd, 20 FL | | | Philadelphia | PA | 19103 | |
| 7290667 | Comdata - SKO | 5301 Mayland Way | | | | Brentwood | TN | 37027 | |
| 7130936 | COMDATA CORPORATION | ROUNDYS | PO BOX 7020 | | | BRENTWOOD | TN | 37024-7020 | |
| 7130937 | COMDATA STORED VALUE SOLUTIONS INC | LOCKBOX 3802 | | | | CHICAGO | IL | 60686-0038 | |
| 7130938 | Comeau, Jonathan | Address on file | | | | | | | |
| 7130939 | Comeau, Rebecca | Address on file | | | | | | | |
| 7130940 | Comer, Ashley | Address on file | | | | | | | |
| 7130941 | Comer, Bruce | Address on file | | | | | | | |
| 7177725 | Comer, Kimberly | Address on file | | | | | | | |
| 7177726 | Comes At Night, Reuben | Address on file | | | | | | | |
| 7130942 | COMET CLOTHING COMPANY | 126 N 3RD STREET STE 350 | | | | MINNEAPOLIS | MN | 55401 | |
| 7290668 | COMET CLOTHING COMPANY | 126 N 3RD STREET SUITE 350 | | | | MINNEAPOLIS | MN | 55401 | |
| 7130943 | COMET CLOTHING COMPANY | PO BOX 417800 | | | | BOSTON | MA | 02241-7800 | |
| 7290669 | COMFORT HOME USA | 195 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 7290670 | COMFORT RESEARCH | 1719 ELIZABETH AVENUE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 7130944 | COMFORT RESEARCH | 1719 ELIZABETH AVENUE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 7338766 | COMFORT RESEARCH | 1719 ELIZABETH NW | | | | GRAND RAPIDS | MI | 49504-0000 | |
| 7130945 | Comfort Systems | 2655 Fortune Circle West, Suite E | | | | Indianapolis | IN | 46251 | |
| 7480787 | Comfort Systems | 520 Garfield Ave | | | | Duluth | MN | 55720 | |
| 7480787 | Comfort Systems | City of Duluth Comfort-Systems | BIN 88900 | | | Milwaukee | WI | 53288-0900 | |
| 7290671 | Comfort Systems USA | 2655 Fortune Circle West | | | | Indianapolis | IN | 46241 | |
| 7338767 | COMFORT SYSTEMS USA | 2655 FORTUNE CIRCLE WEST SUITE E | | | | INDIANAPOLIS | IN | 46251 | |
| 7338768 | COMFORT SYSTEMS USA NAT ACCTS | ACCU TEMP LLC | 2655 FORTUNE CIRCLE W SUITES E&F STE E | | | INDIANAPOLIS | IN | 46241 | |
| 7130946 | COMFORT SYSTEMS USA NAT ACCTS SERVICE | ACCU TEMP LLC | 2655 FORTUNE CIRCLE W SUITES E&F STE E | | | INDIANAPOLIS | IN | 46241 | |
| 7338769 | Comfort Systems USA Strategic Accounts, LLC | 2655 Fortune Circle West, Suite E | | | | Indianapolis | IN | 46241 | |
| 7118720 | Comfort Systems USA/Accu-Temp, LLC | Kilmer Crosby & Quadros PLLC | Attn: Brian A. Kilmer | 712 Main St. Ste. 1100 | | Houston | TX | 77002 | |
| 7338770 | COMFORT WEHYEE | Address on file | | | | | | | |
| 7177727 | Comine, James | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130947 | COMMEND (H K ) LIMITED | Unit 20064 | 20/F Cable TV Tower | | Tsuen Wan | New Territories | | | Hong Kong |
| 7232274 | Commend (H.K.) Limited | Unit 1015, 10/F, One Midtown, 11 Hoi Shing Road | | | | Tusen Wan | | | Hong Kong |
| 7130948 | COMMEND (HK) LIMITED | FLAT 4 35TH FL CABLE TV TOWER | 9 HOISHING ROAD | | | TSUEN WAN | | | HONG KONG |
| 7338771 | COMMERCE TECHNOLOGIES INCORPOR | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 7130949 | COMMERCE TECHNOLOGIES INCORPORATED | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 7588815 | Commerce Technologies, LLC | Attn: General Counsel | 201 Fuller Rd., 6th Floor | | | Albany | NY | 12203 | |
| 7290672 | Commerce Technologies, LLC | ZEN Building | | | | Albany | NY | 12203 | |
| 7177728 | Commercial Connection, Commercial Connection | 2025 Nicollet Ave. S. #203 | | | | Minneapolis | MN | 55404 | |
| 7177729 | Commercial Connection, Commercial Connection | 2025 Nicollet Ave. S. #203 | | | | Minneapolis | MN | 55404 | |
| 7177730 | Commercial Connection, Commercial Connection | 2025 Nicollet Ave. S. #203 | | | | Minneapolis | MN | 55404 | |
| 7130950 | COMMERCIAL FIRE LLC | 2465 SAINT JOHNS BLUFF ROAD S | | | | JACKSONVILLE | FL | 32246 | |
| 7338772 | COMMERCIAL FIRE, LLC | 2465 ST. JOHNS BLUFF RD. S. | | | | JACKSONVILLE | FL | 32246 | |
| 7130951 | COMMERCIAL GLASS INC | 113 E 33RD STREET | | | | BOISE | ID | 83714 | |
| 7130952 | COMMERCIAL GROUNDS KEEPING | 23929 READ AVE | | | | WORTHINGTON | MN | 56187 | |
| 7290673 | Commercial Grounds Keeping Inc. | 104 West Okabena | | | | Worthington | MN | 56187 | |
| 7130953 | COMMERCIAL LIGHTING COMPANY | PO BOX 270651 | | | | TAMPA | FL | 33688 | |
| 7196755 | Commercial Realty Group | 223 E Strawberry Drive | | | | Mill Valley | CA | 94941 | |
| 7338773 | COMMERCIAL SOLUTIONS FKA: G | 21 INDUSTRIAL DRIVE | | | | SMITHFIELD | RI | 02917 | |
| 7290674 | COMMERCIAL WATER DISTRIBUTING | 560 N 22ND STREET | | | | ZUMBROTA | MN | 55992 | |
| 7290675 | Commission Junction | 530 East Montecito Street | | | | Santa Barbara | CA | 93103 | |
| 7232255 | Commonwealth Edison Company | ComEd Bankruptcy Department | 1919 Swift Drive | | | Oak Brook | IL | 60523 | |
| 7290676 | COMMONWEALTH HOSIERY MILLS INC | 4964 ISLAND FORD ROAD | | | | RANDLEMAN | NC | 27317 | |
| 7290677 | COMMONWEALTH TOY & NOVELTY COMPA | 41 WEST 25TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 7130954 | COMMUNITY 2000 | ATTENTION KASHA OETTINGER | 300 E 9TH STREET | | | CARROLLTON | MO | 64633 | |
| 7338774 | COMMUNITY DEVELOPMENT CORP OF | C/O FIRST NATIONAL BANK | ATTN: JULIE HARTER | 101 NE HAYES | | GREENFIELD | IA | 50849 | |
| 7130955 | COMMUNITY DEVELOPMENT CORP OF GREENFIELD | C/O FIRST NATIONAL BANK | ATTN: JULIE HARTER | 101 NE HAYES | | GREENFIELD | IA | 50849 | |
| 7290678 | Community Development Corporation of Greenfield | 202 SW. KENT | | | | GREENFIELD | IA | 50849 | |
| 7290679 | Community Development Corporation of Greenfield | 215 South First Street | | | | Greenfield | IA | 50849 | |
| 7177731 | Community Development Corporation of Greenfield | P.O. Box 61 | | | | Greenfield | IA | 50849 | |
| 7290680 | Community Health Association of Spokane | 15812 E Indiana | | | | Spokane Valley | WA | 99216 | |
| 7290681 | Community Health Center of the Black Hills, Inc. | 350 Pine Street | | | | Rapid City | SD | 57701 | |
| 7290682 | Community Health Services, Inc. | 810 4th Avenue South | Suite 101 | | | Moorehead | MN | 56560 | |
| 7338775 | COMMUNITY MEDICAL CENTER | 2827 FORT MISSOULA ROAD | | | | MISSOULA | MT | 59804 | |
| 7290683 | Community Medical Center, Inc. | 3307 Barada Street | | | | Falls City | NE | 68355 | |
| 7620151 | Community Medical Center, Inc. | John F. Zimmer, V | 233 S. 13 St., Suite 1900 | | | Lincoln | NE | 68508 | |
| 7130956 | COMMUNITY SAFETY NET INCORPORATED | PO BOX 559 | | | | PEMBINA | ND | 58271-0559 | |
| 7130957 | COMMUNITY TRANSIT INCORPORATED | 420 SECOND AVENUE EAST | PO BOX 27 | | | SISSETON | SD | 57262 | |
| 7338776 | COMPACTION & RECYCLING EQUIPMENT | 12250 SE CAPPS RD | | | | CLACKAMAS | OR | 97015 | |
| 7290684 | COMPANION GROUP | 1250 9TH STRREET | | | | BERKELEY | CA | 94710 | |
| 7290685 | Compass Management/SRK REALTY | 230 NORTH WISCONSIN STREET | | | | DEPERE | WI | 54115 | |
| 7338777 | COMPLETE FACILITY SOLUTIONS | 2230 N. RIDGE ROAD | | | | WICHITA | KS | 67205 | |
| 7130958 | COMPLETE OFFICE OF WISCONSIN | N115 W 18500 EDISON DRIVE | | | | GERMANTOWN | WI | 53022 | |
| 7130959 | COMPLETELY BARE | 35 SAWGRASS DRIVE STE 1 | | | | BELLPORT | NY | 11713 | |
| 7290686 | COMPLETELY BARE DISTRIBUTORS | 35 SAWGRASS DRIVE SUITE 1 | | | | BELLPORT | NY | 11713 | |
| 7290687 | COMPLEX INDUSTRIES INC | 4300 CONCORDE ROAD | | | | MEMPHIS | TN | 38118-0000 | |
| 7130960 | Compton, Alesia | Address on file | | | | | | | |
| 7130961 | Compton, Audra | Address on file | | | | | | | |
| 7177732 | Compton, Audrey | Address on file | | | | | | | |
| 7130962 | Compton, Axel | Address on file | | | | | | | |
| 7177733 | Compton, Cynthia | Address on file | | | | | | | |
| 7130963 | Compton, Jillian | Address on file | | | | | | | |
| 7177734 | Compton, Kimberly | Address on file | | | | | | | |
| 7130964 | Compton, Kymberleigh | Address on file | | | | | | | |
| 7177735 | Compton, Mary | Address on file | | | | | | | |
| 7130965 | Compton, Melissa | Address on file | | | | | | | |
| 7130966 | Compton, Samantha | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7130967 | COMPUMARK | PO BOX 71892 | | | | CHICAGO | IL | 60694-1892 | |
| 7130968 | COMPUTERS PLUS OFFICE DIVISION | 418 S 6th Ave | | | | BROKEN BOW | NE | 68822-2125 | |
| 7290688 | Compuware Corporation | 31440 Northwestern Highway | | | | Farmington Hills | MI | 48333 | |
| 7130969 | COMPUWARE CORPORATION | DRAWER #64376 | | | | DETROIT | MI | 48264 | |
| 7130970 | COMPUWARE CORPORATION | PO BOX 74008120 | | | | CHICAGO | IL | 60674-8120 | |
| 7130977 | Comstock II, Steven | Address on file | | | | | | | |
| 7130971 | Comstock, Aleea | Address on file | | | | | | | |
| 7130972 | Comstock, Brittany | Address on file | | | | | | | |
| 7130973 | Comstock, Kelsey | Address on file | | | | | | | |
| 7130974 | Comstock, Krista | Address on file | | | | | | | |
| 7130976 | Comstock, Noah | Address on file | | | | | | | |
| 7130975 | Comstock, Noah | Address on file | | | | | | | |
| 7365982 | Comstock, Ryan | Morrison Sherwood Wilson Deola PLLP | Attn: Robert Farris-Olsen | 401 North Last Chance Gulch | P.O. Box 557 | Helena | MT | 59624-0557 | |
| 7366018 | COMSTOCK, RYAN | Address on file | | | | | | | |
| 7224777 | COMSTOCK, RYAN | Address on file | | | | | | | |
| 7592641 | Comstock, Ryan | Address on file | | | | | | | |
| 7130978 | CON WAY CENTRAL EXPRESS | PO BOX 93990 | | | | CHICAGO | IL | 60673-3990 | |
| 7290689 | ConAgra BIGS Sunflower Seeds | 222 W. Merchandise Mart Plaza | | | | Chicago | IL | 60654 | |
| 7563795 | Conagra Brands, Inc. | Eleven Conagra Dr | Mail Stop # 11-200 | | | Omaha | NE | 68102 | |
| 7620076 | Conagra Brands, Inc. | Justin Muhammad | Eleven Conagra Dr. | | | Omaha | NE | 68102 | |
| 7290690 | CONAGRA GROCERY PRODUCTS COMPANY | 11 CONAGRA DRIVE 11-210 | | | | OMAHA | NE | 68102 | |
| 7130979 | CONAGRA GROCERY PRODUCTS COMPANY | 11 CONAGRA DRIVE 11-210 | | | | OMAHA | NE | 68102-0000 | |
| 7130980 | CONAGRA GROCERY PRODUCTS COMPANY | CONAGRA FOODS SALES INCORPOARATED | 12132 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7338260 | CONAGRA GROCERY PRODUCTS COMPANY | VICE PRESIDENT OF SALES | 11 CONAGRA DRIVE 11-210 | | | OMAHA | NE | 68102 | |
| 7130981 | CONAGRA PET COMPANY | | | | | | | | |
| 7290691 | ConAgra SLIM JIM | 222 W. Merchandise Mart Plaza | | | | Chicago | IL | 60654 | |
| 7130982 | CONAGRA SNACK FOODS GOODMARK | 19430 VINE RIDGE ROAD | | | | EXCELSIOR | MN | 55331 | |
| 7130983 | CONAGRA SNACK FOODS GOODMARK | 7350 WORLD COMMUNICATION DRIVE | MAIL STOP 7350 250 | | | OMAHA | NE | 68122 | |
| 7290692 | Conair | One Cummings Point Rd. | | | | Stamford | CT | 06902 | |
| 7290693 | CONAIR CORPORATION | 1 CUMMINGS POINT ROAD | | | | STAMFORD | CT | 06904 | |
| 7130984 | CONAIR CORPORATION | 1 CUMMINGS POINT ROAD | | | | STAMFORD | CT | 06904 | |
| 7231813 | Conair Corporation | 150 Milford Road | | | | East Windsor | NJ | 08520 | |
| 7130985 | CONAIR CORPORATION | ATTN MILENA SANCHEZ | 150 MILFORD ROAD | | | EAST WINDSOR | NJ | 08520 | |
| 7130986 | CONAIR CORPORATION | PO BOX 932059 | | | | ATLANTA | GA | 31193-2059 | |
| 7130987 | Conant, Christian | Address on file | | | | | | | |
| 7130988 | Conard, Adam | Address on file | | | | | | | |
| 7130989 | Conard, Cady | Address on file | | | | | | | |
| 7130990 | Conard, Haleigh | Address on file | | | | | | | |
| 7130991 | Conaway, Brian | Address on file | | | | | | | |
| 7130992 | Conaway, Tammy | Address on file | | | | | | | |
| 7564511 | Concentric Rockford Inc.(Haldex) | Accounts Payable | 2222 15th St | | | Rockford | IL | 61104 | |
| 7338261 | CONCEPCION SANTOS | Address on file | | | | | | | |
| 7130993 | Concepcion, Ivelisse | Address on file | | | | | | | |
| 7130994 | CONCEPT 52 LLC | 378 GITTENS COURT | | | | DEPERE | WI | 54115 | |
| 7130995 | CONCEPT ONE ACCESSORIES DBA US | 1411 Broadway | | | | New York | NY | 10018 | |
| 7338262 | CONCEPT ONE ACCESSORIES DBA US | 119 WEST 40TH STREET 3RD FLOOR | 7th Floor | | | NEW YORK | NY | 10018 | |
| 7130996 | CONCEPT ONE ACCESSORIES DBA USPA ACCESS | 119 W 40TH STREET FL 3 | | | | NEW YORK | NY | 10018-2526 | |
| 7290694 | CONCEPT ONE ACESSORIES DBA USPA | 362 FIFTH AVENUE STE 903 | | | | NEW YORK | NY | 10001 | |
| 7130997 | CONCEPT ONE ACESSORIES DBA USPA ACCESS | 362 FIFTH AVENUE STE 903 | | | | NEW YORK | NY | 10001 | |
| 7338263 | CONCEPTION TAPIE | Address on file | | | | | | | |
| 7130998 | Concha, Drew | Address on file | | | | | | | |
| 7130999 | Conchas, Lora | Address on file | | | | | | | |
| 7290695 | Concord 6, LLC | 10580 N. Port Washington Road | | | | Mequon | WI | 53092 | |
| 7177736 | Concord 6, LLC | 10580 N. Port Washington Road | | | | Mequon | WI | 53092 | |
| 7290696 | Concord 6, LLC | 2200 LINCOLN STREET | | | | RHINELANDER | WI | 54501 | |
| 7131000 | CONCORD DIVISION TRI SALES COMPANY | PO BOX 99403 | | | | CHICAGO | IL | 60693-9403 | |
| 7131001 | CONCORD SIX LLC | 10580 N PORT WASHINGTON ROAD | | | | MEQUON | WI | 53092 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131002 | CONCORDIA UNIVERSITY WISCONSIN | SCHOOL OF PHARMACY | 12800 N LAKE SHORE DRIVE | | | MEQUON | WI | 53097-0000 | |
| 7131003 | CONCRETE SHOP | 312 E WISCONSIN ST | | | | WEYAUWEGA | WI | 54983 | |
| 7131004 | Conde, Aurora | Address on file | | | | | | | |
| 7177737 | Conde, Doris | Address on file | | | | | | | |
| 7131005 | Conde, Suzanne | Address on file | | | | | | | |
| 7131006 | Conder, Diane | Address on file | | | | | | | |
| 7131007 | Condoluci, Eric | Address on file | | | | | | | |
| 7131008 | Condon, Breana | Address on file | | | | | | | |
| 7131009 | Condon, Cara | Address on file | | | | | | | |
| 7131010 | Condon, Cheryl | Address on file | | | | | | | |
| 7131011 | Condon, Mary | Address on file | | | | | | | |
| 7131012 | Condon, Melissa | Address on file | | | | | | | |
| 7177738 | Condon, Meshelle | Address on file | | | | | | | |
| 7177739 | Condon, Timothy | Address on file | | | | | | | |
| 7131013 | Condra, Aimee | Address on file | | | | | | | |
| 7177740 | Condratovich, Mary | Address on file | | | | | | | |
| 7177741 | Condreay, Jamon | Address on file | | | | | | | |
| 7131014 | Condrey, Jackson | Address on file | | | | | | | |
| 7177742 | Condrey, Jeffrey | Address on file | | | | | | | |
| 7131015 | Condrey, Sage | Address on file | | | | | | | |
| 7177743 | Cone, Janelle | Address on file | | | | | | | |
| 7131016 | Conery, Amber | Address on file | | | | | | | |
| 7131017 | Conery, Bryce | Address on file | | | | | | | |
| 7177744 | Cones, William | Address on file | | | | | | | |
| 7131018 | Coney, Tomaris | Address on file | | | | | | | |
| 7131019 | Congdon, Colby | Address on file | | | | | | | |
| 7131020 | Congdon, Jessica | Address on file | | | | | | | |
| 7131021 | Congdon, Ray | Address on file | | | | | | | |
| 7131022 | Congdon, Vanessa | Address on file | | | | | | | |
| 7131023 | Congemi, Cody | Address on file | | | | | | | |
| 7131025 | CONGER INDUSTRIES INCORPORATED | BILL JENSEN | 2290 S ASHLAND AVENUE | | | GREEN BAY | WI | 54307 | |
| 7131026 | CONGER INDUSTRIES INCORPORATED | PO BOX 13507 | | | | GREEN BAY | WI | 54307-3507 | |
| 7131027 | CONGER TOYOTALIFT | PO BOX 13507 | | | | GREEN BAY | WI | 54307 | |
| 7480923 | Conger Toyota-Lift | 231 S. Adams Street | P.O. Box 23200 | | | Green Bay | WI | 54305-3200 | |
| 7480923 | Conger Toyota-Lift | P.O. Box 19060 | | | | Green Bay | WI | 54307-9060 | |
| 7480923 | Conger Toyota-Lift | Seth Kabat | Controller | 2290 S. Ashland Avenue | | Green Bay | WI | 54304 | |
| 7131024 | Conger, Dylan | Address on file | | | | | | | |
| 7177745 | Conger, Ryan | Address on file | | | | | | | |
| 7131028 | Congleton, Renelle | Address on file | | | | | | | |
| 7131029 | Congrove, Bryan | Address on file | | | | | | | |
| 7131030 | Conic, Gerri | Address on file | | | | | | | |
| 7131031 | CONIFER SPECIALTIES INC | 15500 WOODINVILLE REDMOND ROAD STE C400 | | | | WOODINVILLE | WA | 98072 | |
| 7131032 | CONIFER SPECIALTIES INC | LOCKBOX 774183 | 4183 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | |
| 7290697 | CONIFER SPECIALTIES INC | PO BOX 177 | | | | MEDINA | WA | 98039 | |
| 7131033 | CONIFER SPECIALTIES INC | PO BOX 177 | | | | MEDINA | WA | 98039 | |
| 7131034 | Conigliaro, Angelo | Address on file | | | | | | | |
| 7290698 | CONIMAR CORPORATION | PO BOX 1509 | | | | OCALA | FL | 34478-1509 | |
| 7131035 | Conine, Michael | Address on file | | | | | | | |
| 7131036 | Conklin, Aaron | Address on file | | | | | | | |
| 7131037 | Conklin, Alyssa | Address on file | | | | | | | |
| 7131038 | Conklin, Ashley | Address on file | | | | | | | |
| 7131039 | Conklin, Brianna | Address on file | | | | | | | |
| 7177746 | Conklin, Jacob | Address on file | | | | | | | |
| 7131040 | Conklin, Kalie | Address on file | | | | | | | |
| 7131041 | Conklin, Nicole | Address on file | | | | | | | |
| 7131042 | Conklin, Sara | Address on file | | | | | | | |
| 7177747 | Conklin, Susan | Address on file | | | | | | | |
| 7177748 | Conley, Alexis | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131043 | Conley, Amanda | Address on file | | | | | | | |
| 7177749 | Conley, Elisabeth | Address on file | | | | | | | |
| 7131044 | Conley, Felicia | Address on file | | | | | | | |
| 7131045 | Conley, Frances | Address on file | | | | | | | |
| 7131046 | Conley, Katina | Address on file | | | | | | | |
| 7131047 | Conley, Kayla | Address on file | | | | | | | |
| 7131048 | Conley, Melody | Address on file | | | | | | | |
| 7131049 | Conlin, Avery | Address on file | | | | | | | |
| 7131050 | Conlon, Alexander | Address on file | | | | | | | |
| 7177750 | Conn, Bethany | Address on file | | | | | | | |
| 7177751 | Conn, Chris | Address on file | | | | | | | |
| 7338264 | CONNAR SPARBY | Address on file | | | | | | | |
| 7131051 | Conne, Carrie | Address on file | | | | | | | |
| 7177752 | Connelly, Christopher | Address on file | | | | | | | |
| 7131052 | Connelly, Erin | Address on file | | | | | | | |
| 7177753 | Connelly, Jessie | Address on file | | | | | | | |
| 7131053 | Connelly, Joshua | Address on file | | | | | | | |
| 7131054 | Connelly, Nancy | Address on file | | | | | | | |
| 7177754 | Connelly, Stephanie | Address on file | | | | | | | |
| 7338265 | CONNER BOOSTER | Address on file | | | | | | | |
| 7338266 | CONNER KIRCHNER | Address on file | | | | | | | |
| 7338267 | CONNER PUYEAR | Address on file | | | | | | | |
| 7338268 | CONNER RUOSCH | Address on file | | | | | | | |
| 7338269 | CONNER SMITH | Address on file | | | | | | | |
| 7131055 | Conner, Amanda | Address on file | | | | | | | |
| 7131056 | Conner, Caidon | Address on file | | | | | | | |
| 7177755 | Conner, Christopher | Address on file | | | | | | | |
| 7177756 | Conner, Cordell | Address on file | | | | | | | |
| 7131057 | Conner, Jacob | Address on file | | | | | | | |
| 7131058 | Conner, James | Address on file | | | | | | | |
| 7131059 | Conner, Katelyn | Address on file | | | | | | | |
| 7177757 | Conner, Thomas | Address on file | | | | | | | |
| 7131060 | Conner, Timothy | Address on file | | | | | | | |
| 7177758 | Conners, Emily | Address on file | | | | | | | |
| 7338270 | CONNIE ARMSTRONG | Address on file | | | | | | | |
| 7338271 | CONNIE ARROYO | Address on file | | | | | | | |
| 7338272 | CONNIE BARNES | Address on file | | | | | | | |
| 7338273 | CONNIE BELANGER | Address on file | | | | | | | |
| 7338745 | CONNIE BRIDGE | Address on file | | | | | | | |
| 7331424 | CONNIE BRUNEAU | Address on file | | | | | | | |
| 7331425 | CONNIE BYOM | Address on file | | | | | | | |
| 7331426 | CONNIE CATES | Address on file | | | | | | | |
| 7331427 | CONNIE COX | Address on file | | | | | | | |
| 7331428 | CONNIE DIVIS | Address on file | | | | | | | |
| 7331429 | CONNIE DOMINGUEZ | Address on file | | | | | | | |
| 7331430 | CONNIE EGLE | Address on file | | | | | | | |
| 7331431 | CONNIE ENDVICK | Address on file | | | | | | | |
| 7331432 | CONNIE ERVIN | Address on file | | | | | | | |
| 7331433 | CONNIE ESTERLINE | Address on file | | | | | | | |
| 7331434 | CONNIE FREIBURGER | Address on file | | | | | | | |
| 7331435 | CONNIE G HALE | Address on file | | | | | | | |
| 7331436 | CONNIE GUNTER | Address on file | | | | | | | |
| 7331437 | CONNIE GURULE | Address on file | | | | | | | |
| 7331438 | CONNIE HARMS | Address on file | | | | | | | |
| 7331439 | CONNIE HAWKER | Address on file | | | | | | | |
| 7331440 | CONNIE HILLESHEIM | Address on file | | | | | | | |
| 7331441 | CONNIE HINTZ | Address on file | | | | | | | |
| 7331442 | CONNIE HIRN | Address on file | | | | | | | |
| 7331443 | CONNIE HOLLENBECK | Address on file | | | | | | | |
| 7331444 | CONNIE HOSEY | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331445 | CONNIE JACOBSON | Address on file | | | | | | | |
| 7331446 | CONNIE JO JENKINS | Address on file | | | | | | | |
| 7331447 | CONNIE JOHNSON | Address on file | | | | | | | |
| 7331448 | CONNIE KAI | Address on file | | | | | | | |
| 7331449 | CONNIE KAMMERZELT | Address on file | | | | | | | |
| 7331450 | CONNIE KARL | Address on file | | | | | | | |
| 7331451 | CONNIE KNOWLTON | Address on file | | | | | | | |
| 7331452 | CONNIE L BIEGLER | Address on file | | | | | | | |
| 7331453 | CONNIE LANE | Address on file | | | | | | | |
| 7331454 | CONNIE LEWIS | Address on file | | | | | | | |
| 7331455 | CONNIE LILLA | Address on file | | | | | | | |
| 7331456 | CONNIE LUNDERS | Address on file | | | | | | | |
| 7331457 | CONNIE M JOHNSON | Address on file | | | | | | | |
| 7331458 | CONNIE MAGGARD | Address on file | | | | | | | |
| 7331459 | CONNIE MASON | Address on file | | | | | | | |
| 7331460 | CONNIE MAY | Address on file | | | | | | | |
| 7331461 | CONNIE MCCALLSON | Address on file | | | | | | | |
| 7331462 | CONNIE MOORE | Address on file | | | | | | | |
| 7331463 | CONNIE MURRAY | Address on file | | | | | | | |
| 7333669 | CONNIE NELSON | Address on file | | | | | | | |
| 7333670 | CONNIE NOVAK | Address on file | | | | | | | |
| 7333671 | CONNIE ORGAN | Address on file | | | | | | | |
| 7333672 | CONNIE PHILPOT | Address on file | | | | | | | |
| 7333673 | CONNIE RETHAMEL | Address on file | | | | | | | |
| 7333674 | CONNIE ROSE JOHNSON | Address on file | | | | | | | |
| 7333675 | CONNIE RYAN | Address on file | | | | | | | |
| 7333676 | CONNIE RYNES | Address on file | | | | | | | |
| 7333677 | CONNIE S GLASS | Address on file | | | | | | | |
| 7333678 | CONNIE SCHOCK | Address on file | | | | | | | |
| 7333679 | CONNIE SMITH | Address on file | | | | | | | |
| 7333680 | CONNIE SOMMERS | Address on file | | | | | | | |
| 7333681 | CONNIE SPANGLER | Address on file | | | | | | | |
| 7333682 | CONNIE STRAND | Address on file | | | | | | | |
| 7333683 | CONNIE TOMPKINS | Address on file | | | | | | | |
| 7333684 | CONNIE UBBEN | Address on file | | | | | | | |
| 7333685 | CONNIE WALKER | Address on file | | | | | | | |
| 7333686 | CONNIE WHITMARSH | Address on file | | | | | | | |
| 7333687 | CONNIE WOIAK | Address on file | | | | | | | |
| 7227956 | Connoisseur Media | 2075 Central Ave, #5 | | | | Billings | MT | 59102 | |
| 7333688 | CONNOISSEURS PRODUCTS CORPORAT | VICE PRESIDENT OF SALES | 17 PEESIDENTIAL WAY | | | WOBURN | MA | 01801-1040 | |
| 7290699 | CONNOISSEURS PRODUCTS CORPORATIO | 17 PEESIDENTIAL WAY | | | | WOBURN | MA | 01801-1040 | |
| 7131061 | CONNOISSEURS PRODUCTS CORPORATION | 17 PEESIDENTIAL WAY | | | | WOBURN | MA | 01801-1040 | |
| 7131062 | CONNOISSEURS PRODUCTS CORPORATION | PO BOX 414346 | | | | BOSTON | MA | 02241-4346 | |
| 7619944 | Connoisseurs Products Corporation | Rich Pano | 17 Presidential Way | | | Woburn | MA | 01801 | |
| 7131066 | Connolly Jr, James | Address on file | | | | | | | |
| 7131063 | Connolly, Kaylee | Address on file | | | | | | | |
| 7131064 | Connolly, Kyle | Address on file | | | | | | | |
| 7177759 | Connolly, Mary | Address on file | | | | | | | |
| 7131065 | Connolly, Patrick | Address on file | | | | | | | |
| 7336008 | CONNOR ALBRIGHT | Address on file | | | | | | | |
| 7336009 | CONNOR JORGENSEN | Address on file | | | | | | | |
| 7336010 | CONNOR KAPHINGST | Address on file | | | | | | | |
| 7336011 | CONNOR KOUNNAS | Address on file | | | | | | | |
| 7336012 | CONNOR MCCULLOUGH | Address on file | | | | | | | |
| 7336013 | CONNOR MILLET | Address on file | | | | | | | |
| 7336014 | CONNOR NELSON | Address on file | | | | | | | |
| 7336015 | CONNOR PHILLIPS | Address on file | | | | | | | |
| 7336016 | CONNOR TERZINSKI | Address on file | | | | | | | |
| 7131067 | Connor, Laura | Address on file | | | | | | | |
| 7177760 | Connor, Lorraine | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177761 | Connor, Shelby | Address on file | | | | | | | |
| 7177762 | Connor, Tabitha | Address on file | | | | | | | |
| 7131068 | Connors, Jacob | Address on file | | | | | | | |
| 7177763 | Connors, Jennifer | Address on file | | | | | | | |
| 7177764 | Connors, Josie | Address on file | | | | | | | |
| 7594580 | Connors, Mary  A | Address on file | | | | | | | |
| 7365995 | Connors, Mary A. | Moyers Law, PC | Attn: Jon M. Moyers | 490 N. 31st Street Suite 101 | | Billings | MT | 59101 | |
| 7366026 | CONNORS, MARY A. | Address on file | | | | | | | |
| 7224766 | CONNORS, MARY A. | Address on file | | | | | | | |
| 7177765 | Connors-Gaul, Nancy | Address on file | | | | | | | |
| 7131069 | Connot, Christine | Address on file | | | | | | | |
| 7177766 | Connot, Melissa | Address on file | | | | | | | |
| 7383372 | Conopco, Inc. dba Unilever, N.A. | 3 Corporate Drive | | | | Shelton | CT | 06484 | |
| 7383372 | Conopco, Inc. dba Unilever, N.A. | c/o Stark & Stark | Att: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| 7131070 | Conover, Angela | Address on file | | | | | | | |
| 7131071 | Conow, D'Nae | Address on file | | | | | | | |
| 7131072 | Conoyer, Joanne | Address on file | | | | | | | |
| 7131073 | Conoyer, Trevor | Address on file | | | | | | | |
| 7336017 | CONRAD SKEET MILLER | Address on file | | | | | | | |
| 7131074 | Conrad, Benjamin | Address on file | | | | | | | |
| 7131075 | Conrad, Caitlyn | Address on file | | | | | | | |
| 7131076 | Conrad, Cassidy | Address on file | | | | | | | |
| 7131077 | Conrad, Gaberial | Address on file | | | | | | | |
| 7131078 | Conrad, Hannah | Address on file | | | | | | | |
| 7131079 | Conrad, Jody | Address on file | | | | | | | |
| 7177767 | Conrad, Karley | Address on file | | | | | | | |
| 7131080 | Conrad, Lucas | Address on file | | | | | | | |
| 7131081 | Conrad, Olivia | Address on file | | | | | | | |
| 7131082 | Conrad, Paul | Address on file | | | | | | | |
| 7177768 | Conrad, Tessa | Address on file | | | | | | | |
| 7177769 | Conrad, Tristin | Address on file | | | | | | | |
| 7336018 | CONRADO ARANDA | Address on file | | | | | | | |
| 7177770 | Conradt, Cara | Address on file | | | | | | | |
| 7131083 | Conradt, Kadin | Address on file | | | | | | | |
| 7131084 | Conro, Cheri | Address on file | | | | | | | |
| 7131085 | Conroy, Sarah | Address on file | | | | | | | |
| 7131086 | Consoli, Gian Paolo | Address on file | | | | | | | |
| 7131087 | Consolidated | 507 South Main | | | | DICKINSON | ND | 58601 | |
| 7131088 | Consolidated | PO BOX 1408 | | | | DICKINSON | ND | 58602-1408 | |
| 7131089 | Consolidated | PO BOX 3188 | | | | MILWAUKEE | WI | 53201-3188 | |
| 7290700 | CONSOLIDATED BRANDS | 2808 ELLINGTON ROAD | | | | QUINCY | IL | 62305 | |
| 7472000 | Consolidated Communications | 221 E Hickory St | | | | Mankato | MN | 56001 | |
| 7131090 | CONSOLIDATED ENERGY COMPANY | PO BOX 1543 | | | | MASON CITY | IA | 50402-1543 | |
| 7336019 | CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DRIVE SUITE 200 | | | | IRVINE | CA | 92618 | |
| 7290701 | Consolidated Telecom | 507 South Main | | | | Dickinson | ND | 58602 | |
| 7131091 | Consoliver, Bethany | Address on file | | | | | | | |
| 7131092 | Consoliver, Carl | Address on file | | | | | | | |
| 7177771 | Constable, Zak | Address on file | | | | | | | |
| 7336020 | CONSTANCE ALTMAN | Address on file | | | | | | | |
| 7336021 | CONSTANCE BARTELS | Address on file | | | | | | | |
| 7336022 | CONSTANCE DOBBERPUHL | Address on file | | | | | | | |
| 7336023 | CONSTANCE FALASCHI | Address on file | | | | | | | |
| 7336024 | CONSTANCE H. SCHRIMPF | Address on file | | | | | | | |
| 7336025 | CONSTANCE HIGGINS | Address on file | | | | | | | |
| 7336026 | CONSTANCE HUFF | Address on file | | | | | | | |
| 7336027 | CONSTANCE J WANG | Address on file | | | | | | | |
| 7336147 | CONSTANCE JE MANSKE | Address on file | | | | | | | |
| 7336148 | CONSTANCE JONES | Address on file | | | | | | | |
| 7336149 | CONSTANCE L HUGGETT | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336150 | CONSTANCE LARSON | Address on file | | | | | | | |
| 7336151 | CONSTANCE MAC CARTHY | Address on file | | | | | | | |
| 7336152 | CONSTANCE N BRUESEWITZ | Address on file | | | | | | | |
| 7336153 | CONSTANCE NEWMAN | Address on file | | | | | | | |
| 7336154 | CONSTANCE PATZ | Address on file | | | | | | | |
| 7336155 | CONSTANCE RAYMOND | Address on file | | | | | | | |
| 7336156 | CONSTANCE VONCH | Address on file | | | | | | | |
| 7131093 | Constancia, Mariama | Address on file | | | | | | | |
| 7131094 | Constant, Nita | Address on file | | | | | | | |
| 7336157 | CONSTANTIN IVASCHIN | Address on file | | | | | | | |
| 7177772 | Constantine, Aaron | Address on file | | | | | | | |
| 7336158 | CONSTATINO PRIETO | Address on file | | | | | | | |
| 7131095 | Constellation Energy Services Inc/5474 | 1716 Lawrence Drive | | | | De Pere | WI | 54115 | |
| 7131096 | Constellation Energy Services Inc/5474 | PO Box 5474 | | | | Carol Stream | IL | 60197-5474 | |
| 7131097 | Constellation Energy Services/5473 | PO Box 5473 | | | | Carol Stream | IL | 60197-5473 | |
| 7594283 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street | 12th Floor | | | Baltimore | MD | 21231 | |
| 7131098 | Constellation NewEnergy Gas Div LLC/5473 | 9400 Bunsen Pkwy Ste 100 | | | | Louisville | KY | 40220-3788 | |
| 7131099 | Constellation NewEnergy Gas Div LLC/5473 | PO Box 5473 | | | | Carol Stream | IL | 60197-5473 | |
| 7594115 | Constellation NewEnergy, Inc. | 1310 Point Street | 12th Floor | | | Baltimore | MD | 21231 | |
| 7594743 | Constellation NewEnergy, Inc. | 1310 Point Street | 12th Floor | | | Baltimore | MD | 21231 | |
| 7131100 | Constellation NewEnergy/4640 | 100 Constellation Way, Suite 600C | | | | Baltimore | MD | 21202 | |
| 7131101 | Constellation NewEnergy/4640 | PO BOX 4640 BANK OF AMERICA LOCKBOX SERVICE | | | | CAROL STREAM | IL | 60197-4640 | |
| 7131102 | Constellation ProLiance LLC | 111 Monument Circle, Suite 2200 | | | | Indianapolis | IN | 46204 | |
| 7131103 | Constellation ProLiance LLC | PO Box 951439 | | | | Dallas | TX | 75395-1439 | |
| 7336159 | CONSTRUCTORS INCORPORATED | PO BOX 80268 | | | | LINCOLN | NE | 68501 | |
| 7591204 | Constructors, Inc. | 1815 Y Street | | | | Lincoln | NE | 68508 | |
| 7582994 | Constructors, Inc. | Attn: Luke F. Vavricek | P.O. Box 80268 | 1815 Y Street | | Lincoln | NE | 68501 | |
| 7336160 | CONSUELO GUERRERO | Address on file | | | | | | | |
| 7336161 | CONSUELO HIDALGO | Address on file | | | | | | | |
| 7131104 | Consumer National Bank | Attn: Donna Kandel | 614 E Lincoln Way | | | Minerva | OH | 44657 | |
| 7131105 | Consumers Energy | One Energy Plaza | | | | Jackson | MI | 49201 | |
| 7131106 | Consumers Energy | PO BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | |
| 7289802 | Consumers Energy Company | Attn: Legal Dept | One Energy Plaza | | | Jackson | MI | 49201 | |
| 7564512 | Contact Rubber Corp | 8635 198th AVE | P.O. Box 97 | | | BRISTOL | WI | 53104 | |
| 7290702 | CONTEL USA | 14270 ALBERS WAY | | | | CHINO | CA | 91710 | |
| 7290703 | Continental Alarm - SKO | 4504 S 133st | | | | Omaha | NE | 68137 | |
| 7290704 | CONTINENTAL FRAGRANCES | 750 STANDARD PARKWAY | | | | AUBURN HILLS | MI | 48326 | |
| 7336162 | CONTINENTAL LIFE INSURANCE COMPANY | Address on file | | | | | | | |
| 7290705 | Continental Optical | 3651 W Irving Park Rd | | | | Chicago | IL | 60618 | |
| 7131107 | CONTINENTAL OPTICAL | 3651 WEST IRVING PARK ROAD | | | | CHICAGO | IL | 60618 | |
| 7131108 | CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | | CHICAGO | IL | 60618 | |
| 7131109 | CONTINENTAL OPTICAL DBA PORTSIDE EYEWEAR | 3651 WEST IRVING PARK ROAD | | | | CHICAGO | IL | 60618 | |
| 7131110 | CONTINENTAL OPTICAL INCORPORATED | 3651 WEST IRVING PARK ROAD | | | | CHICAGO | IL | 60618 | |
| 7336163 | CONTINENTAL SALES COMPANY OF A | OPTICS EAST INC | 180 WESTGATE DRIVE | | | WATSONVILLE | CA | 95076 | |
| 7336581 | CONTOUR FINE TOOLING INCORPORA | 143 JAFFREY ROAD | | | | MARLBOROUGH | NH | 03455 | |
| 7131111 | CONTOUR FINE TOOLING INCORPORATED | 143 JAFFREY ROAD | | | | MARLBOROUGH | NH | 03455 | |
| 7336582 | CONTRACTORS LABORERS TEAMSTERS | Address on file | | | | | | | |
| 7336583 | CONTREAL TRAMBLE | Address on file | | | | | | | |
| 7177773 | Contreras, Abigail | Address on file | | | | | | | |
| 7131112 | Contreras, Alexis | Address on file | | | | | | | |
| 7131113 | Contreras, Alvin | Address on file | | | | | | | |
| 7131114 | Contreras, Cassandra | Address on file | | | | | | | |
| 7131115 | Contreras, Crystal | Address on file | | | | | | | |
| 7131116 | Contreras, Dakota | Address on file | | | | | | | |
| 7131117 | Contreras, Eileen | Address on file | | | | | | | |
| 7177774 | Contreras, Elizabeth | Address on file | | | | | | | |
| 7131118 | Contreras, Esmeralda | Address on file | | | | | | | |
| 7131119 | Contreras, Isaiah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131120 | Contreras, Jayden | Address on file | | | | | | | |
| 7131121 | Contreras, Jennifer | Address on file | | | | | | | |
| 7131122 | Contreras, Jocelyn | Address on file | | | | | | | |
| 7131123 | Contreras, Joscelen | Address on file | | | | | | | |
| 7131124 | Contreras, Juan | Address on file | | | | | | | |
| 7131125 | Contreras, Lilian | Address on file | | | | | | | |
| 7131126 | Contreras, Lisa | Address on file | | | | | | | |
| 7131127 | Contreras, Malcolm | Address on file | | | | | | | |
| 7131128 | Contreras, Martina | Address on file | | | | | | | |
| 7131129 | Contreras, Selena | Address on file | | | | | | | |
| 7177775 | Contreras, Tawnya | Address on file | | | | | | | |
| 7131132 | CONVERSE COUNTY TREASURER | 107 N 5TH SUITE 129 | | | | DOUGLAS | WY | 82633 | |
| 7131130 | Converse, Alexander | Address on file | | | | | | | |
| 7131131 | Converse, Mackenzie | Address on file | | | | | | | |
| 7131133 | CONVERTING INCORPORATED | | | | | | | | |
| 7131140 | CON-WAY FREIGHT INCORPORATED | PO BOX 5160 | | | | PORTLAND | OR | 97208-5160 | |
| 7131141 | CON-WAY TRANSPORTATION SERVICES INC | 135 S LASALLE DEPARTMENT 2493 | | | | CHICAGO | IL | 60674-2493 | |
| 7131134 | Conway, Alisha | Address on file | | | | | | | |
| 7177776 | Conway, Brittany | Address on file | | | | | | | |
| 7131135 | Conway, Caleb | Address on file | | | | | | | |
| 7131136 | Conway, Courtney | Address on file | | | | | | | |
| 7177777 | Conway, Devin | Address on file | | | | | | | |
| 7131137 | Conway, Justin | Address on file | | | | | | | |
| 7131138 | Conway, Kathryn | Address on file | | | | | | | |
| 7131139 | Conway, Sandy | Address on file | | | | | | | |
| 7131142 | Conzett, Lauren | Address on file | | | | | | | |
| 7131143 | Coody, Hailey | Address on file | | | | | | | |
| 7131196 | Cook Jr, Marvin | Address on file | | | | | | | |
| 7177778 | Cook, Amanda | Address on file | | | | | | | |
| 7131144 | Cook, Amber | Address on file | | | | | | | |
| 7131145 | Cook, Amy | Address on file | | | | | | | |
| 7177779 | Cook, Angela | Address on file | | | | | | | |
| 7131146 | Cook, Annette | Address on file | | | | | | | |
| 7177780 | Cook, Ashley | Address on file | | | | | | | |
| 7131147 | Cook, Austin | Address on file | | | | | | | |
| 7131148 | Cook, Bianca | Address on file | | | | | | | |
| 7177781 | Cook, Bradley | Address on file | | | | | | | |
| 7131149 | Cook, Brandon | Address on file | | | | | | | |
| 7177782 | Cook, Brian | Address on file | | | | | | | |
| 7177783 | Cook, Brooklynne | Address on file | | | | | | | |
| 7131150 | Cook, Cameron | Address on file | | | | | | | |
| 7131151 | Cook, Casey | Address on file | | | | | | | |
| 7177784 | Cook, Christine | Address on file | | | | | | | |
| 7177785 | Cook, Christopher | Address on file | | | | | | | |
| 7131152 | Cook, Debbie | Address on file | | | | | | | |
| 7131153 | Cook, Dylan | Address on file | | | | | | | |
| 7177786 | Cook, Elizabeth | Address on file | | | | | | | |
| 7131154 | Cook, Emily | Address on file | | | | | | | |
| 7131155 | Cook, Galiena | Address on file | | | | | | | |
| 7131156 | Cook, Gloria | Address on file | | | | | | | |
| 7177787 | Cook, Hannah | Address on file | | | | | | | |
| 7177788 | Cook, Heidi | Address on file | | | | | | | |
| 7131157 | Cook, Isaiah | Address on file | | | | | | | |
| 7177789 | Cook, Jacqueline | Address on file | | | | | | | |
| 7177790 | Cook, James | Address on file | | | | | | | |
| 7131158 | Cook, Jarrod | Address on file | | | | | | | |
| 7131159 | Cook, Jenea | Address on file | | | | | | | |
| 7131160 | Cook, Jessica | Address on file | | | | | | | |
| 7131161 | Cook, Jordan | Address on file | | | | | | | |
| 7131162 | Cook, Joshua | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131163 | Cook, Justine | Address on file | | | | | | | |
| 7131164 | Cook, Kaileigh | Address on file | | | | | | | |
| 7131165 | Cook, Kaitlynn | Address on file | | | | | | | |
| 7131166 | Cook, Karen | Address on file | | | | | | | |
| 7131167 | Cook, Kassee | Address on file | | | | | | | |
| 7131168 | Cook, Lisa | Address on file | | | | | | | |
| 7131169 | Cook, Madison | Address on file | | | | | | | |
| 7131170 | Cook, Malinda | Address on file | | | | | | | |
| 7177791 | Cook, Marcia | Address on file | | | | | | | |
| 7131171 | Cook, Margarita | Address on file | | | | | | | |
| 7131172 | Cook, Maya | Address on file | | | | | | | |
| 7177792 | Cook, Mckenna | Address on file | | | | | | | |
| 7131173 | Cook, Meagan | Address on file | | | | | | | |
| 7131174 | Cook, Melissa | Address on file | | | | | | | |
| 7131175 | Cook, Paige | Address on file | | | | | | | |
| 7131176 | Cook, Pamela | Address on file | | | | | | | |
| 7131177 | Cook, Rachael | Address on file | | | | | | | |
| 7131178 | Cook, Raven | Address on file | | | | | | | |
| 7177793 | Cook, Robert | Address on file | | | | | | | |
| 7131179 | Cook, Robert | Address on file | | | | | | | |
| 7131180 | Cook, Ryan | Address on file | | | | | | | |
| 7131181 | Cook, Samuel | Address on file | | | | | | | |
| 7131182 | Cook, Sarah | Address on file | | | | | | | |
| 7131183 | Cook, Shirleen | Address on file | | | | | | | |
| 7131184 | Cook, Sierra | Address on file | | | | | | | |
| 7131187 | Cook, Stephanie | Address on file | | | | | | | |
| 7131186 | Cook, Stephanie | Address on file | | | | | | | |
| 7131185 | Cook, Stephanie | Address on file | | | | | | | |
| 7131188 | Cook, Sydney | Address on file | | | | | | | |
| 7131189 | Cook, Tashunka | Address on file | | | | | | | |
| 7131190 | Cook, Tawsha | Address on file | | | | | | | |
| 7131191 | Cook, Taylor | Address on file | | | | | | | |
| 7131192 | Cook, Terry | Address on file | | | | | | | |
| 7131193 | Cook, Tracy | Address on file | | | | | | | |
| 7131195 | Cook, Tyler | Address on file | | | | | | | |
| 7131194 | Cook, Tyler | Address on file | | | | | | | |
| 7177794 | Cook, Wayne | Address on file | | | | | | | |
| 7131197 | Cook-Billodeau, Dominik | Address on file | | | | | | | |
| 7131198 | Cooke, Jerimiah | Address on file | | | | | | | |
| 7177795 | Cooke, Michelle | Address on file | | | | | | | |
| 7336584 | COOKIE ROBINSON | Address on file | | | | | | | |
| 7131199 | COOKIES UNITED LLC | 141 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | |
| 7290706 | COOKIES UNITED LLC | 41 NATCON DRIVE | | | | SHIRLEY | NY | 11967-4700 | |
| 7131200 | COOKIES UNITED LLC | 41 NATCON DRIVE | | | | SHIRLEY | NY | 11967-4700 | |
| 7131201 | Cookle, Sharon | Address on file | | | | | | | |
| 7177796 | Cooklock, Lynn | Address on file | | | | | | | |
| 7290707 | COOKWARE COMPANY | 660 WHITE PLAINS ROAD SUITE 550 | | | | TARRYTOWN | NY | 10591 | |
| 7131202 | COOKWARE COMPANY | 660 WHITE PLAINS ROAD SUITE 550 | | | | TARRYTOWN | NY | 10591 | |
| 7131203 | COOKWARE COMPANY | PO BOX 21125 | | | | NEW YORK | NY | 10087-1125 | |
| 7290708 | COOL GEAR INTERNATIONAL INCORPOR | 10 CORDAGE PARK CIRCLE SUITE 212 | | | | PLYMOUTH | MA | 02360 | |
| 7131206 | COOL GEAR INTERNATIONAL INCORPORATED | 10 CORDAGE PARK CIRCLE SUITE 212 | | | | PLYMOUTH | MA | 02360 | |
| 7131207 | COOL GEAR INTERNATIONAL INCORPORATED | PO BOX 677234 | | | | DALLAS | TX | 75267-7234 | |
| 7131204 | Cool, Brenda | Address on file | | | | | | | |
| 7131205 | Cool, Sierra | Address on file | | | | | | | |
| 7177797 | Cooley, Abigail | Address on file | | | | | | | |
| 7177798 | Cooley, Camilla | Address on file | | | | | | | |
| 7131208 | Cooley, Connie | Address on file | | | | | | | |
| 7131209 | Cooley, Jeannie | Address on file | | | | | | | |
| 7177799 | Cooley, Teresa | Address on file | | | | | | | |
| 7131210 | Cooley, Trace | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131211 | CooleyZenz, Genelda | Address on file | | | | | | | |
| 7177800 | Coolidge, Steven | Address on file | | | | | | | |
| 7131212 | Coolie, Savanna | Address on file | | | | | | | |
| 7177801 | Cooling, Ulrike | Address on file | | | | | | | |
| 7177802 | Cools, Elaine | Address on file | | | | | | | |
| 7131213 | Cools, Jayden | Address on file | | | | | | | |
| 7131214 | Cools, Maria | Address on file | | | | | | | |
| 7131215 | Coombes, Austin | Address on file | | | | | | | |
| 7177803 | Coombs, Adele | Address on file | | | | | | | |
| 7131216 | Coombs, Presley | Address on file | | | | | | | |
| 7131217 | Coomer, Scott | Address on file | | | | | | | |
| 7131218 | Coon, Austin | Address on file | | | | | | | |
| 7131219 | Coon, Connie | Address on file | | | | | | | |
| 7131220 | Coon, Peggy | Address on file | | | | | | | |
| 7177804 | Coon, Rose | Address on file | | | | | | | |
| 7131221 | Coonce, Ashley | Address on file | | | | | | | |
| 7177805 | Coonce, Jackson | Address on file | | | | | | | |
| 7131222 | Coonce, Jacob | Address on file | | | | | | | |
| 7177806 | Coonce, Jaelin | Address on file | | | | | | | |
| 7131223 | Coonen, Joshua | Address on file | | | | | | | |
| 7131224 | Coonen, Kevin | Address on file | | | | | | | |
| 7131225 | Cooney, Daniel | Address on file | | | | | | | |
| 7131226 | Coonrod, Erika | Address on file | | | | | | | |
| 7131227 | Coonrod, Kimberly | Address on file | | | | | | | |
| 7177807 | Coonrod, Kimberly | Address on file | | | | | | | |
| 7131228 | Coons, Terry | Address on file | | | | | | | |
| 7336585 | COOPER FAMILY | Address on file | | | | | | | |
| 7131265 | COOPER INDUSTRIES KIRSCH DIVISION | PO BOX 93048 | | | | CHICAGO | IL | 60673 | |
| 7336586 | COOPER JAMES NACK | Address on file | | | | | | | |
| 7336587 | COOPER MOHATT | Address on file | | | | | | | |
| 7336588 | COOPER PLUMBING | PO BOX 714 | | | | NAMPA | ID | 83653 | |
| 7131229 | Cooper, Alisha | Address on file | | | | | | | |
| 7131230 | Cooper, Angela | Address on file | | | | | | | |
| 7131231 | Cooper, Ashley | Address on file | | | | | | | |
| 7131232 | Cooper, Austin | Address on file | | | | | | | |
| 7131233 | Cooper, Brandon | Address on file | | | | | | | |
| 7131234 | Cooper, Cade | Address on file | | | | | | | |
| 7131235 | Cooper, Caitlyn | Address on file | | | | | | | |
| 7177808 | Cooper, Carolyn | Address on file | | | | | | | |
| 7131236 | Cooper, Chyanna | Address on file | | | | | | | |
| 7177809 | Cooper, Crystal | Address on file | | | | | | | |
| 7131237 | Cooper, Dakota | Address on file | | | | | | | |
| 7131238 | Cooper, Daniel | Address on file | | | | | | | |
| 7131239 | Cooper, Dena | Address on file | | | | | | | |
| 7131240 | Cooper, Devin | Address on file | | | | | | | |
| 7177810 | Cooper, Dylan | Address on file | | | | | | | |
| 7131241 | Cooper, Elyse | Address on file | | | | | | | |
| 7177811 | Cooper, Grace | Address on file | | | | | | | |
| 7131242 | Cooper, Hazel | Address on file | | | | | | | |
| 7131243 | Cooper, Holly | Address on file | | | | | | | |
| 7131244 | Cooper, Jacinda | Address on file | | | | | | | |
| 7131245 | Cooper, Jack | Address on file | | | | | | | |
| 7177812 | Cooper, Janet | Address on file | | | | | | | |
| 7177813 | Cooper, Janis | Address on file | | | | | | | |
| 7177814 | Cooper, Joey | Address on file | | | | | | | |
| 7131246 | Cooper, Juanita | Address on file | | | | | | | |
| 7131247 | Cooper, Justin | Address on file | | | | | | | |
| 7131248 | Cooper, Katlyn | Address on file | | | | | | | |
| 7131249 | Cooper, Kerstin | Address on file | | | | | | | |
| 7177815 | Cooper, Kim | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177816 | Cooper, Kim | Address on file | | | | | | | |
| 7131250 | Cooper, Kimberly | Address on file | | | | | | | |
| 7131251 | Cooper, Lillian | Address on file | | | | | | | |
| 7177817 | Cooper, Linda | Address on file | | | | | | | |
| 7177818 | Cooper, Linda | Address on file | | | | | | | |
| 7131252 | Cooper, Maggie | Address on file | | | | | | | |
| 7131253 | Cooper, Margaret | Address on file | | | | | | | |
| 7131254 | Cooper, Mariah | Address on file | | | | | | | |
| 7131255 | Cooper, Melissa | Address on file | | | | | | | |
| 7131256 | Cooper, Michelle | Address on file | | | | | | | |
| 7131257 | Cooper, Mindy | Address on file | | | | | | | |
| 7131258 | Cooper, Natasha | Address on file | | | | | | | |
| 7177819 | Cooper, Sabrina | Address on file | | | | | | | |
| 7131259 | Cooper, Samantha | Address on file | | | | | | | |
| 7131260 | Cooper, Shannon | Address on file | | | | | | | |
| 7131261 | Cooper, Tatianna | Address on file | | | | | | | |
| 7131262 | Cooper, Taylor | Address on file | | | | | | | |
| 7177820 | Cooper, Ted | Address on file | | | | | | | |
| 7177821 | Cooper, Terah | Address on file | | | | | | | |
| 7131263 | Cooper, Terri | Address on file | | | | | | | |
| 7131264 | Cooper, Timber | Address on file | | | | | | | |
| 7177822 | Cooper, William | Address on file | | | | | | | |
| 7336589 | COOPER/ HOLLY | Address on file | | | | | | | |
| 7177823 | Cooper-Hansen, Michelle | Address on file | | | | | | | |
| 7290709 | COOPERS DIY LLC | 3366 N DODGE BOULEVARD | | | | TUCSON | AZ | 85716 | |
| 7131266 | COOPERS DIY LLC | 3366 N DODGE BOULEVARD | | | | TUCSON | AZ | 85716 | |
| 7131267 | COOPERS OFFICE SUPPLY INC | 102 E LINCOLN AVE | | | | FERGUS FALLS | MN | 56537 | |
| 7290710 | Coopervision | 209 High Point Dr | | | | Victor | NY | 14564 | |
| 7177824 | Coopman, Brittany | Address on file | | | | | | | |
| 7131268 | Coopmans, Dolores | Address on file | | | | | | | |
| 7131269 | COORS OF NORTH PLATTE | 642 NORTH WILLOW STREET | | | | NORTH PLATTE | NE | 69101 | |
| 7131270 | Coots, Chloe | Address on file | | | | | | | |
| 7177825 | Cootway, Bonnie | Address on file | | | | | | | |
| 7131271 | Coover, Roy | Address on file | | | | | | | |
| 7131272 | Coover, Sandra | Address on file | | | | | | | |
| 7131273 | Cope, Alivia | Address on file | | | | | | | |
| 7131274 | Cope, Christy | Address on file | | | | | | | |
| 7131275 | Cope, David | Address on file | | | | | | | |
| 7131276 | Copeland, Bradyn | Address on file | | | | | | | |
| 7131277 | Copeland, Kaetlin | Address on file | | | | | | | |
| 7131278 | Copeland, Nita | Address on file | | | | | | | |
| 7177826 | Copeland, Patrick | Address on file | | | | | | | |
| 7131279 | Copeman, Lisa | Address on file | | | | | | | |
| 7290711 | Copesan Services Inc. | W175N5711 Technology Drive | | | | Menomonee Falls | WI | 53051 | |
| 7131280 | COPESAN SERVICES INCORPORATED | PO BOX 8442 | | | | CAROL STREAM | IL | 60197-8442 | |
| 7619700 | Copesan Services, Inc. | W175 N5711 Technology Dr. | | | | Menomonee Falls | WI | 53051 | |
| 7290712 | COPIA PARTNERS LLC | 5000 SW SCREECH OWL STREET | | | | BENTONVILLE | AR | 72712 | |
| 7131282 | COPIA PARTNERS LLC | 5000 SW SCREECH OWL STREET | | | | BENTONVILLE | AR | 72712 | |
| 7131281 | COPIA PARTNERS LLC | 3276 DEMOCRAT ROAD STE 7-9 | | | | MEMPHIS | TN | 38118 | |
| 7131283 | Coplan, Linda | Address on file | | | | | | | |
| 7131284 | Coplen, Shawna | Address on file | | | | | | | |
| 7131285 | Coplen, Stacy | Address on file | | | | | | | |
| 7131286 | Copley, Grant | Address on file | | | | | | | |
| 7131287 | Copley, Landon | Address on file | | | | | | | |
| 7131288 | Copley, Sonia | Address on file | | | | | | | |
| 7131289 | Coplin, Zyon | Address on file | | | | | | | |
| 7177827 | Coppens, Abigail | Address on file | | | | | | | |
| 7177828 | Coppens, Gary | Address on file | | | | | | | |
| 7336590 | COPPER CANIN BECKER | Address on file | | | | | | | |
| 7131291 | COPPER COTTAGE OF MIDWESTERN MECH INC | 4105 N LEWIS AVENUE | | | | SIOUX FALLS | SD | 57104 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131292 | COPPER COUNTRY CUBES | LAWRENCE M FALLON | 20038 1ST STREET | PO BOX 493 | | HANCOCK | MI | 49930 | |
| 7131293 | COPPER COUNTRY CUBES FALLONS SUBS | 532 QUINCY STREET | | | | HANCOCK | MI | 49930 | |
| 7131290 | Copper, Jacob | Address on file | | | | | | | |
| 7131294 | COPPERFEST STEERING COMMITTEE | 625 SEVENTH STREET | | | | OCONTO | WI | 54153 | |
| 7177829 | Copple, Alexis | Address on file | | | | | | | |
| 7131295 | Coppler, Brandon | Address on file | | | | | | | |
| 7177830 | Coppock, Elizabeth | Address on file | | | | | | | |
| 7131296 | Cops, Autumn | Address on file | | | | | | | |
| 7131297 | Cops, Sarah | Address on file | | | | | | | |
| 7177831 | Coquyt, Nick | Address on file | | | | | | | |
| 7336591 | CORA PEHL | Address on file | | | | | | | |
| 7336592 | CORA RUND | Address on file | | | | | | | |
| 7131298 | Corado, Jean | Address on file | | | | | | | |
| 7336593 | CORAL BRUCE | Address on file | | | | | | | |
| 7336594 | CORAL JOHNSEN | Address on file | | | | | | | |
| 7336595 | CORAL LAMM | Address on file | | | | | | | |
| 7336596 | CORAL LEE | Address on file | | | | | | | |
| 7336597 | CORALIS GILLETTE | Address on file | | | | | | | |
| 7337997 | CORALYN FRANSEN | Address on file | | | | | | | |
| 7337998 | CORANA CULVER | Address on file | | | | | | | |
| 7337999 | CORBAN BARBUTO | Address on file | | | | | | | |
| 7177832 | Corbeil, Zachary | Address on file | | | | | | | |
| 7131299 | Corbett, Donna | Address on file | | | | | | | |
| 7177833 | Corbett, James | Address on file | | | | | | | |
| 7131300 | Corbett, Jillian | Address on file | | | | | | | |
| 7131301 | Corbett, Michael | Address on file | | | | | | | |
| 7177834 | Corbett, Stephen | Address on file | | | | | | | |
| 7131302 | Corbid, Reed | Address on file | | | | | | | |
| 7338000 | CORBIN CHRISTENSEN | Address on file | | | | | | | |
| 7338001 | CORBIN LYNN | Address on file | | | | | | | |
| 7338002 | CORBIN MOSHER | Address on file | | | | | | | |
| 7338003 | CORBIN SIEFERT | Address on file | | | | | | | |
| 7131303 | Corbin, Ashley | Address on file | | | | | | | |
| 7131304 | Corbin, Chelsea | Address on file | | | | | | | |
| 7131305 | Corbin, Cody | Address on file | | | | | | | |
| 7131306 | Corbin, Haylee | Address on file | | | | | | | |
| 7131307 | Corbin, Jared | Address on file | | | | | | | |
| 7131308 | Corbin, Tyler | Address on file | | | | | | | |
| 7131309 | Corbisier, Mary | Address on file | | | | | | | |
| 7131310 | Corbisier, Nicole | Address on file | | | | | | | |
| 7131311 | Corbo, Adam | Address on file | | | | | | | |
| 7131312 | Corbridge, Kaylee | Address on file | | | | | | | |
| 7177835 | Corcoran, Margaret | Address on file | | | | | | | |
| 7338004 | CORDELL DIETZ | Address on file | | | | | | | |
| 7131313 | Cordell, Joshua | Address on file | | | | | | | |
| 7177836 | Cordell, Shawn | Address on file | | | | | | | |
| 7131314 | Cordero, Elizabeth | Address on file | | | | | | | |
| 7177837 | Cordero, Mercedes | Address on file | | | | | | | |
| 7131315 | Cordero, Richard | Address on file | | | | | | | |
| 7177838 | Cordero, Samantha | Address on file | | | | | | | |
| 7177839 | Cordes Jr, Robert | Address on file | | | | | | | |
| 7131316 | Cordes, Denise | Address on file | | | | | | | |
| 7131317 | Cordes, Emily | Address on file | | | | | | | |
| 7131318 | Cordes, Joesph | Address on file | | | | | | | |
| 7131319 | Cordie, Brian | Address on file | | | | | | | |
| 7131320 | Cordiner, Shelby | Address on file | | | | | | | |
| 7177840 | Cordon-Allred, Carol | Address on file | | | | | | | |
| 7131321 | Cordova, Anthony | Address on file | | | | | | | |
| 7131322 | Cordova, Elizabeth | Address on file | | | | | | | |
| 7131323 | Cordova, Jose | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131324 | Cordova, Liza | Address on file | | | | | | | |
| 7131325 | Cordova, Roberto | Address on file | | | | | | | |
| 7131326 | Cordova, Shyann | Address on file | | | | | | | |
| 7131327 | Cordovero, Michelle Ann | Address on file | | | | | | | |
| 7131328 | Cordray, Karlie | Address on file | | | | | | | |
| 7338005 | CORDRE RUCKER | Address on file | | | | | | | |
| 7177841 | Cordry, Alison | Address on file | | | | | | | |
| 7131329 | Cords, Alyson | Address on file | | | | | | | |
| 7177842 | Cords, Christopher | Address on file | | | | | | | |
| 7131330 | Cordz, David | Address on file | | | | | | | |
| 7290713 | CORE BAMBOO | 247 WEST 38TH STREET #501 | | | | NEW YORK | NY | 10018 | |
| 7131331 | CORE BAMBOO | 247 WEST 38TH STREET #501 | | | | NEW YORK | NY | 10018 | |
| 7131332 | CORE BAMBOO | BRUMIS IMPORTS | 247 W 38TH STREET STE 501 | | | NEW YORK | NY | | |
| 7131333 | CORE MARK INTERNATIONAL | 1035 NATHAN LANE NORTH | | | | PLYMOUTH | MN | 55441-0000 | |
| 7131334 | CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | | PLYMOUTH | MN | 55441 | |
| 7131335 | CORE STRENGTHS MANAGEMENT CONSULTING LLC | 8120 SHAWNEE RUN ROAD | | | | CINCINNATI | OH | 45243 | |
| 7338006 | COREEN CENTENO | Address on file | | | | | | | |
| 7131336 | Corella, Sara | Address on file | | | | | | | |
| 7200446 | Corelle Brands | 9525 West Bryn Mawr Suite 300 | | | | Rosemont | IL | 60018 | |
| 7290714 | CORE-MARK | 1035 Nathan Lane N. | | | | Plymouth | MN | 55441 | |
| 7621287 | Core-Mark Intl. | 1035 Nathan Lane N | | | | Plymouth | MN | 55441 | |
| 7338007 | CORENE WILEY | Address on file | | | | | | | |
| 7290715 | CoreTrust Purchasing Group | 155 Franklin Road | Suite 400 | | | Brentwood | TN | 37027 | |
| 7338008 | COREY A GUMZ | Address on file | | | | | | | |
| 7338009 | COREY ABRAMSON | Address on file | | | | | | | |
| 7338010 | COREY AGUIRRE | Address on file | | | | | | | |
| 7338011 | COREY BATLEY | Address on file | | | | | | | |
| 7338012 | COREY BLOMBERG | Address on file | | | | | | | |
| 7338013 | COREY D PRATT | Address on file | | | | | | | |
| 7338014 | COREY DRACE-GWIAZDA | Address on file | | | | | | | |
| 7338327 | COREY DRAKE | Address on file | | | | | | | |
| 7338328 | COREY EDWARDS | Address on file | | | | | | | |
| 7338329 | COREY ERSTAD | Address on file | | | | | | | |
| 7338330 | COREY FAKEN | Address on file | | | | | | | |
| 7338331 | COREY FELIX | Address on file | | | | | | | |
| 7338332 | COREY GILLIAM | Address on file | | | | | | | |
| 7338333 | COREY GREIG | Address on file | | | | | | | |
| 7338334 | COREY J JOHNSON | Address on file | | | | | | | |
| 7338335 | COREY JAGER | Address on file | | | | | | | |
| 7338336 | COREY KRULL | Address on file | | | | | | | |
| 7338337 | COREY LA CHANCE | Address on file | | | | | | | |
| 7338338 | COREY LARSEN | Address on file | | | | | | | |
| 7338339 | COREY LEMKE | Address on file | | | | | | | |
| 7338340 | COREY MEVERDEN | Address on file | | | | | | | |
| 7338341 | COREY MORROW | Address on file | | | | | | | |
| 7338342 | COREY MURPHY | Address on file | | | | | | | |
| 7338343 | COREY PETTIT | Address on file | | | | | | | |
| 7338344 | COREY PRINGLE | Address on file | | | | | | | |
| 7338345 | COREY REMINGTON | Address on file | | | | | | | |
| 7338346 | COREY SENSE | Address on file | | | | | | | |
| 7338347 | COREY TABB | Address on file | | | | | | | |
| 7338348 | COREY TISHMACK | Address on file | | | | | | | |
| 7338349 | COREY WILLIAMS | Address on file | | | | | | | |
| 7131337 | Corey, Makayla | Address on file | | | | | | | |
| 7131338 | Corey, Rebekah | Address on file | | | | | | | |
| 7131339 | Corey, Tresa | Address on file | | | | | | | |
| 7338350 | CORI EMLER | Address on file | | | | | | | |
| 7338351 | CORI GRANDT | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338352 | CORI HAMELINK | Address on file | | | | | | | |
| 7338353 | CORI M ZASTROW | Address on file | | | | | | | |
| 7338354 | CORI PICARD | Address on file | | | | | | | |
| 7338355 | CORI SASSER | Address on file | | | | | | | |
| 7131340 | Coria, Chancey | Address on file | | | | | | | |
| 7131341 | Coria, Trinity | Address on file | | | | | | | |
| 7338356 | CORIE FREIMUTH | Address on file | | | | | | | |
| 7338357 | CORIE JO JACKSON | Address on file | | | | | | | |
| 7338358 | CORIN HENDGES | Address on file | | | | | | | |
| 7338359 | CORINA DALRAMPLE | Address on file | | | | | | | |
| 7338360 | CORINE LABERE | Address on file | | | | | | | |
| 7338361 | CORINNE COFFEY | Address on file | | | | | | | |
| 7338362 | CORINNE JOHNSON | Address on file | | | | | | | |
| 7338363 | CORINNE PAPKE | Address on file | | | | | | | |
| 7338364 | CORINNE POWERS | Address on file | | | | | | | |
| 7338365 | CORINNE SAIDLA | Address on file | | | | | | | |
| 7338366 | CORINNE SILVERTON | Address on file | | | | | | | |
| 7338367 | CORINNE STEPHANY | Address on file | | | | | | | |
| 7338368 | CORINNE WAGA | Address on file | | | | | | | |
| 7338369 | CORISSA DAINES | Address on file | | | | | | | |
| 7177843 | Corken, Steven | Address on file | | | | | | | |
| 7177844 | Corkery, Ethan | Address on file | | | | | | | |
| 7177845 | Corkery, Michael | Address on file | | | | | | | |
| 7177846 | Corle, Andrew | Address on file | | | | | | | |
| 7131342 | Corlett, Jacob | Address on file | | | | | | | |
| 7338370 | CORLISS DAVIS | Address on file | | | | | | | |
| 7131343 | Corn, Haleigh | Address on file | | | | | | | |
| 7131344 | Corn, Shannon | Address on file | | | | | | | |
| 7131345 | Cornejo, Jose | Address on file | | | | | | | |
| 7131346 | Cornejo, Kourtnee | Address on file | | | | | | | |
| 7338371 | CORNEL JOHNSON | Address on file | | | | | | | |
| 7338372 | CORNELIA SHRYOCK | Address on file | | | | | | | |
| 7177847 | Cornelio, Elizabeth | Address on file | | | | | | | |
| 7338373 | CORNELIUS COLEMAN | Address on file | | | | | | | |
| 7131347 | Cornelius, Cheryl | Address on file | | | | | | | |
| 7131348 | Cornelius, Jerry | Address on file | | | | | | | |
| 7131349 | Cornelius, Jessica | Address on file | | | | | | | |
| 7177848 | Cornelius, Josh | Address on file | | | | | | | |
| 7177849 | Cornelius, Leland | Address on file | | | | | | | |
| 7131350 | Corneliusen, Kayla | Address on file | | | | | | | |
| 7131351 | Corneliusen, Savana | Address on file | | | | | | | |
| 7565263 | Cornell Storefront Systems Inc. | 140 Maffet Street | | | | Wilkes Barre | PA | 18705 | |
| 7338374 | CORNELL STOREFRONT SYSTEMS, INC. | 140 MAFFET STREET | | | | WILKES BARRE | PA | 18705 | |
| 7131352 | Cornell, Christian | Address on file | | | | | | | |
| 7131353 | Cornella, Thomas | Address on file | | | | | | | |
| 7290716 | Cornelsen Leasing Co | 816 E STATE RD | | | | FAIRVIEW | OK | 73737 | |
| 7290717 | Cornelsen Leasing Co | P.O. Box 495 | | | | Fairview | OK | 73737 | |
| 7177850 | Cornelsen Leasing Co | P.O. Box 495 | | | | Fairview | OK | 73737 | |
| 7131354 | CORNELSEN LEASING COMPANY | PO BOX 495 | | | | FAIRVIEW | OK | 73737 | |
| 7290718 | CORNER II LIMITED | 3665A ROUTE 112 | | | | CORAM | NY | 11727 | |
| 7131355 | CORNER II LIMITED | 3665A ROUTE 112 | | | | CORAM | NY | 11727 | |
| 7338375 | CORNER II LIMITED (C-HUB) | 3665A ROUTE 112 | | | | CORAM | NY | 11727 | |
| 7131356 | Cornett, Derek | Address on file | | | | | | | |
| 7131357 | Cornett, Parios | Address on file | | | | | | | |
| 7177851 | Cornett, Patience | Address on file | | | | | | | |
| 7177852 | Cornette, Alyssa | Address on file | | | | | | | |
| 7131358 | Cornette, Anna | Address on file | | | | | | | |
| 7131359 | CORNFIELDS LLC | 3830 SUNSET AVE | | | | WAUKEGAN | IL | 60087 | |
| 7290719 | CORNFIELDS LLC | 4020 KINROSS LAKES PARKWAY 3RD FLR | | | | RICHFIELD | OH | 44286 | |
| 7131360 | CORNFIELDS LLC | 4020 KINROSS LAKES PARKWAY 3RD FLR | | | | RICHFIELD | OH | 44286 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131361 | Cornick, Caitlyn | Address on file | | | | | | | |
| 7177853 | Cornick, Kendall | Address on file | | | | | | | |
| 7131362 | Cornman, Terrie | Address on file | | | | | | | |
| 7177854 | Corntassel, Matthew | Address on file | | | | | | | |
| 7131363 | Cornwell, Anthony | Address on file | | | | | | | |
| 7131364 | Cornwell, Callyann | Address on file | | | | | | | |
| 7177855 | Cornwell, Jacqueline | Address on file | | | | | | | |
| 7131365 | Cornwell, Lynda | Address on file | | | | | | | |
| 7131366 | Coron, Brandon | Address on file | | | | | | | |
| 7177856 | Coron, Brenna | Address on file | | | | | | | |
| 7177857 | Coron, Erin | Address on file | | | | | | | |
| 7131367 | Corona, Alexander | Address on file | | | | | | | |
| 7131368 | Corona, Amanda | Address on file | | | | | | | |
| 7131369 | Corona, Anna | Address on file | | | | | | | |
| 7131370 | Corona, Bryan | Address on file | | | | | | | |
| 7131371 | Corona, Paloma | Address on file | | | | | | | |
| 7131372 | Corona, Shaina | Address on file | | | | | | | |
| 7131373 | Corona, Tania | Address on file | | | | | | | |
| 7177858 | Coronado, Austin | Address on file | | | | | | | |
| 7131374 | Coronado, Danielle | Address on file | | | | | | | |
| 7131375 | Coronado, Gabriel | Address on file | | | | | | | |
| 7131376 | Coronado, Gabrielle | Address on file | | | | | | | |
| 7131377 | Coronado, Rogelio | Address on file | | | | | | | |
| 7131378 | Coronado, Taylor | Address on file | | | | | | | |
| 7177859 | Coronel Kleinschmidt, Sara | Address on file | | | | | | | |
| 7131379 | Coronel, Cassandra | Address on file | | | | | | | |
| 7131380 | Coronel, Wanda | Address on file | | | | | | | |
| 7131381 | Corpening, Emily | Address on file | | | | | | | |
| 7131382 | CORPORATE EXPRESS | WISCONSIN DIVISION | | | | CHICAGO | IL | 60694-1775 | |
| 7177860 | Corpus, Franchesca | Address on file | | | | | | | |
| 7131383 | Corpus, Jim | Address on file | | | | | | | |
| 7177861 | Corpus, Suzanne | Address on file | | | | | | | |
| 7131384 | Corr, Andrea | Address on file | | | | | | | |
| 7131385 | Corradin, Tyler | Address on file | | | | | | | |
| 7290720 | Corral Irrigation & Lawn Care | 511 St. Hilaire Rd | | | | Yakima | WA | 98901 | |
| 7131386 | Corral, Amanda | Address on file | | | | | | | |
| 7131387 | Corral, Jesus | Address on file | | | | | | | |
| 7131388 | Corral, Karla | Address on file | | | | | | | |
| 7131389 | Corral, Shaile | Address on file | | | | | | | |
| 7177862 | Corrales, Rhiannon | Address on file | | | | | | | |
| 7177863 | Corrales, Wanda | Address on file | | | | | | | |
| 7131390 | CORRALS IRRIGATION & LAWN CARE | 511 ST HILAIRE RD | | | | YAKIMA | WA | 98901 | |
| 7338376 | CORRECTIONAL INDUSTRIES ACCOUN | PO BOX 41116 MS41116 | | | | OLYMPIA | WA | 98504-1116 | |
| 7131391 | CORRECTIONAL INDUSTRIES ACCOUNTING | PO BOX 41116 MS41116 | | | | OLYMPIA | WA | 98504-1116 | |
| 7131392 | Correll, Ashleigh | Address on file | | | | | | | |
| 7131393 | Correll, Jassen | Address on file | | | | | | | |
| 7338377 | CORRENE MCENTEE | Address on file | | | | | | | |
| 7131394 | Corretjer, Trina | Address on file | | | | | | | |
| 7338378 | CORRIE ORTIZ | Address on file | | | | | | | |
| 7177864 | Corrigeux, Sarah | Address on file | | | | | | | |
| 7338379 | CORRIN P KRAMER | Address on file | | | | | | | |
| 7338380 | CORRIN SUDWEEKS | Address on file | | | | | | | |
| 7338381 | CORRINA BROWN | Address on file | | | | | | | |
| 7338382 | CORRINE COLLINS | Address on file | | | | | | | |
| 7338383 | CORRINE E STERLING | Address on file | | | | | | | |
| 7338384 | CORRINE GERDES | Address on file | | | | | | | |
| 7338240 | CORRINE PRIVOZNIK | Address on file | | | | | | | |
| 7338241 | CORRINE STEWART | Address on file | | | | | | | |
| 7338242 | CORRINE WHEELOCK | Address on file | | | | | | | |
| 7131395 | Corron, Mary | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290721 | CORSICANA BEDDING INCORPORATED | 3001 S HWY 287 | | | | COSICANA | TX | 75151 | |
| 7131396 | Corsiglia, Michael | Address on file | | | | | | | |
| 7131397 | Corson, Jessica | Address on file | | | | | | | |
| 7131398 | Corsten, Robert | Address on file | | | | | | | |
| 7131399 | Cortes, Alejandra | Address on file | | | | | | | |
| 7131400 | Cortes, Andrea | Address on file | | | | | | | |
| 7131401 | Cortes, Cecilia | Address on file | | | | | | | |
| 7131402 | Cortes, Jose | Address on file | | | | | | | |
| 7177865 | Cortes, Julia | Address on file | | | | | | | |
| 7131403 | Cortes, Romina | Address on file | | | | | | | |
| 7131404 | Cortese, Erika | Address on file | | | | | | | |
| 7131413 | Cortez Martinez, Jose | Address on file | | | | | | | |
| 7131405 | Cortez, Adhara | Address on file | | | | | | | |
| 7131406 | Cortez, Bianca | Address on file | | | | | | | |
| 7131407 | Cortez, Bianca | Address on file | | | | | | | |
| 7131408 | Cortez, Fabiola | Address on file | | | | | | | |
| 7177866 | Cortez, Fernando | Address on file | | | | | | | |
| 7131409 | Cortez, Kevin | Address on file | | | | | | | |
| 7131410 | Cortez, Laura | Address on file | | | | | | | |
| 7131411 | Cortez, Magaly | Address on file | | | | | | | |
| 7131412 | Cortez, Saul | Address on file | | | | | | | |
| 7131414 | Cortez-Medina, Alondra | Address on file | | | | | | | |
| 7338243 | CORTNEY HOSEY | Address on file | | | | | | | |
| 7338244 | CORTNEY WARNER | Address on file | | | | | | | |
| 7338245 | CORTNI HANSEN | Address on file | | | | | | | |
| 7338246 | CORTNY JARED | Address on file | | | | | | | |
| 7131415 | Corton, Makayla | Address on file | | | | | | | |
| 7131416 | CORVALIS WA LLC | MARK MALDONADO | 245 ALMENDRA AVE | | | LOS GATOS | CA | 95030 | |
| 7177867 | Corvalis WA, LLC | 245 Almendra Ave | | | | Los Gatos | CA | 95030 | |
| 7290722 | Corvalis WA, LLC | 245 Almendra Ave Los Gatos CA | | | | Los Gatos | CA | 95030 | |
| 7290723 | Corvalis WA, LLC | 867 NORTH COLUMBIA CENTER BLVD | | | | KENNEWICK | WA | 99336 | |
| 7131417 | Corvera, Saul | Address on file | | | | | | | |
| 7131418 | Corwin, Tammy | Address on file | | | | | | | |
| 7338247 | CORY A THOMAS | Address on file | | | | | | | |
| 7338248 | CORY AHLF | Address on file | | | | | | | |
| 7338249 | CORY ANDEL | Address on file | | | | | | | |
| 7338250 | CORY AUER | Address on file | | | | | | | |
| 7338251 | CORY BETTINGER | Address on file | | | | | | | |
| 7338252 | CORY BOITEAU | Address on file | | | | | | | |
| 7338253 | CORY BUCHANAN | Address on file | | | | | | | |
| 7338254 | CORY BUELOW | Address on file | | | | | | | |
| 7338255 | CORY CLARK | Address on file | | | | | | | |
| 7338256 | CORY COLLINSON | Address on file | | | | | | | |
| 7338257 | CORY DAN | Address on file | | | | | | | |
| 7338258 | CORY DORN | Address on file | | | | | | | |
| 7338259 | CORY GERVAIS | Address on file | | | | | | | |
| 7338293 | CORY GUSTAFSON | Address on file | | | | | | | |
| 7338294 | CORY HANDLEN | Address on file | | | | | | | |
| 7338295 | CORY HANUS | Address on file | | | | | | | |
| 7338296 | CORY HOFFMAN | Address on file | | | | | | | |
| 7338297 | CORY JONES | Address on file | | | | | | | |
| 7338298 | CORY KAMM | Address on file | | | | | | | |
| 7338299 | CORY LAURENCE | Address on file | | | | | | | |
| 7338300 | CORY LEARNED | Address on file | | | | | | | |
| 7338301 | CORY MCCARTY* | Address on file | | | | | | | |
| 7338302 | CORY MERCURE | Address on file | | | | | | | |
| 7338303 | CORY MUHM | Address on file | | | | | | | |
| 7338304 | CORY NIMMER | Address on file | | | | | | | |
| 7338305 | CORY PALMCOOK | Address on file | | | | | | | |
| 7338306 | CORY PARKIN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338307 | CORY PFEIFER | Address on file | | | | | | | |
| 7338308 | CORY RENNER | Address on file | | | | | | | |
| 7338309 | CORY ROLACK | Address on file | | | | | | | |
| 7338310 | CORY SCHALINSKE | Address on file | | | | | | | |
| 7338311 | CORY TEMPLE | Address on file | | | | | | | |
| 7338312 | CORY WITT | Address on file | | | | | | | |
| 7338313 | CORY WOODRICH | Address on file | | | | | | | |
| 7131419 | Coryell, Amanda | Address on file | | | | | | | |
| 7177868 | Cosby, Kathleen | Address on file | | | | | | | |
| 7177869 | Cosby, Kolleen | Address on file | | | | | | | |
| 7131420 | COSCO HOME & OFFICE PRODUCTS | 2525 STATE STREET | | | | COLUMBUS | IN | 47201 | |
| 7131421 | COSCO HOME & OFFICE PRODUCTS | A DIV OF DOREL JUVENILE GROUP INC | 3882 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 7338314 | COSETTE A LANDON | Address on file | | | | | | | |
| 7131422 | Cosgrove, Nichole | Address on file | | | | | | | |
| 7131423 | Coshenet, Leanna | Address on file | | | | | | | |
| 7131424 | Cosio, Maria | Address on file | | | | | | | |
| 7177870 | Cosio, Marisa | Address on file | | | | | | | |
| 7131425 | Cosio, Michael | Address on file | | | | | | | |
| 7177871 | Cosman, James | Address on file | | | | | | | |
| 7338315 | COSMAS UFO | Address on file | | | | | | | |
| 7131426 | Cosme, Rosie | Address on file | | | | | | | |
| 7131428 | COSMETIC INDUSTRIES | 34 E MAIN STREET | | | | SMITHTOWN | NY | 11788 | |
| 7131427 | COSMETIC INDUSTRIES | 13489 SLOVER AVE | | | | FONTANA | CA | 92337 | |
| 7290724 | COSMOS CORPORATION | 103 ENTERPRISE DRIVE | | | | WENTZVILLE | MO | 63385 | |
| 7131429 | COSMOS CORPORATION | 103 ENTERPRISE DR | | | | WENTZVILLE | MO | 63385 | |
| 7290725 | COSMOS CREATIONS | 120 W 1ST AVENUE | | | | JUNCTION CITY | OR | 97448-6300 | |
| 7177872 | Coss Galaviz, Ramon | Address on file | | | | | | | |
| 7131430 | Coss, Destanie | Address on file | | | | | | | |
| 7131431 | Cossairt, Colby | Address on file | | | | | | | |
| 7177876 | Costa Guimaraes, Viviane Maria | Address on file | | | | | | | |
| 7131434 | COSTA VIDA | 170 BULLOCK ST | | | | CHUBBUCK | ID | 83202 | |
| 7177873 | Costa, Carrie | Address on file | | | | | | | |
| 7131432 | Costa, Christopher | Address on file | | | | | | | |
| 7177874 | Costa, Haydn | Address on file | | | | | | | |
| 7177875 | Costa, Raeanne | Address on file | | | | | | | |
| 7131433 | Costa, Roxy | Address on file | | | | | | | |
| 7290726 | CoStar | 1900 Emery Street | Suite 300 | | | Atlanta | GA | 30318 | |
| 7177877 | CoStar Real Estate Group | 1331 L St. | NW | | | Washington | DN | 20005 | |
| 7131435 | COSTAR REAL ESTATE MANAGER INCORPORATED | 1331 L STREET NW | | | | WASHINGTON | DC | 20005-4293 | |
| 7620014 | CoStar Realty Information, Inc. | 1331 L Street NW | | | | Washington | DC | 20005 | |
| 7177878 | Costel, Jeri | Address on file | | | | | | | |
| 7131436 | Costello, Daniel | Address on file | | | | | | | |
| 7131437 | Costello, James | Address on file | | | | | | | |
| 7177879 | Costello, Timothy | Address on file | | | | | | | |
| 7131438 | Cota, Katy | Address on file | | | | | | | |
| 7131439 | Cota, Noah | Address on file | | | | | | | |
| 7131440 | Cota, Pam | Address on file | | | | | | | |
| 7131441 | Cota, Tristan | Address on file | | | | | | | |
| 7131442 | Cotant, Jennifer | Address on file | | | | | | | |
| 7177880 | Cote, Emily | Address on file | | | | | | | |
| 7131443 | Cote, Teresa | Address on file | | | | | | | |
| 7290727 | Coteau Des Prairies Hospital | 205 Orchard Drive | | | | Sisseton | SD | 57262 | |
| 7592316 | Coteau des Prairies Hospital | c/o Woods, Fuller, Shultz & Smith P.C. | Attn: Jordan J. Feist | 300 S. Phillips Ave., Ste. 300 | | Sioux Falls | SD | 57104 | |
| 7592316 | Coteau des Prairies Hospital | Craig Kantos, CEO | 205 Orchard Drive | | | Sisseton | SD | 57262 | |
| 7131444 | Cotelos, Joseph | Address on file | | | | | | | |
| 7131445 | Cothern, Cierra | Address on file | | | | | | | |
| 7131446 | Cotrone, Faith | Address on file | | | | | | | |
| 7177881 | Cottam, Lawrence | Address on file | | | | | | | |
| 7131447 | Cottam, Oskar | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131448 | Cottam, Paige | Address on file | | | | | | | |
| 7131449 | Cotten, Robert | Address on file | | | | | | | |
| 7177882 | Cotter, Celia | Address on file | | | | | | | |
| 7177883 | Cotter, Dawn | Address on file | | | | | | | |
| 7131450 | Cotter, Hannah | Address on file | | | | | | | |
| 7131451 | Cotter, Jay | Address on file | | | | | | | |
| 7131452 | Cotter, Stephanie | Address on file | | | | | | | |
| 7177884 | Cotter, Timothy | Address on file | | | | | | | |
| 7177885 | Cotter, Vanessa | Address on file | | | | | | | |
| 7177886 | Cottingham, Allysa | Address on file | | | | | | | |
| 7131453 | Cotto, Jahyra | Address on file | | | | | | | |
| 7131459 | COTTON CRAFTERS | 297 IMT MANESAR SECTOR 6 | | | | GURGAON HARYANA | | | INDIA |
| 7338316 | COTTON PINKERTON | Address on file | | | | | | | |
| 7131454 | Cotton, Donovan | Address on file | | | | | | | |
| 7177887 | Cotton, Jacob | Address on file | | | | | | | |
| 7131455 | Cotton, Laurel | Address on file | | | | | | | |
| 7131456 | Cotton, Lisa | Address on file | | | | | | | |
| 7131457 | Cotton, Ruby | Address on file | | | | | | | |
| 7177888 | Cotton, Shawn | Address on file | | | | | | | |
| 7131458 | Cotton, Timothy | Address on file | | | | | | | |
| 7131460 | COTTONWOOD COUNTY AGRICULTURAL SOCIETY | 1627 17TH STREET | | | | WINDOM | MN | 56101 | |
| 7131461 | COTTONWOOD COUNTY TREASURER | 900 3RD AVENUE | | | | WINDOM | MN | 56101 | |
| 7131462 | Cottonwood Improvement District | 8620 Highland Drive | | | | Sandy | UT | 84093 | |
| 7177889 | Cottrell, Amy | Address on file | | | | | | | |
| 7131463 | Cottrell, Brady | Address on file | | | | | | | |
| 7131464 | Cottrell, Connie | Address on file | | | | | | | |
| 7177890 | Cottrell, Larry | Address on file | | | | | | | |
| 7177891 | Cottrell, Lori | Address on file | | | | | | | |
| 7131465 | COTULLA ISD TAX OFFICE | 310 NORTH MAIN STREET | | | | COTULLA | TX | 78014 | |
| 7131466 | COTULLA LASALLE COUNTY | CHAMBER OF COMMERCE | 290 N IH 35 | | | COTULLA | TX | 78014 | |
| 7290728 | COTY US LLC | 1 PARK AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10016-0000 | |
| 7131467 | COTY US LLC | 1 PARK AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10016-0000 | |
| 7131469 | COTY US LLC | CUSTOMER SERVICE | 1400 BROADWAY ROAD | | | SANFORD | NC | 27332 | |
| 7131468 | COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | | CHICAGO | IL | 60675-6435 | |
| 7177892 | Couch, Robert | Address on file | | | | | | | |
| 7131470 | Coudron, Shelby | Address on file | | | | | | | |
| 7131471 | Coufal, J'Cee | Address on file | | | | | | | |
| 7131472 | Coufal, Kara | Address on file | | | | | | | |
| 7131473 | COUGAR GULCH LAWN CARE & LANDSCAPING | 6798 E GARWOOD RD | | | | HAYDEN | ID | 83835 | |
| 7290729 | Cougar Gulch Lawn Care & Landscaping LLC | 6798 E Garwood Road | | | | Hayden | ID | 83835 | |
| 7131474 | Cough, Michael | Address on file | | | | | | | |
| 7131479 | COUGHLIN LAWN & LANDSCAPE | MARTIN COUGHLIN | PO BOX 931 | | | STANDISH | MI | 48658 | |
| 7131475 | Coughlin, Angela | Address on file | | | | | | | |
| 7131476 | Coughlin, Barry | Address on file | | | | | | | |
| 7131477 | Coughlin, Dominic | Address on file | | | | | | | |
| 7131478 | Coughlin, Heaven | Address on file | | | | | | | |
| 7177893 | Coughlin, Logan | Address on file | | | | | | | |
| 7131480 | Coughran, Shawn | Address on file | | | | | | | |
| 7131481 | Couillard, Jess | Address on file | | | | | | | |
| 7177894 | Couillard, Jodi | Address on file | | | | | | | |
| 7338317 | COULTER HEWETT | Address on file | | | | | | | |
| 7131482 | Coulter, Kali | Address on file | | | | | | | |
| 7177895 | Coulthurst, Kalyn | Address on file | | | | | | | |
| 7131483 | Counard, Kasey | Address on file | | | | | | | |
| 7177896 | Counard, Lisa | Address on file | | | | | | | |
| 7131484 | Council Bluffs Water Works | 2000 N 25th St | | | | Council Bluffs | IA | 51501 | |
| 7131485 | Council Bluffs Water Works | P.O. Box 309 | | | | Council Bluffs | IA | 51502 | |
| 7177897 | Council, Theresa | Address on file | | | | | | | |
| 7131486 | COUNSELOR COMPANY | | | | | | | | |
| 7177898 | Counter, Jessica | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131487 | COUNTRY FRESH | 200 MEESKE AVENUE | BOX 459 | | | MARQUETTE | MI | 49855 | |
| 7131488 | COUNTRY FRESH LLC | 21999 NETWORK PLACE | | | | CHICAGO | IL | 60673-1219 | |
| 7473365 | Country Fresh, LLC | Gregory A. Odegaard | 2711 N. Haskell Ave., Ste 3400 | | | Dallas | TX | 75204-2928 | |
| 7290730 | COUNTRY LINE (HK) LIMITED | UNIT 707-8 7/F TOWER A | | | | HUNGHOM KOWLOON | | | Hong Kong |
| 7131489 | COUNTRY LINE (HK) LIMITED | UNIT 707-8 7/F TOWER A | HUNGHOM COMMERCIAL CENTRE | | | HUNGHOM KOWLOON | | | HONG KONG |
| 7131490 | COUNTRY MEDIA INCORPORATED | PO BOX 9278 | | | | PORTLAND | OR | 97207 | |
| 7131491 | COUNTRY OVENS LTD | 229 E MAIN ST | PO BOX 195 | | | FORESTVILLE | WI | 54213 | |
| 7338318 | COUNTRY PRIDE COOPERATIVE INCO | PO BOX 529 | | | | WINNER | SD | 57580-0529 | |
| 7131492 | COUNTRY PRIDE COOPERATIVE INCORPORATED | PO BOX 529 | | | | WINNER | SD | 57580-0529 | |
| 7131493 | Country Pride Cooperative, SD | 201 South Monroe | | | | Winner | SD | 57580 | |
| 7131494 | Country Pride Cooperative, SD | P.O. BOX 529 | | | | WINNER | SD | 57580 | |
| 7131495 | COUNTRY TRACTOR RUN | PO BOX 41 | | | | NEW EFFINGTON | SD | 57255 | |
| 7131496 | COUNTRY VISIONS | 709 MILL STREET | PO BOX 460 | | | REEDSVILLE | WI | 54230 | |
| 7131497 | Countryman, Brandon | Address on file | | | | | | | |
| 7131498 | COUNTY MARKET NORTH BRANCH | JERRYS ENTERPRISES INCORPORATED | 5418 ST CROIX TRAIL | | | NORTH BRANCH | MN | 55056 | |
| 7564224 | County of Bosque | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | |
| 7564235 | County of Brewster | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | |
| 7290731 | County of Lewis and Clark | 1930 9th Avenue | | | | Helena | MT | 59601 | |
| 7177899 | Courchane, Jace | Address on file | | | | | | | |
| 7338319 | COURISTAN (C-HUB) | PO BOX 9464 | | | | UNIONDALE | NY | 11555-9464 | |
| 7131499 | COURISTAN INCORPORATED | PO BOX 9464 | | | | UNIONDALE | NY | 11555-9464 | |
| 7290732 | COURISTAN INCORPORATED | TWO EXECUTIVE DRIVE | | | | FORT LEE | NJ | 07024 | |
| 7131500 | COURISTAN INCORPORATED | TWO EXECUTIVE DRIVE | | | | FORT LEE | NJ | 07024 | |
| 7131501 | Coursin, Sara | Address on file | | | | | | | |
| 7131502 | Courson, Alexander | Address on file | | | | | | | |
| 7338320 | COURTLYN SOCWELL | Address on file | | | | | | | |
| 7338321 | COURTNAY LEE WYNGAARD | Address on file | | | | | | | |
| 7338322 | COURTNEY A ERWIN | Address on file | | | | | | | |
| 7338323 | COURTNEY A. ANDERSON | Address on file | | | | | | | |
| 7338324 | COURTNEY A. DOUGLAS | Address on file | | | | | | | |
| 7338325 | COURTNEY ANGER | Address on file | | | | | | | |
| 7338326 | COURTNEY ARGYLE | Address on file | | | | | | | |
| 7338460 | COURTNEY CALL | Address on file | | | | | | | |
| 7338461 | COURTNEY CAMPTON | Address on file | | | | | | | |
| 7338462 | COURTNEY CASEY | Address on file | | | | | | | |
| 7338463 | COURTNEY CLINE | Address on file | | | | | | | |
| 7338464 | COURTNEY CONN | Address on file | | | | | | | |
| 7338465 | COURTNEY DAVIS | Address on file | | | | | | | |
| 7338466 | COURTNEY DUERST | Address on file | | | | | | | |
| 7338467 | COURTNEY ERNST | Address on file | | | | | | | |
| 7338468 | COURTNEY FALK | Address on file | | | | | | | |
| 7338469 | COURTNEY FALLON | Address on file | | | | | | | |
| 7338470 | COURTNEY FOURNIER | Address on file | | | | | | | |
| 7338471 | COURTNEY GATES | Address on file | | | | | | | |
| 7338472 | COURTNEY GLENN | Address on file | | | | | | | |
| 7338473 | COURTNEY HOUY | Address on file | | | | | | | |
| 7338474 | COURTNEY JACKSON | Address on file | | | | | | | |
| 7338475 | COURTNEY K. THOMPSON | Address on file | | | | | | | |
| 7338476 | COURTNEY KEYS | Address on file | | | | | | | |
| 7338477 | COURTNEY LANIGAN | Address on file | | | | | | | |
| 7131504 | COURTNEY LAWN & SNOW | 605 8TH STREET E | | | | CRESCO | IA | 52136 | |
| 7290733 | Courtney Lawn and Snow | 605 8th St E | | | | Cresco | IA | 52136 | |
| 7338478 | COURTNEY LEONARD | Address on file | | | | | | | |
| 7338479 | COURTNEY LILLEHOLM | Address on file | | | | | | | |
| 7331464 | COURTNEY LOOKER-JORDAK | Address on file | | | | | | | |
| 7331465 | COURTNEY M LEMKE | Address on file | | | | | | | |
| 7331466 | COURTNEY MCINTOSH | Address on file | | | | | | | |
| 7331467 | COURTNEY MCLEOD | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331468 | COURTNEY MILLER | Address on file | | | | | | | |
| 7331469 | COURTNEY NELSON | Address on file | | | | | | | |
| 7331470 | COURTNEY P MADDOX | Address on file | | | | | | | |
| 7331471 | COURTNEY REAGLES | Address on file | | | | | | | |
| 7331472 | COURTNEY ROOYAKKERS | Address on file | | | | | | | |
| 7331473 | COURTNEY ROSINSKI | Address on file | | | | | | | |
| 7331474 | COURTNEY ROSS | Address on file | | | | | | | |
| 7331475 | COURTNEY SEITZ | Address on file | | | | | | | |
| 7331476 | COURTNEY SEITZ-PRESCOTT | Address on file | | | | | | | |
| 7331477 | COURTNEY SHELSTAD | Address on file | | | | | | | |
| 7331478 | COURTNEY SIEH | Address on file | | | | | | | |
| 7331479 | COURTNEY SMALL | Address on file | | | | | | | |
| 7331480 | COURTNEY STOUT | Address on file | | | | | | | |
| 7331481 | COURTNEY VANDE VREDE | Address on file | | | | | | | |
| 7331482 | COURTNEY WAGNER PERKINS | Address on file | | | | | | | |
| 7331483 | COURTNEY WALLACE | Address on file | | | | | | | |
| 7331504 | COURTNEY WIEMER | Address on file | | | | | | | |
| 7331505 | COURTNEY WOODY | Address on file | | | | | | | |
| 7331506 | COURTNEY WUBBENA | Address on file | | | | | | | |
| 7331507 | COURTNEY YETTER | Address on file | | | | | | | |
| 7177900 | Courtney, Calvin | Address on file | | | | | | | |
| 7131503 | Courtney, Doreen | Address on file | | | | | | | |
| 7177901 | Courtney, Robert | Address on file | | | | | | | |
| 7177902 | Courtney, Shanna | Address on file | | | | | | | |
| 7131505 | Courtois, William | Address on file | | | | | | | |
| 7331508 | COURTYARD CREATIONS | 16 FL., NO. 95, MINQUAN ROAD, XIANDIAN DIST., | | | | NEW TAIPEI CITY | | 23141 | TAIWAN R.O.C. |
| 7136506 | COURTYARD CREATIONS INC | 150 Marycroft Ave | | | | Woodbridge | ON | L4L 5Y3 | Canada |
| 7131507 | COURTYARD CREATIONS INC (SHANGHAI) | NO 707 SONGHUA ROAD | QINGPU INDUSTRIAL ZONE | | | SHANGHAI | | | CHINA |
| 7290734 | COURTYARD CREATIONS INCORPORATED | 120 IONIA STREET SW STE 102 | | | | GRAND RAPIDS | MI | 49503 | |
| 7131508 | Couser, Emily | Address on file | | | | | | | |
| 7131509 | Cousert, Stephanie | Address on file | | | | | | | |
| 7131510 | Cousineau, Katie | Address on file | | | | | | | |
| 7131511 | Cousineau, Lauren | Address on file | | | | | | | |
| 7131512 | Cousineau, Lindsay | Address on file | | | | | | | |
| 7131513 | COUSINS SUBS NEENAH | 667 S GREEN BAY ROAD | | | | NEENAH | WI | 54956 | |
| 7131514 | Couts, Mikyla | Address on file | | | | | | | |
| 7177903 | Couts, William | Address on file | | | | | | | |
| 7131515 | Couture, Ethan | Address on file | | | | | | | |
| 7177904 | Couture, Racheal | Address on file | | | | | | | |
| 7131516 | Couture, Shaylin | Address on file | | | | | | | |
| 7131517 | Couvillion, Breanah | Address on file | | | | | | | |
| 7131518 | Covalt, Cassi | Address on file | | | | | | | |
| 7131519 | Covarrubias, Andrea | Address on file | | | | | | | |
| 7131520 | Covarrubias, Dominic | Address on file | | | | | | | |
| 7131521 | Covarrubias, Jocelyn | Address on file | | | | | | | |
| 7131522 | Covarrubio, Stephanie | Address on file | | | | | | | |
| 7131523 | Covell, Erik | Address on file | | | | | | | |
| 7290735 | Covenant Medical Center, Inc. | 3421 W 9th Street | | | | Waterloo | IA | 50702 | |
| 7131524 | Cover, Kasandera | Address on file | | | | | | | |
| 7131525 | Coverys Specialty Insurance Co. | One Financial Center | 13th Floor | | | Boston | MA | 02111 | |
| 7131526 | Covey, Catherine | Address on file | | | | | | | |
| 7131527 | Covey, Randi | Address on file | | | | | | | |
| 7131528 | Covey, Sarah | Address on file | | | | | | | |
| 7564513 | Covia Corporation | N6082 US HWY 51 | | | | PARDEEVILLE | WI | 53954 | |
| 7131529 | Covin, Regina | Address on file | | | | | | | |
| 7177905 | Covington, Bertie | Address on file | | | | | | | |
| 7131530 | Covington, Donald | Address on file | | | | | | | |
| 7131531 | Covitch, Elijah | Address on file | | | | | | | |
| 7131532 | Cowan, Cortney | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131533 | Cowan, Deborah | Address on file | | | | | | | |
| 7131534 | Cowan, Jaxson | Address on file | | | | | | | |
| 7131535 | Cowan, Jonne | Address on file | | | | | | | |
| 7131536 | Cowan, Robert | Address on file | | | | | | | |
| 7131537 | Cowan-Jahn, Gavin | Address on file | | | | | | | |
| 7131538 | Cowart, Abigial | Address on file | | | | | | | |
| 7331509 | COWBOY HORSE BURGIN | Address on file | | | | | | | |
| 7131539 | Cowboy-Vaquero, Torri | Address on file | | | | | | | |
| 7131540 | Cowee, Aiden | Address on file | | | | | | | |
| 7131541 | Cowell, Kari | Address on file | | | | | | | |
| 7131542 | Cowell, Kayla-Anne | Address on file | | | | | | | |
| 7131543 | Cowell, Lane | Address on file | | | | | | | |
| 7131544 | Cowell, Shae | Address on file | | | | | | | |
| 7131545 | Cowell, Thomas | Address on file | | | | | | | |
| 7131546 | Cowen, Matthew | Address on file | | | | | | | |
| 7131547 | Cowgill, Kathryn | Address on file | | | | | | | |
| 7177906 | Cowins, Jade | Address on file | | | | | | | |
| 7473498 | Cowles Montana Media Inc. | 1201 W Sprague Ave | | | | Spokane | WA | 99201 | |
| 7473498 | Cowles Montana Media Inc. | PO Box 600 | | | | Spokane | WA | 99210 | |
| 7177907 | Cowles, Orval | Address on file | | | | | | | |
| 7131549 | COWLEY DISTRIBUTING | 732 Heisinger Road | | | | Jefferson City | MO | 65109-4700 | |
| 7131550 | COWLEY DISTRIBUTING DBA DIV OF TNG GP | 732 Heisinger Road | | | | Jefferson City | MO | 65109-4700 | |
| 7131551 | COWLEY DISTRIBUTING DBA NEWS GROUP MIDW | 732 HEISINGER ROAD | | | | JEFFERSON CITY | MO | 65109 | |
| 7131552 | Cowley Distributing, Inc. | 732 Heisinger Road | | | | Jefferson City | MO | 65109 | |
| 7131548 | Cowley, Mikayla | Address on file | | | | | | | |
| 7177908 | Cowley, Sharlene | Address on file | | | | | | | |
| 7131553 | Cowling, Conner | Address on file | | | | | | | |
| 7131554 | Cowling, Rachel | Address on file | | | | | | | |
| 7131555 | Cowns-Hammack, Melinda | Address on file | | | | | | | |
| 7290736 | Cox Business | 11505 W Dodge Rd | | | | Omaha | NE | 68154 | |
| 7131590 | Cox Communications | 6205-B Peachtree Dunwoody Road NE | | | | Atlanta | GA | 30328 | |
| 7131591 | Cox Communications | COX BUSINESS SERVICES | | | | OMAHA | NE | 68103-2742 | |
| 7131592 | Cox Communications | PO BOX 248871 | | | | OKLAHOMA CITY | OK | 73124-8871 | |
| 7131593 | Cox Communications | PO BOX 2742 | | | | OMAHA | NE | 68103-2742 | |
| 7131556 | Cox, Alexandria | Address on file | | | | | | | |
| 7131558 | Cox, Amber | Address on file | | | | | | | |
| 7131557 | Cox, Amber | Address on file | | | | | | | |
| 7131559 | Cox, Aubre | Address on file | | | | | | | |
| 7131560 | Cox, Autumn | Address on file | | | | | | | |
| 7131561 | Cox, Breanne | Address on file | | | | | | | |
| 7131562 | Cox, Carol | Address on file | | | | | | | |
| 7177909 | Cox, Charlton | Address on file | | | | | | | |
| 7131563 | Cox, Chelsea | Address on file | | | | | | | |
| 7177910 | Cox, Christina | Address on file | | | | | | | |
| 7131564 | Cox, Cynthia | Address on file | | | | | | | |
| 7177911 | Cox, Danielle | Address on file | | | | | | | |
| 7131565 | Cox, Dexter | Address on file | | | | | | | |
| 7131566 | Cox, Gene | Address on file | | | | | | | |
| 7131567 | Cox, Haley | Address on file | | | | | | | |
| 7131568 | Cox, Hayley | Address on file | | | | | | | |
| 7131569 | Cox, Jackson | Address on file | | | | | | | |
| 7177913 | Cox, Jennessa | Address on file | | | | | | | |
| 7131570 | Cox, Jessica | Address on file | | | | | | | |
| 7177912 | Cox, JL | Address on file | | | | | | | |
| 7131571 | Cox, Joshua | Address on file | | | | | | | |
| 7131572 | Cox, Joyce | Address on file | | | | | | | |
| 7177914 | Cox, Juleah | Address on file | | | | | | | |
| 7131573 | Cox, Lexie | Address on file | | | | | | | |
| 7131574 | Cox, Lincoln | Address on file | | | | | | | |
| 7131575 | Cox, Logan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131576 | Cox, Lukas | Address on file | | | | | | | |
| 7131577 | Cox, Lynda | Address on file | | | | | | | |
| 7131578 | Cox, Mackenzie | Address on file | | | | | | | |
| 7177915 | Cox, Makenzie | Address on file | | | | | | | |
| 7131579 | Cox, Mark | Address on file | | | | | | | |
| 7131580 | Cox, Matteo | Address on file | | | | | | | |
| 7177916 | Cox, Michael | Address on file | | | | | | | |
| 7131581 | Cox, Michael | Address on file | | | | | | | |
| 7131582 | Cox, Mindie | Address on file | | | | | | | |
| 7131583 | Cox, Nicholas | Address on file | | | | | | | |
| 7131584 | Cox, Nick | Address on file | | | | | | | |
| 7131585 | Cox, Patrick | Address on file | | | | | | | |
| 7177917 | Cox, Patti | Address on file | | | | | | | |
| 7131586 | Cox, Patti | Address on file | | | | | | | |
| 7131587 | Cox, Peggy | Address on file | | | | | | | |
| 7177918 | Cox, Rachel | Address on file | | | | | | | |
| 7131588 | Cox, Shelby | Address on file | | | | | | | |
| 7177919 | Cox, Tammy | Address on file | | | | | | | |
| 7131589 | Cox, William | Address on file | | | | | | | |
| 7131594 | Coxey, Hunter | Address on file | | | | | | | |
| 7331510 | COY DALTON RODEN | Address on file | | | | | | | |
| 7131595 | Coy, Abby | Address on file | | | | | | | |
| 7131596 | Coy, Hailey | Address on file | | | | | | | |
| 7131597 | Coyer, Jarod | Address on file | | | | | | | |
| 7131598 | Coyle, Alexander | Address on file | | | | | | | |
| 7131599 | Coyle, Cassandra | Address on file | | | | | | | |
| 7131600 | Coyle, Katelynne | Address on file | | | | | | | |
| 7177920 | Coyle, Thomas | Address on file | | | | | | | |
| 7177921 | Coziah, Alex | Address on file | | | | | | | |
| 7131601 | Cozine, Alyse | Address on file | | | | | | | |
| 7121101 | Cozy Comfort Company LLC | 4634 E Peak View Rd | | | | Cave Creek | AZ | 85331 | |
| 7131602 | COZY COMFORT COMPANY LLC | 4634 E PEAK VIEW ROAD | | | | CAVE CREEK | AZ | 85331 | |
| 7131603 | COZY COMFORT COMPANY LLC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | | DALLAS | TX | 75320-3152 | |
| 7131604 | CP Federal Credit Union | Attn: Marsha Layher | 1100 Clinton Rd | | | Jackson | MI | 49202 | |
| 7131605 | CPP INC | PO BOX 49156 | | | | SAN JOSE | CA | 95161-9156 | |
| 7131606 | CPR SERVICES INCORPORATED | 1260 W MAIN AVENUE | | | | DE PERE | WI | 54115 | |
| 7290737 | CPREME LIMITED LLC | 2012 ABALONE AVENUE UNIT A | | | | TORRANCE | CA | 90501 | |
| 7131607 | CPT NETWORK SOLUTIONS | 1062 THORNDALE AVENUE | | | | BENSENVILLE | IL | 60106 | |
| 7595025 | CR GIBSON, LLC | 2015 W FRONT ST | | | | BERWICK | PA | 18603 | |
| 7227284 | CR Holland Crane Service Inc. | 35545 Highway 69 North | | | | Forest City | IA | 50436 | |
| 7331511 | CR HOLLAND CRANE SERVICES INCO | 35545 HWY 69 | | | | FOREST CITY | IA | 50436 | |
| 7331608 | CR HOLLAND CRANE SERVICES INCORPORATED | 35545 HWY 69 | | | | FOREST CITY | IA | 50436 | |
| 7131609 | CR LOCK & SAFE | CRAIG REDLAND | 1035 AMORETTI STREET | | | THERMOPOLIS | WY | 82443 | |
| 7131610 | Crabb, Ashley | Address on file | | | | | | | |
| 7177922 | Crabb, Charles | Address on file | | | | | | | |
| 7177923 | Crabb, Samantha | Address on file | | | | | | | |
| 7131611 | Crabtree, Garrett | Address on file | | | | | | | |
| 7131612 | Crabtree, Jeffrey | Address on file | | | | | | | |
| 7290738 | Crackerbox Caramel Popcorn | 1255 MAIN STREET | | | | LANDER | WY | 82520 | |
| 7131613 | Craddick, Paris | Address on file | | | | | | | |
| 7131614 | Craddock, Paytin | Address on file | | | | | | | |
| 7177924 | Craddock, Robert | Address on file | | | | | | | |
| 7131615 | CRADLE TOGS INC | 77 S 1st St | | | | Elizabeth | NJ | 07206 | |
| 7177925 | Crady, Michael | Address on file | | | | | | | |
| 7177926 | Craft, Ariel | Address on file | | | | | | | |
| 7131616 | Craft, Courtney | Address on file | | | | | | | |
| 7177927 | Craft, Susan | Address on file | | | | | | | |
| 7131617 | Craft, Tyson | Address on file | | | | | | | |
| 7131618 | Craft, Vanessa | Address on file | | | | | | | |
| 7331512 | CRAFTS INC. | 3403 MENASHA AVENUE | | | | MANITOWOC | WI | 54221-0190 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177928 | Cragun, Aaron | Address on file | | | | | | | |
| 7131619 | Cragun, Adrina | Address on file | | | | | | | |
| 7177929 | Cragun, Bernard | Address on file | | | | | | | |
| 7177930 | Cragun, Traci | Address on file | | | | | | | |
| 7331513 | CRAIG ALT | Address on file | | | | | | | |
| 7331514 | CRAIG AUTREY | Address on file | | | | | | | |
| 7331515 | CRAIG BAYNE | Address on file | | | | | | | |
| 7331516 | CRAIG BENNETT | Address on file | | | | | | | |
| 7331517 | CRAIG BLOCK | Address on file | | | | | | | |
| 7331518 | CRAIG CARLIN | Address on file | | | | | | | |
| 7331519 | CRAIG CHECKETTS | Address on file | | | | | | | |
| 7331520 | CRAIG D PERKINS | Address on file | | | | | | | |
| 7331521 | CRAIG DAHL | Address on file | | | | | | | |
| 7331522 | CRAIG DELEURY | Address on file | | | | | | | |
| 7331523 | CRAIG DOLPHAY | Address on file | | | | | | | |
| 7331524 | CRAIG DRESS | Address on file | | | | | | | |
| 7331525 | CRAIG DUNCAN | Address on file | | | | | | | |
| 7290739 | CRAIG ELECTRONICS INC | 1160 NW 163RD DRIVE | | | | MIAMI | FL | 33169 | |
| 7131634 | CRAIG ELECTRONICS INC | 1160 NW 163RD DRIVE | | | | MIAMI | FL | 33169 | |
| 7331526 | CRAIG ENERSON | Address on file | | | | | | | |
| 7331527 | CRAIG FIELDS | Address on file | | | | | | | |
| 7331528 | CRAIG FILIPI | Address on file | | | | | | | |
| 7331529 | CRAIG FRIELL | Address on file | | | | | | | |
| 7331530 | CRAIG FRINK | Address on file | | | | | | | |
| 7331531 | CRAIG GREENWALD | Address on file | | | | | | | |
| 7331532 | CRAIG GROEN | Address on file | | | | | | | |
| 7331533 | CRAIG HANSEN | Address on file | | | | | | | |
| 7331534 | CRAIG HARTMAN | Address on file | | | | | | | |
| 7331535 | CRAIG HAVEN | Address on file | | | | | | | |
| 7331536 | CRAIG HECKENBACH | Address on file | | | | | | | |
| 7331537 | CRAIG HICKSON | Address on file | | | | | | | |
| 7331538 | CRAIG HILL | Address on file | | | | | | | |
| 7331539 | CRAIG HOLMES | Address on file | | | | | | | |
| 7333689 | CRAIG HOLZEM | Address on file | | | | | | | |
| 7333690 | CRAIG HULINSKY | Address on file | | | | | | | |
| 7333691 | CRAIG JANSEN | Address on file | | | | | | | |
| 7333692 | CRAIG JOHANNSEN | Address on file | | | | | | | |
| 7131635 | Craig Jr, Randall | Address on file | | | | | | | |
| 7333693 | CRAIG KEIL | Address on file | | | | | | | |
| 7333694 | CRAIG KIMBALL | Address on file | | | | | | | |
| 7333695 | CRAIG L OWEN | Address on file | | | | | | | |
| 7333696 | CRAIG LAFFERTY | Address on file | | | | | | | |
| 7333697 | CRAIG LILLEY | Address on file | | | | | | | |
| 7333698 | CRAIG LINDEROTH | Address on file | | | | | | | |
| 7333699 | CRAIG LUISIER | Address on file | | | | | | | |
| 7333700 | CRAIG M TUNKS | Address on file | | | | | | | |
| 7333701 | CRAIG M. PANSIER | Address on file | | | | | | | |
| 7333702 | CRAIG MEYERS | Address on file | | | | | | | |
| 7333703 | CRAIG MOORE | Address on file | | | | | | | |
| 7333704 | CRAIG MORZ | Address on file | | | | | | | |
| 7333705 | CRAIG MOSURINJOHN | Address on file | | | | | | | |
| 7333706 | CRAIG MURRAY | Address on file | | | | | | | |
| 7333707 | CRAIG MYERS | Address on file | | | | | | | |
| 7333708 | CRAIG ROEHL | Address on file | | | | | | | |
| 7336618 | CRAIG SCHILLER | Address on file | | | | | | | |
| 7336619 | CRAIG SHEFFIELD | Address on file | | | | | | | |
| 7336620 | CRAIG SOBOLEWSKI | Address on file | | | | | | | |
| 7336621 | CRAIG STEINSHOUER | Address on file | | | | | | | |
| 7336622 | CRAIG STEVENS | Address on file | | | | | | | |
| 7336623 | CRAIG T WAGNER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336624 | CRAIG TAYLOR | Address on file | | | | | | | |
| 7336625 | CRAIG TOSTENSON | Address on file | | | | | | | |
| 7131636 | CRAIG VENDING & DISTRIBUTING | 1409 ECHETA ROAD STE A | | | | GILLETTE | WY | 82716 | |
| 7131637 | CRAIG VENDING & DISTRIBUTING | PO BOX 2736 | | | | GILLETTE | WY | 82717 | |
| 7336626 | CRAIG WAGAMON | Address on file | | | | | | | |
| 7336627 | CRAIG WAGNER JR | Address on file | | | | | | | |
| 7336628 | CRAIG WARD | Address on file | | | | | | | |
| 7336629 | CRAIG WELCH | Address on file | | | | | | | |
| 7336630 | CRAIG ZUTZ | Address on file | | | | | | | |
| 7131620 | Craig, Aleksander | Address on file | | | | | | | |
| 7177931 | Craig, Anna | Address on file | | | | | | | |
| 7177932 | Craig, Ashley | Address on file | | | | | | | |
| 7131621 | Craig, Brenna | Address on file | | | | | | | |
| 7177933 | Craig, Cassie | Address on file | | | | | | | |
| 7131622 | Craig, Jacob | Address on file | | | | | | | |
| 7131623 | Craig, Jennifer | Address on file | | | | | | | |
| 7131624 | Craig, Jill | Address on file | | | | | | | |
| 7131625 | Craig, Joan | Address on file | | | | | | | |
| 7131626 | Craig, Jordan | Address on file | | | | | | | |
| 7131627 | Craig, Josh | Address on file | | | | | | | |
| 7177934 | Craig, Judi | Address on file | | | | | | | |
| 7131628 | Craig, Kaitlyn | Address on file | | | | | | | |
| 7131629 | Craig, Kassidy | Address on file | | | | | | | |
| 7177935 | Craig, Kellie | Address on file | | | | | | | |
| 7131630 | Craig, Kenneth | Address on file | | | | | | | |
| 7177936 | Craig, Leon | Address on file | | | | | | | |
| 7177937 | Craig, Lisa | Address on file | | | | | | | |
| 7131631 | Craig, Lorie | Address on file | | | | | | | |
| 7131632 | Craig, Marion | Address on file | | | | | | | |
| 7131633 | Craig, Tami | Address on file | | | | | | | |
| 7177938 | Craighton, Brittany | Address on file | | | | | | | |
| 7131638 | Craik, Kylee | Address on file | | | | | | | |
| 7131639 | Crain, Barbara | Address on file | | | | | | | |
| 7131640 | Crain, Chad | Address on file | | | | | | | |
| 7131641 | Crain, Nic | Address on file | | | | | | | |
| 7131642 | Crain, Sarah | Address on file | | | | | | | |
| 7131643 | Craine, Christine | Address on file | | | | | | | |
| 7131644 | Craine, Samantha | Address on file | | | | | | | |
| 7131645 | Cram, Christine | Address on file | | | | | | | |
| 7177939 | Cram, Craig | Address on file | | | | | | | |
| 7131646 | Cram, Joan | Address on file | | | | | | | |
| 7177940 | Cram, Linda | Address on file | | | | | | | |
| 7290740 | CRAMER PRODUCTS | 153 W. WARREN | | | | GARDNER | KS | 66030-0000 | |
| 7131647 | Cramer, Alexa | Address on file | | | | | | | |
| 7177941 | Cramer, Holly | Address on file | | | | | | | |
| 7131648 | Cramer, Kenneth | Address on file | | | | | | | |
| 7131649 | Cramer, Mckenzie | Address on file | | | | | | | |
| 7131650 | Cramer, Nellie | Address on file | | | | | | | |
| 7131651 | Crampton, Laurie | Address on file | | | | | | | |
| 7177942 | Cramsey, Samantha | Address on file | | | | | | | |
| 7131652 | Crandall, Alexandria | Address on file | | | | | | | |
| 7131653 | Crandall, Brenda | Address on file | | | | | | | |
| 7131654 | Crandall, Chase | Address on file | | | | | | | |
| 7177943 | Crandall, Daro | Address on file | | | | | | | |
| 7131655 | Crandall, Jeffrey | Address on file | | | | | | | |
| 7177944 | Crandall, Kim | Address on file | | | | | | | |
| 7131656 | Crandell, Caitlin | Address on file | | | | | | | |
| 7131657 | Crandell, Carson | Address on file | | | | | | | |
| 7131658 | Crandell, Susan | Address on file | | | | | | | |
| 7564514 | Crane Engineering Sales Inc. | 707 Ford Street | | | | Kimberly | WI | 54136 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290741 | CRANE USA INC | 1015 HAWTHORN DRIVE | | | | ITASCA | IL | 60143 | |
| 7131668 | CRANE USA INC | DRAWER 1128 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| 7131667 | CRANE USA INC | 1015 HAWTHORN DRIVE | | | | ITASCA | IL | 60143 | |
| 7225951 | Crane USA Inc. | 1015 Hawthorn Dr. | | | | Itasca | IL | 60143 | |
| 7131659 | Crane, Bambi | Address on file | | | | | | | |
| 7131660 | Crane, Chantelle | Address on file | | | | | | | |
| 7131661 | Crane, Christina | Address on file | | | | | | | |
| 7131662 | Crane, Christopher | Address on file | | | | | | | |
| 7131663 | Crane, Doris | Address on file | | | | | | | |
| 7131664 | Crane, Garrett | Address on file | | | | | | | |
| 7131665 | Crane, Kayla | Address on file | | | | | | | |
| 7131666 | Crane, Mitchell | Address on file | | | | | | | |
| 7131669 | Cranford, Gloria | Address on file | | | | | | | |
| 7131670 | Cranmer, Tina | Address on file | | | | | | | |
| 7131671 | Cranor, Gideon | Address on file | | | | | | | |
| 7131672 | Crapse, Jacob | Address on file | | | | | | | |
| 7131673 | Crapser, Tiffany | Address on file | | | | | | | |
| 7131674 | Crary, Ian | Address on file | | | | | | | |
| 7177945 | Crass, Karen | Address on file | | | | | | | |
| 7131675 | Crass, Sherrie | Address on file | | | | | | | |
| 7131676 | Crates, Shelby | Address on file | | | | | | | |
| 7131677 | Craven, Bailey | Address on file | | | | | | | |
| 7131678 | Craven, Britney | Address on file | | | | | | | |
| 7131679 | Craven, Donna | Address on file | | | | | | | |
| 7131680 | Craven, Nathan | Address on file | | | | | | | |
| 7177946 | Cravens, Cindy | Address on file | | | | | | | |
| 7177947 | Craver, Ashley | Address on file | | | | | | | |
| 7131703 | Crawford Jr, Omar | Address on file | | | | | | | |
| 7131681 | Crawford, Amy | Address on file | | | | | | | |
| 7177948 | Crawford, Amy | Address on file | | | | | | | |
| 7131682 | Crawford, Ashley | Address on file | | | | | | | |
| 7131683 | Crawford, Blaine | Address on file | | | | | | | |
| 7131684 | Crawford, Brandi | Address on file | | | | | | | |
| 7131685 | Crawford, Brittany | Address on file | | | | | | | |
| 7131686 | Crawford, Connie | Address on file | | | | | | | |
| 7131687 | Crawford, Constance | Address on file | | | | | | | |
| 7177949 | Crawford, Cynthia | Address on file | | | | | | | |
| 7131688 | Crawford, Deana | Address on file | | | | | | | |
| 7131689 | Crawford, Denise | Address on file | | | | | | | |
| 7131690 | Crawford, Dustin | Address on file | | | | | | | |
| 7131691 | Crawford, Jennifer | Address on file | | | | | | | |
| 7131692 | Crawford, Jeremy | Address on file | | | | | | | |
| 7131693 | Crawford, Karla | Address on file | | | | | | | |
| 7131694 | Crawford, Kendra | Address on file | | | | | | | |
| 7131695 | Crawford, Keri | Address on file | | | | | | | |
| 7131696 | Crawford, Linda | Address on file | | | | | | | |
| 7131697 | Crawford, Mason | Address on file | | | | | | | |
| 7131698 | Crawford, Miles | Address on file | | | | | | | |
| 7177950 | Crawford, Nicole | Address on file | | | | | | | |
| 7131699 | Crawford, Sara | Address on file | | | | | | | |
| 7131700 | Crawford, Shelby | Address on file | | | | | | | |
| 7131701 | Crawford, Staci | Address on file | | | | | | | |
| 7131702 | Crawford, Tershia | Address on file | | | | | | | |
| 7336631 | CRAWFORD/ AMY | Address on file | | | | | | | |
| 7131704 | Crawshaw, Mitchell | Address on file | | | | | | | |
| 7290742 | CRAYOLA L L S | 1100 CHURCH LANE | | | | EASTON | PA | 18044-0431 | |
| 7131706 | CRAYOLA L L S | HARRY GEORGE EXT 4766 | 1100 CHURCH LANE | | | EASTON | PA | 18044-0431 | |
| 7131705 | CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | | CHICAGO | IL | 60673-3210 | |
| 7294014 | Crayola, LLC | 1100 Church Lane | | | | Easton | PA | 18044 | |
| 7131707 | Crazythunder, Katria | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131708 | CRC | | | | | | | | |
| 7131709 | Creamer, Candace | Address on file | | | | | | | |
| 7131710 | Creamer, Dorian | Address on file | | | | | | | |
| 7290743 | CREATE A TREAT LTD | 6650 FINCH AVE WEST | | | | TORONTO | ON | M9W 5Y6 | Canada |
| 7290744 | CREATIVE APPAREL CONCEPTS INC | 7400 49TH AVENUE N | | | | NEW HOPE | MN | 55428 | |
| 7290745 | CREATIVE BATH PRODUCTS INC | 250 CREATIVE DRIVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 7290746 | CREATIVE BIOSCIENCE | 4530 SOUTH 300 WEST | | | | MURRAY | UT | 84107 | |
| 7131712 | CREATIVE BIOSCIENCE | 4530 SOUTH 300 WEST | | | | MURRAY | UT | 84107 | |
| 7131711 | CREATIVE BIOSCIENCE | 381 WEST IRONWOOD DRIVE | | | | SOUTH LAKE CITY | UT | 84115 | |
| 7290747 | CREATIVE CO OP INCORPORATED | 6000 FREEPORT AVENUE #101 | | | | MEMPHIS | TN | 38141 | |
| 7131713 | CREATIVE CO OP INCORPORATED | 6000 FREEPORT AVENUE #101 | | | | MEMPHIS | TN | 38141 | |
| 7131714 | CREATIVE CO OP INCORPORATED | HSBC | DEPT CH 91841 | | | PALATINE | IL | 60055-0000 | |
| 7290748 | CREATIVE CONCEPTS & MANUFACTURIN | 43 BRADLEY ROAD | | | | WESTON | CT | 06883 | |
| 7290749 | CREATIVE CONNECTION LIMITED | 4 HOK YUEN ST EAST | | | | HUNGHOM | | | Hong Kong |
| 7131715 | CREATIVE CONNECTION LIMITED | UNIT 8 14 2/F HENG NGAI JEWELRY CENTER | 4 HOK YUEN ST EAST | | | HUNGHOM | | | HONG KONG |
| 7592424 | CREATIVE CONVERTING | 2920 N MAIN STREET | | | | OSHKOSH | WI | 54901 | |
| 7131716 | CREATIVE CONVERTING B110149 | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| 7336632 | CREATIVE CONVERTING DIV OF HOF | VICE PRESIDENT OF SALES | 255 SPRING STREET | | | CLINTONVILLE | WI | 54929 | |
| 7131717 | CREATIVE CONVERTING DIV OF HOFFMASTER | 255 SPRING STREET | | | | CLINTONVILLE | WI | 54929 | |
| 7230541 | Creative Design Limited | Unit 1-10, 2/F., Vanta Industrial Centre | 21-33 Tai Lin Pai Road | | | Kwai Chung, N.T. | | | Hong Kong |
| 7240646 | Creative Design Limited | Unit 1-10, 2/F., Vanta Industrial Centre | 21-33 Tai Lin Pai Road | | | Kwai Chung, N.T. | | | Hong Kong |
| 7290750 | CREATIVE DESIGNS INTERNATIONAL L | 207 E PENNSYLVANIA BOULEVARD | | | | FEASTERVILLE | PA | 19053 | |
| 7131718 | CREATIVE HOME | 215 Gordons Corner Road | Suite 1E | | | Manalapan | NJ | 07726 | |
| 7290751 | CREATIVE INDUSTRIES LLC | 140 OLD SAN ANTONIO ROAD | | | | BOERNE | TX | 78006 | |
| 7131719 | CREATIVE KIDS FAR EAST INC | 382 Route 59 | | | | Airmount | NY | 10952 | |
| 7131720 | CREATIVE MARKETING GROUP | 3660 W QUAIL AVENUE | | | | LAS VEGAS | NV | 89118 | |
| 7131721 | CREATIVE MARKETING GROUP | MR COFFEE COFFEE | 3660 W QUAIL AVENUE | | | LAS VEGAS | NV | 89118 | |
| 7131722 | CREATIVE MARKETING MR COFFEE COFFEE | 24700 Miles Road | | | | Bedford Heights | OH | 44146-1399 | |
| 7330901 | CREATIVE PAINT AND GLASS, INC. | 1204 STRAND AVE | | | | MISSOULA | MT | 59803 | |
| 7196792 | Creative Paint And Glass, Inc. | 1204 Strand Avenue | | | | Missoula | MT | 59801 | |
| 7131723 | CREATIVE PRODUCTS INCORPORATED | 4850 ALLENPARK DRIVE STE 1 | | | | ALLENDALE | MI | 49401 | |
| 7290752 | CREATIVE PRODUCTS INCORPORATED | 4850 ALLENPARK DRIVE SUITE #1 | | | | ALLENDALE | MI | 49401 | |
| 7131724 | Credaroli, Dylan | Address on file | | | | | | | |
| 7131725 | Cree, Brittany | Address on file | | | | | | | |
| 7131726 | Cree, Caleesha | Address on file | | | | | | | |
| 7177951 | Cree, Kc | Address on file | | | | | | | |
| 7177952 | Creech, Ambrielle | Address on file | | | | | | | |
| 7131727 | Creech, Keanna | Address on file | | | | | | | |
| 7131728 | Creecy, Gail | Address on file | | | | | | | |
| 7336633 | CREEDENCE HOLDINGS LLC DBA WES | WELLS FARGO TRADE CAPITAL SERVICES INC | PO BOX 842674 | | | BOSTON | MA | 02284-2674 | |
| 7290753 | CREEDENCE HOLDINGS LLC DBA WEST | 1301 MARINA VILLAGE PKWY 200 | | | | ALAMEDA | CA | 94501-1082 | |
| 7131729 | CREEDENCE HOLDINGS LLC DBA WEST COAST | 1301 MARINA VILLAGE PKWY 200 | | | | ALAMEDA | CA | 94501-1082 | |
| 7131730 | CREEDENCE HOLDINGS LLC DBA WEST COAST | WELLS FARGO TRADE CAPITAL SERVICES INC | PO BOX 842674 | | | BOSTON | MA | 02284-2674 | |
| 7131731 | Creel, Ruth | Address on file | | | | | | | |
| 7131732 | Crego, Shania | Address on file | | | | | | | |
| 7131733 | CREIGHTON UNIVERSITY | SCHOOL OF PHARMACY & ALLIED HEALTH | 2500 CALIFORNIA PLAZA | | | OMAHA | NE | 68178 | |
| 7336689 | CREIGHTON WINEGAR | Address on file | | | | | | | |
| 7290754 | CREME SHOP | 819 S GLADYS AVENUE | | | | LOS ANGELES | CA | 90021 | |
| 7224800 | Cremer, Spina, Shaughnessy, Jansen & Siegert, LLC | Attn: Brian P. Shaughnessy | One North Franklin Street 10th Floor | | | Chicago | IL | 60606 | |
| 7131734 | Cremers, Ryan | Address on file | | | | | | | |
| 7564515 | Crenlo Inc. | Mail Stop 88661 | Po Box 413 | | | Two Harbors | MN | 55616 | |
| 7131735 | Cresante, Adrianna | Address on file | | | | | | | |
| 7131736 | CRESCENT ENTERPRISE CO LTD | Room 607 | Yen Sheng Centre | 64 Hoi Yuen Road | Kwun Tong | Kowloon | | | Hong Kong |
| 7131737 | CRESCO AREA CHAMBER OF COMMERCE | 101 2ND AVENUE SW | | | | CRESCO | IA | 52136 | |
| 7131738 | CRESCO AREA CLAY CRUSHERS | PO BOX 88 | | | | CRESCO | IA | 52136 | |
| 7131739 | CRESCO BUILDING SERVICE INC | 521 2ND AVENUE SW | PO BOX 88 | | | CRESCO | IA | 52136 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131740 | CRESCO FINE ARTS COUNCIL | 101 2ND AVE SW | | | | CRESCO | IA | 52136 | |
| 7290755 | Cresco Shopko LLC | 22422 HIGHWAY 9 | | | | CRESCO | IA | 52136 | |
| 7131741 | CRESCO SHOPKO LLC | 3604 N WINIFRED WAY | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 7290756 | Cresco Shopko LLC | 3604 Winifred Way | | | | Lake Havasu City | AZ | 86404 | |
| 7177953 | Cresco Shopko LLC | 3604 Winifred Way | | | | Lake Havasu City | AZ | 86404 | |
| 7336690 | CRESCO SHOPPER INCORPORATED | PO BOX 117 | | | | CRESCO | IA | 52136 | |
| 7336691 | CRESCO TIMES PLAIN DEALER & EX | 214 N ELM STREET | | | | CRESCO | IA | 52136-0000 | |
| 7131743 | CRESCO TIMES PLAIN DEALER & EXTRA | 214 N ELM STREET | | | | CRESCO | IA | 52136-0000 | |
| 7131745 | Crespo Rios, Zaira | Address on file | | | | | | | |
| 7131744 | Crespo, Karina | Address on file | | | | | | | |
| 7177954 | Cress, Tyler | Address on file | | | | | | | |
| 7131746 | Cressall, Jessie | Address on file | | | | | | | |
| 7131747 | Cressler, Wyatt | Address on file | | | | | | | |
| 7131748 | Cresson, Lindsey | Address on file | | | | | | | |
| 7131749 | CRESTON PUBLISHING COMPANY | PO BOX 126 | | | | CRESTON | IA | 50801 | |
| 7131750 | CRESTWOOD AFTER PROM | 1000 SCHRODER DRIVE | | | | CRESCO | IA | 52136 | |
| 7131751 | CRESTWOOD SCHOOLS | ATTN ALL SPORTS BOOSTERS | PO BOX 93 | | | CRESCO | IA | 52136 | |
| 7290757 | Crete Area Medical Center | 2910 Betten Drive | | | | Crete | NE | 68333 | |
| 7131753 | CRETE CHAMBER OF COMMERCE | PO BOX 465 | | | | CRETE | NE | 68333 | |
| 7131754 | Crete- Dept of Public Works, NE | 243 East 13th Street | | | | Crete | NE | 68333 | |
| 7131755 | Crete- Dept of Public Works, NE | P.O. Box 86 | | | | Crete | NE | 68333-0086 | |
| 7131752 | Crete, Cheyenne | Address on file | | | | | | | |
| 7131756 | Crethers, Candace | Address on file | | | | | | | |
| 7131757 | Creutz, Audrey | Address on file | | | | | | | |
| 7131758 | Creutz, Joshua | Address on file | | | | | | | |
| 7131759 | Crevcoure, Renee | Address on file | | | | | | | |
| 7131760 | Crevensten, Samantha | Address on file | | | | | | | |
| 7131761 | Crewdson, Ali | Address on file | | | | | | | |
| 7131762 | Crews, Amy | Address on file | | | | | | | |
| 7131763 | Crews, Levi | Address on file | | | | | | | |
| 7131764 | Crews, Stacey | Address on file | | | | | | | |
| 7131765 | Crezee, Maddison | Address on file | | | | | | | |
| 7290758 | CRG Boise LLC & The Ridge, L.P. | 1018 WASHINGTON BOULEVARD | | | | OGDEN | UT | 84404 | |
| 7290759 | CRG Boise LLC & The Ridge, L.P. | c/o Mark Cunningham | 223 E. Strawberry Dr. | | | Milly Valley | CA | 94941 | |
| 7177956 | CRG Boise LLC & The Ridge, L.P. | c/o Mark Cunningham | 223 E. Strawberry Dr. | | | Mill Valley | CA | 94941 | |
| 7177955 | CRG Boise LLC & The Ridge, L.P. | c/o Mark Cunningham | 223 E. Strawberry Dr. | | | Mill Valley | CA | 94941 | |
| 7177957 | Criag, Tristyn | Address on file | | | | | | | |
| 7131766 | Cribben, Chelsea | Address on file | | | | | | | |
| 7131767 | Cribbs, Danielle | Address on file | | | | | | | |
| 7131768 | CRICKET LAWN SERVICE INC | PO BOX 9601 | | | | RAPID CITY | SD | 57709 | |
| 7290760 | Cricket Lawn Service, Inc. | PO Box 9601 | | | | Rapid City | SD | 57709 | |
| 7336692 | CRICKET THOMPSON | Address on file | | | | | | | |
| 7131769 | CRICKET WIRELESS LLC | 501 AIRTECH PARKWAY | | | | PLAINFIELD | IN | 46168 | |
| 7290761 | CRICKET WIRELESS LLC | 575 MOROSGO DRIVE | | | | ATLANTA | GA | 30324 | |
| 7131770 | CRICKET WIRELESS LLC | 575 MOROSGO DRIVE NE SUITE 10G57 | | | | ATLANTA | GA | 30324 | |
| 7131771 | Crider, Breann | Address on file | | | | | | | |
| 7131772 | Crider, Sarah | Address on file | | | | | | | |
| 7177958 | Crider, William | Address on file | | | | | | | |
| 7131773 | Crile, Melissa | Address on file | | | | | | | |
| 7131774 | Crill, Jordan | Address on file | | | | | | | |
| 7177959 | Crim, Anne | Address on file | | | | | | | |
| 7131775 | Crim, Meagan | Address on file | | | | | | | |
| 7131776 | CRIMZON ROSE INTERNATIONAL | 1600 DIVISION ROAD | | | | PROVIDENCE | RI | 02893 | |
| 7290762 | CRIMZON ROSE INTERNATIONAL | 4 WARREN AVENUE | | | | PROVIDENCE | RI | 02911 | |
| 7131777 | CRIMZON ROSE INTERNATIONAL | 4 WARREN AVENUE | | | | PROVIDENCE | RI | 02911 | |
| 7177960 | Cripe, Carly | Address on file | | | | | | | |
| 7131778 | Cripe, Nathaniel | Address on file | | | | | | | |
| 7131779 | Cripe, Rebbecca | Address on file | | | | | | | |
| 7131780 | CRISA BY LIBBEY GLASS | 300 Madison Avenue | | | | Toledo | OH | 43604 | |
| 7131781 | Criscione, D'Angelo | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7365974 | Crisman, Bernard | Habush Habush & Rottier, S.C. | Attn: Theresa S. Laughlin | 3100 Eagle Avenue | P.O. Box 1987 | Wausau | WI | 54402-1987 | |
| 7360033 | CRISMAN, BERNARD | Address on file | | | | | | | |
| 7224788 | CRISMAN, BERNARD | Address on file | | | | | | | |
| 7131782 | Crisman, Coral | Address on file | | | | | | | |
| 7177961 | Crisp, Daniel | Address on file | | | | | | | |
| 7131783 | Crisp, Melija | Address on file | | | | | | | |
| 7336693 | CRISPIN FRANCK | Address on file | | | | | | | |
| 7131786 | CRISS OPTICAL MANUFACTURING COMPANY | 3628 SOUTH WEST STREET | BOX 12267 | | | WICHITA | KS | 67277 | |
| 7131787 | CRISS OPTICAL MANUFACTURING COMPANY | PO BOX 12267 | | | | WICHITA | KS | 67277 | |
| 7131784 | Criss, Azden | Address on file | | | | | | | |
| 7131785 | Criss, Benjamin | Address on file | | | | | | | |
| 7336694 | CRISTA DANIELS | Address on file | | | | | | | |
| 7336695 | CRISTA L GREEN | Address on file | | | | | | | |
| 7336696 | CRISTEN PRODL | Address on file | | | | | | | |
| 7336697 | CRISTI STARR | Address on file | | | | | | | |
| 7336698 | CRISTIE HUTTER | Address on file | | | | | | | |
| 7336699 | CRISTINA ANTILLON | Address on file | | | | | | | |
| 7336700 | CRISTINA BOLANOS | Address on file | | | | | | | |
| 7336701 | CRISTINA MURILLO | Address on file | | | | | | | |
| 7336702 | CRISTINA TERRAZAS | Address on file | | | | | | | |
| 7336703 | CRISTINE GONZALES | Address on file | | | | | | | |
| 7131788 | Cristobal, Lorenzo | Address on file | | | | | | | |
| 7131789 | Cristy Bednarowski, Martha | Address on file | | | | | | | |
| 7336704 | CRISTY FRYZEK | Address on file | | | | | | | |
| 7336705 | CRISTY LEAVITT | Address on file | | | | | | | |
| 7131790 | Criswell, Tyler | Address on file | | | | | | | |
| 7131791 | Critcheloe, Matthew | Address on file | | | | | | | |
| 7131792 | Critchett, Monique | Address on file | | | | | | | |
| 7131793 | Critchfield, Holly | Address on file | | | | | | | |
| 7131794 | Critchfield, Kylee | Address on file | | | | | | | |
| 7131795 | Critchley, Barbara | Address on file | | | | | | | |
| 7131796 | Critchley, Karen | Address on file | | | | | | | |
| 7131797 | Critchlow, Tyler | Address on file | | | | | | | |
| 7290763 | Criteo | 387 Park Avenue South | | | | New York | NY | 10016 | |
| 7131798 | CRITEO CORP | PO BOX 123520 | | | | DALLAS | TX | 75312-3520 | |
| 7131799 | Crites, Savannah | Address on file | | | | | | | |
| 7177962 | Critser, Karyn | Address on file | | | | | | | |
| 7131800 | Crittenden County, KY Dept of Revenue | 200 Industrial Drive | | | | Marion | KY | 42064 | |
| 7131801 | Crnkovic, Leslie | Address on file | | | | | | | |
| 7131802 | Crnkovich, Daniel | Address on file | | | | | | | |
| 7131803 | Croce, Gabrielle | Address on file | | | | | | | |
| 7177963 | Crocker, Rick | Address on file | | | | | | | |
| 7131804 | Crockett, Emily | Address on file | | | | | | | |
| 7177964 | Crockett, Justin | Address on file | | | | | | | |
| 7131805 | Crockett, Kiara | Address on file | | | | | | | |
| 7131806 | Crockett, Krista | Address on file | | | | | | | |
| 7131807 | Crockett, Lexxi | Address on file | | | | | | | |
| 7131808 | Crockett, Mason | Address on file | | | | | | | |
| 7177965 | Crockett, Stanley | Address on file | | | | | | | |
| 7131809 | Crockrom, Tiarra | Address on file | | | | | | | |
| 7290764 | CROCODILE CREEK | 1648 E LAWSON STREET | | | | DURHAM | NC | 27703 | |
| 7131810 | CROELL PROPERTIES INC | 2010 KENWOOD AVENUE | PO BOX 430 | | | NEW HAMPTON | IA | 50659-0430 | |
| 7290765 | Croell Redi-Mix, Inc./Roger Croell* | 1 NORTH 5TH AVENUE | | | | BELLE FOURCHE | SD | 57717 | |
| 7177966 | Croell Redi-Mix, Inc./Roger Croell* | 2010 Kenwood Avenue | PO Box 430 | | | New Hampton | IA | 50659 | |
| 7290766 | Croell Redi-Mix, Inc./Roger Croell* | 2010 Kenwood Avenue P.O. Box 430 | | | | New Hampton | IA | 50659 | |
| 7131811 | Croff, Danniele | Address on file | | | | | | | |
| 7131812 | Crofford, Lesa | Address on file | | | | | | | |
| 7131813 | Croft, Bradley | Address on file | | | | | | | |
| 7131814 | Crofts, Sara | Address on file | | | | | | | |
| 7177967 | Crofutt, Jesika | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131815 | Croker, Katelin | Address on file | | | | | | | |
| 7131816 | Crom, Brianna | Address on file | | | | | | | |
| 7131817 | Crom, Fred | Address on file | | | | | | | |
| 7177968 | Crom, Jacalyn | Address on file | | | | | | | |
| 7177969 | Cromb, Austin | Address on file | | | | | | | |
| 7177970 | Cromer, Tanner | Address on file | | | | | | | |
| 7177971 | Cromett, Jeffrey | Address on file | | | | | | | |
| 7131818 | Cromwell, Austin | Address on file | | | | | | | |
| 7177972 | Cromwell, Jessica | Address on file | | | | | | | |
| 7131819 | Cromwell, Raeana | Address on file | | | | | | | |
| 7131820 | Cromwell-Dunham, Sherry | Address on file | | | | | | | |
| 7131821 | Cronan, Sean | Address on file | | | | | | | |
| 7131822 | Crone, Crystal | Address on file | | | | | | | |
| 7177973 | Cronin, Molly | Address on file | | | | | | | |
| 7177974 | Cronk, Beth | Address on file | | | | | | | |
| 7177975 | Cronk, Joe | Address on file | | | | | | | |
| 7131823 | Cronkhite, Jeffrey | Address on file | | | | | | | |
| 7131824 | Cronkleton, Elizabeth | Address on file | | | | | | | |
| 7131825 | Cronn, Damien | Address on file | | | | | | | |
| 7131826 | Crook, Kylee | Address on file | | | | | | | |
| 7131827 | Crook, Shelby | Address on file | | | | | | | |
| 7131828 | Crooks, Brandy | Address on file | | | | | | | |
| 7177976 | Crooks, Gregory | Address on file | | | | | | | |
| 7131829 | Crookshanks, Rylee | Address on file | | | | | | | |
| 7131830 | Croonquist, Kimberly | Address on file | | | | | | | |
| 7177977 | Cropper, Jory | Address on file | | | | | | | |
| 7177978 | Cropper, Kim | Address on file | | | | | | | |
| 7131831 | Crosby, Braxton | Address on file | | | | | | | |
| 7131832 | Crosby, David | Address on file | | | | | | | |
| 7177979 | Crosby, David | Address on file | | | | | | | |
| 7131833 | Crosby, Emilie | Address on file | | | | | | | |
| 7131834 | Crosby, Gracen | Address on file | | | | | | | |
| 7177980 | Crosby, Kayla | Address on file | | | | | | | |
| 7131835 | Crosby, Lorraine | Address on file | | | | | | | |
| 7131836 | Crosby-Horton, Xiona | Address on file | | | | | | | |
| 7290767 | CROSCILL HOME LLC | 1500 N CAROLINA STREET | | | | GOLDSBORO | NC | 27530 | |
| 7131837 | Croshaw, Wendy | Address on file | | | | | | | |
| 7177981 | Crosier, Carol | Address on file | | | | | | | |
| 7177982 | Crosier, Kelly | Address on file | | | | | | | |
| 7131838 | CROSMAN AIRGUNS | 7629 Routes 5 & 20 | | | | Bloomfield | NY | 14469 | |
| 7121046 | Crosman Corporation | 7629 Route 5 & 20 | | | | Bloomfield | NY | 14469 | |
| 7131839 | CROSMAN CORPORATION | PO BOX 6554 | | | | CAROL STREAM | IL | 60197-6554 | |
| 7131840 | CROSMAN CORPORATION | PO BOX 8000 | DEPARTMENT 843 | | | BUFFALO | NY | 14267-0000 | |
| 7131841 | CROSMAN CORPORATION | RT 5 & 20 | | | | EAST BLOOMFIELD | NY | 14443 | |
| 7290768 | CROSMAN CORPORATION | RTS 5 & 20 | | | | EAST BLOOMFIELD | NY | 14443 | |
| 7333709 | CROSMAN CORPORATION | VICE PRESIDENT OF SALES | RTS 5 & 20 | | | EAST BLOOMFIELD | NY | 14443 | |
| 7131842 | Croson, Davis | Address on file | | | | | | | |
| 7131849 | CROSS PROPERTY MANAGEMENT LLC | R2C LOWELL LLC | 11061 BROADWAY SUITE A | | | CROWN POINT | IN | 46307 | |
| 7131843 | Cross, Abby | Address on file | | | | | | | |
| 7131844 | Cross, Dan | Address on file | | | | | | | |
| 7177983 | Cross, David | Address on file | | | | | | | |
| 7177984 | Cross, Jessica | Address on file | | | | | | | |
| 7177985 | Cross, Leah | Address on file | | | | | | | |
| 7177986 | Cross, Nancy | Address on file | | | | | | | |
| 7131845 | Cross, Natasha | Address on file | | | | | | | |
| 7177987 | Cross, Nicole | Address on file | | | | | | | |
| 7131846 | Cross, Renita | Address on file | | | | | | | |
| 7177988 | Cross, Rose | Address on file | | | | | | | |
| 7177989 | Cross, Ryan | Address on file | | | | | | | |
| 7131847 | Cross, Samantha | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131848 | Cross, Taylor | Address on file | | | | | | | |
| 7131850 | Crosser, Sarah | Address on file | | | | | | | |
| 7131851 | Crossfield, Paula | Address on file | | | | | | | |
| 7290769 | Crossix Data Share | 1375 Broadway, 3rd Floor | | | | New York | NY | 10018 | |
| 7177990 | Crossland, Cashe | Address on file | | | | | | | |
| 7131852 | CROSSMARK GRAPHICS | 16100 WEST OVERLAND DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 7192761 | Crossmark Graphics, Inc. | 16100 W Overland Drive | | | | New Berlin | WI | 53151 | |
| 7131853 | CROSSROADS CHURCH | 2810 FIRST STREET | | | | PERRY | IA | 50220 | |
| 7177991 | Croteau, Elizabeth | Address on file | | | | | | | |
| 7131854 | Croteau, Kristen | Address on file | | | | | | | |
| 7131855 | Crothers, Lisa | Address on file | | | | | | | |
| 7131856 | Crothers, Nakita | Address on file | | | | | | | |
| 7131857 | Crotty, Megan | Address on file | | | | | | | |
| 7131858 | Crotty, Robert | Address on file | | | | | | | |
| 7177992 | Crouch, Alexandra | Address on file | | | | | | | |
| 7177993 | Crouch, Anita | Address on file | | | | | | | |
| 7131859 | Crouch, Callie | Address on file | | | | | | | |
| 7131860 | Crouch, Chandler | Address on file | | | | | | | |
| 7131861 | Crouch, Hannah | Address on file | | | | | | | |
| 7131862 | Crouch, Kaitlyn | Address on file | | | | | | | |
| 7131863 | Crouch, Kaycey | Address on file | | | | | | | |
| 7177994 | Crouch, Madison | Address on file | | | | | | | |
| 7177995 | Croucher, Ashley | Address on file | | | | | | | |
| 7131864 | Croucher, Thymer | Address on file | | | | | | | |
| 7177996 | Crouse, Theoren | Address on file | | | | | | | |
| 7333710 | CROW RIVER FLORAL & GIFTS | 136 HASSAN ST SE | | | | HUTCHINSON | MN | 55350 | |
| 7177997 | Crow, Collin | Address on file | | | | | | | |
| 7131865 | Crow, Jensen | Address on file | | | | | | | |
| 7131866 | Crow, Lori | Address on file | | | | | | | |
| 7131867 | Crow, Rebekka | Address on file | | | | | | | |
| 7131868 | Crow, Robert | Address on file | | | | | | | |
| 7131869 | Crow, Teresa | Address on file | | | | | | | |
| 7131870 | Crow, Zacharias | Address on file | | | | | | | |
| 7131871 | Crowder, Shirley | Address on file | | | | | | | |
| 7131872 | Crowe, Jennifer | Address on file | | | | | | | |
| 7177998 | Crowe, Rickie | Address on file | | | | | | | |
| 7177999 | Crowe, Stacy | Address on file | | | | | | | |
| 7131873 | Crowe, Tina | Address on file | | | | | | | |
| 7131874 | Crowe, Trinaty | Address on file | | | | | | | |
| 7178000 | Crowell, Corinn | Address on file | | | | | | | |
| 7131875 | Crowell, Kristine | Address on file | | | | | | | |
| 7131876 | Crowell, Mackenzie | Address on file | | | | | | | |
| 7131877 | Crowell, Michael | Address on file | | | | | | | |
| 7178001 | Crowley, David | Address on file | | | | | | | |
| 7131878 | Crowley, Debra | Address on file | | | | | | | |
| 7131879 | Crowley, Melvin | Address on file | | | | | | | |
| 7178002 | Crowley, Patrick | Address on file | | | | | | | |
| 7131880 | Crowley, Sherri | Address on file | | | | | | | |
| 7290770 | CROWN CRAFTS INCORPORATED | 1600 RIVEREDGE PARKWAY SUITE 200 | | | | ATLANTA | GA | 30328 | |
| 7131881 | CROWN CRAFTS INCORPORATED | 1600 RIVEREDGE PARKWAY SUITE 200 | | | | ATLANTA | GA | 30328 | |
| 7131882 | CROWN CRAFTS INCORPORATED | 711 WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 7131883 | CROWN CRAFTS INCORPORATED | BARCLAYS COMMERCIAL | PO BOX 32126 | | | CHARLOTTE | NC | 28233 | |
| 7131884 | CROWN CRAFTS INFANT PRODUCTS | 916 S. Burnside Avenue | | | | Gonzales | LA | 70737 | |
| 7131885 | CROWN DISTRIBUTING INC | 1118 HAYNE | | | | OTTUMWA | IA | 52501 | |
| 7131886 | CROWN DISTRIBUTING INC | 4435 N W HIGHWAY 24 | | | | TOPEKA | KS | 66618 | |
| 7333711 | CROWN DISTRIBUTING INC | VICE PRESIDENT OF SALES | PO BOX 255 | | | SALINA | KS | 67402-0255 | |
| 7131887 | CROWN DISTRIBUTING L L C | PO BOX 255 | | | | SALINA | KS | 67402-0255 | |
| 7593891 | Crown Equipment Corporation | c/o Sebaly Shillito + Dyer LPA | Robert G. Hanseman, Attorney & Agent | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | |
| 7131888 | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178003 | Crown, Miranda | Address on file | | | | | | | |
| 7131889 | Crowther, Kerry | Address on file | | | | | | | |
| 7131890 | Crozier, Aaron | Address on file | | | | | | | |
| 7178004 | Crozier, Jeffrey | Address on file | | | | | | | |
| 7178005 | Cruff, Jeff | Address on file | | | | | | | |
| 7131891 | Crull, Kenneth | Address on file | | | | | | | |
| 7131892 | Crum, Kendra | Address on file | | | | | | | |
| 7131893 | Crum, Michaela | Address on file | | | | | | | |
| 7131894 | Crum, Terri | Address on file | | | | | | | |
| 7178006 | Crumb, Jake | Address on file | | | | | | | |
| 7178007 | Crumby, Keri | Address on file | | | | | | | |
| 7131895 | Crume, Mariyah | Address on file | | | | | | | |
| 7131896 | Crumley, Melena | Address on file | | | | | | | |
| 7131897 | Crump, Kaniya | Address on file | | | | | | | |
| 7131898 | Crump, Troy | Address on file | | | | | | | |
| 7131899 | Cruse, Chad | Address on file | | | | | | | |
| 7131900 | Cruz, Aaron | Address on file | | | | | | | |
| 7131901 | Cruz, Adrian | Address on file | | | | | | | |
| 7131902 | Cruz, Analyn | Address on file | | | | | | | |
| 7178008 | Cruz, Anna | Address on file | | | | | | | |
| 7131903 | Cruz, Anna | Address on file | | | | | | | |
| 7178009 | Cruz, Brett | Address on file | | | | | | | |
| 7131904 | Cruz, Cesar | Address on file | | | | | | | |
| 7178010 | Cruz, Crystal | Address on file | | | | | | | |
| 7131905 | Cruz, Debra | Address on file | | | | | | | |
| 7131906 | Cruz, Diego | Address on file | | | | | | | |
| 7131907 | Cruz, Esmeralda | Address on file | | | | | | | |
| 7131908 | Cruz, Fernando | Address on file | | | | | | | |
| 7131909 | Cruz, Jazzmine | Address on file | | | | | | | |
| 7178011 | Cruz, Jennifer | Address on file | | | | | | | |
| 7131910 | Cruz, Joshua | Address on file | | | | | | | |
| 7131911 | Cruz, Kyra | Address on file | | | | | | | |
| 7131912 | Cruz, Lesli | Address on file | | | | | | | |
| 7131913 | Cruz, Leslie | Address on file | | | | | | | |
| 7131914 | Cruz, Leslie | Address on file | | | | | | | |
| 7131915 | Cruz, Mary | Address on file | | | | | | | |
| 7131916 | Cruz, Melissa | Address on file | | | | | | | |
| 7131917 | Cruz, Miguel | Address on file | | | | | | | |
| 7178012 | Cruz, Patricia | Address on file | | | | | | | |
| 7131918 | Cruz, Quinn | Address on file | | | | | | | |
| 7178013 | Cruz, Rachel | Address on file | | | | | | | |
| 7131919 | Cruz, Santos | Address on file | | | | | | | |
| 7131920 | Cruz, Victor | Address on file | | | | | | | |
| 7131921 | Cruzen, Sandy | Address on file | | | | | | | |
| 7131922 | Cruz-Martinez, Ana | Address on file | | | | | | | |
| 7333712 | CRYSTAL ANCELL | Address on file | | | | | | | |
| 7333713 | CRYSTAL ARCHER | Address on file | | | | | | | |
| 7290771 | Crystal Art | Address on file | | | | | | | |
| 7131925 | CRYSTAL ART GALLERY | ATTN: ELENA MENDEZ | 4950 S. SANTA FE AVENUE | | | VERNON | CA | 90058 | |
| 7131925 | CRYSTAL ART GALLERY | PO BOX 676053 | | | | DALLAS | TX | 75267-6053 | |
| 7131924 | CRYSTAL ART GALLERY | RGGD INCORPORATED | DEPT CH 16738 | | | PALATINE | IL | 60055-6738 | |
| 7290772 | CRYSTAL ART GALLERY RGGD INC | 4950 S SANTA FE AVENUE | | | | VERNON | CA | 90058 | |
| 7333714 | CRYSTAL ART GALLERY RGGD INC | RGGD INCORPORATED | DEPT CH 16738 | | | PALATINE | IL | 60055-6738 | |
| 7333715 | CRYSTAL ARZOLA | Address on file | | | | | | | |
| 7333716 | CRYSTAL BACA | Address on file | | | | | | | |
| 7333717 | CRYSTAL BARTSCH | Address on file | | | | | | | |
| 7333718 | CRYSTAL BAUER | Address on file | | | | | | | |
| 7333719 | CRYSTAL BERGET | Address on file | | | | | | | |
| 7333720 | CRYSTAL BOTTINE | Address on file | | | | | | | |
| 7333721 | CRYSTAL BRISTOL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333722 | CRYSTAL BRYANT | Address on file | | | | | | | |
| 7333723 | CRYSTAL CABRERA | Address on file | | | | | | | |
| 7333724 | CRYSTAL CHANDLER | Address on file | | | | | | | |
| 7333725 | CRYSTAL CLAUSSEN | Address on file | | | | | | | |
| 7335380 | CRYSTAL CORNELIUS | Address on file | | | | | | | |
| 7335381 | CRYSTAL CORRY | Address on file | | | | | | | |
| 7335382 | CRYSTAL D HARRIS | Address on file | | | | | | | |
| 7335383 | CRYSTAL D MARTINEZ | Address on file | | | | | | | |
| 7335384 | CRYSTAL DENSLOW | Address on file | | | | | | | |
| 7335385 | CRYSTAL DOWNEY | Address on file | | | | | | | |
| 7335386 | CRYSTAL EICHORN | Address on file | | | | | | | |
| 7335387 | CRYSTAL FETTIG | Address on file | | | | | | | |
| 7335388 | CRYSTAL FRANKLIN | Address on file | | | | | | | |
| 7335389 | CRYSTAL FRANZWA | Address on file | | | | | | | |
| 7335390 | CRYSTAL G WILLIS | Address on file | | | | | | | |
| 7335391 | CRYSTAL GALIK | Address on file | | | | | | | |
| 7335392 | CRYSTAL GEHRMANN | Address on file | | | | | | | |
| 7335393 | CRYSTAL HAKARI | Address on file | | | | | | | |
| 7335394 | CRYSTAL HEDMAN | Address on file | | | | | | | |
| 7335395 | CRYSTAL HELLKAMP | Address on file | | | | | | | |
| 7335396 | CRYSTAL HIGGINS | Address on file | | | | | | | |
| 7335397 | CRYSTAL HUNTER | Address on file | | | | | | | |
| 7335398 | CRYSTAL HYSELL | Address on file | | | | | | | |
| 7131926 | CRYSTAL ICE COMPANY | PO BOX 875 | | | | WHEATLAND | WY | 82201 | |
| 7335399 | CRYSTAL ICE COMPANY | VICE PRESIDENT OF SALES | PO BOX 875 | | | WHEATLAND | WY | 82201 | |
| 7338015 | CRYSTAL JEAN ELMERGREEN | Address on file | | | | | | | |
| 7338016 | CRYSTAL KAYSER | Address on file | | | | | | | |
| 7338017 | CRYSTAL KIMBER | Address on file | | | | | | | |
| 7131927 | CRYSTAL KOBE LIMITED | 1410 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018-5007 | |
| 7338018 | CRYSTAL KOTHBAUER | Address on file | | | | | | | |
| 7338019 | CRYSTAL L DEL CAMPO | Address on file | | | | | | | |
| 7338020 | CRYSTAL L TRUNDY | Address on file | | | | | | | |
| 7338021 | CRYSTAL MAHLUM | Address on file | | | | | | | |
| 7338022 | CRYSTAL MARLATT | Address on file | | | | | | | |
| 7338023 | CRYSTAL MARTINEZ | Address on file | | | | | | | |
| 7338024 | CRYSTAL MOORE | Address on file | | | | | | | |
| 7338025 | CRYSTAL NMI LEIGH | Address on file | | | | | | | |
| 7338026 | CRYSTAL OSBORNE | Address on file | | | | | | | |
| 7338027 | CRYSTAL PATTON | Address on file | | | | | | | |
| 7338028 | CRYSTAL PENCE | Address on file | | | | | | | |
| 7338029 | CRYSTAL PHILLIPS | Address on file | | | | | | | |
| 7338030 | CRYSTAL R PAULI | Address on file | | | | | | | |
| 7338031 | CRYSTAL ROMINE | Address on file | | | | | | | |
| 7338032 | CRYSTAL SCHMITT | Address on file | | | | | | | |
| 7338033 | CRYSTAL SMITH | Address on file | | | | | | | |
| 7338034 | CRYSTAL SWANSON | Address on file | | | | | | | |
| 7338035 | CRYSTAL TAYLOR | Address on file | | | | | | | |
| 7338036 | CRYSTAL TROTTER | Address on file | | | | | | | |
| 7338037 | CRYSTAL VANTOOR | Address on file | | | | | | | |
| 7338038 | CRYSTAL WEIR HEINEMAN | Address on file | | | | | | | |
| 7338039 | CRYSTAL WEST | Address on file | | | | | | | |
| 7338040 | CRYSTAL WILLIS | Address on file | | | | | | | |
| 7338041 | CRYSTAL WOOD | Address on file | | | | | | | |
| 7290773 | CS INTERNATIONAL (HK) TOYS LIMIT | 7TH FLOOR EDWARD WONG TOWER | | | | KOWLOON | | | Hong Kong |
| 7131928 | CS INTERNATIONAL (HK) TOYS LIMITED | 7TH FLOOR EDWARD WONG TOWER | 910 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 7131929 | CS ROOFING CO LLC | 215 IRWIN ST | | | | BROOKLYN | MI | 49230 | |
| 7131930 | CSB DIV C STEIN | 4719 MARKET STREET STE 100 | | | | BOISE | ID | 83705 | |
| 7131931 | CSB DIV C STEIN | 5408 NE 88TH STREET BLDG B#101 | | | | VANCOUVER | WA | 98665 | |
| 7338042 | CSB DIV C STEIN (067) | 4719 MARKET STREET STE 100 | | | | BOISE | ID | 83705 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338043 | CSC, LLC | C/O PFEFFERLE MANAGEMENT | 200 E WASHINGTON STREET SUITE 2A | | | APPLETON | WI | 54911 | |
| 7131932 | CSG APPAREL | 209 WEST 38TH STREET ROOM 411 | | | | NEW YORK | NY | 10018 | |
| 7290774 | CSG APPAREL | 57 W 38TH STREET | | | | NEW YORK | NY | 10018 | |
| 7131933 | CSG APPAREL | 57 W 38TH STREET | | | | NEW YORK | NY | 10018 | |
| 7131934 | CSG APPAREL | PO BOX 79 | | | | MEMPHIS | TN | 38101-0079 | |
| 7338044 | CSG APPAREL | VICE PRESIDENT OF SALES | 57 W 38TH STREET | | | NEW YORK | NY | 10018 | |
| 7131935 | Csuy, Jeffery | Address on file | | | | | | | |
| 7620323 | CT Corporation | 28 Liberty Street, 42nd Floor | | | | New York | NY | 10005 | |
| 7290775 | CT Corporation | P.O. Box 4349 | | | | Carol Stream | IL | 60197-4349 | |
| 7620323 | CT Corporation | P.O. Box 4349 | | | | Carol Stream | IL | 60197 | |
| 7131936 | CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 7131937 | CTC GARMENT LIMITED | Rm C1 11/f Victorious Factory Build | 35 Tseuk Luk St | | | San Po Kong | | | Hong Kong |
| 7131938 | CTC of WI | 401 S. 1st Street | | | | CAMERON | WI | 54822 | |
| 7131939 | CTC of WI | PO BOX 664 | | | | CAMERON | WI | 54822 | |
| 7330191 | CTL HYDRAULICS | 5500 FENNO ROAD | | | | BETTENDORF | IA | 52722 | |
| 7131940 | CTM International Giftware Inc. | 11420 Albert Hudon | | | | Montreal | QC | H1G 3J6 | Canada |
| 7131940 | CTM International Giftware Inc. | c/o Wagner, Falconer & Judd, Ltd. | Attn: Mark O. Anderson, Esq. | 100 South 5th Street, Suite 800 | | Minneapolis | MN | 55402 | |
| 7178014 | Cuate, Alexander | Address on file | | | | | | | |
| 7131941 | CUB FOODS | 1512 S WEST AVE | | | | FREEPORT | IL | 61032 | |
| 7131942 | CUB FOODS | 615 W CENTRAL ENTRANCE | | | | DULUTH | MN | 55811 | |
| 7131943 | CUB FOODS MANKATO | 1800 MADISON AVENUE | | | | MANKATO | MN | 56001 | |
| 7131944 | Cubley, Kelly-Anne | Address on file | | | | | | | |
| 7131945 | Cuccia, Dana | Address on file | | | | | | | |
| 7338045 | CUDD LAWN AND SNOW SERVICES LL | PO BOX 620 | | | | RIVER FALLS | WI | 54022 | |
| 7290776 | Cudd Lawn and Snow Services LLC | 920 Roosevelt Street | | | | River Falls | WI | 54022 | |
| 7131946 | CUDD LAWN AND SNOW SERVICES LLC | PO BOX 620 | | | | RIVER FALLS | WI | 54022 | |
| 7131947 | Cuddeback, Abigail | Address on file | | | | | | | |
| 7131948 | Cuderias, Jonalyn | Address on file | | | | | | | |
| 7131949 | Cudley, Mike | Address on file | | | | | | | |
| 7290777 | CUDLIE ACCESSORIES L L C | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 7131950 | Cudnohoski, Mark | Address on file | | | | | | | |
| 7178015 | Cudnohufsky, Jared | Address on file | | | | | | | |
| 7131951 | Cudworth, Alisha | Address on file | | | | | | | |
| 7178016 | Cuenca, Brianna | Address on file | | | | | | | |
| 7131952 | Cuenca, Emilia | Address on file | | | | | | | |
| 7178017 | Cuenca, Saul | Address on file | | | | | | | |
| 7131953 | Cuesta, Ashley | Address on file | | | | | | | |
| 7131954 | Cueto, Carol | Address on file | | | | | | | |
| 7131955 | Cueva Ventura, Trinidad | Address on file | | | | | | | |
| 7131959 | CUEVAS WHOLESALEGROUP LLC | DBA RUSTIC ARROW | 2002 JACKSON STREET | | | LAREDO | TX | 78040 | |
| 7131956 | Cuevas, Kandis | Address on file | | | | | | | |
| 7178018 | Cuevas, Melissa | Address on file | | | | | | | |
| 7131957 | Cuevas, Michael | Address on file | | | | | | | |
| 7131958 | Cuevas, Shaelyn | Address on file | | | | | | | |
| 7178019 | Cuevas-Diaz, Diana | Address on file | | | | | | | |
| 7178020 | Cuff, Jessica | Address on file | | | | | | | |
| 7131960 | Culbertson, Brittany | Address on file | | | | | | | |
| 7131961 | Culbertson, Cameil | Address on file | | | | | | | |
| 7178021 | Culbertson, Emily | Address on file | | | | | | | |
| 7131962 | Culbertson, Mary | Address on file | | | | | | | |
| 7178022 | Culianan, Michaell | Address on file | | | | | | | |
| 7178023 | Culiomina, Nelli | Address on file | | | | | | | |
| 7131963 | Cullar, Kayla | Address on file | | | | | | | |
| 7131964 | Cullen, Elizabeth | Address on file | | | | | | | |
| 7178024 | Cullen, Jean | Address on file | | | | | | | |
| 7131965 | Cullen, Susan | Address on file | | | | | | | |
| 7178025 | Cullens, Branson | Address on file | | | | | | | |
| 7178026 | Cullens, Brennen | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7131966 | CULLIGAN FAIRMONT | RICHIE WATER CONDITIONING INCORPORATED | 1030 N STATE STREET | | | FAIRMONT | MN | 56031-0906 | |
| 7131967 | CULLIGAN LAKE MILLS | 203 S CP AVE | | | | LAKE MILLS | WI | 53551 | |
| 7131968 | CULLIGAN OF BOISE | PO BOX 77043 DEPT 8559 | | | | MINNEAPOLIS | MN | 55480-7743 | |
| 7338046 | CULLIGAN OF BOONE COUNTY | PO BOX 797 | | | | LEBANON | IN | 46052-0797 | |
| 7131969 | CULLIGAN OF PINE CITY | DEPARTMENT 8940 | PO BOX 77043 | | | MINNEAPOLIS | MN | 55480-7743 | |
| 7131970 | CULLIGAN OF ST CLOUD | DEPARTMENT 8952 | PO BOX 77043 | | | MINNEAPOLIS | MN | 55480-7743 | |
| 7131971 | CULLIGAN WATER COND | PO BOX 206 | | | | WORTHINGTON | MN | 56187 | |
| 7131972 | CULLIGAN WATER CONDITIONING | PO BOX 705 | | | | ALLIANCE | NE | 69301-0486 | |
| 7131973 | CULLIGAN WATER CONDITIONING LA CROSSE | PO BOX 217 | | | | LA CROSSE | WI | 54602 | |
| 7131974 | CULLIGAN WATER CONDITIONING TORRINGTON | 1725 WEST B STREET | | | | TORRINGTON | WY | 82240 | |
| 7131975 | Cullimore, Devinne | Address on file | | | | | | | |
| 7131976 | Cullimore, Michael | Address on file | | | | | | | |
| 7131977 | Cullins, Deja | Address on file | | | | | | | |
| 7131978 | Culp, Lesley | Address on file | | | | | | | |
| 7131979 | Culp, Melissa | Address on file | | | | | | | |
| 7131980 | Culp, Samantha | Address on file | | | | | | | |
| 7131981 | Culp, Seth | Address on file | | | | | | | |
| 7131982 | Culp, Vincent | Address on file | | | | | | | |
| 7131983 | Culp-Donovan, Hailey | Address on file | | | | | | | |
| 7131984 | Culpitt, Aeriana | Address on file | | | | | | | |
| 7131985 | Culver, Alysha | Address on file | | | | | | | |
| 7178027 | Culver, Brooke | Address on file | | | | | | | |
| 7131986 | Culver, Elizabeth | Address on file | | | | | | | |
| 7131987 | Culver, Elysia | Address on file | | | | | | | |
| 7131988 | Culver, Emily | Address on file | | | | | | | |
| 7178028 | Culver, Joni | Address on file | | | | | | | |
| 7178029 | Culver, Lydia | Address on file | | | | | | | |
| 7131989 | Culver, Nicole | Address on file | | | | | | | |
| 7131990 | Culver, Patricia | Address on file | | | | | | | |
| 7338047 | CULVERS WATERTOWN | 1722 S CHURCH STREET | | | | WATERTOWN | WI | 53094 | |
| 7131991 | Cumbee, Tammy | Address on file | | | | | | | |
| 7131992 | CUMBERLAND MFG CO INC | 202 Red Road | | | | McMinnville | TN | 37110-1710 | |
| 7131993 | CUMBERLAND SWAN INCORPORATED | DEPT 78141 | PO BOX 78000 | | | DETROIT | MI | 48278 | |
| 7131994 | Cumbers, Kristine | Address on file | | | | | | | |
| 7178030 | Cumbie, Sierra | Address on file | | | | | | | |
| 7131995 | Cumerford, Warren | Address on file | | | | | | | |
| 7131996 | Cumiford, Peggy | Address on file | | | | | | | |
| 7131997 | CUMING COUNTY TREASURER | PO BOX 267 | | | | WEST POINT | NE | 68788 | |
| 7338048 | CUMMINGS FAMILY | Address on file | | | | | | | |
| 7131998 | Cummings, Carley | Address on file | | | | | | | |
| 7178031 | Cummings, Dione | Address on file | | | | | | | |
| 7178032 | Cummings, Elena | Address on file | | | | | | | |
| 7131999 | Cummings, Jamie | Address on file | | | | | | | |
| 7178033 | Cummings, Jayden | Address on file | | | | | | | |
| 7132000 | Cummings, Jeanne | Address on file | | | | | | | |
| 7178034 | Cummings, Kathryn | Address on file | | | | | | | |
| 7132001 | Cummings, Keith | Address on file | | | | | | | |
| 7178035 | Cummings, Linda | Address on file | | | | | | | |
| 7132002 | Cummings, Nathan | Address on file | | | | | | | |
| 7178036 | Cummings, Shanae | Address on file | | | | | | | |
| 7132003 | Cummings, Whitnee | Address on file | | | | | | | |
| 7132009 | CUMMINS CENTRAL POWER LLC | PO BOX 310397 | | | | DES MOINES | IA | 50331-0397 | |
| 7132010 | CUMMINS NPOWER LLC | NW 7686 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7686 | |
| 7132004 | Cummins, Anne | Address on file | | | | | | | |
| 7132005 | Cummins, Brooke | Address on file | | | | | | | |
| 7132006 | Cummins, Courtney | Address on file | | | | | | | |
| 7132007 | Cummins, Lisa | Address on file | | | | | | | |
| 7132008 | Cummins, Rochelle | Address on file | | | | | | | |
| 7132011 | Cunard, Kelsey | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132012 | Cundall, Kali | Address on file | | | | | | | |
| 7132013 | Cundick, Ben | Address on file | | | | | | | |
| 7132014 | Cundiff, Bailey | Address on file | | | | | | | |
| 7132015 | Cundiff, Daniel | Address on file | | | | | | | |
| 7132016 | Cunmulaj, Kristina | Address on file | | | | | | | |
| 7132031 | Cunningham Telephone & Cable | 110 W MAIN ST | | | | BELOIT | KS | 67420-2745 | |
| 7588827 | Cunningham Telephone & Cable | 220 W. Main St. | PO Box 108 | | | Glen Elder | KS | 67446 | |
| 7178044 | Cunningham Wolfe, Gertrude | Address on file | | | | | | | |
| 7132017 | Cunningham, Alexis | Address on file | | | | | | | |
| 7178037 | Cunningham, Amie | Address on file | | | | | | | |
| 7178038 | Cunningham, Charleen | Address on file | | | | | | | |
| 7132018 | Cunningham, Chase | Address on file | | | | | | | |
| 7178039 | Cunningham, David | Address on file | | | | | | | |
| 7132019 | Cunningham, David | Address on file | | | | | | | |
| 7132020 | Cunningham, Diane | Address on file | | | | | | | |
| 7132021 | Cunningham, Edward | Address on file | | | | | | | |
| 7132022 | Cunningham, Hailey | Address on file | | | | | | | |
| 7178040 | Cunningham, Jocelyn | Address on file | | | | | | | |
| 7178041 | Cunningham, Josiah | Address on file | | | | | | | |
| 7132023 | Cunningham, Justin | Address on file | | | | | | | |
| 7132024 | Cunningham, Kaylan | Address on file | | | | | | | |
| 7132025 | Cunningham, Lisa | Address on file | | | | | | | |
| 7132026 | Cunningham, Mandi | Address on file | | | | | | | |
| 7132027 | Cunningham, Merlin | Address on file | | | | | | | |
| 7132028 | Cunningham, Michael | Address on file | | | | | | | |
| 7132029 | Cunningham, Robin | Address on file | | | | | | | |
| 7178042 | Cunningham, Sabrina | Address on file | | | | | | | |
| 7178043 | Cunningham, Stephanie | Address on file | | | | | | | |
| 7132030 | Cunnigham, William | Address on file | | | | | | | |
| 7132032 | Cunnington, Michelle | Address on file | | | | | | | |
| 7132033 | Cuno, Marissa | Address on file | | | | | | | |
| 7132034 | Cupp, Amanda | Address on file | | | | | | | |
| 7132035 | Cupps, Karrisa | Address on file | | | | | | | |
| 7132036 | Cupps, Kayla | Address on file | | | | | | | |
| 7132037 | Curbelo, Tamitra | Address on file | | | | | | | |
| 2290778 | CURE APPAREL LLC | 3338 S MALT AVENUE | | | | COMMERCE | CA | 90040 | |
| 7132038 | CURE APPAREL, LLC. | 3338 S. MALT AVENUE | | | | COMMERCE | CA | 90040 | |
| 7338049 | CURENE WATSON | Address on file | | | | | | | |
| 7132039 | Cureton, Jessica | Address on file | | | | | | | |
| 7178045 | Curiel, Daniel | Address on file | | | | | | | |
| 7178046 | Curl, Jaydin | Address on file | | | | | | | |
| 7132040 | Curley Creek Lawn Care LLC | N6082 Curley Creek Ave | | | | Neillsville | WI | 54456 | |
| 7132041 | Curlile, Kala | Address on file | | | | | | | |
| 7132042 | Curney, Casimir | Address on file | | | | | | | |
| 7178047 | Curnutt, Desiree | Address on file | | | | | | | |
| 7338050 | CURRAN FAMILY | Address on file | | | | | | | |
| 7132043 | Curran, Amber | Address on file | | | | | | | |
| 7132044 | Curran, Hailey | Address on file | | | | | | | |
| 7132045 | Curran, James | Address on file | | | | | | | |
| 7132046 | Curran, Skylar | Address on file | | | | | | | |
| 7132047 | Curran, William | Address on file | | | | | | | |
| 7132048 | CURRANTS | | | | | | | | |
| 7132050 | CURRENT ELECTRIC | LARRY BREWSTER | BOX 1237 | | | WORLAND | WY | 82401 | |
| 7132049 | Current, Camryn | Address on file | | | | | | | |
| 7132051 | Currey, Samantha | Address on file | | | | | | | |
| 7178048 | Currie, Brett | Address on file | | | | | | | |
| 7564516 | Curries Company | 1502 12th ST N W | | | | MASON CITY | IA | 50401 | |
| 7132060 | Curry III, Jeffrey | Address on file | | | | | | | |
| 7132052 | Curry, Chance | Address on file | | | | | | | |
| 7132053 | Curry, Garrett | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132054 | Curry, James | Address on file | | | | | | | |
| 7132055 | Curry, Katelynn | Address on file | | | | | | | |
| 7132056 | Curry, Melissa | Address on file | | | | | | | |
| 7132057 | Curry, Raenae | Address on file | | | | | | | |
| 7132058 | Curry, Sarah | Address on file | | | | | | | |
| 7132059 | Curry, Whitney | Address on file | | | | | | | |
| 7132061 | Curry-Douglas, Delana | Address on file | | | | | | | |
| 7178049 | Curso, Eric | Address on file | | | | | | | |
| 7337174 | CURT A BLOCK | Address on file | | | | | | | |
| 7337175 | CURT FORSMAN | Address on file | | | | | | | |
| 7564517 | Curt G Joa, Inc | 100 CROCKER AVE | | | | Sheboygan Falls | WI | 53085 | |
| 7337176 | CURT IGNACIO | Address on file | | | | | | | |
| 7337177 | CURT MESSER | Address on file | | | | | | | |
| 7337178 | CURT RUPP | Address on file | | | | | | | |
| 7337179 | CURT WADINA | Address on file | | | | | | | |
| 7132062 | Curtice, Kristin | Address on file | | | | | | | |
| 7132063 | Curtin, Gail | Address on file | | | | | | | |
| 7337180 | CURTIS ALDRICH | Address on file | | | | | | | |
| 7337181 | CURTIS ARCHAMBEAU | Address on file | | | | | | | |
| 7337182 | CURTIS BIESTER | Address on file | | | | | | | |
| 7337183 | CURTIS BJORNDAL | Address on file | | | | | | | |
| 7337184 | CURTIS C HOEHN | Address on file | | | | | | | |
| 7337185 | CURTIS C KLUENER | Address on file | | | | | | | |
| 7337186 | CURTIS E ANDERSEN | Address on file | | | | | | | |
| 7337187 | CURTIS ECKSTEIN | Address on file | | | | | | | |
| 7337188 | CURTIS GENE DUVALL | Address on file | | | | | | | |
| 7337189 | CURTIS GREAVES | Address on file | | | | | | | |
| 7337190 | CURTIS HEISE | Address on file | | | | | | | |
| 7337191 | CURTIS HESS | Address on file | | | | | | | |
| 7337192 | CURTIS HOOD | Address on file | | | | | | | |
| 7132080 | CURTIS INTERNATIONAL LIMITED | 315 ATTWELL DRIVE | | | | TORONTO | ON | M9W 5C1 | CANADA |
| 7290779 | CURTIS INTERNATIONAL LIMITED | 7045 BECKETT DRIVE UNIT 15 | | | | MISSISSAUGA | ON | L5S 2A3 | Canada |
| 7132081 | CURTIS INTERNATIONAL LIMITED | 7045 BECKETT DRIVE UNIT 15 | | | | MISSISSAUGA | ON | L5S 2A3 | CANADA |
| 7337193 | CURTIS JEROM DOMASK | Address on file | | | | | | | |
| 7338111 | CURTIS KEINER | Address on file | | | | | | | |
| 7338112 | CURTIS KLAUS | Address on file | | | | | | | |
| 7338113 | CURTIS KUEHL | Address on file | | | | | | | |
| 7338114 | CURTIS LEE KAMP | Address on file | | | | | | | |
| 7338115 | CURTIS M PETERSON | Address on file | | | | | | | |
| 7338116 | CURTIS MENSINK | Address on file | | | | | | | |
| 7132082 | CURTIS MILLER | 6628 105TH AVE NW | | | | TIOGA | ND | 58852 | |
| 7338117 | CURTIS OLAND | Address on file | | | | | | | |
| 7338118 | CURTIS R MOORE | Address on file | | | | | | | |
| 7338119 | CURTIS SILVEIRA | Address on file | | | | | | | |
| 7338120 | CURTIS SIMPLOT | Address on file | | | | | | | |
| 7338121 | CURTIS W. MORRISON | Address on file | | | | | | | |
| 7338122 | CURTIS WILLIAMS | Address on file | | | | | | | |
| 7338123 | CURTIS WOODS | Address on file | | | | | | | |
| 7178050 | Curtis, Arrianne | Address on file | | | | | | | |
| 7132064 | Curtis, Blake | Address on file | | | | | | | |
| 7178051 | Curtis, Christina | Address on file | | | | | | | |
| 7132065 | Curtis, Christopher | Address on file | | | | | | | |
| 7132066 | Curtis, Collin | Address on file | | | | | | | |
| 7132067 | Curtis, Cynthia | Address on file | | | | | | | |
| 7178052 | Curtis, Howard | Address on file | | | | | | | |
| 7132068 | Curtis, Hunter | Address on file | | | | | | | |
| 7178053 | Curtis, Hunter | Address on file | | | | | | | |
| 7132069 | Curtis, Jessica | Address on file | | | | | | | |
| 7178054 | Curtis, Kathryn | Address on file | | | | | | | |
| 7132070 | Curtis, Lacey | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178055 | Curtis, Lisa | Address on file | | | | | | | |
| 7132071 | Curtis, Myla | Address on file | | | | | | | |
| 7132072 | Curtis, Patrick | Address on file | | | | | | | |
| 7132073 | Curtis, Rebecca | Address on file | | | | | | | |
| 7178056 | Curtis, Richard | Address on file | | | | | | | |
| 7132074 | Curtis, Sadie | Address on file | | | | | | | |
| 7132075 | Curtis, Samantha | Address on file | | | | | | | |
| 7178057 | Curtis, Sandra | Address on file | | | | | | | |
| 7132076 | Curtis, Shelby | Address on file | | | | | | | |
| 7132077 | Curtis, Tarynn | Address on file | | | | | | | |
| 7132078 | Curtis, Teri | Address on file | | | | | | | |
| 7132079 | Curtis, Tiffani | Address on file | | | | | | | |
| 7132084 | CURTISS FARM & AUTO | 203 E 1ST AVENUE | | | | PLENTYWOOD | MT | 59254 | |
| 7338124 | CURTISS JUST | Address on file | | | | | | | |
| 7132083 | Curtiss, Mark | Address on file | | | | | | | |
| 7178058 | Curtiss, Megan | Address on file | | | | | | | |
| 7132085 | CURTS LAWN SERVICE | CURT WOLTJER | PO BOX 101 | | | PERHAM | MN | 56573-0101 | |
| 7132086 | Curttright, Melissa | Address on file | | | | | | | |
| 7338125 | CURTUS LANE | Address on file | | | | | | | |
| 7132087 | Cusac, Alyssa | Address on file | | | | | | | |
| 7132088 | Cusac, Brenda | Address on file | | | | | | | |
| 7592504 | Cushman & Wakefield | Attn: North America General Counsel | 225 W. Wacker Drive, Suite 3000 | | | Chicgo | IL | 60606 | |
| 7592504 | Cushman & Wakefield | c/o Shulman Hodges & Bastian LLP | 100 Spectrum Center Drive, Suite 600 | | | Irvine | CA | 92618 | |
| 7592504 | Cushman & Wakefield | Facilities Solutions, GOS | Lisa Saner, Director, Risk Management | 128 N. 1st Street | | Colwich | KS | 67030 | |
| 7132089 | Cushman, Sandra | Address on file | | | | | | | |
| 7132090 | Cushman, Shaun | Address on file | | | | | | | |
| 7132091 | Cusson, Freya | Address on file | | | | | | | |
| 7132093 | CUSTER COUNTY CHRONICLE | 522 MT RUSHMORE RD | | | | CUSTER | SD | 57730 | |
| 7132094 | Custer County Treasurer | 431 S 10th Ave | | | | Broken Bow | NE | 68822 | |
| 7132095 | CUSTER COUNTY TREASURER/ SD | 420 MT RUSHMORE ROAD | | | | CUSTER | SD | 57730 | |
| 7132096 | CUSTER DISTRICT HEALTH UNIT | 403 BURLINGTON STREET SE | | | | MANDAN | ND | 58554 | |
| 7132098 | Custer Gas Service - 7179 | US-385 | | | | Custer | SD | 57730 | |
| 7132097 | Custer Gas Service - 7179 | PO BOX 660288 | | | | DALLAS | TX | 75266-0288 | |
| 7132099 | CUSTER HIGH SCHOOL CHOIR | 1645 WILD CAT LANE | | | | CUSTER | SD | 57730 | |
| 7338126 | CUSTER SCHOOL DISTRICT | VOLLEYBALL TEAM | 147 N 5TH STREET | | | CUSTER | SD | 57730 | |
| 7132100 | Custer Telephone Broadband | 400 SHOUP ST | | | | SALMON | ID | 83467-4209 | |
| 7338127 | CUSTER WALLULATUM | Address on file | | | | | | | |
| 7178059 | Custer, Jared | Address on file | | | | | | | |
| 7132092 | Custer, Jenny | Address on file | | | | | | | |
| 7132101 | CUSTER/ CITY OF | 622 CROOK STREET | | | | CUSTER | SD | 57730 | |
| 7132102 | Custodio, Amber | Address on file | | | | | | | |
| 7290780 | CUSTOM ACCESSORIES INC | 5900 AMI DRIVE | | | | RICHMOND | IL | 60071 | |
| 7132103 | CUSTOM ACCESSORIES INC | 5900 AMI DRIVE | | | | RICHMOND | IL | 60071 | |
| 7132104 | CUSTOM CABINET COMPANY INCORPORATED | 2344 OCONNOR ROAD | | | | GREEN BAY | WI | 54313 | |
| 7132105 | CUSTOM DESIGNS | PO BOX 7080 | | | | FULLERTON | CA | 92634 | |
| 7132106 | CUSTOM LANDSCAPING INC | PO BOX 65 | | | | EAGLE RIVER | WI | 54521 | |
| 7132107 | CUSTOM LANDSCAPING LLC | 7240 N HWY 97 | | | | NORTH PLATTE | NE | 69101 | |
| 7132108 | CUSTOM LAWN CARE & MAINTENANCE SERVICES | ROBERT M BURT | 650 NORTH 10TH STREET | | | LANDER | WY | 82520-2000 | |
| 7368856 | Custom Quest Inc | 6511 West Chester Road | | | | Westchester | OH | 45069 | |
| 7290781 | CUSTOM QUEST INC | 6511 WEST CHESTER ROAD STE A | | | | WEST CHESTER | OH | 45069 | |
| 7132109 | CUSTOM QUEST INC | 6511 WEST CHESTER ROAD STE A | | | | WEST CHESTER | OH | 45069 | |
| 7132110 | CUSTOM QUEST INC | PO BOX 193 | | | | SPRINGBORO | OH | 45066 | |
| 7132111 | CUSTOM SECURITY INDUSTRIES | 19 RUGGLES AVE UNIT 5 | | | | THORNHILL | ON | L4E 3W1 | CANADA |
| 7132112 | CUSTOM TURF INC | 2819 SPRING LAKE RD | | | | QUINCY | IL | 62305 | |
| 7290782 | Custom Turf Inc. | 2819 Springlake Rd | | | | Quincy | IL | 62305 | |
| 7132113 | CUSTOMER MINDED ASSOCIATES | PO BOX 66509 | | | | ST PETERSBURG | FL | 33736 | |
| 7367469 | Customer Minded Associates, Inc. | P. O. Box 66509 | | | | St. Petersburg | FL | 33736 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132114 | CUT RIGHT LAWN SERVICE | TREVOR R WALTHO DBA TLC ENTERPRISES LLC | W152 N 6901 WESTWOOD DR | | | MENOMONEE FALLS | WI | 53051 | |
| 7290783 | Cut Right Lawn Service | W152 N6901 Westwood Dr | | | | Menomonee Falls | WI | 53051 | |
| 7290784 | CUTEX BRANDS LLC | 1000 INDUSTRIAL DRIVE | | | | FESTUS | MO | 63028-0000 | |
| 7178060 | Cuthrell, Haley | Address on file | | | | | | | |
| 7290785 | CUTIE PIE BABY INCORPORATED | 34 WEST 33RD STREET 9TH FLOOR SOUTH | | | | NEW YORK | NY | 10001 | |
| 7132115 | CUTIE PIE BABY INCORPORATED | 34 WEST 33RD STREET 9TH FLOOR SOUTH | | | | NEW YORK | NY | 10001 | |
| 7338128 | CUTIE PIE BABY INCORPORATED | VICE PRESIDENT OF SALES | 34 WEST 33RD STREET 9TH FLOOR SOUTH | | | NEW YORK | NY | 10001 | |
| 7230527 | Cutie Pie Baby, Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 7132116 | Cutler, Aliyah | Address on file | | | | | | | |
| 7132117 | Cutler, C | Address on file | | | | | | | |
| 7178061 | Cutler, Jenny | Address on file | | | | | | | |
| 7132118 | Cutler, Peyton | Address on file | | | | | | | |
| 7132119 | Cutler, Tatum | Address on file | | | | | | | |
| 7132120 | Cutlip, Dolores | Address on file | | | | | | | |
| 7132121 | Cutrell, Dawn | Address on file | | | | | | | |
| 7132122 | Cutter, Brittney | Address on file | | | | | | | |
| 7178062 | Cutter, Kimberly | Address on file | | | | | | | |
| 7290786 | Cuttin Edge | 3215 E Route 113 | | | | Mazon | IL | 60444 | |
| 7132123 | CUTTIN EDGE LANDSCAPING | BLAKE R BECKER | PO BOX 615 | | | MORRIS | IL | 60450 | |
| 7290787 | Cutting Edge Landscape | 5407 Alworth St. | | | | Boise | ID | 83714 | |
| 713212S | CUTTING EDGE LANDSCAPE COMPANY | 5407 ALWORTH ST | | | | BOISE | ID | 83714-0000 | |
| 7132124 | Cutting, Jasmine | Address on file | | | | | | | |
| 7178063 | Cuvelier, Kelsey | Address on file | | | | | | | |
| 7178064 | Cuypers, Nathaniel | Address on file | | | | | | | |
| 7132126 | Cveykus, Haley | Address on file | | | | | | | |
| 7132127 | Cvitkovich, Judy | Address on file | | | | | | | |
| 7132128 | Cwiklo, Jacquelyn | Address on file | | | | | | | |
| 7132129 | CX NORTHWEST INCORPORATED | PO BOX 522 | | | | NAMPA | ID | 83653-0522 | |
| 7338129 | CY CORLETT | Address on file | | | | | | | |
| 7338130 | CY OLSON | Address on file | | | | | | | |
| 7290788 | CYBER ACOUSTICS LLC | 3109 NE 109TH AVENUE | | | | VANCOUVER | WA | 98682 | |
| 7290789 | Cybersource | PO Box 8999 | | | | San Francisco | CA | 94128 | |
| 7201180 | CyberSource Corporation | Attn: Legal | 900 Metro Center Blvd | | | Foster City | CA | 94404 | |
| 7201180 | CyberSource Corporation | Attn: Tammy Sommer | PO Box 947 | | | American Fork | UT | 84003-0947 | |
| 7201180 | CyberSource Corporation | P.O. Box 742842 | | | | Los Angeles | CA | 90074-2842 | |
| 7132130 | CYBERSOURCE CORPORATION | PO BOX 742842 | | | | LOS ANGELES | CA | 90074-2842 | |
| 7338131 | CYBORSKI FAMILY | Address on file | | | | | | | |
| 7132131 | Cychosz, Natalie | Address on file | | | | | | | |
| 7338132 | CYDNEY EATON | Address on file | | | | | | | |
| 7132132 | Cyert, Alex | Address on file | | | | | | | |
| 7132133 | Cyert, Tyler | Address on file | | | | | | | |
| 7290790 | CYGNETT USA | 11932 BAKER PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7338133 | CYLE JOHNSON | Address on file | | | | | | | |
| 7338134 | CYLE THOMAS | Address on file | | | | | | | |
| 7338135 | CYNDA SHEPHERD | Address on file | | | | | | | |
| 7338136 | CYNDRA ORCHARD | Address on file | | | | | | | |
| 7338137 | CYNDY NORRIS | Address on file | | | | | | | |
| 7178065 | Cynor, Tyra | Address on file | | | | | | | |
| 7338138 | CYNTHIA ANN MCCRORY | Address on file | | | | | | | |
| 7338139 | CYNTHIA AYERS | Address on file | | | | | | | |
| 7338140 | CYNTHIA BACKMAN | Address on file | | | | | | | |
| 7338141 | CYNTHIA BAKER | Address on file | | | | | | | |
| 7338142 | CYNTHIA BECKER | Address on file | | | | | | | |
| 7338143 | CYNTHIA BLAHA | Address on file | | | | | | | |
| 7338144 | CYNTHIA BRAMMEIER | Address on file | | | | | | | |
| 7338145 | CYNTHIA BRANDON | Address on file | | | | | | | |
| 7338146 | CYNTHIA BROWN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338147 | CYNTHIA C RAMSEY | Address on file | | | | | | | |
| 7338148 | CYNTHIA CAMACHO | Address on file | | | | | | | |
| 7338149 | CYNTHIA CARR | Address on file | | | | | | | |
| 7338150 | CYNTHIA CHELCUN | Address on file | | | | | | | |
| 7338151 | CYNTHIA COOKSLEY | Address on file | | | | | | | |
| 7338152 | CYNTHIA COY | Address on file | | | | | | | |
| 7338153 | CYNTHIA CROSS | Address on file | | | | | | | |
| 7338154 | CYNTHIA D KIRCHNER | Address on file | | | | | | | |
| 7338155 | CYNTHIA DEWITT | Address on file | | | | | | | |
| 7338156 | CYNTHIA DIAZ | Address on file | | | | | | | |
| 7338157 | CYNTHIA DIETZEL | Address on file | | | | | | | |
| 7338158 | CYNTHIA DURAN | Address on file | | | | | | | |
| 7338159 | CYNTHIA ERICKSON | Address on file | | | | | | | |
| 7338160 | CYNTHIA G ELDRIDGE | Address on file | | | | | | | |
| 7338161 | CYNTHIA GIBBS | Address on file | | | | | | | |
| 7338162 | CYNTHIA GIBSON | Address on file | | | | | | | |
| 7338163 | CYNTHIA GRAHAM | Address on file | | | | | | | |
| 7338164 | CYNTHIA GRAVES | Address on file | | | | | | | |
| 7338165 | CYNTHIA GROSS | Address on file | | | | | | | |
| 7338166 | CYNTHIA HICKS | Address on file | | | | | | | |
| 7338167 | CYNTHIA HOPE | Address on file | | | | | | | |
| 7338168 | CYNTHIA HOSKINS | Address on file | | | | | | | |
| 7338169 | CYNTHIA J. VANBEEK | Address on file | | | | | | | |
| 7338170 | CYNTHIA JANSEN | Address on file | | | | | | | |
| 7338171 | CYNTHIA JEAN HERB | Address on file | | | | | | | |
| 7338172 | CYNTHIA JORDAHL | Address on file | | | | | | | |
| 7338173 | CYNTHIA KALINSKI | Address on file | | | | | | | |
| 7338174 | CYNTHIA KEYES | Address on file | | | | | | | |
| 7338175 | CYNTHIA KIND | Address on file | | | | | | | |
| 7338176 | CYNTHIA KIRKPATRICK | Address on file | | | | | | | |
| 7338177 | CYNTHIA KISER | Address on file | | | | | | | |
| 7338178 | CYNTHIA KLEINSCHMIDT | Address on file | | | | | | | |
| 7338179 | CYNTHIA KUBAN | Address on file | | | | | | | |
| 7331540 | CYNTHIA L HEWITT | Address on file | | | | | | | |
| 7331541 | CYNTHIA LAMB | Address on file | | | | | | | |
| 7331542 | CYNTHIA LIGHT | Address on file | | | | | | | |
| 7331543 | CYNTHIA LIGHTFORD | Address on file | | | | | | | |
| 7331544 | CYNTHIA MARI POFF | Address on file | | | | | | | |
| 7331545 | CYNTHIA MAY CAUTHERS | Address on file | | | | | | | |
| 7331546 | CYNTHIA MCEACHERN | Address on file | | | | | | | |
| 7331547 | CYNTHIA MCKILLIPS | Address on file | | | | | | | |
| 7331548 | CYNTHIA MCKINNEY | Address on file | | | | | | | |
| 7331549 | CYNTHIA MEYER | Address on file | | | | | | | |
| 7331550 | CYNTHIA MILZ | Address on file | | | | | | | |
| 7331551 | CYNTHIA NEUMANN | Address on file | | | | | | | |
| 7331552 | CYNTHIA NEWCOMB | Address on file | | | | | | | |
| 7331553 | CYNTHIA OSMON | Address on file | | | | | | | |
| 7331554 | CYNTHIA OWENS | Address on file | | | | | | | |
| 7331555 | CYNTHIA PARKER | Address on file | | | | | | | |
| 7331556 | CYNTHIA PATTEN | Address on file | | | | | | | |
| 7331557 | CYNTHIA PETERSON | Address on file | | | | | | | |
| 7331558 | CYNTHIA PETRINI | Address on file | | | | | | | |
| 7331559 | CYNTHIA R. BURT | Address on file | | | | | | | |
| 7331560 | CYNTHIA RASMUSSEN | Address on file | | | | | | | |
| 7331561 | CYNTHIA RECANATI | Address on file | | | | | | | |
| 7331562 | CYNTHIA RICHARDSON | Address on file | | | | | | | |
| 7331563 | CYNTHIA ROBINSON | Address on file | | | | | | | |
| 7331564 | CYNTHIA RUZICKA | Address on file | | | | | | | |
| 7331565 | CYNTHIA S SHERLOCK | Address on file | | | | | | | |
| 7331566 | CYNTHIA SCHLOTE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331567 | CYNTHIA SCHULTZ | Address on file | | | | | | | |
| 7331568 | CYNTHIA SECAUR | Address on file | | | | | | | |
| 7331569 | CYNTHIA SIEBERT | Address on file | | | | | | | |
| 7331570 | CYNTHIA SIEVERT | Address on file | | | | | | | |
| 7331571 | CYNTHIA STRASSBURG | Address on file | | | | | | | |
| 7331572 | CYNTHIA WESTFALL | Address on file | | | | | | | |
| 7178066 | Cyr, Andrew | Address on file | | | | | | | |
| 7132134 | Cyr, Brian | Address on file | | | | | | | |
| 7178067 | Cyr, Echo | Address on file | | | | | | | |
| 7331573 | CYR/ ANDREW | Address on file | | | | | | | |
| 7178068 | Cyran, Nicole | Address on file | | | | | | | |
| 7331574 | CYRIL C HOLTHAUS | Address on file | | | | | | | |
| 7331575 | CYRIL WIMBERGER | Address on file | | | | | | | |
| 7331576 | CYRUS MASKE | Address on file | | | | | | | |
| 7132135 | Cysiewski, Matthew | Address on file | | | | | | | |
| 7178069 | Czajka, Stephanie | Address on file | | | | | | | |
| 7132136 | Czarny, Matthew | Address on file | | | | | | | |
| 7178070 | Czech, Jayne | Address on file | | | | | | | |
| 7178071 | Czech, Joseph | Address on file | | | | | | | |
| 7331577 | CZECZOH FAMILY | Address on file | | | | | | | |
| 7178072 | Czernek, Claire | Address on file | | | | | | | |
| 7132137 | Czerwinski, Kathryn | Address on file | | | | | | | |
| 7132138 | Czeskleba, Kayla | Address on file | | | | | | | |
| 7132139 | CZOC DBA THIRSTYSTONE RESOURCES INC | 3100 W HIGGINS ROAD STE 125 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 7132140 | CZOC DBA THIRSTYSTONE RESOURCES INC | 860 EAST 19TH STREET | | | | TUCSON | AZ | 85719 | |
| 7132141 | CZOC DBA THIRSTYSTONE RESOURCES INC | PO BOX 826362 | | | | PHILADELPHIA | PA | 19182-6362 | |
| 7199424 | CZOC Housewares, LLC | PO Box 1638 | | | | Gainesville | TX | 76241 | |
| 7132142 | Czuczor, Eric | Address on file | | | | | | | |
| 7132143 | Czyz, Wojciech | Address on file | | | | | | | |
| 7132144 | D & B PIZZA | ATTN STEVE | PO BOX 1171 | | | ROLLA | ND | 58367 | |
| 7331578 | D & D LANDSCAPING & NURSERY | 3875 PACKERLAND DRIVE | | | | DE PERE | WI | 54115 | |
| 7290791 | D & D Maintenance | 505 Valley Road | | | | Menasha | WI | 54952 | |
| 7132146 | D & D MAINTENANCE | DAVID KORTH | 922 W GROVE STREET | | | APPLETON | WI | 54915 | |
| 7132147 | D & D MAINTENANCE LLC | 505 VALLEY RD | | | | MENASHA | WI | 54952 | |
| 7290792 | D & D Midwest Warehousing, L.L.C. | 8383 W. Ridgeway Avenue | | | | Cedar Falls | IA | 50613 | |
| 7178073 | D & D Midwest Warehousing, L.L.C. | 8383 W. Ridgeway Avenue | | | | Cedar Falls | IA | 50613 | |
| 7132148 | D & D TRANSPORTATION SERVICES | PO BOX 116 | | | | GOODING | ID | 83330 | |
| 7132149 | D & D TRANSPORTATION SERVICES INC | PO BOX 116 | | | | GOODING | ID | 83330 | |
| 7590312 | D & D Transportation Services, Inc. | 1735 Main Street | | | | Gooding | ID | 83330 | |
| 7132150 | D & E LAWN SERVICE LLC | 13288 384TH AVE | | | | ABERDEEN | SD | 57401 | |
| 7290793 | D & H DISTRIBUTING | 2525 N 7TH STREET | | | | HARRISBURG | PA | 17110 | |
| 7132151 | D & H DISTRIBUTING | 2525 N 7TH STREET | | | | HARRISBURG | PA | 17110 | |
| 7132152 | D & H DISTRIBUTING | PO BOX 847862 | | | | DALLAS | TX | 75284-7862 | |
| 7290794 | D & L Development | PO Box 127 | | | | West Point | NE | 68788 | |
| 7132153 | D & L DEVELOPMENT COMPANY LLC | ATTN DAVE BAUMERT | PO BOX 127 | | | WEST POINT | NE | 68788 | |
| 7290795 | D & L Development, LLC/Dave Baumert | 2299 Highway 275 Lot 2 | | | | West Point | NE | 68788 | |
| 7290796 | D & L Development, LLC/Dave Baumert | 500 PLAZA DRIVE | | | | WEST POINT | NE | 68788 | |
| 7178074 | D & L Development, LLC/Dave Baumert | P.O. Box 127 | | | | WEST POINT | NE | 68788 | |
| 7132154 | D & P CUSTOM LIGHTS & PRODUCTS INC | PO BOX 90465 | | | | NASHVILLE | TN | 37209-0465 | |
| 7132155 | D & P CUSTOM LIGHTS INCORPORATED | BOB O SMITH | 7336 COCKRILL BEND INDUSTRIAL ROAD | | | NASHVILLE | TN | 37209 | |
| 7132156 | D A C VISION | PO BOX 961013 | | | | FORT WORTH | TX | 76161-0013 | |
| 7333726 | D ANNA DACAMARA | Address on file | | | | | | | |
| 7290797 | D F STAUFFER BISCUIT COMPANY INC | PO BOX 12002 | | | | YORK | PA | 17402-0672 | |
| 7132157 | D F STAUFFER BISCUIT COMPANY INC | PO BOX 12002 | | | | YORK | PA | 17402-0672 | |
| 7132158 | D F STAUFFER BISCUIT COMPANY INC | PO BOX 428 | | | | EAST PETERSBURG | PA | 17520-0428 | |
| 7333727 | D JEANETTE KRAUSE | Address on file | | | | | | | |
| 7132159 | D K TEXTILE LIMITED | ZAMGOR SAVAR | | | | DHAKA | | | BANGLADESH |
| 7132160 | D M F BAIT | 1180 SYLVERTIS | | | | WATERFORD | MI | 48328 | |
| 7132161 | D M L MARKETING GROUP LTD | 358 FIFTH AVENUE STE 707 | | | | NEW YORK | NY | 10001 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132162 | D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | |
| 7290798 | D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVENUE | | | | VAN NUYS | CA | 91406 | |
| 7132163 | D S BEVERAGES INCORPORATED | 201 17TH STREET N | | | | MOORHEAD | MN | 56560 | |
| 7333728 | D S BEVERAGES INCORPORATED | VICE PRESIDENT OF SALES | 201 17TH STREET NO | | | MOORHEAD | MN | 56560 | |
| 7132145 | D&D LANDSCAPING - DON NIESPODZANY | 3875 PACKERLAND DR | | | | DE PERE | WI | 54115 | |
| 7132164 | D&D MIDWEST WAREHOUSING, LLC | ATTN: DAVE WEIDENBACHER | 8383 W RIDGEWAY AVE | | | CEDAR FALLS | IA | 50613 | |
| 7132164 | D&D MIDWEST WAREHOUSING, LLC | KOENIG DUNNE PC LLO | PATRICK MULDOON PATINO | ATTORNEY | 1266 S 13TH STREET | OMAHA | NE | 68108 | |
| 7290799 | D&E Lawn Service | 13288 384th Ave | | | | Aberdeen | SD | 57401 | |
| 7619571 | D&E Lawn Service, LLC | 13288 384th Avenue | | | | Aberdeen | SD | 57401 | |
| 7619571 | D&E Lawn Service, LLC | Siegel, Barnett & Schutz, LLP | Joseph P. Barnett | Attorney at Law | 415 S Main Street, 400 Capitol Building | Aberdeen | SD | 57401 | |
| 7132165 | Da Costa, Micah | Address on file | | | | | | | |
| 7132166 | Da Costa, Quetreahna | Address on file | | | | | | | |
| 7333729 | DA LONICA GRIGGS | Address on file | | | | | | | |
| 7333730 | DA MILLER | Address on file | | | | | | | |
| 7132167 | Da Silva, Jessica | Address on file | | | | | | | |
| 7132168 | Daake, Chris | Address on file | | | | | | | |
| 7178075 | Daane, Cherish | Address on file | | | | | | | |
| 7178076 | Daane, Joann | Address on file | | | | | | | |
| 7333731 | DAARON BAROS | Address on file | | | | | | | |
| 7132169 | Dababneh, Rim | Address on file | | | | | | | |
| 7132170 | Dabbs, Cynthia | Address on file | | | | | | | |
| 7132171 | Dabel, Nicholas | Address on file | | | | | | | |
| 7132172 | Dabill, Hannah | Address on file | | | | | | | |
| 7132173 | Dabney, Braxten | Address on file | | | | | | | |
| 7178077 | Dabson, Debra | Address on file | | | | | | | |
| 7132174 | Dabson, Taylee | Address on file | | | | | | | |
| 7132175 | DAC VISION | PO BOX 840406 | | | | DALLAS | TX | 75284-0406 | |
| 7132176 | Dachel, Heidi | Address on file | | | | | | | |
| 7132177 | Dachelet, Sean | Address on file | | | | | | | |
| 7132178 | Dachs, Marissa | Address on file | | | | | | | |
| 7132179 | Dachsteiner, Crystal | Address on file | | | | | | | |
| 7132180 | Dack, Kourtney | Address on file | | | | | | | |
| 7132181 | Dacotah Bank | Attn: Jean K Lesmeister | 15 Main Ave West | | | Rolla | ND | 58367 | |
| 7132182 | Daddezio, Katelin | Address on file | | | | | | | |
| 7132183 | Dade, Cynthia | Address on file | | | | | | | |
| 7132184 | Dade, Melisa | Address on file | | | | | | | |
| 7132185 | Daehnert, Karra | Address on file | | | | | | | |
| 7178078 | Daetz, Brandon | Address on file | | | | | | | |
| 7333732 | DAEVON TAVARRES | Address on file | | | | | | | |
| 7132186 | Daffern, Bristol | Address on file | | | | | | | |
| 7178079 | Daffron, Carrie | Address on file | | | | | | | |
| 7132187 | Daffron, Davey | Address on file | | | | | | | |
| 7178080 | Daffron, Jacqueline | Address on file | | | | | | | |
| 7132188 | Dagel, Ashton | Address on file | | | | | | | |
| 7132189 | Dagen, Karlee | Address on file | | | | | | | |
| 7178081 | Daggett, Dawnell | Address on file | | | | | | | |
| 7178082 | Daggett, Erin | Address on file | | | | | | | |
| 7132190 | Daggett, Haley | Address on file | | | | | | | |
| 7333733 | DAGMAR SARNO | Address on file | | | | | | | |
| 7132191 | Dague, Alyssa | Address on file | | | | | | | |
| 7132192 | DAGWOODS SUBS & MORE | 180 4TH STREET NE | | | | WATERTOWN | SD | 57201 | |
| 7333734 | DAHABO ADAM | Address on file | | | | | | | |
| 7333735 | DAHIRO UTRO | Address on file | | | | | | | |
| 7132193 | Dahl, Andi | Address on file | | | | | | | |
| 7178083 | Dahl, Angela | Address on file | | | | | | | |
| 7132194 | Dahl, Christine | Address on file | | | | | | | |
| 7178084 | Dahl, Cynthia | Address on file | | | | | | | |
| 7178085 | Dahl, Debra | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132195 | Dahl, Emily | Address on file | | | | | | | |
| 7132196 | Dahl, Gavin | Address on file | | | | | | | |
| 7132197 | Dahl, Lacey | Address on file | | | | | | | |
| 7132198 | Dahl, Lindsay | Address on file | | | | | | | |
| 7178086 | Dahl, Lisa | Address on file | | | | | | | |
| 7178087 | Dahl, Logan | Address on file | | | | | | | |
| 7132199 | Dahl, Mckenzie | Address on file | | | | | | | |
| 7132200 | Dahl, Michael | Address on file | | | | | | | |
| 7178088 | Dahl, Tyler | Address on file | | | | | | | |
| 7132201 | Dahlberg, Beverly | Address on file | | | | | | | |
| 7132202 | Dahlby, Colton | Address on file | | | | | | | |
| 7132203 | Dahlby, Joel | Address on file | | | | | | | |
| 7178089 | Dahlby, Thomas | Address on file | | | | | | | |
| 7132204 | Dahle, Brianna | Address on file | | | | | | | |
| 7178090 | Dahle, Camryn | Address on file | | | | | | | |
| 7132205 | Dahlen, Andrea | Address on file | | | | | | | |
| 7132206 | Dahlgren, Jennifer | Address on file | | | | | | | |
| 7132207 | DAHLHEIMER DISTRIBUTING | PO BOX 336 | | | | MONTICELLO | MN | 55362 | |
| 7333736 | DAHLHEIMER DISTRIBUTING | VICE PRESIDENT OF SALES | PO BOX 336 | | | MONTICELLO | MN | 55362 | |
| 7333737 | DAHLIA GOIN | Address on file | | | | | | | |
| 7132208 | Dahlke, Alyssa | Address on file | | | | | | | |
| 7132209 | Dahlke, Ashley | Address on file | | | | | | | |
| 7178091 | Dahlke, Destiny | Address on file | | | | | | | |
| 7178092 | Dahlke, Diane | Address on file | | | | | | | |
| 7132210 | Dahlke, Jacob | Address on file | | | | | | | |
| 7132211 | Dahlke, Raquel | Address on file | | | | | | | |
| 7132212 | Dahlkoetter, Brooke | Address on file | | | | | | | |
| 7178093 | Dahlman, Jason | Address on file | | | | | | | |
| 7132213 | Dahlquist, Cheryl | Address on file | | | | | | | |
| 7178094 | Dahlstrom, Kathleen | Address on file | | | | | | | |
| 7333738 | DAHLTON YOUNG | Address on file | | | | | | | |
| 7132214 | Dahlvang, Catherine | Address on file | | | | | | | |
| 7178095 | Dahlvang, Tamara | Address on file | | | | | | | |
| 7132215 | Dahlvig, Catherene | Address on file | | | | | | | |
| 7132216 | Dahm, Emily | Address on file | | | | | | | |
| 7178096 | Dahms, Dalton | Address on file | | | | | | | |
| 7132217 | Dahnert, Emma | Address on file | | | | | | | |
| 7132218 | Daigle, Terese | Address on file | | | | | | | |
| 7178097 | Dailey, Christopher | Address on file | | | | | | | |
| 7178098 | Dailey, Erin | Address on file | | | | | | | |
| 7132219 | Dailey, Noah | Address on file | | | | | | | |
| 7132221 | DAILY JEFFERSON COUNTY UNION | PO BOX 801 | | | | FORT ATKINSON | WI | 53538-0801 | |
| 7132220 | Daily, Peyton | Address on file | | | | | | | |
| 7178099 | Daily, Sandra | Address on file | | | | | | | |
| 7132222 | Daines, Kelly | Address on file | | | | | | | |
| 7564518 | Dairi Concepts | 832 E Arthur | | | | Bruce | WI | 54819 | |
| 7132223 | DAIRY FRESH FARMS INC | 9636 BLOMBERG STREET SW | | | | OLYMPIA | WA | 98512 | |
| 7132224 | DAIRY QUEEN | 1813 N RICHMOND ST | | | | APPLETON | WI | 54911 | |
| 7290800 | DAIRY STATE FOODS | 6035 N BAKER ROAD | | | | MILWAUKEE | WI | 53209 | |
| 7564519 | Dairyland Laboratories, Inc | 217 E MAIN ST | | | | ARCADIA | WI | 54612 | |
| 7333739 | DAISY ABAD CASTILLA | Address on file | | | | | | | |
| 7333740 | DAISY BARRERA | Address on file | | | | | | | |
| 7333741 | DAISY GARCIA | Address on file | | | | | | | |
| 7335420 | DAISY MOSQUEDA | Address on file | | | | | | | |
| 7335421 | DAISY RIVERA | Address on file | | | | | | | |
| 7335422 | DAISY(FELINE JENSEN | Address on file | | | | | | | |
| 7132225 | Daisy, Heather | Address on file | | | | | | | |
| 7335423 | DAJANAE JONES | Address on file | | | | | | | |
| 7335424 | DAKARAI CLAY | Address on file | | | | | | | |
| 7335425 | DAKAYA LEATHERWOOD | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335426 | DAKE GREEN | Address on file | | | | | | | |
| 7178100 | Dake, Christopher | Address on file | | | | | | | |
| 7335427 | DAKODA COLE | Address on file | | | | | | | |
| 7132226 | DAKOTA BEVERAGE COMPANY | 4532 N CLIFF AVENUE | | | | SIOUX FALLS | SD | 57104 | |
| 7132227 | DAKOTA BEVERAGE COMPANY | 605 S WAYLAND AVENUE | | | | SIOUX FALLS | SD | 57103 | |
| 7132228 | DAKOTA BEVERAGE COMPANY | PO BOX 967 | | | | SIOUX FALLS | SD | 57101 | |
| 7564520 | Dakota Bodies | 601 Pheasant Ridge Drive | P.O. Box 1655 | | | Watertown | SD | 57201 | |
| 7335428 | DAKOTA BRASS | Address on file | | | | | | | |
| 7335429 | DAKOTA BUTT | Address on file | | | | | | | |
| 7132229 | Dakota Central Telecom | 630 5TH ST N | | | | CARRINGTON | ND | 58421-0299 | |
| 7132230 | DAKOTA CONTAINERS LLC | PO BOX 56 | | | | WEBSTER | SD | 57274 | |
| 7335430 | DAKOTA CURTIS | Address on file | | | | | | | |
| 7335431 | DAKOTA DRAHEIM | Address on file | | | | | | | |
| 7335432 | DAKOTA FLUID POWER | 3409 N. LEWIS AVENUE | | | | SIOUX FALLS | SD | 57104 | |
| 7335433 | DAKOTA HAJENGA | Address on file | | | | | | | |
| 7335434 | DAKOTA HEINCIG | Address on file | | | | | | | |
| 7335435 | DAKOTA JOHNSON | Address on file | | | | | | | |
| 7335436 | DAKOTA JONES | Address on file | | | | | | | |
| 7335437 | DAKOTA LONG | Address on file | | | | | | | |
| 7335438 | DAKOTA MARINO | Address on file | | | | | | | |
| 7132231 | DAKOTA NEWS A DIVISION OF NEWS GROUP | CONV TO SBT ID 063 IN 2016 | | | | SIOUX FALLS | SD | 57109-0000 | |
| 7132232 | DAKOTA NEWS A DIVISION OF NEWS GROUP | PO BOX 1310 | | | | SIOUX FALLS | SD | 57101-1310 | |
| 7132233 | DAKOTA NEWS A DIVISION OF NEWS GROUP | PO BOX 88020 | | | | SIOUX FALLS | SD | 57109 | |
| 7132234 | DAKOTA NEWS DIV OF THE NEWS GROUP | | | | | | | | |
| 7132235 | Dakota News, Inc. | 221 S. Petro Avenue | | | | Sioux Falls | SD | 57107-0572 | |
| 7338051 | DAKOTA OLINSKE | Address on file | | | | | | | |
| 7338052 | DAKOTA OSMON | Address on file | | | | | | | |
| 7338053 | DAKOTA SHAW | Address on file | | | | | | | |
| 7338054 | DAKOTA STRIETER | Address on file | | | | | | | |
| 7338055 | DAKOTA TEPIEW | Address on file | | | | | | | |
| 7338056 | DAKOTA UPREIT LIMITED PARTNERS | 3003 32ND AVENUE S SUITE 250 | | | | FARGO | ND | 58103 | |
| 7290801 | DAKOTA UPREIT LIMITED PARTNERSHIP | 1420 NORTH 7TH STREET | | | | OAKES | ND | 58474 | |
| 7290802 | Dakota UPREIT Limited Partnership | 200 10TH AVE SE | | | | NEW PRAGUE | MN | 56071 | |
| 7132236 | DAKOTA UPREIT LIMITED PARTNERSHIP | 3003 32ND AVENUE S SUITE 250 | | | | FARGO | ND | 58103 | |
| 7290803 | Dakota UPREIT Limited Partnership | Fremstad Law Firm | Attn: Joel Fremstad | 3003 32nd Ave S Ste 240 | | Fargo | ND | 58103 | |
| 7564246 | Dakota UPREIT Limited Partnership | Fremstad Law Firm | Attn: Joel M. Fermstad | 3003 32nd Ave S, Ste. 240 | P.O. Box 3143 | Fargo | ND | 58108-3143 | |
| 7290803 | Dakota UPREIT Limited Partnership | Joel M. Fremstad | Attorney | Fremstad Law Firm | PO Box 3143 | Fargo | ND | 58108 | |
| 7338057 | DAKOTA WELTER | Address on file | | | | | | | |
| 7338058 | DAKOTA WERKMEISTER | Address on file | | | | | | | |
| 7338059 | DAKOTA WRIGHT | Address on file | | | | | | | |
| 7132237 | DAKTRONICS INC | SDS 12 2222 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 7132238 | Dal Santo, Lauren | Address on file | | | | | | | |
| 7564521 | Dalco Metals Inc | 857 Walworth St | | | | Walworth | WI | 53184 | |
| 7290804 | DALE & THOMAS POPCORN | ONE CEDAR LANE | | | | ENGLEWOOD | NJ | 07631 | |
| 7132242 | DALE & THOMAS POPCORN | ONE CEDAR LANE | | | | ENGLEWOOD | NJ | 07631 | |
| 7132241 | DALE & THOMAS POPCORN | POPCORN INDIANA LLC | One Cedar Lane | | | Englewood | NJ | 07631 | |
| 7338060 | DALE A ELLEGAARD | Address on file | | | | | | | |
| 7338061 | DALE A GRUNEWALD | Address on file | | | | | | | |
| 7338062 | DALE BALDWIN | Address on file | | | | | | | |
| 7338063 | DALE BARTELS | Address on file | | | | | | | |
| 7338064 | DALE BREDEMANN | Address on file | | | | | | | |
| 7338065 | DALE BURNINGHAM | Address on file | | | | | | | |
| 7338066 | DALE COX | Address on file | | | | | | | |
| 7338067 | DALE DAFOE | Address on file | | | | | | | |
| 7338068 | DALE DAVIS | Address on file | | | | | | | |
| 7338069 | DALE DRNJEVIC | Address on file | | | | | | | |
| 7338070 | DALE ENG | Address on file | | | | | | | |
| 7338200 | DALE ENGELHART | Address on file | | | | | | | |
| 7338201 | DALE ERDMANN | Address on file | | | | | | | |
| 7338202 | DALE F. MOUL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338203 | DALE FISCHER | Address on file | | | | | | | |
| 7338204 | DALE G. SPANEL | Address on file | | | | | | | |
| 7338205 | DALE HALEY | Address on file | | | | | | | |
| 7338206 | DALE HALL | Address on file | | | | | | | |
| 7338207 | DALE HARRIS | Address on file | | | | | | | |
| 7338208 | DALE HUMBERT | Address on file | | | | | | | |
| 7338209 | DALE HUNTINGTON | Address on file | | | | | | | |
| 7338210 | DALE JOHNS | Address on file | | | | | | | |
| 7290805 | Dale Jones/Phoenix Plaza, LC | 1105 BRIDGER DRIVE | | | | GREEN RIVER | WY | 82935 | |
| 7290806 | Dale Jones/Phoenix Plaza, LC | 51 North Eastridge Drive | | | | St. George | UT | 84790 | |
| 7178104 | Dale Jones/Phoenix Plaza, LC | 51 North Eastridge Drive | | | | St. George | UT | 84790 | |
| 7338211 | DALE K DOWNS | Address on file | | | | | | | |
| 7338212 | DALE K JONES | Address on file | | | | | | | |
| 7338213 | DALE KOHL | Address on file | | | | | | | |
| 7338214 | DALE L SHATTO | Address on file | | | | | | | |
| 7338215 | DALE LANDE | Address on file | | | | | | | |
| 7338216 | DALE LANGFOSS | Address on file | | | | | | | |
| 7338217 | DALE LIVINGSTON | Address on file | | | | | | | |
| 7338218 | DALE MILLER | Address on file | | | | | | | |
| 7338219 | DALE MUELLER | Address on file | | | | | | | |
| 7335651 | DALE NEES | Address on file | | | | | | | |
| 7335652 | DALE PETERS | Address on file | | | | | | | |
| 7335653 | DALE PRESTON | Address on file | | | | | | | |
| 7335654 | DALE RISSE | Address on file | | | | | | | |
| 7335655 | DALE ROEN | Address on file | | | | | | | |
| 7335656 | DALE ROTHAMER | Address on file | | | | | | | |
| 7335657 | DALE RUPPELT | Address on file | | | | | | | |
| 7335658 | DALE SANDLAND | Address on file | | | | | | | |
| 7335659 | DALE SATRAN | Address on file | | | | | | | |
| 7335660 | DALE SCHUETTE | Address on file | | | | | | | |
| 7335661 | DALE SLETVOLD | Address on file | | | | | | | |
| 7335662 | DALE SMITH | Address on file | | | | | | | |
| 7335663 | DALE SPEISER | Address on file | | | | | | | |
| 7290807 | DALE TIFFANY INCORPORATED | 14765 FIRESTONE BOULEVARD | | | | LA MIRADA | CA | 90638 | |
| 7152243 | DALE TIFFANY INCORPORATED | 14765 FIRESTONE BOULEVARD | | | | LA MIRADA | CA | 90638 | |
| 7132244 | DALE TIFFANY INCORPORATED | 14765 INDUSTRY CIR | | | | LA MIRADA | CA | 90638 | |
| 7132245 | DALE TIFFANY INCORPORATED (YANTAIN) | 14765 Industry Circle | | | | La Mirada | CA | 90638 | |
| 7335664 | DALE TIMM | Address on file | | | | | | | |
| 7335665 | DALE TITUS | Address on file | | | | | | | |
| 7335666 | DALE TRIELOFF | Address on file | | | | | | | |
| 7335667 | DALE WALDHAUSER | Address on file | | | | | | | |
| 7335668 | DALE WELLMAN | Address on file | | | | | | | |
| 7335669 | DALE WORKMAN | Address on file | | | | | | | |
| 7132239 | Dale, Jacob | Address on file | | | | | | | |
| 7178101 | Dale, Karen | Address on file | | | | | | | |
| 7178102 | Dale, Kathy | Address on file | | | | | | | |
| 7132240 | Dale, Macayla | Address on file | | | | | | | |
| 7178103 | Dale, Makayla | Address on file | | | | | | | |
| 7335670 | DALERI MOLLER | Address on file | | | | | | | |
| 7132246 | Daley, Kelly | Address on file | | | | | | | |
| 7132247 | Daley, Lori | Address on file | | | | | | | |
| 7132248 | Daley, Timothy | Address on file | | | | | | | |
| 7335711 | DALIA LOPEZ | Address on file | | | | | | | |
| 7132249 | Dalin, Dallas | Address on file | | | | | | | |
| 7335712 | DALIYAH ANDERSON | Address on file | | | | | | | |
| 7132250 | Dalka, Nicholas | Address on file | | | | | | | |
| 7132251 | Dall, Tamra | Address on file | | | | | | | |
| 7132252 | DALLAM COUNTY ASSESSOR/ COLLECTOR | PO BOX 1299 | | | | DALHART | TX | 79022 | |
| 7335713 | DALLAS BOCHEK | Address on file | | | | | | | |
| 7335714 | DALLAS BREWER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132253 | DALLAS COUNTY TREASURER | 801 COURT ROOM 201 | | | | ADEL | IA | 50003 | |
| 7132254 | DALLAS COWBOYS MERCHANDISING | 2500 REGENT BOULEVARD STE 100 | | | | DALLAS | TX | 75261 | |
| 7132255 | DALLAS COWBOYS MERCHANDISING | PO BOX 841598 | | | | DALLAS | TX | 75284 | |
| 7335715 | DALLAS GREEN | Address on file | | | | | | | |
| 7335716 | DALLAS GUNTER | Address on file | | | | | | | |
| 7335717 | DALLAS LOUDENBURG | Address on file | | | | | | | |
| 7592299 | Dallas Manufacturing CO | Central Garden & Pet | 9390 Golden Trout | | | Boise | ID | 83704 | |
| 7290808 | DALLAS MANUFACTURING COMPANY INC | 12111 FORD ROAD | | | | DALLAS | TX | 75234 | |
| 7132256 | DALLAS MANUFACTURING COMPANY INC | 12111 FORD ROAD | | | | DALLAS | TX | 75234 | |
| 7132257 | DALLAS MANUFACTURING COMPANY INC | PO BOX 505337 | | | | ST LOUIS | MO | 63150-5337 | |
| 7335718 | DALLAS MOE | Address on file | | | | | | | |
| 7335719 | DALLAS PETERSON | Address on file | | | | | | | |
| 7335720 | DALLAS ROLAND | Address on file | | | | | | | |
| 7335721 | DALLAS SPLINTER | Address on file | | | | | | | |
| 7335722 | DALLAS STUDLEY | Address on file | | | | | | | |
| 7335723 | DALLAS TEICHMEIER | Address on file | | | | | | | |
| 7335724 | DALLAS WAAGMEESTER | Address on file | | | | | | | |
| 7335725 | DALLAS YOCUM | Address on file | | | | | | | |
| 7178105 | Dallas, Cody | Address on file | | | | | | | |
| 7132258 | Dallesasse, Lucas | Address on file | | | | | | | |
| 7132261 | DALLMAN COUNTY APPRAISAL DISTRICT | 401 DENVER AVENUE | PO BOX 579 | | | DALHART | TX | 79022 | |
| 7178106 | Dallman, Alana | Address on file | | | | | | | |
| 7178107 | Dallman, Anita | Address on file | | | | | | | |
| 7132259 | Dallman, Barbara | Address on file | | | | | | | |
| 7132260 | Dallman, Caelyn | Address on file | | | | | | | |
| 7335726 | DALLON VANLEUVEN | Address on file | | | | | | | |
| 7335727 | DALNA KEINZ | Address on file | | | | | | | |
| 7132262 | DALOW IND INC DIV OF STANLEY CREATIONS | 31 00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 7178108 | Dalquest, Zane | Address on file | | | | | | | |
| 7132263 | Dalrymple, Amber | Address on file | | | | | | | |
| 7132264 | Dalrymple, Desiree | Address on file | | | | | | | |
| 7132265 | Dalrymple, Erica | Address on file | | | | | | | |
| 7178109 | Dalrymple, Jennifer | Address on file | | | | | | | |
| 7132266 | Dalsing, Stephanie | Address on file | | | | | | | |
| 7178110 | Dalsted, Christian | Address on file | | | | | | | |
| 7335728 | DALTON FLESSERT | Address on file | | | | | | | |
| 7335729 | DALTON HIGGINS | Address on file | | | | | | | |
| 7335730 | DALTON JOHNSON | Address on file | | | | | | | |
| 7335735 | DALTON L DYNE | Address on file | | | | | | | |
| 7335736 | DALTON MOODY | Address on file | | | | | | | |
| 7335737 | DALTON REANS | Address on file | | | | | | | |
| 7335738 | DALTON REINDL | Address on file | | | | | | | |
| 7335739 | DALTON ROY MILLER | Address on file | | | | | | | |
| 7335740 | DALTON RYKAL | Address on file | | | | | | | |
| 7335741 | DALTON VOEPEL | Address on file | | | | | | | |
| 7132267 | Dalton, Abigail | Address on file | | | | | | | |
| 7132268 | Dalton, Amber | Address on file | | | | | | | |
| 7132269 | Dalton, Boone | Address on file | | | | | | | |
| 7132270 | Dalton, Dexton | Address on file | | | | | | | |
| 7132271 | Dalton, Emily | Address on file | | | | | | | |
| 7178111 | Dalton, Kathryn | Address on file | | | | | | | |
| 7178112 | Dalton, Michael | Address on file | | | | | | | |
| 7132272 | Dalton, Natalie | Address on file | | | | | | | |
| 7132273 | Dalton, Nick | Address on file | | | | | | | |
| 7132274 | Dalton, Traci | Address on file | | | | | | | |
| 7132275 | Daly, Kristine | Address on file | | | | | | | |
| 7178113 | Daly, Madison | Address on file | | | | | | | |
| 7132276 | Daly, Mary | Address on file | | | | | | | |
| 7132277 | Daly, Sarah | Address on file | | | | | | | |
| 7366100 | DALY, WILLIAM | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178114 | Daly, William | Address on file | | | | | | | |
| 7335742 | DAMAION FALKNER | Address on file | | | | | | | |
| 7132278 | DAMAO LUGGAGE INTERNATIONAL | 1909S VINEYARD AVENUE | | | | ONTARIO | CA | 91761 | |
| 7132279 | DAMAO LUGGAGE INTERNATIONAL | DBA CHARIOT TRAVELWARE | 1909 S VINEYARD AVE | | | ONTARIO | CA | 91761 | |
| 7132280 | Damar, Lamour | Address on file | | | | | | | |
| 7132281 | Damask, Jamie | Address on file | | | | | | | |
| 7132282 | Damberger, Ashley | Address on file | | | | | | | |
| 7132283 | Dambitis, Erik | Address on file | | | | | | | |
| 7178115 | Dambra, Tammie | Address on file | | | | | | | |
| 7132284 | Dambrava, Naomi | Address on file | | | | | | | |
| 7132285 | D'Ambrosia, Anna-Katrina | Address on file | | | | | | | |
| 7132286 | Dambruch, Angelique | Address on file | | | | | | | |
| 7132287 | Dame, Isaiah | Address on file | | | | | | | |
| 7132288 | Dament, Linda | Address on file | | | | | | | |
| 7335743 | DAMEON DWIGHT CROSSFIELD | Address on file | | | | | | | |
| 7335744 | DAMEON SWEAT | Address on file | | | | | | | |
| 7335745 | DAMIAN KARLA | Address on file | | | | | | | |
| 7335746 | DAMIAN KREGER | Address on file | | | | | | | |
| 7335747 | DAMIAN PAQUE | Address on file | | | | | | | |
| 7335748 | DAMIAN SCHAFFER | Address on file | | | | | | | |
| 7132289 | Damian, Alice | Address on file | | | | | | | |
| 7132290 | Damico, Rosario | Address on file | | | | | | | |
| 7335749 | DAMIEN BRITTEN | Address on file | | | | | | | |
| 7335750 | DAMIEN E WALDRON | Address on file | | | | | | | |
| 7335751 | DAMIEN MARIN | Address on file | | | | | | | |
| 7335752 | DAMIEN YANDA | Address on file | | | | | | | |
| 7335753 | DAMION ROEDER | Address on file | | | | | | | |
| 7132291 | Damlo, Monroe | Address on file | | | | | | | |
| 7178116 | Damm, Danielle | Address on file | | | | | | | |
| 7132292 | Damm, Matt | Address on file | | | | | | | |
| 7132293 | Dammann, Ryan | Address on file | | | | | | | |
| 7132294 | Dammann, Sharon | Address on file | | | | | | | |
| 7132295 | Dammann, Taylor | Address on file | | | | | | | |
| 7132296 | Dammer, Aaron | Address on file | | | | | | | |
| 7132297 | Dammon, Grace | Address on file | | | | | | | |
| 7335754 | DAMON BLIESE | Address on file | | | | | | | |
| 7335908 | DAMON COOPER | Address on file | | | | | | | |
| 7335909 | DAMON CROCKETT | Address on file | | | | | | | |
| 7335910 | DAMON DYRLAND | Address on file | | | | | | | |
| 7335911 | DAMON JEFFERSON | Address on file | | | | | | | |
| 7335912 | DAMON ROBERTS | Address on file | | | | | | | |
| 7335913 | DAMON WASHBURN | Address on file | | | | | | | |
| 7132298 | Damrau, Megan | Address on file | | | | | | | |
| 7178117 | Damron, Brenda | Address on file | | | | | | | |
| 7178118 | Damron, Ryan | Address on file | | | | | | | |
| 7335914 | DAN ANDRE | Address on file | | | | | | | |
| 7335915 | DAN ATCHLEY | Address on file | | | | | | | |
| 7335916 | DAN BECKER | Address on file | | | | | | | |
| 7335917 | DAN BEYER | Address on file | | | | | | | |
| 7335918 | DAN BUROW | Address on file | | | | | | | |
| 7335919 | DAN CLITES | Address on file | | | | | | | |
| 7335920 | DAN CLOWES | Address on file | | | | | | | |
| 7335921 | DAN COVOLO | Address on file | | | | | | | |
| 7335922 | DAN DAUL | Address on file | | | | | | | |
| 7335923 | DAN DEE | 106 HARBOR DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| 7290809 | DAN DEE IMPORTS INCORPORATED | 106 HARBOR DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| 7132299 | DAN DEE IMPORTS INCORPORATED | 106 HARBOR DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| 7335924 | DAN DELKA | Address on file | | | | | | | |
| 7335925 | DAN DOWDY | Address on file | | | | | | | |
| 7335926 | DAN ECKERT | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335927 | DAN FINE | Address on file | | | | | | | |
| 7331579 | DAN G RICHARD | Address on file | | | | | | | |
| 7331580 | DAN GUNDLACH | Address on file | | | | | | | |
| 7331581 | DAN HENDRICKS | Address on file | | | | | | | |
| 7331582 | DAN HOKANSON | Address on file | | | | | | | |
| 7331583 | DAN JACOBSON | Address on file | | | | | | | |
| 7331584 | DAN K LEIGH | Address on file | | | | | | | |
| 7331585 | DAN KRAUSE | Address on file | | | | | | | |
| 7331586 | DAN KREMER | Address on file | | | | | | | |
| 7331587 | DAN LOFGREN | Address on file | | | | | | | |
| 7331588 | DAN M PAYSTRUP | Address on file | | | | | | | |
| 7331589 | DAN MCGILL | Address on file | | | | | | | |
| 7331590 | DAN MEYERS | Address on file | | | | | | | |
| 7331591 | DAN MILLWARD | Address on file | | | | | | | |
| 7331592 | DAN O'NEILL | Address on file | | | | | | | |
| 7331593 | DAN PASTORI | Address on file | | | | | | | |
| 7331594 | DAN PECAUT | Address on file | | | | | | | |
| 7331595 | DAN RUDOLF | Address on file | | | | | | | |
| 7331596 | DAN SCOTT | Address on file | | | | | | | |
| 7331597 | DAN SMITH | Address on file | | | | | | | |
| 7331598 | DAN STOCKDALE | Address on file | | | | | | | |
| 7331599 | DAN T LINDEN | Address on file | | | | | | | |
| 7331600 | DAN TOMKINSON | Address on file | | | | | | | |
| 7331601 | DAN W. JENSEN | Address on file | | | | | | | |
| 7331602 | DAN WEIGEL | Address on file | | | | | | | |
| 7331603 | DAN WILLIAMS | Address on file | | | | | | | |
| 7331604 | DAN ZIPPERIAN | Address on file | | | | | | | |
| 7331605 | DANA BARNICOAT | Address on file | | | | | | | |
| 7331606 | DANA BLOEDORN | Address on file | | | | | | | |
| 7331607 | DANA C BISTRUP | Address on file | | | | | | | |
| 7331608 | DANA CHENEY | Address on file | | | | | | | |
| 7331609 | DANA DAMERON | Address on file | | | | | | | |
| 7331610 | DANA DIETRICH | Address on file | | | | | | | |
| 7331611 | DANA DOBBS | Address on file | | | | | | | |
| 7331612 | DANA DUPREY | Address on file | | | | | | | |
| 7331613 | DANA ECKER | Address on file | | | | | | | |
| 7331614 | DANA FIECK | Address on file | | | | | | | |
| 7331615 | DANA FRANZEN | Address on file | | | | | | | |
| 7331616 | DANA GARLAND | Address on file | | | | | | | |
| 7331617 | DANA GETTIS | Address on file | | | | | | | |
| 7331618 | DANA GROSSMAN | Address on file | | | | | | | |
| 7333742 | DANA HANSEN | Address on file | | | | | | | |
| 7333743 | DANA HARRIS | Address on file | | | | | | | |
| 7333744 | DANA HASUSE | Address on file | | | | | | | |
| 7333745 | DANA HERMAN | Address on file | | | | | | | |
| 7333746 | DANA HONICK | Address on file | | | | | | | |
| 7333747 | DANA J ORDONEZ | Address on file | | | | | | | |
| 7333748 | DANA L HIERONIMUS | Address on file | | | | | | | |
| 7333749 | DANA LANGHOFF | Address on file | | | | | | | |
| 7333750 | DANA MARSHALL | Address on file | | | | | | | |
| 7333751 | DANA MATTINSON | Address on file | | | | | | | |
| 7333752 | DANA MC KILLIPS | Address on file | | | | | | | |
| 7333753 | DANA MEACHAM | Address on file | | | | | | | |
| 7333754 | DANA MEIER | Address on file | | | | | | | |
| 7333755 | DANA MILLER | Address on file | | | | | | | |
| 7333756 | DANA NORENBERG | Address on file | | | | | | | |
| 7333757 | DANA PECORA | Address on file | | | | | | | |
| 7333758 | DANA SEAQUIST | Address on file | | | | | | | |
| 7333759 | DANA SEERING | Address on file | | | | | | | |
| 7333760 | DANA SKIME | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333761 | DANA VANDEN BOOGART | Address on file | | | | | | | |
| 7335534 | DANA WAGNER | Address on file | | | | | | | |
| 7335535 | DANA WALKER | Address on file | | | | | | | |
| 7335536 | DANA WEISNICHT | Address on file | | | | | | | |
| 7132300 | Dana, Makayla | Address on file | | | | | | | |
| 7178119 | Dana, Mariah | Address on file | | | | | | | |
| 7365983 | Danahy, Stephen | Herrling Clark Law Firm LTD | Attn: Kristen S. Scheuerman | 800 N. Lynndale Drive | | Appleton | WI | 54914 | |
| 7366007 | DANAHY, STEPHEN | Address on file | | | | | | | |
| 7224778 | DANAHY, STEPHEN | Address on file | | | | | | | |
| 7178120 | Danauskas, Matthew | Address on file | | | | | | | |
| 7178121 | Danbury, Debra | Address on file | | | | | | | |
| 7178122 | Dance, Julie | Address on file | | | | | | | |
| 7619071 | Dan-Dee International | Gary Holcomb | 78 John Miller Way, Unit 201 and 203 | | | Kearny | NJ | 07032 | |
| 7619071 | Dan-Dee International | Wharton Aldhizer & Weaver, PLC | Attn: Stephan W. Milo, Esq. | 125 S. Augusta Street, Suite 2000 | | Staunton | VA | 24401 | |
| 7178123 | Dandrea, Linda | Address on file | | | | | | | |
| 7335537 | DANE CARLSON | Address on file | | | | | | | |
| 7132302 | DANE COUNTY FENCE & DECK COMPANY INC | 4275 ACKER ROAD UNIT F | | | | MADISON | WI | 53704 | |
| 7132303 | DANE COUNTY TREASURER | PO BOX 1299 | | | | MADISON | WI | 53701 | |
| 7335538 | DANE JENSEN | Address on file | | | | | | | |
| 7335539 | DANE KARNITZ JR | Address on file | | | | | | | |
| 7335540 | DANE LARSON | Address on file | | | | | | | |
| 7132301 | Dane, Mackenzie | Address on file | | | | | | | |
| 7335541 | DANECRAFT | VICE PRESIDENT OF SALES | 1 BAKER STREET | | | PROVIDENCE | RI | 02905-4417 | |
| 7290810 | DANECRAFT INCORPORATED | 1 BAKER STREET | | | | PROVIDENCE | RI | 02905-4417 | |
| 7132304 | DANECRAFT INCORPORATED | 1 BAKER STREET | | | | PROVIDENCE | RI | 02905-4417 | |
| 7194305 | Danecraft, Inc. | Attn: Victor Primavera, CEO | One Baker Street | | | Providence | RI | 02905 | |
| 7193468 | Danecraft, Inc. | Attn: Victor Primavera, CEO | One Baker Street | | | Providence | RI | 02905 | |
| 7193468 | Danecraft, Inc. | Matthew J. McGowan, Esq. | Salter McGowan Sylvia & Leonard, Inc. | 56 Exchange Terrace - Suite 500 | | Providence | RI | 02903 | |
| 7194305 | Danecraft, Inc. | Salter McGowan Sylvia & Leonard, Inc. | Mathew J. McGowan, Esq. | 56 Exchange Terrace, Suite 500 | | Providence | RI | 02903 | |
| 7335542 | DANEE AVILA | Address on file | | | | | | | |
| 7335543 | DANELL WHEAT | Address on file | | | | | | | |
| 7335544 | DANELLE LIND | Address on file | | | | | | | |
| 7132305 | Danen, Timothy | Address on file | | | | | | | |
| 7335545 | DANETTE GORDON | Address on file | | | | | | | |
| 7335546 | DANETTE L LEIBRAND | Address on file | | | | | | | |
| 7132306 | Danforth, Madeline | Address on file | | | | | | | |
| 7132307 | Danforth, Steve | Address on file | | | | | | | |
| 7564522 | Danfoss Power Solutions | 580 N Henderson Rd | | | | Freeport | IL | 61032 | |
| 7335547 | DANG NGUYEN | Address on file | | | | | | | |
| 7178124 | Dangerfield, Randilyn | Address on file | | | | | | | |
| 7335548 | DANI MCLAUGHLIN | Address on file | | | | | | | |
| 7335549 | DANI OLSON | Address on file | | | | | | | |
| 7335550 | DANI REPS | Address on file | | | | | | | |
| 7335551 | DANI SCHOBER | Address on file | | | | | | | |
| 7335552 | DANIAL A SCHULTE | Address on file | | | | | | | |
| 7335553 | DANIAL ZONDLO | Address on file | | | | | | | |
| 7338071 | DANIALLE WOOD | Address on file | | | | | | | |
| 7338072 | DANICA CALDWELL | Address on file | | | | | | | |
| 7338073 | DANICA CHENEY | Address on file | | | | | | | |
| 7338074 | DANICA IVKOVIC | Address on file | | | | | | | |
| 7338075 | DANIE SILVA | Address on file | | | | | | | |
| 7338076 | DANIEL A NEUBAUER | Address on file | | | | | | | |
| 7338077 | DANIEL AL JUBOORI | Address on file | | | | | | | |
| 7338078 | DANIEL ANDERSON | Address on file | | | | | | | |
| 7338079 | DANIEL ARMSTRONG | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338080 | DANIEL ASTON | Address on file | | | | | | | |
| 7338081 | DANIEL BARBER | Address on file | | | | | | | |
| 7338082 | DANIEL BARTUSIEWICZ | Address on file | | | | | | | |
| 7338083 | DANIEL BAZATA | Address on file | | | | | | | |
| 7338084 | DANIEL BENNETT | Address on file | | | | | | | |
| 7338085 | DANIEL BLACKBOURN | Address on file | | | | | | | |
| 7338086 | DANIEL BLASHER | Address on file | | | | | | | |
| 7338087 | DANIEL BLOHM | Address on file | | | | | | | |
| 7338088 | DANIEL BOOME DAVIS | Address on file | | | | | | | |
| 7338089 | DANIEL BRAULT | Address on file | | | | | | | |
| 7338090 | DANIEL BRAXTON | Address on file | | | | | | | |
| 7335554 | DANIEL BRUEGGEN | Address on file | | | | | | | |
| 7335555 | DANIEL BUNTING | Address on file | | | | | | | |
| 7335556 | DANIEL CAMPBELL | Address on file | | | | | | | |
| 7335557 | DANIEL CAPES | Address on file | | | | | | | |
| 7335558 | DANIEL CHAMBERLIN | Address on file | | | | | | | |
| 7335559 | DANIEL CLEMENT | Address on file | | | | | | | |
| 7335560 | DANIEL COLLADO | Address on file | | | | | | | |
| 7335561 | DANIEL COMER | Address on file | | | | | | | |
| 7335562 | DANIEL COMPTON | Address on file | | | | | | | |
| 7335563 | DANIEL COURTIER | Address on file | | | | | | | |
| 7335564 | DANIEL CUAHUEY | Address on file | | | | | | | |
| 7335565 | DANIEL D LISH | Address on file | | | | | | | |
| 7335566 | DANIEL DAHL | Address on file | | | | | | | |
| 7335567 | DANIEL DALESKE | Address on file | | | | | | | |
| 7335568 | DANIEL DAVIDSON | Address on file | | | | | | | |
| 7335569 | DANIEL DAVIS | Address on file | | | | | | | |
| 7335570 | DANIEL DE PAZ | Address on file | | | | | | | |
| 7335571 | DANIEL DEROCHA | Address on file | | | | | | | |
| 7335572 | DANIEL DILNY | Address on file | | | | | | | |
| 7335573 | DANIEL DUNCAN | Address on file | | | | | | | |
| 7338480 | DANIEL DUVAL | Address on file | | | | | | | |
| 7338481 | DANIEL EASTERDAY | Address on file | | | | | | | |
| 7338482 | DANIEL EDWAR TREMBLEY | Address on file | | | | | | | |
| 7338483 | DANIEL EURESTI | Address on file | | | | | | | |
| 7338484 | DANIEL EVEANS | Address on file | | | | | | | |
| 7338485 | DANIEL FEYEN | Address on file | | | | | | | |
| 7338486 | DANIEL FISHER | Address on file | | | | | | | |
| 7338487 | DANIEL FITCHETT | Address on file | | | | | | | |
| 7338488 | DANIEL FITZGERALD | Address on file | | | | | | | |
| 7338489 | DANIEL FITZMAURICE | Address on file | | | | | | | |
| 7338490 | DANIEL FRANCOIS | Address on file | | | | | | | |
| 7338491 | DANIEL FREDERIKSEN | Address on file | | | | | | | |
| 7338492 | DANIEL FRIEVALT | Address on file | | | | | | | |
| 7338493 | DANIEL FRISBIE | Address on file | | | | | | | |
| 7338494 | DANIEL FRITH | Address on file | | | | | | | |
| 7338495 | DANIEL FULLER | Address on file | | | | | | | |
| 7338496 | DANIEL G ANDERSON | Address on file | | | | | | | |
| 7132312 | DANIEL G KAMIN MINNESOTA ENTERPRISES | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 7132313 | DANIEL G KAMIN STANDISH LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 7338497 | DANIEL G KEEHN | Address on file | | | | | | | |
| 7290811 | Daniel G. Kamin Standish LLC | 3825 S. HURON ROAD | | | | STANDISH | MI | 48658 | |
| 7290812 | Daniel G. Kamin Standish LLC | P.O. Box 10234 | | | | Pittsburgh | PA | 15232 | |
| 7178125 | Daniel G. Kamin Standish LLC | P.O. Box 10234 | | | | Pittsburgh | PA | 15232 | |
| 7191385 | Daniel G. Kamin/Kelly Serenko* | 490 South Highland Avenue | | | | Pittsburgh | PA | 15206 | |
| 7178126 | Daniel G. Kamin/Kelly Serenko* | PO Box 10234 | | | | Pittsburgh | PA | 15232 | |
| 7290813 | Daniel G. Kamin/Kelly Serenko* | Address on file | | | | | | | |
| 7290814 | Daniel G. Kamin/Kelly Serenko* | Address on file | | | | | | | |
| 7339322 | DANIEL GARCIA | Address on file | | | | | | | |
| 7339323 | DANIEL GERBLICK | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339324 | DANIEL GETLINGER | Address on file | | | | | | | |
| 7339325 | DANIEL GOMEZ-SANTIAGO | Address on file | | | | | | | |
| 7339326 | DANIEL GOUDREAU | Address on file | | | | | | | |
| 7339327 | DANIEL GREGORY | Address on file | | | | | | | |
| 7339328 | DANIEL HAMMILL | Address on file | | | | | | | |
| 7339329 | DANIEL HANKEL | Address on file | | | | | | | |
| 7339330 | DANIEL HAYES | Address on file | | | | | | | |
| 7339331 | DANIEL HEATH | Address on file | | | | | | | |
| 7339332 | DANIEL HECHT | Address on file | | | | | | | |
| 7339333 | DANIEL HELBACH | Address on file | | | | | | | |
| 7339334 | DANIEL HERNANDEZ | Address on file | | | | | | | |
| 7339335 | DANIEL HIGGINS | Address on file | | | | | | | |
| 7339336 | DANIEL HIPKE | Address on file | | | | | | | |
| 7339337 | DANIEL HOKANSON | Address on file | | | | | | | |
| 7339338 | DANIEL HOLTY | Address on file | | | | | | | |
| 7339339 | DANIEL HOOYMAN | Address on file | | | | | | | |
| 7290815 | Daniel Howe | Address on file | | | | | | | |
| 7339340 | DANIEL HUANG | Address on file | | | | | | | |
| 7339341 | DANIEL HUMPHREY | Address on file | | | | | | | |
| 7335340 | DANIEL IRELAND | Address on file | | | | | | | |
| 7335341 | DANIEL J DAVENPORT | Address on file | | | | | | | |
| 7335342 | DANIEL J DEBING | Address on file | | | | | | | |
| 7335343 | DANIEL J KING | Address on file | | | | | | | |
| 7335344 | DANIEL J OLIVER | Address on file | | | | | | | |
| 7335345 | DANIEL J SIMON | Address on file | | | | | | | |
| 7335346 | DANIEL J. WAGNER | Address on file | | | | | | | |
| 7335347 | DANIEL JOHN RETLICK | Address on file | | | | | | | |
| 7335348 | DANIEL JOHNSON | Address on file | | | | | | | |
| 7335349 | DANIEL JONES | Address on file | | | | | | | |
| 7335350 | DANIEL JORDAN | Address on file | | | | | | | |
| 7335351 | DANIEL JORE | Address on file | | | | | | | |
| 7335352 | DANIEL JUDD | Address on file | | | | | | | |
| 7335353 | DANIEL JUMER | Address on file | | | | | | | |
| 7335354 | DANIEL JUNGBLUTH | Address on file | | | | | | | |
| 7335355 | DANIEL K HANSON | Address on file | | | | | | | |
| 7335356 | DANIEL K. ZELLER | Address on file | | | | | | | |
| 7335357 | DANIEL KARPOWICZ | Address on file | | | | | | | |
| 7335358 | DANIEL KIRSCH | Address on file | | | | | | | |
| 7335359 | DANIEL KOLTER | Address on file | | | | | | | |
| 7335360 | DANIEL KROHE | Address on file | | | | | | | |
| 7335361 | DANIEL KUOL | Address on file | | | | | | | |
| 7132314 | DANIEL L JACOB & COMPANY INC | 2403 EAST HIGH STREET | | | | JACKSON | MI | 49203 | |
| 7335362 | DANIEL LAPLANT | Address on file | | | | | | | |
| 7335363 | DANIEL LAWRENCE | Address on file | | | | | | | |
| 7335364 | DANIEL LEE CAMPTON | Address on file | | | | | | | |
| 7335365 | DANIEL LIDDICK | Address on file | | | | | | | |
| 7335366 | DANIEL LIPP | Address on file | | | | | | | |
| 7335367 | DANIEL LOCK | Address on file | | | | | | | |
| 7335368 | DANIEL LOPEZ | Address on file | | | | | | | |
| 7335369 | DANIEL M CURRAN | Address on file | | | | | | | |
| 7335370 | DANIEL M NIEMI | Address on file | | | | | | | |
| 7335371 | DANIEL MALICKI | Address on file | | | | | | | |
| 7335372 | DANIEL MANDICH | Address on file | | | | | | | |
| 7335373 | DANIEL MARQUEZ | Address on file | | | | | | | |
| 7335374 | DANIEL MARR | Address on file | | | | | | | |
| 7335375 | DANIEL MATHIAS | Address on file | | | | | | | |
| 7335376 | DANIEL MATTHEWS | Address on file | | | | | | | |
| 7335377 | DANIEL MAURER | Address on file | | | | | | | |
| 7335378 | DANIEL MCGUIRE | Address on file | | | | | | | |
| 7335379 | DANIEL MCNEIL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331619 | DANIEL MCQUILLAN | Address on file | | | | | | | |
| 7331620 | DANIEL METCALF | Address on file | | | | | | | |
| 7331621 | DANIEL MEYER | Address on file | | | | | | | |
| 7331622 | DANIEL MILES | Address on file | | | | | | | |
| 7331623 | DANIEL MINER | Address on file | | | | | | | |
| 7331624 | DANIEL MOFFITT | Address on file | | | | | | | |
| 7331625 | DANIEL MUNOZ | Address on file | | | | | | | |
| 7331626 | DANIEL N WEIGEL | Address on file | | | | | | | |
| 7331627 | DANIEL NERSESIAN | Address on file | | | | | | | |
| 7331628 | DANIEL NIMZ | Address on file | | | | | | | |
| 7331629 | DANIEL NOBLE | Address on file | | | | | | | |
| 7331630 | DANIEL NUNO | Address on file | | | | | | | |
| 7331631 | DANIEL OBRIEN | Address on file | | | | | | | |
| 7331632 | DANIEL OCHOA | Address on file | | | | | | | |
| 7331633 | DANIEL ONEIL | Address on file | | | | | | | |
| 7132315 | DANIEL OVERMOE | 822 1ST STREET NW | | | | MAYVILLE | ND | 58257 | |
| 7290816 | Daniel Overmoe | Address on file | | | | | | | |
| 7331634 | DANIEL P. SCHMITT | Address on file | | | | | | | |
| 7331635 | DANIEL PANTOVICH | Address on file | | | | | | | |
| 7331636 | DANIEL PERRY | Address on file | | | | | | | |
| 7331637 | DANIEL PETERSEN | Address on file | | | | | | | |
| 7331638 | DANIEL PFLUGHOFT | Address on file | | | | | | | |
| 7331639 | DANIEL POPELKA | Address on file | | | | | | | |
| 7331640 | DANIEL PRATT | Address on file | | | | | | | |
| 7331641 | DANIEL PUTZ | Address on file | | | | | | | |
| 7331642 | DANIEL R DIEDRICH | Address on file | | | | | | | |
| 7331643 | DANIEL R RILEY | Address on file | | | | | | | |
| 7331644 | DANIEL R WILLIAMS | Address on file | | | | | | | |
| 7331645 | DANIEL R. BATH | Address on file | | | | | | | |
| 7331646 | DANIEL RAREY | Address on file | | | | | | | |
| 7331647 | DANIEL RIEMERT | Address on file | | | | | | | |
| 7331648 | DANIEL ROOS | Address on file | | | | | | | |
| 7331649 | DANIEL RUFF | Address on file | | | | | | | |
| 7331650 | DANIEL RUST | Address on file | | | | | | | |
| 7331651 | DANIEL SALM | Address on file | | | | | | | |
| 7331652 | DANIEL SANDOVAL | Address on file | | | | | | | |
| 7331653 | DANIEL SANFT | Address on file | | | | | | | |
| 7331654 | DANIEL SAXTON | Address on file | | | | | | | |
| 7331655 | DANIEL SCANLON | Address on file | | | | | | | |
| 7331656 | DANIEL SCHMIDT | Address on file | | | | | | | |
| 7331657 | DANIEL SCHMITT | Address on file | | | | | | | |
| 7331658 | DANIEL SCHWARTZ | Address on file | | | | | | | |
| 7333762 | DANIEL SCHWULST | Address on file | | | | | | | |
| 7333763 | DANIEL SHAURETTE | Address on file | | | | | | | |
| 7333764 | DANIEL SLUDER | Address on file | | | | | | | |
| 7333765 | DANIEL SMITH | Address on file | | | | | | | |
| 7333766 | DANIEL STECKER | Address on file | | | | | | | |
| 7333767 | DANIEL STEINHOFER | Address on file | | | | | | | |
| 7333768 | DANIEL STREGE | Address on file | | | | | | | |
| 7333769 | DANIEL SYMONS | Address on file | | | | | | | |
| 7333770 | DANIEL SZCEPANSKI | Address on file | | | | | | | |
| 7333771 | DANIEL T BATES | Address on file | | | | | | | |
| 7333772 | DANIEL T HASE | Address on file | | | | | | | |
| 7333773 | DANIEL THOMPSON | Address on file | | | | | | | |
| 7333774 | DANIEL VINYARD | Address on file | | | | | | | |
| 7333775 | DANIEL WATERS | Address on file | | | | | | | |
| 7333776 | DANIEL WATT | Address on file | | | | | | | |
| 7333777 | DANIEL WAYNE JOHNSON | Address on file | | | | | | | |
| 7333778 | DANIEL WEBER | Address on file | | | | | | | |
| 7333779 | DANIEL WHEELER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333780 | DANIEL WHITNEY | Address on file | | | | | | | |
| 7333781 | DANIEL WILSON | Address on file | | | | | | | |
| 7335631 | DANIEL WISE | Address on file | | | | | | | |
| 7335632 | DANIEL WOLF | Address on file | | | | | | | |
| 7335633 | DANIEL YOUNG | Address on file | | | | | | | |
| 7335634 | DANIEL YOUNGBAUER | Address on file | | | | | | | |
| 7335635 | DANIEL ZAMORA | Address on file | | | | | | | |
| 7335636 | DANIEL ZETTELMEIER | Address on file | | | | | | | |
| 7132308 | Daniel, Jarrod | Address on file | | | | | | | |
| 7132309 | Daniel, Noah | Address on file | | | | | | | |
| 7132310 | Daniel, Robert | Address on file | | | | | | | |
| 7132311 | Daniel, Trudy | Address on file | | | | | | | |
| 7335637 | DANIELA ARCE | Address on file | | | | | | | |
| 7335638 | DANIELA BEDOLLA | Address on file | | | | | | | |
| 7335639 | DANIELA CORTESE | Address on file | | | | | | | |
| 7335640 | DANIELA SANTIAGO | Address on file | | | | | | | |
| 7335641 | DANIELA SCOTTIBELLI | Address on file | | | | | | | |
| 7335642 | DANIELA VELAZQUEZ | Address on file | | | | | | | |
| 7335643 | DANIELLA ESPINOZA | Address on file | | | | | | | |
| 7335644 | DANIELLE BAADE | Address on file | | | | | | | |
| 7335645 | DANIELLE BENSON | Address on file | | | | | | | |
| 7335646 | DANIELLE BOLAND | Address on file | | | | | | | |
| 7335647 | DANIELLE BRUNI | Address on file | | | | | | | |
| 7335648 | DANIELLE BURKE | Address on file | | | | | | | |
| 7335649 | DANIELLE CADWALLADER | Address on file | | | | | | | |
| 7335650 | DANIELLE CHRISTENSEN | Address on file | | | | | | | |
| 7338091 | DANIELLE CLAYTON | Address on file | | | | | | | |
| 7338092 | DANIELLE EDWARDS | Address on file | | | | | | | |
| 7338093 | DANIELLE ENDERBY | Address on file | | | | | | | |
| 7338094 | DANIELLE FELTEN | Address on file | | | | | | | |
| 7338095 | DANIELLE GARCEAU | Address on file | | | | | | | |
| 7338096 | DANIELLE HAAS | Address on file | | | | | | | |
| 7338097 | DANIELLE HALL | Address on file | | | | | | | |
| 7338098 | DANIELLE HAMMITT | Address on file | | | | | | | |
| 7338099 | DANIELLE HARRISON | Address on file | | | | | | | |
| 7338100 | DANIELLE HECKMAN | Address on file | | | | | | | |
| 7338101 | DANIELLE HERNANDEZ | Address on file | | | | | | | |
| 7338102 | DANIELLE HIGHTREE | Address on file | | | | | | | |
| 7338103 | DANIELLE HOWSDEN | Address on file | | | | | | | |
| 7338104 | DANIELLE JACOBS | Address on file | | | | | | | |
| 7338105 | DANIELLE JEZESKI | Address on file | | | | | | | |
| 7338106 | DANIELLE KAMBITSCH | Address on file | | | | | | | |
| 7338107 | DANIELLE KENNEDY | Address on file | | | | | | | |
| 7338108 | DANIELLE KIMBER | Address on file | | | | | | | |
| 7338109 | DANIELLE KOWALKOWSKI | Address on file | | | | | | | |
| 7338110 | DANIELLE KVITHYLL | Address on file | | | | | | | |
| 7336523 | DANIELLE L. REED | Address on file | | | | | | | |
| 7336524 | DANIELLE LANGWORTHY | Address on file | | | | | | | |
| 7336525 | DANIELLE LARSON | Address on file | | | | | | | |
| 7336526 | DANIELLE LAUTENSCHLAGER | Address on file | | | | | | | |
| 7336527 | DANIELLE LEONARD | Address on file | | | | | | | |
| 7336528 | DANIELLE LIEGL | Address on file | | | | | | | |
| 7336529 | DANIELLE MILLER | Address on file | | | | | | | |
| 7336530 | DANIELLE MOORE | Address on file | | | | | | | |
| 7336531 | DANIELLE MORGAN | Address on file | | | | | | | |
| 7336532 | DANIELLE MORK | Address on file | | | | | | | |
| 7336533 | DANIELLE OLSEN | Address on file | | | | | | | |
| 7336534 | DANIELLE OMUNDSON | Address on file | | | | | | | |
| 7336535 | DANIELLE OSTROWSKI | Address on file | | | | | | | |
| 7336536 | DANIELLE PETERSIK | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336537 | DANIELLE R NESS | Address on file | | | | | | | |
| 7336538 | DANIELLE RUDE | Address on file | | | | | | | |
| 7336539 | DANIELLE SEABOLT | Address on file | | | | | | | |
| 7336540 | DANIELLE STOKES | Address on file | | | | | | | |
| 7336541 | DANIELLE SVOBODNY | Address on file | | | | | | | |
| 7336542 | DANIELLE TARESH | Address on file | | | | | | | |
| 7335514 | DANIELLE TATSAKRON | Address on file | | | | | | | |
| 7335515 | DANIELLE TREINEN | Address on file | | | | | | | |
| 7335516 | DANIELLE WAY | Address on file | | | | | | | |
| 7335517 | DANIELLE WILLIAMS | Address on file | | | | | | | |
| 7335518 | DANIELLE WILSON | Address on file | | | | | | | |
| 7335519 | DANIELLE WOERNER | Address on file | | | | | | | |
| 7335520 | DANIELLE ZIRKLE | Address on file | | | | | | | |
| 7335521 | DANIELLE ZUKAITIS | Address on file | | | | | | | |
| 7335522 | DANIELLE ZWIEFELHOFER | Address on file | | | | | | | |
| 7132332 | DANIELS SEPTIC SERVICE INCORPORATED | 4350 KNIGHT ROAD | | | | STERLING | MI | 48659 | |
| 7132316 | Daniels, Alyssa | Address on file | | | | | | | |
| 7132317 | Daniels, April | Address on file | | | | | | | |
| 7132318 | Daniels, Bruce | Address on file | | | | | | | |
| 7132319 | Daniels, Brydin | Address on file | | | | | | | |
| 7178127 | Daniels, Christopher | Address on file | | | | | | | |
| 7178128 | Daniels, Cody | Address on file | | | | | | | |
| 7132320 | Daniels, Emily | Address on file | | | | | | | |
| 7132321 | Daniels, Jaelee | Address on file | | | | | | | |
| 7132322 | Daniels, Jessika | Address on file | | | | | | | |
| 7132323 | Daniels, Joseph | Address on file | | | | | | | |
| 7132324 | Daniels, Kassy | Address on file | | | | | | | |
| 7178129 | Daniels, Laurel | Address on file | | | | | | | |
| 7132325 | Daniels, Lee | Address on file | | | | | | | |
| 7132326 | Daniels, Luke | Address on file | | | | | | | |
| 7132327 | Daniels, Megan | Address on file | | | | | | | |
| 7132328 | Daniels, Melissa | Address on file | | | | | | | |
| 7132329 | Daniels, Nichole | Address on file | | | | | | | |
| 7178130 | Daniels, Noel | Address on file | | | | | | | |
| 7132330 | Daniels, Richard | Address on file | | | | | | | |
| 7178131 | Daniels, Robin | Address on file | | | | | | | |
| 7132331 | Daniels, Sara | Address on file | | | | | | | |
| 7132333 | Danielsen, Bradley | Address on file | | | | | | | |
| 7132334 | Danielski, Brock | Address on file | | | | | | | |
| 7132335 | Danielson, Alexander | Address on file | | | | | | | |
| 7132336 | Danielson, Brooke | Address on file | | | | | | | |
| 7132337 | Danielson, Lindsey | Address on file | | | | | | | |
| 7178132 | Danielson, Olivia | Address on file | | | | | | | |
| 7132338 | Danielson, Victoria | Address on file | | | | | | | |
| 7335523 | DANILLE GRAHAM | Address on file | | | | | | | |
| 7335524 | DANINE JACOBSON | Address on file | | | | | | | |
| 7132339 | Danis, Lindsay | Address on file | | | | | | | |
| 7132340 | Danley, Jenna | Address on file | | | | | | | |
| 7132341 | Dann, Fitzroy | Address on file | | | | | | | |
| 7335525 | DANNA L SHIELDS | Address on file | | | | | | | |
| 7335526 | DANNA TRUEX | Address on file | | | | | | | |
| 7335527 | DANNA WALLING | Address on file | | | | | | | |
| 7178133 | Dannen, Carter | Address on file | | | | | | | |
| 7132345 | DANNER LAWNSCAPES INCORPORATED | 31113 GRANITE AVENUE | | | | MANNING | IA | 51455 | |
| 7178134 | Danner, Brooklynn | Address on file | | | | | | | |
| 7132342 | Danner, Erin | Address on file | | | | | | | |
| 7132343 | Danner, Jacob | Address on file | | | | | | | |
| 7132344 | Danner, Zackary | Address on file | | | | | | | |
| 7335528 | DANNIE LINK | Address on file | | | | | | | |
| 7335529 | DANNIELLE ANGELL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132346 | Danniger, Matthew | Address on file | | | | | | | |
| 7335530 | DANNIKA VANDE BRAKE | Address on file | | | | | | | |
| 7335531 | DANNY ANDERSON | Address on file | | | | | | | |
| 7335532 | DANNY BELL | Address on file | | | | | | | |
| 7335533 | DANNY BREITKREUTZ | Address on file | | | | | | | |
| 7335574 | DANNY CAMACHO | Address on file | | | | | | | |
| 7335575 | DANNY HERNANDEZ | Address on file | | | | | | | |
| 7335576 | DANNY HESCHKE | Address on file | | | | | | | |
| 7335577 | DANNY J BELLINGER | Address on file | | | | | | | |
| 7335578 | DANNY J TUCKER | Address on file | | | | | | | |
| 7132347 | DANNY JOE CARR | 716 S 20TH AVE SUITE 101 | | | | BOZEMAN | MT | 59718 | |
| 7335579 | DANNY JOHNSON | Address on file | | | | | | | |
| 7335580 | DANNY L KERN | Address on file | | | | | | | |
| 7335581 | DANNY MORGER | Address on file | | | | | | | |
| 7335582 | DANNY MYRVOLD | Address on file | | | | | | | |
| 7335583 | DANNY R SICKELS | Address on file | | | | | | | |
| 7335584 | DANNY RAE BURIK | Address on file | | | | | | | |
| 7335585 | DANNY SCOTT | Address on file | | | | | | | |
| 7335586 | DANNY SHERLOCK | Address on file | | | | | | | |
| 7335587 | DANNY STEFFENHAGEN | Address on file | | | | | | | |
| 7335588 | DANNY THOMPSON | Address on file | | | | | | | |
| 7335589 | DANNY WHITWORTH | Address on file | | | | | | | |
| 7132348 | DANNYS MEATS & CATERING INCORPORATED | 1317 4 MILE ROAD | | | | RACINE | WI | 53402 | |
| 7132349 | DANOS HICKORY ROAD BBQ & CATERING CO | 5571 S 48TH STREET | | | | LINCOLN | NE | 68516 | |
| 7132350 | Dan's Dumpster | Whitewood Service Rd | | | | Whitewood | SD | 57793 | |
| 7132351 | Dan's R US Sanitation | 1111 E H St, McCook | | | | McCook | NE | 69001 | |
| 7132352 | Dan's R US Sanitation | PO BOX 1016 | | | | MCCOOK | NE | 69001 | |
| 7132353 | Dansby, Jeremiah | Address on file | | | | | | | |
| 7335590 | DANTAY BAEZA | Address on file | | | | | | | |
| 7335591 | DANTE LUNA | Address on file | | | | | | | |
| 7335592 | DANTE LUNDERVILLE | Address on file | | | | | | | |
| 7335593 | DANTI BROWN | Address on file | | | | | | | |
| 7335594 | DANY MONZON | Address on file | | | | | | | |
| 7335595 | DANYA L. HENELY | Address on file | | | | | | | |
| 7335596 | DANYELL PICOTTE | Address on file | | | | | | | |
| 7132354 | Danz, Carmen | Address on file | | | | | | | |
| 7132355 | Danzeisen, Nicholas | Address on file | | | | | | | |
| 7132356 | Danzig, Angela | Address on file | | | | | | | |
| 7132357 | Dao, Sonya | Address on file | | | | | | | |
| 7178135 | Daos, Tatyana | Address on file | | | | | | | |
| 7132358 | DAP PRODUCTS INC | 1017 S WEBSTER AVE | | | | OMRO | WI | 54963 | |
| 7290817 | DAP PRODUCTS INC | 2400 BOSTON ST SUITE 200 | | | | BALTIMORE | MD | 21224 | |
| 7132359 | DAP PRODUCTS INC | 2400 BOSTON ST SUITE 200 | | | | BALTIMORE | MD | 21224 | |
| 7132360 | DAP PRODUCTS INC | PNC BANK | PO BOX 931021 | | | CLEVELAND | OH | 44193 | |
| 7335597 | DAPHNE MAXFIELD | Address on file | | | | | | | |
| 7335598 | DAPHNEY-CANI LAUGHLIN | Address on file | | | | | | | |
| 7335599 | DAQUAN COTTON | Address on file | | | | | | | |
| 7335600 | DARA M HARWOOD | Address on file | | | | | | | |
| 7335601 | DARAE JONES | Address on file | | | | | | | |
| 7335602 | DARALYN HERRALD | Address on file | | | | | | | |
| 7335603 | DARAND FREDRICKSON | Address on file | | | | | | | |
| 7132361 | Darboy Joint Sanitary District,WI | N398 County Road North | | | | Appleton | WI | 54915 | |
| 7132362 | Darby, Helen | Address on file | | | | | | | |
| 7132363 | Darby, Jennifer | Address on file | | | | | | | |
| 7132364 | Darce, Jasmine | Address on file | | | | | | | |
| 7335604 | DARCEY SHOOK | Address on file | | | | | | | |
| 7335605 | DARCIA MATTSON | Address on file | | | | | | | |
| 7335606 | DARCIE FRANZ | Address on file | | | | | | | |
| 7335607 | DARCIE GARCIA | Address on file | | | | | | | |
| 7335608 | DARCIE LEVAUSSER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335609 | DARCIE MARTINSON | Address on file | | | | | | | |
| 7335610 | DARCIE SHARP | Address on file | | | | | | | |
| 7335611 | DARCY CORNELL | Address on file | | | | | | | |
| 7335612 | DARCY DRAKE-TAPP | Address on file | | | | | | | |
| 7335613 | DARCY PFEUFFER | Address on file | | | | | | | |
| 7335614 | DARCY POPESCU | Address on file | | | | | | | |
| 7335615 | DARCY REMINGTON | Address on file | | | | | | | |
| 7335616 | DARCY SIMMONS | Address on file | | | | | | | |
| 7335617 | DAREN MARON | Address on file | | | | | | | |
| 7335618 | DAREN ROSIAK | Address on file | | | | | | | |
| 7132365 | Dargatz, Jacob | Address on file | | | | | | | |
| 7132366 | Darger, Kyle | Address on file | | | | | | | |
| 7132367 | Dargiewicz, Heather | Address on file | | | | | | | |
| 7335619 | DARIAN HARRIS | Address on file | | | | | | | |
| 7335620 | DARIAN RENIER | Address on file | | | | | | | |
| 7132368 | DARICE INC | 13000 DARICE PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 7290818 | DARICE INC | 8000 BENT BRANCH DRIVE | | | | IRVING | TX | 75063 | |
| 7132369 | DARICE INC | 8000 BENT BRANCH DRIVE | | | | IRVING | TX | 75063 | |
| 7132370 | DARICE INC | LAMRITE WEST INC | 13000 DARICE PARKWAY | | | STRONGSVILLE | OH | 44149-6699 | |
| 7619917 | Darice Inc. | 13000 Darice Parkway | | | | Strongsville | OH | 44149 | |
| 7335621 | DARIELA MARTINEZ | Address on file | | | | | | | |
| 7335622 | DARIN JACOBSEN | Address on file | | | | | | | |
| 7335623 | DARIN S BLOMQUIST | Address on file | | | | | | | |
| 7335624 | DARIN SPICKLER | Address on file | | | | | | | |
| 7132371 | Daring, Matthew | Address on file | | | | | | | |
| 7335625 | DARIO MONTALVO | Address on file | | | | | | | |
| 7335626 | DARIUS MESSER | Address on file | | | | | | | |
| 7335627 | DARIUS RIPP | Address on file | | | | | | | |
| 7335628 | DARLA BUSKIRK | Address on file | | | | | | | |
| 7335629 | DARLA GORRINGE | Address on file | | | | | | | |
| 7335630 | DARLA HOOPER | Address on file | | | | | | | |
| 7331717 | DARLA JARCHOW | Address on file | | | | | | | |
| 7331718 | DARLA S ISHLER | Address on file | | | | | | | |
| 7331719 | DARLA SANDOVAL | Address on file | | | | | | | |
| 7290819 | Darland Fuel Sales | 1203 NORTH MAIN STREET | | | | ANDREWS | TX | 79714 | |
| 7331720 | DARLEEN F RIGHTMAN | Address on file | | | | | | | |
| 7331721 | DARLENE (BUN CARLEN | Address on file | | | | | | | |
| 7331722 | DARLENE A ELLIOTT | Address on file | | | | | | | |
| 7331723 | DARLENE BERA-GITTER | Address on file | | | | | | | |
| 7331724 | DARLENE BERG | Address on file | | | | | | | |
| 7331725 | DARLENE BERNIZER-ALLEN | Address on file | | | | | | | |
| 7331726 | DARLENE CASTENEDA | Address on file | | | | | | | |
| 7331727 | DARLENE CURBY | Address on file | | | | | | | |
| 7331728 | DARLENE DAUGHERTY | Address on file | | | | | | | |
| 7331729 | DARLENE DEL HALL | Address on file | | | | | | | |
| 7331730 | DARLENE DREVS | Address on file | | | | | | | |
| 7331731 | DARLENE GILL | Address on file | | | | | | | |
| 7331732 | DARLENE GUTH | Address on file | | | | | | | |
| 7331733 | DARLENE GUTTING | Address on file | | | | | | | |
| 7331734 | DARLENE HALE | Address on file | | | | | | | |
| 7331735 | DARLENE HELLER | Address on file | | | | | | | |
| 7331736 | DARLENE J BROWN | Address on file | | | | | | | |
| 7331774 | DARLENE JOHNSON | Address on file | | | | | | | |
| 7331775 | DARLENE KLEER | Address on file | | | | | | | |
| 7331776 | DARLENE LARSON | Address on file | | | | | | | |
| 7331777 | DARLENE LEFEVRE | Address on file | | | | | | | |
| 7331778 | DARLENE M FOSS | Address on file | | | | | | | |
| 7331779 | DARLENE MOSER | Address on file | | | | | | | |
| 7331780 | DARLENE NOVELLO | Address on file | | | | | | | |
| 7331781 | DARLENE OLSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331782 | DARLENE PATTERSON | Address on file | | | | | | | |
| 7331783 | DARLENE ROEDL | Address on file | | | | | | | |
| 7331784 | DARLENE SCHIFFER | Address on file | | | | | | | |
| 7331785 | DARLENE WAAGE | Address on file | | | | | | | |
| 7331786 | DARLENE WAGGONER | Address on file | | | | | | | |
| 7331787 | DARLENE WEBERG | Address on file | | | | | | | |
| 7331788 | DARLENE WHITTEN | Address on file | | | | | | | |
| 7331789 | DARLENE WOLFF | Address on file | | | | | | | |
| 7331790 | DARLENE WOOD | Address on file | | | | | | | |
| 7132372 | Darley, Adam | Address on file | | | | | | | |
| 7331791 | DARLINE ARTERBERRY | Address on file | | | | | | | |
| 7331792 | DARLINE RADABAH | Address on file | | | | | | | |
| 7132373 | Darling, Amanda | Address on file | | | | | | | |
| 7178136 | Darling, Anthony | Address on file | | | | | | | |
| 7178137 | Darling, Daphne | Address on file | | | | | | | |
| 7132374 | Darling, Jordan | Address on file | | | | | | | |
| 7132375 | Darling, Julia | Address on file | | | | | | | |
| 7132376 | Darling, Stephanie | Address on file | | | | | | | |
| 7331793 | DARLYN HINTZ | Address on file | | | | | | | |
| 7333782 | DARLYS CLEMENSEN | Address on file | | | | | | | |
| 7333783 | DARNELL LEWIS | Address on file | | | | | | | |
| 7132377 | Darnell, Baylie | Address on file | | | | | | | |
| 7132378 | Darnell, Melissa | Address on file | | | | | | | |
| 7132379 | Darnold, Haley | Address on file | | | | | | | |
| 7333784 | DAROLD WUBBENA | Address on file | | | | | | | |
| 7290820 | DARON FASHIONS INC | 52 WALTERS STREET | | | | RAHWAY | NJ | 07065 | |
| 7333785 | DARON SANDBERGH | Address on file | | | | | | | |
| 7333786 | DARONICA RAY | Address on file | | | | | | | |
| 7132380 | Darr, Cynthia | Address on file | | | | | | | |
| 7132381 | Darr, Katharine | Address on file | | | | | | | |
| 7333787 | DARRA WEINBERGER | Address on file | | | | | | | |
| 7132382 | Darrah, Patrick | Address on file | | | | | | | |
| 7132383 | Darrah's Garbage | 400 N Grand St | | | | Chritan | IA | 50049 | |
| 7333788 | DARRAL ROWBURY | Address on file | | | | | | | |
| 7333789 | DARRAZZIO BAUMANN | Address on file | | | | | | | |
| 7333790 | DARREL CAMPBELL | Address on file | | | | | | | |
| 7333791 | DARREL E CUNNINGHAM | Address on file | | | | | | | |
| 7333792 | DARREL HOUSLEY | Address on file | | | | | | | |
| 7333793 | DARREL JACOX | Address on file | | | | | | | |
| 7333794 | DARREL LAFFERTY | Address on file | | | | | | | |
| 7333795 | DARREL MONTGOMERY | Address on file | | | | | | | |
| 7333796 | DARREL OLSON | Address on file | | | | | | | |
| 7333797 | DARREL WARD | Address on file | | | | | | | |
| 7290821 | Darrell Andersen & Violet Andersen, Duane Schmidt & Lois Schmidt | 109 N. MARKET STREET | | | | AUDUBON | IA | 50025 | |
| 7178138 | Darrell Andersen & Violet Andersen, Duane Schmidt & Lois Schmidt | 802 Brookside Drive | | | | AUDUBON | IA | 50025 | |
| 7290822 | Darrell Andersen & Violet Andersen, Duane Schmidt & Lois Schmidt | 802 Brookside Drive A | | | | udubon | IA | 50025 | |
| 7333798 | DARRELL BARRETT | Address on file | | | | | | | |
| 7333799 | DARRELL BILLINGS | Address on file | | | | | | | |
| 7333800 | DARRELL BRENKE | Address on file | | | | | | | |
| 7333801 | DARRELL D DETTMAN | Address on file | | | | | | | |
| 7335140 | DARRELL DUNCAN | Address on file | | | | | | | |
| 7335141 | DARRELL ELME LOGES | Address on file | | | | | | | |
| 7335142 | DARRELL F HILL | Address on file | | | | | | | |
| 7335143 | DARRELL IRON SHOOTER | Address on file | | | | | | | |
| 7335144 | DARRELL LEISSES | Address on file | | | | | | | |
| 7335145 | DARRELL LOVELAND | Address on file | | | | | | | |
| 7335146 | DARRELL PALMER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335147 | DARRELL PETE CURTIS | Address on file | | | | | | | |
| 7335148 | DARRELL R RAMBERG | Address on file | | | | | | | |
| 7335149 | DARRELL ROBBINS | Address on file | | | | | | | |
| 7335150 | DARRELL SAGE JR | Address on file | | | | | | | |
| 7335151 | DARRELL SCHUMACHER | Address on file | | | | | | | |
| 7335152 | DARRELL THIELE | Address on file | | | | | | | |
| 7335153 | DARRELL TUCKER | Address on file | | | | | | | |
| 7335154 | DARRELL WHITT | Address on file | | | | | | | |
| 7335155 | DARREN A BRENTWOOD | Address on file | | | | | | | |
| 7335156 | DARREN ALLEY | Address on file | | | | | | | |
| 7335157 | DARREN ANDERSON | Address on file | | | | | | | |
| 7335158 | DARREN CAMERENA | Address on file | | | | | | | |
| 7335159 | DARREN DAMON | Address on file | | | | | | | |
| 7338180 | DARREN DAUPHIN | Address on file | | | | | | | |
| 7338181 | DARREN DOMINIACK | Address on file | | | | | | | |
| 7338182 | DARREN GILBERT | Address on file | | | | | | | |
| 7338183 | DARREN GROLEAU | Address on file | | | | | | | |
| 7338184 | DARREN KARPINEN | Address on file | | | | | | | |
| 7338185 | DARREN MARTIUS | Address on file | | | | | | | |
| 7338186 | DARREN SCOTT CONDER | Address on file | | | | | | | |
| 7338187 | DARREN T JONES | Address on file | | | | | | | |
| 7338188 | DARREN TAYLOR | Address on file | | | | | | | |
| 7338189 | DARREN UGOLINI | Address on file | | | | | | | |
| 7338190 | DARRIAN DELL | Address on file | | | | | | | |
| 7338191 | DARRICK PARKER | Address on file | | | | | | | |
| 7338192 | DARRIN BEHNE | Address on file | | | | | | | |
| 7338193 | DARRIN FARRELLY | Address on file | | | | | | | |
| 7338194 | DARRIN JOHNSON | Address on file | | | | | | | |
| 7338195 | DARRIN WILSON | Address on file | | | | | | | |
| 7132384 | Darrington, Kyrie | Address on file | | | | | | | |
| 7338196 | DARRYL BATES | Address on file | | | | | | | |
| 7338197 | DARRYL BRAUN | Address on file | | | | | | | |
| 7338198 | DARRYL ERICKSON | Address on file | | | | | | | |
| 7338199 | DARRYL SCHOCK | Address on file | | | | | | | |
| 7335160 | DARRYL SCHULTZ | Address on file | | | | | | | |
| 7335161 | DARRYL WIRKULA | Address on file | | | | | | | |
| 7335162 | DARRYLE LAROCQUE | Address on file | | | | | | | |
| 7335163 | DARRYN POTTER | Address on file | | | | | | | |
| 7132385 | Darsie, Kathy | Address on file | | | | | | | |
| 7178139 | Dart, Whitney | Address on file | | | | | | | |
| 7335164 | DARTAGNAN HER | Address on file | | | | | | | |
| 7132386 | Dartnell, Kaylei | Address on file | | | | | | | |
| 7335165 | DARTON BROWN | Address on file | | | | | | | |
| 7132387 | Dartt, William | Address on file | | | | | | | |
| 7335166 | DARVIN SEIBERT | Address on file | | | | | | | |
| 7335167 | DARWIN JANTZEN | Address on file | | | | | | | |
| 7335168 | DARWIN LEE THOMAS | Address on file | | | | | | | |
| 7335169 | DARWIN MYHRE | Address on file | | | | | | | |
| 7335170 | DARWIN OSBORN | Address on file | | | | | | | |
| 7335171 | DARWIN PURVIS | Address on file | | | | | | | |
| 7132388 | Darwood, Barbara | Address on file | | | | | | | |
| 7132389 | Darwood, Virginia | Address on file | | | | | | | |
| 7132390 | Dary, Fiona | Address on file | | | | | | | |
| 7335172 | DARYL ASBURY | Address on file | | | | | | | |
| 7335173 | DARYL BURGARD | Address on file | | | | | | | |
| 7335174 | DARYL HALVERSON | Address on file | | | | | | | |
| 7335175 | DARYL PAYNE | Address on file | | | | | | | |
| 7335176 | DARYL ROBERT RISTOW | Address on file | | | | | | | |
| 7335177 | DARYL TRYTTEN | Address on file | | | | | | | |
| 7335178 | DARYL WILCOX | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335179 | DARYL WOLD | Address on file | | | | | | | |
| 7335102 | DARYN ALDRED | Address on file | | | | | | | |
| 7335103 | DARYN BRUNKEN | Address on file | | | | | | | |
| 7335104 | DARYN M DOBRAFF | Address on file | | | | | | | |
| 7132391 | DAS MODEL MANAGEMENT | 2228 PARK AVE | | | | MIAMI BEACH | FL | 33139 | |
| 7132393 | DASH ENTERPRISES INCORPORATED | PO BOX 43 | | | | POWELL | WY | 82435 | |
| 7335105 | DASH HILL | Address on file | | | | | | | |
| 7132392 | Dash, Mariahna | Address on file | | | | | | | |
| 7335106 | DASHA MAK | Address on file | | | | | | | |
| 7132394 | Dassay, Sara | Address on file | | | | | | | |
| 7132395 | Dassel, Elizabeth | Address on file | | | | | | | |
| 7178140 | Dassow, Nicholas | Address on file | | | | | | | |
| 7132396 | Dassow, Sara | Address on file | | | | | | | |
| 7290823 | Data Sales Co. | 3450 West Burnsville Parkway | | | | Burnsville | MN | 55337 | |
| 7132397 | DATA SALES COMPANY | PO BOX 1450 NW 7305 | | | | MINNEAPOLIS | MN | 55485-7305 | |
| 7132398 | DATATEK SERVICES INC | PO BOX 588 | | | | OAK FOREST | IL | 60452 | |
| 7132399 | Datema, Sierra | Address on file | | | | | | | |
| 7132400 | DATEWORKS INCORPORATED | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144-2398 | |
| 7178141 | Dather, Karmen | Address on file | | | | | | | |
| 7132401 | Dattilo, Diana | Address on file | | | | | | | |
| 7132402 | Daub, Jake | Address on file | | | | | | | |
| 7335107 | DAUBNER FAMILY | Address on file | | | | | | | |
| 7178142 | Daubner, Paul | Address on file | | | | | | | |
| 7335108 | DAUBNER/ PAUL | Address on file | | | | | | | |
| 7132403 | Dauffenbach, Chakara | Address on file | | | | | | | |
| 7132404 | Daugaard, Kristene | Address on file | | | | | | | |
| 7132405 | Daugherty, Andrianna | Address on file | | | | | | | |
| 7132406 | Daugherty, Brenna | Address on file | | | | | | | |
| 7132407 | Daugherty, Colby | Address on file | | | | | | | |
| 7178143 | Daugherty, Debbie | Address on file | | | | | | | |
| 7132408 | Daugherty, Erica | Address on file | | | | | | | |
| 7178144 | Daugherty, Frank | Address on file | | | | | | | |
| 7132409 | Daugherty, Jacob | Address on file | | | | | | | |
| 7132410 | Daugherty, Katie | Address on file | | | | | | | |
| 7132411 | Daugherty, Lanorah | Address on file | | | | | | | |
| 7132412 | Daughery, Gwendolyn | Address on file | | | | | | | |
| 7178145 | Daul, Blake | Address on file | | | | | | | |
| 7178146 | Daul, Christine | Address on file | | | | | | | |
| 7178147 | Daun, Victoria | Address on file | | | | | | | |
| 7178148 | Dausey, Lauri | Address on file | | | | | | | |
| 7335109 | DAVADEAN JOHNSTON | Address on file | | | | | | | |
| 7335110 | DAVAN EVANS | Address on file | | | | | | | |
| 7335111 | DAVANE CHANTHAKHOUN | Address on file | | | | | | | |
| 7178149 | Davczyk, Payton | Address on file | | | | | | | |
| 7335112 | DAVE ANDERSEN | Address on file | | | | | | | |
| 7335113 | DAVE BARTHEL | Address on file | | | | | | | |
| 7335114 | DAVE BENSON | Address on file | | | | | | | |
| 7335115 | DAVE CORY | Address on file | | | | | | | |
| 7335116 | DAVE COTTON | Address on file | | | | | | | |
| 7335117 | DAVE DAVIS | Address on file | | | | | | | |
| 7335118 | DAVE DREWEK | Address on file | | | | | | | |
| 7335119 | DAVE FEHR | Address on file | | | | | | | |
| 7335120 | DAVE GUTHRIE | Address on file | | | | | | | |
| 7335121 | DAVE HARBECK | Address on file | | | | | | | |
| 7335122 | DAVE HENDRICKS | Address on file | | | | | | | |
| 7335123 | DAVE KING | Address on file | | | | | | | |
| 7335124 | DAVE L DIESBURG | Address on file | | | | | | | |
| 7335125 | DAVE LARSEN | Address on file | | | | | | | |
| 7335126 | DAVE LE CLAIR | Address on file | | | | | | | |
| 7335127 | DAVE LINTNER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335128 | DAVE MARGICANO | Address on file | | | | | | | |
| 7335129 | DAVE MCRAE | Address on file | | | | | | | |
| 7335130 | DAVE MOHANEY | Address on file | | | | | | | |
| 7335131 | DAVE REVAI | Address on file | | | | | | | |
| 7335132 | DAVE VANDEHEY | Address on file | | | | | | | |
| 7335133 | DAVE WADE | Address on file | | | | | | | |
| 7335134 | DAVE-ANNA LEE | Address on file | | | | | | | |
| 7335135 | DAVEN GARDNER | Address on file | | | | | | | |
| 7132413 | Davenport, Ariana | Address on file | | | | | | | |
| 7132414 | Davenport, Jordan | Address on file | | | | | | | |
| 7132415 | Davenport, Ronald | Address on file | | | | | | | |
| 7132416 | Davenport, Stefanie | Address on file | | | | | | | |
| 7132418 | DAVES MARINE INCORPORATED | 420 EAST HWY 12 | PO BOX 555 | | | WEBSTER | SD | 57274 | |
| 7132417 | Daves, Jacqulin | Address on file | | | | | | | |
| 7335136 | DAVETTE TAYLOR | Address on file | | | | | | | |
| 7335137 | DAVEY PERREAULT | Address on file | | | | | | | |
| 7290824 | Davey Total Lawn Care | 1620 Meade Ave | | | | Prosser | WA | 99350 | |
| 7132419 | Davey, Abbigail | Address on file | | | | | | | |
| 7132420 | Davey, Bridgette | Address on file | | | | | | | |
| 7132421 | Davey, Connor | Address on file | | | | | | | |
| 7178150 | Davey, Dillon | Address on file | | | | | | | |
| 7132422 | Davey, Renee | Address on file | | | | | | | |
| 7132426 | DAVID & SONS | | | | | | | | |
| 7335138 | DAVID A BAKER | Address on file | | | | | | | |
| 7335139 | DAVID A KILL | Address on file | | | | | | | |
| 7335180 | DAVID A KING | Address on file | | | | | | | |
| 7335181 | DAVID A PETERSEN | Address on file | | | | | | | |
| 7335182 | DAVID A SHILLINGS | Address on file | | | | | | | |
| 7335183 | DAVID A. VEHLING | Address on file | | | | | | | |
| 7335184 | DAVID ALLEN SKUMATZ | Address on file | | | | | | | |
| 7335185 | DAVID ALLEN SMITH | Address on file | | | | | | | |
| 7335186 | DAVID ALLENDORFER | Address on file | | | | | | | |
| 7335187 | DAVID ALOIS BEYER | Address on file | | | | | | | |
| 7132427 | DAVID AND SONS MIDWEST | | | | | | | | |
| 7290825 | DAVID AND YOUNG GROUP CORP | 901 CASTLE ROAD | | | | SECAUCUS | NJ | 07094 | |
| 7132428 | DAVID AND YOUNG GROUP CORP | 901 CASTLE ROAD | | | | SECAUCUS | NJ | 07094 | |
| 7335188 | DAVID AND YOUNG GROUP CORP | 903 CASTLE RD | | | | SECAUCUS | NJ | 07094 | |
| 7335189 | DAVID ANDERSON | Address on file | | | | | | | |
| 7335190 | DAVID ARCANGEL | Address on file | | | | | | | |
| 7335191 | DAVID ARGALL | Address on file | | | | | | | |
| 7335192 | DAVID ARKINS | Address on file | | | | | | | |
| 7335193 | DAVID ARRIAGA | Address on file | | | | | | | |
| 7290826 | David Ashworth | Address on file | | | | | | | |
| 7335194 | DAVID ATCHISON | Address on file | | | | | | | |
| 7335195 | DAVID AYERS | Address on file | | | | | | | |
| 7335196 | DAVID BADILLA | Address on file | | | | | | | |
| 7335197 | DAVID BARNETT | Address on file | | | | | | | |
| 7335198 | DAVID BARNHART | Address on file | | | | | | | |
| 7335199 | DAVID BARTKOWIAK | Address on file | | | | | | | |
| 7335200 | DAVID BASKIN | Address on file | | | | | | | |
| 7335201 | DAVID BATTIGE | Address on file | | | | | | | |
| 7335202 | DAVID BAUER | Address on file | | | | | | | |
| 7335203 | DAVID BEECHER | Address on file | | | | | | | |
| 7335204 | DAVID BEECK | Address on file | | | | | | | |
| 7335205 | DAVID BEHNKE-SEPER | Address on file | | | | | | | |
| 7335206 | DAVID BELL | Address on file | | | | | | | |
| 7335207 | DAVID BERGEY | Address on file | | | | | | | |
| 7335208 | DAVID BERTHIAUME | Address on file | | | | | | | |
| 7335209 | DAVID BIAS | Address on file | | | | | | | |
| 7335210 | DAVID BICKFORD | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335211 | DAVID BIRDWELL | Address on file | | | | | | | |
| 7335212 | DAVID BIRR | Address on file | | | | | | | |
| 7335213 | DAVID BLACK | Address on file | | | | | | | |
| 7132429 | DAVID BOLGER REVOCABLE TRUST | DAVID F BOLGER | 79 CHESTNUT STREET | | | RIDGEWOOD | NJ | 07450 | |
| 7335214 | DAVID BOOTH | Address on file | | | | | | | |
| 7335215 | DAVID BREMER | Address on file | | | | | | | |
| 7335216 | DAVID BRENNA | Address on file | | | | | | | |
| 7335217 | DAVID BREWER | Address on file | | | | | | | |
| 7335218 | DAVID BROITZMAN | Address on file | | | | | | | |
| 7335219 | DAVID BROWN | Address on file | | | | | | | |
| 7331833 | DAVID BULL | Address on file | | | | | | | |
| 7331834 | DAVID BURLINGHAM | Address on file | | | | | | | |
| 7331835 | DAVID BYRD | Address on file | | | | | | | |
| 7331836 | DAVID C PETERSON | Address on file | | | | | | | |
| 7331837 | DAVID CAMPSURE | Address on file | | | | | | | |
| 7331838 | DAVID CHACHANKO | Address on file | | | | | | | |
| 7331839 | DAVID CHEATUM | Address on file | | | | | | | |
| 7331840 | DAVID CHERRY | Address on file | | | | | | | |
| 7331841 | DAVID CHIARINI | Address on file | | | | | | | |
| 7331842 | DAVID CLAYTON | Address on file | | | | | | | |
| 7331843 | DAVID CLEGG | Address on file | | | | | | | |
| 7331844 | DAVID COBURN | Address on file | | | | | | | |
| 7331845 | DAVID CONNOR | Address on file | | | | | | | |
| 7331846 | DAVID COOK | Address on file | | | | | | | |
| 7331847 | DAVID COOLEY | Address on file | | | | | | | |
| 7331848 | DAVID COPPO | Address on file | | | | | | | |
| 7331849 | DAVID CORWIN | Address on file | | | | | | | |
| 7331850 | DAVID COX | Address on file | | | | | | | |
| 7331851 | DAVID CROSS | Address on file | | | | | | | |
| 7331852 | DAVID CROVETTI | Address on file | | | | | | | |
| 7331999 | DAVID D KAUFFMAN | Address on file | | | | | | | |
| 7332000 | DAVID D KLEINSASSER | Address on file | | | | | | | |
| 7332001 | DAVID D. TAYLOR | Address on file | | | | | | | |
| 7332002 | DAVID DAHLBERG | Address on file | | | | | | | |
| 7332003 | DAVID DANIEL | Address on file | | | | | | | |
| 7332004 | DAVID DANIELS | Address on file | | | | | | | |
| 7332005 | DAVID DANTONO | Address on file | | | | | | | |
| 7332006 | DAVID DAVIS | Address on file | | | | | | | |
| 7332007 | DAVID DEMERS | Address on file | | | | | | | |
| 7332008 | DAVID DOHERTY | Address on file | | | | | | | |
| 7332009 | DAVID DOMBEK | Address on file | | | | | | | |
| 7332010 | DAVID DOMINGUEZ | Address on file | | | | | | | |
| 7332011 | DAVID DOSTAL | Address on file | | | | | | | |
| 7332012 | DAVID DR. POWERS | Address on file | | | | | | | |
| 7332013 | DAVID DRZAIC | Address on file | | | | | | | |
| 7332014 | DAVID DUCHAINE | Address on file | | | | | | | |
| 7332015 | DAVID DUNLAVY | Address on file | | | | | | | |
| 7332016 | DAVID DUNN | Address on file | | | | | | | |
| 7332017 | DAVID DUTRO | Address on file | | | | | | | |
| 7332018 | DAVID E MCINTYRE | Address on file | | | | | | | |
| 7333802 | DAVID E MORGAN | Address on file | | | | | | | |
| 7333803 | DAVID EDWARD JOHNSON | Address on file | | | | | | | |
| 7333804 | DAVID EHLERT | Address on file | | | | | | | |
| 7333805 | DAVID EKERN | Address on file | | | | | | | |
| 7333806 | DAVID ELMQUIST | Address on file | | | | | | | |
| 7333807 | DAVID ERICKSON | Address on file | | | | | | | |
| 7333808 | DAVID ESPARZA | Address on file | | | | | | | |
| 7333809 | DAVID ESSE | Address on file | | | | | | | |
| 7333810 | DAVID EVANS | Address on file | | | | | | | |
| 7333811 | DAVID F SMITH | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178153 | David F. Bolger Revocable Trust/JT Bolger* | 79 Chestnut Street | | | | Ridgewood | NJ | 07450 | |
| 7178152 | David F. Bolger Revocable Trust/JT Bolger* | 79 Chestnut Street | | | | Ridgewood | NJ | 07450 | |
| 7178154 | David F. Bolger Revocable Trust/JT Bolger* | 79 Chestnut Street | | | | Ridgewood | NJ | 07450 | |
| 7178155 | David F. Bolger Revocable Trust/JT Bolger* | 79 Chestnut Street | | | | Ridgewood | NJ | 07450 | |
| 7290827 | David F. Bolger Revocable Trust/JT Bolger* | Address on file | | | | | | | |
| 7290828 | David F. Bolger Revocable Trust/JT Bolger* | Address on file | | | | | | | |
| 7290829 | David F. Bolger Revocable Trust/JT Bolger* | Address on file | | | | | | | |
| 7290830 | David F. Bolger Revocable Trust/JT Bolger* | Address on file | | | | | | | |
| 7290831 | David F. Bolger Revocable Trust/JT Bolger* | Address on file | | | | | | | |
| 7290832 | David F. Bolger Revocable Trust/JT Bolger* | Address on file | | | | | | | |
| 7333812 | DAVID FANK | Address on file | | | | | | | |
| 7333813 | DAVID FARLINGER | Address on file | | | | | | | |
| 7333814 | DAVID FENTRESS | Address on file | | | | | | | |
| 7333815 | DAVID FINLEY | Address on file | | | | | | | |
| 7333816 | DAVID FINNELL | Address on file | | | | | | | |
| 7333817 | DAVID FLICK | Address on file | | | | | | | |
| 7333818 | DAVID FLOWER | Address on file | | | | | | | |
| 7333819 | DAVID FLYNN | Address on file | | | | | | | |
| 7333820 | DAVID FRANK | Address on file | | | | | | | |
| 7333821 | DAVID G THOMPSON | Address on file | | | | | | | |
| 7335280 | DAVID GALDICK | Address on file | | | | | | | |
| 7335281 | DAVID GERBENSKEY | Address on file | | | | | | | |
| 7335282 | DAVID GERBITZ | Address on file | | | | | | | |
| 7335283 | DAVID GILLETTE | Address on file | | | | | | | |
| 7335284 | DAVID GINK | Address on file | | | | | | | |
| 7335285 | DAVID GORDON | Address on file | | | | | | | |
| 7335286 | DAVID GORSKI | Address on file | | | | | | | |
| 7335287 | DAVID GRAHAM | Address on file | | | | | | | |
| 7335288 | DAVID GROSENICK | Address on file | | | | | | | |
| 7335289 | DAVID GUITTERREZ | Address on file | | | | | | | |
| 7335290 | DAVID GULLICKSON | Address on file | | | | | | | |
| 7335291 | DAVID GUSTAFSON | Address on file | | | | | | | |
| 7335292 | DAVID GUTIERREZ | Address on file | | | | | | | |
| 7335293 | DAVID HAGUE | Address on file | | | | | | | |
| 7335294 | DAVID HALSNE | Address on file | | | | | | | |
| 7335295 | DAVID HAMMERS | Address on file | | | | | | | |
| 7335296 | DAVID HANSEN | Address on file | | | | | | | |
| 7335297 | DAVID HANSON | Address on file | | | | | | | |
| 7335298 | DAVID HARINGS | Address on file | | | | | | | |
| 7335299 | DAVID HARSWICK | Address on file | | | | | | | |
| 7338220 | DAVID HEINDEL | Address on file | | | | | | | |
| 7338221 | DAVID HENNESSEY | Address on file | | | | | | | |
| 7338222 | DAVID HICKS | Address on file | | | | | | | |
| 7338223 | DAVID HINTEN | Address on file | | | | | | | |
| 7338224 | DAVID HOLLENBECK | Address on file | | | | | | | |
| 7338225 | DAVID HOLMAN | Address on file | | | | | | | |
| 7338226 | DAVID HOOPER | Address on file | | | | | | | |
| 7338227 | DAVID HOPF | Address on file | | | | | | | |
| 7338228 | DAVID HOPPENJAN | Address on file | | | | | | | |
| 7338229 | DAVID HOWAK | Address on file | | | | | | | |
| 7338230 | DAVID HUCKSTEP | Address on file | | | | | | | |
| 7338231 | DAVID HUGGINS | Address on file | | | | | | | |
| 7338232 | DAVID HUGHES | Address on file | | | | | | | |
| 7338233 | DAVID HUMMEL | Address on file | | | | | | | |
| 7338234 | DAVID HUNEYCUTT | Address on file | | | | | | | |
| 7338235 | DAVID HUNTER | Address on file | | | | | | | |
| 7338236 | DAVID ISRAEL | Address on file | | | | | | | |
| 7338237 | DAVID J BERNARD | Address on file | | | | | | | |
| 7338238 | DAVID J FRANK LANDSCAPE CONTRA | PO BOX 70 | | | | GERMANTOWN | WI | 53022-0070 | |
| 7132430 | DAVID J FRANK LANDSCAPE CONTRACTING INC | PO BOX 70 | | | | GERMANTOWN | WI | 53022-0070 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290833 | David J Frank Landscape Contracting Inc. | N120 W21350 Freistadt Road | | | | Germantown | WI | 53022 | |
| 7338239 | DAVID J GINGERICH | Address on file | | | | | | | |
| 7335300 | DAVID J GRANGER | Address on file | | | | | | | |
| 7335301 | DAVID J HULTGREN | Address on file | | | | | | | |
| 7335302 | DAVID J KORTHALS | Address on file | | | | | | | |
| 7335303 | DAVID J MCNURLIN | Address on file | | | | | | | |
| 7335304 | DAVID J SMITH | Address on file | | | | | | | |
| 7335305 | DAVID JAKE | Address on file | | | | | | | |
| 7335306 | DAVID JOHNSON | Address on file | | | | | | | |
| 7335307 | DAVID JORGENSON | Address on file | | | | | | | |
| 7335308 | DAVID KAISER | Address on file | | | | | | | |
| 7335309 | DAVID KASPER | Address on file | | | | | | | |
| 7335310 | DAVID KERSTEN | Address on file | | | | | | | |
| 7335311 | DAVID KIDNER | Address on file | | | | | | | |
| 7290834 | DAVID KING & COMPANY INC | 134 BEACH STREET | | | | BOSTON | MA | 02111 | |
| 7335312 | DAVID KINJERSKI | Address on file | | | | | | | |
| 7335313 | DAVID KLINE | Address on file | | | | | | | |
| 7335314 | DAVID KNEPEL | Address on file | | | | | | | |
| 7335315 | DAVID KOBER | Address on file | | | | | | | |
| 7335316 | DAVID KOEPP | Address on file | | | | | | | |
| 7335317 | DAVID KOHLS | Address on file | | | | | | | |
| 7335318 | DAVID KONOPACKI | Address on file | | | | | | | |
| 7335319 | DAVID KORTH | Address on file | | | | | | | |
| 7132431 | DAVID KORVER | 4117 LINCOLN WAY | | | | SIOUX CITY | IA | 51106-4007 | |
| 7335320 | DAVID KRAMER | Address on file | | | | | | | |
| 7335321 | DAVID KUEHN | Address on file | | | | | | | |
| 7335322 | DAVID L PETERSEN | Address on file | | | | | | | |
| 7335323 | DAVID L THOMAS | Address on file | | | | | | | |
| 7335324 | DAVID L YOUNT | Address on file | | | | | | | |
| 7335325 | DAVID LAGUNAS-FERNAN JR | Address on file | | | | | | | |
| 7335326 | DAVID LANE | Address on file | | | | | | | |
| 7335327 | DAVID LARSEN | Address on file | | | | | | | |
| 7335328 | DAVID LATHROP | Address on file | | | | | | | |
| 7335329 | DAVID LAUGHLIN | Address on file | | | | | | | |
| 7335330 | DAVID LEATHERMAN | Address on file | | | | | | | |
| 7335331 | DAVID LESTER FORSBERG | Address on file | | | | | | | |
| 7335332 | DAVID LLOYD | Address on file | | | | | | | |
| 7335333 | DAVID LOCKLEAR | Address on file | | | | | | | |
| 7335334 | DAVID LOMES | Address on file | | | | | | | |
| 7335335 | DAVID LORENTZ | Address on file | | | | | | | |
| 7335336 | DAVID LYNCH | Address on file | | | | | | | |
| 7335337 | DAVID M AUSLOOS | Address on file | | | | | | | |
| 7335338 | DAVID M KURTH | Address on file | | | | | | | |
| 7335339 | DAVID M SCHNELLBACHER | Address on file | | | | | | | |
| 7335400 | DAVID M WHATLEY | Address on file | | | | | | | |
| 7335401 | DAVID MAAS | Address on file | | | | | | | |
| 7335402 | DAVID MAGANA | Address on file | | | | | | | |
| 7335403 | DAVID MARKS | Address on file | | | | | | | |
| 7335404 | DAVID MARQUARDT | Address on file | | | | | | | |
| 7335405 | DAVID MARTIN | Address on file | | | | | | | |
| 7335406 | DAVID MATTSEN | Address on file | | | | | | | |
| 7335407 | DAVID MCGUIRE | Address on file | | | | | | | |
| 7335408 | DAVID MCLEAN | Address on file | | | | | | | |
| 7335409 | DAVID MCQUAIN | Address on file | | | | | | | |
| 7335410 | DAVID MCSHERRY | Address on file | | | | | | | |
| 7335411 | DAVID MEASE | Address on file | | | | | | | |
| 7335412 | DAVID MEEUWSEN | Address on file | | | | | | | |
| 7335413 | DAVID MEURETT | Address on file | | | | | | | |
| 7335414 | DAVID MIELKE | Address on file | | | | | | | |
| 7335415 | DAVID MILLER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335416 | DAVID MILLIRON | Address on file | | | | | | | |
| 7335417 | DAVID MILLS | Address on file | | | | | | | |
| 7335418 | DAVID MOGA | Address on file | | | | | | | |
| 7335419 | DAVID MONGIELLO | Address on file | | | | | | | |
| 7334842 | DAVID MOORE | Address on file | | | | | | | |
| 7334843 | DAVID MOSER | Address on file | | | | | | | |
| 7334844 | DAVID MULLINS | Address on file | | | | | | | |
| 7334845 | DAVID MUSE | Address on file | | | | | | | |
| 7334846 | DAVID NAU | Address on file | | | | | | | |
| 7334847 | DAVID NEIGHBORS | Address on file | | | | | | | |
| 7334848 | DAVID NELSON | Address on file | | | | | | | |
| 7334849 | DAVID NICHOLS | Address on file | | | | | | | |
| 7334850 | DAVID NIEDFELDT | Address on file | | | | | | | |
| 7334851 | DAVID NIEMELA | Address on file | | | | | | | |
| 7334852 | DAVID NUNEZ | Address on file | | | | | | | |
| 7334853 | DAVID OLSON | Address on file | | | | | | | |
| 7334854 | DAVID ORR | Address on file | | | | | | | |
| 7334855 | DAVID OTT | Address on file | | | | | | | |
| 7334856 | DAVID P GERMAN | Address on file | | | | | | | |
| 7334857 | DAVID PEREZ | Address on file | | | | | | | |
| 7334858 | DAVID PERRY | Address on file | | | | | | | |
| 7334859 | DAVID PESINA | Address on file | | | | | | | |
| 7334860 | DAVID POMPA | Address on file | | | | | | | |
| 7334861 | DAVID POOLE | Address on file | | | | | | | |
| 7334862 | DAVID PORTER | Address on file | | | | | | | |
| 7334863 | DAVID PUEPPKE | Address on file | | | | | | | |
| 7334864 | DAVID QUISTORF | Address on file | | | | | | | |
| 7334865 | DAVID R DOBBS | Address on file | | | | | | | |
| 7334866 | DAVID R PRICE | Address on file | | | | | | | |
| 7334867 | DAVID RAETHER | Address on file | | | | | | | |
| 7334868 | DAVID RAMIREZ | Address on file | | | | | | | |
| 7334869 | DAVID RASMUSSEN | Address on file | | | | | | | |
| 7334870 | DAVID REESE | Address on file | | | | | | | |
| 7334871 | DAVID REEVES | Address on file | | | | | | | |
| 7334872 | DAVID REICH | Address on file | | | | | | | |
| 7334873 | DAVID REITZ | Address on file | | | | | | | |
| 7334874 | DAVID REYES | Address on file | | | | | | | |
| 7334875 | DAVID RICHARDSON | Address on file | | | | | | | |
| 7334876 | DAVID RICO | Address on file | | | | | | | |
| 7334877 | DAVID RING | Address on file | | | | | | | |
| 7334878 | DAVID ROBERTS | Address on file | | | | | | | |
| 7334879 | DAVID ROBINSON | Address on file | | | | | | | |
| 7334880 | DAVID RODRIGUEZ | Address on file | | | | | | | |
| 7334881 | DAVID ROGERS | Address on file | | | | | | | |
| 7334942 | DAVID ROGNE | Address on file | | | | | | | |
| 7334943 | DAVID RONNIE | Address on file | | | | | | | |
| 7334944 | DAVID ROSSIGNOL | Address on file | | | | | | | |
| 7334945 | DAVID RUEDEN | Address on file | | | | | | | |
| 7334946 | DAVID RUSCHER | Address on file | | | | | | | |
| 7334947 | DAVID RYAN | Address on file | | | | | | | |
| 7334948 | DAVID SALICK | Address on file | | | | | | | |
| 7334949 | DAVID SAUTTER | Address on file | | | | | | | |
| 7334950 | DAVID SAWYER | Address on file | | | | | | | |
| 7334951 | DAVID SCHENDEL | Address on file | | | | | | | |
| 7334952 | DAVID SCHILTZ | Address on file | | | | | | | |
| 7334953 | DAVID SCHMITZ | Address on file | | | | | | | |
| 7334954 | DAVID SCHOTT | Address on file | | | | | | | |
| 7334955 | DAVID SCHUTTE | Address on file | | | | | | | |
| 7334956 | DAVID SCHWARTZ | Address on file | | | | | | | |
| 7334957 | DAVID SCIBORSKI | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334958 | DAVID SESSIONS | Address on file | | | | | | | |
| 7334959 | DAVID SIBLEY | Address on file | | | | | | | |
| 7334960 | DAVID SILER | Address on file | | | | | | | |
| 7334961 | DAVID SIMON | Address on file | | | | | | | |
| 7333822 | DAVID SIMS | Address on file | | | | | | | |
| 7290035 | David Skinkis | Address on file | | | | | | | |
| 7333823 | DAVID SLACK | Address on file | | | | | | | |
| 7333824 | DAVID SMALE | Address on file | | | | | | | |
| 7333825 | DAVID SMALL | Address on file | | | | | | | |
| 7333826 | DAVID SMITH | Address on file | | | | | | | |
| 7333827 | DAVID SNIEG | Address on file | | | | | | | |
| 7333828 | DAVID SOBESKI | Address on file | | | | | | | |
| 7333829 | DAVID SPARAPANI | Address on file | | | | | | | |
| 7333830 | DAVID SPETH | Address on file | | | | | | | |
| 7333831 | DAVID SPRINGER | Address on file | | | | | | | |
| 7333832 | DAVID SR ROG FRIDAY | Address on file | | | | | | | |
| 7333833 | DAVID STAHL | Address on file | | | | | | | |
| 7333834 | DAVID STARCKE | Address on file | | | | | | | |
| 7333835 | DAVID STEVENSON | Address on file | | | | | | | |
| 7333836 | DAVID STRAND | Address on file | | | | | | | |
| 7333837 | DAVID STRECKER | Address on file | | | | | | | |
| 7333838 | DAVID STRITTMATER | Address on file | | | | | | | |
| 7333839 | DAVID STRUCK | Address on file | | | | | | | |
| 7333840 | DAVID STUBNER | Address on file | | | | | | | |
| 7333841 | DAVID STUTZMAN | Address on file | | | | | | | |
| 7334783 | DAVID SUTHERLAND | Address on file | | | | | | | |
| 7334784 | DAVID T. MULLIGAN | Address on file | | | | | | | |
| 7334785 | DAVID TAYLOR | Address on file | | | | | | | |
| 7334786 | DAVID TEGTMEIER | Address on file | | | | | | | |
| 7334787 | DAVID TEKELL | Address on file | | | | | | | |
| 7334788 | DAVID THELEN | Address on file | | | | | | | |
| 7334789 | DAVID THOMPSON | Address on file | | | | | | | |
| 7334790 | DAVID THORESON | Address on file | | | | | | | |
| 7334791 | DAVID TIMM | Address on file | | | | | | | |
| 7334792 | DAVID TISAI | Address on file | | | | | | | |
| 7334793 | DAVID TOPLE | Address on file | | | | | | | |
| 7334794 | DAVID TROON | Address on file | | | | | | | |
| 7334795 | DAVID TROTTIER | Address on file | | | | | | | |
| 7334796 | DAVID TRUCKEY | Address on file | | | | | | | |
| 7334797 | DAVID UFKEN | Address on file | | | | | | | |
| 7334798 | DAVID VALQUIER | Address on file | | | | | | | |
| 7334799 | DAVID VAN FRANKENHUIJSEN | Address on file | | | | | | | |
| 7334800 | DAVID VANOSS | Address on file | | | | | | | |
| 7334801 | DAVID VEHLING | Address on file | | | | | | | |
| 7334802 | DAVID W BAIR | Address on file | | | | | | | |
| 7334803 | DAVID W LYNCH | Address on file | | | | | | | |
| 7334804 | DAVID W SCAGGS | Address on file | | | | | | | |
| 7334805 | DAVID W. BRUEMMER | Address on file | | | | | | | |
| 7334806 | DAVID WAGNON | Address on file | | | | | | | |
| 7334807 | DAVID WALKER | Address on file | | | | | | | |
| 7334808 | DAVID WALSH | Address on file | | | | | | | |
| 7334809 | DAVID WANIGER | Address on file | | | | | | | |
| 7334810 | DAVID WARD | Address on file | | | | | | | |
| 7334811 | DAVID WEISS | Address on file | | | | | | | |
| 7334812 | DAVID WERMEDAL | Address on file | | | | | | | |
| 7334813 | DAVID WHITEWATER | Address on file | | | | | | | |
| 7334814 | DAVID WICKMAN | Address on file | | | | | | | |
| 7334815 | DAVID WICTOR | Address on file | | | | | | | |
| 7334816 | DAVID WIERSCHEM | Address on file | | | | | | | |
| 7334817 | DAVID WILLIA KNUTSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334818 | DAVID WILLIA WATSON | Address on file | | | | | | | |
| 7290836 | David Wilson | Address on file | | | | | | | |
| 7334819 | DAVID WILSON MARTIN | Address on file | | | | | | | |
| 7334820 | DAVID WIMMER | Address on file | | | | | | | |
| 7334821 | DAVID WITTE | Address on file | | | | | | | |
| 7334822 | DAVID WOLLNER | Address on file | | | | | | | |
| 7334823 | DAVID WOOD | Address on file | | | | | | | |
| 7334824 | DAVID WYMAN | Address on file | | | | | | | |
| 7334825 | DAVID ZELLER | Address on file | | | | | | | |
| 7334826 | DAVID ZROWKA | Address on file | | | | | | | |
| 7132423 | David, Corinne | Address on file | | | | | | | |
| 7132424 | David, James | Address on file | | | | | | | |
| 7132425 | David, Taylor | Address on file | | | | | | | |
| 7178151 | David, William | Address on file | | | | | | | |
| 7334827 | DAVID-BRUCE HAMACHEK | Address on file | | | | | | | |
| 7132432 | David-Coopman, Laura | Address on file | | | | | | | |
| 7178156 | Davids, Jaiden | Address on file | | | | | | | |
| 7132440 | DAVIDSON CHILDRENS TRUST I | C/O NATHAN DAVIDSON | 3754 FORT DONELSON DR | | | STOCKTON | CA | 95219 | |
| 7290837 | Davidson Children's Trust I and II | 1145 SOUTH HIGHWAY 191 | | | | MOAB | UT | 84532 | |
| 7290838 | Davidson Children's Trust I and II | 3754 Fort Donelson Drive | | | | Stockton | CA | 95219 | |
| 7132441 | DAVIDSON CHILDRENS TRUST II | C/O NATHAN DAVIDSON | 3754 FORT DONELSON DR | | | STOCKTON | CA | 95219 | |
| 7132442 | Davidson Jr, Richard | Address on file | | | | | | | |
| 7290839 | Davidson Properties | 3754 Fort Donelson Drive | | | | Stockton | CA | 95219 | |
| 7290840 | Davidson Properties | 660 N MAIN ST | | | | BEAVER | UT | 84713 | |
| 7132433 | Davidson, Adrian | Address on file | | | | | | | |
| 7178157 | Davidson, Arianna | Address on file | | | | | | | |
| 7178158 | Davidson, Brittany | Address on file | | | | | | | |
| 7178159 | Davidson, Carol | Address on file | | | | | | | |
| 7178160 | Davidson, Debra | Address on file | | | | | | | |
| 7132434 | Davidson, Denovian | Address on file | | | | | | | |
| 7132435 | Davidson, Heidi | Address on file | | | | | | | |
| 7132436 | Davidson, Jeff | Address on file | | | | | | | |
| 7132437 | Davidson, Justin | Address on file | | | | | | | |
| 7178161 | Davidson, Kortnee | Address on file | | | | | | | |
| 7178162 | Davidson, Kylee | Address on file | | | | | | | |
| 7132438 | Davidson, Makenna | Address on file | | | | | | | |
| 7178163 | Davidson, Ross | Address on file | | | | | | | |
| 7132439 | Davidson, Taylor | Address on file | | | | | | | |
| 7178164 | Davie, Madison | Address on file | | | | | | | |
| 7132443 | Davies, Elanor | Address on file | | | | | | | |
| 7178165 | Davies, Harold | Address on file | | | | | | | |
| 7132444 | Davies, Kailene | Address on file | | | | | | | |
| 7132445 | Davies, Raina | Address on file | | | | | | | |
| 7178166 | Davies, Savannah | Address on file | | | | | | | |
| 7132446 | DAVIESS COUNTY COLLECTOR | 102 N MAIN | | | | GALLATIN | MO | 64640 | |
| 7178167 | Davila, Jenifer | Address on file | | | | | | | |
| 7132447 | Davila, Natalie | Address on file | | | | | | | |
| 7132448 | Davila, Ryan | Address on file | | | | | | | |
| 7334828 | DAVIN BLAZEK | Address on file | | | | | | | |
| 7334829 | DAVIN D SCHWAB | Address on file | | | | | | | |
| 7132449 | Davin, Holli | Address on file | | | | | | | |
| 7132450 | Davin, Nora | Address on file | | | | | | | |
| 7334830 | DAVINA MCGILVRA | Address on file | | | | | | | |
| 7132576 | DAVIS COUNTY | OLD SOLDIERS AND SETTLERS REUNION | 106 EAST MAIN ST | | | DRAKESVILLE | IA | 52552 | |
| 7132577 | DAVIS COUNTY HIGH YEARBOOK | 503 E LOCUST STREET | | | | BLOOMFIELD | IA | 52537 | |
| 7230511 | Davis County Hospital | 4201 Westown parkway, Suite 300 | | | | West Des Moines | IA | 50266 | |
| 7290841 | Davis County Hospital | 509 N. Madison St | | | | Bloomfield | IA | 52537 | |
| 7230511 | Davis County Hospital | 509 N. Madison Street | | | | Bloomfield | IA | 52537 | |
| 7132578 | DAVIS COUNTY TREASURER | 100 COURTHOUSE SQUARE | | | | BLOOMFIELD | IA | 52537 | |
| 7132579 | DAVIS COUNTY TREASURER | PO BOX 618 | | | | FARMINGTON | UT | 84025-0000 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334831 | DAVIS FAMILY | Address on file | | | | | | | |
| 7132580 | Davis Jr, Antonio | Address on file | | | | | | | |
| 7334832 | DAVIS PARROTT | Address on file | | | | | | | |
| 7334833 | DAVIS REINKE | Address on file | | | | | | | |
| 7132581 | DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVENUE SUITE 2200 | | | | SEATTLE | WA | 98101-3045 | |
| 7594969 | Davis Wright Tremaine LLP | c/o Nara Neves | 920 Fifth Avenue, Suite 3300 | | | Seattle | WA | 98104 | |
| 7178168 | Davis, Aaliyah | Address on file | | | | | | | |
| 7132451 | Davis, Aaron | Address on file | | | | | | | |
| 7132452 | Davis, Adam | Address on file | | | | | | | |
| 7178169 | Davis, Alianna | Address on file | | | | | | | |
| 7178170 | Davis, Amber | Address on file | | | | | | | |
| 7132453 | Davis, Amelia | Address on file | | | | | | | |
| 7132454 | Davis, Amy | Address on file | | | | | | | |
| 7132455 | Davis, Amy | Address on file | | | | | | | |
| 7132456 | Davis, Anastacia | Address on file | | | | | | | |
| 7132457 | Davis, Angelena | Address on file | | | | | | | |
| 7178171 | Davis, Annette | Address on file | | | | | | | |
| 7178172 | Davis, Antoine | Address on file | | | | | | | |
| 7132458 | Davis, Armond | Address on file | | | | | | | |
| 7178173 | Davis, Ashley | Address on file | | | | | | | |
| 7178174 | Davis, Beth | Address on file | | | | | | | |
| 7178175 | Davis, Betty | Address on file | | | | | | | |
| 7132459 | Davis, Brandi | Address on file | | | | | | | |
| 7132460 | Davis, Brandon | Address on file | | | | | | | |
| 7132461 | Davis, Brandon | Address on file | | | | | | | |
| 7132462 | Davis, Brenden | Address on file | | | | | | | |
| 7178176 | Davis, Brett | Address on file | | | | | | | |
| 7178177 | Davis, Brianna | Address on file | | | | | | | |
| 7132463 | Davis, Brittany | Address on file | | | | | | | |
| 7132464 | Davis, Brittne | Address on file | | | | | | | |
| 7132465 | Davis, Bryan | Address on file | | | | | | | |
| 7132466 | Davis, Cassandra | Address on file | | | | | | | |
| 7132467 | Davis, Cassie | Address on file | | | | | | | |
| 7178178 | Davis, Catherine | Address on file | | | | | | | |
| 7178179 | Davis, Charles | Address on file | | | | | | | |
| 7132468 | Davis, Chelsea | Address on file | | | | | | | |
| 7132469 | Davis, Chelsea | Address on file | | | | | | | |
| 7178180 | Davis, Chelsey | Address on file | | | | | | | |
| 7132470 | Davis, Cheyanne | Address on file | | | | | | | |
| 7132471 | Davis, Christopher | Address on file | | | | | | | |
| 7132472 | Davis, Christopher | Address on file | | | | | | | |
| 7132473 | Davis, Colton | Address on file | | | | | | | |
| 7132474 | Davis, Cooper | Address on file | | | | | | | |
| 7132475 | Davis, Corey | Address on file | | | | | | | |
| 7132477 | Davis, Courtney | Address on file | | | | | | | |
| 7132476 | Davis, Courtney | Address on file | | | | | | | |
| 7132478 | Davis, Courtney | Address on file | | | | | | | |
| 7132479 | Davis, Craig | Address on file | | | | | | | |
| 7132480 | Davis, Cynthia | Address on file | | | | | | | |
| 7178181 | Davis, Cyrus | Address on file | | | | | | | |
| 7132481 | Davis, Dana | Address on file | | | | | | | |
| 7178182 | Davis, Daniel | Address on file | | | | | | | |
| 7132482 | Davis, Daniel | Address on file | | | | | | | |
| 7132483 | Davis, Danielle | Address on file | | | | | | | |
| 7132484 | Davis, Danielle | Address on file | | | | | | | |
| 7132485 | Davis, David | Address on file | | | | | | | |
| 7132486 | Davis, Daxton | Address on file | | | | | | | |
| 7132487 | Davis, Deborah | Address on file | | | | | | | |
| 7178183 | Davis, Deborah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132488 | Davis, Deidre | Address on file | | | | | | | |
| 7132489 | Davis, Demetrius | Address on file | | | | | | | |
| 7132490 | Davis, Deontae | Address on file | | | | | | | |
| 7132491 | Davis, Dexter | Address on file | | | | | | | |
| 7132492 | Davis, Dezerae | Address on file | | | | | | | |
| 7178184 | Davis, Dominique | Address on file | | | | | | | |
| 7132493 | Davis, Domonique | Address on file | | | | | | | |
| 7132495 | Davis, Donald | Address on file | | | | | | | |
| 7132494 | Davis, Donald | Address on file | | | | | | | |
| 7178185 | Davis, Donna | Address on file | | | | | | | |
| 7178186 | Davis, Dylan | Address on file | | | | | | | |
| 7132496 | Davis, Edward | Address on file | | | | | | | |
| 7132497 | Davis, Eliana | Address on file | | | | | | | |
| 7132498 | Davis, Elizabeth | Address on file | | | | | | | |
| 7178187 | Davis, Eric | Address on file | | | | | | | |
| 7178188 | Davis, Ethan | Address on file | | | | | | | |
| 7132499 | Davis, Hailee | Address on file | | | | | | | |
| 7132500 | Davis, Hailey | Address on file | | | | | | | |
| 7132501 | Davis, Haley | Address on file | | | | | | | |
| 7132502 | Davis, Holly | Address on file | | | | | | | |
| 7132503 | Davis, Hunter | Address on file | | | | | | | |
| 7132504 | Davis, Isaiah | Address on file | | | | | | | |
| 7132505 | Davis, Israel | Address on file | | | | | | | |
| 7132507 | Davis, Jacqueline | Address on file | | | | | | | |
| 7132508 | Davis, James | Address on file | | | | | | | |
| 7132509 | Davis, Janet | Address on file | | | | | | | |
| 7178189 | Davis, Janice | Address on file | | | | | | | |
| 7132510 | Davis, Jasen | Address on file | | | | | | | |
| 7132512 | Davis, Jasmine | Address on file | | | | | | | |
| 7132511 | Davis, Jasmine | Address on file | | | | | | | |
| 7132513 | Davis, Jaxon | Address on file | | | | | | | |
| 7132514 | Davis, Jayde | Address on file | | | | | | | |
| 7132515 | Davis, Jayme-Lee | Address on file | | | | | | | |
| 7178190 | Davis, Jeffery | Address on file | | | | | | | |
| 7132516 | Davis, Jesse | Address on file | | | | | | | |
| 7178191 | Davis, Jessica | Address on file | | | | | | | |
| 7132517 | Davis, Jessica | Address on file | | | | | | | |
| 7132518 | Davis, John | Address on file | | | | | | | |
| 7178192 | Davis, Johnathon | Address on file | | | | | | | |
| 7132506 | Davis, J'Shun | Address on file | | | | | | | |
| 7132519 | Davis, Julia | Address on file | | | | | | | |
| 7178193 | Davis, Julie | Address on file | | | | | | | |
| 7132520 | Davis, Justice | Address on file | | | | | | | |
| 7132522 | Davis, Kaitlyn | Address on file | | | | | | | |
| 7132523 | Davis, Kalynn | Address on file | | | | | | | |
| 7132524 | Davis, Karen | Address on file | | | | | | | |
| 7132525 | Davis, Karlie | Address on file | | | | | | | |
| 7178194 | Davis, Katherine | Address on file | | | | | | | |
| 7132526 | Davis, Kathy | Address on file | | | | | | | |
| 7178195 | Davis, Kaylea | Address on file | | | | | | | |
| 7132527 | Davis, Kaylee | Address on file | | | | | | | |
| 7178196 | Davis, Kaytlin | Address on file | | | | | | | |
| 7132521 | Davis, Ka'Zuan | Address on file | | | | | | | |
| 7132528 | Davis, Kelly | Address on file | | | | | | | |
| 7132529 | Davis, Kelsey | Address on file | | | | | | | |
| 7132530 | Davis, Kilee | Address on file | | | | | | | |
| 7132531 | Davis, Lacie | Address on file | | | | | | | |
| 7178197 | Davis, Latishia | Address on file | | | | | | | |
| 7132532 | Davis, Lea | Address on file | | | | | | | |
| 7132533 | Davis, Leigh | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132534 | Davis, Leslie | Address on file | | | | | | | |
| 7178198 | Davis, Linda | Address on file | | | | | | | |
| 7178199 | Davis, Lisa | Address on file | | | | | | | |
| 7132535 | Davis, Lisa | Address on file | | | | | | | |
| 7132536 | Davis, Lorrie | Address on file | | | | | | | |
| 7132537 | Davis, Lucas | Address on file | | | | | | | |
| 7132538 | Davis, Luke | Address on file | | | | | | | |
| 7178200 | Davis, Lynda | Address on file | | | | | | | |
| 7178201 | Davis, Lyndsi | Address on file | | | | | | | |
| 7178202 | Davis, Madeline | Address on file | | | | | | | |
| 7132539 | Davis, Makenzie | Address on file | | | | | | | |
| 7132540 | Davis, Mandy | Address on file | | | | | | | |
| 7178203 | Davis, Margret | Address on file | | | | | | | |
| 7132541 | Davis, Mark | Address on file | | | | | | | |
| 7178204 | Davis, Marlene | Address on file | | | | | | | |
| 7132542 | Davis, Marshall | Address on file | | | | | | | |
| 7178205 | Davis, Megan | Address on file | | | | | | | |
| 7132543 | Davis, Melinda | Address on file | | | | | | | |
| 7132544 | Davis, Michael | Address on file | | | | | | | |
| 7178206 | Davis, Michael | Address on file | | | | | | | |
| 7132545 | Davis, Mikkel | Address on file | | | | | | | |
| 7132546 | Davis, Miracle | Address on file | | | | | | | |
| 7178207 | Davis, Misty | Address on file | | | | | | | |
| 7178208 | Davis, Monica | Address on file | | | | | | | |
| 7178209 | Davis, Myles | Address on file | | | | | | | |
| 7132547 | Davis, Nadria | Address on file | | | | | | | |
| 7178210 | Davis, Natalie | Address on file | | | | | | | |
| 7132548 | Davis, Nation | Address on file | | | | | | | |
| 7178211 | Davis, Nicole | Address on file | | | | | | | |
| 7132549 | Davis, Noah | Address on file | | | | | | | |
| 7178212 | Davis, Nyla | Address on file | | | | | | | |
| 7178213 | Davis, Pamela | Address on file | | | | | | | |
| 7178214 | Davis, Penny | Address on file | | | | | | | |
| 7132550 | Davis, Peter | Address on file | | | | | | | |
| 7132551 | Davis, Raeven | Address on file | | | | | | | |
| 7132552 | Davis, Renasia | Address on file | | | | | | | |
| 7132553 | Davis, Rhonda | Address on file | | | | | | | |
| 7132554 | Davis, Robert | Address on file | | | | | | | |
| 7132555 | Davis, Sadye | Address on file | | | | | | | |
| 7132556 | Davis, Samantha | Address on file | | | | | | | |
| 7178215 | Davis, Sarah | Address on file | | | | | | | |
| 7132557 | Davis, Sarah | Address on file | | | | | | | |
| 7178216 | Davis, Scott | Address on file | | | | | | | |
| 7132559 | Davis, Sean | Address on file | | | | | | | |
| 7178217 | Davis, Sean | Address on file | | | | | | | |
| 7132558 | Davis, Sean | Address on file | | | | | | | |
| 7132560 | Davis, Shanda | Address on file | | | | | | | |
| 7132561 | Davis, Sharon | Address on file | | | | | | | |
| 7178218 | Davis, Shelby | Address on file | | | | | | | |
| 7178219 | Davis, Shelly | Address on file | | | | | | | |
| 7132562 | Davis, Sherrie | Address on file | | | | | | | |
| 7132563 | Davis, Shyanne | Address on file | | | | | | | |
| 7132565 | Davis, Tara | Address on file | | | | | | | |
| 7132564 | Davis, Tara | Address on file | | | | | | | |
| 7132567 | Davis, Taylor | Address on file | | | | | | | |
| 7132566 | Davis, Taylor | Address on file | | | | | | | |
| 7132568 | Davis, Tazshree | Address on file | | | | | | | |
| 7132569 | Davis, Teresa | Address on file | | | | | | | |
| 7178220 | Davis, Terrance | Address on file | | | | | | | |
| 7132570 | Davis, Tiera | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132571 | Davis, Tissoyo | Address on file | | | | | | | |
| 7178221 | Davis, Tottie | Address on file | | | | | | | |
| 7178222 | Davis, Tracey | Address on file | | | | | | | |
| 7178223 | Davis, Tristin | Address on file | | | | | | | |
| 7132572 | Davis, Tyler | Address on file | | | | | | | |
| 7132573 | Davis, Victoria | Address on file | | | | | | | |
| 7132574 | Davis, Whitley | Address on file | | | | | | | |
| 7132575 | Davis, William | Address on file | | | | | | | |
| 7191408 | Davis, Wright Termaine, LLP | 920 Fifth Avenue | Suite 3300 | | | Seattle | WA | 98104-1610 | |
| 7132582 | Davis, Wright Tremaine, LLP | 920 Fifth Avenue | Suite #3300 | | | Seattle | WA | 98104-1610 | |
| 7178224 | Davis, Zachary | Address on file | | | | | | | |
| 7132586 | DAVISON COUNTY TREASURER | 200 E 4TH | | | | MITCHELL | SD | 57301 | |
| 7132583 | Davison, Aaron | Address on file | | | | | | | |
| 7178225 | Davison, Amanda | Address on file | | | | | | | |
| 7132584 | Davison, Ashlee | Address on file | | | | | | | |
| 7178226 | Davison, Hannah | Address on file | | | | | | | |
| 7132585 | Davison, Victoria | Address on file | | | | | | | |
| 7178227 | Davison, Victoria | Address on file | | | | | | | |
| 7178228 | Davis-Robinson, Kenya | Address on file | | | | | | | |
| 7334834 | DA'VITRIUS PERKINS | Address on file | | | | | | | |
| 7334835 | DAVONNAH GREEN | Address on file | | | | | | | |
| 7334836 | DAVYD P DUBRAY DOUVILLE | Address on file | | | | | | | |
| 7132587 | DAVYS TOTAL LAWN CARE SERVICES INC | PO BOX 831 | | | | PROSSER | WA | 99350 | |
| 7132588 | Daw, Alexis | Address on file | | | | | | | |
| 7178229 | Daw, Jordyn | Address on file | | | | | | | |
| 7132589 | Dawdy, Melissa | Address on file | | | | | | | |
| 7132590 | Dawes, Bonnie | Address on file | | | | | | | |
| 7178230 | Dawes, Joseph | Address on file | | | | | | | |
| 7132591 | Dawes, Kaelyn | Address on file | | | | | | | |
| 7132592 | Dawes, Kasey | Address on file | | | | | | | |
| 7132593 | Dawley, Alexis | Address on file | | | | | | | |
| 7334837 | DAWN ADAMSON | Address on file | | | | | | | |
| 7334838 | DAWN ASHBAUGH | Address on file | | | | | | | |
| 7334839 | DAWN BAKER | Address on file | | | | | | | |
| 7334840 | DAWN BALLINGER | Address on file | | | | | | | |
| 7334841 | DAWN BANERDT-ADAMS | Address on file | | | | | | | |
| 7334882 | DAWN BORCHARDT | Address on file | | | | | | | |
| 7334883 | DAWN BOWES | Address on file | | | | | | | |
| 7334884 | DAWN CARNAHAN | Address on file | | | | | | | |
| 7334885 | DAWN DOKKEN | Address on file | | | | | | | |
| 7334886 | DAWN DRAGONE | Address on file | | | | | | | |
| 7334887 | DAWN DUNCAN | Address on file | | | | | | | |
| 7334888 | DAWN DUNKEL | Address on file | | | | | | | |
| 7334889 | DAWN E. FARSON | Address on file | | | | | | | |
| 7334890 | DAWN ELIZABE MICHAELS | Address on file | | | | | | | |
| 7334891 | DAWN EVANS | Address on file | | | | | | | |
| 7334892 | DAWN FEDERMAN | Address on file | | | | | | | |
| 7334893 | DAWN FOLKESTAD | Address on file | | | | | | | |
| 7334894 | DAWN FORMANEK | Address on file | | | | | | | |
| 7334895 | DAWN FRITSCHLE | Address on file | | | | | | | |
| 7334896 | DAWN GAMEZ | Address on file | | | | | | | |
| 7334897 | DAWN GUNNARI | Address on file | | | | | | | |
| 7334898 | DAWN HALVERSON | Address on file | | | | | | | |
| 7334899 | DAWN HODGES SIMS | Address on file | | | | | | | |
| 7334900 | DAWN HOFFMAN | Address on file | | | | | | | |
| 7334901 | DAWN JENSEN | Address on file | | | | | | | |
| 7334902 | DAWN KETTENRING | Address on file | | | | | | | |
| 7334903 | DAWN KING | Address on file | | | | | | | |
| 7334904 | DAWN KRAMER | Address on file | | | | | | | |
| 7334905 | DAWN LADWIG | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334906 | DAWN M HOYT | Address on file | | | | | | | |
| 7334907 | DAWN M MIRKES | Address on file | | | | | | | |
| 7334908 | DAWN M MYERS | Address on file | | | | | | | |
| 7334909 | DAWN M OLSON | Address on file | | | | | | | |
| 7334910 | DAWN M THORP | Address on file | | | | | | | |
| 7334911 | DAWN M. POE | Address on file | | | | | | | |
| 7334912 | DAWN MAKURAT | Address on file | | | | | | | |
| 7334913 | DAWN MARTINEZ | Address on file | | | | | | | |
| 7334914 | DAWN MARWITZ | Address on file | | | | | | | |
| 7334915 | DAWN MASSOPUST | Address on file | | | | | | | |
| 7334916 | DAWN MCKENZIE | Address on file | | | | | | | |
| 7334917 | DAWN MOORE | Address on file | | | | | | | |
| 7334918 | DAWN MORRISON | Address on file | | | | | | | |
| 7334919 | DAWN NELSON | Address on file | | | | | | | |
| 7334920 | DAWN NIELSEN | Address on file | | | | | | | |
| 7334921 | DAWN NORMAN | Address on file | | | | | | | |
| 7334922 | DAWN OLSON | Address on file | | | | | | | |
| 7334923 | DAWN PELL | Address on file | | | | | | | |
| 7334924 | DAWN POTTHOFF | Address on file | | | | | | | |
| 7334925 | DAWN RIDPATH | Address on file | | | | | | | |
| 7334926 | DAWN ROTHSCHADL | Address on file | | | | | | | |
| 7334927 | DAWN RYAN | Address on file | | | | | | | |
| 7334928 | DAWN SCHNELL | Address on file | | | | | | | |
| 7334929 | DAWN SCHROEDER | Address on file | | | | | | | |
| 7334930 | DAWN SCHULTZ | Address on file | | | | | | | |
| 7334931 | DAWN SECORD | Address on file | | | | | | | |
| 7334932 | DAWN SELLECK | Address on file | | | | | | | |
| 7334933 | DAWN SIMPSON | Address on file | | | | | | | |
| 7334934 | DAWN SMITH | Address on file | | | | | | | |
| 7334935 | DAWN STEFFEL | Address on file | | | | | | | |
| 7334936 | DAWN VANDERLINDEN | Address on file | | | | | | | |
| 7334937 | DAWN VOSS | Address on file | | | | | | | |
| 7334938 | DAWN WASHINGTON | Address on file | | | | | | | |
| 7334939 | DAWN WISEMAN | Address on file | | | | | | | |
| 7334940 | DAWN WOOD | Address on file | | | | | | | |
| 7334941 | DAWN WOOTERS | Address on file | | | | | | | |
| 7335042 | DAWNA HATCHER | Address on file | | | | | | | |
| 7335043 | DAWNA M ESTERS | Address on file | | | | | | | |
| 7335044 | DAWNALEE CRIER | Address on file | | | | | | | |
| 7335045 | DAWNELL BURNETT | Address on file | | | | | | | |
| 7132602 | DAWSON | | | | | | | | |
| 7132603 | DAWSON COUNTY TREASURER | 700 N WASHINGTON ROOM B | | | | LEXINGTON | NE | 68850 | |
| 7335046 | DAWSON FAMILY | Address on file | | | | | | | |
| 7335047 | DAWSON GIBSON | Address on file | | | | | | | |
| 7335048 | DAWSON HIZER | Address on file | | | | | | | |
| 7178231 | Dawson, Allie | Address on file | | | | | | | |
| 7132594 | Dawson, Danielle | Address on file | | | | | | | |
| 7178232 | Dawson, David | Address on file | | | | | | | |
| 7132595 | Dawson, Frank | Address on file | | | | | | | |
| 7132596 | Dawson, Gregory | Address on file | | | | | | | |
| 7132597 | Dawson, Jacob | Address on file | | | | | | | |
| 7132598 | Dawson, Jesse | Address on file | | | | | | | |
| 7178233 | Dawson, Joyce | Address on file | | | | | | | |
| 7132599 | Dawson, Mariah | Address on file | | | | | | | |
| 7178234 | Dawson, Misty | Address on file | | | | | | | |
| 7132600 | Dawson, Shane | Address on file | | | | | | | |
| 7132601 | Dawson, Wene | Address on file | | | | | | | |
| 7132604 | Dax, Adam | Address on file | | | | | | | |
| 7335049 | DAXTYN OSTERLIN | Address on file | | | | | | | |
| 7335050 | DAY COUNTY SHERIFF | 710 W 2ND STREET | | | | WEBSTER | SD | 57274 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132616 | DAY COUNTY TREASURER | 711 W 1ST STREET STE 206 | | | | WEBSTER | SD | 57274 | |
| 7132617 | DAY TIMER INCORPORATED | 1 WILLOW LANE | | | | EAST TEXAS | PA | 18046 | |
| 7132605 | Day, Alexis | Address on file | | | | | | | |
| 7132606 | Day, Caitlyn | Address on file | | | | | | | |
| 7132607 | Day, Coral | Address on file | | | | | | | |
| 7132608 | Day, Grace | Address on file | | | | | | | |
| 7132609 | Day, Jalyn | Address on file | | | | | | | |
| 7178235 | Day, Jill | Address on file | | | | | | | |
| 7132610 | Day, John | Address on file | | | | | | | |
| 7178236 | Day, Jordan | Address on file | | | | | | | |
| 7132611 | Day, Kayla | Address on file | | | | | | | |
| 7178237 | Day, Keith | Address on file | | | | | | | |
| 7178238 | Day, Kurt | Address on file | | | | | | | |
| 7178239 | Day, Laura | Address on file | | | | | | | |
| 7132612 | Day, Mary | Address on file | | | | | | | |
| 7132613 | Day, Samantha | Address on file | | | | | | | |
| 7132614 | Day, Sean | Address on file | | | | | | | |
| 7178240 | Day, Shawn | Address on file | | | | | | | |
| 7178241 | Day, Sherri | Address on file | | | | | | | |
| 7178242 | Day, Teresa | Address on file | | | | | | | |
| 7132615 | Day, Tyler | Address on file | | | | | | | |
| 7132618 | Dayberry, Annaliese | Address on file | | | | | | | |
| 7132619 | Dayboll, Michelle | Address on file | | | | | | | |
| 7132620 | Dayish, Anthony | Address on file | | | | | | | |
| 7178243 | Dayish, Jordan | Address on file | | | | | | | |
| 7335051 | DAYLE STEVENS | Address on file | | | | | | | |
| 7335052 | DAYLENE LOPEZ | Address on file | | | | | | | |
| 7178244 | Dayley, Megan | Address on file | | | | | | | |
| 7290842 | DAYMEN USA | 1435 N MCDOWELL BLVD STE 200 | | | | PETALUMA | CA | 94954 | |
| 7335053 | DAYMON THOMAS | Address on file | | | | | | | |
| 7132621 | DAYMON WORLDWIDE DESIGN | 333 Ludlow St Ste 44 | | | | STAMFORD | CT | 06902-6990 | |
| 7335054 | DAYNA FRANKS | Address on file | | | | | | | |
| 7335055 | DAYNA HARHAY | Address on file | | | | | | | |
| 7335056 | DAYNA JAEGER | Address on file | | | | | | | |
| 7335057 | DAYNA LEE | Address on file | | | | | | | |
| 7335058 | DAYNA MATTSON | Address on file | | | | | | | |
| 7335059 | DAYNA PERKINS | Address on file | | | | | | | |
| 7335060 | DAYNA RENFROW | Address on file | | | | | | | |
| 7335061 | DAYNA SCHWARTZ | Address on file | | | | | | | |
| 7333842 | DAYNE SCHLAMANN | Address on file | | | | | | | |
| 7333843 | DAYONA LANAGAN | Address on file | | | | | | | |
| 7333844 | DAYSHA LUEBBE | Address on file | | | | | | | |
| 7333845 | DAYTON LUEBBE | Address on file | | | | | | | |
| 7132625 | Dayton Power & Light | 1065 Woodman Drive | | | | Dayton | OH | 45432 | |
| 7132626 | Dayton Power & Light | PO Box 1247 Customer Payment Center | | | | Dayton | OH | 45401-1247 | |
| 7333846 | DAYTON RINALDI | Address on file | | | | | | | |
| 7132622 | Dayton, Andrea | Address on file | | | | | | | |
| 7132623 | Dayton, Jamie | Address on file | | | | | | | |
| 7132624 | Dayton, Julieann | Address on file | | | | | | | |
| 7178245 | Dayton, Raven | Address on file | | | | | | | |
| 7132627 | Dazey, Cole | Address on file | | | | | | | |
| 7333847 | DAZIE L PETERSON | Address on file | | | | | | | |
| 7333848 | DAZIYAH CLARK | Address on file | | | | | | | |
| 7132628 | Dazley, Mari Jo | Address on file | | | | | | | |
| 7132629 | DB FINGERPRINTING SERVICE LLC | DAVID R BYRNES | 2634 VAN BEEK ROAD | | | GREEN BAY | WI | 54311 | |
| 7333849 | DBK CONCEPTS INCORPORATED | 12905 SW 129 AVENUE | | | | MIAMI | FL | 33186 | |
| 7132630 | DC SPRINKLER SERVICE LLC | 3605 N FOREST CIRCLE | | | | Coeur d' Alene | ID | 83815 | |
| 7132631 | DCT TECHNOLOGIES INCORPORATED | DBA DMI STUDIOS | PO BOX 10094 | | | GREEN BAY | WI | 54307 | |
| 7290843 | DDO-Utah, LLC (Taco Bell) | 955 NORTH MAIN STREET | | | | SPANISH FORK | UT | 84660 | |
| 7132632 | DDS BBQ COMPANY LLC | 815 OHIO STREET | | | | OSHKOSH | WI | 54902 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132633 | De Anda, Renato | Address on file | | | | | | | |
| 7333850 | DE ANDRE WOODS | Address on file | | | | | | | |
| 7333851 | DE ANN LUDWIG | Address on file | | | | | | | |
| 7132634 | De Boer, Lori | Address on file | | | | | | | |
| 7178246 | De Decker, Stephanie | Address on file | | | | | | | |
| 7132635 | De Galard, Guy | Address on file | | | | | | | |
| 7132636 | De Grave, Joshua | Address on file | | | | | | | |
| 7132637 | DE GROOT INCORPORATED | 4201 CHAMPION ROAD | | | | GREEN BAY | WI | 54311 | |
| 7178247 | De Groot, Christina | Address on file | | | | | | | |
| 7132638 | De Guia, Rose Angeline | Address on file | | | | | | | |
| 7132639 | De Hoyos, Alejandro | Address on file | | | | | | | |
| 7178248 | De Jesus Martinez, Laura | Address on file | | | | | | | |
| 7132640 | De Jong, Benjamin | Address on file | | | | | | | |
| 7132641 | De Jong, Danielle | Address on file | | | | | | | |
| 7178249 | De Keyser, Susan | Address on file | | | | | | | |
| 7132642 | De Kruif Disposal | 1200 15TH ST | | | | SHELDON | IA | 51201 | |
| 7132643 | De La Cruz, Anthony | Address on file | | | | | | | |
| 7132644 | De La Cruz, Claudia | Address on file | | | | | | | |
| 7132645 | De La Cruz, Edgard | Address on file | | | | | | | |
| 7132646 | De La Cruz, Elizabeth | Address on file | | | | | | | |
| 7132647 | De La Cruz, Morgan | Address on file | | | | | | | |
| 7132648 | De La Cruz, Nayali | Address on file | | | | | | | |
| 7132650 | De La Cruz, Raul | Address on file | | | | | | | |
| 7132649 | De La Cruz, Sondra | Address on file | | | | | | | |
| 7132651 | De La Paz, Kaylee | Address on file | | | | | | | |
| 7178250 | De La Rosa, Brittney | Address on file | | | | | | | |
| 7178251 | De La Rosa, Cierra | Address on file | | | | | | | |
| 7132652 | De La Rosa, Daniel | Address on file | | | | | | | |
| 7132653 | De La Rosa, Frances | Address on file | | | | | | | |
| 7132654 | De La Rosa, Gail | Address on file | | | | | | | |
| 7132656 | de la Rosa, Shannon | Address on file | | | | | | | |
| 7178252 | De La Rosa, Tor | Address on file | | | | | | | |
| 7132655 | De La Rosa, Trinidad | Address on file | | | | | | | |
| 7564523 | De La Rue Authentication Solutions | 1750 N 800 W | | | | Logan | UT | 84321 | |
| 7132660 | De Leon Perez, Veronica | Address on file | | | | | | | |
| 7132657 | De Leon, Eric | Address on file | | | | | | | |
| 7132658 | De Leon, Maria | Address on file | | | | | | | |
| 7132659 | De Leon, Steven | Address on file | | | | | | | |
| 7132661 | De Long, Mark | Address on file | | | | | | | |
| 7333852 | DE LONICA WALKER | Address on file | | | | | | | |
| 7132662 | De Lora, Melissa | Address on file | | | | | | | |
| 7132663 | De Los Angeles, Devin | Address on file | | | | | | | |
| 7132664 | De Los Angeles, Kolbe | Address on file | | | | | | | |
| 7132665 | De Los Rios, Daniela | Address on file | | | | | | | |
| 7132666 | De Los Santos, Adonica | Address on file | | | | | | | |
| 7132667 | De Moulin, Nicholas | Address on file | | | | | | | |
| 7132668 | De Mouy, Devin | Address on file | | | | | | | |
| 7132669 | De Oliveira Romao, Maria De Fatima | Address on file | | | | | | | |
| 7564524 | De Pere Cabinet Inc | 1745 E Matthew | | | | DE PERE | WI | 54115 | |
| 7132670 | DE PERE CITY TREASURER | 335 S BROADWAY | | | | DE PERE | WI | 54115 | |
| 7132671 | DE RIGO REM | 10941 LA TUNA CANYON ROAD | | | | SUN VALLEY | CA | 91352 | |
| 7333853 | DE RIGO REM | 10941 LA TUNA CANYON ROAD | | | | SUN VALLEY | CA | 91352-2012 | |
| 7132672 | De Santiago, Jocelyn | Address on file | | | | | | | |
| 7132673 | De Soeten, Gerhard Johannes | Address on file | | | | | | | |
| 7178253 | de Soeten, Rachel | Address on file | | | | | | | |
| 7132674 | De Souza, Kalesha | Address on file | | | | | | | |
| 7178254 | De Temmerman, Lauri | Address on file | | | | | | | |
| 7178255 | De Vos, Joseph | Address on file | | | | | | | |
| 7178256 | De Vos, Morgan | Address on file | | | | | | | |
| 7132675 | De Vries, Pamela | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178257 | De Wet-Daniels, Zoe | Address on file | | | | | | | |
| 7132676 | De Yampert, Jonathan | Address on file | | | | | | | |
| 7178258 | Deadrick, Nicole | Address on file | | | | | | | |
| 7333854 | DEAGESHA SMITH | Address on file | | | | | | | |
| 7132677 | Deah, Tanika | Address on file | | | | | | | |
| 7178259 | Deal, Amber | Address on file | | | | | | | |
| 7132678 | Deal, Charles | Address on file | | | | | | | |
| 7178260 | Deal, Matthew | Address on file | | | | | | | |
| 7178261 | Dealy, Racheal | Address on file | | | | | | | |
| 7333855 | DEAN BECHTEL | Address on file | | | | | | | |
| 7333856 | DEAN BERTLING | Address on file | | | | | | | |
| 7333857 | DEAN CASTLE | Address on file | | | | | | | |
| 7132691 | DEAN DAIRY PRODUCTS CO | 1690 ONEIDA LANE | | | | SHARPSVILLE | PA | 16150 | |
| 7132692 | DEAN DAIRY PRODUCTS CO | 2711 N HASKELL AVENUE STE 3400 | | | | DALLAS | TX | 75204 | |
| 7132693 | DEAN DAIRY PRODUCTS CO | 75 REMITTANCE DRIVE STE 6450 | | | | CHICAGO | IL | 60675-6450 | |
| 7132694 | DEAN DISTRIBUTING INCORPORATED | 1215 ONTARIO ROAD | | | | GREEN BAY | WI | 54311 | |
| 7132695 | DEAN DISTRIBUTING INCORPORATED | PO BOX 8326 | | | | GREEN BAY | WI | 54308-8326 | |
| 7132696 | DEAN FOODS | 312 3RD STREET SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 7132697 | DEAN FOODS | 3399 SOUTH RIDGE ROAD | | | | DEPERE | WI | 54115-5187 | |
| 7132698 | DEAN FOODS | 901 SOUTH BROADWAY | | | | BILLINGS | MT | 59101 | |
| 7132699 | DEAN FOODS | NW 6068 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-0000 | |
| 7193024 | Dean Foods North Central | 1930 Woodale Drive | | | | Woodbury | MN | 55125 | |
| 7193024 | Dean Foods North Central | PO Box 1450 NW 8318 | | | | Minneapolis | MN | 55485 | |
| 7132700 | DEAN FOODS NORTH CENTRAL INCORPORATED | 2042 WOODDALE DRIVE SUITE 190 | | | | WOODBURY | MN | 55125-0000 | |
| 7132701 | DEAN FOODS NORTH CENTRAL INCORPORATED | PO BOX 1450 NW8318 | | | | MINNEAPOLIS | MN | 55485-8318 | |
| 7132702 | DEAN FOODS NORTH CENTRAL LLC | 1345 12TH AVENUE SW | | | | LE MARS | IA | 51031 | |
| 7132703 | DEAN FOODS NORTH CENTRAL LLC | 2515 MCKINNEY AVENUE STE 1200 | | | | DALLAS | TX | 75201 | |
| 7132704 | DEAN FOODS NORTH CENTRAL LLC | PO BOX 1450 NW 8318 | | | | MINNEAPOLIS | MN | 55485-8318 | |
| 7473155 | Dean Foods North Central, LLC | Gregory A. Odegaard | 2711 N. Haskell AVe, Ste 3400 | | | Dallas | TX | 75204-2928 | |
| 7473378 | Dean Foods of Wisconsin, LLC | Gregory A. Odegaard | 2711 N. Haskell Ave. Ste 3400 | | | Dallas | TX | 75204-2928 | |
| 7333858 | DEAN GASSITTIE | Address on file | | | | | | | |
| 7335082 | DEAN H WHEELER | Address on file | | | | | | | |
| 7335083 | DEAN HATZINGER | Address on file | | | | | | | |
| 7335084 | DEAN HEALTH PLAN INC | Address on file | | | | | | | |
| 7335085 | DEAN HERR | Address on file | | | | | | | |
| 7335086 | DEAN JACKSON | Address on file | | | | | | | |
| 7335087 | DEAN JANOUSEK | Address on file | | | | | | | |
| 7335088 | DEAN JULIUS | Address on file | | | | | | | |
| 7335089 | DEAN KAETTERHENRY | Address on file | | | | | | | |
| 7335090 | DEAN KONOP | Address on file | | | | | | | |
| 7335091 | DEAN LAB | Address on file | | | | | | | |
| 7335092 | DEAN LANGHOLFF | Address on file | | | | | | | |
| 7335093 | DEAN LAUX | Address on file | | | | | | | |
| 7335094 | DEAN LEACH | Address on file | | | | | | | |
| 7335095 | DEAN LEWIS | Address on file | | | | | | | |
| 7335096 | DEAN LOBSIGER | Address on file | | | | | | | |
| 7335097 | DEAN LUTHER | Address on file | | | | | | | |
| 7335098 | DEAN NEUBERT | Address on file | | | | | | | |
| 7335099 | DEAN PANZER | Address on file | | | | | | | |
| 7335100 | DEAN R LANTOW | Address on file | | | | | | | |
| 7335101 | DEAN RAATI | Address on file | | | | | | | |
| 7335220 | DEAN SCHEIDECKER | Address on file | | | | | | | |
| 7335221 | DEAN SCHLITTER | Address on file | | | | | | | |
| 7335222 | DEAN SIMON | Address on file | | | | | | | |
| 7335223 | DEAN SPANGLER | Address on file | | | | | | | |
| 7335224 | DEAN TELTHOESTER | Address on file | | | | | | | |
| 7335225 | DEAN VAN DREEL | Address on file | | | | | | | |
| 7335226 | DEAN WEGNER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132679 | Dean, Alex | Address on file | | | | | | | |
| 7132680 | Dean, Cameron | Address on file | | | | | | | |
| 7132681 | Dean, Charlesa | Address on file | | | | | | | |
| 7132682 | Dean, Cheri | Address on file | | | | | | | |
| 7178262 | Dean, Cheri | Address on file | | | | | | | |
| 7132683 | Dean, Gary | Address on file | | | | | | | |
| 7132684 | Dean, Glenn | Address on file | | | | | | | |
| 7132685 | Dean, Jacob | Address on file | | | | | | | |
| 7178263 | Dean, Kari | Address on file | | | | | | | |
| 7132686 | Dean, Katelynn | Address on file | | | | | | | |
| 7132687 | Dean, Kathryn | Address on file | | | | | | | |
| 7132688 | Dean, Kevin | Address on file | | | | | | | |
| 7178264 | Dean, Lisa | Address on file | | | | | | | |
| 7132689 | Dean, Mia | Address on file | | | | | | | |
| 7132690 | Dean, Rylie | Address on file | | | | | | | |
| 7335227 | DEANA BRUCKNER | Address on file | | | | | | | |
| 7335228 | DEANA KOLB | Address on file | | | | | | | |
| 7335229 | DEANA LEDOUX | Address on file | | | | | | | |
| 7335230 | DEANA M ELLEFSON | Address on file | | | | | | | |
| 7335231 | DEANA POHTO | Address on file | | | | | | | |
| 7335232 | DEANA ROBERTS | Address on file | | | | | | | |
| 7335233 | DEANDRE R MCCOY | Address on file | | | | | | | |
| 7132705 | Deane, Ciera | Address on file | | | | | | | |
| 7132706 | Deangelis, Andria | Address on file | | | | | | | |
| 7132707 | Deangelis, Colleen | Address on file | | | | | | | |
| 7132708 | Deangelis, Jada | Address on file | | | | | | | |
| 7132709 | Deangelo, Raquel Atianna | Address on file | | | | | | | |
| 7335234 | DEANN ASTLE | Address on file | | | | | | | |
| 7335235 | DEANN BINGHAM | Address on file | | | | | | | |
| 7335236 | DEANN CARLSON | Address on file | | | | | | | |
| 7335237 | DEANN DAVIS | Address on file | | | | | | | |
| 7335238 | DEANN MATHISEN | Address on file | | | | | | | |
| 7335239 | DEANN VASSEAU | Address on file | | | | | | | |
| 7335240 | DEANNA ADAMS | Address on file | | | | | | | |
| 7335241 | DEANNA ANDERSON | Address on file | | | | | | | |
| 7335242 | DEANNA AVALOS | Address on file | | | | | | | |
| 7335243 | DEANNA CHADWICK | Address on file | | | | | | | |
| 7335244 | DEANNA CORNELL | Address on file | | | | | | | |
| 7335245 | DEANNA ELMQUIST | Address on file | | | | | | | |
| 7335246 | DEANNA EMMETT | Address on file | | | | | | | |
| 7335247 | DEANNA GRAHN | Address on file | | | | | | | |
| 7335248 | DEANNA HITSHEW | Address on file | | | | | | | |
| 7335249 | DEANNA HOENDERZOOGT | Address on file | | | | | | | |
| 7335250 | DEANNA LMRS BOTELLO | Address on file | | | | | | | |
| 7335251 | DEANNA LOPEZ | Address on file | | | | | | | |
| 7335252 | DEANNA LOU CLARK | Address on file | | | | | | | |
| 7335253 | DEANNA MARIE MOSES | Address on file | | | | | | | |
| 7335254 | DEANNA MOERLAND | Address on file | | | | | | | |
| 7335255 | DEANNA OLIN | Address on file | | | | | | | |
| 7335256 | DEANNA OLINGER | Address on file | | | | | | | |
| 7335257 | DEANNA OLSON | Address on file | | | | | | | |
| 7335258 | DEANNA PIERCE | Address on file | | | | | | | |
| 7335259 | DEANNA R JUETTEN | Address on file | | | | | | | |
| 7335260 | DEANNA SCOTT | Address on file | | | | | | | |
| 7335261 | DEANNA VOLLMAN | Address on file | | | | | | | |
| 7335262 | DEANNA WACH | Address on file | | | | | | | |
| 7335263 | DEANNE TRIPP | Address on file | | | | | | | |
| 7335264 | DEANTRAE WOODS | Address on file | | | | | | | |
| 7132710 | Dean-Veen, Kristy | Address on file | | | | | | | |
| 7132711 | Dearborn, Cindy | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178265 | Dearborn, James | Address on file | | | | | | | |
| 7132712 | Dearborn, Michael | Address on file | | | | | | | |
| 7178266 | Deardorff, Madelyn | Address on file | | | | | | | |
| 7132713 | Deardurff, Hunter | Address on file | | | | | | | |
| 7178267 | Dearing, Brendan | Address on file | | | | | | | |
| 7178268 | Dearing, Teresa | Address on file | | | | | | | |
| 7132714 | Deary, Anastasia | Address on file | | | | | | | |
| 7132715 | Deaton, Hanna | Address on file | | | | | | | |
| 7178269 | Deaton, Jared | Address on file | | | | | | | |
| 7132716 | Deaton, Rebecca | Address on file | | | | | | | |
| 7178270 | Deaton, Shannon | Address on file | | | | | | | |
| 7132717 | Deaver, Lindsay | Address on file | | | | | | | |
| 7335265 | DEAVION GOSTAS | Address on file | | | | | | | |
| 7335266 | DEB CHICHANOWSKI | Address on file | | | | | | | |
| 7335267 | DEB CLEWORTH | Address on file | | | | | | | |
| 7335268 | DEB HATTENDORF | Address on file | | | | | | | |
| 7335269 | DEB JANES | Address on file | | | | | | | |
| 7335270 | DEB L. FLODMAN | Address on file | | | | | | | |
| 7335271 | DEB LOHMEYER | Address on file | | | | | | | |
| 7335272 | DEB ROBINSON | Address on file | | | | | | | |
| 7335273 | DEB SAYLOR | Address on file | | | | | | | |
| 7335274 | DEB STEELE | Address on file | | | | | | | |
| 7178271 | Debates, Janine | Address on file | | | | | | | |
| 7132718 | Debauch, Kayla | Address on file | | | | | | | |
| 7132719 | Debauche, Tertia | Address on file | | | | | | | |
| 7132720 | Debaugh, Kaitlyn | Address on file | | | | | | | |
| 7335275 | DEBBIE A. KORENKO | Address on file | | | | | | | |
| 7335276 | DEBBIE BAILEY | Address on file | | | | | | | |
| 7335277 | DEBBIE BAKER | Address on file | | | | | | | |
| 7335278 | DEBBIE BAYLEY | Address on file | | | | | | | |
| 7335279 | DEBBIE CARSON | Address on file | | | | | | | |
| 7334568 | DEBBIE DENSLEY | Address on file | | | | | | | |
| 7334569 | DEBBIE FORD | Address on file | | | | | | | |
| 7334570 | DEBBIE HAGEN | Address on file | | | | | | | |
| 7334571 | DEBBIE HALL | Address on file | | | | | | | |
| 7334572 | DEBBIE HESSELINK | Address on file | | | | | | | |
| 7334573 | DEBBIE HOLSTE | Address on file | | | | | | | |
| 7334574 | DEBBIE HOWELL | Address on file | | | | | | | |
| 7334575 | DEBBIE J PADGETT | Address on file | | | | | | | |
| 7334576 | DEBBIE K MAY | Address on file | | | | | | | |
| 7334577 | DEBBIE LEPAK | Address on file | | | | | | | |
| 7334578 | DEBBIE NORDLUND | Address on file | | | | | | | |
| 7334579 | DEBBIE RODEMEIER | Address on file | | | | | | | |
| 7334580 | DEBBIE ROLLINGER | Address on file | | | | | | | |
| 7334581 | DEBBIE STEADMAN | Address on file | | | | | | | |
| 7334582 | DEBBIE SULLIVAN | Address on file | | | | | | | |
| 7334583 | DEBBIE THONE | Address on file | | | | | | | |
| 7334584 | DEBBIE WHITT | Address on file | | | | | | | |
| 7334585 | DEBBRA SELVES | Address on file | | | | | | | |
| 7334586 | DEBBRA WRIGHT | Address on file | | | | | | | |
| 7334587 | DEBBY EASTERLING | Address on file | | | | | | | |
| 7334588 | DEBBY WENDEL | Address on file | | | | | | | |
| 7178272 | Debeck, Karey | Address on file | | | | | | | |
| 7132721 | Debeck, Sydney | Address on file | | | | | | | |
| 7132722 | Debeck-Jordan, Anthony | Address on file | | | | | | | |
| 7132723 | Debelts, Brady | Address on file | | | | | | | |
| 7132724 | Debernardi, Julian | Address on file | | | | | | | |
| 7132725 | DEBEST PLUMBING INCORPORATED | 11477 W PRESIDENT DRIVE | | | | BOISE | ID | 83713 | |
| 7330902 | DEBEST PLUMBING, INC. | 11477 W. PRESIDENT DRIVE | | | | BOISE | ID | 83713 | |
| 7132726 | Debey, Dalton | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334589 | DEBI ADAMS | Address on file | | | | | | | |
| 7132727 | Debilzan, Brigett | Address on file | | | | | | | |
| 7132728 | Debner, Christina | Address on file | | | | | | | |
| 7132729 | Debner, Matthew | Address on file | | | | | | | |
| 7132730 | Deboef, Jennifer | Address on file | | | | | | | |
| 7132735 | DEBOER TRANSPORTATION INCORPORATED | DEBOER CAPITAL ASSOCIATES INC | PO BOX 145 | | | BLENKER | WI | 54415-0000 | |
| 7132736 | DEBOER TRANSPORTATION INCORPORATED | INTERMODAL | PO BOX 145 | | | BLENKER | WI | 54415-0000 | |
| 7132737 | DEBOER TRANSPORTATION INCORPORATED | PO BOX 694 | | | | WISCONSIN RAPIDS | WI | 54495-0694 | |
| 7178273 | Deboer, Alleen | Address on file | | | | | | | |
| 7178274 | Deboer, Barbara | Address on file | | | | | | | |
| 7132731 | Deboer, Brenda | Address on file | | | | | | | |
| 7132732 | Deboer, Donald | Address on file | | | | | | | |
| 7132733 | Deboer, Kaleb | Address on file | | | | | | | |
| 7132734 | Deboer, Renetta | Address on file | | | | | | | |
| 7132738 | Debok, Julie | Address on file | | | | | | | |
| 7132740 | Debolt, Alicia | Address on file | | | | | | | |
| 7132741 | Debolt, Brianna | Address on file | | | | | | | |
| 7132739 | DeBolt, Erin | Address on file | | | | | | | |
| 7132742 | Debolt, Katie | Address on file | | | | | | | |
| 7132743 | Debolt, Taylor | Address on file | | | | | | | |
| 7132744 | DeBonville, Joseph | Address on file | | | | | | | |
| 7132745 | Debonville, Kelly | Address on file | | | | | | | |
| 7334590 | DEBORA BARR | Address on file | | | | | | | |
| 7334591 | DEBORA COVERT | Address on file | | | | | | | |
| 7334592 | DEBORA HUNTER | Address on file | | | | | | | |
| 7334593 | DEBORA NELSON | Address on file | | | | | | | |
| 7334594 | DEBORA WICKINGSON | Address on file | | | | | | | |
| 7334595 | DEBORAH A CROWNHART | Address on file | | | | | | | |
| 7334596 | DEBORAH A GRUBER | Address on file | | | | | | | |
| 7334597 | DEBORAH ADAMS | Address on file | | | | | | | |
| 7334598 | DEBORAH ANN DRONGOWSKI | Address on file | | | | | | | |
| 7334599 | DEBORAH B ZEITNER | Address on file | | | | | | | |
| 7334600 | DEBORAH BARTELT | Address on file | | | | | | | |
| 7334601 | DEBORAH BENSON | Address on file | | | | | | | |
| 7334602 | DEBORAH BERLIN | Address on file | | | | | | | |
| 7334603 | DEBORAH BILLUPS | Address on file | | | | | | | |
| 7334604 | DEBORAH BLAIN | Address on file | | | | | | | |
| 7334605 | DEBORAH BRICKNER | Address on file | | | | | | | |
| 7334606 | DEBORAH BROST | Address on file | | | | | | | |
| 7334607 | DEBORAH BRUNNER | Address on file | | | | | | | |
| 7334608 | DEBORAH BURNS | Address on file | | | | | | | |
| 7334609 | DEBORAH CARLINO | Address on file | | | | | | | |
| 7334610 | DEBORAH CHAPMAN | Address on file | | | | | | | |
| 7334611 | DEBORAH CONLEY | Address on file | | | | | | | |
| 7334612 | DEBORAH CORKERY | Address on file | | | | | | | |
| 7334613 | DEBORAH DAHIR | Address on file | | | | | | | |
| 7334614 | DEBORAH DITZENBERGER | Address on file | | | | | | | |
| 7334615 | DEBORAH E KITCHEN | Address on file | | | | | | | |
| 7334616 | DEBORAH EBERLING | Address on file | | | | | | | |
| 7334617 | DEBORAH ETHERIDGE | Address on file | | | | | | | |
| 7334618 | DEBORAH FARR | Address on file | | | | | | | |
| 7334619 | DEBORAH FARRINGTON | Address on file | | | | | | | |
| 7334620 | DEBORAH FLEMING | Address on file | | | | | | | |
| 7334621 | DEBORAH FREDRICKSON | 2911 INVERNESS WAY | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 7334622 | DEBORAH GIESLER | Address on file | | | | | | | |
| 7334623 | DEBORAH GREGG | Address on file | | | | | | | |
| 7334624 | DEBORAH HANSEN | Address on file | | | | | | | |
| 7334625 | DEBORAH HILL | Address on file | | | | | | | |
| 7334626 | DEBORAH J OPPERMAN | Address on file | | | | | | | |
| 7334627 | DEBORAH J VENHUIZEN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333859 | DEBORAH JIRASEK | Address on file | | | | | | | |
| 7333860 | DEBORAH JOHNSON | Address on file | | | | | | | |
| 7333861 | DEBORAH JORDAN | Address on file | | | | | | | |
| 7333862 | DEBORAH KIMURA | Address on file | | | | | | | |
| 7333863 | DEBORAH KURCZEK | Address on file | | | | | | | |
| 7333864 | DEBORAH L MCCULLOUGH | Address on file | | | | | | | |
| 7333865 | DEBORAH L MCLLARKY | Address on file | | | | | | | |
| 7333866 | DEBORAH LEMON | Address on file | | | | | | | |
| 7333867 | DEBORAH LILLIE | Address on file | | | | | | | |
| 7333868 | DEBORAH LOCH | Address on file | | | | | | | |
| 7333869 | DEBORAH LYNN ACKERMAN | Address on file | | | | | | | |
| 7333870 | DEBORAH MENZIA | Address on file | | | | | | | |
| 7333871 | DEBORAH NORTON | Address on file | | | | | | | |
| 7333872 | DEBORAH OLLIE | Address on file | | | | | | | |
| 7333873 | DEBORAH PHILLIPS | Address on file | | | | | | | |
| 7333874 | DEBORAH PIEPER | Address on file | | | | | | | |
| 7333875 | DEBORAH REANO | Address on file | | | | | | | |
| 7333876 | DEBORAH REDDEN | Address on file | | | | | | | |
| 7333877 | DEBORAH RICH | Address on file | | | | | | | |
| 7333878 | DEBORAH RICHARDS | Address on file | | | | | | | |
| 7334376 | DEBORAH RISTOW | Address on file | | | | | | | |
| 7334377 | DEBORAH ROSSER | Address on file | | | | | | | |
| 7334378 | DEBORAH SAYRE | Address on file | | | | | | | |
| 7334379 | DEBORAH SERREYN | Address on file | | | | | | | |
| 7334380 | DEBORAH SLIMM | Address on file | | | | | | | |
| 7334381 | DEBORAH TERRY | Address on file | | | | | | | |
| 7334382 | DEBORAH TINKER | Address on file | | | | | | | |
| 7334383 | DEBORAH VESELY | Address on file | | | | | | | |
| 7334384 | DEBORAH WATERS | Address on file | | | | | | | |
| 7334385 | DEBORAH WIEDERHOEFT | Address on file | | | | | | | |
| 7334386 | DEBORAH WILLER | Address on file | | | | | | | |
| 7334387 | DEBORAH WORKMAN | Address on file | | | | | | | |
| 7334388 | DEBORAH ZELLER | Address on file | | | | | | | |
| 7334389 | DEBORAHLEE HOFFMAN | Address on file | | | | | | | |
| 7132746 | Debord, Kevin | Address on file | | | | | | | |
| 7334390 | DEBRA A BRIGGS | Address on file | | | | | | | |
| 7334391 | DEBRA ADAMS | Address on file | | | | | | | |
| 7334392 | DEBRA ADOLPH | Address on file | | | | | | | |
| 7334393 | DEBRA BALTS | Address on file | | | | | | | |
| 7334394 | DEBRA BARRETTE | Address on file | | | | | | | |
| 7334395 | DEBRA BARTMAN | Address on file | | | | | | | |
| 7334396 | DEBRA BONTJES | Address on file | | | | | | | |
| 7334397 | DEBRA BORCK | Address on file | | | | | | | |
| 7334398 | DEBRA BOWERS | Address on file | | | | | | | |
| 7334399 | DEBRA CAMPBELL | Address on file | | | | | | | |
| 7334400 | DEBRA CARLSON | Address on file | | | | | | | |
| 7334401 | DEBRA COLE | Address on file | | | | | | | |
| 7334402 | DEBRA COULSTON | Address on file | | | | | | | |
| 7334403 | DEBRA CROUCH | Address on file | | | | | | | |
| 7334404 | DEBRA DANIELEWICZ | Address on file | | | | | | | |
| 7334405 | DEBRA DANNER | Address on file | | | | | | | |
| 7334406 | DEBRA DAVIDSON | Address on file | | | | | | | |
| 7334407 | DEBRA DIENGER-LOEW | Address on file | | | | | | | |
| 7334408 | DEBRA DOUGLAS | Address on file | | | | | | | |
| 7334409 | DEBRA DUCAN | Address on file | | | | | | | |
| 7334410 | DEBRA E HUTCHISON | Address on file | | | | | | | |
| 7334411 | DEBRA EGGENBERGER | Address on file | | | | | | | |
| 7334412 | DEBRA FECK | Address on file | | | | | | | |
| 7334413 | DEBRA FRANKS | Address on file | | | | | | | |
| 7334414 | DEBRA GIBBONS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334415 | DEBRA GOODIER | Address on file | | | | | | | |
| 7334416 | DEBRA GROSS | Address on file | | | | | | | |
| 7334417 | DEBRA HALBAKKEN | Address on file | | | | | | | |
| 7334418 | DEBRA HAMMOND | Address on file | | | | | | | |
| 7334419 | DEBRA HEINS | Address on file | | | | | | | |
| 7334420 | DEBRA HOPE | Address on file | | | | | | | |
| 7334421 | DEBRA J JENNINGS | Address on file | | | | | | | |
| 7334422 | DEBRA J. SCHLUTER | Address on file | | | | | | | |
| 7334423 | DEBRA JACKSON | Address on file | | | | | | | |
| 7334424 | DEBRA JEAN JANSSEN | Address on file | | | | | | | |
| 7334425 | DEBRA JO POULSON | Address on file | | | | | | | |
| 7334426 | DEBRA JOHNSON | Address on file | | | | | | | |
| 7334427 | DEBRA JORDAN | Address on file | | | | | | | |
| 7334428 | DEBRA K WRIGHT-RUSSELL | Address on file | | | | | | | |
| 7334429 | DEBRA KUNDERT | Address on file | | | | | | | |
| 7334430 | DEBRA L KIMPEL | Address on file | | | | | | | |
| 7334431 | DEBRA L NACEY | Address on file | | | | | | | |
| 7334432 | DEBRA L REED | Address on file | | | | | | | |
| 7334433 | DEBRA LANE | Address on file | | | | | | | |
| 7334434 | DEBRA LAWRENCE | Address on file | | | | | | | |
| 7334435 | DEBRA LOGER | Address on file | | | | | | | |
| 7334628 | DEBRA LOLLEY | Address on file | | | | | | | |
| 7334629 | DEBRA LOPEZ | Address on file | | | | | | | |
| 7334630 | DEBRA LUBINSKI | Address on file | | | | | | | |
| 7334631 | DEBRA LUDEMAN | Address on file | | | | | | | |
| 7334632 | DEBRA LYNN LUKES | Address on file | | | | | | | |
| 7334633 | DEBRA M ASHLOCK | Address on file | | | | | | | |
| 7334634 | DEBRA MANCUSI | Address on file | | | | | | | |
| 7334635 | DEBRA MATTHEWS | Address on file | | | | | | | |
| 7334636 | DEBRA MCNABB | Address on file | | | | | | | |
| 7334637 | DEBRA MILLER | Address on file | | | | | | | |
| 7334638 | DEBRA MITCHELL | Address on file | | | | | | | |
| 7334639 | DEBRA MORGAN | Address on file | | | | | | | |
| 7334640 | DEBRA MORRISON | Address on file | | | | | | | |
| 7334641 | DEBRA MYERS | Address on file | | | | | | | |
| 7334642 | DEBRA NALDER | Address on file | | | | | | | |
| 7334643 | DEBRA NEIDERHISER | Address on file | | | | | | | |
| 7334644 | DEBRA NELSON | Address on file | | | | | | | |
| 7334645 | DEBRA ORTEGA | Address on file | | | | | | | |
| 7334646 | DEBRA PACHOLKE | Address on file | | | | | | | |
| 7334647 | DEBRA PIJANOWSKI | Address on file | | | | | | | |
| 7334648 | DEBRA PILTZ | Address on file | | | | | | | |
| 7334649 | DEBRA PORTER | Address on file | | | | | | | |
| 7334650 | DEBRA PRAZAK | Address on file | | | | | | | |
| 7334651 | DEBRA RAINEY | Address on file | | | | | | | |
| 7334652 | DEBRA RAITH | Address on file | | | | | | | |
| 7334653 | DEBRA RANDALL | Address on file | | | | | | | |
| 7334654 | DEBRA RAYE | Address on file | | | | | | | |
| 7334655 | DEBRA RICHARDS | Address on file | | | | | | | |
| 7334656 | DEBRA RITTMANN | Address on file | | | | | | | |
| 7334657 | DEBRA ROBINSON | Address on file | | | | | | | |
| 7334658 | DEBRA ROEMER | Address on file | | | | | | | |
| 7334659 | DEBRA ROSS | Address on file | | | | | | | |
| 7334660 | DEBRA ROYER | Address on file | | | | | | | |
| 7334661 | DEBRA SANCHEZ | Address on file | | | | | | | |
| 7334662 | DEBRA SCHUBERT | Address on file | | | | | | | |
| 7334663 | DEBRA SCHUMACHER | Address on file | | | | | | | |
| 7334664 | DEBRA SCORGIE | Address on file | | | | | | | |
| 7334665 | DEBRA SHADEL | Address on file | | | | | | | |
| 7334666 | DEBRA SIMONSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334667 | DEBRA SLAYTON | Address on file | | | | | | | |
| 7334668 | DEBRA SMETANA | Address on file | | | | | | | |
| 7334669 | DEBRA SMITH | Address on file | | | | | | | |
| 7132747 | DEBRA SPORLEDER | 511 N LUCAS | | | | PIERCE | NE | 68767 | |
| 7334670 | DEBRA STEINBACH | Address on file | | | | | | | |
| 7334671 | DEBRA URBAN | Address on file | | | | | | | |
| 7334672 | DEBRA VIETHS | Address on file | | | | | | | |
| 7334673 | DEBRA WALKER | Address on file | | | | | | | |
| 7334674 | DEBRA WEATHERS | Address on file | | | | | | | |
| 7334675 | DEBRA WEYENBERG | Address on file | | | | | | | |
| 7334676 | DEBRA WRIGHT | Address on file | | | | | | | |
| 7334677 | DEBRA YAUN | Address on file | | | | | | | |
| 7334678 | DEBRA(USE) CHRISTIANSEN | Address on file | | | | | | | |
| 7132748 | Debraal, Kirsten | Address on file | | | | | | | |
| 7178275 | Debroux, Adam | Address on file | | | | | | | |
| 7132749 | DeBroux, Kylie | Address on file | | | | | | | |
| 7132750 | DeBroux, Samantha | Address on file | | | | | | | |
| 7132751 | Debroux, Thomas | Address on file | | | | | | | |
| 7132752 | Decent, Lindsay | Address on file | | | | | | | |
| 7132753 | Dechant, Ray | Address on file | | | | | | | |
| 7132754 | Decher, Breanna | Address on file | | | | | | | |
| 7132755 | Deck, Eric | Address on file | | | | | | | |
| 7178276 | Deck, Nancy | Address on file | | | | | | | |
| 7132756 | Decker, Abigail | Address on file | | | | | | | |
| 7132757 | Decker, Brittany | Address on file | | | | | | | |
| 7132758 | Decker, Brooke | Address on file | | | | | | | |
| 7132759 | Decker, Cody | Address on file | | | | | | | |
| 7132760 | Decker, Faith | Address on file | | | | | | | |
| 7132761 | Decker, Jackson | Address on file | | | | | | | |
| 7132762 | Decker, Liberty | Address on file | | | | | | | |
| 7132763 | Decker, Linda | Address on file | | | | | | | |
| 7178277 | Decker, Lynn | Address on file | | | | | | | |
| 7178278 | Decker, Matthew | Address on file | | | | | | | |
| 7178279 | Decker, Ryan | Address on file | | | | | | | |
| 7132764 | Decker, Ryan | Address on file | | | | | | | |
| 7132765 | Decker, Shayna | Address on file | | | | | | | |
| 7132766 | Decker, Taylor | Address on file | | | | | | | |
| 7132767 | Decker, Victoria | Address on file | | | | | | | |
| 7178280 | Decker-Bartell, Pamela | Address on file | | | | | | | |
| 7132768 | Deckinger, Regan | Address on file | | | | | | | |
| 7132769 | Decleene, Craig | Address on file | | | | | | | |
| 7132770 | Decleene, Marina | Address on file | | | | | | | |
| 7178281 | Declerc, Charles | Address on file | | | | | | | |
| 7132771 | Decloux, Julie | Address on file | | | | | | | |
| 7132772 | DECO FLOOR INDIA (NHAVA SHEVA) | ADJ SECTOR 29 PART 1 HUDA | | | | PANIPAT | HARYANA | | INDIA |
| 7132773 | DECOR CRAFTS INCORPORATED | 133 MATHEWSON STREET | | | | PROVIDENCE | RI | 02903 | |
| 7290844 | DECOR CRAFTS INCORPORATED | 275 WESTMINSTER STREET | | | | PROVIDENCE | RI | 02903 | |
| 7132774 | DECOR CRAFTS INCORPORATED | 275 WESTMINSTER STREET | | | | PROVIDENCE | RI | 02903 | |
| 7564525 | Decor Products Inc. | 1201 DECOR DRIVE | | | | Wausaukee | WI | 54177 | |
| 7132775 | DECORATIVE CONCEPTS INCORPORATED | LTD BLOCK B 11TH FLOOR ELDEX IND BLDG 12 | MA TAU WAI ROAD | | | HUNGHOM KOWLOON | | | HONG KONG |
| 7132776 | DECOREL | PO BOX 74693 | | | | CHICAGO | IL | 60675-4693 | |
| 7132777 | Decoster, Michael | Address on file | | | | | | | |
| 7132778 | Decoteau, Tyra | Address on file | | | | | | | |
| 7132779 | Decoteau, Westin | Address on file | | | | | | | |
| 7178282 | Decoursin, Katherine | Address on file | | | | | | | |
| 7132780 | DECRA LITE LTD | 3102 West Alton Avenue | | | | Santa Ana | CA | 92704 | |
| 7290845 | DECRA LITE LTD | UNIT 811, TWR 1 HARBOUR CENTER | | | | | | | HONG KONG |
| 7132781 | Decroo, Caleb | Address on file | | | | | | | |
| 7178283 | Deden, Lisa | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132782 | Dederich, Robin | Address on file | | | | | | | |
| 7132783 | Dedering, Whitney | Address on file | | | | | | | |
| 7132784 | Dedert, Beverly | Address on file | | | | | | | |
| 7178284 | Dedicatoria, Michael Richmond | Address on file | | | | | | | |
| 7132785 | Dedios, Molly | Address on file | | | | | | | |
| 7132786 | Dedman, Treven | Address on file | | | | | | | |
| 7132787 | Dedonder, Dakota | Address on file | | | | | | | |
| 7334679 | DEE ANN SCHENK | Address on file | | | | | | | |
| 7334680 | DEE BREWSTER | Address on file | | | | | | | |
| 7334681 | DEE JOHNSTONE | Address on file | | | | | | | |
| 7334682 | DEE LUMSDEN | Address on file | | | | | | | |
| 7132788 | Dee, James | Address on file | | | | | | | |
| 7178285 | Dee, Lori | Address on file | | | | | | | |
| 7334683 | DEEANN INGRAHAM | Address on file | | | | | | | |
| 7334684 | DEEANNE MASON | Address on file | | | | | | | |
| 7132789 | Deeben, Shaelee | Address on file | | | | | | | |
| 7132790 | Deeds, Melodie | Address on file | | | | | | | |
| 7132791 | Deegan, Joe | Address on file | | | | | | | |
| 7132792 | Deen, Halley | Address on file | | | | | | | |
| 7334685 | DEENA DIAZ | Address on file | | | | | | | |
| 7334686 | DEENA RANSON | Address on file | | | | | | | |
| 7334687 | DEENA SAUER | Address on file | | | | | | | |
| 7334688 | DEEONTRE BATCHELOR | Address on file | | | | | | | |
| 7334689 | DEEP AGGARWAL | Address on file | | | | | | | |
| 7132793 | Deer, Elizabeth | Address on file | | | | | | | |
| 7132794 | Deering, Tamara | Address on file | | | | | | | |
| 7132795 | Deerinwater, Gabrielle | Address on file | | | | | | | |
| 7132796 | Deeter, Audrianna | Address on file | | | | | | | |
| 7132797 | Deethardt, Maryanna | Address on file | | | | | | | |
| 7132798 | Deets, Sean | Address on file | | | | | | | |
| 7132799 | Defoe, Dale | Address on file | | | | | | | |
| 7132800 | Deford, Lori | Address on file | | | | | | | |
| 7132801 | Deford, Rebecca | Address on file | | | | | | | |
| 7178286 | Defosse, Emily | Address on file | | | | | | | |
| 7132802 | Degante, Agustina | Address on file | | | | | | | |
| 7132803 | Degante, Margarita | Address on file | | | | | | | |
| 7132804 | Degante, Roberto | Address on file | | | | | | | |
| 7132805 | Degase, Jennifer | Address on file | | | | | | | |
| 7132806 | Degenhardt, Matthew | Address on file | | | | | | | |
| 7132807 | Degerness, Mckinzie | Address on file | | | | | | | |
| 7132808 | Degn, Rachel | Address on file | | | | | | | |
| 7132809 | Degner, Crystal | Address on file | | | | | | | |
| 7132810 | Degner, Jennica | Address on file | | | | | | | |
| 7132811 | Degner, Tamara | Address on file | | | | | | | |
| 7178287 | Degnitz, Madison | Address on file | | | | | | | |
| 7178288 | Degollado, Juanita | Address on file | | | | | | | |
| 7132812 | Degrand, Christian | Address on file | | | | | | | |
| 7132813 | Degrave, Julie | Address on file | | | | | | | |
| 7132814 | Degrave, Krystal | Address on file | | | | | | | |
| 7178289 | Degrave, Tori | Address on file | | | | | | | |
| 7132815 | Degraw, Avila | Address on file | | | | | | | |
| 7132816 | Degraw, Shelby | Address on file | | | | | | | |
| 7178290 | Degre, Samuel | Address on file | | | | | | | |
| 7178291 | Degreef, Alyssa | Address on file | | | | | | | |
| 7178292 | Degroat, Maxwell | Address on file | | | | | | | |
| 7132817 | DeGroot, Christine | Address on file | | | | | | | |
| 7132819 | Degroot, Gavin | Address on file | | | | | | | |
| 7178293 | Degroot, Hunter | Address on file | | | | | | | |
| 7132818 | DeGroot, Kelsey | Address on file | | | | | | | |
| 7132820 | Degroot, Sierra | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132821 | Degroot-Covarrubias, Crystle | Address on file | | | | | | | |
| 7132822 | Degross, Darby | Address on file | | | | | | | |
| 7132823 | Degross, Taylor | Address on file | | | | | | | |
| 7132825 | Dehart, Amanda | Address on file | | | | | | | |
| 7132826 | Dehart, Billy | Address on file | | | | | | | |
| 7132827 | Dehart, Sierra | Address on file | | | | | | | |
| 7132824 | DeHart, William | Address on file | | | | | | | |
| 7132828 | Dehate, Mindy | Address on file | | | | | | | |
| 7178294 | Dehaven, Courtney | Address on file | | | | | | | |
| 7132829 | Dehaven, Kathryn | Address on file | | | | | | | |
| 7132830 | Dehek, Sydnee | Address on file | | | | | | | |
| 7132831 | Deherrera, Sophia | Address on file | | | | | | | |
| 7132832 | Deherrera, Toni | Address on file | | | | | | | |
| 7132833 | Dehmer, Kaitlyn | Address on file | | | | | | | |
| 7132834 | Dehmlow, Tamie | Address on file | | | | | | | |
| 7178295 | Dehne, Eric | Address on file | | | | | | | |
| 7132835 | Dehnel, Andrew | Address on file | | | | | | | |
| 7178296 | Dehner, Taylor | Address on file | | | | | | | |
| 7178297 | Dehnert, Diane | Address on file | | | | | | | |
| 7132836 | Dehning, Makenzie | Address on file | | | | | | | |
| 7178298 | Dehoyos, Shellie | Address on file | | | | | | | |
| 7132837 | Deibert, Joann | Address on file | | | | | | | |
| 7334690 | DEIDRA HORTON | Address on file | | | | | | | |
| 7334691 | DEIDRA REDFORD | Address on file | | | | | | | |
| 7334692 | DEIDRE ERNEST | Address on file | | | | | | | |
| 7334693 | DEIDRE LEE | Address on file | | | | | | | |
| 7334694 | DEIDRE SLOWINSKI | Address on file | | | | | | | |
| 7132838 | Deighton, Sara | Address on file | | | | | | | |
| 7132839 | Deilke, Rochelle | Address on file | | | | | | | |
| 7132840 | Deines, Jacob | Address on file | | | | | | | |
| 7178299 | Deitrick, Angela | Address on file | | | | | | | |
| 7178300 | Deitz, Brittney | Address on file | | | | | | | |
| 7334695 | DEJA BENTON | Address on file | | | | | | | |
| 7178301 | DeJardin, Rachael | Address on file | | | | | | | |
| 7132841 | Dejardine, Brittany | Address on file | | | | | | | |
| 7334696 | DEJAUNARA TORRES | Address on file | | | | | | | |
| 7132842 | Dejaynes, Sarah | Address on file | | | | | | | |
| 7178302 | Dejong, Laura | Address on file | | | | | | | |
| 7132843 | Dekam, Tiffany | Address on file | | | | | | | |
| 7132844 | DeKeyser, Alyssa | Address on file | | | | | | | |
| 7178303 | Dekeyser, Chelsea | Address on file | | | | | | | |
| 7178304 | Dekeyser, Courtney | Address on file | | | | | | | |
| 7132845 | Dekeyser, Kylie | Address on file | | | | | | | |
| 7132846 | Dekker, Skylar | Address on file | | | | | | | |
| 7132847 | Dekker, Trisha | Address on file | | | | | | | |
| 7334697 | DEKLIN CHRISTIANSON | Address on file | | | | | | | |
| 7178305 | Deknikker, Audrey | Address on file | | | | | | | |
| 7132848 | DeKnikker, Elizabeth | Address on file | | | | | | | |
| 7132849 | Dekok, Kaitlin | Address on file | | | | | | | |
| 7132850 | DeKorne, Dale | Address on file | | | | | | | |
| 7334698 | DEKOTA WESL GAMBLING | Address on file | | | | | | | |
| 7334699 | DEL HAMACHER | Address on file | | | | | | | |
| 7178306 | Delacruz, Rayanna | Address on file | | | | | | | |
| 7132851 | Delacruz, Violet | Address on file | | | | | | | |
| 7132852 | Deladia, Josh | Address on file | | | | | | | |
| 7132853 | Delair, Sara | Address on file | | | | | | | |
| 7132861 | DELANEY DISTRIBUTORS INC | PO BOX 2140 | | | | WILLISTON | ND | 58802-2140 | |
| 7334700 | DELANEY DISTRIBUTORS INC | COD | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | |
| 7334701 | DELANEY FAMILY | Address on file | | | | | | | |
| 7132854 | Delaney, Alec | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132855 | Delaney, Bethany | Address on file | | | | | | | |
| 7132856 | Delaney, Braden | Address on file | | | | | | | |
| 7178307 | Delaney, Brandon | Address on file | | | | | | | |
| 7178308 | Delaney, Ethel | Address on file | | | | | | | |
| 7132857 | Delaney, Fred | Address on file | | | | | | | |
| 7178309 | Delaney, Gary | Address on file | | | | | | | |
| 7178310 | Delaney, Katherine | Address on file | | | | | | | |
| 7132858 | Delaney, Mckayla | Address on file | | | | | | | |
| 7178311 | Delaney, Michael | Address on file | | | | | | | |
| 7132859 | Delaney, Michelle | Address on file | | | | | | | |
| 7132860 | Delaney, Sara | Address on file | | | | | | | |
| 7132862 | Delaney-Kohn, Melissa | Address on file | | | | | | | |
| 7132863 | Delano, Alexis | Address on file | | | | | | | |
| 7132864 | Delao, Andrea | Address on file | | | | | | | |
| 7132865 | Delap, Daniel | Address on file | | | | | | | |
| 7132866 | Delaroi, Heather | Address on file | | | | | | | |
| 7132867 | Delaruelle, Dakota | Address on file | | | | | | | |
| 7178312 | Delaruelle, Karen | Address on file | | | | | | | |
| 7178313 | Delatorre, Anaya | Address on file | | | | | | | |
| 7132868 | Delatorre, Raul | Address on file | | | | | | | |
| 7132869 | Delaune, Nick | Address on file | | | | | | | |
| 7132870 | Delaurelle, Brett | Address on file | | | | | | | |
| 7132871 | DELAVAN CITY CLERK | PO BOX 465 | | | | DELAVAN | WI | 53115 | |
| 7132872 | DELAVAN CITY TREASURER | 123 S 2ND STREET | PO BOX 465 | | | DELAVAN | WI | 53115-0165 | |
| 7132873 | Delavan Water & Sewer Comm | 123 SO 2ND Street | | | | Delavan | WI | 53115 | |
| 7132874 | DELAVAN/ CITY OF | 123 S 2ND STREET | | | | DELAVAN | WI | 53115 | |
| 7132875 | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL STREET STE 4 | | | DOVER | DE | 19901 | |
| 7192160 | Delaware Trust Company | Squire Patton Boggs (US) LLP | Attn: Jeffrey N. Rothleder & Christopher J. Giaimo | 2550 M Street, NW | | Washington | DC | 20037 | |
| 7588945 | Delaware Trust Company | Address on file | | | | | | | |
| 7588945 | Delaware Trust Company | Address on file | | | | | | | |
| 7178314 | Delay, Wendy | Address on file | | | | | | | |
| 7334702 | DELBERT BRUNER | Address on file | | | | | | | |
| 7334703 | DELBERT CHRISTIAENS | Address on file | | | | | | | |
| 7334704 | DELBERT CONN | Address on file | | | | | | | |
| 7334705 | DELBERT DICKMAN | Address on file | | | | | | | |
| 7334706 | DELBERT L CHRISTENSEN | Address on file | | | | | | | |
| 7334707 | DELBERT OLSEN | Address on file | | | | | | | |
| 7132876 | Delbosque, Gilbert | Address on file | | | | | | | |
| 7132877 | Delcamp, Katherine | Address on file | | | | | | | |
| 7178315 | DelCastillo, Pamela | Address on file | | | | | | | |
| 7290846 | DELCO APPAREL DBA E LO SPORTSWEA | 469 7TH AVE 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7132878 | DELCO APPAREL DBA E LO SPORTSWEAR | 469 7TH AVE 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7132879 | DELCO ENERGY SOLUTIONS INCORPORATED | 3303 18TH STREET | | | | KENOSHA | WI | 53144 | |
| 7132880 | DELCO ENERGY SOLUTIONS POWERED BY FAMDEL | 3303 18TH STREET | | | | KENOSHA | WI | 53144 | |
| 7132881 | Delcour, Baily | Address on file | | | | | | | |
| 7132882 | Deldebbio, Hannah | Address on file | | | | | | | |
| 7132883 | Delebreau, Brock | Address on file | | | | | | | |
| 7132884 | Delebreau, Dawn | Address on file | | | | | | | |
| 7178316 | Deleers, Jake | Address on file | | | | | | | |
| 7178317 | Delemater, Terri | Address on file | | | | | | | |
| 7333879 | DELENIA ADAMS | Address on file | | | | | | | |
| 7132885 | Deleo, Tony | Address on file | | | | | | | |
| 7132886 | Deleo, William | Address on file | | | | | | | |
| 7178318 | Deleon, Allah | Address on file | | | | | | | |
| 7132887 | DeLeon, Blanca | Address on file | | | | | | | |
| 7132888 | Deleon, Breandy | Address on file | | | | | | | |
| 7132889 | Deleon, Christopher | Address on file | | | | | | | |
| 7132890 | Deleon, Erica | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178319 | Deleon, Ivee | Address on file | | | | | | | |
| 7178320 | Deleon, JD | Address on file | | | | | | | |
| 7132891 | Deleon, Kasey | Address on file | | | | | | | |
| 7132892 | Deleon, Marta | Address on file | | | | | | | |
| 7132893 | Deleon, Stephanie | Address on file | | | | | | | |
| 7333880 | DELETE FULLER | Address on file | | | | | | | |
| 7178321 | Delezene, Elizabeth | Address on file | | | | | | | |
| 7333881 | DELFONSA BAUTISTA | Address on file | | | | | | | |
| 7333882 | DELFORD BECK | Address on file | | | | | | | |
| 7132894 | Delgado, Adilene | Address on file | | | | | | | |
| 7178322 | Delgado, Dylan | Address on file | | | | | | | |
| 7132895 | Delgado, Ines | Address on file | | | | | | | |
| 7132896 | Delgado, Jaqueline | Address on file | | | | | | | |
| 7132897 | Delgado, Jessica | Address on file | | | | | | | |
| 7132898 | Delgado, Kevin | Address on file | | | | | | | |
| 7132899 | Delgado, Ricardo | Address on file | | | | | | | |
| 7178323 | Delgado, Tammy | Address on file | | | | | | | |
| 7132900 | Delgatto, Edward | Address on file | | | | | | | |
| 7333883 | DELIA GODINEZ DUQUE | Address on file | | | | | | | |
| 7333884 | DELIA REYES MALDONADO | Address on file | | | | | | | |
| 7178324 | Delikowski, Chandler | Address on file | | | | | | | |
| 7132901 | Delikowski, Michaela | Address on file | | | | | | | |
| 7333885 | DELILAH STAGRAY | Address on file | | | | | | | |
| 7132902 | Deline, Hannah | Address on file | | | | | | | |
| 7333886 | DELISIA MONTANO | Address on file | | | | | | | |
| 7132903 | Delisle, Mikell | Address on file | | | | | | | |
| 7178325 | DeLisle, Susan | Address on file | | | | | | | |
| 7178326 | Delk, Kelly | Address on file | | | | | | | |
| 7132904 | Delkamp, Logan | Address on file | | | | | | | |
| 7132905 | Dell Financial Services | 12234 North Interstate 35 | Suite 35B | | | Austin | TX | 78753 | |
| 7132906 | Dell Financial Services LLC | Mail Stop-PS2DF-23 | One Dell Way | | | Round Rock | TX | 78682 | |
| 7132907 | DELL RAPIDS ACE | J W NIEDERAUER INCORPORATED | 1108 N HIGHWAY 77 | | | DELL RAPIDS | SD | 57022 | |
| 7132908 | Dell Rapids Utilities | 302 E 4th St | | | | Dell Rapids | SD | 57022 | |
| 7132909 | Dell Rapids Utilities | P.O. BOX 10 | | | | DELL RAPIDS | SD | 57022 | |
| 7132910 | DELL RAPIDS/ CITY OF | PO BOX 10 | | | | DELL RAPIDS | SD | 57022 | |
| 7178327 | Dell, Ian | Address on file | | | | | | | |
| 7333887 | DELLA HARPER | Address on file | | | | | | | |
| 7333888 | DELLA SANDERS | Address on file | | | | | | | |
| 7132911 | Dellafera, Patricia | Address on file | | | | | | | |
| 7132912 | Dellamater, Andrew | Address on file | | | | | | | |
| 7333889 | DELLARAE WALKER | Address on file | | | | | | | |
| 7132913 | Dellenbaugh, Walter | Address on file | | | | | | | |
| 7132914 | Dellinger, Samantha | Address on file | | | | | | | |
| 7178328 | Delliss, Melissa | Address on file | | | | | | | |
| 7178329 | Dellorso, Hannah | Address on file | | | | | | | |
| 7333890 | DELMA BARRON | Address on file | | | | | | | |
| 7333891 | DELMAR BARTSCH | Address on file | | | | | | | |
| 7333892 | DELMAR LEEPER | Address on file | | | | | | | |
| 7333893 | DELMAR PLAMP | Address on file | | | | | | | |
| 7333894 | DELMAR ROSCHEN | Address on file | | | | | | | |
| 7132915 | Delmedico, Mariah | Address on file | | | | | | | |
| 7333895 | DELMER HENNING | Address on file | | | | | | | |
| 7334728 | DELMER LIEBENOW | Address on file | | | | | | | |
| 7334729 | DELMIA SANCHEZ EUCEDA | Address on file | | | | | | | |
| 7178330 | Delmont, Casey | Address on file | | | | | | | |
| 7334730 | DELMY OROZCO | Address on file | | | | | | | |
| 7132916 | Deloera, Mason | Address on file | | | | | | | |
| 7191460 | Deloitte | 30 Rockefeller Plaza | | | | New York | NY | 10112-0015 | |
| 7290847 | Deloitte & Touche LLP | 555 East Wells Street | Suite 1400 | | | Milwaukee | WI | 53202-3824 | |
| 7132917 | DELOITTE & TOUCHE LLP | PO BOX 844708 | | | | DALLAS | TX | 75284-4708 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132918 | DELOITTE TAX LLP | PO BOX 844736 | | | | DALLAS | TX | 75284-4736 | |
| 7178331 | Delonay, Dan | Address on file | | | | | | | |
| 7132919 | Delong, Danielle | Address on file | | | | | | | |
| 7132920 | Delong, Lani | Address on file | | | | | | | |
| 7178332 | Delong, Mekenzie | Address on file | | | | | | | |
| 7290848 | DELONGHI AMERICA INCORPORATED | 250 PEHLE AVENUE STE #405 | | | | SADDLE BROOK | NJ | 07663 | |
| 7132921 | Delong-Raven, Felicia | Address on file | | | | | | | |
| 7334731 | DELONNA REED | Address on file | | | | | | | |
| 7132922 | Delorbe, Elizabeth | Address on file | | | | | | | |
| 7132923 | Delorensi, Zachary | Address on file | | | | | | | |
| 7334732 | DELORES BEAMS | Address on file | | | | | | | |
| 7334733 | DELORES COLLICOTT | Address on file | | | | | | | |
| 7334734 | DELORES DARDINE | Address on file | | | | | | | |
| 7334735 | DELORES GOUGE | Address on file | | | | | | | |
| 7334736 | DELORES GROSHEK | Address on file | | | | | | | |
| 7334737 | DELORES HORNIG | Address on file | | | | | | | |
| 7334738 | DELORES HUFF | Address on file | | | | | | | |
| 7334739 | DELORES JORDAN | Address on file | | | | | | | |
| 7334740 | DELORES KNAPP | Address on file | | | | | | | |
| 7334741 | DELORES LORENZ | Address on file | | | | | | | |
| 7334742 | DELORES ORTON | Address on file | | | | | | | |
| 7334743 | DELORES PALMER | Address on file | | | | | | | |
| 7334744 | DELORES PETERSON | Address on file | | | | | | | |
| 7334745 | DELORES SCHARFF | Address on file | | | | | | | |
| 7334746 | DELORES SPICKLER | Address on file | | | | | | | |
| 7334747 | DELORES USELMAN | Address on file | | | | | | | |
| 7334748 | DELORES VROMAN | Address on file | | | | | | | |
| 7132924 | Delos Santos, Caygan | Address on file | | | | | | | |
| 7334749 | DELOY MEPPEN | Address on file | | | | | | | |
| 7178333 | Delp, Danielle | Address on file | | | | | | | |
| 7132925 | Delp, Jarrett | Address on file | | | | | | | |
| 7178334 | Delpierre, Kayla | Address on file | | | | | | | |
| 7132926 | Delpierre, Victor | Address on file | | | | | | | |
| 7132927 | Delrio, Rodrigo | Address on file | | | | | | | |
| 7132928 | DELTA CITY CORPORATION | 76 N 200 W | | | | DELTA | UT | 84624 | |
| 7290849 | Delta Dental | 2801 Hoover Road | | | | Stevens Point | WI | 54481 | |
| 7132929 | Delta Disposal | 1500 3rd Avenue N | | | | Escanaba | MI | 49829 | |
| 7330903 | DELTA DISPOSAL | 1500 3RD AVE N | | | | ESCANABA | MI | 49829 | |
| 7290850 | DELTA ENTERPRISE CORPORATION | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 7132930 | DELTA ENTERPRISE CORPORATION | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 7132931 | DELTA ENTERPRISE CORPORATION | GMAC COMMERCIAL CREDIT L L C | PO BOX 105657 | | | ATLANTA | GA | 30348-0000 | |
| 7334750 | DELTA ENTERPRISE CORPORATION | VICE PRESIDENT OF SALES | 114 WEST 26TH STREET | | | NEW YORK | NY | 10001 | |
| 7132932 | Delta Garbage Service | 1701 S 1500 E | | | | Delta | UT | 84624 | |
| 7132933 | Delta Garbage Service | PO BOX 591 | | | | DELTA | UT | 84624 | |
| 7334751 | DELTA KASTNER | Address on file | | | | | | | |
| 7132934 | DELTA OPTICAL SUPPLY | 496 HARWOOD COURT | | | | OXFORD | MI | 48371 | |
| 7178335 | Deltenre, Kristen | Address on file | | | | | | | |
| 7132935 | Deltenre, Lauren | Address on file | | | | | | | |
| 7334752 | DELTON CRAWFORD | Address on file | | | | | | | |
| 7334753 | DELTON GILBERT | Address on file | | | | | | | |
| 7290851 | Deluca & Hartman Construction Inc., Lawn Care Professionals, Building & Landscape Maint. Inc. | W234 S6650 Big Bend Dr | | | | Waukesha | WI | 53186 | |
| 7132936 | Deluna, Vikki | Address on file | | | | | | | |
| 7290852 | DELUVIA INC PANTRY CLUB | 2040 WEAVER PARK DRIVE | | | | CLEARWATER | FL | 33765 | |
| 7290853 | DELUXE IMPORT TRADING INC | 5215 S BOYLE AVENUE | | | | VERNON | CA | 90058 | |
| 7132939 | DELUXE IMPORT TRADING INC | 5215 S BOYLE AVENUE | | | | VERNON | CA | 90058 | |
| 7132937 | DELUXE IMPORT TRADING INC | DEPENDABLE STORE DELIVERY INC | | | | | | | |
| 7132938 | DELUXE IMPORT TRADING INC | 17025 KINGSVIEW AVE | | | | CARSON | CA | 90746 | |
| 7132940 | Delva, Trenton | Address on file | | | | | | | |
| 7178337 | Delvaux, Debra | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178336 | Delvaux, Debra | Address on file | | | | | | | |
| 7132941 | Delvaux, Hannah | Address on file | | | | | | | |
| 7178338 | Delveaux, Evan | Address on file | | | | | | | |
| 7334754 | DELWIN PETTIS | Address on file | | | | | | | |
| 7334755 | DELWIN RESPALJE | Address on file | | | | | | | |
| 7178339 | Demanett, Symone | Address on file | | | | | | | |
| 7334756 | DEMARA BARKES | Address on file | | | | | | | |
| 7132942 | Demarce, Taylor | Address on file | | | | | | | |
| 7132943 | Demaree, Hayley Jo | Address on file | | | | | | | |
| 7132944 | Demarre, Marisa | Address on file | | | | | | | |
| 7132945 | Demarrias, Roxanne | Address on file | | | | | | | |
| 7178341 | Demars, Austin | Address on file | | | | | | | |
| 7132946 | Demars, Ellen | Address on file | | | | | | | |
| 7132947 | Demars, Faith | Address on file | | | | | | | |
| 7178342 | Demars, Lori | Address on file | | | | | | | |
| 7178340 | DeMars, Mariah | Address on file | | | | | | | |
| 7132948 | Demars, Melina | Address on file | | | | | | | |
| 7132949 | Demars, Spencer | Address on file | | | | | | | |
| 7334757 | DEMARS/ LORI | Address on file | | | | | | | |
| 7178343 | Demarse, Gail | Address on file | | | | | | | |
| 7132950 | Demary, Amanda | Address on file | | | | | | | |
| 7132951 | Demasters, Faith | Address on file | | | | | | | |
| 7290854 | Dematic - SKO | 507 Plymouth Ave | | | | Grand Rapids | MI | 49505 | |
| 7290855 | Dematic Corp | 507 Plymouth Avenue NE | | | | Grand Rapids | MI | 49505 | |
| 7132952 | DEMATIC CORPORATION | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673-1684 | |
| 7178344 | Demay, Joanne | Address on file | | | | | | | |
| 7132953 | Demay, Maxwell | Address on file | | | | | | | |
| 7178345 | Dembroski, Deni | Address on file | | | | | | | |
| 7132954 | Demell, Levi | Address on file | | | | | | | |
| 7132955 | Demell, Paige | Address on file | | | | | | | |
| 7178346 | DeMent, Ashley | Address on file | | | | | | | |
| 7132956 | Dement, Rhonda | Address on file | | | | | | | |
| 7132957 | Dementer, Alexis | Address on file | | | | | | | |
| 7132958 | Demers, Tayleigh | Address on file | | | | | | | |
| 7290856 | DEMERT BRANDS INCORPORATED | 15402 N NEBRASKA AVENUE #102 | | | | LUTZ | FL | 33549 | |
| 7132959 | DEMERT BRANDS INCORPORATED | 15402 N NEBRASKA AVENUE #102 | | | | LUTZ | FL | 33549 | |
| 7132960 | DEMERT BRANDS INCORPORATED | PO BOX 82163 | | | | TAMPA | FL | 33682 | |
| 7132961 | Demery, Krystel | Address on file | | | | | | | |
| 7132962 | Demester, Jillian | Address on file | | | | | | | |
| 7132963 | Demet, Kaylee | Address on file | | | | | | | |
| 7334758 | DEMETRIA HAMILTON | Address on file | | | | | | | |
| 7334759 | DEMETRIA JACKSON | Address on file | | | | | | | |
| 7334760 | DEMETRIA WESTBROOK | Address on file | | | | | | | |
| 7334761 | DEMETRICE JONES | Address on file | | | | | | | |
| 7334762 | DEMETRIS BUMGARDNER | Address on file | | | | | | | |
| 7178348 | Demeuse, Darrick | Address on file | | | | | | | |
| 7132964 | Demeuse, Jaclyn | Address on file | | | | | | | |
| 7132965 | Demeuse, Kathleen | Address on file | | | | | | | |
| 7178347 | DeMeuse, Krista | Address on file | | | | | | | |
| 7178349 | Demeuse, Liesel | Address on file | | | | | | | |
| 7178350 | Demeuse, Mathew | Address on file | | | | | | | |
| 7132966 | Demeuse, Megan | Address on file | | | | | | | |
| 7178351 | Demeuse, Rachel | Address on file | | | | | | | |
| 7132967 | Demill, Doreen | Address on file | | | | | | | |
| 7132968 | Deminter, Tyler | Address on file | | | | | | | |
| 7132969 | Demmer, Austin | Address on file | | | | | | | |
| 7178353 | Demmerly, Barbara | Address on file | | | | | | | |
| 7178353 | Demoe, Serina | Address on file | | | | | | | |
| 7132970 | Demorest, Lysandra | Address on file | | | | | | | |
| 7178354 | DeMoss, Jennifer | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7132971 | DEMOTTE CHAMBER OF COMMERCE | 327A N HALLECK STREET | | | | DEMOTTE | IN | 46310 | |
| 7132972 | DeMotte State Bank | Attn: Dianne Beres | 210 S Halleck St | | | DeMotte | IN | 46310 | |
| 7132973 | Demoulin, Kassandra | Address on file | | | | | | | |
| 7132974 | Dempcy, Brice | Address on file | | | | | | | |
| 7132975 | Dempsen, Jami | Address on file | | | | | | | |
| 7132976 | Dempsey, Brittany | Address on file | | | | | | | |
| 7178355 | Dempsey, Cierrah | Address on file | | | | | | | |
| 7132977 | Dempsey, Leann | Address on file | | | | | | | |
| 7178356 | Dempsey, Patricia | Address on file | | | | | | | |
| 7178357 | Dempsey, Tamyra | Address on file | | | | | | | |
| 7132978 | Dempsey, Vanessa | Address on file | | | | | | | |
| 7132979 | Demuth, Jacob | Address on file | | | | | | | |
| 7178358 | Demuth, Jill | Address on file | | | | | | | |
| 7132980 | Demuth, Lisa | Address on file | | | | | | | |
| 7132981 | Den Ouden, Kylie | Address on file | | | | | | | |
| 7334763 | DENA CZLAPINSKI | Address on file | | | | | | | |
| 7334764 | DENA HEJLIK | Address on file | | | | | | | |
| 7334765 | DENAE CARLSON | Address on file | | | | | | | |
| 7334766 | DENAE JUILLERAT | Address on file | | | | | | | |
| 7132982 | Denamur, Olivia | Address on file | | | | | | | |
| 7132983 | Denault, Brittany | Address on file | | | | | | | |
| 7132984 | Denbeigh, Tyler | Address on file | | | | | | | |
| 7132985 | Denbow, Daniel | Address on file | | | | | | | |
| 7178359 | Deneau, Damion | Address on file | | | | | | | |
| 7334767 | DENEICE CARTER | Address on file | | | | | | | |
| 7132986 | Denekamp, Caitlyn | Address on file | | | | | | | |
| 7132987 | Denekamp, Samantha | Address on file | | | | | | | |
| 7132988 | Denevan, Jamie | Address on file | | | | | | | |
| 7132989 | Deneys, Kari | Address on file | | | | | | | |
| 7132990 | Denfeld, Tyler | Address on file | | | | | | | |
| 7334768 | DENG HER | Address on file | | | | | | | |
| 7132991 | Deng, Dongrin | Address on file | | | | | | | |
| 7132992 | Deng, Herjok | Address on file | | | | | | | |
| 7132993 | Dengel, Jaclyn | Address on file | | | | | | | |
| 7334769 | DENIJAH HAIRSTON | Address on file | | | | | | | |
| 7334770 | DENIS BROWN | Address on file | | | | | | | |
| 7334771 | DENIS KOWALESKI | Address on file | | | | | | | |
| 7334772 | DENIS LIEBERGEN | Address on file | | | | | | | |
| 7334773 | DENIS OBLENESS | Address on file | | | | | | | |
| 7334774 | DENISE A. WOJTASZEK | Address on file | | | | | | | |
| 7334775 | DENISE AMUNDSON | Address on file | | | | | | | |
| 7334776 | DENISE ATHEY | Address on file | | | | | | | |
| 7334777 | DENISE BELT | Address on file | | | | | | | |
| 7334778 | DENISE BIRKENHOLZ | Address on file | | | | | | | |
| 7334779 | DENISE BIRMAN | Address on file | | | | | | | |
| 7334780 | DENISE BOYLES | Address on file | | | | | | | |
| 7334781 | DENISE BURBANK | Address on file | | | | | | | |
| 7334782 | DENISE C HAYES | Address on file | | | | | | | |
| 7335062 | DENISE CASTELLANO | Address on file | | | | | | | |
| 7335063 | DENISE CLOUD-COOPER | Address on file | | | | | | | |
| 7335064 | DENISE D WOOTEN | Address on file | | | | | | | |
| 7335065 | DENISE DUKE | Address on file | | | | | | | |
| 7335066 | DENISE E KOZUCH | Address on file | | | | | | | |
| 7335067 | DENISE FARLEY | Address on file | | | | | | | |
| 7335068 | DENISE FULK | Address on file | | | | | | | |
| 7335069 | DENISE FUNDERBURG | Address on file | | | | | | | |
| 7335070 | DENISE GARCIA | Address on file | | | | | | | |
| 7335071 | DENISE HAGUE | Address on file | | | | | | | |
| 7335072 | DENISE HANSON | Address on file | | | | | | | |
| 7335073 | DENISE HARMON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335074 | DENISE HOERNKE | Address on file | | | | | | | |
| 7335075 | DENISE HOGAN THOSTENSON | Address on file | | | | | | | |
| 7335076 | DENISE HUFFMAN | Address on file | | | | | | | |
| 7335077 | DENISE JONES | Address on file | | | | | | | |
| 7335078 | DENISE L CARROLL | Address on file | | | | | | | |
| 7335079 | DENISE LABORE | Address on file | | | | | | | |
| 7335080 | DENISE M 777 RISBRUDT | Address on file | | | | | | | |
| 7335081 | DENISE MAIMAN | Address on file | | | | | | | |
| 7334200 | DENISE MELLOR | Address on file | | | | | | | |
| 7334201 | DENISE SANDERS | Address on file | | | | | | | |
| 7334202 | DENISE STANSBURY | Address on file | | | | | | | |
| 7334203 | DENISE STOFFEL | Address on file | | | | | | | |
| 7132994 | DENISE WESOLOWSKI | 4414 E CRYSTAL DRIVE | | | | CECIL | WI | 54111 | |
| 7334204 | DENISE WILSON | Address on file | | | | | | | |
| 7132995 | Denison, Donette | Address on file | | | | | | | |
| 7132996 | Denison, Haylee | Address on file | | | | | | | |
| 7178360 | Denison, Sara | Address on file | | | | | | | |
| 7334205 | DENISSE RAMIREZ | Address on file | | | | | | | |
| 7178361 | Denk, Jena | Address on file | | | | | | | |
| 7178362 | Denk, Reiva Fair | Address on file | | | | | | | |
| 7132997 | Denker, Sharon | Address on file | | | | | | | |
| 7132998 | Denlinger, Kelli | Address on file | | | | | | | |
| 7366079 | DENMAN, MARY | Address on file | | | | | | | |
| 7132999 | Denn, Anthony | Address on file | | | | | | | |
| 7133000 | Denn, Madison | Address on file | | | | | | | |
| 7133001 | Denna, Bailey | Address on file | | | | | | | |
| 7133002 | Denna, Zachary | Address on file | | | | | | | |
| 7133003 | Dennehy, Ryleigh | Address on file | | | | | | | |
| 7178363 | Dennehy, Susan | Address on file | | | | | | | |
| 7133004 | Denner, Hannah | Address on file | | | | | | | |
| 7133005 | Denney, Beau | Address on file | | | | | | | |
| 7178364 | Denney, Brandi | Address on file | | | | | | | |
| 7334206 | DENNICE JANZ | Address on file | | | | | | | |
| 7133006 | Denning, Jarett | Address on file | | | | | | | |
| 7178365 | Denning, Jessica | Address on file | | | | | | | |
| 7334207 | DENNIS ALKA | Address on file | | | | | | | |
| 7334208 | DENNIS BALL | Address on file | | | | | | | |
| 7334209 | DENNIS BARNES | Address on file | | | | | | | |
| 7334210 | DENNIS BAROS | Address on file | | | | | | | |
| 7334211 | DENNIS BEHNKE | Address on file | | | | | | | |
| 7334212 | DENNIS BIGHAIR | Address on file | | | | | | | |
| 7334213 | DENNIS BROOKS | Address on file | | | | | | | |
| 7334214 | DENNIS BRUSCHER | Address on file | | | | | | | |
| 7334215 | DENNIS BUTLER | Address on file | | | | | | | |
| 7334216 | DENNIS BUZARD | Address on file | | | | | | | |
| 7334217 | DENNIS CAPRON | Address on file | | | | | | | |
| 7334218 | DENNIS CLOUGH | Address on file | | | | | | | |
| 7334219 | DENNIS COLE | Address on file | | | | | | | |
| 7334220 | DENNIS COLLINS | Address on file | | | | | | | |
| 7334221 | DENNIS CROOKS | Address on file | | | | | | | |
| 7334222 | DENNIS DAVIDOFF | Address on file | | | | | | | |
| 7334223 | DENNIS DAVIS | Address on file | | | | | | | |
| 7334224 | DENNIS DEAN | Address on file | | | | | | | |
| 7334225 | DENNIS DECKER | Address on file | | | | | | | |
| 7334226 | DENNIS DEFFERDING | Address on file | | | | | | | |
| 7334227 | DENNIS DENK | Address on file | | | | | | | |
| 7334228 | DENNIS DIXON | Address on file | | | | | | | |
| 7334229 | DENNIS DORAN | Address on file | | | | | | | |
| 7334230 | DENNIS DRUDIK | Address on file | | | | | | | |
| 7334231 | DENNIS DUNMIRE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290857 | DENNIS EAST INTERNATIONAL LLC | 221 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 7334232 | DENNIS EHRHARDT | Address on file | | | | | | | |
| 7334233 | DENNIS FINK | Address on file | | | | | | | |
| 7334234 | DENNIS FOSTER | Address on file | | | | | | | |
| 7334235 | DENNIS FRY | Address on file | | | | | | | |
| 7334236 | DENNIS GEIST | Address on file | | | | | | | |
| 7334237 | DENNIS GINTHER | Address on file | | | | | | | |
| 7334238 | DENNIS GUSTAFSON | Address on file | | | | | | | |
| 7334239 | DENNIS HILL | Address on file | | | | | | | |
| 7334240 | DENNIS HOMMEN | Address on file | | | | | | | |
| 7334241 | DENNIS HOWARD | Address on file | | | | | | | |
| 7334242 | DENNIS HUGHES | Address on file | | | | | | | |
| 7334243 | DENNIS J POKORNEY | Address on file | | | | | | | |
| 7334244 | DENNIS JENSEN | Address on file | | | | | | | |
| 7334245 | DENNIS KERNS | Address on file | | | | | | | |
| 7334246 | DENNIS KOCH | Address on file | | | | | | | |
| 7334247 | DENNIS KOENEKE | Address on file | | | | | | | |
| 7334248 | DENNIS KOSTUCH | Address on file | | | | | | | |
| 7334249 | DENNIS KUESTER | Address on file | | | | | | | |
| 7334250 | DENNIS L HANSEN | Address on file | | | | | | | |
| 7334251 | DENNIS L. PETERSON | Address on file | | | | | | | |
| 7334252 | DENNIS LATIMER | Address on file | | | | | | | |
| 7334253 | DENNIS LUNDGREEN | Address on file | | | | | | | |
| 7334254 | DENNIS M. ADAMS | Address on file | | | | | | | |
| 7334255 | DENNIS MALLORY | Address on file | | | | | | | |
| 7334256 | DENNIS MAXAM | Address on file | | | | | | | |
| 7334257 | DENNIS MCCAIN | Address on file | | | | | | | |
| 7334258 | DENNIS MCCLUSKEY | Address on file | | | | | | | |
| 7334259 | DENNIS MECHELKE | Address on file | | | | | | | |
| 7333896 | DENNIS MONDAY | Address on file | | | | | | | |
| 7333897 | DENNIS MONNIER | Address on file | | | | | | | |
| 7333898 | DENNIS PAKE | Address on file | | | | | | | |
| 7333899 | DENNIS PATT | Address on file | | | | | | | |
| 7333900 | DENNIS PATTERSON | Address on file | | | | | | | |
| 7333901 | DENNIS PIERCE | Address on file | | | | | | | |
| 7333902 | DENNIS PISCHER | Address on file | | | | | | | |
| 7333903 | DENNIS POSEY | Address on file | | | | | | | |
| 7333904 | DENNIS PRICE | Address on file | | | | | | | |
| 7333905 | DENNIS QUINZE | Address on file | | | | | | | |
| 7333906 | DENNIS R CULLEY | Address on file | | | | | | | |
| 7333907 | DENNIS R GEPHART | Address on file | | | | | | | |
| 7333908 | DENNIS R LUCHT | Address on file | | | | | | | |
| 7333909 | DENNIS R. TIEDT | Address on file | | | | | | | |
| 7333910 | DENNIS RACKLEY | Address on file | | | | | | | |
| 7333911 | DENNIS RASMUSSEN | Address on file | | | | | | | |
| 7333912 | DENNIS RICH | Address on file | | | | | | | |
| 7333913 | DENNIS ROLFE | Address on file | | | | | | | |
| 7333914 | DENNIS ROOF | Address on file | | | | | | | |
| 7333915 | DENNIS SABOL | Address on file | | | | | | | |
| 7334145 | DENNIS SCHULZE | Address on file | | | | | | | |
| 7334146 | DENNIS SCHWARTZ | Address on file | | | | | | | |
| 7334147 | DENNIS SCOTT | Address on file | | | | | | | |
| 7334148 | DENNIS SEILHAMER | Address on file | | | | | | | |
| 7334149 | DENNIS SHUFELT | Address on file | | | | | | | |
| 7334150 | DENNIS SIEBERS | Address on file | | | | | | | |
| 7334151 | DENNIS SMITH | Address on file | | | | | | | |
| 7334152 | DENNIS T ZARAGOZA | Address on file | | | | | | | |
| 7334153 | DENNIS TREINEN | Address on file | | | | | | | |
| 7334154 | DENNIS TULLBERG | Address on file | | | | | | | |
| 7334155 | DENNIS VANDEN WYNGAARD | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334156 | DENNIS VAUGHN | Address on file | | | | | | | |
| 7334157 | DENNIS VIET | Address on file | | | | | | | |
| 7334158 | DENNIS WARREN | Address on file | | | | | | | |
| 7334159 | DENNIS WEICK | Address on file | | | | | | | |
| 7334160 | DENNIS WEISS | Address on file | | | | | | | |
| 7334161 | DENNIS WHITAKER | Address on file | | | | | | | |
| 7334162 | DENNIS WHITING | Address on file | | | | | | | |
| 7290858 | Dennis Wickman | Address on file | | | | | | | |
| 7334163 | DENNIS YANK | Address on file | | | | | | | |
| 7334164 | DENNIS YOTTER | Address on file | | | | | | | |
| 7334165 | DENNIS ZABAWA | Address on file | | | | | | | |
| 7334166 | DENNIS ZEIGLER | Address on file | | | | | | | |
| 7178366 | Dennis, Amanda | Address on file | | | | | | | |
| 7133007 | Dennis, Bradley | Address on file | | | | | | | |
| 7133008 | Dennis, Jenessa | Address on file | | | | | | | |
| 7133009 | Dennis, Kali | Address on file | | | | | | | |
| 7178367 | Dennis, Mercedes | Address on file | | | | | | | |
| 7133010 | Dennis, Sarah | Address on file | | | | | | | |
| 7133011 | Dennis, Victoria | Address on file | | | | | | | |
| 7178368 | Dennis, William | Address on file | | | | | | | |
| 7133012 | Dennison, Darian | Address on file | | | | | | | |
| 7133013 | Dennison, Jenna | Address on file | | | | | | | |
| 7133014 | Dennison, Michelle | Address on file | | | | | | | |
| 7133015 | Dennison, Susan | Address on file | | | | | | | |
| 7178369 | Dennler, Wendi | Address on file | | | | | | | |
| 7133016 | Denny, Anna | Address on file | | | | | | | |
| 7133017 | Denny, Clara | Address on file | | | | | | | |
| 7178370 | Denny, Deneen | Address on file | | | | | | | |
| 7133018 | Denny, Jennifer | Address on file | | | | | | | |
| 7133019 | Denny, Rebecca | Address on file | | | | | | | |
| 7133020 | Denny, Varina | Address on file | | | | | | | |
| 7133021 | Denny, Veronica | Address on file | | | | | | | |
| 7133022 | Denome, Charlene | Address on file | | | | | | | |
| 7178371 | Denow, John | Address on file | | | | | | | |
| 7133023 | Denoyer, Arienne | Address on file | | | | | | | |
| 7133024 | Denruyter, Tammy | Address on file | | | | | | | |
| 7133026 | Densley Hall, Skyler | Address on file | | | | | | | |
| 7133025 | Densley, Kim | Address on file | | | | | | | |
| 7133027 | Densman, Tiffanie | Address on file | | | | | | | |
| 7178372 | Denson, Jodi | Address on file | | | | | | | |
| 7133028 | Denson, Jodi | Address on file | | | | | | | |
| 7133029 | Denson, Kendra | Address on file | | | | | | | |
| 7621247 | Dent Enterprises, Inc. d/b/a Dentco | Warner Norcross + Judd LLP | Attn: Susan M. Cook | 715 E. Main Street | Suite 110 | Midland | MI | 48640 | |
| 7471474 | Dent Enterprises, Inc. dba Dentco | 1161 E. Clark Road | Suite 130 | | | Dewitt | MI | 48820 | |
| 7471474 | Dent Enterprises, Inc. dba Dentco | Warner Norcross + Judd LLP | /s/ Susan M. Cook | 715 E. Main Street, Suite 110 | | Midland | MI | 48640 | |
| 7619159 | Dent Enterprises, Inc. Dentco | 1161 E. Clark Rd., Suites 124-134 | | | | Dewitt | MI | 48820 | |
| 7133030 | Dent, Dallas | Address on file | | | | | | | |
| 7133031 | Dent, Stacy | Address on file | | | | | | | |
| 7133032 | Dentco | 1161 E. Clark Rd | | | | Dewitt | MI | 48820 | |
| 7290859 | Dentco | 1161 E. CLARK ROAD | | | | DEWITT | MI | 48820 | |
| 7334167 | DENTCO EXTERIOR SERVICES MANAG | 7059 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | |
| 7133033 | DENTCO EXTERIOR SERVICES MANAGEMENT | 7059 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | |
| 7290860 | DENTEK ORAL CARE INCORPORATED | 307 EXCELLENCE WAY | | | | MARYVILLE | TN | 37801 | |
| 7350765 | DENTER, LEAH | Address on file | | | | | | | |
| 7133034 | Dentlinger, Hannah | Address on file | | | | | | | |
| 7178373 | Denton, Corey | Address on file | | | | | | | |
| 7133035 | Denton, Nitchka | Address on file | | | | | | | |
| 7334168 | DENTON/ COREY | Address on file | | | | | | | |
| 7290861 | DENTOVATIONS | 100 CAMBRIDGE ST | STE 14010 | | | BOSTON | MA | 02114-2538 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133036 | Dentz, Nicole | Address on file | | | | | | | |
| 7133037 | Denu, Madison | Address on file | | | | | | | |
| 7133038 | Denwalt, Cameron | Address on file | | | | | | | |
| 7334169 | DENYEL ENGEL | Address on file | | | | | | | |
| 7334170 | DENZEHL JACKSON | Address on file | | | | | | | |
| 7334171 | DENZEL EVANS-FLUELLEN | Address on file | | | | | | | |
| 7178374 | Denzer, Tyffanie | Address on file | | | | | | | |
| 7334172 | DEOLA MCDONALD | Address on file | | | | | | | |
| 7334173 | DEON ARD | Address on file | | | | | | | |
| 7334174 | DEONTE BOLDEN | Address on file | | | | | | | |
| 7334175 | DEONTE BRAXTON | Address on file | | | | | | | |
| 7334176 | DEONTE CARLTON | Address on file | | | | | | | |
| 7133039 | Deopere, Dylan | Address on file | | | | | | | |
| 7133040 | Depalma, Cali | Address on file | | | | | | | |
| 7133041 | DEPARTMENT OF INDUSTRIAL RELATIONS | ATTN ACCOUNTING OFFICE CASHIER | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142-0603 | |
| 7133042 | DEPARTMENT OF LABOR & INDUSTRY | L & I ELEVATOR SECTION | PO BOX 44480 | | | OLYMPIA | WA | 98504-4480 | |
| 7334177 | DEPARTMENT OF PUBLIC SAFETY ST | TRAINING | 4190 AUMSVILLE HIGHWAY SE | | | SALEM | OR | 97317 | |
| 7133043 | DEPARTMENT OF PUBLIC SAFETY STANDARDS | TRAINING | 4190 AUMSVILLE HIGHWAY SE | | | SALEM | OR | 97317 | |
| 7133044 | Depas, Christine | Address on file | | | | | | | |
| 7178375 | DePaul, James | Address on file | | | | | | | |
| 7133045 | Depaul, Jason | Address on file | | | | | | | |
| 7133046 | Depaulis, Serenity | Address on file | | | | | | | |
| 7178376 | Depeel, Jalene | Address on file | | | | | | | |
| 7133047 | Dependable | PO BOX 378 | | | | ABERDEEN | SD | 57402-0378 | |
| 7133048 | Dependable Sanitation | 1520 390th Ave | | | | Aberdeen | SD | 57401 | |
| 7133049 | Dependable Sanitation | PO Box 378 | | | | Aberdeen | SD | 57402-0378 | |
| 7133050 | DEPERE HEALTH DEPT | 335 S BROADWAY | | | | DEPERE | WI | 54115 | |
| 7133051 | DEPERE LIQUOR L L C DBA BADGER | 2200 S 114th St | | | | Milwaukee | WI | 53227 | |
| 7133052 | DePere Water Dept. WI | 925 S 6th St | | | | De Pere | WI | 54115 | |
| 7133053 | DePere Water Dept. WI | PO BOX 247 | | | | GREEN BAY | WI | 54305 | |
| 7133054 | DEPERE/ CITY OF | CLERK TREASURERS OFFICE | 335 S BROADWAY STREET | | | DEPERE | WI | 54115 | |
| 7178377 | Depotsie, Megan | Address on file | | | | | | | |
| 7133055 | Deppe, Paula | Address on file | | | | | | | |
| 7178378 | Depping, Meridith | Address on file | | | | | | | |
| 7133056 | Deprey, Robert | Address on file | | | | | | | |
| 7334178 | DEPT OF CORRECTIONS | Address on file | | | | | | | |
| 7334179 | DEPT OF HEALTH AND HUMAN SERVICE | 501 CT SQ | BOX 9 | | | GLASGOW | MT | 59230 | |
| 7133057 | DEPT OF INSPECTIONS AND APPEALS | FOOD & CONSUMER SAFETY BUREAU | LUCAS BUILDING-321 E 12TH ST | | | DES MOINES | IA | 50319 | |
| 7133058 | Dept of Public Utilities | 501 E Main PO Box 57 | | | | Lowell | IN | 46356 | |
| 7133059 | Dept of Public Utilities, IN | P.O. BOX 157 | | | | LOWELL | IN | 46356-0157 | |
| 7133060 | Dept of Utilities City of Quincy IL | 730 Maine St | | | | Quincy | IL | 62301-4054 | |
| 7334180 | DEPT OF VETERANS AFFAIRS | Address on file | | | | | | | |
| 7334181 | DEPT OF WORKFORCE DEVELOPMENT | Address on file | | | | | | | |
| 7133061 | Deputee, Royce | Address on file | | | | | | | |
| 7133062 | DePuy, Michael | Address on file | | | | | | | |
| 7133063 | Depuydt, Kathy | Address on file | | | | | | | |
| 7133064 | Dequaine, Candis | Address on file | | | | | | | |
| 7334182 | DER LEE | Address on file | | | | | | | |
| 7178379 | Deraad, Lorette | Address on file | | | | | | | |
| 7178380 | Deragisch, Hilary | Address on file | | | | | | | |
| 7334183 | DERALD KERN | Address on file | | | | | | | |
| 7133065 | Deranick, Catherine | Address on file | | | | | | | |
| 7133066 | Dercks, Debra | Address on file | | | | | | | |
| 7178381 | Dercks, Hannah | Address on file | | | | | | | |
| 7334184 | DERECK MINTER | Address on file | | | | | | | |
| 7334185 | DEREK BARNES | Address on file | | | | | | | |
| 7334186 | DEREK BATTERTON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334187 | DEREK BEARDSLEY | Address on file | | | | | | | |
| 7334188 | DEREK BLACK | Address on file | | | | | | | |
| 7334189 | DEREK CARLSON | Address on file | | | | | | | |
| 7334190 | DEREK DRURY | Address on file | | | | | | | |
| 7334191 | DEREK GORDON | Address on file | | | | | | | |
| 7334192 | DEREK GRANT | Address on file | | | | | | | |
| 7334193 | DEREK JAMES | Address on file | | | | | | | |
| 7334194 | DEREK KOHL | Address on file | | | | | | | |
| 7334195 | DEREK KRUPPSTADT | Address on file | | | | | | | |
| 7334196 | DEREK KRZANOWSKI | Address on file | | | | | | | |
| 7334197 | DEREK MERKEL | Address on file | | | | | | | |
| 7334198 | DEREK PRESTHOLT | Address on file | | | | | | | |
| 7334199 | DEREK RUCK | Address on file | | | | | | | |
| 7334260 | DEREK SCHULTZ | Address on file | | | | | | | |
| 7334261 | DEREK SLECHTA | Address on file | | | | | | | |
| 7334262 | DEREK SULLIVAN | Address on file | | | | | | | |
| 7334263 | DEREK THOMASON | Address on file | | | | | | | |
| 7334264 | DEREK TONEY | Address on file | | | | | | | |
| 7334265 | DEREK TRAUSCH | Address on file | | | | | | | |
| 7334266 | DEREK V GEISE | Address on file | | | | | | | |
| 7334267 | DEREK YOUNG | Address on file | | | | | | | |
| 7334268 | DEREL SMITH | Address on file | | | | | | | |
| 7133067 | Derenne, Karla | Address on file | | | | | | | |
| 7178382 | Derenne, Michelle | Address on file | | | | | | | |
| 7178383 | Derenne, Patricia | Address on file | | | | | | | |
| 7133068 | Derevjagin, Alexander | Address on file | | | | | | | |
| 7178384 | Derheim, Bridger | Address on file | | | | | | | |
| 7178385 | Derheim, Kenneth | Address on file | | | | | | | |
| 7334269 | DERICK WINKWORTH | Address on file | | | | | | | |
| 7334270 | DERIK CRAWFORD | Address on file | | | | | | | |
| 7334271 | DERIK MERRITT | Address on file | | | | | | | |
| 7178386 | Derilus, Alice | Address on file | | | | | | | |
| 7133069 | Derke, Paige | Address on file | | | | | | | |
| 7178387 | Derks, Karie | Address on file | | | | | | | |
| 7178388 | Derleth, Sophia | Address on file | | | | | | | |
| 7290862 | DERMA E DBA STEARNS INC | 2130 WARD AVENUE | | | | SIMI VALLEY | CA | 93063 | |
| 7133070 | Derobles, Raul | Address on file | | | | | | | |
| 7178389 | DeRoche, Debbie | Address on file | | | | | | | |
| 7133071 | Deroche, Joel | Address on file | | | | | | | |
| 7133072 | Deroche, Samantha | Address on file | | | | | | | |
| 7133073 | Derocher, Jarod | Address on file | | | | | | | |
| 7133074 | Derochie, Sherry | Address on file | | | | | | | |
| 7133075 | Derone, Teresa | Address on file | | | | | | | |
| 7133076 | Derosier, Alexa | Address on file | | | | | | | |
| 7133077 | Derosier, James | Address on file | | | | | | | |
| 7133078 | Derosier, Jenna | Address on file | | | | | | | |
| 7133079 | Derouin, Jessica | Address on file | | | | | | | |
| 7133080 | Derow, Kyle | Address on file | | | | | | | |
| 7133081 | Derozier, Bailee | Address on file | | | | | | | |
| 7133082 | Derpinghaus, Jeffrey | Address on file | | | | | | | |
| 7133083 | Derpinghaus, Zachery | Address on file | | | | | | | |
| 7133084 | Derr, Marissa | Address on file | | | | | | | |
| 7334272 | DERREK HEATH | Address on file | | | | | | | |
| 7334273 | DERRICK ALLSOP | Address on file | | | | | | | |
| 7334274 | DERRICK HARTSE | Address on file | | | | | | | |
| 7334275 | DERRICK HAWS | Address on file | | | | | | | |
| 7334276 | DERRICK HOHENSEE | Address on file | | | | | | | |
| 7334277 | DERRICK JOHNSON | Address on file | | | | | | | |
| 7334278 | DERRICK LARSEN | Address on file | | | | | | | |
| 7334279 | DERRICK LUDTKE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334280 | DERRICK STEINKE | Address on file | | | | | | | |
| 7334281 | DERRICK SWANSON | Address on file | | | | | | | |
| 7334282 | DERRICK WEIN | Address on file | | | | | | | |
| 7334283 | DERRICK WHITEHEAD | Address on file | | | | | | | |
| 7133085 | Derrick, Harley | Address on file | | | | | | | |
| 7178390 | Derrickson, Sandra | Address on file | | | | | | | |
| 7178391 | Derrickson, Teresa | Address on file | | | | | | | |
| 7178392 | Derrie, Evan | Address on file | | | | | | | |
| 7366041 | DERUCHOWSKI, TERRY | Address on file | | | | | | | |
| 7133086 | Derungs, Tanisha | Address on file | | | | | | | |
| 7334284 | DERWOOD BURCHETT | Address on file | | | | | | | |
| 7178393 | Derzon, Alek | Address on file | | | | | | | |
| 7362582 | Derzon, Tatyanna | Address on file | | | | | | | |
| 7133087 | Des Jardin, Megan | Address on file | | | | | | | |
| 7133088 | Des Jardins, Susanne | Address on file | | | | | | | |
| 7133089 | DES MOINES COUNTY TREASURER | PO BOX 248 | | | | BURLINGTON | IA | 52601 | |
| 7133090 | Desalvo, Jeanne | Address on file | | | | | | | |
| 7564526 | Deschutes Brewery | 901 S W Simson Ave | | | | Bend | OR | 97702 | |
| 7564527 | Deschutes County | 1300 N W Wall St | | | | Bend | OR | 97701 | |
| 7133091 | DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST STE 200 | PO BOX 7559 | | | BEND | OR | 97708-0000 | |
| 7334285 | DESEAN BERNARD-ANTELL | Address on file | | | | | | | |
| 7178394 | Desen, Nikhil | Address on file | | | | | | | |
| 7334286 | DESERAE KILL EAGLE | Address on file | | | | | | | |
| 7334287 | DESEREE SIMMONS | Address on file | | | | | | | |
| 7334288 | DESERII DAVIES | Address on file | | | | | | | |
| 7178395 | DeSerisy, Marlene | Address on file | | | | | | | |
| 7133092 | Deserley, Deja | Address on file | | | | | | | |
| 7178396 | Desfosses, Kimberly | Address on file | | | | | | | |
| 7133093 | Deshane Carter, Alex | Address on file | | | | | | | |
| 7334289 | DESHAUN HOGUE | Address on file | | | | | | | |
| 7178397 | Deshaw, Stephanie | Address on file | | | | | | | |
| 7133095 | Deshazo, Caleb | Address on file | | | | | | | |
| 7133094 | DeShazo, Jessica | Address on file | | | | | | | |
| 7133096 | Deshong, Dancia | Address on file | | | | | | | |
| 7133097 | Deshotels, Rachael | Address on file | | | | | | | |
| 7334290 | DESHUNTAY POPE | Address on file | | | | | | | |
| 7290863 | DESIGN IDEAS | 2521 STOCKYARD ROAD | | | | SPRINGFIELD | IL | 62708 | |
| 7133098 | DESIGN IDEAS | 2521 STOCKYARD ROAD | | | | SPRINGFIELD | IL | 62708 | |
| 7133099 | DESIGN IDEAS | ATTN MICHELLE MAY | 2521 STOCKYARD ROAD | | | SPRINGFIELD | IL | 62708 | |
| 7133100 | DESIGN IDEAS | PO BOX 2967 | | | | SPRINGFIELD | IL | 62708-0000 | |
| 7133101 | DESIGN IMPORTS INDIA | HERMAN PEARL COMPANY | PO BOX 58410 | | | SEATTLE | WA | 98138-0000 | |
| 7290864 | DESIGN IMPORTS INDIA | PO BOX 58410 | | | | SEATTLE | WA | 98138 | |
| 7133102 | DESIGN IMPORTS INDIA | PO BOX 58410 | | | | SEATTLE | WA | 98138 | |
| 7133103 | DESIGN INTERNATIONAL GROUP(QINGDAO) | 1760 YEAGER AVENUE | | | | LAVERNE | CA | 91750 | |
| 7290865 | DESIGN PAC INC | 2457 WEST NORTH AVE | | | | MELROSE PARK | IL | 60160 | |
| 7133104 | DESIGN PAC INC | 2457 WEST NORTH AVE | | | | MELROSE PARK | IL | 60160 | |
| 7133105 | DESIGN PAC INC | PO BOX 26508 | | | | NEW YORK | NY | 10087-6508 | |
| 7133106 | DESIGN SOLUTIONS INTERNATIONAL | 5101 NW 21st Avenue | Suite 520 | | | Ft. Lauderdale | FL | 33309 | |
| 7290866 | DESIGN SOLUTIONS INTERNATIONAL | 7900 N UNIVERSITY DRIVE STE 202 | | | | TAMARAC | FL | 33321 | |
| 7133107 | DESIGN SOLUTIONS INTERNATIONAL | 7900 N UNIVERSITY DRIVE STE 202 | | | | TAMARAC | FL | 33321 | |
| 7133108 | DESIGN SOLUTIONS INTERNATIONAL INC | PO BOX 207262 | | | | DALLAS | TX | 75320-7262 | |
| 7290867 | DESIGNER PROTEIN LLC | 2355 CAMINO VIDA ROBLE | | | | CARLSBAD | CA | 92011-1505 | |
| 7133109 | DESIGNER PROTEIN LLC | 2355 CAMINO VIDA ROBLE | | | | CARLSBAD | CA | 92011-1505 | |
| 7133110 | DESIGNER PROTEIN LLC | ACCOUNTS RECEIVABLE DEPT | 488 MADISON AVENUE STE 800 | | | NEW YORK | NY | 10022 | |
| 7290868 | DESIGNHOUSE DBA ACCENTS UNLIMITE | 5205 W DONGES BAY ROAD | | | | MEQUON | WI | 53092-0000 | |
| 7472019 | DesignPac, Inc. | Jim Lindquist | 2457 West North Avenue | | | Melrose Park | IL | 60160 | |
| 7290869 | DESIGNS BY F M C | 1533 60TH STREET | | | | BROOKLYN | NY | 11219 | |
| 7178398 | Desilva, Todd | Address on file | | | | | | | |
| 7334291 | DESIRAE BACH | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334292 | DESIRAE JUAREZ | Address on file | | | | | | | |
| 7334293 | DESIRAE NUHSBAUMER | Address on file | | | | | | | |
| 7334294 | DESIRAY N GONZALES | Address on file | | | | | | | |
| 7334295 | DESIREAH DAY | Address on file | | | | | | | |
| 7334296 | DESIREE E DAVIS | Address on file | | | | | | | |
| 7334297 | DESIREE JOHNSON | Address on file | | | | | | | |
| 7334298 | DESIREE JOHNSON-DEACE | Address on file | | | | | | | |
| 7334299 | DESIREE KLEIST | Address on file | | | | | | | |
| 7334300 | DESIREE LAKMAN | Address on file | | | | | | | |
| 7334301 | DESIREE LEATHERS | Address on file | | | | | | | |
| 7334302 | DESIREE RAMIREZ | Address on file | | | | | | | |
| 7334303 | DESIREE SEHR | Address on file | | | | | | | |
| 7133311 | Desjarlais, Betty | Address on file | | | | | | | |
| 7133312 | Desjarlais, Jennnifer | Address on file | | | | | | | |
| 7133313 | Desjarlais, Kathleen | Address on file | | | | | | | |
| 7178399 | Desjarlais, Lisa | Address on file | | | | | | | |
| 7133314 | Desjarlais, Mitchell | Address on file | | | | | | | |
| 7133315 | DesMarais, Brandy | Address on file | | | | | | | |
| 7133317 | Desmet, Kolby | Address on file | | | | | | | |
| 7133316 | DeSmet, Mackenzie | Address on file | | | | | | | |
| 7334304 | DESMOND KIPP | Address on file | | | | | | | |
| 7133318 | Desmond, Elisabeth | Address on file | | | | | | | |
| 7133319 | Desmond, Marilyn | Address on file | | | | | | | |
| 7133320 | Desmond, Maryann | Address on file | | | | | | | |
| 7133121 | DeSnyder, Atlas | Address on file | | | | | | | |
| 7133122 | Desoto, Audrey | Address on file | | | | | | | |
| 7178400 | Despain, Aspen | Address on file | | | | | | | |
| 7133123 | Desrosier, Cassandra | Address on file | | | | | | | |
| 7133124 | Desrosiers, James | Address on file | | | | | | | |
| 7178401 | Dess, Austin | Address on file | | | | | | | |
| 7178402 | Dessart, Danielle | Address on file | | | | | | | |
| 7178403 | Dessart, Donna | Address on file | | | | | | | |
| 7178404 | Dessart, James | Address on file | | | | | | | |
| 7178405 | Dessart, Megan | Address on file | | | | | | | |
| 7178406 | Dessart, Samantha | Address on file | | | | | | | |
| 7178407 | Dessart, Susan | Address on file | | | | | | | |
| 7133125 | Dessel, Bryson | Address on file | | | | | | | |
| 7178408 | Dessellier, Jean | Address on file | | | | | | | |
| 7178409 | Dessellier, Jodi | Address on file | | | | | | | |
| 7334305 | DESTANNIE L NOTEBOOM | Address on file | | | | | | | |
| 7133126 | deStefano, Stephen | Address on file | | | | | | | |
| 7334306 | DESTIN MARTINEZ | Address on file | | | | | | | |
| 7334307 | DESTIN OWENS | Address on file | | | | | | | |
| 7290870 | DESTINA INC | 1733 SHEEPSHEAD BAY ROAD STE32 | | | | BROOKLYN | NY | 11235 | |
| 7133127 | DESTINA INC | 1733 SHEEPSHEAD BAY ROAD STE32 | | | | BROOKLYN | NY | 11235 | |
| 7133128 | DESTINA INC | PO BOX 350116 | | | | BROOKLYN | NY | 11235 | |
| 7334308 | DESTINIE BUSKE | Address on file | | | | | | | |
| 7334309 | DESTINIE RODRIQUEZ | Address on file | | | | | | | |
| 7334310 | DESTINY CLARK | Address on file | | | | | | | |
| 7334311 | DESTINY EDWARDS | Address on file | | | | | | | |
| 7334312 | DESTINY FINLEY | Address on file | | | | | | | |
| 7334313 | DESTINY GILES | Address on file | | | | | | | |
| 7334314 | DESTINY J ELLIS | Address on file | | | | | | | |
| 7334315 | DESTINY JUMPING EAGLE | Address on file | | | | | | | |
| 7334316 | DESTINY KUBIK | Address on file | | | | | | | |
| 7334317 | DESTINY LAUER | Address on file | | | | | | | |
| 7334318 | DESTINY LAW | Address on file | | | | | | | |
| 7334319 | DESTINY LEE | Address on file | | | | | | | |
| 7334320 | DESTINY SCHAEFER | Address on file | | | | | | | |
| 7133129 | Destree, Danielle | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133130 | Desutter, Maureen | Address on file | | | | | | | |
| 7133131 | Deswarte, Jennifer | Address on file | | | | | | | |
| 7133132 | Determan, Sandra | Address on file | | | | | | | |
| 7133133 | Determan, Sarah | Address on file | | | | | | | |
| 7178410 | Deters, Anita | Address on file | | | | | | | |
| 7133134 | Detert, Brenda | Address on file | | | | | | | |
| 7178411 | Detert, Cassidy | Address on file | | | | | | | |
| 7133135 | Detert, Patricia | Address on file | | | | | | | |
| 7178412 | Deterville, Danielle | Address on file | | | | | | | |
| 7178413 | Deterville, Gail | Address on file | | | | | | | |
| 7178414 | Deterville, Rhonda | Address on file | | | | | | | |
| 7133136 | Detienne, Antonio | Address on file | | | | | | | |
| 7133137 | Detienne, Kyle | Address on file | | | | | | | |
| 7133138 | Detke, Liz | Address on file | | | | | | | |
| 7133139 | Detlefsen, Tyler | Address on file | | | | | | | |
| 7133140 | Detlor, Emily | Address on file | | | | | | | |
| 7178415 | DeTonancour, Nicole | Address on file | | | | | | | |
| 7178416 | Detour, Zachary | Address on file | | | | | | | |
| 7133141 | Dettling, Randall | Address on file | | | | | | | |
| 7178417 | Dettmann, Brad | Address on file | | | | | | | |
| 7133142 | Dettmann, Carter | Address on file | | | | | | | |
| 7178418 | Dettmann, Matthew | Address on file | | | | | | | |
| 7133143 | Detweiler, Ian | Address on file | | | | | | | |
| 7178419 | Detwiler, Rebekah | Address on file | | | | | | | |
| 7133144 | Deuel, Katie | Address on file | | | | | | | |
| 7178420 | Deuel, Rodney | Address on file | | | | | | | |
| 7133145 | Deuschle, Tamra | Address on file | | | | | | | |
| 7334321 | DEUSTEN WHITE | Address on file | | | | | | | |
| 7334322 | DEUTSCH FAMILY | Address on file | | | | | | | |
| 7178421 | Deutsch, Amber | Address on file | | | | | | | |
| 7133146 | Deutsch, Jason | Address on file | | | | | | | |
| 7133147 | Deutsch, Thomas | Address on file | | | | | | | |
| 7178422 | Deutz, Bailee | Address on file | | | | | | | |
| 7334323 | DEVAIN KERR | Address on file | | | | | | | |
| 7133148 | Devall, Billy | Address on file | | | | | | | |
| 7133149 | Devall, Sarah | Address on file | | | | | | | |
| 7334324 | DEVAN BROUSE | Address on file | | | | | | | |
| 7334325 | DEVAN DYKSTER | Address on file | | | | | | | |
| 7334326 | DEVAN L PETERSEN | Address on file | | | | | | | |
| 7334327 | DEVAN WAKEFIELD | Address on file | | | | | | | |
| 7334328 | DEVAUGHN GUENTHER | Address on file | | | | | | | |
| 7334329 | DEVAUNTE WRIGHT | Address on file | | | | | | | |
| 7133150 | Deveaux, Jarrayd | Address on file | | | | | | | |
| 7290871 | DEVELOPLUS INCORPORATED | 1575 MAGNOLIA AVENUE | | | | CORONA | CA | 92879 | |
| 7133151 | DEVELOPLUS INCORPORATED | 1575 MAGNOLIA AVENUE | | | | CORONA | CA | 92879 | |
| 7334330 | DEVEN CIESLEWICZ | Address on file | | | | | | | |
| 7334331 | DEVEN DUTY | Address on file | | | | | | | |
| 7334332 | DEVEN GRANT | Address on file | | | | | | | |
| 7334333 | DEVEN SCHAER | Address on file | | | | | | | |
| 7133152 | Devenish, Rebecca | Address on file | | | | | | | |
| 7178423 | Devereaux, Andrea | Address on file | | | | | | | |
| 7178424 | Devereaux, Christopher | Address on file | | | | | | | |
| 7133153 | Devereaux, Kelli | Address on file | | | | | | | |
| 7133154 | Deverger, Nicole | Address on file | | | | | | | |
| 7178425 | Deverney, Taylor | Address on file | | | | | | | |
| 7133155 | Devers, Daniel | Address on file | | | | | | | |
| 7133156 | Devet, Carly | Address on file | | | | | | | |
| 7133157 | Devetter, Crystal | Address on file | | | | | | | |
| 7334334 | DEVI RAI | Address on file | | | | | | | |
| 7178426 | Devilbiss, Linda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133158 | Devilbiss, Martin | Address on file | | | | | | | |
| 7133159 | Devilbiss, Sidney | Address on file | | | | | | | |
| 7133160 | Deville, Alik | Address on file | | | | | | | |
| 7226571 | Devils Lake Journal | Jonathan Reed Anderson | 516 4th St NE | | | Devils Lake | ND | 58301 | |
| 7226571 | Devils Lake Journal | P.O. Box 1200 | | | | Devils Lake | ND | 58301-1200 | |
| 7334335 | DEVIN BUOL | Address on file | | | | | | | |
| 7334336 | DEVIN CHRISTIAN | Address on file | | | | | | | |
| 7334126 | DEVIN CHURCH | Address on file | | | | | | | |
| 7334127 | DEVIN CONNOR | Address on file | | | | | | | |
| 7334128 | DEVIN GARCIA | Address on file | | | | | | | |
| 7334129 | DEVIN JAMES DENT | Address on file | | | | | | | |
| 7334130 | DEVIN LOEHNER | Address on file | | | | | | | |
| 7334131 | DEVIN NUTT | Address on file | | | | | | | |
| 7334132 | DEVIN REED | Address on file | | | | | | | |
| 7334133 | DEVIN ROCHESTER | Address on file | | | | | | | |
| 7334134 | DEVIN ROZELL | Address on file | | | | | | | |
| 7334135 | DEVIN RUST | Address on file | | | | | | | |
| 7334136 | DEVIN SHELSTAD | Address on file | | | | | | | |
| 7334137 | DEVIN SMITH | Address on file | | | | | | | |
| 7133161 | Devine, Bailey | Address on file | | | | | | | |
| 7133162 | Devine, David | Address on file | | | | | | | |
| 7178427 | Devine, Kim | Address on file | | | | | | | |
| 7133163 | Devine, Stella | Address on file | | | | | | | |
| 7178428 | Devish, Linda | Address on file | | | | | | | |
| 7178429 | Devitalis, Amy | Address on file | | | | | | | |
| 7133164 | Devitt, Jessie | Address on file | | | | | | | |
| 7133165 | Devitt, Tyler | Address on file | | | | | | | |
| 7133166 | Devlin, Amber | Address on file | | | | | | | |
| 7133167 | Devlin, Megan | Address on file | | | | | | | |
| 7178430 | Devlin, Veronica | Address on file | | | | | | | |
| 7334138 | DEVLINTHAJYEE BENTON | Address on file | | | | | | | |
| 7133168 | DEVMAR PARTNERS LLC | 2034 COTNER AVENUE SUITE 200 | | | | LOS ANGELES | CA | 90025 | |
| 7290872 | DevMar Partners, LLC | 2005 Stradella Rd. | | | | Los Angeles | CA | 90077 | |
| 7178431 | DevMar Partners, LLC | 2034 Cotner Avenue | #200 | | | Los Angeles | CA | 90025 | |
| 7290873 | DevMar Partners, LLC | 601 GALVIN ROAD SOUTH | | | | BELLEVUE | NE | 68005 | |
| 7334139 | DEVON CAELWAERTS | Address on file | | | | | | | |
| 7334140 | DEVON CAHOON | Address on file | | | | | | | |
| 7334141 | DEVON FOWLER | Address on file | | | | | | | |
| 7334142 | DEVON HANDLEY | Address on file | | | | | | | |
| 7334143 | DEVON KOEHNTOPP | Address on file | | | | | | | |
| 7334144 | DEVON MCCOWN | Address on file | | | | | | | |
| 7333916 | DEVON VAVEREK | Address on file | | | | | | | |
| 7333917 | DEVONA DEDE BROWN | Address on file | | | | | | | |
| 7333918 | DEVONA MARSHALL | Address on file | | | | | | | |
| 7333919 | DEVONCI COMBS | Address on file | | | | | | | |
| 7333920 | DEVONNA SAUCEDO | Address on file | | | | | | | |
| 7133169 | Devore, Daniel | Address on file | | | | | | | |
| 7133170 | Devore, Danielle | Address on file | | | | | | | |
| 7178432 | Devore, Jason | Address on file | | | | | | | |
| 7133171 | Devorss, Madelyn | Address on file | | | | | | | |
| 7178433 | Devos-Dobrenski, Janet | Address on file | | | | | | | |
| 7133172 | Devries, Aidan | Address on file | | | | | | | |
| 7178434 | Devries, Dean | Address on file | | | | | | | |
| 7178435 | Devries, Echo | Address on file | | | | | | | |
| 7133173 | Devries, James | Address on file | | | | | | | |
| 7133174 | Devries, Kelly | Address on file | | | | | | | |
| 7133175 | Devries, Robert | Address on file | | | | | | | |
| 7133176 | Devries, Stephanies | Address on file | | | | | | | |
| 7133177 | Devroom, Jeana | Address on file | | | | | | | |
| 7133178 | Devroy, Jason | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133179 | Dew, Erikah | Address on file | | | | | | | |
| 7178436 | Dewald, Cody | Address on file | | | | | | | |
| 7133180 | Dewald, Erica | Address on file | | | | | | | |
| 7133181 | Dewall, Sydney | Address on file | | | | | | | |
| 7133182 | Dewan, Ellie | Address on file | | | | | | | |
| 7333921 | DEWANE MROTEK | Address on file | | | | | | | |
| 7333922 | DEWAYNE BANGLE | Address on file | | | | | | | |
| 7333923 | DEWAYNE FEEHRER | Address on file | | | | | | | |
| 7333924 | DEWAYNE MCMURRIN | Address on file | | | | | | | |
| 7333925 | DEWAYNE WILLIAMS | Address on file | | | | | | | |
| 7133183 | Dewberry, Alexis | Address on file | | | | | | | |
| 7133184 | Dewberry, Frank | Address on file | | | | | | | |
| 7133185 | Deweert, Nathan | Address on file | | | | | | | |
| 7133186 | Dewees, Kylie | Address on file | | | | | | | |
| 7333926 | DEWEY ARTHUR | Address on file | | | | | | | |
| 7133187 | Dewey, Alyssa | Address on file | | | | | | | |
| 7133188 | Dewey, Andrew | Address on file | | | | | | | |
| 7133189 | Dewey, Katlynn | Address on file | | | | | | | |
| 7178437 | Dewey, Kayla | Address on file | | | | | | | |
| 7133190 | Dewey, Nicholas | Address on file | | | | | | | |
| 7133191 | Dewey, Stephen | Address on file | | | | | | | |
| 7178438 | Dewey, Steven | Address on file | | | | | | | |
| 7178439 | Dewey, Tisha | Address on file | | | | | | | |
| 7133192 | Dewindt, Dakota | Address on file | | | | | | | |
| 7133193 | Dewinter, Kathryn | Address on file | | | | | | | |
| 7133200 | DEWITT PIATT BI COUNTY HEALTH | 1020 S MARKET STREET | | | | MONTICELLO | IL | 61856 | |
| 7133194 | Dewitt, Alexander | Address on file | | | | | | | |
| 7133195 | Dewitt, Amy | Address on file | | | | | | | |
| 7178441 | Dewitt, Breanna | Address on file | | | | | | | |
| 7178440 | DeWitt, Craig | Address on file | | | | | | | |
| 7178442 | Dewitt, Kathryn | Address on file | | | | | | | |
| 7178443 | Dewitt, Katie | Address on file | | | | | | | |
| 7133196 | Dewitt, Leilani | Address on file | | | | | | | |
| 7178444 | Dewitt, Melissa | Address on file | | | | | | | |
| 7178445 | Dewitt, Michael | Address on file | | | | | | | |
| 7133197 | Dewitt, Misty | Address on file | | | | | | | |
| 7133198 | Dewitt, Nicole | Address on file | | | | | | | |
| 7178446 | Dewitt, Patricia | Address on file | | | | | | | |
| 7178447 | Dewitt, Robin | Address on file | | | | | | | |
| 7133199 | Dewitt, Vicki | Address on file | | | | | | | |
| 7178448 | DeWitz, Amber | Address on file | | | | | | | |
| 7133201 | Dewitz, Kiersten | Address on file | | | | | | | |
| 7133203 | Dewolf, Kelly | Address on file | | | | | | | |
| 7133202 | DeWolf, Phillip | Address on file | | | | | | | |
| 7133204 | Dews, Allison | Address on file | | | | | | | |
| 7290874 | DEX PRODUCTS INCORPORATED | 840 EUBANKS DRIVE #8 | | | | VACAVILLE | CA | 95688 | |
| 7333927 | DEXTER KAETTERHENRY | Address on file | | | | | | | |
| 7133205 | Dexter, Lacee | Address on file | | | | | | | |
| 7133206 | Dexter, Logan | Address on file | | | | | | | |
| 7178449 | Dexter, Malia | Address on file | | | | | | | |
| 7133207 | Dexter-Reynolds, Dylan | Address on file | | | | | | | |
| 7290875 | DEXXON DIGITAL STORAGE INC | 7611 GREEN MEADOWS DRIVE | | | | LEWIS CENTER | OH | 43035 | |
| 7133208 | Dey, Britteny | Address on file | | | | | | | |
| 7333928 | DEYDRA SCHMILL | Address on file | | | | | | | |
| 7333929 | DEYETTE KRAEMER | Address on file | | | | | | | |
| 7133209 | Deyo, Joseph | Address on file | | | | | | | |
| 7178450 | Deyo, Maria | Address on file | | | | | | | |
| 7133210 | Deyoe, Laurie | Address on file | | | | | | | |
| 7133211 | Deyoung, Becky | Address on file | | | | | | | |
| 7133212 | Deyoung, Madison | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333930 | DEYSI RINCON PEREZ | Address on file | | | | | | | |
| 7133213 | DEYU ARTS & CRAFTS CO LTD | Shanmei Industrial Park | Xiamei Town | | Nan"an City | Fujian Province | | | China |
| 7333931 | DEZARAE GONZALEZ | Address on file | | | | | | | |
| 7133214 | DeZeeuw, Alexander | Address on file | | | | | | | |
| 7133215 | Dezeler, Lillyann | Address on file | | | | | | | |
| 7133216 | Dezena, Breanna | Address on file | | | | | | | |
| 7333932 | DEZERAE MCDUFFY | Address on file | | | | | | | |
| 7133217 | Deziel, Jessie | Address on file | | | | | | | |
| 7133218 | DEZINE NEWS INCORPORATED | 3901 LA REUNION PARKWAY | | | | DALLAS | TX | 75212 | |
| 7290876 | DEZINE NEWS INCORPORATED | 3901 LA REUNION PARKWAY | | | | DALLAS | TX | 75212-0000 | |
| 7594563 | Dezine News, Inc. | 3901 La Reunion Parkway | | | | Dallas | TX | 75212 | |
| 7333933 | DEZIRAE MURPHY | Address on file | | | | | | | |
| 7333934 | DEZIRAE ZOOK | Address on file | | | | | | | |
| 7334337 | DEZMOND ALLEN | Address on file | | | | | | | |
| 7178451 | Dezoete, Georgia | Address on file | | | | | | | |
| 7178452 | Dezwarte, Zoya | Address on file | | | | | | | |
| 7133219 | DFI | PO BOX 2707 | | | | DAVENPORT | IA | 52809 | |
| 7133220 | DG FULFILLMENT | | | | | | | | |
| 7334338 | DH PACE COMPANY | 1901 E 119TH STREET | | | | OLATHE | KS | 66061 | |
| 7133221 | DH PACE COMPANY INCORPORATED | 1901 E 119TH STREET | | | | OLATHE | KS | 66061 | |
| 7290877 | DH Prime, Inc. c/o Drifka Group, Inc. | 1154 Westowne Drive | | | | NEENAH | WI | 54956 | |
| 7133222 | Dhaher, Ibraheem | Address on file | | | | | | | |
| 7178453 | Dhaliwal, Simrit | Address on file | | | | | | | |
| 7334339 | DHAN BHATTARAI | Address on file | | | | | | | |
| 7334340 | DHANESH PERSAUD | Address on file | | | | | | | |
| 7133223 | Dhawan, Victoria | Address on file | | | | | | | |
| 7178454 | Dhein, Kristine | Address on file | | | | | | | |
| 7334341 | DHEKRA HADI | Address on file | | | | | | | |
| 7178455 | Dhuy, Allison | Address on file | | | | | | | |
| 7133224 | Di Bernardo, Nicole | Address on file | | | | | | | |
| 7133225 | Di Pasquale, Gabriella | Address on file | | | | | | | |
| 7133226 | DIACO | 1407 CORAL WAY | | | | MIAMI | FL | 33145 | |
| 7133229 | DIAL CORPORATION | 15101 NORTH SCOTTSDALE ROAD | MAIL STATION 5146 | | | SCOTTSDALE | AZ | 85254-0000 | |
| 7133230 | DIAL CORPORATION | 5320 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5320 | |
| 7133231 | DIAL CORPORATION | 7201 E HENKEL WAY | | | | SCOTTSDALE | AZ | 85255-0000 | |
| 7133232 | DIAL ENTERPRISES | 11506 NICHOLAS SUITE 100 | | | | OMAHA | NE | 68154 | |
| 7133233 | DIAL ESCANABA MALL 1 LP | 11506 NICHOLAS STREET STE 100 | | | | OMAHA | NE | 68154 | |
| 7290878 | DIAL INDUSTRIES INCORPORATED | 3628 NOAKES STREET | | | | LOS ANGELES | CA | 90023 | |
| 7133227 | Dial, Carly | Address on file | | | | | | | |
| 7133228 | Dial, Glenda | Address on file | | | | | | | |
| 7133234 | Diamanti, Jack | Address on file | | | | | | | |
| 7334342 | DIAMOND BERGMAN | Address on file | | | | | | | |
| 7334343 | DIAMOND COOLEY | Address on file | | | | | | | |
| 7133238 | DIAMOND REFRIGERATION LLC | 209 SW 3RD STREET | | | | REDMOND | OR | 97756 | |
| 7133235 | Diamond, Garrett | Address on file | | | | | | | |
| 7133236 | Diamond, Jacqueline | Address on file | | | | | | | |
| 7133237 | Diamond, Megan | Address on file | | | | | | | |
| 7334344 | DIANA BAGETT | Address on file | | | | | | | |
| 7334345 | DIANA BALL | Address on file | | | | | | | |
| 7334346 | DIANA BLOM | Address on file | | | | | | | |
| 7334347 | DIANA CAMERON | Address on file | | | | | | | |
| 7334348 | DIANA CARRIZAL | Address on file | | | | | | | |
| 7334349 | DIANA CLARK | Address on file | | | | | | | |
| 7334350 | DIANA CLAYPOOL | Address on file | | | | | | | |
| 7334351 | DIANA COLLINS | Address on file | | | | | | | |
| 7334352 | DIANA CRUZ | Address on file | | | | | | | |
| 7334353 | DIANA D ALVAREZ | Address on file | | | | | | | |
| 7334354 | DIANA DANCIL | Address on file | | | | | | | |
| 7334355 | DIANA DANDRIDGE | Address on file | | | | | | | |
| 7334356 | DIANA FLESNER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334357 | DIANA GUY | Address on file | | | | | | | |
| 7334358 | DIANA HEFLIN | Address on file | | | | | | | |
| 7334359 | DIANA HERNANDEZ | Address on file | | | | | | | |
| 7334360 | DIANA HUERTA | Address on file | | | | | | | |
| 7133239 | DIANA J KIMBERLY | DINAH KIMBERLY | 3840 PAU KO TUK LANE | | | OSHKOSH | WI | 54902 | |
| 7334361 | DIANA JIMENEZ BARAJAS | Address on file | | | | | | | |
| 7334362 | DIANA JORGENSON | Address on file | | | | | | | |
| 7334363 | DIANA L STAGGS | Address on file | | | | | | | |
| 7334364 | DIANA LAPORTE | Address on file | | | | | | | |
| 7334365 | DIANA LAURETIC | Address on file | | | | | | | |
| 7334366 | DIANA LEWIS | Address on file | | | | | | | |
| 7334367 | DIANA LONGORIA | Address on file | | | | | | | |
| 7334368 | DIANA M. KANGAS | Address on file | | | | | | | |
| 7334369 | DIANA MILLER | Address on file | | | | | | | |
| 7334370 | DIANA MOSQUEDA | Address on file | | | | | | | |
| 7334371 | DIANA PETERS | Address on file | | | | | | | |
| 7334372 | DIANA R CANKU | Address on file | | | | | | | |
| 7334373 | DIANA R MCNICOL | Address on file | | | | | | | |
| 7334374 | DIANA REYES | Address on file | | | | | | | |
| 7334375 | DIANA RING | Address on file | | | | | | | |
| 7334708 | DIANA RODRIGUEZ | Address on file | | | | | | | |
| 7334709 | DIANA ROGERS | Address on file | | | | | | | |
| 7334710 | DIANA RUBI LELAND | Address on file | | | | | | | |
| 7334711 | DIANA SARAZEN | Address on file | | | | | | | |
| 7334712 | DIANA SHARP | Address on file | | | | | | | |
| 7334713 | DIANA SOU | Address on file | | | | | | | |
| 7334714 | DIANA TONJES | Address on file | | | | | | | |
| 7334715 | DIANA TRACY | Address on file | | | | | | | |
| 7334716 | DIANA TURNER | Address on file | | | | | | | |
| 7334717 | DIANA VELASQUEZ | Address on file | | | | | | | |
| 7334718 | DIANA VICE | Address on file | | | | | | | |
| 7334719 | DIANA WASHINGTON | Address on file | | | | | | | |
| 7334720 | DIANA WHITE | Address on file | | | | | | | |
| 7334721 | DIANA WOOD | Address on file | | | | | | | |
| 7334722 | DIANA ZITLOW | Address on file | | | | | | | |
| 7178456 | Dianchrist, Zachary | Address on file | | | | | | | |
| 7334723 | DIANE ALLEN | Address on file | | | | | | | |
| 7334724 | DIANE ALM | Address on file | | | | | | | |
| 7334725 | DIANE BORZOBOHATY | Address on file | | | | | | | |
| 7334726 | DIANE BROEKHUIZEN | Address on file | | | | | | | |
| 7334727 | DIANE C. HOFFMAN | Address on file | | | | | | | |
| 7333974 | DIANE CHERUBINI | Address on file | | | | | | | |
| 7333975 | DIANE CONDER | Address on file | | | | | | | |
| 7333976 | DIANE CORRING | Address on file | | | | | | | |
| 7333977 | DIANE CREA | Address on file | | | | | | | |
| 7333978 | DIANE CROSS | Address on file | | | | | | | |
| 7333979 | DIANE DEMERATH | Address on file | | | | | | | |
| 7333980 | DIANE E JORDAN | Address on file | | | | | | | |
| 7333981 | DIANE ENGLISH | Address on file | | | | | | | |
| 7333982 | DIANE FISHER | Address on file | | | | | | | |
| 7333983 | DIANE FOREST | Address on file | | | | | | | |
| 7333984 | DIANE FROH | Address on file | | | | | | | |
| 7333985 | DIANE GAEDE | Address on file | | | | | | | |
| 7333986 | DIANE GRIFFITH | Address on file | | | | | | | |
| 7333987 | DIANE GRUBA | Address on file | | | | | | | |
| 7333988 | DIANE HAYES | Address on file | | | | | | | |
| 7333989 | DIANE HEINDEL | Address on file | | | | | | | |
| 7333990 | DIANE HOLMSTADT | Address on file | | | | | | | |
| 7333991 | DIANE HOWELL | Address on file | | | | | | | |
| 7333992 | DIANE J JANISCH | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333993 | DIANE JACOBSON | Address on file | | | | | | | |
| 7333994 | DIANE JACOBSON-SCHWECKE | Address on file | | | | | | | |
| 7333995 | DIANE JOHANSEN | Address on file | | | | | | | |
| 7333996 | DIANE JOHNSON | Address on file | | | | | | | |
| 7333997 | DIANE K SICKLER | Address on file | | | | | | | |
| 7333998 | DIANE K. WEBB | Address on file | | | | | | | |
| 7333999 | DIANE KARTCHNER | Address on file | | | | | | | |
| 7334000 | DIANE KOHL | Address on file | | | | | | | |
| 7334001 | DIANE LABIER | Address on file | | | | | | | |
| 7334002 | DIANE LARSON | Address on file | | | | | | | |
| 7334003 | DIANE LEE | Address on file | | | | | | | |
| 7334004 | DIANE LEGO | Address on file | | | | | | | |
| 7334005 | DIANE LYNDA BARNES | Address on file | | | | | | | |
| 7334006 | DIANE M HANE | Address on file | | | | | | | |
| 7133240 | DIANE M MAYER SURVIVORS TRUST | PO BOX 8312 | | | | YAKIMA | WA | 98908 | |
| 7334007 | DIANE M. MURRAY | Address on file | | | | | | | |
| 7334008 | DIANE M. WALDHAUSER | Address on file | | | | | | | |
| 7334009 | DIANE MAHONEY | Address on file | | | | | | | |
| 7334010 | DIANE MARTIN | Address on file | | | | | | | |
| 7334011 | DIANE MCFARLANE | Address on file | | | | | | | |
| 7334012 | DIANE MEYERS | Address on file | | | | | | | |
| 7334013 | DIANE MICHAUD | Address on file | | | | | | | |
| 7334014 | DIANE MUELLER | Address on file | | | | | | | |
| 7334015 | DIANE MURPHY | Address on file | | | | | | | |
| 7334016 | DIANE NEITZEL | Address on file | | | | | | | |
| 7334017 | DIANE NELSEN | Address on file | | | | | | | |
| 7334018 | DIANE NEUMANN | Address on file | | | | | | | |
| 7334019 | DIANE O SHASKY | Address on file | | | | | | | |
| 7334020 | DIANE PECHE | Address on file | | | | | | | |
| 7334021 | DIANE PINCKLEY | Address on file | | | | | | | |
| 7334022 | DIANE POKRANDT | Address on file | | | | | | | |
| 7334023 | DIANE PRICE | Address on file | | | | | | | |
| 7334024 | DIANE RATKE | Address on file | | | | | | | |
| 7334025 | DIANE RISLER | Address on file | | | | | | | |
| 7334026 | DIANE RUDLONG | Address on file | | | | | | | |
| 7334027 | DIANE SCHULTZ | Address on file | | | | | | | |
| 7334028 | DIANE SHOPTEAU | Address on file | | | | | | | |
| 7334029 | DIANE SIMMONS | Address on file | | | | | | | |
| 7334030 | DIANE SMITH | Address on file | | | | | | | |
| 7334031 | DIANE SNIDER | Address on file | | | | | | | |
| 7334032 | DIANE SOLAAS | Address on file | | | | | | | |
| 7334033 | DIANE STANICH | Address on file | | | | | | | |
| 7334034 | DIANE UIMARI | Address on file | | | | | | | |
| 7334035 | DIANE VANLANDINGHAM | Address on file | | | | | | | |
| 7334036 | DIANE W CARLISLE | Address on file | | | | | | | |
| 7334037 | DIANE WELLS | Address on file | | | | | | | |
| 7334038 | DIANE WYSS | Address on file | | | | | | | |
| 7133241 | Diang, Diew | Address on file | | | | | | | |
| 7334039 | DIANN CLASSEN | Address on file | | | | | | | |
| 7334040 | DIANNA GENTRY | Address on file | | | | | | | |
| 7334041 | DIANNA KEEBLE | Address on file | | | | | | | |
| 7334042 | DIANNA L BLACK | Address on file | | | | | | | |
| 7334043 | DIANNA RAINS | Address on file | | | | | | | |
| 7334044 | DIANNE BITTENBINDER | Address on file | | | | | | | |
| 7334045 | DIANNE F RAWSON | Address on file | | | | | | | |
| 7334046 | DIANNE GROTEFEND | Address on file | | | | | | | |
| 7334047 | DIANNE HUFSTEDLER | Address on file | | | | | | | |
| 7334048 | DIANNE LATZEL | Address on file | | | | | | | |
| 7334049 | DIANNE M MILLER | Address on file | | | | | | | |
| 7334050 | DIANNE MEYER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334051 | DIANNE POOLE | Address on file | | | | | | | |
| 7133268 | Diaz De Leon, Federico | Address on file | | | | | | | |
| 7133269 | Diaz Solis, Edith | Address on file | | | | | | | |
| 7133270 | Diaz Solis, Mauro | Address on file | | | | | | | |
| 7133242 | Diaz, Aaron | Address on file | | | | | | | |
| 7178457 | Diaz, Andrea | Address on file | | | | | | | |
| 7133243 | Diaz, Andrea | Address on file | | | | | | | |
| 7133244 | Diaz, Anita | Address on file | | | | | | | |
| 7133245 | Diaz, Anthony | Address on file | | | | | | | |
| 7133246 | Diaz, Carmen | Address on file | | | | | | | |
| 7133247 | Diaz, Cristina | Address on file | | | | | | | |
| 7178458 | Diaz, Cynthia | Address on file | | | | | | | |
| 7178459 | Diaz, Daisy | Address on file | | | | | | | |
| 7178460 | Diaz, Damion | Address on file | | | | | | | |
| 7178461 | Diaz, Davidion | Address on file | | | | | | | |
| 7178462 | Diaz, Diocelyn | Address on file | | | | | | | |
| 7133248 | Diaz, Donna | Address on file | | | | | | | |
| 7133249 | Diaz, Dulce | Address on file | | | | | | | |
| 7133250 | Diaz, Edgar | Address on file | | | | | | | |
| 7133251 | Diaz, Eduardo | Address on file | | | | | | | |
| 7133252 | Diaz, Elliot | Address on file | | | | | | | |
| 7133253 | Diaz, Ericka | Address on file | | | | | | | |
| 7133254 | Diaz, Hannah | Address on file | | | | | | | |
| 7178463 | Diaz, Ivan | Address on file | | | | | | | |
| 7178464 | Diaz, Jacqueline | Address on file | | | | | | | |
| 7133255 | Diaz, Jennifer | Address on file | | | | | | | |
| 7133256 | Diaz, Jesus | Address on file | | | | | | | |
| 7178465 | Diaz, Jovanny | Address on file | | | | | | | |
| 7133257 | Diaz, Juan | Address on file | | | | | | | |
| 7133258 | Diaz, Juan | Address on file | | | | | | | |
| 7133259 | Diaz, La Donna | Address on file | | | | | | | |
| 7133260 | Diaz, Louie | Address on file | | | | | | | |
| 7178466 | Diaz, Luz | Address on file | | | | | | | |
| 7133261 | Diaz, Marcos | Address on file | | | | | | | |
| 7133262 | Diaz, Maria | Address on file | | | | | | | |
| 7178467 | Diaz, Maricarmen | Address on file | | | | | | | |
| 7133263 | Diaz, Mitzy | Address on file | | | | | | | |
| 7133264 | Diaz, Philip | Address on file | | | | | | | |
| 7178468 | Diaz, Sara | Address on file | | | | | | | |
| 7133265 | Diaz, Suhaila | Address on file | | | | | | | |
| 7133266 | Diaz, Yesi | Address on file | | | | | | | |
| 7133267 | Diaz, Yvette | Address on file | | | | | | | |
| 7133271 | Diaz-Johnson, Josue | Address on file | | | | | | | |
| 7133272 | Diboni, Mary | Address on file | | | | | | | |
| 7178469 | Dice, Beth | Address on file | | | | | | | |
| 7133273 | DICELLOS | 1925 UNION AVE | | | | BELVIDERE | IL | 61008 | |
| 7178470 | Dichiria, Natalie | Address on file | | | | | | | |
| 7334052 | DICK PARSONS | Address on file | | | | | | | |
| 7178471 | Dick, Kelly | Address on file | | | | | | | |
| 7178472 | Dick, Sara | Address on file | | | | | | | |
| 7133274 | Dick, Sidney | Address on file | | | | | | | |
| 7178473 | Dickenson, Danielle | Address on file | | | | | | | |
| 7133275 | Dickenson, Isabella | Address on file | | | | | | | |
| 7133276 | Dickerson, Elijah | Address on file | | | | | | | |
| 7133277 | Dickerson, Kaleb | Address on file | | | | | | | |
| 7133278 | Dickerson, Kamri | Address on file | | | | | | | |
| 7178474 | Dickerson, Kathrine | Address on file | | | | | | | |
| 7133279 | Dickerson, Makayla | Address on file | | | | | | | |
| 7178475 | Dickerson, Tanner | Address on file | | | | | | | |
| 7133280 | Dickert, Linnea | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133283 | DICKEY COUNTY TREASURER | PO BOX 369 | | | | ELLENDALE | ND | 58436-0369 | |
| 7133284 | Dickey Rural Networks | 9628 Highway 281 | | | | ELLENDALE | ND | 58436 | |
| 7133285 | Dickey Rural Networks | PO BOX 69 | | | | ELLENDALE | ND | 58436-0069 | |
| 7133281 | Dickey, Elizabeth | Address on file | | | | | | | |
| 7178476 | Dickey, Grant | Address on file | | | | | | | |
| 7133282 | Dickey, Tim | Address on file | | | | | | | |
| 7133286 | Dickhoff, Madelynn | Address on file | | | | | | | |
| 7290879 | DICKIE TOYS HONG KONG LTD | 19/F PRUDENTIAL TOWER, THE GATEWAY | | | | TSIM SHA TSUI KOWLOON | | | Hong Kong |
| 7133287 | Dickie, Brittany | Address on file | | | | | | | |
| 7133291 | DICKINSON COUNTY CONSTRUCTION CODE | COMMISSION | PO BOX 866 | | | IRON MOUNTAIN | MI | 49801 | |
| 7290880 | Dickinson County Healthcare System, a Michigan Municipal Health Facilities Corporation | 1721 S. Stephenson Avenue | | | | Iron Mountain | MI | 49801 | |
| 7133292 | DICKINSON COUNTY TREASURER | PO BOX 249 | | | | ABILENE | KS | 67410-0249 | |
| 7564528 | Dickinson Homes, Inc. | 1500 WEST BREITUNG AVE | | | | KINGSFORD | MI | 49802-2245 | |
| 7133288 | Dickinson, Briana | Address on file | | | | | | | |
| 7133289 | Dickinson, Bryten | Address on file | | | | | | | |
| 7178477 | Dickinson, Cory | Address on file | | | | | | | |
| 7133290 | Dickinson, Rachel | Address on file | | | | | | | |
| 7178478 | Dickinson, Skyler | Address on file | | | | | | | |
| 7133293 | Dickman, Haley | Address on file | | | | | | | |
| 7133294 | DICKS MARKET | 1121 S MAIN | | | | RIVER FALLS | WI | 54022 | |
| 7333935 | DICKSON LENSS | Address on file | | | | | | | |
| 7133295 | Dickson, Ambrea | Address on file | | | | | | | |
| 7133296 | Dickson, Andrew | Address on file | | | | | | | |
| 7133297 | Dickson, Bruce | Address on file | | | | | | | |
| 7133298 | Dickson, Caitlin | Address on file | | | | | | | |
| 7133299 | Dickson, Caleigh | Address on file | | | | | | | |
| 7133300 | Dickson, Carter | Address on file | | | | | | | |
| 7178479 | Dickson, Christine | Address on file | | | | | | | |
| 7133301 | Dickson, Kaylie | Address on file | | | | | | | |
| 7133302 | Dickson, Markham | Address on file | | | | | | | |
| 7133303 | Dickson, Rachel | Address on file | | | | | | | |
| 7133304 | Dickson, Rylee | Address on file | | | | | | | |
| 7133305 | DiDato, Darien | Address on file | | | | | | | |
| 7333936 | DIDIER FAMILY | Address on file | | | | | | | |
| 7133306 | Didier, Dustin | Address on file | | | | | | | |
| 7133307 | Didier, Jerome | Address on file | | | | | | | |
| 7133308 | Didier, Sydney | Address on file | | | | | | | |
| 7178480 | Didonna, Tina | Address on file | | | | | | | |
| 7133309 | Didumo, Chowchow | Address on file | | | | | | | |
| 7290881 | DIE CUTS WITH A VIEW | 2250 N UNIVERSITY PKWY #4861 | | | | PROVO | UT | 84604 | |
| 7133311 | DIEBOLD INCORPORATED | MIKE THERIAULT | 3792 BOETTLER OAKS DRIVE | SUITE C | | UNION TOWN | OH | 44685 | |
| 7133312 | DIEBOLD INCORPORATED | PATRICK JOHNSON | 11016 MOCKINGBIRD DRIVE SUITE 104 | | | OMAHA | NE | 68137 | |
| 7133313 | DIEBOLD INCORPORATED | PO BOX 643543 | | | | PITTSBURGH | PA | 15264-3543 | |
| 7620172 | DIEBOLD NIXDORF INC | 5995 MAYFAIR ROAD | ATTN: KELLY BECK-POWELL | MAILCODE: 9-B-6 | | NORTH CANTON | OH | 44720 | |
| 7333937 | DIEBOLD, INCORPORATED | 5995 MAYFAIR ROAD | | | | NORTH CANTON | OH | 44720 | |
| 7133310 | Diebold, Jeanie | Address on file | | | | | | | |
| 7133314 | Dieck, Miranda | Address on file | | | | | | | |
| 7133315 | Dieckman, Brandy | Address on file | | | | | | | |
| 7133316 | Dieckmann, Lisa | Address on file | | | | | | | |
| 7133317 | Diede, Aurora | Address on file | | | | | | | |
| 7178481 | Diede, Kevin | Address on file | | | | | | | |
| 7178482 | Diederich, John | Address on file | | | | | | | |
| 7133318 | Diederich, Nicole | Address on file | | | | | | | |
| 7178483 | Diederichs, Mitchell | Address on file | | | | | | | |
| 7133319 | Diedrich, Magalie | Address on file | | | | | | | |
| 7133320 | Diedrich, Nick | Address on file | | | | | | | |
| 7178484 | Diedrick, Carol | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178485 | Diedrick, Emilie | Address on file | | | | | | | |
| 7178486 | Diedrick, Hailie | Address on file | | | | | | | |
| 7133321 | Diedrick, Richard | Address on file | | | | | | | |
| 7178487 | Diedrick, Shelby | Address on file | | | | | | | |
| 7178488 | Diefenderfer, Kami | Address on file | | | | | | | |
| 7290082 | DIEFFENBACHS POTATO CHIPS | 51 HOST ROAD | | | | WOMELSDORF | PA | 19567 | |
| 7133322 | DIEFFENBACHS POTATO CHIPS | 51 HOST ROAD | | | | WOMELSDORF | PA | 19567 | |
| 7333938 | DIEGO BENITEZ VILLAN | Address on file | | | | | | | |
| 7333939 | DIEGO JIMENEZ JIMENEZ | Address on file | | | | | | | |
| 7333940 | DIEGO VILLANUEVA | Address on file | | | | | | | |
| 7133323 | Diego, Enriqueta | Address on file | | | | | | | |
| 7133324 | Diego, Francisco | Address on file | | | | | | | |
| 7133325 | Diego, Maria | Address on file | | | | | | | |
| 7133326 | Diehl, Celia | Address on file | | | | | | | |
| 7178489 | Diehl, Daniel | Address on file | | | | | | | |
| 7133327 | Diehlmann, Brandi | Address on file | | | | | | | |
| 7133328 | Dieken, Paul | Address on file | | | | | | | |
| 7178490 | Diekhuis, Nathaniel | Address on file | | | | | | | |
| 7133329 | Diekmann, Chase | Address on file | | | | | | | |
| 7133330 | Diekmann, Dillon | Address on file | | | | | | | |
| 7178491 | Diekmann, Justin | Address on file | | | | | | | |
| 7133331 | Diekvoss, Elizabeth | Address on file | | | | | | | |
| 7133332 | Diel, Jonathan | Address on file | | | | | | | |
| 7133333 | Diem, Christopher | Address on file | | | | | | | |
| 7133334 | Diemel, Brenda | Address on file | | | | | | | |
| 7133335 | Diemel, Jessica | Address on file | | | | | | | |
| 7333941 | DIENE PATTERSON | Address on file | | | | | | | |
| 7133336 | Dierickx, Patrick | Address on file | | | | | | | |
| 7133337 | Dierken, Gretchen | Address on file | | | | | | | |
| 7133338 | Dierker, Anita | Address on file | | | | | | | |
| 7133339 | Dieruf, Carli | Address on file | | | | | | | |
| 7333942 | DIESTA ROUBIDOUX | Address on file | | | | | | | |
| 7178492 | Diestler, Abby | Address on file | | | | | | | |
| 7178493 | Diestler, Caleb | Address on file | | | | | | | |
| 7133340 | Dietel, Davis | Address on file | | | | | | | |
| 7133341 | Dietel, Lou Ann | Address on file | | | | | | | |
| 7133342 | Dietel, Victoria | Address on file | | | | | | | |
| 7133343 | Dieterle, Taryn | Address on file | | | | | | | |
| 7178494 | Dieterman, Wren | Address on file | | | | | | | |
| 7133344 | Dieth, Koffi | Address on file | | | | | | | |
| 7133348 | DIETRICH DISTRIBUTING COMPANY | 102 LAKEVIEW DRIVE | | | | GERING | NE | 69341 | |
| 7333943 | DIETRICH DISTRIBUTING COMPANY | 102 LAKEVIEW ROAD | | | | GERING | NE | 69341 | |
| 7133345 | Dietrich, Jacob | Address on file | | | | | | | |
| 7133346 | Dietrich, Nicole | Address on file | | | | | | | |
| 7133347 | Dietrich, Nikki | Address on file | | | | | | | |
| 7133349 | Dietz, Angel | Address on file | | | | | | | |
| 7178495 | Dietz, Sabrina | Address on file | | | | | | | |
| 7133351 | Dietzler Larson, Echo | Address on file | | | | | | | |
| 7133350 | Dietzler, Jacob | Address on file | | | | | | | |
| 7133352 | Diew, Nyakhor | Address on file | | | | | | | |
| 7133353 | Diffley, Richard | Address on file | | | | | | | |
| 7333944 | DIFFLEY/ RICHARD | Address on file | | | | | | | |
| 7133354 | Difrances, Elizabeth | Address on file | | | | | | | |
| 7133355 | Digennaro, Gianna | Address on file | | | | | | | |
| 7290083 | DIGGIN ACTIVE INCORPORATED | 5900 HOLLIS STREET #Q | | | | EMERYVILLE | CA | 94608 | |
| 7133356 | Diggs, Doneek | Address on file | | | | | | | |
| 7133357 | Diggs, Marilyn | Address on file | | | | | | | |
| 7133358 | DIGI INTERNATIONAL INC | 11001 BREN ROAD EAST | | | | MINNETONKA | MN | 55343 | |
| 7133359 | DIGI KEY 153883 | PO BOX 250 | | | | THIEF FIVER FALLS | MN | 56701-0250 | |
| 7133360 | DIGICOPY INCORPORATED | 428 DIVISION STREET | | | | STEVENS POINT | WI | 54481 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133361 | Digiovanni, Jonathon | Address on file | | | | | | | |
| 7290884 | DIGITAL GADGETS LLC | 21 ENGLEHARD DRIVE | | | | MONROE | NJ | 08831 | |
| 7133362 | DIGITAL GADGETS LLC | 21 ENGLEHARD DRIVE | | | | MONROE | NJ | 08831 | |
| 7290885 | DIGITAL PRODUCTS INTERNATIONAL | 900 NORTH 23RD STREET | | | | ST LOUIS | MO | 63106 | |
| 7133363 | DIGITAL PRODUCTS INTERNATIONAL DPI | 27033 NETWORK PLACE | | | | CHICAGO | IL | 60673-1270 | |
| 7133365 | DIGITAL PRODUCTS INTERNATIONAL DPI | 900 NORTH 23RD STREET | | | | ST LOUIS | MO | 63106 | |
| 7133366 | DIGIVIEW PRODUCTION | 100 SOUTH WASHINGTON AVENUE | | | | DUNELLEN | NJ | 08812 | |
| 7133367 | Dike, Parsila | Address on file | | | | | | | |
| 7133368 | Dike, Skylar | Address on file | | | | | | | |
| 7333945 | DIKSHA GURUNG | Address on file | | | | | | | |
| 7333946 | DILDAY DORIS | Address on file | | | | | | | |
| 7133369 | DILEEP CERAMICS PVT LTD | | | | | | | | |
| 7133370 | DILEEP INDUSTRIES | G 161 Bagru Extension, Ricco | Industrial Area | Ajmer Road | Jaipur | Rajashan | | 303007 | India |
| 7133371 | Dilger, Kristine | Address on file | | | | | | | |
| 7333947 | DILIWAN MOHAMMAD | Address on file | | | | | | | |
| 7133372 | Dilks, Tosha | Address on file | | | | | | | |
| 7133373 | Dill, Kaitlyn | Address on file | | | | | | | |
| 7178496 | Dill, Steve | Address on file | | | | | | | |
| 7133374 | Dillabough, Brandi | Address on file | | | | | | | |
| 7333948 | DILLAN WALTERS | Address on file | | | | | | | |
| 7178497 | Dillard, Cirpattra | Address on file | | | | | | | |
| 7133375 | Dillard, Matthew | Address on file | | | | | | | |
| 7133376 | Dillard, Patricia | Address on file | | | | | | | |
| 7133377 | Diller, Mindy | Address on file | | | | | | | |
| 7133378 | Dilley, Abbigayle | Address on file | | | | | | | |
| 7133379 | Dilley, Cory | Address on file | | | | | | | |
| 7178498 | Dilley, Courtney | Address on file | | | | | | | |
| 7133380 | Dilley, Hunter | Address on file | | | | | | | |
| 7178499 | Dillinger, Sarah | Address on file | | | | | | | |
| 7133385 | Dillon Disposal | 575 Laknar Ln | | | | Dillon | MT | 59725 | |
| 7133386 | Dillon Disposal | PO BOX 1334 | | | | DILLON | MT | 59725 | |
| 7133387 | Dillon Disposal Service | 575 Laknar Ln | | | | Dillon | MT | 59725 | |
| 7133388 | Dillon Disposal Service | PO Box 1334 | | | | Dillon | MT | 59725 | |
| 7333949 | DILLON DOUBEK | Address on file | | | | | | | |
| 7133389 | Dillon Eagle-Claw, Rainee | Address on file | | | | | | | |
| 7333950 | DILLON FORD | Address on file | | | | | | | |
| 7333951 | DILLON NYGAARD | Address on file | | | | | | | |
| 7333952 | DILLON ODLE | Address on file | | | | | | | |
| 7333953 | DILLON OLSON | Address on file | | | | | | | |
| 7333954 | DILLON RUELAS | Address on file | | | | | | | |
| 7333955 | DILLON S LEDESMA | Address on file | | | | | | | |
| 7333956 | DILLON TALBERG | Address on file | | | | | | | |
| 7589271 | Dillon Toyota Lift, LLC | 1117 E Plaza Dr Ste G | | | | Eagle | ID | 83616 | |
| 7333957 | DILLON TOYOTA-LIFT INCORPORATE | STE G | 1117 E PLAZA DRIVE | | | EAGLE | ID | 83616 | |
| 7133390 | DILLON TOYOTA-LIFT INCORPORATED | STE G | 1117 E PLAZA DRIVE | | | EAGLE | ID | 83616 | |
| 7333958 | DILLON VALENTINE | Address on file | | | | | | | |
| 7133381 | Dillon, David | Address on file | | | | | | | |
| 7133382 | Dillon, Gail | Address on file | | | | | | | |
| 7178500 | Dillon, Kole | Address on file | | | | | | | |
| 7133383 | Dillon, Mary | Address on file | | | | | | | |
| 7133384 | Dillon, Wendy | Address on file | | | | | | | |
| 7133391 | DILLON/ CITY OF | ATTN SANDRA REIS | 125 N IDAHO STREET | | | DILLON | MT | 59725 | |
| 7333959 | DILSON ROSS | Address on file | | | | | | | |
| 7133392 | Dilts, Danielle | Address on file | | | | | | | |
| 7333960 | DIMA FAROOQ | Address on file | | | | | | | |
| 7133393 | Dima, Alina | Address on file | | | | | | | |
| 7133394 | Dimapilis, Patrice Audrey | Address on file | | | | | | | |
| 7178501 | Dimmer, Pamela | Address on file | | | | | | | |
| 7178502 | Dimond, Brianna | Address on file | | | | | | | |
| 7333961 | DINA FRYE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333962 | DINA NELSON | Address on file | | | | | | | |
| 7333963 | DINAH GRONVALL | Address on file | | | | | | | |
| 7133395 | Dine, Chase | Address on file | | | | | | | |
| 7333964 | DINESH KESAVAN | Address on file | | | | | | | |
| 7178503 | Dingeldein, Linda | Address on file | | | | | | | |
| 7178504 | Dinger, Samantha | Address on file | | | | | | | |
| 7133396 | Dingle, Christopher | Address on file | | | | | | | |
| 7133397 | Dingler, Shana | Address on file | | | | | | | |
| 7178505 | Dingley, Donald | Address on file | | | | | | | |
| 7178506 | Dingley, Karen | Address on file | | | | | | | |
| 7133398 | Dingman, Bonnie | Address on file | | | | | | | |
| 7133399 | Dingmann, Shandel | Address on file | | | | | | | |
| 7178507 | Dingus, Scott | Address on file | | | | | | | |
| 7133400 | Dinkins, Jessi | Address on file | | | | | | | |
| 7133401 | Dinkins, Tina | Address on file | | | | | | | |
| 7133402 | DINO DI MILANO CORP | 13000 NW 42ND STREET | | | | MIAMI | FL | 33054 | |
| 7333965 | DINO GUGLIELMINETTI | Address on file | | | | | | | |
| 7333966 | DINO VALENTE | Address on file | | | | | | | |
| 7133403 | Dinsdale, Braxton | Address on file | | | | | | | |
| 7133404 | Dinslage, Kassandra | Address on file | | | | | | | |
| 7178508 | Diny, Emily | Address on file | | | | | | | |
| 7133405 | Diny, Mckenzie | Address on file | | | | | | | |
| 7133406 | Diol, Elizabeth | Address on file | | | | | | | |
| 7333967 | DION JONES | Address on file | | | | | | | |
| 7333968 | DION PAJIMOLA | Address on file | | | | | | | |
| 7133407 | Dion, Mark | Address on file | | | | | | | |
| 7333969 | DIONA HARGETT | Address on file | | | | | | | |
| 7333970 | DIONE CUMMINGS | Address on file | | | | | | | |
| 7333971 | DIONISIO HERNANDEZ | Address on file | | | | | | | |
| 7333972 | DIONN POSTON | Address on file | | | | | | | |
| 7333973 | DIONNE DONELSON | Address on file | | | | | | | |
| 7133408 | Dionne, Crystal | Address on file | | | | | | | |
| 7178509 | Dionne, Josh | Address on file | | | | | | | |
| 7133409 | Dionne, Matthew | Address on file | | | | | | | |
| 7133410 | Diotalevi, Maria | Address on file | | | | | | | |
| 7334053 | DIP ASH | Address on file | | | | | | | |
| 7133411 | DiPietro, Kaylene | Address on file | | | | | | | |
| 7133412 | Dipietro, Stephen | Address on file | | | | | | | |
| 7178510 | Dircksen, Kylie | Address on file | | | | | | | |
| 7178511 | Dircksen, Tylan | Address on file | | | | | | | |
| 7133413 | DIRECT ACCESS DIAGNOSTICS | | | | | | | | |
| 7334054 | DIRECT DISTRIBUTION LLC | 3015 BLOOMFIELD SHORES DRIVE | | | | WEST BLOOMFIELD | MI | 48323 | |
| 7383369 | Direct Energy Business | 1001 Liberty Ave FL, 13 | | | | Pittsburgh | PA | 15222 | |
| 7133414 | DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | |
| 7133415 | Direct Energy/70220 | 12 Greenway Plaza Suite 250 | | | | Houston | TX | 77046 | |
| 7133416 | Direct Energy/70220 | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | |
| 7593952 | Direct Link Sourcing LLC | 2821 W. Parker Road, Ste. 3 | | | | Plano | TX | 75023 | |
| 7133417 | DIRECT LINK SOURCING LLC | 603 BUSINESS PARKWAY | | | | RICHARDSON | TX | 75081 | |
| 7593952 | Direct Link Sourcing LLC | c/o Thomas Berghman | 500 N. Akard St. Ste. 3800 | | | Dallas | TX | 75201 | |
| 7288794 | Direct Link Sourcing, LLC | Munsch Hardt Kopf & Harr, P.C. | Attn: Thomas D. Berghman | 500 N. Akard Street, Suite 3800 | | Dallas | TX | 75201-6659 | |
| 7133418 | DIRECT SOURCE INCORPORATED | 8176 MALLORY COURT | | | | MINNEAPOLIS | MN | 55317 | |
| 7133419 | DIRECTEX | 5510 Grace Place | | | | Commerce | CA | 90022 | |
| 7290886 | DIRECTION STUDIO BRANDED | 1400 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7178512 | Direito, Victor | Address on file | | | | | | | |
| 7133420 | Dirham, Michelle | Address on file | | | | | | | |
| 7334055 | DIRK BEALHEN | Address on file | | | | | | | |
| 7334056 | DIRK DEVEY | Address on file | | | | | | | |
| 7334057 | DIRK LARRY HUGHES | Address on file | | | | | | | |
| 7178513 | Dirks, Brooke | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133421 | Dirks, Carol | Address on file | | | | | | | |
| 7133422 | Dirks, Jessica | Address on file | | | | | | | |
| 7178514 | Dirks, Paula | Address on file | | | | | | | |
| 7178515 | Dirks, Tyler | Address on file | | | | | | | |
| 7178516 | Dirksen, Matthew | Address on file | | | | | | | |
| 7178517 | Dirkx, Megan | Address on file | | | | | | | |
| 7178518 | Dirkx, Shawn | Address on file | | | | | | | |
| 7290887 | Dirne Health Centers, Inc. | 1090 W. Park Place | | | | Coeur D Alene | ID | 83814 | |
| 7178519 | Disalvo, Joseph | Address on file | | | | | | | |
| 7133423 | Disanza Drake, Suzanne | Address on file | | | | | | | |
| 7290888 | Discover | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 7334058 | DISCOVER HISTORIC BUFFALO | PO BOX 383 | | | | BUFFALO | WY | 82834 | |
| 7290889 | DISGUISE INCORPORATED | 11906 TECH CENTER COURT | | | | POWAY | CA | 92064-7139 | |
| 7133424 | DISGUISE INCORPORATED | 11906 TECH CENTER COURT | | | | POWAY | CA | 92064-7139 | |
| 7133425 | DISGUISE INCORPORATED | 21749 BAKER PARKWAY | | | | WALNUT | CA | 91789 | |
| 7133426 | DISGUISE INCORPORATED | NW 6049 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6049 | |
| 7133427 | DISH Network | 9601 South Meridian Boulevard | | | | Englewood | CO | 80112 | |
| 7133428 | DISH Network | PO BOX 94063 | | | | PALATINE | IL | 60094-4063 | |
| 7133429 | Dishaw, Kim | Address on file | | | | | | | |
| 7133430 | Disher, Leah | Address on file | | | | | | | |
| 7133431 | Dishion, Latasha | Address on file | | | | | | | |
| 7133432 | Dishman, Taylor | Address on file | | | | | | | |
| 7133433 | Dishmond, Damien | Address on file | | | | | | | |
| 7178520 | Dismukes, Tahnjeanai | Address on file | | | | | | | |
| 7133434 | Disney, Danielle | Address on file | | | | | | | |
| 7178521 | Disparte, Frank | Address on file | | | | | | | |
| 7178522 | Disselhorst, Joyce | Address on file | | | | | | | |
| 7133435 | Disterhaft, Rachel | Address on file | | | | | | | |
| 7133436 | DITO LLC | PO BOX 398452 | | | | SAN FRANCISCO | CA | 94139-8452 | |
| 7290890 | Dito, LLC | 9913 Sugarwood Lane | | | | Manassas | VA | 20110 | |
| 7133437 | Ditsworth, Dylin | Address on file | | | | | | | |
| 7334059 | DITTENBER FAMILY | Address on file | | | | | | | |
| 7133438 | Ditter, Kerstin | Address on file | | | | | | | |
| 7133439 | Ditter, Peggy | Address on file | | | | | | | |
| 7133441 | DITTMER & DITTMER LLC | 1600 W 12TH | | | | CRETE | NE | 68333 | |
| 7133440 | Dittmer, Kami | Address on file | | | | | | | |
| 7133442 | Dittmer, Jessica | Address on file | | | | | | | |
| 7290891 | DIVA INTERNATIONAL INC | 1221 WEBER STREET E 25089 | | | | KITCHNER | ON | N2A 4A5 | Canada |
| 7133443 | DIVA INTERNATIONAL INC | 1221 WEBER STREET E 25089 | | | | KITCHNER | ON | N2A 4A5 | CANADA |
| 7133445 | DIVA INTERNATIONAL INC | 222 MCINTYRE PLACE | | | | KITCHENER | ON | N2R 1E8 | CANADA |
| 7133444 | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | ON | N2R 1E8 | CANADA |
| 7133446 | DIVERSYS LEARNING INC | 1101 ARROW POINT DRIVE STE 302 | | | | CEDAR PARK | TX | 78613 | |
| 7133447 | Divine, Laura | Address on file | | | | | | | |
| 7290892 | DIVISION SIX SPORTS INC | 17277 VENTURA BLVD A204 | | | | ENCINO | CA | 91316 | |
| 7178523 | Dix, Craig | Address on file | | | | | | | |
| 7133448 | Dix, Kristin | Address on file | | | | | | | |
| 7334060 | DIXIE ADAMSKI | Address on file | | | | | | | |
| 7334061 | DIXIE ADKINS | Address on file | | | | | | | |
| 7334062 | DIXIE CRAGUN | Address on file | | | | | | | |
| 7334063 | DIXIE TORKE | Address on file | | | | | | | |
| 7334064 | DIXIE TUMBERG | Address on file | | | | | | | |
| 7334065 | DIXON DAHLBERG | Address on file | | | | | | | |
| 7290893 | DIXON TICONDEROGA COMPANY | 195 INTERNATIONAL PARKWAY | | | | HEATHROW | FL | 32746-5036 | |
| 7133460 | DIXON TICONDEROGA COMPANY | 195 INTERNATIONAL PARKWAY | | | | HEATHROW | FL | 32746-5036 | |
| 7593950 | Dixon Ticonderoga Company | 615 Crescent Executive Ct. Ste 500 | | | | Lake Mary | FL | 32746 | |
| 7133461 | DIXON TICONDEROGA COMPANY | ATTN ANN MEEKS | 615 CRESCENT EXECUTIVE CT STE 500 | | | HEATHROW | FL | 32746 | |
| 7133462 | DIXON TICONDEROGA COMPANY | POST OFFICE BOX 60684 | | | | CHARLOTTE | NC | 28260 | |
| 7133463 | Dixon Water Department | 121 W Second St | | | | Dixon | IL | 61021 | |
| 7133449 | Dixon, Alanna | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133450 | Dixon, Ashley | Address on file | | | | | | | |
| 7178524 | Dixon, Brayden | Address on file | | | | | | | |
| 7133451 | Dixon, Chanteria | Address on file | | | | | | | |
| 7178525 | Dixon, Debbie | Address on file | | | | | | | |
| 7133452 | Dixon, Jaydenn | Address on file | | | | | | | |
| 7178526 | Dixon, Jonathan | Address on file | | | | | | | |
| 7133453 | Dixon, Jonathan | Address on file | | | | | | | |
| 7178527 | Dixon, Jordan | Address on file | | | | | | | |
| 7133454 | Dixon, Kathy | Address on file | | | | | | | |
| 7133455 | Dixon, Kenneth | Address on file | | | | | | | |
| 7133456 | Dixon, Patricia | Address on file | | | | | | | |
| 7133457 | Dixon, Penny | Address on file | | | | | | | |
| 7133458 | Dixon, Ronald | Address on file | | | | | | | |
| 7178528 | Dixon, Tanner | Address on file | | | | | | | |
| 7133459 | Dixon, Tanner | Address on file | | | | | | | |
| 7178529 | Dixon, Tyrece | Address on file | | | | | | | |
| 7133464 | DIXON/ CITY OF | 121 W 2ND STREET | | | | DIXON | IL | 61021 | |
| 7133465 | Dixon, Regina | Address on file | | | | | | | |
| 7133466 | Dixon-Smith, Jessica | Address on file | | | | | | | |
| 7334066 | DIYENEIRA CAMARENA | Address on file | | | | | | | |
| 7133467 | Dizdar, Aldin | Address on file | | | | | | | |
| 7178530 | Dizdarevic, Behija | Address on file | | | | | | | |
| 7133468 | DJ AND JULIE LONG | 225 NICOLET PLACE | | | | DEPERE | WI | 54115 | |
| 7133469 | DJ COCAMOE MOBILE MUSIC | JOSEPH WILLIIAMS | 1085 NE LAKE | | | PULLMAN | WA | 99163 | |
| 7133470 | DJM MARKETING LLC | 3001 N PEACHTREE LANE | | | | APPLETON | WI | 54911 | |
| 7133471 | DJO GLOBAL | 10300 N ENTERPRISE DRIVE | | | | MEQUON | WI | 53092 | |
| 7133472 | DJO GLOBAL | PO BOX 650777 | | | | DALLAS | TX | 75265-0777 | |
| 7133473 | Djossou, Angela | Address on file | | | | | | | |
| 7290894 | DK Landscape | PO Box 75 | | | | Shelbyville | MI | 49344 | |
| 7133474 | DK LANDSCAPE MANAGEMENT LLC | PO BOX 75 | | | | SHELBYVILLE | MI | 49344 | |
| 7290895 | DM MERCHANDISING INCORPORATED | 835 N CHURCH COURT | | | | ELMHURST | IL | 60126-1005 | |
| 7133475 | DM MERCHANDISING INCORPORATED | 835 M CHURCH COURT | | | | ELMHURST | IL | 60126-0000 | |
| 7471679 | DM Merchandising, Inc | Attn: David Redman | 835 N. Church Court | | | Elmhurst | IL | 60126 | |
| 7290896 | DMC PRODUCTS INC | PO BOX 248 | | | | COLUMBIA | PA | 17512 | |
| 7290897 | DMF BAIT | 1130 SYLVERTIS ROAD | | | | WATERFORD | MI | 48328-0000 | |
| 7133476 | DMF BAIT | 1130 SYLVERTIS ROAD | | | | WATERFORD | MI | 48328-0000 | |
| 7330171 | DMF BAIT | VICE PRESIDENT OF SALES | 1130 SYLVERTIS ROAD | | | WATERFORD | MI | 48328-0000 | |
| 7564529 | Dmg Inc | D/b/a Malloy Electric | 809 W Russell St | | | Sioux Falls | SD | 57104 | |
| 7290898 | DMI Studios | 1400 Lobmardi Avenue | | | | Green Bay | WI | 54304 | |
| 7472996 | DML Marketing Group, Inc. | 7711 Hayvenhurst Avenue | | | | Van Nuys | CA | 91406 | |
| 7290899 | DNA DIAGNOSTICS CENTER  (DDC) | 1 DDC WAY | | | | FAIRFIELD | OH | 45014 | |
| 7133477 | DNA DIAGNOSTICS CENTER (DDC) | 1 DDC WAY | | | | FAIRFIELD | OH | 45014 | |
| 7133478 | DO DROP IN | ATTN SHEILA | 301 MAIN | | | HARDY | NE | 68943 | |
| 7133479 | DO NORTH PIZZERIA DBA BNS VENTURE | 4071 W PIONEER ROAD | | | | DULUTH | MN | 55803 | |
| 7133480 | Doak, Jordyn | Address on file | | | | | | | |
| 7178531 | Doak, Leslie | Address on file | | | | | | | |
| 7178532 | Doak, Stacy | Address on file | | | | | | | |
| 7133481 | Doak, Steven | Address on file | | | | | | | |
| 7178533 | Doan, Rochelle | Address on file | | | | | | | |
| 7178534 | Dobbe, Brayden | Address on file | | | | | | | |
| 7133482 | Dobbe, Michelle | Address on file | | | | | | | |
| 7330172 | DOBBERSTEIN ROOFING CO INC | PO BOX 1555 | | | | KEARNEY | NE | 68848 | |
| 7330173 | DOBBERT SIGN AND LIGHTING | W4011 POINT RD. | | | | BROWNSVILLE | WI | 53006 | |
| 7133483 | Dobbins, Constance | Address on file | | | | | | | |
| 7133484 | Dobbins, Jaxon | Address on file | | | | | | | |
| 7133485 | Dobbins, Kendra | Address on file | | | | | | | |
| 7133486 | Dobbratz, Andrea | Address on file | | | | | | | |
| 7133487 | Dobbs, Crystal | Address on file | | | | | | | |
| 7178535 | Dobbs, Jodi | Address on file | | | | | | | |
| 7133488 | Dobecki, Andrew | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133489 | Dobie, Daryl | Address on file | | | | | | | |
| 7133490 | Dobie, Kendra | Address on file | | | | | | | |
| 7133491 | Dobie, Seth | Address on file | | | | | | | |
| 7178536 | Dobis, Brooklynn | Address on file | | | | | | | |
| 7178537 | Dobis, Madison | Address on file | | | | | | | |
| 7133492 | Doble, Rebecca | Address on file | | | | | | | |
| 7178538 | Dobrenski, Mattea | Address on file | | | | | | | |
| 7133493 | Dobrowski, Brittney | Address on file | | | | | | | |
| 7133494 | Dobrunz, Deborah | Address on file | | | | | | | |
| 7133495 | Dobs, Rocky | Address on file | | | | | | | |
| 7133496 | Dobschuetz, Kathryn | Address on file | | | | | | | |
| 7133497 | Dobson, Morgan | Address on file | | | | | | | |
| 7178539 | Doby, Angel | Address on file | | | | | | | |
| 7178540 | Dobyns, Callianne | Address on file | | | | | | | |
| 7178541 | Dobyns, Jannice | Address on file | | | | | | | |
| 7178542 | Docherty, Kimberly | Address on file | | | | | | | |
| 7133498 | Dock, Thomas | Address on file | | | | | | | |
| 7133499 | Dockery, Amber | Address on file | | | | | | | |
| 7178543 | Dockins, Lydia | Address on file | | | | | | | |
| 7133500 | Docksey, Kate | Address on file | | | | | | | |
| 7133501 | Dockter, Elizabeth | Address on file | | | | | | | |
| 7178544 | Dockweiler, Katie | Address on file | | | | | | | |
| 7178545 | Docter, Wanda | Address on file | | | | | | | |
| 7290900 | DOCTORS CLINICAL INC | 15568 BROOKHURST STREET STE 374 | | | | WESTMINSTER | CA | 92683 | |
| 7133502 | DOCU SHRED INCORPORATED | 42424 240TH STREET SW | | | | EAST GRAND FORKS | MN | 56721 | |
| 7133503 | Doda, Roxanne | Address on file | | | | | | | |
| 7330174 | DODD COMPANY INCORPORATED | ACCOUNTS RECEIVABLE DEPARTMENT | 2077 E 30TH STREET | | | CLEVELAND | OH | 44115-2643 | |
| 7133504 | Dodd, Alicia | Address on file | | | | | | | |
| 7133505 | Dodd, Corrine | Address on file | | | | | | | |
| 7133506 | Dodd, Nikolas | Address on file | | | | | | | |
| 7133507 | Doddema, Abigale | Address on file | | | | | | | |
| 7133512 | DODGE COUNTY | 721 MAIN STREET DEPT 45 | | | | MANTORVILLE | MN | 55955-2204 | |
| 7133513 | DODGE COUNTY TREASURER | 127 E OAK STREET | | | | JUNEAU | WI | 53039 | |
| 7133508 | Dodge, Cheri | Address on file | | | | | | | |
| 7133509 | Dodge, Heather | Address on file | | | | | | | |
| 7133510 | Dodge, Jason | Address on file | | | | | | | |
| 7133511 | Dodge, Roberta | Address on file | | | | | | | |
| 7330175 | DODIE CLARMONT | Address on file | | | | | | | |
| 7133514 | DODO ACTIVE KOREA | 6/F Hwaseong Bldg | 62 Hancheon-ro | Dongdaemun-gu | | Seoul | | 02631 | Korea |
| 7133515 | Dodson, Adrian | Address on file | | | | | | | |
| 7133516 | Dodson, Dajah | Address on file | | | | | | | |
| 7178546 | Dodson, Elayna | Address on file | | | | | | | |
| 7133517 | Dodson, Holley | Address on file | | | | | | | |
| 7366029 | DOE, JON | Address on file | | | | | | | |
| 7133518 | Doeden, Shawnee | Address on file | | | | | | | |
| 7133519 | Doelger, Parker | Address on file | | | | | | | |
| 7133520 | Doely, Shelby | Address on file | | | | | | | |
| 7133521 | Doerfler, Connie | Address on file | | | | | | | |
| 7178547 | Doerfler, Emily | Address on file | | | | | | | |
| 7178548 | Doerfler, Travis | Address on file | | | | | | | |
| 7178549 | Doering, Jennifer | Address on file | | | | | | | |
| 7133522 | Doering, Kelsey | Address on file | | | | | | | |
| 7178550 | Doering, Pamela | Address on file | | | | | | | |
| 7133523 | Doersch, Kayla | Address on file | | | | | | | |
| 7178551 | Doersch, Melissa | Address on file | | | | | | | |
| 7133524 | Doescher, Amanda | Address on file | | | | | | | |
| 7178552 | Doescher, Kathie | Address on file | | | | | | | |
| 7133525 | Doffing, Nicole | Address on file | | | | | | | |
| 7330176 | DOGGETT FAMILY | Address on file | | | | | | | |
| 7178553 | Doggett, Jesse | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133526 | Dohe, Tracy | Address on file | | | | | | | |
| 7133527 | Doherty, Angela | Address on file | | | | | | | |
| 7133528 | Doherty, Barbara | Address on file | | | | | | | |
| 7133529 | Doherty, Brandon | Address on file | | | | | | | |
| 7133530 | Doherty, Haley | Address on file | | | | | | | |
| 7133531 | Doherty, William | Address on file | | | | | | | |
| 7133532 | Dohl, Tom | Address on file | | | | | | | |
| 7178554 | Dohms, David | Address on file | | | | | | | |
| 7133533 | Dohrer, Holli | Address on file | | | | | | | |
| 7178555 | Doine, Michael | Address on file | | | | | | | |
| 7133534 | Dolan, Ethan | Address on file | | | | | | | |
| 7133535 | Dolan, Haven | Address on file | | | | | | | |
| 7133536 | Dolan, Laura | Address on file | | | | | | | |
| 7178556 | Dolan, Lauren | Address on file | | | | | | | |
| 7178557 | Dolan, Morgan | Address on file | | | | | | | |
| 7133537 | Dolan, Wanda | Address on file | | | | | | | |
| 7133538 | Doland, Bradey | Address on file | | | | | | | |
| 7178558 | Dolas, Dusanka | Address on file | | | | | | | |
| 7178559 | Dolash, Renee | Address on file | | | | | | | |
| 7178560 | Dolato, Barbara | Address on file | | | | | | | |
| 7133539 | Dolbier, Isaiah | Address on file | | | | | | | |
| 7564530 | Dolco Packaging | 460 E. Swedesford Rd | Suite 3000 | | | Wayne | PA | 19087 | |
| 7178561 | Dole, Brenda | Address on file | | | | | | | |
| 7133540 | Dole, Elizabeth | Address on file | | | | | | | |
| 7133541 | Dole, Ryan | Address on file | | | | | | | |
| 7133542 | Dolehide, Patrick | Address on file | | | | | | | |
| 7133543 | Doletzky, Deborah | Address on file | | | | | | | |
| 7133546 | DOLL DISTRIBUTING INC | 1901 DEWOLF STREET | | | | DES MOINES | IA | 50316 | |
| 7133547 | DOLL DISTRIBUTING INC | 3501 23RD AVENUE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 7133548 | DOLL DISTRIBUTING INC | 419 EAST 2ND STREET | | | | SPENCER | IA | 51301 | |
| 7133549 | DOLL DISTRIBUTING INC | DOLL HOLDINGS | 419 EAST 2ND STREET | | | SPENCER | IA | 51301 | |
| 7330177 | DOLL DISTRIBUTING INC | 3501 23RD AVENUE | | | | COUNCIL BLUFFS | IA | 51501-0000 | |
| 7178562 | Doll, Catherine | Address on file | | | | | | | |
| 7178563 | Doll, Lucas | Address on file | | | | | | | |
| 7133544 | Doll, Rachel | Address on file | | | | | | | |
| 7133545 | Doll, William | Address on file | | | | | | | |
| 7178564 | Dollizon, Maricar | Address on file | | | | | | | |
| 7178565 | Dollum, Rebecca | Address on file | | | | | | | |
| 7133550 | Dolney, Amanda | Address on file | | | | | | | |
| 7178566 | Dolney, Buppha | Address on file | | | | | | | |
| 7133551 | Dolney, Josie | Address on file | | | | | | | |
| 7133552 | Dolney, Nova | Address on file | | | | | | | |
| 7133553 | Dolon, Casey | Address on file | | | | | | | |
| 7330178 | DOLORES ATTAWAY | Address on file | | | | | | | |
| 7330179 | DOLORES BENZSCHAWEL | Address on file | | | | | | | |
| 7330180 | DOLORES BLASING | Address on file | | | | | | | |
| 7330181 | DOLORES CHEVRETTE | Address on file | | | | | | | |
| 7330182 | DOLORES CHRISTIANSON | Address on file | | | | | | | |
| 7330183 | DOLORES DUCKWORTH | Address on file | | | | | | | |
| 7330184 | DOLORES HARTZLER | Address on file | | | | | | | |
| 7330185 | DOLORES LIESCH | Address on file | | | | | | | |
| 7330254 | DOLORES MOST | Address on file | | | | | | | |
| 7330255 | DOLORES PATIK | Address on file | | | | | | | |
| 7330256 | DOLORES SCHMITT | Address on file | | | | | | | |
| 7330257 | DOLORES SOLKOWSKI | Address on file | | | | | | | |
| 7330258 | DOLORES WIATER | Address on file | | | | | | | |
| 7330259 | DOLORES YEAGER | Address on file | | | | | | | |
| 7133554 | Dolven, Rylee | Address on file | | | | | | | |
| 7133555 | Dolzadelli, Robin | Address on file | | | | | | | |
| 7133556 | Domaika, Tayra | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178567 | Doman, Emily | Address on file | | | | | | | |
| 7133557 | DOMANI AMERICA INC | 1639B ELECTRIC AVE | | | | VENICE | CA | 90291 | |
| 7290901 | DOMANI AMERICA INC | Address on file | | | | | | | |
| 7178568 | Domask, Paulette | Address on file | | | | | | | |
| 7133558 | Domaszek, Barbara | Address on file | | | | | | | |
| 7330260 | DOMBROSKI FAMILY | Address on file | | | | | | | |
| 7178569 | Dombroski, Ayla | Address on file | | | | | | | |
| 7133559 | Dombrowski, Isabelle | Address on file | | | | | | | |
| 7178570 | Domeier, Ted | Address on file | | | | | | | |
| 7330261 | DOMENIC BLACKBULL | Address on file | | | | | | | |
| 7178571 | Domian, Denise | Address on file | | | | | | | |
| 7133560 | Domier, Katie | Address on file | | | | | | | |
| 7133561 | Domine, Tenesha | Address on file | | | | | | | |
| 7178572 | Domineck, Demetrius | Address on file | | | | | | | |
| 7330262 | DOMINGA AGUILAR LUCAS | Address on file | | | | | | | |
| 7330263 | DOMINGA FERNANDEZ | Address on file | | | | | | | |
| 7330264 | DOMINGUEZ FAMILY | Address on file | | | | | | | |
| 7178573 | Dominguez, Anthony | Address on file | | | | | | | |
| 7133562 | Dominguez, Emily | Address on file | | | | | | | |
| 7133563 | Dominguez, Erene | Address on file | | | | | | | |
| 7133564 | Dominguez, Ismael | Address on file | | | | | | | |
| 7133565 | Dominguez, Josmar | Address on file | | | | | | | |
| 7178574 | Dominguez, Kelsey | Address on file | | | | | | | |
| 7133566 | Dominguez, Miguel | Address on file | | | | | | | |
| 7133567 | Dominguez, Miguel | Address on file | | | | | | | |
| 7133568 | Dominguez, Precious | Address on file | | | | | | | |
| 7133569 | Dominguez, Robin | Address on file | | | | | | | |
| 7178575 | Dominguez, Sarely | Address on file | | | | | | | |
| 7133570 | Dominguez, Travis | Address on file | | | | | | | |
| 7330265 | DOMINIC P CILBERTO | Address on file | | | | | | | |
| 7330266 | DOMINIC PAGNANO | Address on file | | | | | | | |
| 7330267 | DOMINIC PIPPIN | Address on file | | | | | | | |
| 7330268 | DOMINIC SHAFFER | Address on file | | | | | | | |
| 7330269 | DOMINIC SHONK | Address on file | | | | | | | |
| 7330270 | DOMINIC WATERS | Address on file | | | | | | | |
| 7330271 | DOMINIC WILLIS | Address on file | | | | | | | |
| 7330272 | DOMINICK COSTA | Address on file | | | | | | | |
| 7330273 | DOMINICK JONGBLOED | Address on file | | | | | | | |
| 7334067 | DOMINICK KEETON | Address on file | | | | | | | |
| 7334068 | DOMINICK LUCENTI | Address on file | | | | | | | |
| 7334069 | DOMINIK LOWE | Address on file | | | | | | | |
| 7334070 | DOMINIK OSMON | Address on file | | | | | | | |
| 7133571 | Dominion Energy Ohio/26785 | 120 Tredegar Street | | | | Richmond | VA | 23219 | |
| 7133572 | Dominion Energy Ohio/26785 | P.O. Box 26785 @ Dominion Resources Services, Inc | | | | Richmond | VA | 23261-6785 | |
| 7133573 | Dominion Energy/45841 | 120 Tredegar Street | | | | Richmond | VA | 23219 | |
| 7133574 | Dominion Energy/45841 | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | |
| 7334071 | DOMINIQUA GRAVES | Address on file | | | | | | | |
| 7334072 | DOMINIQUE BURTON | Address on file | | | | | | | |
| 7334073 | DOMINIQUE D VAGNONI | Address on file | | | | | | | |
| 7334074 | DOMINIQUE HATCH | Address on file | | | | | | | |
| 7334075 | DOMINIQUE VAILE | Address on file | | | | | | | |
| 7334076 | DOMINIQUE WALKER | Address on file | | | | | | | |
| 7178576 | Domino, Heather | Address on file | | | | | | | |
| 7133575 | DOMINOS | 2701 18TH ST | | | | KENOSHA | WI | 53140 | |
| 7133576 | DOMINOS PIZZA | 50 W NEIDER AVE | | | | Coeur d' Alene | ID | 83815 | |
| 7133577 | DOMINOS PIZZA | 532 WASHINGTON ST N | | | | TWIN FALLS | ID | 83301 | |
| 7133578 | DOMINOS PIZZA | 5862 OAK STREET | | | | NORTH BRANCH | MN | 55056 | |
| 7133579 | DOMINOS PIZZA | BURTON ENTERPRISES INCORPORATED | SUITE B | 224 SAND LAKE ROAD | | ONALASKA | WI | 54650 | |
| 7133580 | DOMINOS PIZZA HUTCHINSON | 111 MAIN STREET | | | | HUTCHINSON | MN | 55350 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133581 | DOMINOS PIZZA MARSHFIELD | GEHIN PIZZA LLC | 122 S CENTRAL AVENUE | | | MARSHFIELD | WI | 54449 | |
| 7334077 | DOMITILA MOHEDANO BAHENA | Address on file | | | | | | | |
| 7133582 | Domm, Denise | Address on file | | | | | | | |
| 7334078 | DOMONIC ROTH | Address on file | | | | | | | |
| 7178577 | Domph, Rylee | Address on file | | | | | | | |
| 7133583 | Dompier, Noah | Address on file | | | | | | | |
| 7178578 | Dompier, Tami | Address on file | | | | | | | |
| 7564531 | Domtar Paper Company LLC | Attn: Accounts Payable | 200 N Grand Ave | | | Rothschild | WI | 54474 | |
| 7334079 | DON ANDERS | Address on file | | | | | | | |
| 7334080 | DON BAILEY | Address on file | | | | | | | |
| 7334081 | DON BATY | Address on file | | | | | | | |
| 7334082 | DON BIGGINS | Address on file | | | | | | | |
| 7334083 | DON BURTON | Address on file | | | | | | | |
| 7334084 | DON D MILLER | Address on file | | | | | | | |
| 7334085 | DON DAY | Address on file | | | | | | | |
| 7340971 | DON FARRELL | Address on file | | | | | | | |
| 7340972 | DON FAUSS | Address on file | | | | | | | |
| 7340973 | DON FERGUSON | Address on file | | | | | | | |
| 7340974 | DON GRIFFITH | Address on file | | | | | | | |
| 7133584 | DON HEIMAN BUILDERS LLC | E9791 CO RD I | | | | CLINTONVILLE | WI | 54929 | |
| 7340975 | DON J. MARTIN | Address on file | | | | | | | |
| 7340976 | DON JOHNSON | Address on file | | | | | | | |
| 7340977 | DON KUTSCH | Address on file | | | | | | | |
| 7340978 | DON LAKE | Address on file | | | | | | | |
| 7133585 | DON LEE DISTRIBUTORS (RED BULL) | DBA WEST SIDE | 5400 Patterson Avenue SE | | | Grand Rapids | MI | 49512 | |
| 7340979 | DON LEE DISTRIBUTORS DBA WEST | FINTECH | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | |
| 7133586 | DON LEE DISTRIBUTORS DBA WEST SIDE | 28100 GORSUCH AVENUE | | | | ROMULUS | MI | 48174 | |
| 7133587 | DON LEE DISTRIBUTORS DBA WEST SIDE | 5400 PATTERSON AVENUE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 7178579 | Don Levin Trust | 11300 W. Olympic Boulevard Suite 770 | | | | Los Angeles | CA | 90064 | |
| 7178585 | Don Levin Trust | 11300 W. Olympic Boulevard Suite 770 | | | | Los Angeles | CA | 90064 | |
| 7178584 | Don Levin Trust | 11300 W. Olympic Boulevard Suite 770 | | | | Los Angeles | CA | 90064 | |
| 7594962 | Don Levin Trust | Attn: Tom Gordon | 11300 W. Olympic Boulevard | Suite 770 | | Los Angeles | CA | 90064 | |
| 7594962 | Don Levin Trust | Landau Gottfried & Berger LLP | c/o Michael Gottfried | 1801 Century Park East, Suite 700 | | Los Angeles | CA | 90067 | |
| 7133588 | DON LEVIN TRUST | 11300 W OLYMPIC BLVD SUITE 770 | | | | LOS ANGELES | CA | 90064 | |
| 7290902 | Don Levin Trust | Address on file | | | | | | | |
| 7290903 | Don Levin Trust | Address on file | | | | | | | |
| 7290904 | Don Levin Trust | Address on file | | | | | | | |
| 7340980 | DON MAJERUS | Address on file | | | | | | | |
| 7340981 | DON MITCH KOTTAS | Address on file | | | | | | | |
| 7340982 | DON MOLITOR | Address on file | | | | | | | |
| 7340983 | DON MONTGOMERY | Address on file | | | | | | | |
| 7340984 | DON NELSON | Address on file | | | | | | | |
| 7340985 | DON OURADA | Address on file | | | | | | | |
| 7340986 | DON PANSEGRAU | Address on file | | | | | | | |
| 7340987 | DON PHILLIPS | Address on file | | | | | | | |
| 7340988 | DON R BELLMORE | Address on file | | | | | | | |
| 7133589 | DON REDICAN DISTRIBUTING | 823 E FARGO AVENUE | | | | NAMPA | ID | 83687 | |
| 7133590 | DON REDICAN DISTRIBUTING | PO BOX 9361 | | | | NAMPA | ID | 83652-0000 | |
| 7340989 | DON RUGGLE | Address on file | | | | | | | |
| 7340990 | DON SCHWENK | Address on file | | | | | | | |
| 7340991 | DON SHERARD | Address on file | | | | | | | |
| 7340992 | DON SHRINER | Address on file | | | | | | | |
| 7340993 | DON SUMMERFORD | Address on file | | | | | | | |
| 7340994 | DON TAYLOR | Address on file | | | | | | | |
| 7340995 | DON TELLOCK | Address on file | | | | | | | |
| 7340996 | DON TRAMONTIN | Address on file | | | | | | | |
| 7340997 | DON TURBES | Address on file | | | | | | | |
| 7340998 | DON VIEIRA | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340999 | DON WELLS | Address on file | | | | | | | |
| 7341000 | DON WICKSTRUM | Address on file | | | | | | | |
| 7341001 | DON WILHELMS | Address on file | | | | | | | |
| 7341002 | DONA HUMMEL | Address on file | | | | | | | |
| 7341003 | DONA J ALLARD | Address on file | | | | | | | |
| 7341004 | DONA MCKINNEY | Address on file | | | | | | | |
| 7133591 | Donahoe, Mary | Address on file | | | | | | | |
| 7178586 | Donahoo, Dianne | Address on file | | | | | | | |
| 7133592 | Donahue, Bridget | Address on file | | | | | | | |
| 7133593 | Donahue, Connor | Address on file | | | | | | | |
| 7133594 | Donahue, Cynthia | Address on file | | | | | | | |
| 7178587 | Donahue, John | Address on file | | | | | | | |
| 7133595 | Donahue, Kayla | Address on file | | | | | | | |
| 7133596 | Donahue, Mary | Address on file | | | | | | | |
| 7341005 | DONAL BUTLER | Address on file | | | | | | | |
| 7341006 | DONAL HOBSON | Address on file | | | | | | | |
| 7341007 | DONALD (D.J. VYHLIDAL | Address on file | | | | | | | |
| 7341008 | DONALD (JEFF VANBUSKIRK | Address on file | | | | | | | |
| 7334086 | DONALD ALBER NELSON | Address on file | | | | | | | |
| 7178588 | Donald and Marlyn Herman | 20185 Snead Drive | | | | Burlington | CO | 80807 | |
| 7290905 | Donald and Marlyn Herman | Address on file | | | | | | | |
| 7290906 | Donald and Marlyn Herman | Address on file | | | | | | | |
| 7334087 | DONALD ANDERSON | Address on file | | | | | | | |
| 7334088 | DONALD B MASSOPUST | Address on file | | | | | | | |
| 7334089 | DONALD BABCOCK | Address on file | | | | | | | |
| 7334090 | DONALD BAGBY | Address on file | | | | | | | |
| 7334091 | DONALD BEBEE | Address on file | | | | | | | |
| 7334092 | DONALD BEHRENDT | Address on file | | | | | | | |
| 7334093 | DONALD BISHOP | Address on file | | | | | | | |
| 7334094 | DONALD BLACK | Address on file | | | | | | | |
| 7334095 | DONALD BLAKE | Address on file | | | | | | | |
| 7334096 | DONALD BURBY | Address on file | | | | | | | |
| 7334097 | DONALD BUSSE | Address on file | | | | | | | |
| 7334098 | DONALD C HAWKINS | Address on file | | | | | | | |
| 7334099 | DONALD C PETERSON | Address on file | | | | | | | |
| 7334100 | DONALD COLLINS | Address on file | | | | | | | |
| 7334101 | DONALD COWANS | Address on file | | | | | | | |
| 7334102 | DONALD CRAFT | Address on file | | | | | | | |
| 7334103 | DONALD CROOKS | Address on file | | | | | | | |
| 7334104 | DONALD D DUFFIELD | Address on file | | | | | | | |
| 7334105 | DONALD D JAQUISH | Address on file | | | | | | | |
| 7341009 | DONALD DEAN | Address on file | | | | | | | |
| 7341010 | DONALD E KAY | Address on file | | | | | | | |
| 7341011 | DONALD E KEIRNS | Address on file | | | | | | | |
| 7341012 | DONALD E PETERSON | Address on file | | | | | | | |
| 7341013 | DONALD ELDREDGE | Address on file | | | | | | | |
| 7341014 | DONALD F HUGHES | Address on file | | | | | | | |
| 7341015 | DONALD FISCHER | Address on file | | | | | | | |
| 7133598 | DONALD G HERMAN | 20185 SNEAD DRIVE | | | | BURLINGTON | CO | 80807 | |
| 7341016 | DONALD G OTTO | Address on file | | | | | | | |
| 7341017 | DONALD GALE HENDRIKSEN | Address on file | | | | | | | |
| 7341018 | DONALD GEORG MOOSBRUGGER | Address on file | | | | | | | |
| 7341019 | DONALD GOFF III | Address on file | | | | | | | |
| 7341020 | DONALD GOODWEILER | Address on file | | | | | | | |
| 7341021 | DONALD GROVER | Address on file | | | | | | | |
| 7341022 | DONALD GULLICKSON | Address on file | | | | | | | |
| 7341023 | DONALD HANNEMAN | Address on file | | | | | | | |
| 7341024 | DONALD HANSEN | Address on file | | | | | | | |
| 7341025 | DONALD HIBBERT | Address on file | | | | | | | |
| 7341026 | DONALD HILGER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341027 | DONALD HOLDEN | Address on file | | | | | | | |
| 7341028 | DONALD HOSTAK | Address on file | | | | | | | |
| 7341029 | DONALD J MARTIN FAM LIMITED PA | DONALD J MARTIN | 145 W CHICAGO BLVD | | | TECUMSEH | MI | 49286 | |
| 7133599 | DONALD J MARTIN FAM LIMITED PARTNERSHIP | DONALD J MARTIN | 145 W CHICAGO BLVD | | | TECUMSEH | MI | 49286 | |
| 7341030 | DONALD J MCMANN | Address on file | | | | | | | |
| 7341031 | DONALD J STAEBELL | Address on file | | | | | | | |
| 7341032 | DONALD J. FISHER | Address on file | | | | | | | |
| 7178589 | Donald J. Martin FLP/DJ Martin | 145 W Chicago | | | | TECUMSEH | MI | 49286 | |
| 7290907 | Donald J. Martin FLP/DJ Martin | Address on file | | | | | | | |
| 7290908 | Donald J. Martin FLP/DJ Martin | Address on file | | | | | | | |
| 7341033 | DONALD JACAK | Address on file | | | | | | | |
| 7341034 | DONALD JAMES ALLISON | Address on file | | | | | | | |
| 7341035 | DONALD JERRY | Address on file | | | | | | | |
| 7341036 | DONALD JEZWINSKI | Address on file | | | | | | | |
| 7341037 | DONALD JOBELIUS | Address on file | | | | | | | |
| 7341038 | DONALD JONES | Address on file | | | | | | | |
| 7341039 | DONALD JONGELING | Address on file | | | | | | | |
| 7341040 | DONALD KELLY | Address on file | | | | | | | |
| 7341041 | DONALD KINGEN | Address on file | | | | | | | |
| 7341042 | DONALD KLINETOBE | Address on file | | | | | | | |
| 7341043 | DONALD KNOX | Address on file | | | | | | | |
| 7341044 | DONALD KRINGS | Address on file | | | | | | | |
| 7341045 | DONALD KROCZALESKI | Address on file | | | | | | | |
| 7334106 | DONALD KUMM | Address on file | | | | | | | |
| 7334107 | DONALD L MILLER | Address on file | | | | | | | |
| 7334108 | DONALD LECHNER | Address on file | | | | | | | |
| 7334109 | DONALD LEHMER | Address on file | | | | | | | |
| 7334110 | DONALD LONG | Address on file | | | | | | | |
| 7334111 | DONALD LUNDGREN | Address on file | | | | | | | |
| 7334112 | DONALD LYBARGER | Address on file | | | | | | | |
| 7334113 | DONALD MAASCH | Address on file | | | | | | | |
| 7334114 | DONALD MAHLUM | Address on file | | | | | | | |
| 7334115 | DONALD MAHONEY | Address on file | | | | | | | |
| 7334116 | DONALD MARLENEE | Address on file | | | | | | | |
| 7334117 | DONALD MCKINNON | Address on file | | | | | | | |
| 7334118 | DONALD MILLER | Address on file | | | | | | | |
| 7334119 | DONALD MILLS | Address on file | | | | | | | |
| 7334120 | DONALD MITCHELL | Address on file | | | | | | | |
| 7334121 | DONALD MORGAN | Address on file | | | | | | | |
| 7334122 | DONALD MOSHER | Address on file | | | | | | | |
| 7334123 | DONALD MURPHY | Address on file | | | | | | | |
| 7334124 | DONALD NOBLE | Address on file | | | | | | | |
| 7334125 | DONALD NUNNALLY | Address on file | | | | | | | |
| 7341046 | DONALD ORDWAY | Address on file | | | | | | | |
| 7341047 | DONALD OSWALD | Address on file | | | | | | | |
| 7341048 | DONALD OVERFIELD | Address on file | | | | | | | |
| 7341049 | DONALD PAULIN | Address on file | | | | | | | |
| 7341050 | DONALD PITTMAN | Address on file | | | | | | | |
| 7341051 | DONALD POPP | Address on file | | | | | | | |
| 7341052 | DONALD RAPPEL | Address on file | | | | | | | |
| 7341053 | DONALD RINGEL | Address on file | | | | | | | |
| 7341054 | DONALD ROBERTSON | Address on file | | | | | | | |
| 7341055 | DONALD ROSE | Address on file | | | | | | | |
| 7341056 | DONALD RUCCI | Address on file | | | | | | | |
| 7341057 | DONALD S. MAUNU | Address on file | | | | | | | |
| 7341058 | DONALD SANTO | Address on file | | | | | | | |
| 7341059 | DONALD SCHNURER | Address on file | | | | | | | |
| 7341060 | DONALD SHEPHERD | Address on file | | | | | | | |
| 7341061 | DONALD SORENSEN | Address on file | | | | | | | |
| 7341062 | DONALD STEVENS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341063 | DONALD STINSON JR | Address on file | | | | | | | |
| 7341064 | DONALD STRUTZ | Address on file | | | | | | | |
| 7341065 | DONALD T MARX | Address on file | | | | | | | |
| 7335777 | DONALD TETZLAFF | Address on file | | | | | | | |
| 7335778 | DONALD THOMPSON | Address on file | | | | | | | |
| 7335779 | DONALD TURBEN | Address on file | | | | | | | |
| 7335780 | DONALD UPCHURCH | Address on file | | | | | | | |
| 7335781 | DONALD URBANSKI | Address on file | | | | | | | |
| 7335782 | DONALD V. BURDICK | Address on file | | | | | | | |
| 7335783 | DONALD VALKEMA | Address on file | | | | | | | |
| 7335784 | DONALD VANEVENHOVEN | Address on file | | | | | | | |
| 7335785 | DONALD VERCH | Address on file | | | | | | | |
| 7335786 | DONALD VOLHARD | Address on file | | | | | | | |
| 7335787 | DONALD W RAE | Address on file | | | | | | | |
| 7335788 | DONALD WEIG | Address on file | | | | | | | |
| 7335789 | DONALD WEINHART | Address on file | | | | | | | |
| 7335790 | DONALD WILKE | Address on file | | | | | | | |
| 7335791 | DONALD WILLIAMS | Address on file | | | | | | | |
| 7335792 | DONALD WITKOWSKI | Address on file | | | | | | | |
| 7335793 | DONALD YOUNG | Address on file | | | | | | | |
| 7335794 | DONALD ZEJDLIK | Address on file | | | | | | | |
| 7133597 | Donald, Aaron | Address on file | | | | | | | |
| 7335795 | DONALDA KASSUBE | Address on file | | | | | | | |
| 7564532 | Donaldson Co. Inc | 815 W. Progress Dr | | | | Dixon | IL | 61021 | |
| 7564533 | Donaldson Company, Inc. | 5200 COYE DR | | | | MINNEAPOLIS | MN | 54481 | |
| 7133600 | Donaldson, Aimee | Address on file | | | | | | | |
| 7178590 | Donaldson, Deanna | Address on file | | | | | | | |
| 7178591 | Donaldson, Jasmine | Address on file | | | | | | | |
| 7133601 | Donaldson, Justin | Address on file | | | | | | | |
| 7133602 | Donaldson, Laura | Address on file | | | | | | | |
| 7178592 | Donaldson, Misty | Address on file | | | | | | | |
| 7133603 | Donart, Logan | Address on file | | | | | | | |
| 7178593 | Donart, Michelle | Address on file | | | | | | | |
| 7335796 | DONART/ MICHELLE | Address on file | | | | | | | |
| 7178594 | Donato, Jane | Address on file | | | | | | | |
| 7341066 | DONAVAN BISHOP | Address on file | | | | | | | |
| 7341067 | DONAVAN DAVIS | Address on file | | | | | | | |
| 7341068 | DONAVAN GORDA | Address on file | | | | | | | |
| 7341069 | DONAVAN WENGER | Address on file | | | | | | | |
| 7341070 | DONEGAN FAMILY | Address on file | | | | | | | |
| 7133604 | Donegan, Brian | Address on file | | | | | | | |
| 7133605 | Donegan, Cole | Address on file | | | | | | | |
| 7133606 | Donelon, Rachelle | Address on file | | | | | | | |
| 7133607 | Donelson, Danielle | Address on file | | | | | | | |
| 7133608 | Doner, Carol | Address on file | | | | | | | |
| 7341071 | DONETTE KRCMAR | Address on file | | | | | | | |
| 7133609 | Doney, Lydia | Address on file | | | | | | | |
| 7178595 | Dong, Jia Ying | Address on file | | | | | | | |
| 7178596 | Donges, Nancy | Address on file | | | | | | | |
| 7341072 | DONGHONG HU | Address on file | | | | | | | |
| 7133610 | Donham, Linzie | Address on file | | | | | | | |
| 7133611 | Donicht, Ryan | Address on file | | | | | | | |
| 7133612 | DONIPHAN/ CITY OF | 124 JEFFERSON STREET | | | | DONIPHAN | MO | 63935 | |
| 7341073 | DONITA POWERS | Address on file | | | | | | | |
| 7133613 | Donithan, Jessica | Address on file | | | | | | | |
| 7178597 | Donkin, Brittnie | Address on file | | | | | | | |
| 7178598 | Donkin, Diana | Address on file | | | | | | | |
| 7178599 | Donkor, Maggie | Address on file | | | | | | | |
| 7178600 | Donlea, Angela | Address on file | | | | | | | |
| 7178601 | DonLevy, Sharon | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133614 | Donley, Anna | Address on file | | | | | | | |
| 7341074 | DONNA A KELLY | Address on file | | | | | | | |
| 7341075 | DONNA AHO | Address on file | | | | | | | |
| 7341076 | DONNA ASCHE | Address on file | | | | | | | |
| 7341077 | DONNA BALTAZOR | Address on file | | | | | | | |
| 7341078 | DONNA BARTOW | Address on file | | | | | | | |
| 7341079 | DONNA BEADLE | Address on file | | | | | | | |
| 7341080 | DONNA BEHNKE | Address on file | | | | | | | |
| 7341081 | DONNA BERDAHL | Address on file | | | | | | | |
| 7341082 | DONNA BERGDORF | Address on file | | | | | | | |
| 7341083 | DONNA BLAKLEY | Address on file | | | | | | | |
| 7341084 | DONNA BLUE BIRD | Address on file | | | | | | | |
| 7341085 | DONNA BOSIO | Address on file | | | | | | | |
| 7341086 | DONNA BROOKS | Address on file | | | | | | | |
| 7341087 | DONNA BURCHFIELD | Address on file | | | | | | | |
| 7341088 | DONNA BUSS | Address on file | | | | | | | |
| 7341089 | DONNA CAREY | Address on file | | | | | | | |
| 7341090 | DONNA CHAUDOIN | Address on file | | | | | | | |
| 7341091 | DONNA CIGELSKE | Address on file | | | | | | | |
| 7341092 | DONNA CLEVENGER | Address on file | | | | | | | |
| 7341093 | DONNA COLLINGWOOD | Address on file | | | | | | | |
| 7341094 | DONNA COTTON | Address on file | | | | | | | |
| 7341095 | DONNA CROCKER | Address on file | | | | | | | |
| 7341096 | DONNA CULLEN | Address on file | | | | | | | |
| 7341097 | DONNA DENTON | Address on file | | | | | | | |
| 7341098 | DONNA DERESCHUK | Address on file | | | | | | | |
| 7341099 | DONNA DEVLIN | Address on file | | | | | | | |
| 7341100 | DONNA DODDS | Address on file | | | | | | | |
| 7341101 | DONNA DONAHOE | Address on file | | | | | | | |
| 7341102 | DONNA DONNELLY | Address on file | | | | | | | |
| 7341103 | DONNA DORSEY | Address on file | | | | | | | |
| 7341104 | DONNA ECSEDI | Address on file | | | | | | | |
| 7341105 | DONNA EVANSON | Address on file | | | | | | | |
| 7341106 | DONNA FAGEN | Address on file | | | | | | | |
| 7341107 | DONNA FALBO | Address on file | | | | | | | |
| 7341108 | DONNA FRAZIER | Address on file | | | | | | | |
| 7341109 | DONNA FRICKE | Address on file | | | | | | | |
| 7341110 | DONNA GARCIA | Address on file | | | | | | | |
| 7341111 | DONNA GERKEN | Address on file | | | | | | | |
| 7341112 | DONNA GRANHOLM | Address on file | | | | | | | |
| 7341113 | DONNA GRANT | Address on file | | | | | | | |
| 7341114 | DONNA GRAVES | Address on file | | | | | | | |
| 7341115 | DONNA GROSS | Address on file | | | | | | | |
| 7341116 | DONNA HASS | Address on file | | | | | | | |
| 7341117 | DONNA HAYS | Address on file | | | | | | | |
| 7341118 | DONNA HEALY | Address on file | | | | | | | |
| 7341119 | DONNA HEIMSOTH | Address on file | | | | | | | |
| 7341120 | DONNA HOFF | Address on file | | | | | | | |
| 7341121 | DONNA HOFFMAN | Address on file | | | | | | | |
| 7341122 | DONNA HOPPERDIETZEL | Address on file | | | | | | | |
| 7341123 | DONNA HOWE | Address on file | | | | | | | |
| 7341124 | DONNA HUBELE | Address on file | | | | | | | |
| 7341125 | DONNA J DAVIS | Address on file | | | | | | | |
| 7341126 | DONNA JANUS | Address on file | | | | | | | |
| 7341127 | DONNA JEAN REID | Address on file | | | | | | | |
| 7341128 | DONNA JENKINS | Address on file | | | | | | | |
| 7341129 | DONNA JOHNSON | Address on file | | | | | | | |
| 7341130 | DONNA JUNGMANN | Address on file | | | | | | | |
| 7341131 | DONNA KATELEY | Address on file | | | | | | | |
| 7178602 | Donna Kellar aka Donna Wiese | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341132 | DONNA KROENING | Address on file | | | | | | | |
| 7341133 | DONNA L. THOMAS | Address on file | | | | | | | |
| 7341134 | DONNA L. VANSKIKE | Address on file | | | | | | | |
| 7341135 | DONNA LAMUNYON | Address on file | | | | | | | |
| 7341136 | DONNA LENARD | Address on file | | | | | | | |
| 7341137 | DONNA M LADWIG | Address on file | | | | | | | |
| 7341138 | DONNA M MOORE | Address on file | | | | | | | |
| 7341139 | DONNA M WIESE | 2709 S GARFIELD AVENUE | | | | SIOUX FALLS | SD | 57105 | |
| 7290909 | Donna M. Wiese | Address on file | | | | | | | |
| 7290910 | Donna M. Wiese | Address on file | | | | | | | |
| 7341140 | DONNA MARIE HUMMELL | Address on file | | | | | | | |
| 7341141 | DONNA MARSHALL | Address on file | | | | | | | |
| 7341142 | DONNA MAYWORM | Address on file | | | | | | | |
| 7341143 | DONNA MCCULLOCH | Address on file | | | | | | | |
| 7341144 | DONNA MILLER | Address on file | | | | | | | |
| 7341145 | DONNA MITLYNG | Address on file | | | | | | | |
| 7341146 | DONNA MORTENSEN | Address on file | | | | | | | |
| 7341147 | DONNA N WALLIS | Address on file | | | | | | | |
| 7341148 | DONNA NEITZEL | Address on file | | | | | | | |
| 7341149 | DONNA O TRINRUD | Address on file | | | | | | | |
| 7341150 | DONNA O'DONNELL | Address on file | | | | | | | |
| 7341151 | DONNA OVERSON | Address on file | | | | | | | |
| 7341152 | DONNA PETERSEN | Address on file | | | | | | | |
| 7341153 | DONNA PICHELMANN | Address on file | | | | | | | |
| 7341154 | DONNA RAE FOX | Address on file | | | | | | | |
| 7341155 | DONNA RAMEY | Address on file | | | | | | | |
| 7341156 | DONNA REDEL | Address on file | | | | | | | |
| 7341157 | DONNA REESE | Address on file | | | | | | | |
| 7341158 | DONNA REUSS | Address on file | | | | | | | |
| 7341159 | DONNA REZABEK | Address on file | | | | | | | |
| 7341160 | DONNA RUNNHEIM | Address on file | | | | | | | |
| 7341161 | DONNA S HERBERT | Address on file | | | | | | | |
| 7341162 | DONNA SAMPE | Address on file | | | | | | | |
| 7341163 | DONNA SCHOTT | Address on file | | | | | | | |
| 7341164 | DONNA SHAW | Address on file | | | | | | | |
| 7341165 | DONNA SIENKIEWICZ | Address on file | | | | | | | |
| 7341166 | DONNA SLY | Address on file | | | | | | | |
| 7341167 | DONNA TERRELL | Address on file | | | | | | | |
| 7341168 | DONNA THONNE-ROBINSON | Address on file | | | | | | | |
| 7341169 | DONNA TYBUREC | Address on file | | | | | | | |
| 7341170 | DONNA VANCIL | Address on file | | | | | | | |
| 7341171 | DONNA VANDRUNEN | Address on file | | | | | | | |
| 7341172 | DONNA VELDER | Address on file | | | | | | | |
| 7341173 | DONNA WALTER | Address on file | | | | | | | |
| 7341174 | DONNA WEBB | Address on file | | | | | | | |
| 7341175 | DONNA WELPER | Address on file | | | | | | | |
| 7341176 | DONNA WETTS | Address on file | | | | | | | |
| 7341177 | DONNA WHITAKER | Address on file | | | | | | | |
| 7341178 | DONNA WHITE | Address on file | | | | | | | |
| 7341179 | DONNA WILLIAMS | Address on file | | | | | | | |
| 7341180 | DONNA WINTER | Address on file | | | | | | | |
| 7341181 | DONNA WOLFE | Address on file | | | | | | | |
| 7341182 | DONNAH PETERSON | Address on file | | | | | | | |
| 7178603 | Donnay, Emily | Address on file | | | | | | | |
| 7341183 | DONNELE WELLU | Address on file | | | | | | | |
| 7133616 | Donnell, David | Address on file | | | | | | | |
| 7133617 | Donnell, Jacob | Address on file | | | | | | | |
| 7133618 | Donnell, Jerrica | Address on file | | | | | | | |
| 7178604 | Donnell, Sharon | Address on file | | | | | | | |
| 7133619 | Donnelly, Catherine | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178605 | Donnelly, Marla | Address on file | | | | | | | |
| 7133620 | Donnelly, Maryssa | Address on file | | | | | | | |
| 7178606 | Donnelly, Michael | Address on file | | | | | | | |
| 7133621 | Donnelly, Scott | Address on file | | | | | | | |
| 7290911 | Donner Lawnscapes | 3113 Granite | | | | Manning | IA | 51435 | |
| 7133622 | Donner, Crysta | Address on file | | | | | | | |
| 7133623 | Donner, Heather | Address on file | | | | | | | |
| 7133624 | Donner, Kerri | Address on file | | | | | | | |
| 7133625 | Donner, Shantel | Address on file | | | | | | | |
| 7341184 | DONNETTE RAWLINGS | Address on file | | | | | | | |
| 7341185 | DONNIE J SHAFER | Address on file | | | | | | | |
| 7341186 | DONNIE STEINGNRULEY | Address on file | | | | | | | |
| 7341187 | DONNIE SUGGS | Address on file | | | | | | | |
| 7341188 | DONNY BROWN | Address on file | | | | | | | |
| 7178607 | Donoher, Heidi | Address on file | | | | | | | |
| 7178608 | Donoho, Lesly | Address on file | | | | | | | |
| 7133626 | Donoho, Melinda | Address on file | | | | | | | |
| 7133627 | Donoho, Michelle | Address on file | | | | | | | |
| 7178609 | Donohue, Patrick | Address on file | | | | | | | |
| 7133628 | Donohue, Sarah | Address on file | | | | | | | |
| 7133629 | Donoso-Barcenas, Marcelo | Address on file | | | | | | | |
| 7341189 | DONOVAN ARRIAGA | Address on file | | | | | | | |
| 7341190 | DONOVAN BRECZINSKI | Address on file | | | | | | | |
| 7341191 | DONOVAN GILL | Address on file | | | | | | | |
| 7341192 | DONOVAN MOORE | Address on file | | | | | | | |
| 7341193 | DONOVAN PETERSON | Address on file | | | | | | | |
| 7341194 | DONOVAN SMITH | Address on file | | | | | | | |
| 7341195 | DONOVAN TOLLE | Address on file | | | | | | | |
| 7133630 | Donovan, Anthony | Address on file | | | | | | | |
| 7178610 | Donovan, Bailey | Address on file | | | | | | | |
| 7133631 | Donovan, Brooke | Address on file | | | | | | | |
| 7133632 | Donovan, Caleb | Address on file | | | | | | | |
| 7133633 | Donovan, Kadie | Address on file | | | | | | | |
| 7133634 | Donovan, Mary | Address on file | | | | | | | |
| 7133635 | DONS EXCAVATING INCORPORATED | 12708 NE WAWASEE DRIVE | | | | SYRACUSE | IN | 46567 | |
| 7341196 | DONTRE MOSS | Address on file | | | | | | | |
| 7133636 | Dooley, Akasha | Address on file | | | | | | | |
| 7178611 | Dooley, Daniel | Address on file | | | | | | | |
| 7178612 | Dooley, Isaac | Address on file | | | | | | | |
| 7133637 | Dooley, Jace | Address on file | | | | | | | |
| 7133638 | Dooley, Lars | Address on file | | | | | | | |
| 7133639 | Doolittle, Cassidy | Address on file | | | | | | | |
| 7178613 | Doolittle, Kaitlyn | Address on file | | | | | | | |
| 7133640 | Doop, Owen | Address on file | | | | | | | |
| 7341197 | DOOR CONTROL SERVICES, A DIVISION OF DH PACE COMPA | 301 VZ COUNTY ROAD 4500 | | | | BEN WHEELER | TX | 75754 | |
| 7290912 | DOOR COUNTY COFFEE | 5773 HWY 42 | | | | STURGEON BAY | WI | 54235 | |
| 7133641 | DOOR COUNTY COFFEE | 5773 HWY 42 | | | | STURGEON BAY | WI | 54235 | |
| 7133642 | DOOR COUNTY COFFEE | PO BOX 638 | 5773 HIGHWAY 42 | | | STURGEON BAY | WI | 54235 | |
| 7121065 | Door County Coffee & Tea Company | PO Box 638 | | | | Sturgeon Bay | WI | 54235 | |
| 7133643 | DOOR COUNTY COFFEE & TEA COMPANY | PO BOX 638 | | | | STURGEON BAY | WI | 54235 | |
| 7290913 | Door County Memorial Hospital | 323 South 18th Avenue | | | | Sturgeon Bay | WI | 54235 | |
| 7133644 | DOOR COUNTY TREASURER | 421 NEBRASKA STREET | | | | STURGEON BAY | WI | 54235 | |
| 7228011 | Door Solutions & Glass | PO Box 27 | | | | Lake Linden | MI | 49945 | |
| 7341198 | DOOR SOLUTIONS & GLASS | 950 MAIN STREET | | | | LAKE LINDEN | MI | 49945 | |
| 7133645 | Doornink, Brittany | Address on file | | | | | | | |
| 7133646 | DOOSOL TRADING COMPANY LTD | 209-3 Yangjae-Dong | | Seocho | | Seoul | | | Korea |
| 7133647 | Dopke, Rhonda | Address on file | | | | | | | |
| 7133648 | Doppler, Joshua | Address on file | | | | | | | |
| 7341199 | DORA ALTAGRA CAMACHO | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341200 | DORA DELA PORTILLA | Address on file | | | | | | | |
| 7341201 | DORA DODSON | Address on file | | | | | | | |
| 7341202 | DORA HEIKKINEN | Address on file | | | | | | | |
| 7341203 | DORA ZUNIGA | Address on file | | | | | | | |
| 7133649 | Dorado, Oriana | Address on file | | | | | | | |
| 7133650 | Doran, Alyssa | Address on file | | | | | | | |
| 7178614 | Doran, Cassidy | Address on file | | | | | | | |
| 7133651 | Doran, Greg | Address on file | | | | | | | |
| 7133652 | Doran, Taylor | Address on file | | | | | | | |
| 7133653 | Dorantes, Anel | Address on file | | | | | | | |
| 7133654 | Dorazio, Donald | Address on file | | | | | | | |
| 7133655 | DORBY FROCKS LIMITED | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 7133656 | DORBY FROCKS LIMITED | CO BANK ONE | 21576 NETWORK PLACE | | | CHICAGO | IL | 60673-1516 | |
| 7341204 | DOREE PAYEA | Address on file | | | | | | | |
| 7341205 | DOREEN A LAFERNIER | Address on file | | | | | | | |
| 7341206 | DOREEN CAMPBELL | Address on file | | | | | | | |
| 7341207 | DOREEN CLOUD | Address on file | | | | | | | |
| 7341208 | DOREEN K FLYNN | Address on file | | | | | | | |
| 7341209 | DOREEN MICKELSON | Address on file | | | | | | | |
| 7133657 | DOREL HOME PRODUCTS | 1255 Avenue Greene #300 | | | | Westmount | QC | H3Z 2A4 | Canada |
| 7341210 | DOREL JUVENILE GROUP INCORPORA | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0000 | |
| 7290914 | DOREL JUVENILE GROUP INCORPORATE | 45 DAN ROAD | | | | CANTON | MA | 02021 | |
| 7133658 | DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0000 | |
| 7133659 | DOREL JUVENILE GROUP INCORPORATED | 2525 STATE STREET | | | | COLUMBUS | IN | 47201 | |
| 7133660 | DOREL JUVENILE GROUP INCORPORATED | 45 DAN ROAD | | | | CANTON | MA | 02021 | |
| 7133661 | DOREL JUVENILE GROUP/SAFETY ONE | 2525 State Street | | | | Columbus | IN | 47201 | |
| 7178615 | Dorelus, Nahomie | Address on file | | | | | | | |
| 7341211 | DORENA TEMPEL | Address on file | | | | | | | |
| 7341212 | DORENE BOURELLE | Address on file | | | | | | | |
| 7341213 | DORENE HARSELL | Address on file | | | | | | | |
| 7133662 | Dorenkamp, Kelton | Address on file | | | | | | | |
| 7290915 | DORFMAN PACIFIC COMPANY INCORPOR | 2615 BOEING WAY | | | | STOCKTON | CA | 95206 | |
| 7341214 | DORIAN GOLL | Address on file | | | | | | | |
| 7341215 | DORIANNA HALLER | Address on file | | | | | | | |
| 7133663 | Dorin, Derrick | Address on file | | | | | | | |
| 7341216 | DORIS A GALDAMEZ | Address on file | | | | | | | |
| 7341217 | DORIS AMMACHER | Address on file | | | | | | | |
| 7341218 | DORIS BAER | Address on file | | | | | | | |
| 7341219 | DORIS BURSHIEM | Address on file | | | | | | | |
| 7341220 | DORIS DRAKE | Address on file | | | | | | | |
| 7341221 | DORIS HALCRO | Address on file | | | | | | | |
| 7341222 | DORIS KARLOWSKY | Address on file | | | | | | | |
| 7341223 | DORIS KOSEK | Address on file | | | | | | | |
| 7341224 | DORIS KULOW | Address on file | | | | | | | |
| 7335797 | DORIS L KNOTT | Address on file | | | | | | | |
| 7335798 | DORIS LARRISON | Address on file | | | | | | | |
| 7335799 | DORIS MEDFORD | Address on file | | | | | | | |
| 7335800 | DORIS NELSON | Address on file | | | | | | | |
| 7335801 | DORIS NICHOLSON | Address on file | | | | | | | |
| 7335802 | DORIS POST | Address on file | | | | | | | |
| 7335803 | DORIS RICHARD | Address on file | | | | | | | |
| 7335804 | DORIS RINIKER | Address on file | | | | | | | |
| 7335805 | DORIS SCHMIDT | Address on file | | | | | | | |
| 7335806 | DORIS SCHUIRMANN | Address on file | | | | | | | |
| 7335807 | DORIS TOLLEFSON | Address on file | | | | | | | |
| 7335808 | DORIS WAGONER | Address on file | | | | | | | |
| 7335809 | DORIS ZABOROWSKI | Address on file | | | | | | | |
| 7133664 | Dorman, Brianna | Address on file | | | | | | | |
| 7178616 | Dorman, Kristen | Address on file | | | | | | | |
| 7133665 | Dorman, Meliyna | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133666 | Dorn, Alison | Address on file | | | | | | | |
| 7133667 | Dorn, Benjamin | Address on file | | | | | | | |
| 7133668 | Dorn, Brienne | Address on file | | | | | | | |
| 7133669 | Dorn, Jessica | Address on file | | | | | | | |
| 7133670 | Dorn, Maria | Address on file | | | | | | | |
| 7178617 | Dornan, Courtney | Address on file | | | | | | | |
| 7178618 | Dornfeld, Evan | Address on file | | | | | | | |
| 7133671 | Dornink, Kerri | Address on file | | | | | | | |
| 7133672 | Dorony, Kim | Address on file | | | | | | | |
| 7133673 | Dorosz, Kyle | Address on file | | | | | | | |
| 7335810 | DOROTHEA BOURDO | Address on file | | | | | | | |
| 7335811 | DOROTHY (DOT CHRISTENSEN | Address on file | | | | | | | |
| 7335812 | DOROTHY ANDERSEN | Address on file | | | | | | | |
| 7335813 | DOROTHY BARNUM | Address on file | | | | | | | |
| 7335814 | DOROTHY BOHAN | Address on file | | | | | | | |
| 7335815 | DOROTHY BOLTON | Address on file | | | | | | | |
| 7335816 | DOROTHY BUEL | Address on file | | | | | | | |
| 7341225 | DOROTHY BURESH | Address on file | | | | | | | |
| 7341226 | DOROTHY CHRISTENSEN | Address on file | | | | | | | |
| 7341227 | DOROTHY CLIFTON | Address on file | | | | | | | |
| 7133675 | DOROTHY COMBS MODELS INCORPORATED | SUITE 608 | 12550 BISCAYNE BOULEVARD | | | NORTH MIAMI | FL | 33181 | |
| 7341228 | DOROTHY DANTUMA | Address on file | | | | | | | |
| 7341229 | DOROTHY DEAN | Address on file | | | | | | | |
| 7341230 | DOROTHY DOBSON | Address on file | | | | | | | |
| 7341231 | DOROTHY DOEBLER | Address on file | | | | | | | |
| 7341232 | DOROTHY E SCHULTZ | Address on file | | | | | | | |
| 7341233 | DOROTHY ESKAM | Address on file | | | | | | | |
| 7341234 | DOROTHY FLANAGAN | Address on file | | | | | | | |
| 7341235 | DOROTHY FOIX | Address on file | | | | | | | |
| 7341236 | DOROTHY G HAZUKA | Address on file | | | | | | | |
| 7341237 | DOROTHY GEORGE | Address on file | | | | | | | |
| 7341238 | DOROTHY GLASPIE | Address on file | | | | | | | |
| 7341239 | DOROTHY GLENN | Address on file | | | | | | | |
| 7341240 | DOROTHY GOTTSCHALK | Address on file | | | | | | | |
| 7133676 | DOROTHY GRAY | | | | | | | | |
| 7341241 | DOROTHY HARTHORN | Address on file | | | | | | | |
| 7341242 | DOROTHY HOFLAND | Address on file | | | | | | | |
| 7341243 | DOROTHY HYDE | Address on file | | | | | | | |
| 7341244 | DOROTHY J DAVIS | Address on file | | | | | | | |
| 7341245 | DOROTHY J MICHELN | Address on file | | | | | | | |
| 7341246 | DOROTHY JARVIS | Address on file | | | | | | | |
| 7341247 | DOROTHY LACOURT | Address on file | | | | | | | |
| 7341248 | DOROTHY LANDRY | Address on file | | | | | | | |
| 7341249 | DOROTHY LYNN SMITH | Address on file | | | | | | | |
| 7341250 | DOROTHY MACINTYRE | Address on file | | | | | | | |
| 7341251 | DOROTHY MARCHAM | Address on file | | | | | | | |
| 7133677 | DOROTHY MOLTER MUSEUM | PO BOX 391 | | | | ELY | MN | 55731 | |
| 7341252 | DOROTHY RIMMER | Address on file | | | | | | | |
| 7341253 | DOROTHY ROMAIN | Address on file | | | | | | | |
| 7341254 | DOROTHY RUSCH | Address on file | | | | | | | |
| 7341255 | DOROTHY S HERRMANN | Address on file | | | | | | | |
| 7341256 | DOROTHY SCHULTZ | Address on file | | | | | | | |
| 7341257 | DOROTHY TAYLOR | Address on file | | | | | | | |
| 7133678 | DOROTHY UITTENBOGAARD | 4860 290TH STREET | | | | SHELDON | IA | 51201 | |
| 7341258 | DOROTHY URYASZ | Address on file | | | | | | | |
| 7341259 | DOROTHY VANDENLANGENBERG | Address on file | | | | | | | |
| 7341260 | DOROTHY WILHELM | Address on file | | | | | | | |
| 7341261 | DOROTHY WILLIAMS | Address on file | | | | | | | |
| 7341262 | DOROTHY ZINDARS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133674 | Dorothy, Shealene | Address on file | | | | | | | |
| 7341263 | DOROTHYE EVANS | Address on file | | | | | | | |
| 7133679 | Dorr, John | Address on file | | | | | | | |
| 7133680 | Dorr, Samantha | Address on file | | | | | | | |
| 7133681 | Dorrance, Dillin | Address on file | | | | | | | |
| 7178619 | Dorris, Gloria | Address on file | | | | | | | |
| 7133682 | Dorris, Helen | Address on file | | | | | | | |
| 7133683 | Dorscher, Kevin | Address on file | | | | | | | |
| 7133684 | Dorsett, Barbara | Address on file | | | | | | | |
| 7178620 | Dorsey, Drew | Address on file | | | | | | | |
| 7178621 | Dorsey, Hannah | Address on file | | | | | | | |
| 7178622 | Dorste, Melinda | Address on file | | | | | | | |
| 7341264 | DORTHEA KENAGY | Address on file | | | | | | | |
| 7341265 | DORTHEA POLZIN | Address on file | | | | | | | |
| 7341266 | DORTHELDA DUNN | Address on file | | | | | | | |
| 7341267 | DORTHY BASS | Address on file | | | | | | | |
| 7133685 | Dorton, Karen | Address on file | | | | | | | |
| 7341268 | DORYL LISH | Address on file | | | | | | | |
| 7133686 | Dorzweiler, Gary | Address on file | | | | | | | |
| 7133687 | Dos, Richinna | Address on file | | | | | | | |
| 7133688 | Dosch, Hannah | Address on file | | | | | | | |
| 7133689 | Dosher, Ashley | Address on file | | | | | | | |
| 7133690 | Doshier, Dakotah | Address on file | | | | | | | |
| 7133691 | Doshier, Sarah | Address on file | | | | | | | |
| 7133692 | Dosier, Silvia | Address on file | | | | | | | |
| 7133693 | DOSKOCIL MANUFACTURING COMPANY INC | PO BOX 1246 | | | | ARLINGTON | TX | 76004-1246 | |
| 7133694 | DOSKOCIL MANUFACTURING COMPANY INC | PO BOX 849863 | | | | DALLAS | TX | 75284-9863 | |
| 7133695 | DOSKOCIL MANUFACTURING COMPANY INC | PO BOX 911736 | | | | DALLAS | TX | 75391-1736 | |
| 7290916 | DOSKOCIL MFG CO DBA PETMATE | PO BOX 1246 | | | | ARLINGTON | TX | 76004 | |
| 7133696 | DOSKOCIL MFG CO DBA PETMATE | PO BOX 1246 | | | | ARLINGTON | TX | 76004 | |
| 7133697 | DOSKOCIL MFG CO DBA PETMATE | PO BOX 849863 | | | | DALLAS | TX | 75284-9863 | |
| 7133698 | Doss, Leland | Address on file | | | | | | | |
| 7178623 | Doss, Michael | Address on file | | | | | | | |
| 7178624 | Doss, Monique | Address on file | | | | | | | |
| 7178625 | Doster, Zach | Address on file | | | | | | | |
| 7290917 | DOT FOODS INCORPORATED | 1 DOT WAY | | | | MT STERLING | IL | 62353 | |
| 7133699 | DOT FOODS INCORPORATED | 1 DOT WAY | | | | MT STERLING | IL | 62353 | |
| 7133700 | DOT FOODS INCORPORATED | 4529 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4005 | |
| 7133701 | Doten, Savanah | Address on file | | | | | | | |
| 7133702 | DOTHAN APPAREL HOST | | | | | | | | |
| 7178626 | Dotlich, Amanda | Address on file | | | | | | | |
| 7133703 | Doto, Ryleigh | Address on file | | | | | | | |
| 7178627 | Dotson, Austin | Address on file | | | | | | | |
| 7178628 | Dotson, Levi | Address on file | | | | | | | |
| 7133704 | Dotson, Lily | Address on file | | | | | | | |
| 7133705 | Dotson, Monica | Address on file | | | | | | | |
| 7133706 | Dotson, Preston | Address on file | | | | | | | |
| 7133707 | Dotson, Stephanie | Address on file | | | | | | | |
| 7133708 | Dotson, Steven | Address on file | | | | | | | |
| 7290918 | DOTTI | 460 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 7133709 | DOTTI | 460 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 7133710 | DOTTI | MALIBU DESIGN GROUP | 1410 BROADWAY #2 | | | NEW YORK | NY | 10018 | |
| 7290919 | DOTTI DIV OF A H SCHREIBER | 460 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 7133711 | Doty, Asher | Address on file | | | | | | | |
| 7133712 | Doty, Courtney | Address on file | | | | | | | |
| 7178629 | Doty, Kaitlyn | Address on file | | | | | | | |
| 7133713 | Doty, Nicole | Address on file | | | | | | | |
| 7133714 | Dotz, Kallie | Address on file | | | | | | | |
| 7290920 | DOUBLE POWER TECHNOLOGY INC | 1845 S VINEYARD #4 | | | | ONTARIO | CA | 91761-0000 | |
| 7133715 | Doucette, Mckenzie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133716 | Doud, Jasmine | Address on file | | | | | | | |
| 7341269 | DOUG ADDISON | Address on file | | | | | | | |
| 7341270 | DOUG BOUREK | Address on file | | | | | | | |
| 7341271 | DOUG CALLIES | Address on file | | | | | | | |
| 7341272 | DOUG COLE | Address on file | | | | | | | |
| 7341273 | DOUG CROSSEN | Address on file | | | | | | | |
| 7133717 | DOUG DALINGHAUS | DOUG DALINGHAUS MOWING | 1406 BALTIMORE STREET | | | SENECA | KS | 66538 | |
| 7290921 | Doug Dalinghaus | Address on file | | | | | | | |
| 7341274 | DOUG EDWARDS | Address on file | | | | | | | |
| 7341275 | DOUG EGBERS | Address on file | | | | | | | |
| 7341276 | DOUG FABRY | Address on file | | | | | | | |
| 7341277 | DOUG HOFFMAN | Address on file | | | | | | | |
| 7133718 | DOUG HORNER | 878 SUNFLOWER ROAD | PO BOX 368 | | | WAKEFIELD | KS | 67487 | |
| 7341278 | DOUG KERNER | Address on file | | | | | | | |
| 7341279 | DOUG MCBRIDE | Address on file | | | | | | | |
| 7341280 | DOUG NALLE | Address on file | | | | | | | |
| 7341281 | DOUG OLSON | Address on file | | | | | | | |
| 7341282 | DOUG ROBERTS | Address on file | | | | | | | |
| 7341283 | DOUG SCHLEISS | Address on file | | | | | | | |
| 7341284 | DOUG SKIPPER | Address on file | | | | | | | |
| 7341285 | DOUG TEACHMAN | Address on file | | | | | | | |
| 7341286 | DOUG THOMPSON | Address on file | | | | | | | |
| 7341287 | DOUG THUNKER | Address on file | | | | | | | |
| 7341288 | DOUG TRUTTMAN | Address on file | | | | | | | |
| 7341289 | DOUG WELTON | Address on file | | | | | | | |
| 7133719 | Douget, Hermelinda | Address on file | | | | | | | |
| 7133720 | Douget, Jason | Address on file | | | | | | | |
| 7133721 | DOUGH BOYZ | 417 E STATE ST | | | | MAUSTON | WI | 53948 | |
| 7133722 | DOUGH SHOPPE LLC | 844 WILLARD DRIVE SUITE 2 | | | | GREEN BAY | WI | 54304 | |
| 7133723 | Dougherty, Amanda | Address on file | | | | | | | |
| 7133724 | Dougherty, Bailee | Address on file | | | | | | | |
| 7178630 | Dougherty, Barbara | Address on file | | | | | | | |
| 7178631 | Dougherty, Karen | Address on file | | | | | | | |
| 7133725 | Dougherty, Kim | Address on file | | | | | | | |
| 7133726 | Dougherty, Leishiona | Address on file | | | | | | | |
| 7133727 | Dougherty, Megan | Address on file | | | | | | | |
| 7133728 | Dougherty, Michelle | Address on file | | | | | | | |
| 7133729 | Dougherty, Mitchell | Address on file | | | | | | | |
| 7178632 | Doughty, Cheryl | Address on file | | | | | | | |
| 7133730 | Doughty, Dessie | Address on file | | | | | | | |
| 7133731 | Doughty, Erin | Address on file | | | | | | | |
| 7133732 | Doughty, Shannon | Address on file | | | | | | | |
| 7178633 | Doughty, Tyler | Address on file | | | | | | | |
| 7341290 | DOUGLAS ANDERSON | Address on file | | | | | | | |
| 7341291 | DOUGLAS AREA CHAMBER OF COMMERCE | 121 BROWNFIELD RD | | | | DOUGLAS | WY | 82633 | |
| 7341292 | DOUGLAS BAIN | Address on file | | | | | | | |
| 7341293 | DOUGLAS C BUTZKE | Address on file | | | | | | | |
| 7341294 | DOUGLAS C WILLIAMS | Address on file | | | | | | | |
| 7341295 | DOUGLAS COOPER | Address on file | | | | | | | |
| 7133742 | DOUGLAS COUNTY COLLECTORS OFFICE | PO BOX 320 | | | | TUSCOLA | IL | 61953 | |
| 7133743 | DOUGLAS COUNTY IL HEALTH DEPT | 1250 E US HWY 36 | | | | TUSCOLA | IL | 61953 | |
| 7118323 | Douglas County Treasurer | Attn: Timothy K. Dolan | Deputy County Attorney | 909 Civic Center, 1819 Farnam Street | | Omaha | NE | 68183 | |
| 7133744 | DOUGLAS COUNTY TREASURER | CIVIC CENTER SUITE H-03 | PO BOX 2855 | | | OMAHA | NE | 68103 | |
| 7133745 | DOUGLAS COUNTY TREASURER | OMAHA-DOUGLAS CIVIC CENTER | 1819 FARNAM STREET | | | OMAHA | NE | 68183 | |
| 7341296 | DOUGLAS CROM | Address on file | | | | | | | |
| 7341297 | DOUGLAS D. PETERSEN | Address on file | | | | | | | |
| 7341298 | DOUGLAS DEWITT | Address on file | | | | | | | |
| 7341299 | DOUGLAS F SMITH | Address on file | | | | | | | |
| 7341300 | DOUGLAS FISCHER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341301 | DOUGLAS FONVILLE | Address on file | | | | | | | |
| 7341302 | DOUGLAS FOOS | Address on file | | | | | | | |
| 7341303 | DOUGLAS FRIEDE | Address on file | | | | | | | |
| 7341304 | DOUGLAS G CURTIS | Address on file | | | | | | | |
| 7341305 | DOUGLAS GARDENHIRE | Address on file | | | | | | | |
| 7341306 | DOUGLAS GAULTIER | Address on file | | | | | | | |
| 7341307 | DOUGLAS GENE SCHULTZ | Address on file | | | | | | | |
| 7341308 | DOUGLAS GERBER | Address on file | | | | | | | |
| 7341309 | DOUGLAS GOLDADE | Address on file | | | | | | | |
| 7133746 | DOUGLAS H GRATWOHL | 910 LONGHORN COURT | | | | HARDIN | MT | 59034 | |
| 7341310 | DOUGLAS HERMAN | Address on file | | | | | | | |
| 7341311 | DOUGLAS HERMANN | Address on file | | | | | | | |
| 7341312 | DOUGLAS HOWARD | Address on file | | | | | | | |
| 7341313 | DOUGLAS HUTCHINSON | Address on file | | | | | | | |
| 7341314 | DOUGLAS HYDE | Address on file | | | | | | | |
| 7133747 | Douglas Iii, Joe | Address on file | | | | | | | |
| 7341315 | DOUGLAS J HOPF | Address on file | | | | | | | |
| 7341316 | DOUGLAS JELLEY | Address on file | | | | | | | |
| 7341317 | DOUGLAS JONES | Address on file | | | | | | | |
| 7341318 | DOUGLAS K CLEMENT | Address on file | | | | | | | |
| 7341319 | DOUGLAS KABARA | Address on file | | | | | | | |
| 7341320 | DOUGLAS KETTNER | Address on file | | | | | | | |
| 7341321 | DOUGLAS KOISH | Address on file | | | | | | | |
| 7341322 | DOUGLAS KRANIG | Address on file | | | | | | | |
| 7341323 | DOUGLAS LARSON | Address on file | | | | | | | |
| 7341324 | DOUGLAS LAVAKE | Address on file | | | | | | | |
| 7341325 | DOUGLAS LAY | Address on file | | | | | | | |
| 7341326 | DOUGLAS MARTIN | Address on file | | | | | | | |
| 7341327 | DOUGLAS MONSON | Address on file | | | | | | | |
| 7341328 | DOUGLAS MUELLER | Address on file | | | | | | | |
| 7341329 | DOUGLAS NOURSE | Address on file | | | | | | | |
| 7341330 | DOUGLAS O LARSON | Address on file | | | | | | | |
| 7341331 | DOUGLAS PAHLOW | Address on file | | | | | | | |
| 7341332 | DOUGLAS R ANDERSON | Address on file | | | | | | | |
| 7341333 | DOUGLAS RAY | Address on file | | | | | | | |
| 7341334 | DOUGLAS REILLY | Address on file | | | | | | | |
| 7341335 | DOUGLAS REYNOLDS | Address on file | | | | | | | |
| 7341336 | DOUGLAS ROSS | Address on file | | | | | | | |
| 7341337 | DOUGLAS ROSSOW | Address on file | | | | | | | |
| 7341338 | DOUGLAS RUPP | Address on file | | | | | | | |
| 7341339 | DOUGLAS S ELKINS | Address on file | | | | | | | |
| 7341340 | DOUGLAS S MOORE | Address on file | | | | | | | |
| 7341341 | DOUGLAS SECOR | Address on file | | | | | | | |
| 7341342 | DOUGLAS STEWART | Address on file | | | | | | | |
| 7341343 | DOUGLAS TEMPLE | Address on file | | | | | | | |
| 7341344 | DOUGLAS VANBUSKIRK | Address on file | | | | | | | |
| 7341345 | DOUGLAS WALKER | Address on file | | | | | | | |
| 7341346 | DOUGLAS WINRICH | Address on file | | | | | | | |
| 7341347 | DOUGLAS WOLF | Address on file | | | | | | | |
| 7341348 | DOUGLAS YU | Address on file | | | | | | | |
| 7133733 | Douglas, Cameron | Address on file | | | | | | | |
| 7133734 | Douglas, Cynthia | Address on file | | | | | | | |
| 7178634 | Douglas, Dayna | Address on file | | | | | | | |
| 7133735 | Douglas, Elizabeth | Address on file | | | | | | | |
| 7178635 | Douglas, Heather | Address on file | | | | | | | |
| 7133736 | Douglas, Jamie | Address on file | | | | | | | |
| 7133737 | Douglas, Jessica | Address on file | | | | | | | |
| 7133738 | Douglas, John | Address on file | | | | | | | |
| 7178636 | Douglas, Kaleb | Address on file | | | | | | | |
| 7133739 | Douglas, Selena | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178637 | Douglas, Skyler | Address on file | | | | | | | |
| 7178638 | Douglas, Taylor | Address on file | | | | | | | |
| 7133740 | Douglas, Valerie | Address on file | | | | | | | |
| 7178639 | Douglas, Wayne | Address on file | | | | | | | |
| 7133741 | Douglas, Wyatt | Address on file | | | | | | | |
| 7341349 | DOUGLAS/ KALEB | Address on file | | | | | | | |
| 7133748 | Douglass, Caleb | Address on file | | | | | | | |
| 7178640 | Douglass, Seth | Address on file | | | | | | | |
| 7178641 | Douglass, Tina | Address on file | | | | | | | |
| 7133749 | Doulgerakis, Alex | Address on file | | | | | | | |
| 7133750 | Douthit, Lydia | Address on file | | | | | | | |
| 7133751 | Douty, Will | Address on file | | | | | | | |
| 7133752 | Douville, Latoya | Address on file | | | | | | | |
| 7178642 | Dovel, Timothy | Address on file | | | | | | | |
| 7341350 | DOW FAMILY | Address on file | | | | | | | |
| 7178643 | Dow, Chelsie | Address on file | | | | | | | |
| 7133753 | Dow, Shasta | Address on file | | | | | | | |
| 7133754 | Dow, Shawn | Address on file | | | | | | | |
| 7133755 | DOWAGIAC/ CITY OF | PO BOX 430 | | | | DOWAGIAC | MI | 49047 | |
| 7133756 | DOWBRANDS INCORPORATED | 9550 Zionsville Road | | | | Indianapolis | IN | 46268 | |
| 7564534 | Dowco, Inc | 4230 Clipper Dr | | | | Manitowoc | WI | 54220 | |
| 7178644 | Dowd, Barry | Address on file | | | | | | | |
| 7178645 | Dowd, Courtney | Address on file | | | | | | | |
| 7178646 | Dowd, Jacob | Address on file | | | | | | | |
| 7133757 | Dowdy, Karen | Address on file | | | | | | | |
| 7133758 | Dowell, Brendan | Address on file | | | | | | | |
| 7133759 | Dowell, Kaylen | Address on file | | | | | | | |
| 7133760 | Dowell, Tanya | Address on file | | | | | | | |
| 7133761 | Dowling, Jaicee | Address on file | | | | | | | |
| 7133762 | Downard, Christie | Address on file | | | | | | | |
| 7178647 | Downen, Elysa | Address on file | | | | | | | |
| 7133763 | Downes, Sheryl | Address on file | | | | | | | |
| 7178648 | Downey, Lorilee | Address on file | | | | | | | |
| 7133764 | Downey, Noah | Address on file | | | | | | | |
| 7178649 | Downing-Hayes, Mickayla | Address on file | | | | | | | |
| 7133765 | Downs, Allison | Address on file | | | | | | | |
| 7133766 | Downs, Barbara | Address on file | | | | | | | |
| 7133767 | Downs, Courtney | Address on file | | | | | | | |
| 7133768 | Downs, Elizabeth | Address on file | | | | | | | |
| 7133769 | Downs, Karly | Address on file | | | | | | | |
| 7178650 | Downs, Parker | Address on file | | | | | | | |
| 7133770 | Downs, Stephanie | Address on file | | | | | | | |
| 7133771 | DOWNTOWN MODERNIZATION INC | PO BOX 155 | | | | FALLS CITY | NE | 68355-0155 | |
| 7290922 | Downtown Modernization, Inc. | 1300 STONE STREET | | | | FALLS CITY | NE | 68355 | |
| 7195646 | Downtown Modernization, Inc. | 1616 Harlan Street | | | | Falls City | NE | 68355 | |
| 7178651 | Downtown Modernization, Inc. | 1616 Harlan Street | | | | Falls City | NE | 68355 | |
| 7290923 | Downtown Modernization, Inc. | 924 Charles Street | | | | Falls City | NE | 68355 | |
| 7133772 | Dowse, Haeley | Address on file | | | | | | | |
| 7133773 | Dowson, Raegan | Address on file | | | | | | | |
| 7178652 | Dowty, Daniel | Address on file | | | | | | | |
| 7133774 | Doxey, Cortney | Address on file | | | | | | | |
| 7178653 | Doxey, Natallie | Address on file | | | | | | | |
| 7133775 | Doxtater, Bryanna | Address on file | | | | | | | |
| 7133776 | Doxtater, Todd | Address on file | | | | | | | |
| 7133777 | Doxtater, Deanna | Address on file | | | | | | | |
| 7133778 | Doxtater, Della | Address on file | | | | | | | |
| 7133779 | Doxtater, Devin | Address on file | | | | | | | |
| 7133780 | Doyle, Annastasia | Address on file | | | | | | | |
| 7178654 | Doyle, Heidi | Address on file | | | | | | | |
| 7178655 | Doyle, Hollie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133781 | Doyle, Jenika | Address on file | | | | | | | |
| 7178656 | Doyle, Karen | Address on file | | | | | | | |
| 7178657 | Doyle, Kellie | Address on file | | | | | | | |
| 7133782 | Doyle, Kimberly | Address on file | | | | | | | |
| 7133783 | Doyle, Matthew | Address on file | | | | | | | |
| 7133784 | Doyle, Patrick | Address on file | | | | | | | |
| 7133785 | Doyle, Ryan | Address on file | | | | | | | |
| 7178658 | Doyle, Samantha | Address on file | | | | | | | |
| 7133786 | Doyle, Shawnie | Address on file | | | | | | | |
| 7133787 | Doyle, Thomas | Address on file | | | | | | | |
| 7133788 | Doyscher, Blake | Address on file | | | | | | | |
| 7133789 | Dozark, Dawn | Address on file | | | | | | | |
| 7178659 | Dozier, Sara | Address on file | | | | | | | |
| 7133790 | Dozier-Quine, Ana | Address on file | | | | | | | |
| 7178660 | Dozler, Macey | Address on file | | | | | | | |
| 7133364 | DPI, INC. | 900 N 23RD STREET | | | | ST LOUIS | MO | 63106-0000 | |
| 7133791 | DPS LLC PETE SMET RECYCLING | 342 HWY 20 NORTH | | | | WORLAND | WY | 82401 | |
| 7290924 | DR BRONNERS | 1335 PARK CENTER DR | | | | VISTA | CA | 92801 | |
| 7133792 | DR BRONNERS | 1335 PARK CENTER DRALES | | | | VISTA | CA | 92801 | |
| 7133793 | DR BRONNERS | PO BOX 1958 | | | | VISTA | CA | 92085 | |
| 7133794 | DR COMFORT DIV OF RIKCO INTL | 10300 N ENTERPRISE DRIVE | | | | MEQUON | WI | 53092 | |
| 7290925 | DR FRESH INCORPORATED | 6645 CABALLERO BOULEVARD | | | | BUENA PARK | CA | 90620 | |
| 7290926 | DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVENUE | | | | LOS ANGELES | CA | 90038 | |
| 7133795 | DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVENUE | | | | LOS ANGELES | CA | 90038 | |
| 7341351 | DR REDDYS LABORATORIES INCORPO | 7731 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7731 | |
| 7290927 | DR REDDYS LABORATORIES INCORPORA | 107 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08540-0000 | |
| 7133796 | DR REDDYS LABORATORIES INCORPORATED | 107 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08540 | |
| 7133797 | DR REDDYS LABORATORIES INCORPORATED | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-7731 | |
| 7194337 | Dr. Carol JC Maxwell | Address on file | | | | | | | |
| 7230422 | Dr. Harold Katz, LLC | Billie-Jo Baw | 5802 Willoughby Ave | | | Los Angeles | CA | 90038 | |
| 7133798 | DRACKETT PRODUCTS COMPANY | 5020 Spring Grove Avenue | | | | Cincinnati | OH | 45232-1926 | |
| 7133799 | Draeger, Kelley | Address on file | | | | | | | |
| 7178661 | Drafall, Brianna | Address on file | | | | | | | |
| 7133800 | Draghicchio, Jacob | Address on file | | | | | | | |
| 7178662 | Dragon, Ethan | Address on file | | | | | | | |
| 7178663 | Dragovich, Brenda | Address on file | | | | | | | |
| 7133801 | Drahota, Sydney | Address on file | | | | | | | |
| 7133811 | DRAKE | 106 WASHINGTON | | | | BURLINGTON | IA | 52601 | |
| 7341352 | DRAKE A PENEAUX | Address on file | | | | | | | |
| 7341353 | DRAKE BEREZNAY | Address on file | | | | | | | |
| 7341354 | DRAKE CONDON | Address on file | | | | | | | |
| 7341355 | DRAKE HECHT | Address on file | | | | | | | |
| 7341356 | DRAKE KESSLER | Address on file | | | | | | | |
| 7341357 | DRAKE MORRIS-BISHOP | Address on file | | | | | | | |
| 7341358 | DRAKE ROBINSON | Address on file | | | | | | | |
| 7133802 | Drake, Erica | Address on file | | | | | | | |
| 7133803 | Drake, Erika | Address on file | | | | | | | |
| 7133804 | Drake, Isabella | Address on file | | | | | | | |
| 7178664 | Drake, Josi | Address on file | | | | | | | |
| 7133805 | Drake, Juanita | Address on file | | | | | | | |
| 7133806 | Drake, Natashia | Address on file | | | | | | | |
| 7133807 | Drake, Patrick | Address on file | | | | | | | |
| 7133808 | Drake, Stacey | Address on file | | | | | | | |
| 7133809 | Drake, Tara | Address on file | | | | | | | |
| 7133810 | Drake, Terry | Address on file | | | | | | | |
| 7133812 | Drake-Burmania, Jordyn | Address on file | | | | | | | |
| 7133813 | DRAKES STEAK & ALE | 421 CLINIC ROAD | | | | HANNIBAL | MO | 63401 | |
| 7133814 | Drake-Wurm, Emily | Address on file | | | | | | | |
| 7133815 | Draman, Krisann | Address on file | | | | | | | |
| 7133816 | DRAMM CORPORATION | 200 NORTH 18TH STREET | PO BOX 1960 | | | MANITOWOC | WI | 54221-1960 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290928 | DRAMM CORPORATION | PO BOX 1960 | | | | MANITOWOC | WI | 54221-1960 | |
| 7133817 | DRAMM CORPORATION | PO BOX 1960 | | | | MANITOWOC | WI | 54221-1960 | |
| 7133818 | Draney, Shay | Address on file | | | | | | | |
| 7133819 | Drankiewicz, Taylor | Address on file | | | | | | | |
| 7133820 | Drapeau, Colton | Address on file | | | | | | | |
| 7178665 | Drapeau, Crystal | Address on file | | | | | | | |
| 7133821 | Drapeau, Jacob | Address on file | | | | | | | |
| 7178666 | Drapeau, Michelle | Address on file | | | | | | | |
| 7133822 | Drapeau, Michelle | Address on file | | | | | | | |
| 7133823 | Drapeau, Shane | Address on file | | | | | | | |
| 7178667 | Drapeau-Knight, Kevin | Address on file | | | | | | | |
| 7133824 | Draper, Andrew | Address on file | | | | | | | |
| 7133825 | Draper, Anthony | Address on file | | | | | | | |
| 7178668 | Draper, Heather | Address on file | | | | | | | |
| 7133826 | Draper, Lisa | Address on file | | | | | | | |
| 7178669 | Draper, Megan | Address on file | | | | | | | |
| 7178670 | Draper, Mindy | Address on file | | | | | | | |
| 7178671 | Draper, Sara | Address on file | | | | | | | |
| 7178672 | Draper, Shannon | Address on file | | | | | | | |
| 7133827 | Draper, Whitney | Address on file | | | | | | | |
| 7341359 | DRAVEN CALKINS | Address on file | | | | | | | |
| 7341360 | DRAVEN SCHILKE | Address on file | | | | | | | |
| 7133828 | Draves, Bailey | Address on file | | | | | | | |
| 7133829 | Draves, Kaitlyn | Address on file | | | | | | | |
| 7133830 | Dravis, Margaret | Address on file | | | | | | | |
| 7178673 | Dravis, Paul | Address on file | | | | | | | |
| 7178674 | Drays, Blake | Address on file | | | | | | | |
| 7178675 | Drazkowski, Luke | Address on file | | | | | | | |
| 7290929 | DREAM LOUNGE INCORPORATED | 11271 VENTURA BOULEVARD  456 | | | | STUDIO CITY | CA | 91604 | |
| 7133831 | DREAM LOUNGE INCORPORATED | 11271 VENTURA BOULEVARD 456 | | | | STUDIO CITY | CA | 91604 | |
| 7341361 | DREAMA RUNYON | Address on file | | | | | | | |
| 7290930 | DREAMGEAR LLC | 20001 S WESTERN AVENUE | | | | TORRANCE | CA | 90501-0000 | |
| 7133832 | DREAMGEAR LLC | 20001 S WESTERN AVENUE | | | | TORRANCE | CA | 90501-0000 | |
| 7564135 | Dreamgear, LLC | Attn: R. Weston | 20001 S. Western Ave | | | Torrance | CA | 90501 | |
| 7133833 | DREAMWAVE LLC | 34 W 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 7290931 | DREAMWAVE LLC | 34 WEST 33RD ST | | | | NEW YORK | NY | 10001-0000 | |
| 7133834 | DREAMWEAR INC | 183 MADISON AVE 10TH FLR | | | | NEW YORK | NY | 10016 | |
| 7290932 | DREAMWEAR INC | 183 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 7133835 | Drebot, Matthew | Address on file | | | | | | | |
| 7178676 | Drechsel, Kelli | Address on file | | | | | | | |
| 7341362 | DREES ELECTRIC INC | 1625 MARINETTE AVENUE | | | | MARINETTE | WI | 54143 | |
| 7194921 | Drees Electric, Inc. | 1625 Marinette Ave | | | | Marinette | WI | 54143 | |
| 7133836 | Dreese, Sarah | Address on file | | | | | | | |
| 7133837 | Dreger, William | Address on file | | | | | | | |
| 7133838 | Dreher, Heather | Address on file | | | | | | | |
| 7133839 | Dreher, Jonas | Address on file | | | | | | | |
| 7178677 | Drehmel, Debbie | Address on file | | | | | | | |
| 7133840 | Dreier, Frank | Address on file | | | | | | | |
| 7133841 | Dreifuerst, Derrick | Address on file | | | | | | | |
| 7133842 | Dreis, Alexander | Address on file | | | | | | | |
| 7133843 | Dreisbach, Heather | Address on file | | | | | | | |
| 7133844 | Dreith, Chantel | Address on file | | | | | | | |
| 7178678 | Dreke, Virginia | Address on file | | | | | | | |
| 7133845 | Drenth, Ashlie | Address on file | | | | | | | |
| 7178679 | Dresdow, Kris | Address on file | | | | | | | |
| 7133846 | Dresel, Mary | Address on file | | | | | | | |
| 7178680 | Dresel, Sean | Address on file | | | | | | | |
| 7133847 | Dreshek, Tina | Address on file | | | | | | | |
| 7133848 | Dresher, Deanna | Address on file | | | | | | | |
| 7133849 | Dresher, Tiffany | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133850 | Dressel, Haley | Address on file | | | | | | | |
| 7133851 | Dressel, Rosalyn | Address on file | | | | | | | |
| 7341363 | DREW BRADY COMPANY INCORPORATE | 6-1155 NORTH SERVICE ROAD WEST | | | | OAKVILLE | ON | L6M 3E3 | CANADA |
| 7290933 | DREW BRADY COMPANY INCORPORATED | 6-1155 NORTH SERVICE ROAD WEST | | | | OAKVILLE | ON | L6M 3E3 | Canada |
| 7133855 | DREW BRADY COMPANY INCORPORATED | 6-1155 NORTH SERVICE ROAD WEST | | | | OAKVILLE | ON | L6M 3E3 | CANADA |
| 7341364 | DREW BRAZZLE | Address on file | | | | | | | |
| 7341365 | DREW BRZEZINSKI | Address on file | | | | | | | |
| 7341366 | DREW BUSSE | Address on file | | | | | | | |
| 7341367 | DREW COLEMAN | Address on file | | | | | | | |
| 7341368 | DREW COLLINS | Address on file | | | | | | | |
| 7341369 | DREW DIERKING | Address on file | | | | | | | |
| 7341370 | DREW DUDLEY | Address on file | | | | | | | |
| 7341371 | DREW EASTIN | Address on file | | | | | | | |
| 7341372 | DREW EDWARDS | Address on file | | | | | | | |
| 7341373 | DREW FAGE | Address on file | | | | | | | |
| 7341374 | DREW GLAESER | Address on file | | | | | | | |
| 7341375 | DREW KRINGS | Address on file | | | | | | | |
| 7341376 | DREW OHARRA | Address on file | | | | | | | |
| 7341377 | DREW PLUGGE | Address on file | | | | | | | |
| 7341378 | DREW STEWART | Address on file | | | | | | | |
| 7341379 | DREW TURNER | Address on file | | | | | | | |
| 7341380 | DREW WILLIAMS | Address on file | | | | | | | |
| 7133852 | Drew, Anthony | Address on file | | | | | | | |
| 7133853 | Drew, Ashlee | Address on file | | | | | | | |
| 7133854 | Drew, Denise | Address on file | | | | | | | |
| 7178681 | Drew, William | Address on file | | | | | | | |
| 7178682 | Drewes, Wanda | Address on file | | | | | | | |
| 7133856 | Drewry, Lance | Address on file | | | | | | | |
| 7133857 | Drews, John | Address on file | | | | | | | |
| 7178683 | Drews, Katherine | Address on file | | | | | | | |
| 7133858 | Drexler, Jean | Address on file | | | | | | | |
| 7133859 | Drey, Morgan | Address on file | | | | | | | |
| 7178684 | Dreyer, Heather | Address on file | | | | | | | |
| 7133860 | Dreyer, Paula | Address on file | | | | | | | |
| 7133861 | Driedric, John | Address on file | | | | | | | |
| 7178685 | Drietz, Theresa | Address on file | | | | | | | |
| 7133862 | DRIFTER SNOW REMOVAL | KEVIN FLOCK | 1910 EAST J STREET | | | TORRINGTON | WY | 82240 | |
| 7133863 | Driftwood, Wade | Address on file | | | | | | | |
| 7133864 | Driggars, Tina | Address on file | | | | | | | |
| 7133865 | Driggers, Elizabeth | Address on file | | | | | | | |
| 7133866 | Driggers, Joseph | Address on file | | | | | | | |
| 7133867 | Driggers, Kylor | Address on file | | | | | | | |
| 7133868 | Driggs, Jasmine | Address on file | | | | | | | |
| 7178686 | Drill, Cynthia | Address on file | | | | | | | |
| 7133869 | Drimmel, Amber | Address on file | | | | | | | |
| 7178687 | Drimmel, Colton | Address on file | | | | | | | |
| 7133870 | Dringenberg, Hunter | Address on file | | | | | | | |
| 7133871 | Drinkwine, Carrie | Address on file | | | | | | | |
| 7133872 | Drinnen, Brittany | Address on file | | | | | | | |
| 7178688 | Driscoll, Marlowe | Address on file | | | | | | | |
| 7133873 | Driscoll, Taylor | Address on file | | | | | | | |
| 7133874 | Driscoll, Tyler | Address on file | | | | | | | |
| 7178689 | Drivas, Judy | Address on file | | | | | | | |
| 7290934 | DRIVE MEDICAL DESIGN & MANUFACTU | 99 SEAVIEW BOULEVARD | | | | PORT WASHINGTON | NY | 11050 | |
| 7133875 | DRIVE MEDICAL DESIGN & MANUFACTURING | 99 SEAVIEW BOULEVARD | | | | PORT WASHINGTON | NY | 11050 | |
| 7133876 | DRIVE MEDICAL DESIGN & MANUFACTURING | MEDICAL DEPOT | 29427 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |
| 7133877 | DRIVE MEDICAL SPV LLC | DBA DRIVE DEVELBISS HEALTHCARE | 29427 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |
| 7133878 | Driver, Mariah | Address on file | | | | | | | |
| 7178690 | Driver, Robyn | Address on file | | | | | | | |
| 7133879 | Driver, Whitney | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133880 | DRIVERS LICENSE GUIDE COMPANY | 1492 ODDSTAD DRIVE | | | | REDWOOD CITY | CA | 94063-2607 | |
| 7133881 | Drljo, Arsen | Address on file | | | | | | | |
| 7290935 | DRM Waste Management | 312 South Main Street | | | | Forked River | NJ | 08731 | |
| 7133882 | DRM Waste Management | 633 Lacey Rd | | | | Forked River | NJ | 08731 | |
| 7133884 | DRM WASTE MANAGEMENT | DISCOVERY REFUSE MANAGEMENT INCORPORATED | PO BOX 659 | | | FORKED RIVER | NJ | 08731 | |
| 7133883 | DRM Waste Management | PO Box 659 | | | | Forked River | NJ | 08731 | |
| 7133885 | Drobnick, Heaven-Haley | Address on file | | | | | | | |
| 7133886 | Drohan, Lisa | Address on file | | | | | | | |
| 7133887 | Drohan, Marc | Address on file | | | | | | | |
| 7133888 | Dropik, Tia | Address on file | | | | | | | |
| 7178691 | Drossart, Ellen | Address on file | | | | | | | |
| 7366039 | DROST, ALVIN | Address on file | | | | | | | |
| 7178692 | Drost, Catherine | Address on file | | | | | | | |
| 7133889 | Drouillard, Joseph | Address on file | | | | | | | |
| 7618707 | Drpich, Bozica | Address on file | | | | | | | |
| 7335817 | DRU ANDRESS | Address on file | | | | | | | |
| 7133890 | DRU GIMLIN FOUNDATION | PO BOX 277 | | | | QUINCY | WA | 98848 | |
| 7133891 | Druba Trash Hauling | 908 N Kansas St | | | | Superior | NE | 68978 | |
| 7133892 | Druba Trash Hauling | PO BOX 181 | | | | SUPERIOR | NE | 68978 | |
| 7133893 | Druckrey, Joshua | Address on file | | | | | | | |
| 7335818 | DRUCKS PLG. & HTG. CO. INC. | 314 APPLETON STREET | | | | MENASHA | WI | 54952 | |
| 7178693 | Druffel, Madelyn | Address on file | | | | | | | |
| 7133894 | DRUG PACKAGE INC | 901 DRUG PACKAGE LANE | | | | O FALLON | MO | 63366 | |
| 7335819 | DRUG PACKAGE INCORPORATED | 901 DRUG PACKAGE LANE | | | | OFALLON | MO | 63366 | |
| 7133895 | DRUG PACKAGE INCORPORATED ST L | DEPT 460 | PO BOX 790044 | | | ST LOUIS | MO | 63179-0044 | |
| 7133896 | DRUG PACKAGE INCORPORATED ST LOUIS | DEPARTMENT | 901 Drug Package Lane | | | O'Fallon | MO | 63366 | |
| 7133897 | DRUG PACKAGE INCORPORATED ST LOUIS | PO BOX 790044 | DEPARTMENT 460 | | | ST LOUIS | MO | 63179-0044 | |
| 7133898 | Druge, Jamison | Address on file | | | | | | | |
| 7178694 | Druley, Jeff | Address on file | | | | | | | |
| 7133899 | Drum, Courtney | Address on file | | | | | | | |
| 7133900 | Drum, Joshua | Address on file | | | | | | | |
| 7178695 | Drum, Lydia | Address on file | | | | | | | |
| 7178696 | Drumheller, Seth | Address on file | | | | | | | |
| 7133901 | Drummond, Cairn | Address on file | | | | | | | |
| 7133902 | Drummond, Kaylamarie | Address on file | | | | | | | |
| 7178697 | Drummond, Sarah | Address on file | | | | | | | |
| 7133903 | Drummond, Tamara | Address on file | | | | | | | |
| 7178698 | Drury, Anne | Address on file | | | | | | | |
| 7133904 | Drury, Rosalyn | Address on file | | | | | | | |
| 7133905 | Drury, Spencer | Address on file | | | | | | | |
| 7335820 | DRUSILLA MORGAN | Address on file | | | | | | | |
| 7178699 | Dryden, John | Address on file | | | | | | | |
| 7133906 | Dryden, Katelyn | Address on file | | | | | | | |
| 7133907 | Drye, Alyssa | Address on file | | | | | | | |
| 7133908 | Dryer, Travis | Address on file | | | | | | | |
| 7178700 | Dryer, Tyler | Address on file | | | | | | | |
| 7133909 | Dryer, William | Address on file | | | | | | | |
| 7133910 | Dryfhout, Joshua | Address on file | | | | | | | |
| 7290936 | DRYGUY LLC | PO BOX 1102 | | | | MERCER ISLAND | WA | 98290 | |
| 7290937 | DRYLOCK TECHNOLOGIES LTD | 3921 NORTH HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 7133912 | DRYLOCK TECHNOLOGIES LTD | LOCKBOX 154 | C/O KBC BANK | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 7133911 | Drylock Technologies, Ltd | 3921 North Hastings Way | | | | Eau Claire | WI | 54703 | |
| 7594365 | DSJ Acquisition, Inc., d/b/a Port Logistics Group | Cline Williams Wright Johnson & Oldfather, LLP | Michael J. Whaley | 12910 Pierce Street, Suite 200 | | Omaha | NE | 68144 | |
| 7594365 | DSJ Acquisition, Inc., d/b/a Port Logistics Group | Port Logistics Group | Martin K. Brogden | 288 Mayo Avenue | | City of Industry | CA | 91789 | |
| 7133913 | DSM NUTRITIONAL PRODUCTS INC | 3927 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7133914 | DSM NUTRITIONAL PRODUCTS INC | 45 WATERVIEW BOULEVARD | | | | PARSIPPANY | NJ | 07054 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133915 | DT PLUMBING | DOUG THORLAKSON | 107 EAST 2ND AVENUE SOUTH | | | CAVALIER | ND | 58220 | |
| 7133916 | DTE Energy/630795/740786 | One Energy Plaza | | | | Detroit | MI | 48226 | |
| 7133917 | DTE Energy/630795/740786 | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| 7290938 | DTS Software Inc | 1818 Lakefield Court SE | | | | Conyers | GA | 30013 | |
| 7133918 | DTS SOFTWARE INCORPORATED | ATTN ACCOUNTS RECEIVABLE | SUITE 230 | 4350 LASSITER AT NORTH HILLS AVENUE | | RALEIGH | NC | 27609-0000 | |
| 7133919 | Du Bry, Crimson | Address on file | | | | | | | |
| 7133920 | DUAME SAND & GRAVEL INC | 5870 DUAME RD | | | | LENA | WI | 54139 | |
| 7335821 | DUANE ABLE | Address on file | | | | | | | |
| 7335822 | DUANE BJORHUS | Address on file | | | | | | | |
| 7335823 | DUANE BORER | Address on file | | | | | | | |
| 7335824 | DUANE BROWN | Address on file | | | | | | | |
| 7335825 | DUANE BUTRUM | Address on file | | | | | | | |
| 7335826 | DUANE CARSTENSEN | Address on file | | | | | | | |
| 7335827 | DUANE DAFOE | Address on file | | | | | | | |
| 7335828 | DUANE DANIELSON | Address on file | | | | | | | |
| 7335829 | DUANE DREW | Address on file | | | | | | | |
| 7335830 | DUANE FJELSTAD | Address on file | | | | | | | |
| 7341381 | DUANE FORD | Address on file | | | | | | | |
| 7341382 | DUANE FRITZ | Address on file | | | | | | | |
| 7341383 | DUANE G SUNDIN | Address on file | | | | | | | |
| 7341384 | DUANE HANCOCK | Address on file | | | | | | | |
| 7341385 | DUANE HANSON | Address on file | | | | | | | |
| 7341386 | DUANE HELWIG | Address on file | | | | | | | |
| 7341387 | DUANE HOBSCHEIDT | Address on file | | | | | | | |
| 7341388 | DUANE HOERLE | Address on file | | | | | | | |
| 7341389 | DUANE K MILLER | Address on file | | | | | | | |
| 7341390 | DUANE L HARRIS | Address on file | | | | | | | |
| 7341391 | DUANE L PACKARD | Address on file | | | | | | | |
| 7341392 | DUANE LAITINEN | Address on file | | | | | | | |
| 7341393 | DUANE MAYBERRY | Address on file | | | | | | | |
| 7341394 | DUANE MEIGHAN | Address on file | | | | | | | |
| 7341395 | DUANE MOSSBERGER JR | Address on file | | | | | | | |
| 7341396 | DUANE MOWERY | Address on file | | | | | | | |
| 7341397 | DUANE R SCHELLHORN | Address on file | | | | | | | |
| 7341398 | DUANE RASMUSSEN | Address on file | | | | | | | |
| 7341399 | DUANE V BAKER | Address on file | | | | | | | |
| 7341400 | DUANE WAGNER | Address on file | | | | | | | |
| 7341401 | DUANE WALDEN | Address on file | | | | | | | |
| 7341402 | DUANE WYATT | Address on file | | | | | | | |
| 7133923 | Duarte Melero, Salma | Address on file | | | | | | | |
| 7178701 | Duarte, Erica | Address on file | | | | | | | |
| 7133921 | Duarte, Julian | Address on file | | | | | | | |
| 7133922 | Duarte, Luis | Address on file | | | | | | | |
| 7178702 | Duarte, Marvin | Address on file | | | | | | | |
| 7133924 | Duban, Jadon | Address on file | | | | | | | |
| 7178703 | Duban, Kristi | Address on file | | | | | | | |
| 7133925 | Dubbelde, Chelsea | Address on file | | | | | | | |
| 7178704 | Dubberke, Jaylin | Address on file | | | | | | | |
| 7133926 | Dubbin, Sicelia | Address on file | | | | | | | |
| 7178705 | Dube, Joseph | Address on file | | | | | | | |
| 7133927 | Dube, Sharon | Address on file | | | | | | | |
| 7133928 | Dubois, Avery | Address on file | | | | | | | |
| 7133929 | Dubois, Levi | Address on file | | | | | | | |
| 7133930 | Dubois, Levi | Address on file | | | | | | | |
| 7133931 | Dubois, Tyler | Address on file | | | | | | | |
| 7133932 | Dubord, Destiny | Address on file | | | | | | | |
| 7133933 | Dubord, Gary | Address on file | | | | | | | |
| 7133934 | Dubord, Robin | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133935 | Dubord, Shirley | Address on file | | | | | | | |
| 7178706 | Dubovik, Andrey | Address on file | | | | | | | |
| 7133936 | Dubow, Abdinajib | Address on file | | | | | | | |
| 7133937 | Dubray, Isiah | Address on file | | | | | | | |
| 7133938 | Dubray, Jacinta | Address on file | | | | | | | |
| 7133939 | Dubray, Kathryn | Address on file | | | | | | | |
| 7133940 | Dubry, Falica | Address on file | | | | | | | |
| 7133941 | Dubry, Maggie | Address on file | | | | | | | |
| 7133942 | Dubs, Andrea | Address on file | | | | | | | |
| 7133943 | DUBUQUE COUNTY TREASURER | 720 CENTRAL AVENUE | | | | DUBUQUE | IA | 52001 | |
| 7133944 | DUBUQUE FIRE EQUIPMENT INCORPORATED | 420 GARFIELD AVENUE | PO BOX 595 | | | DUBUQUE | IA | 52004-0595 | |
| 7133945 | DUBUQUE/ CITY OF | CITY TREASURER | 50 W 13TH STREET | | | DUBUQUE | IA | 52001-4864 | |
| 7133946 | DUCAT TRUCKING INCORPORATED | 4415 COUNTY LINE ROAD | | | | LUXEMBURG | WI | 54217 | |
| 7133947 | Duccini, Alesha | Address on file | | | | | | | |
| 7178707 | Duce, Kristina | Address on file | | | | | | | |
| 7178708 | Duchac, Bernice | Address on file | | | | | | | |
| 7133948 | Duchaine, Mary | Address on file | | | | | | | |
| 7133949 | Ducharme, Dale | Address on file | | | | | | | |
| 7133950 | Duchene, Angela | Address on file | | | | | | | |
| 7133951 | Ducheneaux, Amanda | Address on file | | | | | | | |
| 7133952 | Ducheneaux, Crystle | Address on file | | | | | | | |
| 7133953 | Ducheneaux, Susan | Address on file | | | | | | | |
| 7178709 | Duchow, Courtney | Address on file | | | | | | | |
| 7178710 | Duchscherer, Troy | Address on file | | | | | | | |
| 7290939 | DUCK HOUSE INCORPORATED | 4651 STATE STREET | | | | MONTCLAIR | CA | 91763 | |
| 7133954 | Duckart, Angela | Address on file | | | | | | | |
| 7178711 | Duckett, Briella | Address on file | | | | | | | |
| 7133955 | Duckworth, William | Address on file | | | | | | | |
| 7133956 | Duclon, Brittany | Address on file | | | | | | | |
| 7178712 | Ducommun, Bailey | Address on file | | | | | | | |
| 7133957 | Ducommun, Savannah | Address on file | | | | | | | |
| 7133958 | Ducommun, Sheri | Address on file | | | | | | | |
| 7341403 | DUCOMMUN/ SHERI | Address on file | | | | | | | |
| 7133959 | Duda, Samantha | Address on file | | | | | | | |
| 7133960 | Dudek, Joanne | Address on file | | | | | | | |
| 7178713 | Dudek, Madison | Address on file | | | | | | | |
| 7133961 | Dudley, Deborah | Address on file | | | | | | | |
| 7178714 | Dudley, Jennifer | Address on file | | | | | | | |
| 7133962 | Dudley, Travis | Address on file | | | | | | | |
| 7133963 | Dudoit- Danioan, Deijah | Address on file | | | | | | | |
| 7133964 | Dudycha, Alexis | Address on file | | | | | | | |
| 7133965 | Dudzik, Ben | Address on file | | | | | | | |
| 7133966 | Duenas, David | Address on file | | | | | | | |
| 7133967 | Duenes, Justine | Address on file | | | | | | | |
| 7133968 | Duenes, Presley | Address on file | | | | | | | |
| 7341404 | DUERKSEN ELECTRIC INC | 46335 COUNTY ROAD 3 | | | | WINDOM | MN | 56101 | |
| 7133969 | Duerr, Hailey | Address on file | | | | | | | |
| 7178715 | Duerre, Courtney | Address on file | | | | | | | |
| 7133970 | Duerst, Abigail | Address on file | | | | | | | |
| 7133971 | Duerst, Derek | Address on file | | | | | | | |
| 7133972 | Duerst, Jesse | Address on file | | | | | | | |
| 7133973 | Duerst, Lillian | Address on file | | | | | | | |
| 7133974 | Duescher, Brock | Address on file | | | | | | | |
| 7133975 | Duessing, Laura | Address on file | | | | | | | |
| 7133976 | Dufault, John | Address on file | | | | | | | |
| 7133977 | Dufek, Barbara | Address on file | | | | | | | |
| 7133978 | Duff, Emylee | Address on file | | | | | | | |
| 7178716 | Duff, Mark | Address on file | | | | | | | |
| 7178717 | Duffeck, Kim | Address on file | | | | | | | |
| 7133979 | Duffek, Michael | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7133980 | Duffer, Leah | Address on file | | | | | | | |
| 7133981 | Duffey, Andrew | Address on file | | | | | | | |
| 7178718 | Duffield, Jordan | Address on file | | | | | | | |
| 7178719 | Duffield, Pamla | Address on file | | | | | | | |
| 7133982 | Duffin, Charmaine | Address on file | | | | | | | |
| 7133983 | Duffner-Smith, Mellisa | Address on file | | | | | | | |
| 7133984 | Duffrin, Mia | Address on file | | | | | | | |
| 7178720 | Duffy, Carol | Address on file | | | | | | | |
| 7133985 | Duffy, Christopher | Address on file | | | | | | | |
| 7133986 | Duffy, Janelle | Address on file | | | | | | | |
| 7133987 | Duffy, Jennifer | Address on file | | | | | | | |
| 7178721 | Duffy, Thomas | Address on file | | | | | | | |
| 7341405 | DUFFY/ THOMAS | Address on file | | | | | | | |
| 7133988 | Dufour, Alissia | Address on file | | | | | | | |
| 7178722 | Dufour, Anna | Address on file | | | | | | | |
| 7133989 | Dufour, Cory Lynn | Address on file | | | | | | | |
| 7133990 | Dufrane, Breanna | Address on file | | | | | | | |
| 7178723 | Dufresne, Kathleen | Address on file | | | | | | | |
| 7133991 | Dufur III, Donald | Address on file | | | | | | | |
| 7133992 | Dugan, Chanda | Address on file | | | | | | | |
| 7133993 | Dugan, James | Address on file | | | | | | | |
| 7133994 | Dugan, Tremayne | Address on file | | | | | | | |
| 7133995 | Dugre, Lucas | Address on file | | | | | | | |
| 7133996 | Duguid, Cynthia | Address on file | | | | | | | |
| 7133997 | Duhaime, Alexander | Address on file | | | | | | | |
| 7133998 | Duhamell, Kylie | Address on file | | | | | | | |
| 7178724 | Duhn, Melissa | Address on file | | | | | | | |
| 7133999 | Duinkerken, Christian | Address on file | | | | | | | |
| 7134000 | Dukart, Hailey | Address on file | | | | | | | |
| 7290940 | DUKE CANNON SUPPLY COMPANY | 7448 THORNCREST DRIVE SE | | | | ADA | MI | 49301 | |
| 7472888 | Duke Energy Indiana | 550 S Tryon Street | Legal Bankruptcy - DEC45A | | | Charlotte | NC | 28202 | |
| 7134003 | Duke Energy/1326 | 550 South Tryon Street | | | | Charlotte | NC | 28202 | |
| 7134004 | Duke Energy/1326 | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| 7341406 | DUKE O'MARRO | Address on file | | | | | | | |
| 7178725 | Duke, Jacqueline | Address on file | | | | | | | |
| 7134001 | Duke, Jonathan | Address on file | | | | | | | |
| 7134002 | Duke, Riley | Address on file | | | | | | | |
| 7134005 | Dukelow, Kayla | Address on file | | | | | | | |
| 7134006 | Dukes, Jeffrey | Address on file | | | | | | | |
| 7134007 | Dukleth, Brittney | Address on file | | | | | | | |
| 7341407 | DULA ABDISSA | Address on file | | | | | | | |
| 7134008 | Dulac, Andrew | Address on file | | | | | | | |
| 7341408 | DULANEY MILLER | Address on file | | | | | | | |
| 7341409 | DULCE CONEJO | Address on file | | | | | | | |
| 7134009 | Dulgar, Alexandra | Address on file | | | | | | | |
| 7134010 | Dulian, Brady | Address on file | | | | | | | |
| 7178726 | Dull, Debbra | Address on file | | | | | | | |
| 7134011 | Dull, Kristen | Address on file | | | | | | | |
| 7134012 | Dull, Michael | Address on file | | | | | | | |
| 7134013 | Dulski, Brenda | Address on file | | | | | | | |
| 7341410 | DULTON TRIECHEL | Address on file | | | | | | | |
| 7134015 | DULUTH NEWS TRIBUNE | N WEST PUBLICATIONS DIV OF KNIGHT RIDDER | 424 W 1ST STREET | | | DULUTH | MN | 55802 | |
| 7134016 | DULUTH NEWS TRIBUNE | N WEST PUBLICATIONS FORUM COMMUNICATIONS | PO BOX 169000 | | | DULUTH | MN | 55816-9000 | |
| 7134014 | DULUTH NEWS TRIBUNE | FORUM COMMUNICATIONS COMPANY | PO BOX 2020 | | | FARGO | ND | 58107-2020 | |
| 7134017 | DULUTH/ CITY OF | 411 WEST FIRST STREET STE 330 | | | | DULUTH | MN | 55802 | |
| 7134018 | Dumarce, Demi | Address on file | | | | | | | |
| 7134019 | Dumarce, Justine | Address on file | | | | | | | |
| 7134020 | Dumarce, Keely | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134021 | Dumarce, Shania | Address on file | | | | | | | |
| 7134022 | Dumas, Maureen | Address on file | | | | | | | |
| 7134023 | Dumas, Rainah | Address on file | | | | | | | |
| 7134024 | Dumas, Timothy | Address on file | | | | | | | |
| 7134025 | Dumbrow, Brendan | Address on file | | | | | | | |
| 7178727 | Dummer, Janelle | Address on file | | | | | | | |
| 7134026 | Dummer, Tyler | Address on file | | | | | | | |
| 7290941 | DUMONT COMPANY | 700 COPELAND AVENUE | | | | LACROSSE | WI | 54603 | |
| 7134027 | DUMONT COMPANY | 700 COPELAND AVENUE | | | | LA CROSSE | WI | 54603 | |
| 7134028 | Dumoulin, Kayla | Address on file | | | | | | | |
| 7134029 | Dunagan, Jyllian | Address on file | | | | | | | |
| 7134030 | Dunaway, Adriannajade | Address on file | | | | | | | |
| 7134031 | Dunaway, Jera | Address on file | | | | | | | |
| 7134032 | Dunbar, Chase | Address on file | | | | | | | |
| 7134033 | Dunbar, Eric | Address on file | | | | | | | |
| 7178728 | Dunbar, Haley | Address on file | | | | | | | |
| 7178729 | Dunbar, Michael | Address on file | | | | | | | |
| 7134034 | Dunbar, Morgan | Address on file | | | | | | | |
| 7134035 | Dunblazier, Maria | Address on file | | | | | | | |
| 7290942 | DUNCAN TOYS | 15981 VALPLAST STREET | | | | MIDDLEFIELD | OH | 44062 | |
| 7134055 | DUNCAN TOYS | 15981 VALPLAST STREET | | | | MIDDLEFIELD | OH | 44062 | |
| 7134056 | DUNCAN TOYS | FLAMBEAU PRODUCTS CORPORATION | 15981 VALPLAST STREET | | | MIDDLEFIELD | OH | 44062 | |
| 7134057 | DUNCAN TOYS FLAMBEAU INCORPORATED | W 5581 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5581 | |
| 7134036 | Duncan, Brennan | Address on file | | | | | | | |
| 7134037 | Duncan, Cassandra | Address on file | | | | | | | |
| 7134038 | Duncan, Constance | Address on file | | | | | | | |
| 7134039 | Duncan, Ernest | Address on file | | | | | | | |
| 7178730 | Duncan, Haley | Address on file | | | | | | | |
| 7134040 | Duncan, Jerri Ann | Address on file | | | | | | | |
| 7134041 | Duncan, Katelyn | Address on file | | | | | | | |
| 7134042 | Duncan, Kelly | Address on file | | | | | | | |
| 7178731 | Duncan, LaMont | Address on file | | | | | | | |
| 7134043 | Duncan, Lindsey | Address on file | | | | | | | |
| 7134044 | Duncan, Mary | Address on file | | | | | | | |
| 7134045 | Duncan, Maverick | Address on file | | | | | | | |
| 7178732 | Duncan, Melanie | Address on file | | | | | | | |
| 7134046 | Duncan, Merrae | Address on file | | | | | | | |
| 7178733 | Duncan, Michelle | Address on file | | | | | | | |
| 7134047 | Duncan, Mimi | Address on file | | | | | | | |
| 7134048 | Duncan, Nichole | Address on file | | | | | | | |
| 7134049 | Duncan, Quentin | Address on file | | | | | | | |
| 7134050 | Duncan, Robert | Address on file | | | | | | | |
| 7134051 | Duncan, Sally | Address on file | | | | | | | |
| 7134052 | Duncan, Taylor | Address on file | | | | | | | |
| 7134053 | Duncan, Terri | Address on file | | | | | | | |
| 7134054 | Duncan, Timothy | Address on file | | | | | | | |
| 7178734 | Duncomb, Beverly | Address on file | | | | | | | |
| 7134058 | DUNDEE MILLS | SPRINGS INDUSTRIES INCORPORATED | PO BOX 101029 | | | ATLANTA | GA | 30392-1029 | |
| 7178735 | Dundon, Elizabeth | Address on file | | | | | | | |
| 7290943 | DUNECRAFT INCORPORATED | PO BOX 808 | | | | CHAGRIN FALLS | OH | 44022 | |
| 7134059 | Duneman, Nakeesha | Address on file | | | | | | | |
| 7178736 | Dungan, Susan | Address on file | | | | | | | |
| 7178737 | Dunham, Kalista | Address on file | | | | | | | |
| 7134060 | Dunham, Ryan | Address on file | | | | | | | |
| 7134061 | Dunham, Wendy | Address on file | | | | | | | |
| 7134062 | Dunisch, April | Address on file | | | | | | | |
| 7134063 | Dunivan, Darren | Address on file | | | | | | | |
| 7178738 | Dunkel, Aleah | Address on file | | | | | | | |
| 7134064 | Dunkel, Allie | Address on file | | | | | | | |
| 7134065 | Dunkel, Carrie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134066 | Dunkel, Diane | Address on file | | | | | | | |
| 7134067 | Dunkleberger, Morgan | Address on file | | | | | | | |
| 7134068 | Dunklee, Mackenzie | Address on file | | | | | | | |
| 7134074 | DUNLAP BUILDING MATERIALS | 13 S SMITH STREET | | | | BATESVILLE | IN | 47006 | |
| 7134069 | Dunlap, Ashley | Address on file | | | | | | | |
| 7134070 | Dunlap, Brandon | Address on file | | | | | | | |
| 7134071 | Dunlap, Kindra | Address on file | | | | | | | |
| 7178739 | Dunlap, Lindsey | Address on file | | | | | | | |
| 7134072 | Dunlap, Mitchell | Address on file | | | | | | | |
| 7134073 | Dunlap, Shemika | Address on file | | | | | | | |
| 7134075 | Dunlavey, Allison | Address on file | | | | | | | |
| 7178740 | Dunmire, Cheryl | Address on file | | | | | | | |
| 7134089 | DUNN COMPANY A DIVISION OF TYROLT INC | 724 N MERCER STREET | | | | DECATUR | IL | 62521 | |
| 7594878 | Dunn Company, a division of Tyrolt, Incorporated | Edward Q. Costa | 225 N. Water Street, Suite 301 | | | Decatur | IL | 62523 | |
| 7134076 | Dunn, Beverly | Address on file | | | | | | | |
| 7134077 | Dunn, Brianne | Address on file | | | | | | | |
| 7178741 | Dunn, Deanna | Address on file | | | | | | | |
| 7134078 | Dunn, Debbie | Address on file | | | | | | | |
| 7178742 | Dunn, Diana | Address on file | | | | | | | |
| 7134079 | Dunn, Dominique | Address on file | | | | | | | |
| 7178743 | Dunn, Genifer | Address on file | | | | | | | |
| 7178744 | Dunn, Jaden | Address on file | | | | | | | |
| 7134080 | Dunn, Jadzia | Address on file | | | | | | | |
| 7134081 | Dunn, Jessica | Address on file | | | | | | | |
| 7134082 | Dunn, Kristen | Address on file | | | | | | | |
| 7134083 | Dunn, Krychelle | Address on file | | | | | | | |
| 7178745 | Dunn, Luke | Address on file | | | | | | | |
| 7134084 | Dunn, Meredith | Address on file | | | | | | | |
| 7134085 | Dunn, Michael | Address on file | | | | | | | |
| 7134086 | Dunn, Nicolas | Address on file | | | | | | | |
| 7178746 | Dunn, Ralene | Address on file | | | | | | | |
| 7134087 | Dunn, Spencer | Address on file | | | | | | | |
| 7134088 | Dunn, Traci | Address on file | | | | | | | |
| 7178747 | Dunn, Trevor | Address on file | | | | | | | |
| 7134090 | Dunnam, Kammie | Address on file | | | | | | | |
| 7134091 | Dunne, Kelly | Address on file | | | | | | | |
| 7134092 | Dunne, Kenneth | Address on file | | | | | | | |
| 7134093 | Dunne, Shanna | Address on file | | | | | | | |
| 7134094 | Dunnick, Brett | Address on file | | | | | | | |
| 7178748 | Dunnick, Sarah | Address on file | | | | | | | |
| 7134095 | Dunning, Dakota | Address on file | | | | | | | |
| 7178749 | Dunphy, Lori | Address on file | | | | | | | |
| 7134096 | Dunse, Kara | Address on file | | | | | | | |
| 7178750 | Dunshee, Peggy | Address on file | | | | | | | |
| 7134097 | DUNSKY LIMITED | Rm 601 Chevalier House | 45-51 Chatham Road | Tsim Sha Tsui | | Kowloon | WI | | Hong Kong |
| 7178751 | Dunsmore, Emma | Address on file | | | | | | | |
| 7178752 | Dunsworth, Donna | Address on file | | | | | | | |
| 7178753 | Dunsworth, Tanya | Address on file | | | | | | | |
| 7134098 | Duntz, Brandon | Address on file | | | | | | | |
| 7134099 | Duntz, Erison | Address on file | | | | | | | |
| 7134100 | Dunwoody, Sierra | Address on file | | | | | | | |
| 7134101 | Duolo, Amos | Address on file | | | | | | | |
| 7178754 | Duong, Veronika | Address on file | | | | | | | |
| 7178755 | Duop, Nyamach | Address on file | | | | | | | |
| 7134102 | Dupee, Hope | Address on file | | | | | | | |
| 7178756 | Dupler, Jeff | Address on file | | | | | | | |
| 7134103 | Duplissey, Jessica | Address on file | | | | | | | |
| 7134107 | DUPONT CHEESE INC | FRED LAACK | PRESIDENT | N10140 STATE RD 110 | | MARION | WI | 54950 | |
| 7134107 | DUPONT CHEESE INC | PO BOX 96 | | | | MARION | WI | 54950 | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134106 | DUPONT CHEESE INCORPORATED | E5983 MAVIS ROAD | | | | MARION | WI | 54950 | |
| 7341411 | DUPONT CHEESE INCORPORATED | VICE PRESIDENT OF SALES | E5983 MAVIS ROAD | | | MARION | WI | 54950 | |
| 7564535 | Dupont Industrial Biosciences | 2600 Kennedy Dr | | | | Beloit | WI | 53511 | |
| 7134104 | Dupont, Aidan | Address on file | | | | | | | |
| 7178757 | Dupont, Gabriel | Address on file | | | | | | | |
| 7134105 | Dupont, Miranda | Address on file | | | | | | | |
| 7178758 | Dupre, Kelly | Address on file | | | | | | | |
| 7134108 | Dupre, Laura | Address on file | | | | | | | |
| 7134109 | Duprey, Collin | Address on file | | | | | | | |
| 7134110 | Duprey, Rebecca | Address on file | | | | | | | |
| 7134111 | Dupris, Anthony | Address on file | | | | | | | |
| 7134112 | Dupslaff, Eli | Address on file | | | | | | | |
| 7134113 | Dupuis, Dorla | Address on file | | | | | | | |
| 7134114 | Dupuis, Kassandra | Address on file | | | | | | | |
| 7178759 | Duquaine, Debra | Address on file | | | | | | | |
| 7178760 | Duquaine, Mckenna | Address on file | | | | | | | |
| 7564536 | Dura Automotive System | 301 S. Simmons St | | | | Stockton | IL | 61085 | |
| 7341412 | DURABLE PACKAGING INTERNATIONA | VICE PRESIDENT OF SALES | 750 NORTHGATE PARKWAY | | | WHEELING | IL | 60090 | |
| 7290944 | DURABLE PACKAGING INTERNATIONAL | 750 NORTHGATE PARKWAY | | | | WHEELING | IL | 60090 | |
| 7134115 | DURABLE PACKAGING INTERNATIONAL | 750 NORTHGATE PARKWAY | | | | WHEELING | IL | 60090 | |
| 7290945 | DURAFLAME INCORPORATED | 2894 MT DIABLO AVENUE | | | | STOCKTON | CA | 95203 | |
| 7134116 | Dural, Caitlin | Address on file | | | | | | | |
| 7134126 | Duran Magana, Jorge | Address on file | | | | | | | |
| 7134117 | Duran, Analee | Address on file | | | | | | | |
| 7134118 | Duran, Erin | Address on file | | | | | | | |
| 7134119 | Duran, Gloria | Address on file | | | | | | | |
| 7178761 | Duran, Isamary | Address on file | | | | | | | |
| 7134120 | Duran, Julian | Address on file | | | | | | | |
| 7134121 | Duran, Kendra | Address on file | | | | | | | |
| 7178762 | Duran, Laura | Address on file | | | | | | | |
| 7134122 | Duran, Nina | Address on file | | | | | | | |
| 7134123 | Duran, Renee | Address on file | | | | | | | |
| 7134124 | Duran, Vici | Address on file | | | | | | | |
| 7178763 | Duran, Vickie | Address on file | | | | | | | |
| 7134125 | Duran, Yahida | Address on file | | | | | | | |
| 7134127 | Duranceau, Brittany | Address on file | | | | | | | |
| 7134128 | Duranceau, Taylor | Address on file | | | | | | | |
| 7134129 | Durand, Albert | Address on file | | | | | | | |
| 7134130 | Durand, Austin | Address on file | | | | | | | |
| 7178764 | Durant, Abigail | Address on file | | | | | | | |
| 7134131 | Durant, Kerie | Address on file | | | | | | | |
| 7134134 | DURBIN AUTO/TRUCK REPAIR INCORPORATED | SMALL ENGINE SALES & SERVICE | 1603 N ELM STREET | | | JEFFERSON | IA | 50129 | |
| 7134132 | Durbin, Curtis | Address on file | | | | | | | |
| 7134133 | Durbin, Julie | Address on file | | | | | | | |
| 7178765 | Durbin, Tami | Address on file | | | | | | | |
| 7178766 | Durdick, Barbara | Address on file | | | | | | | |
| 7134135 | Durfee, Kelsey | Address on file | | | | | | | |
| 7134136 | Durfee, Logan | Address on file | | | | | | | |
| 7134137 | Durfee, Nora | Address on file | | | | | | | |
| 7134138 | Durfee, Omer | Address on file | | | | | | | |
| 7341413 | DURFINGER DISPOSAL | 1204 K ST | | | | BELLEVILLE | KS | 66935 | |
| 7134140 | Durflinger Disposal Service | 1204 K Street | | | | Belleville | KS | 66935 | |
| 7473393 | Durflinger Disposal Service Inc | PO Box 371 | | | | Belleville | KS | 66935 | |
| 7134139 | Durflinger, Michael | Address on file | | | | | | | |
| 7134141 | Durham, Bryce | Address on file | | | | | | | |
| 7134142 | Durham, David | Address on file | | | | | | | |
| 7134143 | Durham, David | Address on file | | | | | | | |
| 7134144 | Durham, Dustin | Address on file | | | | | | | |
| 7134145 | Durham, Emilee | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134146 | Durham, Jasmine | Address on file | | | | | | | |
| 7134147 | Durham, Logan | Address on file | | | | | | | |
| 7134148 | Durham, Megan | Address on file | | | | | | | |
| 7134149 | Durham, Nicholas | Address on file | | | | | | | |
| 7178767 | Durham, Randi | Address on file | | | | | | | |
| 7178768 | Durheim, Amber | Address on file | | | | | | | |
| 7134150 | Durick, Jayden | Address on file | | | | | | | |
| 7134151 | Durik, Corey | Address on file | | | | | | | |
| 7134152 | Durnan, Sadie | Address on file | | | | | | | |
| 7134153 | Durnell, Carter | Address on file | | | | | | | |
| 7134154 | Durney, Justin | Address on file | | | | | | | |
| 7134155 | Durose, Emily | Address on file | | | | | | | |
| 7178769 | Durose, Megan | Address on file | | | | | | | |
| 7134156 | Durr, Rachel | Address on file | | | | | | | |
| 7134157 | Durrah, Rokeita | Address on file | | | | | | | |
| 7134158 | Durrant, Brianne | Address on file | | | | | | | |
| 7178770 | Durrant, Jeremiah | Address on file | | | | | | | |
| 7134159 | Durrant, Korben | Address on file | | | | | | | |
| 7134160 | Durrant, Marilyn | Address on file | | | | | | | |
| 7134161 | Durrant, Parker | Address on file | | | | | | | |
| 7134162 | Durrer, Michael | Address on file | | | | | | | |
| 7134163 | Durrstein, Hanna | Address on file | | | | | | | |
| 7134164 | Durst, Katrina | Address on file | | | | | | | |
| 7134165 | Durupt, Ian | Address on file | | | | | | | |
| 7341414 | DURWARD LEE JONES | Address on file | | | | | | | |
| 7134166 | Duscher, Austin | Address on file | | | | | | | |
| 7134167 | Duscher, Joel | Address on file | | | | | | | |
| 7341415 | DUSHANE BLAKE | Address on file | | | | | | | |
| 7134168 | Dushane, Katrina | Address on file | | | | | | | |
| 7341416 | DUSKY BEIDMAN | Address on file | | | | | | | |
| 7178771 | Duss, Brian | Address on file | | | | | | | |
| 7341417 | DUSSAULT FAMILY | Address on file | | | | | | | |
| 7178772 | Dussmann, Meghan | Address on file | | | | | | | |
| 7290946 | DUST CUTTER BEVERAGE COMPANY | 3813 DANFIELD LANE | | | | NORMAN | OK | 73072 | |
| 7341418 | DUSTAN JENSEN | Address on file | | | | | | | |
| 7134169 | Dusterhoft, Jared | Address on file | | | | | | | |
| 7341419 | DUSTIN ALTMAM | Address on file | | | | | | | |
| 7341420 | DUSTIN ANDERSON | Address on file | | | | | | | |
| 7341421 | DUSTIN AYLING | Address on file | | | | | | | |
| 7341422 | DUSTIN BEAM | Address on file | | | | | | | |
| 7341423 | DUSTIN BUDDE | Address on file | | | | | | | |
| 7341424 | DUSTIN C. KLOOS | Address on file | | | | | | | |
| 7341425 | DUSTIN COTA | Address on file | | | | | | | |
| 7341426 | DUSTIN DAUL | Address on file | | | | | | | |
| 7341427 | DUSTIN DAVIDSON | Address on file | | | | | | | |
| 7341428 | DUSTIN DEGEORGE | Address on file | | | | | | | |
| 7341429 | DUSTIN DOWNS | Address on file | | | | | | | |
| 7341430 | DUSTIN DUBRAY | Address on file | | | | | | | |
| 7341431 | DUSTIN FARIS | Address on file | | | | | | | |
| 7341432 | DUSTIN G LABELLE | Address on file | | | | | | | |
| 7341433 | DUSTIN GUYMON | Address on file | | | | | | | |
| 7341434 | DUSTIN HAUGLE | Address on file | | | | | | | |
| 7341435 | DUSTIN HELMS | Address on file | | | | | | | |
| 7341436 | DUSTIN HOFFMAN | Address on file | | | | | | | |
| 7341437 | DUSTIN HOFFMANN | Address on file | | | | | | | |
| 7341438 | DUSTIN JENSEN | Address on file | | | | | | | |
| 7341439 | DUSTIN KAVANAUGH | Address on file | | | | | | | |
| 7341440 | DUSTIN KERLEY | Address on file | | | | | | | |
| 7341441 | DUSTIN KOFFRON | Address on file | | | | | | | |
| 7341442 | DUSTIN LARSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341443 | DUSTIN LINDSEY | Address on file | | | | | | | |
| 7341444 | DUSTIN METTLER | Address on file | | | | | | | |
| 7341445 | DUSTIN MORRIS | Address on file | | | | | | | |
| 7341446 | DUSTIN NASH | Address on file | | | | | | | |
| 7341447 | DUSTIN ORSBURN | Address on file | | | | | | | |
| 7341448 | DUSTIN PRITCHARD | Address on file | | | | | | | |
| 7341449 | DUSTIN RECKLING | Address on file | | | | | | | |
| 7341450 | DUSTIN RENO | Address on file | | | | | | | |
| 7341451 | DUSTIN ROBERTSON | Address on file | | | | | | | |
| 7341452 | DUSTIN ROTHEY | Address on file | | | | | | | |
| 7341453 | DUSTIN SCHEID | Address on file | | | | | | | |
| 7341454 | DUSTIN SCHILLING | Address on file | | | | | | | |
| 7341455 | DUSTIN SHIFFLETT | Address on file | | | | | | | |
| 7341456 | DUSTIN SIMMS | Address on file | | | | | | | |
| 7341457 | DUSTIN STERZER | Address on file | | | | | | | |
| 7341458 | DUSTIN TOEWS | Address on file | | | | | | | |
| 7341459 | DUSTIN TOW | Address on file | | | | | | | |
| 7341460 | DUSTIN WALTERS | Address on file | | | | | | | |
| 7341461 | DUSTIN WORCESTER | Address on file | | | | | | | |
| 7178773 | Dustin, Sharon | Address on file | | | | | | | |
| 7341462 | DUSTY FRANSEN | Address on file | | | | | | | |
| 7341463 | DUSTY LAIRD | Address on file | | | | | | | |
| 7341464 | DUSTY LEWIS | Address on file | | | | | | | |
| 7341465 | DUSTY MAYHEW | Address on file | | | | | | | |
| 7341466 | DUSTY NUTT | Address on file | | | | | | | |
| 7134170 | Dutcher, Chance | Address on file | | | | | | | |
| 7564537 | Duteau Chevrolet | 7300 S. 27th St. | | | | Lincoln | NE | 68331 | |
| 7178774 | Dutiel, Carol | Address on file | | | | | | | |
| 7134171 | Dutscheck, Christa | Address on file | | | | | | | |
| 7134172 | Dutton, Haley | Address on file | | | | | | | |
| 7178775 | Dutton, Lexuss | Address on file | | | | | | | |
| 7134173 | Dutton, Matthew | Address on file | | | | | | | |
| 7134174 | Dutton, Nicole | Address on file | | | | | | | |
| 7134175 | Dutton, Rae | Address on file | | | | | | | |
| 7178776 | Dutton-Delgado, Richard | Address on file | | | | | | | |
| 7178777 | Duty, Joseph | Address on file | | | | | | | |
| 7178778 | Duty, Steven | Address on file | | | | | | | |
| 7134176 | Dutzle, Austin | Address on file | | | | | | | |
| 7178779 | Duursma, Linda | Address on file | | | | | | | |
| 7134177 | Duval, Lon | Address on file | | | | | | | |
| 7341467 | DUVALL FAMILY | Address on file | | | | | | | |
| 7134178 | Duvall, Brett | Address on file | | | | | | | |
| 7178780 | Duvall, Dawn | Address on file | | | | | | | |
| 7134179 | Duvall, Gregory | Address on file | | | | | | | |
| 7134180 | Duvall, Valorie | Address on file | | | | | | | |
| 7341468 | DUWAYNE KORB | Address on file | | | | | | | |
| 7134181 | Duzeski, Sara | Address on file | | | | | | | |
| 7134182 | DVG LAW PARTNER LLC | ATTN MICHAEL F BROWN | PO BOX 645 | | | NEENAH | WI | 54957 | |
| 7134183 | Dvorak, Adam | Address on file | | | | | | | |
| 7134184 | Dvorak, Alyssa | Address on file | | | | | | | |
| 7178781 | Dvorak, Frank | Address on file | | | | | | | |
| 7134185 | Dvorak, Hannah | Address on file | | | | | | | |
| 7178782 | Dvorak, Josie | Address on file | | | | | | | |
| 7178783 | Dvorak, Marie | Address on file | | | | | | | |
| 7134186 | Dvorak, Michael | Address on file | | | | | | | |
| 7134187 | Dvorak, Nolan | Address on file | | | | | | | |
| 7134188 | Dvorak, Tristan | Address on file | | | | | | | |
| 7178784 | Dvoran, Taylor | Address on file | | | | | | | |
| 7178785 | Dvoran-Wycklendt, Jennifer | Address on file | | | | | | | |
| 7341469 | DWAINE SEALS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134189 | Dwars, Karen | Address on file | | | | | | | |
| 7341470 | DWAYNE CONLEY | Address on file | | | | | | | |
| 7341471 | DWAYNE DEVORE | Address on file | | | | | | | |
| 7341472 | DWAYNE GOLDEN | Address on file | | | | | | | |
| 7341473 | DWAYNE PAULSON | Address on file | | | | | | | |
| 7134190 | Dwenger, Claire | Address on file | | | | | | | |
| 7341474 | DWIGHT ALWIN | Address on file | | | | | | | |
| 7341475 | DWIGHT C PFEIFFER | Address on file | | | | | | | |
| 7341476 | DWIGHT FARWELL | Address on file | | | | | | | |
| 7134191 | DWIGHT HARVEST DAYS | PO BOX 56 | | | | DWIGHT | IL | 60420 | |
| 7341477 | DWIGHT KOPREK | Address on file | | | | | | | |
| 7341478 | DWIGHT KRUKOW | Address on file | | | | | | | |
| 7341479 | DWIGHT STEINKE | Address on file | | | | | | | |
| 7134192 | DWIGHT/ CITY OF | 209 SOUTH PRAIRIE AVENUE | | | | DWIGHT | IL | 60420 | |
| 7134193 | Dwinell, Julie | Address on file | | | | | | | |
| 7134194 | Dwire, Brenda | Address on file | | | | | | | |
| 7134195 | Dworschak, Marcia | Address on file | | | | | | | |
| 7134196 | Dworshak, Eva | Address on file | | | | | | | |
| 7134197 | Dwyer, Ashley | Address on file | | | | | | | |
| 7134198 | Dwyer, Danielle | Address on file | | | | | | | |
| 7341480 | DYAN CARRISON | Address on file | | | | | | | |
| 7341481 | DYAN JOHNSON | Address on file | | | | | | | |
| 7341482 | DYAN KUNSTMAN | Address on file | | | | | | | |
| 7134199 | Dyb, Austin | Address on file | | | | | | | |
| 7134200 | Dyba, Justin | Address on file | | | | | | | |
| 7134201 | Dybing, Landon | Address on file | | | | | | | |
| 7134202 | Dybul, Jeilian | Address on file | | | | | | | |
| 7178786 | Dyczek, Aric | Address on file | | | | | | | |
| 7178787 | Dye, Brooke | Address on file | | | | | | | |
| 7134203 | Dye, Carleigh | Address on file | | | | | | | |
| 7178788 | Dye, James | Address on file | | | | | | | |
| 7134204 | Dye, Katelyn | Address on file | | | | | | | |
| 7134205 | Dye, River | Address on file | | | | | | | |
| 7178789 | Dye, Tammy | Address on file | | | | | | | |
| 7178790 | Dyer, April | Address on file | | | | | | | |
| 7134206 | Dyer, Cameron | Address on file | | | | | | | |
| 7134207 | Dyer, Emily | Address on file | | | | | | | |
| 7134208 | Dyer, Kayla | Address on file | | | | | | | |
| 7134209 | Dyer, Trace | Address on file | | | | | | | |
| 7178791 | Dyes, Jody | Address on file | | | | | | | |
| 7134210 | Dyess, Maya | Address on file | | | | | | | |
| 7134211 | Dykema, Adam | Address on file | | | | | | | |
| 7134212 | DYKEMAGOSSETT PLLC | 38 FLOOR ACCOUNTING DEPARTMENT | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| 7134213 | Dykeman, Blain | Address on file | | | | | | | |
| 7134214 | Dykhoff, Sarah | Address on file | | | | | | | |
| 7134215 | Dykowski, Rhonda | Address on file | | | | | | | |
| 7134216 | Dykstra, Janelle | Address on file | | | | | | | |
| 7134217 | Dykstra, Karrine | Address on file | | | | | | | |
| 7134218 | Dykstra, Lexi | Address on file | | | | | | | |
| 7341483 | DYLAN ABRAMS | Address on file | | | | | | | |
| 7341484 | DYLAN BLOCK | Address on file | | | | | | | |
| 7341485 | DYLAN BOETTCHER | Address on file | | | | | | | |
| 7341486 | DYLAN BRENNA | Address on file | | | | | | | |
| 7341487 | DYLAN BROWN | Address on file | | | | | | | |
| 7341488 | DYLAN CLIPPER | Address on file | | | | | | | |
| 7341489 | DYLAN COLANGELO | Address on file | | | | | | | |
| 7341490 | DYLAN COOPER | Address on file | | | | | | | |
| 7341491 | DYLAN DOBRATZ | Address on file | | | | | | | |
| 7341492 | DYLAN E KOENIG | Address on file | | | | | | | |
| 7341493 | DYLAN ENGELLAND | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341494 | DYLAN FLORA | Address on file | | | | | | | |
| 7341495 | DYLAN HAWKER | Address on file | | | | | | | |
| 7341496 | DYLAN HEEMSTRA | Address on file | | | | | | | |
| 7341497 | DYLAN HORTON | Address on file | | | | | | | |
| 7341498 | DYLAN HUBER | Address on file | | | | | | | |
| 7341499 | DYLAN JURASIN | Address on file | | | | | | | |
| 7341500 | DYLAN KRAUSS | Address on file | | | | | | | |
| 7341501 | DYLAN LOKEN | Address on file | | | | | | | |
| 7341502 | DYLAN NELSON | Address on file | | | | | | | |
| 7341503 | DYLAN NEUFANG | Address on file | | | | | | | |
| 7341504 | DYLAN NEWTON | Address on file | | | | | | | |
| 7341505 | DYLAN PRESTHOLT | Address on file | | | | | | | |
| 7341506 | DYLAN ROOT | Address on file | | | | | | | |
| 7341507 | DYLAN S PESTER | Address on file | | | | | | | |
| 7341508 | DYLAN SCHIFELBINE | Address on file | | | | | | | |
| 7341509 | DYLAN TENGESDAHL | Address on file | | | | | | | |
| 7341510 | DYLAN VORWALD | Address on file | | | | | | | |
| 7341511 | DYLAN WALKER | Address on file | | | | | | | |
| 7341512 | DYLAN WEISS | Address on file | | | | | | | |
| 7341513 | DYLAN WUNDERLICH | Address on file | | | | | | | |
| 7341514 | DYLAN ZONG | Address on file | | | | | | | |
| 7341515 | DYLON M BURTON | Address on file | | | | | | | |
| 7134219 | Dymacek, Myles | Address on file | | | | | | | |
| 7134220 | Dyman, Brittany | Address on file | | | | | | | |
| 7134221 | Dyman, Jeremiah | Address on file | | | | | | | |
| 7134222 | Dyman, Mikala | Address on file | | | | | | | |
| 7134223 | DYMO CORPORATION | 10659 WIDMER ROAD | | | | LENEXA | KS | 66215-2000 | |
| 7134224 | DYMO CORPORATION | 8151 MARTY | PO BOX 4740 | | | OVERLAND PARK | KS | 66204 | |
| 7178792 | Dymond, Karissa | Address on file | | | | | | | |
| 7134225 | Dymora, Connie | Address on file | | | | | | | |
| 7134226 | DYNAMIC DESIGN AMES PLANTER | 495 RAILROAD AVENUE | | | | CAMP HILL | PA | 17011-5611 | |
| 7134227 | DYNAMIC DESIGN AMES PLANTER | PO BOX 8859 | ATTN CREDIT DEPT | | | CAMP HILL | PA | 17001-8859 | |
| 7134228 | Dynasty Apparel Corp. | Felix A. Hernandez | 13000 NW 42 Ave. | | | Miami | FL | 33054 | |
| 7290947 | DYNASTY APPAREL CORPORATION | 13000 NW 42ND AVENUE | | | | MIAMI | FL | 33054 | |
| 7134229 | DYNASTY APPAREL CORPORATION | SALLYPORT COMMERCIAL FINANCE | 14100 SOUTHWEST FREEWAY SUITE 210 | | | SUGARLAND | TX | 77478 | |
| 7134230 | DYNASTY APPAREL INDUSTRIES INC | DEPT 13 | 13000 NW 42nd Avenue | | | Opa Locka | FL | 33054-4405 | |
| 7134231 | DYNASTY APPAREL INDUSTRIES INCORPORATED | CAPITAL FACTORS INCORPORATED | PO BOX 025522 | | | MIAMI | FL | 33102-5522 | |
| 7134232 | Dynes, Ryki | Address on file | | | | | | | |
| 7134233 | DYNO MERCHANDISE | 1571 W COPANS ROAD SUITE 105 | | | | PAMPANO BEACH | FL | 33069 | |
| 7290948 | DYNO MERCHANDISE | 1571 WEST COPANS RD., STE 105 | | | | POMPANO BEACH | FL | 33064 | |
| 7134234 | DYNO MERCHANDISE | 1571 WEST COPANS ROAD | SUITE 105 | | | POMPANO BEACH | FL | 33064-0000 | |
| 7134235 | DYNO MERCHANDISE | PO BOX 60962 | | | | CHARLOTTE | NC | 28260-0962 | |
| 7134236 | DYNO MERCHANDISE | SUITE 105 | 1571 WEST COPANS ROAD | | | POMPANO BEACH | FL | 33064-0000 | |
| 7341516 | DYNO MERCHANDISE CORP | SUITE 105 | 1571 WEST COPANS ROAD | | | POMPANO BEACH | FL | 33064-0000 | |
| 7290949 | DYNO SEASONAL SOLUTIONS | 1571 W COPANS ROAD | | | | POMPANO BEACH | FL | 33064-1513 | |
| 7134237 | DYNO SEASONAL SOLUTIONS | 1571 W COPANS ROAD | | | | POMPANO BEACH | FL | 33064-1513 | |
| 7134238 | DYNO SEASONAL SOLUTIONS | 1571 W COPANS ROAD STE 105 | | | | POMPANO BEACH | FL | 33064 | |
| 7134239 | Dyrcz, Dylan | Address on file | | | | | | | |
| 7134240 | Dyrdahl, Jessica | Address on file | | | | | | | |
| 7134241 | Dysart, Henry | Address on file | | | | | | | |
| 7290950 | DYSON INC | 600 WEST CHICAGO AVENEU STE 275 | | | | CHICAGO | IL | 60610 | |
| 7178793 | Dyson, Donna | Address on file | | | | | | | |
| 7290951 | E & E CO LTD DBA JLA | 555 W VICTORIA STREET | | | | COMPTON | CA | 90220 | |
| 7134243 | E & E CO LTD DBA JLA | 555 W VICTORIA STREET | | | | COMPTON | CA | 90220 | |
| 7134242 | E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | | FREMONT | CA | 94538 | |
| 7134244 | E & S SECURITY LLC | 1401 N RYNDERS STREET | | | | APPLETON | WI | 54914 | |
| 7134245 | E BABY | 20 WEST 33RD STREET 9TH FLOOR | | | | NEW YORK CITY | NY | 10001 | |
| 7134246 | E BABY | G M A C CREDIT L L C | PO BOX 105657 | | | ATLANTA | GA | 30348-5657 | |
| 7290952 | E FUN | 136 N GRAND AVENUE #148 | | | | WEST COVINA | CA | 91791 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134247 | E J BROOKS COMPANY | PO BOX 15018 | | | | NEWARK | NJ | 07192 | |
| 7290953 | E L F COSMETICS INC | 75 9TH AVE SUITE 05C07 | | | | NEW YORK | NY | 10011 | |
| 7134248 | E L F COSMETICS INC | 75 9TH AVE SUITE 05C07 | | | | NEW YORK | NY | 10011 | |
| 7134249 | E L F COSMETICS INC | PO BOX 83403 | | | | CHICAGO | IL | 60691-3403 | |
| 7341517 | E MARILYN FOX | Address on file | | | | | | | |
| 7290954 | E MISHAN & SONS INCORPORATED | 230 5TH AVENUE SUITE 800 | | | | NEW YORK | NY | 10016 | |
| 7134250 | E MISHAN & SONS INCORPORATED | 230 5TH AVENUE SUITE 800 | | | | NEW YORK | NY | 10001 | |
| 7134251 | E N C | KELLWOOD COMPANY | FINANCIAL SHARED SERVICES CENTER | 2190 S MASON ROAD | | DES PERES | MO | 63131 | |
| 7134252 | E N C | PO BOX 100284 | | | | PASADENA | CA | 91189 | |
| 7290955 | E S ORIGINALS INCORPORATED | 440 9TH AVE 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7134253 | E S ORIGINALS INCORPORATED | 440 9TH AVE 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7341518 | E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | | NEW YORK | NY | 10001 | |
| 7290956 | E T BROWNE DRUG COMPANY INC | 440 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 7134254 | E T BROWNE DRUG COMPANY INC | 440 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 7134255 | E T BROWNE DRUG COMPANY INC | PO BOX 1613 | 440 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 7341519 | E T BROWNE DRUG COMPANY INC | PO BOX 416131 | | | | BOSTON | MA | 02241-6131 | |
| 7134256 | E T BROWNE DRUG COMPANY INCORPORATED | PO BOX 416131 | | | | BOSTON | MA | 02241-6131 | |
| 7134257 | E Z PACK | 6545 WIEHE ROAD | | | | CINCINNATI | OH | 45237 | |
| 7118097 | E&E Co. Ltd DBA JLA Home | 45875 Northport Loop E. | | | | Fremont | CA | 94538 | |
| 7230507 | E. Gluck Corporation | 6015 Little Neck Parkway | | | | Little Neck | NY | 11362 | |
| 7592692 | E. Mishan and Sons | E. Mishan and Sons/ Emson | 230 Fifth Ave Suite 800 | | | New York | NY | 10001 | |
| 7564538 | E.K. Machine Co Inc | 671 South Main St | | | | Fall River | WI | 53932 | |
| 7192973 | e.l.f. Cosmetics, Inc. | 570 10th Street | | | | Oakland | CA | 94607-4038 | |
| 7192973 | e.l.f. Cosmetics, Inc. | PO Box 83403 | | | | Chicago | IL | 60691-3403 | |
| 7341520 | E.ZEKIEL MCGUIRE | Address on file | | | | | | | |
| 7134258 | Eacker, Katelyn | Address on file | | | | | | | |
| 7134259 | Eades, Dennis | Address on file | | | | | | | |
| 7178794 | Eades, Marissa | Address on file | | | | | | | |
| 7178795 | Eades, Walter | Address on file | | | | | | | |
| 7134260 | Eadie, Jonah | Address on file | | | | | | | |
| 7134261 | Eads, Dale | Address on file | | | | | | | |
| 7134262 | Eads, Michelle | Address on file | | | | | | | |
| 7134263 | Eady, Kristopher | Address on file | | | | | | | |
| 7178796 | Eagen, Sharon | Address on file | | | | | | | |
| 7134264 | Eager, Angelia | Address on file | | | | | | | |
| 7178797 | Eager, Terry | Address on file | | | | | | | |
| 7134267 | EAGLE BEVERAGE | SHELBY DISTRIBUTORS LLC | PO BOX 489 | | | SHELBY | MT | 59474 | |
| 7341521 | EAGLE BEVERAGE (BEER) | DBA EAGLE BEVERAGE | VICE PRESIDENT OF SALES | PO BOX 489 | | SHELBY | MT | 59474 | |
| 7134268 | EAGLE BUILDING SUPPLY INCORPORATED | 1209 CENTRAL AVENUE | | | | CLARION | IA | 50525 | |
| 7134269 | EAGLE COMM | 2703 Hall Street, Suite 15 | | | | HAYS | KS | 67601 | |
| 7134270 | EAGLE COMM | PO BOX 817 | | | | HAYS | KS | 67601-0817 | |
| 7290957 | Eagle Communications | 405 NE 14th Street | | | | Abilene | KS | 67410 | |
| 7341522 | EAGLE COMMUNITY TV | 2300 HALL STREET | | | | HAYS | KS | 67601 | |
| 7134271 | EAGLE DISTRIBUTING | 1100 S BUD BOULEVARD | | | | FREMONT | NE | 68025 | |
| 7134272 | EAGLE DISTRIBUTING | 1100 SOUTH BUD BOULEVARD | | | | FREMONT | NE | 68025 | |
| 7341523 | EAGLE ELECTRIC INC | PO BOX 5324 | | | | HELENA | MT | 59604 | |
| 7134273 | EAGLE FAMILY FOODS | 21195 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 | |
| 7290958 | EAGLE FAMILY FOODS | 4020 KINROSS LAKES PARKWAY | | | | RICHFIELD | OH | 44286 | |
| 7134274 | EAGLE FAMILY FOODS | 4020 KINROSS LAKES PARKWAY | | | | RICHFIELD | OH | 44286 | |
| 7134275 | EAGLE FAMILY FOODS | PO BOX 932506 | | | | CLEVELAND | OH | 44193-0000 | |
| 7341524 | EAGLE FAMILY FOODS | VICE PRESIDENT OF SALES | 4020 KINROSS LAKES PARKWAY | | | RICHFIELD | OH | 44286 | |
| 7591239 | Eagle Family Foods Group LLC | 4020 Kinross Lakes Pkw. | | | | Richfield | OH | 44286 | |
| 7591239 | Eagle Family Foods Group LLC | P.O. Box 932506 | | | | Cleveland | OH | 44193 | |
| 7290959 | EAGLE GRAPHICS LLC | 1200 PROSPECT LANE | | | | KAUKAUNA | WI | 54130 | |
| 7134276 | EAGLE GRAPHICS LLC | 1200 PROSPECT LANE | | | | KAUKAUNA | WI | 54130 | |
| 7134277 | Eagle Hawk, Jessica | Address on file | | | | | | | |
| 7134278 | EAGLE HERALD PUBLISHING | 1809 DUNLAP AVENUE | | | | MARINETTE | WI | 54143-0077 | |
| 7134279 | EAGLE HERALD PUBLISHING LLC | PO BOX 77 | | | | MARINETTE | WI | 54143-0077 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7290960 | Eagle Landscape | 7036 River Dr. | | | | Redding | CA | 96001 | |
| 7134280 | EAGLE LANDSCAPE | MARK BIDAURRETE | 7036 RIVER DRIVE | | | REDDING | CA | 96001 | |
| 7134281 | EAGLE ONE SALES | 375 W DELANO AVENUE | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| 7134282 | EAGLE ONE SALES | 375 WEST DELANO AVENUE | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| 7134283 | EAGLE RIVER CLERK/TREASURER | PO BOX 1269 | | | | EAGLE RIVER | WI | 54521 | |
| 7134284 | Eagle River Light & Water Department,WI | 525 E Maple St | | | | Eagle River | WI | 54521 | |
| 7134285 | Eagle River Light & Water Department,WI | P.O. Box 1269 | | | | Eagle River | WI | 54521-1269 | |
| 7341525 | EAGLE SIGNS LLC | 1511 S KEYS ROAD | | | | YAKIMA | WA | 98901 | |
| 7178798 | Eagle Star, Ashley | Address on file | | | | | | | |
| 7134286 | Eagle Waste | 604 Jack Frost Street | | | | Eagle River | WI | 54521 | |
| 7134287 | Eagle Waste | PO BOX 729 | | | | EAGLE RIVER | WI | 54521 | |
| 7134288 | Eagle Waste & Recycling | 701 Recycling Way | | | | Eagle River | WI | 54521 | |
| 7134289 | Eagle Waste & Recycling | PO Box 729 | | | | Eagle River | WI | 54521 | |
| 7134265 | Eagle, Anthony | Address on file | | | | | | | |
| 7134266 | Eagle, Samantha | Address on file | | | | | | | |
| 7134290 | Eaglebarger, James | Address on file | | | | | | | |
| 7134291 | Eagleburger, Kendra | Address on file | | | | | | | |
| 7134292 | EagleFeather, Idonna | Address on file | | | | | | | |
| 7178799 | Eagleman, Cassandra | Address on file | | | | | | | |
| 7134293 | Eagleman, Roxanne | Address on file | | | | | | | |
| 7134294 | EAKIN ENTERPRISES INC | 111 MAIN | | | | LARNED | KS | 67550 | |
| 7134295 | Eakins, Chelsea | Address on file | | | | | | | |
| 7178800 | Eales, Jessica | Address on file | | | | | | | |
| 7134296 | Ealy, Elizabeth | Address on file | | | | | | | |
| 7134297 | Eames, Corey | Address on file | | | | | | | |
| 7341526 | EAMON QUINN | Address on file | | | | | | | |
| 7335831 | EAMONN MACKINAW | Address on file | | | | | | | |
| | | | | | | | | | |
| 7228183 | EAN Services, LLC | Mary E. Bushyhead | 14002 E 21st St, Suite 1500 | | | Tulsa | OK | 74134 | |
| 7228183 | EAN Services, LLC | PO Box 402383 | | | | Atlanta | GA | 30384 | |
| 7134298 | Eardley, Lori | Address on file | | | | | | | |
| 7134299 | Earhart, Abrianna | Address on file | | | | | | | |
| 7335832 | EARL BATTERSHELL | Address on file | | | | | | | |
| 7335833 | EARL DEAL | Address on file | | | | | | | |
| 7335834 | EARL DOHSE | Address on file | | | | | | | |
| 7335835 | EARL DUNCOMBE | Address on file | | | | | | | |
| 7335836 | EARL GARNAS | Address on file | | | | | | | |
| 7335837 | EARL HAASE | Address on file | | | | | | | |
| 7335838 | EARL HICKS | Address on file | | | | | | | |
| 7335839 | EARL HILDE | Address on file | | | | | | | |
| 7335840 | EARL JERABEK | Address on file | | | | | | | |
| 7335841 | EARL JOHNSON | Address on file | | | | | | | |
| 7335842 | EARL T BISHOP | Address on file | | | | | | | |
| 7335843 | EARL WALKER | Address on file | | | | | | | |
| 7335844 | EARL WRIGHT | Address on file | | | | | | | |
| 7134300 | Earl, Allegra | Address on file | | | | | | | |
| 7134301 | Earl, Angela | Address on file | | | | | | | |
| 7178801 | Earl, Douglas | Address on file | | | | | | | |
| 7134302 | Earl, Jae | Address on file | | | | | | | |
| 7134303 | Earl, Kelci | Address on file | | | | | | | |
| 7134304 | Earl, Lacey | Address on file | | | | | | | |
| 7134305 | Earl, Tatum | Address on file | | | | | | | |
| 7134306 | Earl, Tristan | Address on file | | | | | | | |
| 7335845 | EARLE G CARLTON | Address on file | | | | | | | |
| 7335846 | EARLE G JACKSON | Address on file | | | | | | | |
| 7134307 | Earle, Kaden | Address on file | | | | | | | |
| 7134308 | Earle, Michael | Address on file | | | | | | | |
| 7335847 | EARLEEN KOWCEUN | Address on file | | | | | | | |
| 7335848 | EARLENE COOP | Address on file | | | | | | | |
| 7335849 | EARLENE WEBER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134309 | Earles, Tiarra | Address on file | | | | | | | |
| 7134310 | Earley, Lazett | Address on file | | | | | | | |
| 7335850 | EARLINE HOFFMAN | Address on file | | | | | | | |
| 7134311 | Earll, Carol | Address on file | | | | | | | |
| 7134312 | Earll, Kanda | Address on file | | | | | | | |
| 7134314 | EARLS DISTRIBUTING INC | Attn: Steve Earl, President | 581Douglas Ave. | | | Idaho Falls | ID | 83401 | |
| 7134313 | Earls, Joshua | Address on file | | | | | | | |
| 7134315 | Earlywine, Aeneas | Address on file | | | | | | | |
| 7341527 | EARNEST * BELL | Address on file | | | | | | | |
| 7134316 | Earnest, Damon | Address on file | | | | | | | |
| 7134317 | Earnest, Hailey | Address on file | | | | | | | |
| 7134318 | EARTH ACCENTS LLC | 701 S CARSON ST SUITE 200-4186 | | | | CARSON CITY | NV | 89701 | |
| 7290961 | EARTH ACCENTS LLC | 86 OLD NOD ROAD #B1 | | | | DECATUR | IL | 62522 | |
| 7134319 | EARTH ACCENTS LLC | 86 OLD NOD ROAD #B1 | | | | DECATUR | IL | 62522 | |
| 7134320 | EARTH ACCENTS LLC | GOODMAN FACTORS | PO BOX 29647 | | | DALLAS | TX | 75229-9647 | |
| 7341528 | EARTHA ZOE WIEMAN | Address on file | | | | | | | |
| 7134321 | EarthLink | 1439 Peachtree Street | | | | Atlanta | GA | 30309 | |
| 7134322 | EarthLink | PO BOX 2252 | | | | BIRMINGHAM | AL | 35246-1058 | |
| 7134323 | Easker, Mikayla | Address on file | | | | | | | |
| 7178802 | Easley, Bryanna | Address on file | | | | | | | |
| 7134324 | Easley, Kaitlynn | Address on file | | | | | | | |
| 7134325 | Easley, Taylor | Address on file | | | | | | | |
| 7134326 | Eason, Brandy | Address on file | | | | | | | |
| 7134327 | Eason, Dorothy | Address on file | | | | | | | |
| 7134328 | Eason, Jacob | Address on file | | | | | | | |
| 7134329 | Eason, Jonas | Address on file | | | | | | | |
| 7134330 | Eason, Marquel | Address on file | | | | | | | |
| 7178803 | Eason, Susan | Address on file | | | | | | | |
| 7290962 | East "E" Street Realty, LLC | 1103 Araphoe Avenue | | | | Gillette | WY | 82718 | |
| 7290963 | East "E" Street Realty, LLC | 2105 LAZELLE ST. | | | | STURGIS | SD | 57785 | |
| 7588892 | East "E" Street Realty, LLC | Attn: Tim Wahe | 1103 Arapahoe Avenue | | | Gillette | WY | 82718 | |
| 7588727 | East "E" Street Realty, LLC | 1103 Arapahoe Avenue | | | | Gillette | WY | 82718 | |
| 7588892 | East "E" Street Realty, LLC | Stephen R. Winship, Esq. | 145 S. Durbin Street, Suite 201 | | | Casper | WY | 82601 | |
| 7588727 | East "E" Street Realty, LLC | Stephen R. Winship, Esq. | 145 S. Durbin Street, Suite 201 | | | Casper | WY | 82601 | |
| 7134331 | East Central Energy/MN | 412 Main Avenue North | | | | Braham | MN | 55006 | |
| 7134332 | East Central Energy/MN | PO Box 75530 | | | | Chicago | IL | 60675-5530 | |
| 7290964 | East Dakota Properties | 39377 South Dakota Highway 50 | | | | Wagner | SD | 57380 | |
| 7290965 | East Dakota Properties | 905 W SD HIGHWAY 46 | | | | WAGNER | SD | 57380 | |
| 7595127 | East Dakota Properties | Attn: Francis Doom | 39377 SD Hwy 50 | | | Wagner | SD | 57380 | |
| 7178804 | East Dakota Properties | c/o Francis Doom | 39377 South Dakota Highway 50 | | | Wagner | SD | 57380 | |
| 7198804 | East Dakota Properties | c/o Perry, Guthery, Haase & Haase & Gessford, P.C., L.L.O. | Attn: R.J. Shortridge | 233 South 13th Street, Suite 1400 | | Lincoln | NE | 68508 | |
| 7595127 | East Dakota Properties | R.J. Shortridge | 233 S. 13th Street, Suite 1400 | | | Lincoln | NE | 68508 | |
| 7134333 | EAST DAKOTA PROPERTIES | 704 S 129TH AVENUE | | | | OMAHA | NE | 68154 | |
| 7341529 | EAST E STREET REALTY LLC | 1103 ARAPAHOE AVE | | | | GILLETTE | WY | 82718 | |
| 7290966 | East Med LLC | 1399 Arden Oaks Drive | | | | Arden Hills | MN | 55112 | |
| 7178805 | East Med LLC | 1399 Arden Oaks Drive | | | | Arden Hills | MN | 55112 | |
| 7134334 | EAST MED LLC | 1399 ARDEN OAKS DRIVE | | | | ARDEN HILLS | MN | 55112-6964 | |
| 7290967 | East Med LLC | 406 GATEWAY AVENUE | | | | MAUSTON | WI | 53948 | |
| 7134335 | East Peoria Water & Sewer Dept. | 401 W. Washington St | | | | EAST PEORIA | IL | 61611 | |
| 7134336 | EAST WEST BASICS | Rm 501 5/F Shing Chuen Indl Bldg | 25 - 27 Shing Wan Rd Tai Wai | | | Sha Tin | | | Hong Kong |
| 7134337 | EAST WEST MARKETING GROUP | 575 EIGHTH AVENUE SUITE 2114 | | | | NEW YORK | NY | 10018 | |
| 7134338 | Eastberg, Kathy | Address on file | | | | | | | |
| 7290968 | EASTER UNLIMITED & FUN WORLD | PO BOX 352OAD | | | | CARLE PLACE | NY | 11514-0000 | |
| 7134339 | EASTER UNLIMITED & FUN WORLD | PO BOX 352OAD | | | | CARLE PLACE | NY | 11514-0000 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134340 | EASTER UNLIMITED INCORPORATED | 80 VOICE ROAD | | | | CARLE PLACE | NY | 11514 | |
| 7178806 | Easterday, Angela | Address on file | | | | | | | |
| 7134341 | Easterday, Sheila | Address on file | | | | | | | |
| 7134342 | Easterling, Katherine | Address on file | | | | | | | |
| 7134343 | EASTERN CASCADE BEVERAGES | 410 PETERS STREET E | | | | WENATCHEE | WA | 98801 | |
| 7134344 | EASTERN CASCADE BEVERAGES | 917 N CHELAN AVENUE | | | | WENATCHEE | WA | 98801 | |
| 7134345 | Eastern Heights Utilities, Inc. | 316 N Washington St | | | | Bloomfield | IN | 47424 | |
| 7134346 | Eastern Heights Utilities, Inc. | P.O. Box 8 | | | | Bloomfield | IN | 47424 | |
| 7134347 | EASTERN IDAHO PUBLIC HEALTH DISTRICT | 1250 HOLLIPARK DRIVE | | | | IDAHO FALLS | ID | 83401 | |
| 7134348 | EASTERN WINDS | 3740 WASHINGTON BLVD | | | | OGDEN | UT | 84403 | |
| 7134349 | Eastman, Briana | Address on file | | | | | | | |
| 7178807 | Eastman, Hannah | Address on file | | | | | | | |
| 7134350 | Eastman, Melinda | Address on file | | | | | | | |
| 7134351 | Eastman, Raymond | Address on file | | | | | | | |
| 7134352 | Eastman, Shelby | Address on file | | | | | | | |
| 7134353 | EASTON BASEBALL / SOFTBALL INC | 32835 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0000 | |
| 7290969 | EASTON BASEBALL/ SOFTBALL INC | 7855 HASKELL AVENUE 200 | | | | VAN NUYS | CA | 91406-1901 | |
| 7134354 | EASTON BASEBALL/ SOFTBALL INC | 7855 HASKELL AVENUE 200 | | | | VAN NUYS | CA | 91406-1901 | |
| 7341530 | EASTON C SCHOEN | Address on file | | | | | | | |
| 7341531 | EASTON FALKENTHAL | Address on file | | | | | | | |
| 7134355 | EASTON SPORTS INCORPORATED | FILE NO 72717 | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-2717 | |
| 7178808 | Easton, Alicia | Address on file | | | | | | | |
| 7134356 | EASTPAK CORPORATION | BOX 75723 | | | | CHARLOTTE | NC | 28275-0723 | |
| 7134357 | EASTPAK CORPORATION | N 850 CTY HWY CB | | | | APPLETON | WI | 54914 | |
| 7134358 | EASTPAK CORPORATION | PO BOX 1817 | | | | APPLETON | WI | 54913-0000 | |
| 7134359 | EASTSTAR SOLUTIONS LTD | 11801 W FAIRVIEW AVENUE | | | | MILWAUKEE | WI | 53226 | |
| 7134360 | EASTSTAR SOLUTIONS LTD | 4230 N OAKLAND AVE # 290 | | | | MILWAUKEE | WI | 53211-2042 | |
| 7134361 | EASTVIEW ENTERPRISES LTD | Suite 1 The Studio, St Nicholas Close | | | | Elstree | HERTFORDSHIRE | WD6 3EW | United Kingdom |
| 7178809 | Eastwood, Amanda | Address on file | | | | | | | |
| 7134362 | Eastwood-Cecil, Tamara | Address on file | | | | | | | |
| 7290970 | EASY GOURMAND LLC | 1172 SOUTH DIXIE HWY STE 301 | | | | CORAL GABLES | FL | 33146 | |
| 7134363 | Eatmon, Jonathan | Address on file | | | | | | | |
| 7178810 | Eaton, Alexander | Address on file | | | | | | | |
| 7134364 | Eaton, Ashley | Address on file | | | | | | | |
| 7178811 | Eaton, Becca | Address on file | | | | | | | |
| 7134365 | Eaton, Carl | Address on file | | | | | | | |
| 7134366 | Eaton, Ian | Address on file | | | | | | | |
| 7134367 | Eaton, Jody | Address on file | | | | | | | |
| 7178812 | Eaton, Joyce | Address on file | | | | | | | |
| 7178813 | Eaton, Julia | Address on file | | | | | | | |
| 7134368 | Eaton, Logan | Address on file | | | | | | | |
| 7134369 | Eaton, Madelyn | Address on file | | | | | | | |
| 7134370 | Eaton, Spencer | Address on file | | | | | | | |
| 7178814 | Eaton, Timothy | Address on file | | | | | | | |
| 7134371 | Eaton, Tristin | Address on file | | | | | | | |
| 7341532 | EATON/ TIM | Address on file | | | | | | | |
| 7178815 | Eau Claire Associates L.P. | 7161 N. Cicero Suite 201 | | | | Lincolnwood | IL | 60712 | |
| 7290971 | Eau Claire Associates L.P. | 7161 N. Cicero, Suite 201 | | | | Lincolnwood | IL | 60712 | |
| 7290972 | Eau Claire Associates L.P. | 955 W CLAIREMONT AVE. | | | | EAU CLAIRE | WI | 54701 | |
| 7134372 | EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVENUE | | | | EAU CLAIRE | WI | 54703-5478 | |
| 7134373 | EAU CLAIRE/ CITY OF | PO BOX 909 | | | | EAU CLAIRE | WI | 54702 | |
| 7134374 | Eaves, Jay | Address on file | | | | | | | |
| 7134375 | Eaves, Kaylee | Address on file | | | | | | | |
| 7134376 | Ebach, Staci | Address on file | | | | | | | |
| 7134377 | Ebanja, Oscar | Address on file | | | | | | | |
| 7134378 | Ebany, Chanse | Address on file | | | | | | | |
| 7290973 | Ebates Perfomance Marketing, Inc | 5 Thomas Mellon Circle | | | | San Francisco | CA | 94134 | |
| 7341533 | EBATES PERFORMANCE MARKETING INC | 999 PLAZA DRIVE SUITE 310 | | | | SCHAUMBURG | IL | 60173 | |
| 7134379 | Ebben, Ashley | Address on file | | | | | | | |
| 7178816 | Ebben, Teresa | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134380 | Ebbens, Marilyn | Address on file | | | | | | | |
| 7178817 | Ebbinger, Polly | Address on file | | | | | | | |
| 7134381 | Ebel, Hailey | Address on file | | | | | | | |
| 7134382 | Ebel, Troy | Address on file | | | | | | | |
| 7134383 | Ebel, Tyler | Address on file | | | | | | | |
| 7366125 | EBELING, KEITH | Address on file | | | | | | | |
| 7595109 | Ebeling, Keith L. | Address on file | | | | | | | |
| 7134384 | Ebeling, William | Address on file | | | | | | | |
| 7341534 | EBEN FINK | Address on file | | | | | | | |
| 7134385 | Eber, Madelyn | Address on file | | | | | | | |
| 7134386 | EBERHARD FABER INCORPORATED | 50 Rockefeller Plaza | | | | New York | NY | 10020 | |
| 7134387 | Eberhardt, Clara | Address on file | | | | | | | |
| 7134388 | Eberius, Judith | Address on file | | | | | | | |
| 7134389 | Eberle, Alyssa | Address on file | | | | | | | |
| 7134390 | Eberle, Camino | Address on file | | | | | | | |
| 7178818 | Eberle, Londa | Address on file | | | | | | | |
| 7134391 | Eberly, Andrea | Address on file | | | | | | | |
| 7134392 | Eberly, David | Address on file | | | | | | | |
| 7134393 | Eberly, Samantha | Address on file | | | | | | | |
| 7178819 | Eberly, Victoria | Address on file | | | | | | | |
| 7134394 | Ebert, Alisha | Address on file | | | | | | | |
| 7134395 | Ebert, Bailey | Address on file | | | | | | | |
| 7178820 | Ebert, John | Address on file | | | | | | | |
| 7178821 | Ebert, Kyle | Address on file | | | | | | | |
| 7134396 | Ebert, Mary | Address on file | | | | | | | |
| 7134397 | Ebert, Sarah | Address on file | | | | | | | |
| 7178822 | Ebert, Shannon | Address on file | | | | | | | |
| 7178823 | Ebertz, Karlee | Address on file | | | | | | | |
| 7290974 | EBFIVE CORPORATION | 2711 NW SAINT HELENS ROAD | | | | PORTLAND | OR | 97210-0000 | |
| 7134398 | Ebinal, Cortney | Address on file | | | | | | | |
| 7134399 | EBIX INCORPORATED | DEPT 40346 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| 7290975 | Ebix, Inc. RCS Division | 27127 Calle Arroyo Suite 1924 | | | | San Juan Capistrano | CA | 92675 | |
| 7178824 | Ebke, Chad | Address on file | | | | | | | |
| 7341535 | EBMS | Address on file | | | | | | | |
| 7178825 | Ebner, Moriah | Address on file | | | | | | | |
| 7341536 | EBONI MOORE | Address on file | | | | | | | |
| 7341537 | EBONY HAUGHTON | Address on file | | | | | | | |
| 7341538 | EBRA A FULLER | Address on file | | | | | | | |
| 7134400 | Ebsch, Elijah | Address on file | | | | | | | |
| 7134401 | Ebsen, Aleenia | Address on file | | | | | | | |
| 7134402 | Ebster, Herman | Address on file | | | | | | | |
| 7178826 | Eby, Kristi | Address on file | | | | | | | |
| 7134403 | Eby, Vonita | Address on file | | | | | | | |
| 7134404 | Eccles, Sam | Address on file | | | | | | | |
| 7134405 | Eccleston, Molly | Address on file | | | | | | | |
| 7134406 | Eccleston, Shauna | Address on file | | | | | | | |
| 7134407 | Echevarria, Kirsten | Address on file | | | | | | | |
| 7134408 | Echeverria, Brenda | Address on file | | | | | | | |
| 7134409 | Echeverry-Laursen, Kayla | Address on file | | | | | | | |
| 7121130 | Echo Bridge Acquisition Corp. | 3089 Airport Road | | | | La Crosse | WI | 54603 | |
| 7134410 | ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | | | | LACROSSE | WI | 54603 | |
| 7134411 | ECHO BRIDGE HOME ENTERTAINMENT | HILLSIDE BUILDING | 75 SECOND AVENUE SUITE 450 | | | NEEDHAM | MA | 02494 | |
| 7134412 | ECHO BRIDGE HOME ENTERTAINMENT | PLATINUM DISC LLC | 24232 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| 7134413 | ECHO ELECTRIC SUPPLY | 1495 DARLING DRIVE | PO BOX 428 | | | WORTHINGTON | MN | 56187 | |
| 7134414 | ECHO ELECTRIC SUPPLY | ECHO GROUP INCORPORATED | PO BOX 336 | | | COUNCIL BLUFFS | IA | 51502 | |
| 7341539 | ECHO M SCHAEFER | Address on file | | | | | | | |
| 7290976 | ECHO VALLEY | PO BOX 2741 | | | | ANN ARBOR | MI | 48106 | |
| 7134415 | ECHO VALLEY | PO BOX 2741 | | | | ANN ARBOR | MI | 48106 | |
| 7134416 | ECHO VALLEY | RSR SALES | PO BOX 2741 | | | ANN ARBOR | MI | 48106-0000 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134417 | Echols, Alyssa | Address on file | | | | | | | |
| 7134418 | Echtenkamp, Michael | Address on file | | | | | | | |
| 7134419 | Echternkamp, Deann | Address on file | | | | | | | |
| 7564539 | Eck Industries, Inc. | 1602 NORTH 8th ST | | | | Manitowoc | WI | 54221 | |
| 7134420 | Eck, Lauren | Address on file | | | | | | | |
| 7134421 | Eckardt, Mike | Address on file | | | | | | | |
| 7134422 | Eckart, Ian | Address on file | | | | | | | |
| 7134423 | Eckart, Samuel | Address on file | | | | | | | |
| 7134424 | Eckel Yunto, Peyton | Address on file | | | | | | | |
| 7178827 | Ecker, Helen | Address on file | | | | | | | |
| 7178828 | Eckerberg, Eric | Address on file | | | | | | | |
| 7341540 | ECKERBERG/ ERIC | Address on file | | | | | | | |
| 7134425 | Eckerson, Debbie | Address on file | | | | | | | |
| 7134426 | Eckert, Ashlei | Address on file | | | | | | | |
| 7134427 | Eckert, Dixie | Address on file | | | | | | | |
| 7178829 | Eckert, Erica | Address on file | | | | | | | |
| 7134428 | Eckert, Kya | Address on file | | | | | | | |
| 7134429 | Eckert, Mollie | Address on file | | | | | | | |
| 7134430 | Eckert, Victoria | Address on file | | | | | | | |
| 7134431 | Eckhardt, Heather | Address on file | | | | | | | |
| 7134432 | Eckhart, Mitchell | Address on file | | | | | | | |
| 7134433 | Eckhoff, Emily | Address on file | | | | | | | |
| 7134434 | Ecklund, Danean | Address on file | | | | | | | |
| 7134435 | Ecklund, Linda | Address on file | | | | | | | |
| 7178830 | Ecklund, Norma | Address on file | | | | | | | |
| 7134436 | ECKMAN H K LIMITED | 8F 10 NO 51 KEELUNG ROAD SEC 2 | | | | TAIPEI | | | TAIWAN |
| 7564540 | Eckmann Pressed Metal | 5300 21st St. | | | | Racine | WI | 53406 | |
| 7178831 | Eckmann, Kaytlin | Address on file | | | | | | | |
| 7178832 | Eckrich, Asa | Address on file | | | | | | | |
| 7134437 | Eckrote, Marissa | Address on file | | | | | | | |
| 7134438 | Eckroth, Andrew | Address on file | | | | | | | |
| 7134439 | Eckroth, Christopher | Address on file | | | | | | | |
| 7134440 | Eckstein, Amanda | Address on file | | | | | | | |
| 7178833 | Eckstein, Bobby Jo | Address on file | | | | | | | |
| 7134441 | Eckstein, Natalie | Address on file | | | | | | | |
| 7134442 | Eckstein, Rachel | Address on file | | | | | | | |
| 7134443 | Eckstein, Rebecca | Address on file | | | | | | | |
| 7134444 | Eckstein, Taylor | Address on file | | | | | | | |
| 7134445 | Eckstrom, Camden | Address on file | | | | | | | |
| 7178834 | Eclipse, Amber | Address on file | | | | | | | |
| 7134446 | ECM PUBLISHERS INCORPORATED | 4095 COON RAPIDS BOULEVARD | | | | COON RAPIDS | MN | 55433 | |
| 7290977 | Eco Pharmacy Solutions | 13325 Hargrave Rd. #260 | | | | Houston | TX | 77070 | |
| 7290978 | Ecology Technology Inc. | 2717 S. 10th Street | | | | Manitowoc | WI | 54220 | |
| 7134447 | ECOLOGY TECHNOLOGY INCORPORATED | 2717 S. 10TH | | | | MANITOWOC | WI | 54220 | |
| 7134449 | ECONO FOODS | 1000 W. SHARON AVE | | | | HOUGHTON | MI | 49931 | |
| 7134448 | ECONO FOODS | PO BOX 1107 | | | | IRON MOUNTAIN | MI | 49801 | |
| 7134450 | ECONO FOODS MARQUETTE | PO BOX 939 | | | | MARQUETTE | MI | 49855 | |
| 7134451 | Econo Waste | PO BOX 106 | | | | ROY | UT | 84067 | |
| 7290979 | Econoco Corp | 300 Karin Lane | | | | Hicksville | NY | 11801 | |
| 7341541 | ECONOCO CORPORATION | 300 KARIN LANE | | | | HICKSVILLE | NY | 11801 | |
| 7595470 | Econoco Corporation dba Mondo Mannequins | Barry A. Rosenberg, CEO | 300 Karin Lane | | | Hicksville | NY | 11801 | |
| 7595470 | Econoco Corporation dba Mondo Mannequins | P.O. Box 100 | | | | Hicksville | NY | 11802 | |
| 7134452 | ECONOMIC RESEARCH INSTITUTE | 8575 164TH AVENUE NE SUITE 100 | | | | REDMOND | WA | 98052 | |
| 7134453 | ECONOMY PROPANE LLC | 902 N 14TH STREET | | | | OAKES | ND | 58474-2300 | |
| 7341542 | ECONOMY PROPANE LLC | 902 N 14TH STREET | | | | OAKES | ND | 58474 | |
| 7134454 | ECOPHARMACY SOLUTIONS | ALFA RX LLC | 8025 REDLANDS BLVD STE 15 | | | PLAYA DEL REY | CA | 90293 | |
| 7134455 | Ecord, Jennifer | Address on file | | | | | | | |
| 7290980 | ECOVA - Engie Insight | 1313 N. Atlantic Street | | | | Spokane | WA | 99201 | |
| 7290981 | Ecova Avista Advantage | 1313 North Atlantic | 5th floor | | | Spokane | WA | 99201 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341543 | ED ALBERS | Address on file | | | | | | | |
| 7341544 | ED BRANNEN | Address on file | | | | | | | |
| 7341545 | ED HUNKER | Address on file | | | | | | | |
| 7341546 | ED KOMAREK | Address on file | | | | | | | |
| 7341547 | ED MACK | Address on file | | | | | | | |
| 7341548 | ED MARTIN | Address on file | | | | | | | |
| 7134456 | ED PHILLIPS & SONS (MIXERS) | c/o Phillips Distilling Co | 500 Washington Ave South | Suite 1000 | | Minneapolis | MN | 55415 | |
| 7341549 | ED WILSEY | Address on file | | | | | | | |
| 7341550 | ED ZIEBER | Address on file | | | | | | | |
| 7134457 | Edacheril, Sarabeth | Address on file | | | | | | | |
| 7341551 | EDD FLOWERS | Address on file | | | | | | | |
| 7341552 | EDDIE FLERCHINGER | Address on file | | | | | | | |
| 7341553 | EDDIE HOLMES | Address on file | | | | | | | |
| 7341554 | EDDIE J MORRIS | Address on file | | | | | | | |
| 7341555 | EDDIE J. STADLER | Address on file | | | | | | | |
| 7341556 | EDDIE JONES | Address on file | | | | | | | |
| 7341557 | EDDIE KURTZ | Address on file | | | | | | | |
| 7341558 | EDDIE MINGS | Address on file | | | | | | | |
| 7341559 | EDDIE MOHR | Address on file | | | | | | | |
| 7341560 | EDDIE TANNER | Address on file | | | | | | | |
| 7341561 | EDDIE VALDEZ | Address on file | | | | | | | |
| 7341562 | EDDIE VELASCO | Address on file | | | | | | | |
| 7341563 | EDDIE W FRYE | Address on file | | | | | | | |
| 7341564 | EDDIE-VENIER COLEMAN | Address on file | | | | | | | |
| 7134458 | Eddings, Noland | Address on file | | | | | | | |
| 7178835 | Eddins, Crystal | Address on file | | | | | | | |
| 7178836 | Eddins, Samantha | Address on file | | | | | | | |
| 7134459 | Eddleman, Colleen | Address on file | | | | | | | |
| 7134460 | Eddleman, Ryan | Address on file | | | | | | | |
| 7134461 | Eddleman, Skye | Address on file | | | | | | | |
| 7341565 | EDDY COOPER | Address on file | | | | | | | |
| 7341566 | EDDY ZALKUS | Address on file | | | | | | | |
| 7134462 | Eddy, Andrea | Address on file | | | | | | | |
| 7134463 | Eddy, Carson | Address on file | | | | | | | |
| 7134464 | Eddy, David | Address on file | | | | | | | |
| 7134465 | Eddy, Gavin | Address on file | | | | | | | |
| 7134466 | Eddy, Jaki | Address on file | | | | | | | |
| 7178837 | Eddy, Marcia | Address on file | | | | | | | |
| 7134467 | Eddy, Raeven | Address on file | | | | | | | |
| 7178838 | Eddy, Sarah | Address on file | | | | | | | |
| 7178839 | Eddy, Sean | Address on file | | | | | | | |
| 7134468 | Edelmaier, Kevin | Address on file | | | | | | | |
| 7134469 | Edelman, John | Address on file | | | | | | | |
| 7134470 | Edelmann, Ashley | Address on file | | | | | | | |
| 7341567 | EDEN SOTO-GUERRA | Address on file | | | | | | | |
| 7178840 | Eden, Kristy | Address on file | | | | | | | |
| 7134471 | Eden, Reia | Address on file | | | | | | | |
| 7178841 | Edens, Elizabeth | Address on file | | | | | | | |
| 7134472 | Eder, Andrew | Address on file | | | | | | | |
| 7134473 | Eder, Channing | Address on file | | | | | | | |
| 7134474 | Eder, Samuel | Address on file | | | | | | | |
| 7341568 | EDGAR ACOSTA JR | Address on file | | | | | | | |
| 7341569 | EDGAR ALI GUERRERO | Address on file | | | | | | | |
| 7341570 | EDGAR ESTRADA | Address on file | | | | | | | |
| 7341571 | EDGAR IZAGUIRRE | Address on file | | | | | | | |
| 7341572 | EDGAR LEE | Address on file | | | | | | | |
| 7341573 | EDGAR PERKINS | Address on file | | | | | | | |
| 7341574 | EDGAR RENVILLE | Address on file | | | | | | | |
| 7341575 | EDGAR STAUB | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178842 | Edgar, Avery | Address on file | | | | | | | |
| 7134475 | Edgar, Dairien | Address on file | | | | | | | |
| 7134476 | Edge, Emily | Address on file | | | | | | | |
| 7134477 | Edgecomb, Jesse | Address on file | | | | | | | |
| 7290982 | EDGECRAFT CORPORATION | 825 SOUTHWOOD ROAD | | | | AVONDALE | PA | 19311-9765 | |
| 7134478 | EDGECRAFT CORPORATION | 825 SOUTHWOOD ROAD | | | | AVONDALE | PA | 19311-9765 | |
| 7341576 | EDGECRAFT CORPORATION | VICE PRESIDENT OF SALES | 825 SOUTHWOOD ROAD | | | AVONDALE | PA | 19311-9765 | |
| 7134479 | Edgel, Catelyn | Address on file | | | | | | | |
| 7134480 | Edgell, Khrista | Address on file | | | | | | | |
| 7134481 | Edgemon, Cody | Address on file | | | | | | | |
| 7178843 | Edgerly, Amanda | Address on file | | | | | | | |
| 7134482 | Edgerly, Emily | Address on file | | | | | | | |
| 7134483 | Edgerton, James | Address on file | | | | | | | |
| 7134484 | Edgerton, Joshua | Address on file | | | | | | | |
| 7134485 | Edgett, Brandon | Address on file | | | | | | | |
| 7178844 | Edgette, Michelle | Address on file | | | | | | | |
| 7290983 | EDGEWELL PERSONAL CARE LLC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 7134487 | EDGEWELL PERSONAL CARE LLC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 7134488 | EDGEWELL PERSONAL CARE LLC | 533 MARYVILLE UNIVERSITY DRIVE | | | | ST LOUIS | MO | 63141 | |
| 7290983 | EDGEWELL PERSONAL CARE LLC | ATTN: KAREN TOMASZEWSKI | 1350 TIMBERLAKE MANOR PARKWAY, STE 300 | | | CHESTERFIELD | MO | 63017-0000 | |
| 7134486 | EDGEWELL PERSONAL CARE LLC | DBA AMERICAN SAFETY RAZOR COMPANY | 1350 Timberlake Manor Parkway | | | St. Louis | MO | 63017 | |
| 7564541 | Edgewood College | 1000 Edgewood College Dr. | | | | Madison | WI | 53711 | |
| 7134489 | Edgmand, Tyler | Address on file | | | | | | | |
| 7134490 | Edict, Kyndal | Address on file | | | | | | | |
| 7341577 | EDIE WICKHAM | Address on file | | | | | | | |
| 7341578 | EDIIE CHAIDEZ | Address on file | | | | | | | |
| 7341579 | EDINA E. MACLEOD | Address on file | | | | | | | |
| 7178845 | Edinger, Melissa | Address on file | | | | | | | |
| 7134491 | Edington, Wyatt | Address on file | | | | | | | |
| 7134492 | Edison, Sheeyo | Address on file | | | | | | | |
| 7341580 | EDITA CUEVAS | Address on file | | | | | | | |
| 7341581 | EDITH BUSHEY | Address on file | | | | | | | |
| 7341582 | EDITH HEAD | Address on file | | | | | | | |
| 7341583 | EDITH JOHNSON | Address on file | | | | | | | |
| 7341584 | EDITH MARIE SANFILIPPO | Address on file | | | | | | | |
| 7341585 | EDITH MURPHY | Address on file | | | | | | | |
| 7341586 | EDITH PRYOR | Address on file | | | | | | | |
| 7341587 | EDITH RAMOS-LOPEZ | Address on file | | | | | | | |
| 7341588 | EDITH SANDERS | Address on file | | | | | | | |
| 7341589 | EDITH SCHNEIDER | Address on file | | | | | | | |
| 7341590 | EDITH SIERRA | Address on file | | | | | | | |
| 7341591 | EDITH STANNARD | Address on file | | | | | | | |
| 7341592 | EDITH STRONG | Address on file | | | | | | | |
| 7341593 | EDITH WEBB | Address on file | | | | | | | |
| 7134493 | Edland, Jacob | Address on file | | | | | | | |
| 7134494 | Edlefsen, Rose | Address on file | | | | | | | |
| 7178846 | Edler, Kelly | Address on file | | | | | | | |
| 7134495 | Edlin, Patrick | Address on file | | | | | | | |
| 7290984 | EDM IMPORTS | 1669 E 10TH STREET | | | | BROOKLYN | NY | 11223 | |
| 7134496 | EDM IMPORTS | 1669 E 10TH STREET | | | | BROOKLYN | NY | 11223 | |
| 7134497 | Edminster, Madeleine | Address on file | | | | | | | |
| 7178847 | Edmiston, Chanda | Address on file | | | | | | | |
| 7134498 | Edmiston, Dakota | Address on file | | | | | | | |
| 7341594 | EDMOND DURHAM | Address on file | | | | | | | |
| 7178848 | Edmonds, Logan | Address on file | | | | | | | |
| 7134499 | Edmonds, Sally | Address on file | | | | | | | |
| 7178849 | Edmondson, Jessica | Address on file | | | | | | | |
| 7134500 | Edmondson, Shane | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341595 | EDMUND HARTMAN | Address on file | | | | | | | |
| 7341596 | EDMUND PHILL ARPIN | Address on file | | | | | | | |
| 7341597 | EDMUNDO JAIME | Address on file | | | | | | | |
| 7134501 | Edmunds, Crystal | Address on file | | | | | | | |
| 7134502 | Edmunds, Joseph | Address on file | | | | | | | |
| 7134503 | Edmundson, Alexis | Address on file | | | | | | | |
| 7134504 | Edmundson, Ayden | Address on file | | | | | | | |
| 7134505 | Edmundson, Kadey | Address on file | | | | | | | |
| 7134506 | Edmundson, Lori | Address on file | | | | | | | |
| 7341598 | EDNA EHEART | Address on file | | | | | | | |
| 7341599 | EDNA HOLLISTER | Address on file | | | | | | | |
| 7341600 | EDNA KARTAK | Address on file | | | | | | | |
| 7341601 | EDNA KNUTSON | Address on file | | | | | | | |
| 7341602 | EDNA LARSON | Address on file | | | | | | | |
| 7341603 | EDNA LOPEZ | Address on file | | | | | | | |
| 7341604 | EDNA OLIVER | Address on file | | | | | | | |
| 7341605 | EDNA WALKER | Address on file | | | | | | | |
| 7341606 | EDNALYN NILLO | Address on file | | | | | | | |
| 7341607 | EDRISSA JARJU | Address on file | | | | | | | |
| 7134507 | EDS RESTORATION LLC | W7623 POPLAR RD | | | | SHAWANO | WI | 54166 | |
| 7341608 | EDSON MEJIATORRES | Address on file | | | | | | | |
| 7134508 | Edson, Alyssa | Address on file | | | | | | | |
| 7341609 | EDUARDO BAYONA | Address on file | | | | | | | |
| 7341610 | EDUARDO HERNANDEZ | Address on file | | | | | | | |
| 7341611 | EDUARDO MARQUEZ | Address on file | | | | | | | |
| 7341612 | EDUARDO MARTINEZ | Address on file | | | | | | | |
| 7341613 | EDUARDO NUNEZ | Address on file | | | | | | | |
| 7341614 | EDWARD ANDERSON | Address on file | | | | | | | |
| 7341615 | EDWARD BLUM | Address on file | | | | | | | |
| 7341616 | EDWARD BOETTCHER | Address on file | | | | | | | |
| 7341617 | EDWARD BROGGER | Address on file | | | | | | | |
| 7341618 | EDWARD CORRELL II | Address on file | | | | | | | |
| 7341619 | EDWARD DARBY | Address on file | | | | | | | |
| 7341620 | EDWARD EVANS JR | Address on file | | | | | | | |
| 7341621 | EDWARD FELTON | Address on file | | | | | | | |
| 7290985 | Edward Fisk | Address on file | | | | | | | |
| 7341622 | EDWARD GRAFF | Address on file | | | | | | | |
| 7341623 | EDWARD HODGES | Address on file | | | | | | | |
| 7341624 | EDWARD HOFFMANN | Address on file | | | | | | | |
| 7341625 | EDWARD HOGUE | Address on file | | | | | | | |
| 7341626 | EDWARD HOUGHTALING | Address on file | | | | | | | |
| 7341627 | EDWARD HUDSON | Address on file | | | | | | | |
| 7341628 | EDWARD J UPAH | Address on file | | | | | | | |
| 7341629 | EDWARD JAMES SINGER | Address on file | | | | | | | |
| 7341630 | EDWARD JANSEN | Address on file | | | | | | | |
| 7341631 | EDWARD KLEINWEBER | Address on file | | | | | | | |
| 7341632 | EDWARD KOWALKOWSKI | Address on file | | | | | | | |
| 7341633 | EDWARD LA PLANTE | Address on file | | | | | | | |
| 7341634 | EDWARD LEONA MILLER | Address on file | | | | | | | |
| 7341635 | EDWARD LIETZOW | Address on file | | | | | | | |
| 7341636 | EDWARD LOPSHIRE | Address on file | | | | | | | |
| 7341637 | EDWARD M NOLL | Address on file | | | | | | | |
| 7341638 | EDWARD MALIN | Address on file | | | | | | | |
| 7341639 | EDWARD MCDONALD | Address on file | | | | | | | |
| 7341640 | EDWARD MCMAHON | Address on file | | | | | | | |
| 7341641 | EDWARD MCQUILLEN | Address on file | | | | | | | |
| 7341642 | EDWARD MENARD | Address on file | | | | | | | |
| 7341643 | EDWARD MERRILL | Address on file | | | | | | | |
| 7341644 | EDWARD MITCHELL | Address on file | | | | | | | |
| 7341645 | EDWARD OWEN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341646 | EDWARD PAKANICH | Address on file | | | | | | | |
| 7341647 | EDWARD PARISEK | Address on file | | | | | | | |
| 7341648 | EDWARD PATERA | Address on file | | | | | | | |
| 7341649 | EDWARD PATTERSON | Address on file | | | | | | | |
| 7341650 | EDWARD PHILLIPS | Address on file | | | | | | | |
| 7341651 | EDWARD PRIMOZICH | Address on file | | | | | | | |
| 7341652 | EDWARD REZARCH | Address on file | | | | | | | |
| 7341653 | EDWARD RODRIGUEZ | Address on file | | | | | | | |
| 7341654 | EDWARD ROELKE | Address on file | | | | | | | |
| 7341655 | EDWARD SCHAP | Address on file | | | | | | | |
| 7341656 | EDWARD VLAMNICK | Address on file | | | | | | | |
| 7341657 | EDWARD WILLIAMS | Address on file | | | | | | | |
| 7341658 | EDWARDO GARCIA | Address on file | | | | | | | |
| 7341659 | EDWARDO HERNANDEZ | Address on file | | | | | | | |
| 7341660 | EDWARDO SALCEDO | Address on file | | | | | | | |
| 7341661 | EDWARDS FAMILY | Address on file | | | | | | | |
| 7134540 | Edwards Oil & Propane | 820 Hoover Road North | | | | Virginia | MN | 55792 | |
| 7134541 | EDWARDS OIL INC | 820 HOOVER ROAD N | | | | VIRGINIA | MN | 55792 | |
| 7618724 | Edwards Oil, Inc. | 820 Hoover Road North | | | | Virginia | MN | 55792 | |
| 7619600 | Edwards Oil, Inc. | 820 Hoover Road North | | | | Virginia | MN | 55792 | |
| 7134509 | Edwards, Abigail | Address on file | | | | | | | |
| 7134510 | Edwards, Aleshia | Address on file | | | | | | | |
| 7134511 | Edwards, Alexa | Address on file | | | | | | | |
| 7134512 | Edwards, Alexandra | Address on file | | | | | | | |
| 7134513 | Edwards, Alicia | Address on file | | | | | | | |
| 7178850 | Edwards, Amber | Address on file | | | | | | | |
| 7178851 | Edwards, Amy | Address on file | | | | | | | |
| 7134514 | Edwards, Andrew | Address on file | | | | | | | |
| 7178852 | Edwards, Ann | Address on file | | | | | | | |
| 7134515 | Edwards, Annmarie | Address on file | | | | | | | |
| 7134516 | Edwards, Asher | Address on file | | | | | | | |
| 7178853 | Edwards, Becky | Address on file | | | | | | | |
| 7134517 | Edwards, Brandon | Address on file | | | | | | | |
| 7134518 | Edwards, Breanna | Address on file | | | | | | | |
| 7178854 | Edwards, Chester | Address on file | | | | | | | |
| 7134519 | Edwards, Curtis | Address on file | | | | | | | |
| 7134520 | Edwards, Dayna | Address on file | | | | | | | |
| 7134521 | Edwards, Dejhon | Address on file | | | | | | | |
| 7134522 | Edwards, Desiree | Address on file | | | | | | | |
| 7134523 | Edwards, Erick | Address on file | | | | | | | |
| 7178855 | Edwards, Franklin | Address on file | | | | | | | |
| 7134524 | Edwards, Griselda | Address on file | | | | | | | |
| 7134525 | Edwards, Jacob | Address on file | | | | | | | |
| 7178856 | Edwards, Jason | Address on file | | | | | | | |
| 7134527 | Edwards, Jesse | Address on file | | | | | | | |
| 7134526 | Edwards, Jesse | Address on file | | | | | | | |
| 7178857 | Edwards, Jessica | Address on file | | | | | | | |
| 7178858 | Edwards, Joshua | Address on file | | | | | | | |
| 7178859 | Edwards, Kierra | Address on file | | | | | | | |
| 7178860 | Edwards, Kristin | Address on file | | | | | | | |
| 7134528 | Edwards, Kristin | Address on file | | | | | | | |
| 7178861 | Edwards, Lonzetta | Address on file | | | | | | | |
| 7134529 | Edwards, Mackenzi | Address on file | | | | | | | |
| 7134530 | Edwards, Madeline | Address on file | | | | | | | |
| 7178862 | Edwards, Marianne | Address on file | | | | | | | |
| 7134531 | Edwards, Mariha | Address on file | | | | | | | |
| 7178863 | Edwards, Mary | Address on file | | | | | | | |
| 7134532 | Edwards, Mikey | Address on file | | | | | | | |
| 7134533 | Edwards, Nautica | Address on file | | | | | | | |
| 7134534 | Edwards, Paige | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134535 | Edwards, Rachel | Address on file | | | | | | | |
| 7178864 | Edwards, Sami | Address on file | | | | | | | |
| 7178865 | Edwards, Sara | Address on file | | | | | | | |
| 7178866 | Edwards, Sheldon | Address on file | | | | | | | |
| 7134536 | Edwards, Shyann | Address on file | | | | | | | |
| 7134537 | Edwards, Stacey | Address on file | | | | | | | |
| 7178867 | Edwards, Stephanie | Address on file | | | | | | | |
| 7134538 | Edwards, Steven | Address on file | | | | | | | |
| 7134539 | Edwards, Trent | Address on file | | | | | | | |
| 7341662 | EDWIN CUTLER | Address on file | | | | | | | |
| 7341663 | EDWIN E WILLIAMS | Address on file | | | | | | | |
| 7341664 | EDWIN FISHER | Address on file | | | | | | | |
| 7341665 | EDWIN GESKE | Address on file | | | | | | | |
| 7341666 | EDWIN PARKER | Address on file | | | | | | | |
| 7341667 | EDWIN RAIHL | Address on file | | | | | | | |
| 7341668 | EDWIN RICHARDS | Address on file | | | | | | | |
| 7341669 | EDWIN SAPP | Address on file | | | | | | | |
| 7341670 | EDWIN WOODS | Address on file | | | | | | | |
| 7134542 | Edyvean, Grace | Address on file | | | | | | | |
| 7178868 | Eekhoff, Crystal | Address on file | | | | | | | |
| 7134543 | Eernisse, Jessica | Address on file | | | | | | | |
| 7134544 | Eernisse, Thomas | Address on file | | | | | | | |
| 7134545 | EEVY IVY OVER FLORAL | 314 N BRIDGE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 7341671 | EFFIE SMITH | Address on file | | | | | | | |
| 7178869 | Effinger, Whitney | Address on file | | | | | | | |
| 7341672 | EFRAIN F GARCIA | Address on file | | | | | | | |
| 7341673 | EFRAIN FLORES | Address on file | | | | | | | |
| 7341674 | EFRAIN MENDIOLA III | Address on file | | | | | | | |
| 7335851 | EFROSINI WILSON | Address on file | | | | | | | |
| 7134548 | EGAN | PO BOX 1150-27 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| 7134546 | Egan, Catherine | Address on file | | | | | | | |
| 7178870 | Egan, Edward | Address on file | | | | | | | |
| 7134547 | Egan, Paul | Address on file | | | | | | | |
| 7134549 | Egbert, Tammy | Address on file | | | | | | | |
| 7178871 | Egeland, Austin | Address on file | | | | | | | |
| 7134550 | Egelkraut, Christen | Address on file | | | | | | | |
| 7134551 | Eger, Katelyn | Address on file | | | | | | | |
| 7134552 | Egerbrecht, Brian | Address on file | | | | | | | |
| 7134553 | Egermier, Isaac | Address on file | | | | | | | |
| 7134554 | Egge, Brooke | Address on file | | | | | | | |
| 7134555 | Egge, Christopher | Address on file | | | | | | | |
| 7134556 | Eggebraaten, Deanna | Address on file | | | | | | | |
| 7134557 | Eggen, Emma | Address on file | | | | | | | |
| 7178872 | Eggen, Jenny | Address on file | | | | | | | |
| 7134558 | Eggen, Samantha | Address on file | | | | | | | |
| 7134559 | Egger, Caylie | Address on file | | | | | | | |
| 7134560 | Egger, Ryan | Address on file | | | | | | | |
| 7134561 | Eggerichs, Mark | Address on file | | | | | | | |
| 7134562 | Eggerling, Celine | Address on file | | | | | | | |
| 7564542 | Eggers Industries | 164 North Lake Street | | | | Neenah | WI | 54956 | |
| 7134563 | Eggers, Cheri | Address on file | | | | | | | |
| 7134564 | Eggerss, Jeanette | Address on file | | | | | | | |
| 7134565 | Eggert, Emily | Address on file | | | | | | | |
| 7178873 | Eggert, Lesley | Address on file | | | | | | | |
| 7178874 | Eggert, Loriley | Address on file | | | | | | | |
| 7134566 | Eggert, Nicole | Address on file | | | | | | | |
| 7134567 | Eggerth, Curtis | Address on file | | | | | | | |
| 7178875 | Eggertz, Kathyleen | Address on file | | | | | | | |
| 7134568 | Eggett, Alexis | Address on file | | | | | | | |
| 7178876 | Eggler, Helen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178877 | Eggleston, Brittany | Address on file | | | | | | | |
| 7134569 | Eggleston, Dennis | Address on file | | | | | | | |
| 7134570 | Eggleston, Dustin | Address on file | | | | | | | |
| 7134571 | Eggley, Zachary | Address on file | | | | | | | |
| 7134572 | Eggli, Wyatt | Address on file | | | | | | | |
| 7178878 | Eggum, Hanahh | Address on file | | | | | | | |
| 7134573 | Eggum, Kyle | Address on file | | | | | | | |
| 7134574 | Egle, Joshua | Address on file | | | | | | | |
| 7178879 | Egnarski, Kevin | Address on file | | | | | | | |
| 7134575 | Egner, Lucrecia | Address on file | | | | | | | |
| 7134576 | EGON ZEHNDER INTERNATIONAL INC | 350 PARK AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 7178880 | Egri, Jessica | Address on file | | | | | | | |
| 7335852 | EGYPT LEIJA | Address on file | | | | | | | |
| 7335853 | EH LOO | Address on file | | | | | | | |
| 7335854 | EH MOO | Address on file | | | | | | | |
| 7134577 | EH WOLF & SONS INCORPORATED | PO BOX 348 | | | | SLINGER | WI | 53086-0348 | |
| 7134578 | Ehlebracht, Alyssa | Address on file | | | | | | | |
| 7178881 | Ehlen, Beth | Address on file | | | | | | | |
| 7178882 | Ehlenbeck, Brittany | Address on file | | | | | | | |
| 7134579 | Ehlenfeldt, Morgan | Address on file | | | | | | | |
| 7134580 | Ehlers, Breanna | Address on file | | | | | | | |
| 7134581 | Ehlers, Rose | Address on file | | | | | | | |
| 7134582 | Ehlers, Tyler | Address on file | | | | | | | |
| 7134583 | Ehlers, Whitney | Address on file | | | | | | | |
| 7134584 | Ehlert, Ann | Address on file | | | | | | | |
| 7134585 | Ehlert, Ariana | Address on file | | | | | | | |
| 7178883 | Ehlert, Duncan | Address on file | | | | | | | |
| 7134586 | Ehlert, Dylan | Address on file | | | | | | | |
| 7134587 | Ehlert, Jaysa | Address on file | | | | | | | |
| 7134588 | Ehlert, Mark | Address on file | | | | | | | |
| 7134589 | Ehlert, Michele | Address on file | | | | | | | |
| 7134590 | Ehlke, Ranae | Address on file | | | | | | | |
| 7178884 | Ehnot, Sara | Address on file | | | | | | | |
| 7134591 | Ehredt, Desire | Address on file | | | | | | | |
| 7134592 | Ehrhardt, Camber | Address on file | | | | | | | |
| 7178885 | Ehrhardt, Christopher | Address on file | | | | | | | |
| 7335855 | EHRICH KNAACK | Address on file | | | | | | | |
| 7134593 | Ehrich, Roxanne | Address on file | | | | | | | |
| 7134594 | Ehrig, Steven | Address on file | | | | | | | |
| 7134595 | Ehrike, Alanna | Address on file | | | | | | | |
| 7335856 | EHRIN CHASE | Address on file | | | | | | | |
| 7134596 | Ehrler, Kristina | Address on file | | | | | | | |
| 7134597 | EHSAN GARMENTS LTD | (CHITTAGONG, BANGLADESH) | Kuniapachar, Targach | | | Gazipur | | | Bangladesh |
| 7178886 | Ehster, Dustin | Address on file | | | | | | | |
| 7134598 | Eibergen, Hannah | Address on file | | | | | | | |
| 7178887 | Eich, Marie | Address on file | | | | | | | |
| 7134599 | Eichberg, Wendy | Address on file | | | | | | | |
| 7178888 | Eichelberger, Alexia | Address on file | | | | | | | |
| 7134600 | Eichelberger, Kenja | Address on file | | | | | | | |
| 7134601 | Eichelberger, Kenneth | Address on file | | | | | | | |
| 7134602 | Eichelberger, Marjorie | Address on file | | | | | | | |
| 7178889 | Eichelberger, Randall | Address on file | | | | | | | |
| 7134603 | Eichelberger, Wayne | Address on file | | | | | | | |
| 7134604 | Eichenberger, Taite | Address on file | | | | | | | |
| 7134605 | Eichhorn, Ashley | Address on file | | | | | | | |
| 7178890 | Eichorn, Eugenia | Address on file | | | | | | | |
| 7134606 | Eichstadt, Nicholas | Address on file | | | | | | | |
| 7178891 | Eick, Allison | Address on file | | | | | | | |
| 7178892 | Eickhoff, Diane | Address on file | | | | | | | |
| 7134607 | Eickholt, Jason | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134608 | Eid, Kamdon | Address on file | | | | | | | |
| 7134609 | Eid, Mirranda | Address on file | | | | | | | |
| 7134610 | Eid, Natalie | Address on file | | | | | | | |
| 7134611 | Eidahl, Aaron | Address on file | | | | | | | |
| 7134612 | Eidahl, Scott | Address on file | | | | | | | |
| 7134613 | Eide, Bradley | Address on file | | | | | | | |
| 7134614 | Eide, Brodie | Address on file | | | | | | | |
| 7134615 | Eide, Eugene | Address on file | | | | | | | |
| 7134616 | Eide, Leah | Address on file | | | | | | | |
| 7134617 | Eide, Lorrie | Address on file | | | | | | | |
| 7134618 | Eidem, Alyssa | Address on file | | | | | | | |
| 7134619 | Eidemiller, Caitlin | Address on file | | | | | | | |
| 7178893 | Eidenshink, Rachelle | Address on file | | | | | | | |
| 7134620 | EIDO CONNECT | PO BOX 97 | | | | BOWMAN | ND | 58623 | |
| 7134621 | Eidum, Kaylah | Address on file | | | | | | | |
| 7134622 | Eiffert, Taylor | Address on file | | | | | | | |
| 7178894 | Eigenberg, Dawn | Address on file | | | | | | | |
| 7134623 | Eighmy, Sebastian | Address on file | | | | | | | |
| 7134624 | EIGHT O CLOCK COFFEE | 155 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | |
| 7290986 | EIGHT O CLOCK COFFEE | 1550CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | |
| 7134625 | EIGHT O CLOCK COFFEE COMPANY | PO BOX 200913 | | | | PITTSBURGH | PA | 15251-0913 | |
| 7335857 | EIGHTEEN EIGHTY EIGHT MILLS L | DEPARTMENT 4102 | | | | CAROL STREAM | IL | 60122-4102 | |
| 7290987 | EIGHTEEN EIGHTY EIGHT MILLS L L | 1520 KENSINGTON ROAD  SUITE 115 | | | | OAKBROOK | IL | 60523 | |
| 7134626 | EIGHTEEN EIGHTY EIGHT MILLS L L C | 1520 KENSINGTON ROAD SUITE 115 | | | | OAKBROOK | IL | 60523 | |
| 7134627 | EIGHTEEN EIGHTY EIGHT MILLS L L C | 375 AIRPORT ROAD | | | | GRIFFIN | GA | 30224 | |
| 7134628 | Eigner, Sheryl | Address on file | | | | | | | |
| 7134629 | Eike, Karen | Address on file | | | | | | | |
| 7178895 | Eikmeier, Andria | Address on file | | | | | | | |
| 7178896 | Eikmeier, Catlyn | Address on file | | | | | | | |
| 7178897 | Eikum, Jennifer | Address on file | | | | | | | |
| 7335858 | EILEEN BEHLING | Address on file | | | | | | | |
| 7335859 | EILEEN BERWALD | Address on file | | | | | | | |
| 7335860 | EILEEN BRATON | Address on file | | | | | | | |
| 7335861 | EILEEN BUSA | Address on file | | | | | | | |
| 7335862 | EILEEN CERVANTES | Address on file | | | | | | | |
| 7335863 | EILEEN COOK | Address on file | | | | | | | |
| 7335864 | EILEEN DOMAN | Address on file | | | | | | | |
| 7335865 | EILEEN HOFFART | Address on file | | | | | | | |
| 7335866 | EILEEN ISOM | Address on file | | | | | | | |
| 7335867 | EILEEN KOPRIVA | Address on file | | | | | | | |
| 7335868 | EILEEN LONGLAIS | Address on file | | | | | | | |
| 7335869 | EILEEN M VARHALLA | Address on file | | | | | | | |
| 7335870 | EILEEN MISCHOCK | Address on file | | | | | | | |
| 7341675 | EILEEN MURPHY | Address on file | | | | | | | |
| 7341676 | EILEEN OTTO | Address on file | | | | | | | |
| 7341677 | EILEEN SPOO | Address on file | | | | | | | |
| 7341678 | EILEEN STARK | Address on file | | | | | | | |
| 7134630 | EILENS COLOSSAL COOKIES | 8244 NORTHERN LIGHTS DRIVE SUITE 100 | | | | LINCOLN | NE | 68504 | |
| 7134631 | EILEENS COOKIES | 2101 W 41ST STE 53 | | | | SIOUX FALLS | SD | 57105 | |
| 7134632 | Eiler, Ian | Address on file | | | | | | | |
| 7134633 | Eiler, Jason | Address on file | | | | | | | |
| 7134634 | Eilerts, Jacey | Address on file | | | | | | | |
| 7200413 | Eillien's Candies Inc. | 1301 Waube Lane | PO Box 28017 | | | Green Bay | WI | 54324 | |
| 7290988 | EILLIENS CANDIES INCORPORATED | PO BOX 28017 | | | | GREEN BAY | WI | 54304 | |
| 7134635 | EILLIENS CANDIES INCORPORATED | PO BOX 28017 | | | | GREEN BAY | WI | 54304 | |
| 7341679 | EILLIENS CANDIES INCORPORATED | PO BOX 28017 | | | | GREEN BAY | WI | 54324-0000 | |
| 7134636 | Eilts, Dawson | Address on file | | | | | | | |
| 7134637 | Eimerman, Kerbi | Address on file | | | | | | | |
| 7178898 | Eimmerman, Paul | Address on file | | | | | | | |
| 7134638 | Einck, Kayla | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134639 | Einck, Rick | Address on file | | | | | | | |
| 7134640 | Einck-Paul, Stacy | Address on file | | | | | | | |
| 7134641 | Eisch, Cassandra | Address on file | | | | | | | |
| 7134642 | Eisch, Matthew | Address on file | | | | | | | |
| 7134643 | Eisch, Sara | Address on file | | | | | | | |
| 7178899 | Eischen, Jan | Address on file | | | | | | | |
| 7134644 | Eischen, Sheree | Address on file | | | | | | | |
| 7134645 | Eischens, Bradley | Address on file | | | | | | | |
| 7134646 | Eischens, Florence | Address on file | | | | | | | |
| 7178900 | Eischens, Heath | Address on file | | | | | | | |
| 7134647 | Eischens, Lynnette | Address on file | | | | | | | |
| 7134648 | Eisel, Sarah | Address on file | | | | | | | |
| 7134649 | Eisenbeiss, Amanda | Address on file | | | | | | | |
| 7134650 | Eisenberg, Teddi | Address on file | | | | | | | |
| 7178901 | Eisenbraun, Mary | Address on file | | | | | | | |
| 7178902 | Eisenbraun, Michael | Address on file | | | | | | | |
| 7134651 | Eisenbraun, Richenda | Address on file | | | | | | | |
| 7134652 | Eisenbraun, Tapanga | Address on file | | | | | | | |
| 7134653 | Eisenhand, Amanda | Address on file | | | | | | | |
| 7134655 | Eisenhauer Chrudimsky, Rana | Address on file | | | | | | | |
| 7134654 | Eisenhauer, Cerena | Address on file | | | | | | | |
| 7178903 | Eisenhauer, Susan | Address on file | | | | | | | |
| 7178904 | Eisenlohr, Stacey | Address on file | | | | | | | |
| 7134656 | Eisenlord, Sylvia | Address on file | | | | | | | |
| 7178905 | Eisenmann, Noah | Address on file | | | | | | | |
| 7134657 | Eisenmenger, Tammy | Address on file | | | | | | | |
| 7134658 | Eisenzimmer, Cheyenne | Address on file | | | | | | | |
| 7134659 | Eisfeldt, Willow | Address on file | | | | | | | |
| 7134660 | EISHO COMPANY LTD | 5/F TOWER A, INNOVATION BUILDING | INFORMATION INDUSTRY GARDEN | CHAOYANG ROAD | | GUILIN | | 541004 | CHINA |
| 7134661 | Eisinger, Alyssa | Address on file | | | | | | | |
| 7134662 | Eisner, Killa | Address on file | | | | | | | |
| 7134663 | Eisner, Sherita | Address on file | | | | | | | |
| 7178906 | Eisner, Trinity | Address on file | | | | | | | |
| 7134664 | Eiteman, Kory | Address on file | | | | | | | |
| 7134665 | Eitenmiller, Julie | Address on file | | | | | | | |
| 7134666 | Eithun, Nicole | Address on file | | | | | | | |
| 7134667 | Eiting, Judy | Address on file | | | | | | | |
| 7134668 | Eiting, Wendy | Address on file | | | | | | | |
| 7134669 | Eitrem, Chloe | Address on file | | | | | | | |
| 7178907 | Eitrem, Robert | Address on file | | | | | | | |
| 7134670 | Eitzen, Amber | Address on file | | | | | | | |
| 7178908 | Eitzmann, Courtney | Address on file | | | | | | | |
| 7134671 | Eitzmann, Kylie | Address on file | | | | | | | |
| 7178909 | Eiynk, Amber | Address on file | | | | | | | |
| 7134672 | EKAHAU INCORPORATED | 1925 ISSAC NEWTON SQUARE | SUITE 200 | | | RESTON | VA | 20190 | |
| 7134673 | EKCO HOUSEWARES COMPANY | 98 Spit Brook Road | | | | Nashua | NH | 03062 | |
| 7134674 | Ekdahl, Nathan | Address on file | | | | | | | |
| 7134675 | Ekeberg, Kira | Address on file | | | | | | | |
| 7178910 | Ekenstam, Shondra | Address on file | | | | | | | |
| 7134676 | Ekenstedt, Leeann | Address on file | | | | | | | |
| 7134677 | Ekholm, Teresa | Address on file | | | | | | | |
| 7178911 | Ekholt, Lendelyn | Address on file | | | | | | | |
| 7134678 | Ekker, Robin | Address on file | | | | | | | |
| 7134679 | Eklund, Hazel | Address on file | | | | | | | |
| 7134680 | Eklund, Tyler | Address on file | | | | | | | |
| 7134681 | Ekman, Melissa | Address on file | | | | | | | |
| 7134682 | EKRAM | | | | | | | | |
| 7134683 | Ekren, Cierra | Address on file | | | | | | | |
| 7178912 | Ekross, Alicia | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134684 | Ekstrom, Afton | Address on file | | | | | | | |
| 7178913 | Ekstrom, Jill | Address on file | | | | | | | |
| 7134685 | Ekum, Breanna | Address on file | | | | | | | |
| 7178914 | Ekwall, Annjunae | Address on file | | | | | | | |
| 7134686 | EL DORADO SPRINGS | YOUTH BASEBALL & SOFTBALL PROGRAM | 10995 E 450 RD | | | EL DORADO SPRINGS | MO | 64744 | |
| 7134687 | EL DORADO SPRINGS HIGH SCHOOL | ATTN CANINE COURIER | 901 S GRAND AVE | | | EL DORADO SPRINGS | MO | 64744 | |
| 7134688 | EL DORADO SPRINGS SUN | PO BOX 71 | | | | EL DORADO SPRINGS | MO | 64744 | |
| 7134689 | EL DORADO SPRINGS/ CITY OF | 135 W SPRING | | | | EL DORADO SPRINGS | MO | 64774 | |
| 7134690 | EL INTERNET NORTHWEST | 64 AUTOMATION LN | | | | BONNERS FERRY | ID | 83805 | |
| 7134691 | EL TORO CARMESI LLC DBA FIT 4 U SW | 1410 BROADWAY STE 2901 | | | | NEW YORK | NY | 10018 | |
| 7134692 | EL TORO CARMESI LLC DBA FIT 4 U SWIM | 1410 BROADWAY STE 2903 | | | | NEW YORK | NY | 10018 | |
| 7134693 | El Wailli, Kym | Address on file | | | | | | | |
| 7341680 | ELAINA GRADY | Address on file | | | | | | | |
| 7341681 | ELAINA KOSCHIK | Address on file | | | | | | | |
| 7341682 | ELAINE ANDERSEN | Address on file | | | | | | | |
| 7341683 | ELAINE BEATTIE | Address on file | | | | | | | |
| 7341684 | ELAINE BLINK | Address on file | | | | | | | |
| 7341685 | ELAINE DAVIS | Address on file | | | | | | | |
| 7341686 | ELAINE EDWARDS | Address on file | | | | | | | |
| 7341687 | ELAINE HIGHLAND | Address on file | | | | | | | |
| 7341688 | ELAINE HOUSE | Address on file | | | | | | | |
| 7341689 | ELAINE JOHNSON | Address on file | | | | | | | |
| 7341690 | ELAINE KING | Address on file | | | | | | | |
| 7341691 | ELAINE KNOTT | Address on file | | | | | | | |
| 7341692 | ELAINE KUGLER | Address on file | | | | | | | |
| 7341693 | ELAINE LATHRUM-ROE | Address on file | | | | | | | |
| 7341694 | ELAINE M. DODSON | Address on file | | | | | | | |
| 7341695 | ELAINE MCKINNEY | Address on file | | | | | | | |
| 7341696 | ELAINE NEVILLE | Address on file | | | | | | | |
| 7341697 | ELAINE ROCHON | Address on file | | | | | | | |
| 7341698 | ELAINE SMITH | Address on file | | | | | | | |
| 7341699 | ELAINE THURMAN | Address on file | | | | | | | |
| 7341700 | ELAINE WERCH | Address on file | | | | | | | |
| 7341701 | ELAINE WILLIS | Address on file | | | | | | | |
| 7341702 | ELAINE ZAIKI | Address on file | | | | | | | |
| 7341703 | ELAKIE FALE | Address on file | | | | | | | |
| 7341704 | ELAM BAYSINGER | Address on file | | | | | | | |
| 7178915 | Elam, Bonnie | Address on file | | | | | | | |
| 7134694 | Elam, Maxwell | Address on file | | | | | | | |
| 7178916 | Elam, Rosemary | Address on file | | | | | | | |
| 7341705 | ELANA DUGGER | Address on file | | | | | | | |
| 7178917 | Eland, Brandon | Address on file | | | | | | | |
| 7134695 | Eland, Logan | Address on file | | | | | | | |
| 7341706 | ELAYNE DRESEL | Address on file | | | | | | | |
| 7134696 | Elbashari, Sara | Address on file | | | | | | | |
| 7134697 | Elbe, Tanya | Address on file | | | | | | | |
| 7134698 | Elbe, Wendy | Address on file | | | | | | | |
| 7341707 | ELBERT BRACKNEY | Address on file | | | | | | | |
| 7341708 | ELBERT TRIAS | Address on file | | | | | | | |
| 7178918 | Elbert, Hope | Address on file | | | | | | | |
| 7134699 | Elbert, Mikki | Address on file | | | | | | | |
| 7341709 | ELDA MARTINEZ-NEITO | Address on file | | | | | | | |
| 7341710 | ELDEN BROBECK | Address on file | | | | | | | |
| 7341711 | ELDEN SPENCER | Address on file | | | | | | | |
| 7134700 | Elder, Ashley | Address on file | | | | | | | |
| 7178919 | Elder, Jack | Address on file | | | | | | | |
| 7134701 | Elder, Joshua | Address on file | | | | | | | |
| 7134702 | Elder, Kalie | Address on file | | | | | | | |
| 7134703 | Elder, Mary | Address on file | | | | | | | |
| 7134704 | Elder, Paige | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341712 | ELDIOJU REYNOLDS | Address on file | | | | | | | |
| 7341713 | ELDON DSCHAAK | Address on file | | | | | | | |
| 7341714 | ELDON FLYNN | Address on file | | | | | | | |
| 7341715 | ELDON LARSON | Address on file | | | | | | | |
| 7341716 | ELDON YODER | Address on file | | | | | | | |
| 7341717 | ELDONA LEE | Address on file | | | | | | | |
| 7341718 | ELDORA B ODEGARD | Address on file | | | | | | | |
| 7341719 | ELDORA INDUSTRIAL DEVELOPMENT | 1202 EDGINGTON AVENUE | | | | ELDORA | IA | 50627 | |
| 7134705 | ELDORA INDUSTRIAL DEVELOPMENT CORP | 1202 EDGINGTON AVENUE | | | | ELDORA | IA | 50627 | |
| 7290989 | Eldora Industrial Development Corp. | 1425 EDGINGTON AVENUE | | | | ELDORA | IA | 50627 | |
| 7290990 | Eldora Industrial Development Corp. | P.O. Box 311 | | | | Eldora | IA | 50627 | |
| 7178920 | Eldora Industrial Development Corp. | P.O. Box 311 | | | | Eldora | IA | 50627 | |
| 7134706 | ELDORA NEWSPAPERS | 1513 EDGINGTON AVENUE | | | | ELDORADO | IA | 50627 | |
| 7134707 | Eldredge, Melissa | Address on file | | | | | | | |
| 7134708 | Eldridge, Branson | Address on file | | | | | | | |
| 7178921 | Eldridge, Donna | Address on file | | | | | | | |
| 7134709 | Eldridge, Emilee | Address on file | | | | | | | |
| 7134710 | Eldridge, Laree | Address on file | | | | | | | |
| 7341720 | ELEANOR BINGMAN | Address on file | | | | | | | |
| 7341721 | ELEANOR BOWERS | Address on file | | | | | | | |
| 7341722 | ELEANOR GARNIER | Address on file | | | | | | | |
| 7341723 | ELEANOR HAWKINS | Address on file | | | | | | | |
| 7341724 | ELEANOR IRONS | Address on file | | | | | | | |
| 7341725 | ELEANOR LAUTERBACH | Address on file | | | | | | | |
| 7341726 | ELEANOR LOCKHART | Address on file | | | | | | | |
| 7341727 | ELEANOR MORSE | Address on file | | | | | | | |
| 7341728 | ELEANOR OBRIEN | Address on file | | | | | | | |
| 7341729 | ELEANOR SCHMIDT | Address on file | | | | | | | |
| 7341730 | ELEANOR SIEBER | Address on file | | | | | | | |
| 7341731 | ELEANORA JOHNSON | Address on file | | | | | | | |
| 7341732 | ELEAZAR LEMUS | Address on file | | | | | | | |
| 7341733 | ELECIA CARBAUGH | Address on file | | | | | | | |
| 7341734 | ELECTRIC SERVICE SHOP INCORPOR | AUTHORIZED RADIO SHACK DEALER | 210 MAIN STREET | | | ROUNDUP | MT | 59072 | |
| 7134711 | ELECTRIC SERVICE SHOP INCORPORATED | AUTHORIZED RADIO SHACK DEALER | 210 MAIN STREET | | | ROUNDUP | MT | 59072 | |
| 7471635 | Electric Service Shop, Inc. | 210 Main Street | | | | Roundup | MT | 59072 | |
| 7341735 | ELECTRICAL SOLUTIONS INC. | 4206 PINEWOOD LANE | | | | LINCOLN | NE | 68516 | |
| 7564543 | Electrol Specialties Company | 441 Clark St | P.O. Box 7 | | | South Beloit | IL | 61080 | |
| 7134712 | ELECTROLINE DATA COMMUNICATIONS INC | PO BOX 963 | | | | APPLETON | WI | 54912-0963 | |
| 7290991 | ELECTROLUX HOMECARE PROD OF N AM | 10200 DAVID TAYLOR DR | | | | CHARLOTTE | NC | 28262-0000 | |
| 7341736 | ELECTRONIC COMMERCE HEALTHCARE | Address on file | | | | | | | |
| 7341737 | ELEDOROR BAL JULIAN | Address on file | | | | | | | |
| 7178922 | Elekonich, James | Address on file | | | | | | | |
| 7290992 | Element | 2081 Profit Place | | | | DePere | WI | 54115 | |
| 7134713 | ELEMENT CREATIVE LLC | 2081 PROFIT PLACE | | | | DE PERE | WI | 54115 | |
| 7341738 | ELEMENT FIELDHOUSE | Address on file | | | | | | | |
| 7341739 | ELENA ASTRID TOMAS | Address on file | | | | | | | |
| 7341740 | ELENA BAUTISTA | Address on file | | | | | | | |
| 7341741 | ELENA CONTRERAS | Address on file | | | | | | | |
| 7341742 | ELENA GONZALES | Address on file | | | | | | | |
| 7341743 | ELENA GUTIERREZ | Address on file | | | | | | | |
| 7341744 | ELENA I APPERSON | Address on file | | | | | | | |
| 7341745 | ELENA JAURE | Address on file | | | | | | | |
| 7341746 | ELENA LACEY | Address on file | | | | | | | |
| 7341747 | ELENA RIVAS | Address on file | | | | | | | |
| 7341748 | ELENA TELLEZ | Address on file | | | | | | | |
| 7341749 | ELENA VEGA | Address on file | | | | | | | |
| 7178923 | Elenbaas, Rhonda | Address on file | | | | | | | |
| 7341750 | ELENBAAS/ RHONDA | Address on file | | | | | | | |
| 7341751 | ELEODORA RICHARDSON | Address on file | | | | | | | |
| 7341752 | ELEUTERIO SILVA | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7178924 | Elfarahaty, Ahmed | Address on file | | | | | | | |
| 7178925 | Elgaen, Tompaul | Address on file | | | | | | | |
| 7178926 | Elgan, Valerie | Address on file | | | | | | | |
| 7134714 | Elgee, Marilyn | Address on file | | | | | | | |
| 7134715 | Elgersma, Angela | Address on file | | | | | | | |
| 7341753 | ELGIE NOTEBOOM | Address on file | | | | | | | |
| 7341754 | ELGIN O ZUHLKE | Address on file | | | | | | | |
| 7134716 | Elgin, Kendra | Address on file | | | | | | | |
| 7341755 | ELI BORNTRAGER | Address on file | | | | | | | |
| 7341756 | ELI D FRENDAHL | Address on file | | | | | | | |
| 7341757 | ELI GILLIS | Address on file | | | | | | | |
| 7341758 | ELI M KIDNEY | Address on file | | | | | | | |
| 7341759 | ELI OLSEN | Address on file | | | | | | | |
| 7341760 | ELI RUE | Address on file | | | | | | | |
| 7341761 | ELI STRITTMATER | Address on file | | | | | | | |
| 7341762 | ELI WHEATON | Address on file | | | | | | | |
| 7341763 | ELIA LEBRON | Address on file | | | | | | | |
| 7341764 | ELIAS ANDERSON | Address on file | | | | | | | |
| 7341765 | ELIAS GARZA | Address on file | | | | | | | |
| 7341766 | ELIAS HERNANDEZ | Address on file | | | | | | | |
| 7341767 | ELIAS LOPEZ | Address on file | | | | | | | |
| 7341768 | ELIAS MUNOZ | Address on file | | | | | | | |
| 7341769 | ELIAS N KHOURY | Address on file | | | | | | | |
| 7341770 | ELIAS SURRATT | Address on file | | | | | | | |
| 7134717 | Elias, Jonah | Address on file | | | | | | | |
| 7134718 | Elias, Maha | Address on file | | | | | | | |
| 7134719 | Elias, Terri | Address on file | | | | | | | |
| 7134720 | Eliasen, Steven | Address on file | | | | | | | |
| 7178927 | Eliason, Camron | Address on file | | | | | | | |
| 7178928 | Eliason, Curtis | Address on file | | | | | | | |
| 7134721 | Eliason, Hannah | Address on file | | | | | | | |
| 7134722 | Eliason, Joshua | Address on file | | | | | | | |
| 7134723 | Eliason, Julie | Address on file | | | | | | | |
| 7178929 | Eliason, Ruth | Address on file | | | | | | | |
| 7178930 | Eliassen, Emily | Address on file | | | | | | | |
| 7178931 | Eliasson, Emily | Address on file | | | | | | | |
| 7178932 | Eliasson, Lilly | Address on file | | | | | | | |
| 7341771 | ELICEA ROSS | Address on file | | | | | | | |
| 7134724 | Elich-Mcdowell, Laurie | Address on file | | | | | | | |
| 7341772 | ELIJAH BLOOM | Address on file | | | | | | | |
| 7341773 | ELIJAH BRANDAL | Address on file | | | | | | | |
| 7341774 | ELIJAH DE JESUS | Address on file | | | | | | | |
| 7341775 | ELIJAH DEJESUS | Address on file | | | | | | | |
| 7341776 | ELIJAH EVANOFF | Address on file | | | | | | | |
| 7341777 | ELIJAH FARNUM | Address on file | | | | | | | |
| 7341778 | ELIJAH FERNANDEZ | Address on file | | | | | | | |
| 7341779 | ELIJAH FITE | Address on file | | | | | | | |
| 7341780 | ELIJAH JUSTUS | Address on file | | | | | | | |
| 7341781 | ELIJAH KAMPBELL | Address on file | | | | | | | |
| 7341782 | ELIJAH LARRABEE | Address on file | | | | | | | |
| 7341783 | ELIJAH REED | Address on file | | | | | | | |
| 7341784 | ELIJAH SCHUKOW | Address on file | | | | | | | |
| 7341785 | ELIJAH VANDIVER | Address on file | | | | | | | |
| 7341786 | ELIJAH ZUHLKE | Address on file | | | | | | | |
| 7341787 | ELIJIA TURNER | Address on file | | | | | | | |
| 7134725 | Elings, Valerie | Address on file | | | | | | | |
| 7341788 | ELISA LAZO | Address on file | | | | | | | |
| 7341789 | ELISABETH DENNIS | Address on file | | | | | | | |
| 7341790 | ELISABETH KLAPPA | Address on file | | | | | | | |
| 7341791 | ELISABETH WINTER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341792 | ELISE BAILEY | Address on file | | | | | | | |
| 7341793 | ELISE DIESSLIN | Address on file | | | | | | | |
| 7341794 | ELISE FJELSTAD | Address on file | | | | | | | |
| 7341795 | ELISE RANG | Address on file | | | | | | | |
| 7341796 | ELISEO PEREZ | Address on file | | | | | | | |
| 7341797 | ELISHA BEARD | Address on file | | | | | | | |
| 7341798 | ELISHA BUHR | Address on file | | | | | | | |
| 7341799 | ELISHA MCGURN | Address on file | | | | | | | |
| 7341800 | ELISSA HARDING | Address on file | | | | | | | |
| 7341801 | ELITA SCHMIDT | Address on file | | | | | | | |
| 7134726 | ELITE HARDGOODS CO LTD | Room 201, Building 5, # 1020 | Shuying Road, Donghu Gardeng, Minhang | | | Shanghai | | | China |
| 7341802 | ELITE MODEL MANAGEMENT CORPORA | 24TH FLOOR | 245 5TH AVENUE | | | NEW YORK | NY | 10016 | |
| 7134727 | ELITE SEM INCORPORATED | PO BOX 28415 | | | | NEW YORK | NY | 10087-8415 | |
| 7290993 | Elite SEM, Inc | 142 West 36th Street | | | | New York | NY | 10016 | |
| 7341803 | ELIZABED LOPEZ BAUTISTA | Address on file | | | | | | | |
| 7341804 | ELIZABETH (I VARELA | Address on file | | | | | | | |
| 7341805 | ELIZABETH A DYER | Address on file | | | | | | | |
| 7341806 | ELIZABETH A KRENTZ | Address on file | | | | | | | |
| 7341807 | ELIZABETH A. KURTENBACH | Address on file | | | | | | | |
| 7341808 | ELIZABETH ABLE | Address on file | | | | | | | |
| 7341809 | ELIZABETH ADELMAN | Address on file | | | | | | | |
| 7341810 | ELIZABETH ALDRICH | Address on file | | | | | | | |
| 7341811 | ELIZABETH APOLLO | Address on file | | | | | | | |
| 7341812 | ELIZABETH ARAMBUL | Address on file | | | | | | | |
| 7134728 | ELIZABETH ARDEN INC | 1751 BLUE HILLS DRIVE NE | | | | ROANOKE | VA | 24012 | |
| 7290994 | ELIZABETH ARDEN INC | 2400 SW 145TH AVENUE | | | | MIRAMAR | FL | 33027 | |
| 7134729 | ELIZABETH ARDEN INC | 2400 SW 145TH AVENUE | | | | MIRAMAR | FL | 33027 | |
| 7134730 | ELIZABETH ARDEN INC | PO BOX 418906 | | | | BOSTON | MA | 02241-8906 | |
| 7341813 | ELIZABETH ARDEN INC (MIXED CAS | PO BOX 418906 | | | | BOSTON | MA | 02241-8906 | |
| 7341814 | ELIZABETH BASS | Address on file | | | | | | | |
| 7341815 | ELIZABETH BEC | Address on file | | | | | | | |
| 7341816 | ELIZABETH BELL | Address on file | | | | | | | |
| 7341817 | ELIZABETH BIERMAN | Address on file | | | | | | | |
| 7341818 | ELIZABETH BLOOM | Address on file | | | | | | | |
| 7341819 | ELIZABETH BREMER | Address on file | | | | | | | |
| 7341820 | ELIZABETH BROWN | Address on file | | | | | | | |
| 7341821 | ELIZABETH C KONDA | Address on file | | | | | | | |
| 7341822 | ELIZABETH CALLIER | Address on file | | | | | | | |
| 7341823 | ELIZABETH CAPPEL | Address on file | | | | | | | |
| 7341824 | ELIZABETH CAPPS | Address on file | | | | | | | |
| 7341825 | ELIZABETH CARRIZAL | Address on file | | | | | | | |
| 7341826 | ELIZABETH CASTRO MONCADA | Address on file | | | | | | | |
| 7341827 | ELIZABETH CHIZEK | Address on file | | | | | | | |
| 7341828 | ELIZABETH CORCORAN | Address on file | | | | | | | |
| 7341829 | ELIZABETH COTNER HALL | Address on file | | | | | | | |
| 7335871 | ELIZABETH CROFT | Address on file | | | | | | | |
| 7335872 | ELIZABETH DAMBROSKY | Address on file | | | | | | | |
| 7335873 | ELIZABETH DARAIS | Address on file | | | | | | | |
| 7335874 | ELIZABETH DAVICH | Address on file | | | | | | | |
| 7335875 | ELIZABETH DELABIO | Address on file | | | | | | | |
| 7335876 | ELIZABETH DEPUY | Address on file | | | | | | | |
| 7335877 | ELIZABETH DEVOS | Address on file | | | | | | | |
| 7335878 | ELIZABETH DIAS | Address on file | | | | | | | |
| 7335879 | ELIZABETH DICE-UNKER | Address on file | | | | | | | |
| 7335880 | ELIZABETH DIXON | Address on file | | | | | | | |
| 7335881 | ELIZABETH E HARRIS | Address on file | | | | | | | |
| 7335882 | ELIZABETH EICHMANN | Address on file | | | | | | | |
| 7335883 | ELIZABETH EVERETT | Address on file | | | | | | | |
| 7335884 | ELIZABETH FALK | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335885 | ELIZABETH FIRST | Address on file | | | | | | | |
| 7335886 | ELIZABETH FRITZ | Address on file | | | | | | | |
| 7335887 | ELIZABETH G. JOHNSTON | Address on file | | | | | | | |
| 7335888 | ELIZABETH GARCIA | Address on file | | | | | | | |
| 7335889 | ELIZABETH GIVENS | Address on file | | | | | | | |
| 7341830 | ELIZABETH GOEHL | Address on file | | | | | | | |
| 7341831 | ELIZABETH GOLLY | Address on file | | | | | | | |
| 7341832 | ELIZABETH GRISSMAN | Address on file | | | | | | | |
| 7341833 | ELIZABETH GUNDERSON | Address on file | | | | | | | |
| 7341834 | ELIZABETH HANSEN | Address on file | | | | | | | |
| 7341835 | ELIZABETH HARRIS | Address on file | | | | | | | |
| 7341836 | ELIZABETH HER | Address on file | | | | | | | |
| 7341837 | ELIZABETH HERNANDEZ | Address on file | | | | | | | |
| 7341838 | ELIZABETH HERRMANN | Address on file | | | | | | | |
| 7341839 | ELIZABETH HOCKING | Address on file | | | | | | | |
| 7341840 | ELIZABETH HOLSTEIN | Address on file | | | | | | | |
| 7341841 | ELIZABETH J KORTBEIN | Address on file | | | | | | | |
| 7341842 | ELIZABETH JORDAN | Address on file | | | | | | | |
| 7341843 | ELIZABETH KAZEMBA | Address on file | | | | | | | |
| 7341844 | ELIZABETH L ANDERSON | Address on file | | | | | | | |
| 7341845 | ELIZABETH LAFONTEESE | Address on file | | | | | | | |
| 7341846 | ELIZABETH LECHEMINANT | Address on file | | | | | | | |
| 7341847 | ELIZABETH LEONARD | Address on file | | | | | | | |
| 7341848 | ELIZABETH LEWIS | Address on file | | | | | | | |
| 7341849 | ELIZABETH LIDDIARD | Address on file | | | | | | | |
| 7341850 | ELIZABETH LUEBKE | Address on file | | | | | | | |
| 7341851 | ELIZABETH MARSHALL | Address on file | | | | | | | |
| 7341852 | ELIZABETH MASON | Address on file | | | | | | | |
| 7341853 | ELIZABETH MEYER | Address on file | | | | | | | |
| 7341854 | ELIZABETH MONROE | Address on file | | | | | | | |
| 7341855 | ELIZABETH MOORE | Address on file | | | | | | | |
| 7341856 | ELIZABETH MORALES | Address on file | | | | | | | |
| 7341857 | ELIZABETH MORGAN | Address on file | | | | | | | |
| 7341858 | ELIZABETH MURRAY | Address on file | | | | | | | |
| 7341859 | ELIZABETH NASETT | Address on file | | | | | | | |
| 7341860 | ELIZABETH NUTICK | Address on file | | | | | | | |
| 7341861 | ELIZABETH OOYMAN | Address on file | | | | | | | |
| 7341862 | ELIZABETH OPPERMANN | Address on file | | | | | | | |
| 7341863 | ELIZABETH PARKER | Address on file | | | | | | | |
| 7341864 | ELIZABETH PATTERSON | Address on file | | | | | | | |
| 7341865 | ELIZABETH PAULISSIAN | Address on file | | | | | | | |
| 7341866 | ELIZABETH PEANASKY | Address on file | | | | | | | |
| 7341867 | ELIZABETH PILIOURAS | Address on file | | | | | | | |
| 7341868 | ELIZABETH PRICE | Address on file | | | | | | | |
| 7341869 | ELIZABETH PROBST | Address on file | | | | | | | |
| 7341870 | ELIZABETH PRUSILA | Address on file | | | | | | | |
| 7341871 | ELIZABETH R WISE | Address on file | | | | | | | |
| 7341872 | ELIZABETH RAYNER | Address on file | | | | | | | |
| 7341873 | ELIZABETH REIS | Address on file | | | | | | | |
| 7341874 | ELIZABETH RESHEL | Address on file | | | | | | | |
| 7341875 | ELIZABETH SANTACRUZ | Address on file | | | | | | | |
| 7341876 | ELIZABETH SCHAAL | Address on file | | | | | | | |
| 7341877 | ELIZABETH SCHARNELL | Address on file | | | | | | | |
| 7341878 | ELIZABETH SCHLEEF | Address on file | | | | | | | |
| 7341879 | ELIZABETH SCHNEIDER | Address on file | | | | | | | |
| 7341880 | ELIZABETH SCHROEDER | Address on file | | | | | | | |
| 7341881 | ELIZABETH SCHWARTZ | Address on file | | | | | | | |
| 7341882 | ELIZABETH SEGURA | Address on file | | | | | | | |
| 7341883 | ELIZABETH SEMRAU | Address on file | | | | | | | |
| 7341884 | ELIZABETH SERNA | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341885 | ELIZABETH SHORT | Address on file | | | | | | | |
| 7341886 | ELIZABETH SMITH | Address on file | | | | | | | |
| 7341887 | ELIZABETH SPANG | Address on file | | | | | | | |
| 7341888 | ELIZABETH SPIELBAUER | Address on file | | | | | | | |
| 7341889 | ELIZABETH SPRAGUE | Address on file | | | | | | | |
| 7341890 | ELIZABETH STEWART | Address on file | | | | | | | |
| 7341891 | ELIZABETH SULLIVAN | Address on file | | | | | | | |
| 7341892 | ELIZABETH SWAN | Address on file | | | | | | | |
| 7341893 | ELIZABETH T LAMSON | Address on file | | | | | | | |
| 7341894 | ELIZABETH TOWNE | Address on file | | | | | | | |
| 7290995 | Elizabeth Trainor LLC | 1450 SOUTH GRAND AVE. | | | | PULLMAN | WA | 99163 | |
| 7178933 | Elizabeth Trainor LLC | 6470 SW Burlingame Place | | | | Portland | OR | 97239 | |
| 7134731 | ELIZABETH TRAINOR LLC | 6470 SW BURLINGAME PLACE | | | | PORTLAND | OR | 97239 | |
| 7290996 | Elizabeth Trainor LLC | SW Burlingame Place | | | | Portland | OR | 97239 | |
| 7619915 | Elizabeth Trainor LLC | Address on file | | | | | | | |
| 7619915 | Elizabeth Trainor LLC | Address on file | | | | | | | |
| 7341895 | ELIZABETH TRUITT | Address on file | | | | | | | |
| 7341896 | ELIZABETH TUCKER | Address on file | | | | | | | |
| 7341897 | ELIZABETH UNDERWOOD | Address on file | | | | | | | |
| 7341898 | ELIZABETH USSERY | Address on file | | | | | | | |
| 7341899 | ELIZABETH VANASTEN | Address on file | | | | | | | |
| 7341900 | ELIZABETH VANDERMOLEN | Address on file | | | | | | | |
| 7341901 | ELIZABETH VILLARREAL | Address on file | | | | | | | |
| 7341902 | ELIZABETH WALKER | Address on file | | | | | | | |
| 7341903 | ELIZABETH WALLACE | Address on file | | | | | | | |
| 7341904 | ELIZABETH WALTER | Address on file | | | | | | | |
| 7341905 | ELIZABETH WARD | Address on file | | | | | | | |
| 7341906 | ELIZABETH WEIR | Address on file | | | | | | | |
| 7341907 | ELIZABETH WHALEN | Address on file | | | | | | | |
| 7341908 | ELIZABETH WILLIAMS | Address on file | | | | | | | |
| 7341909 | ELIZABETH WILSON | Address on file | | | | | | | |
| 7341910 | ELIZABETH WISE | Address on file | | | | | | | |
| 7341911 | ELIZABETH WURST | Address on file | | | | | | | |
| 7341912 | ELIZABETH ZETTLER | Address on file | | | | | | | |
| 7341913 | ELIZABETH(AM HOMOLKA | Address on file | | | | | | | |
| 7134732 | Elizarraras, Maria | Address on file | | | | | | | |
| 7134733 | Elizondo, Valerie | Address on file | | | | | | | |
| 7365867 | Elk Group International | 12 Willow Lane | | | | Nesquehoning | PA | 18240 | |
| 7290997 | ELK GROUP POMEROY COLLECTION | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240-1228 | |
| 7134734 | ELK GROUP POMEROY COLLECTION | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240-1228 | |
| 7134735 | ELK GROUP POMEROY COLLECTION | ELK GROUP INTERNATIONAL | 12 WILLOW LANE | | | NESQUEHONING | PA | 18240 | |
| 7134736 | Elk Nation, Geraldine | Address on file | | | | | | | |
| 7564544 | Elkay Manufacturing Company | 6400 Penn Avenue | | | | Savanna | IL | 61074 | |
| 7134737 | Elke, Lyndsie | Address on file | | | | | | | |
| 7341914 | ELKHORN HEALTH CARE | 474 MOUNT HIGHWAY 282 | | | | CLANCY | MT | 59634 | |
| 7134738 | Elkington, Candie | Address on file | | | | | | | |
| 7134739 | Elkington, Dan | Address on file | | | | | | | |
| 7134740 | Elkington, Devon | Address on file | | | | | | | |
| 7134741 | Elkington, Maekaye | Address on file | | | | | | | |
| 7134742 | Elkins, Aubryona | Address on file | | | | | | | |
| 7134743 | Elkins, Frances | Address on file | | | | | | | |
| 7134744 | Elkjer, David | Address on file | | | | | | | |
| 7134745 | Elkshoulder, Anissa | Address on file | | | | | | | |
| 7341915 | ELLA HARPER | Address on file | | | | | | | |
| 7341916 | ELLA HILL | Address on file | | | | | | | |
| 7341917 | ELLA MAE GREY BUFFALO | Address on file | | | | | | | |
| 7341918 | ELLA MAE POSER | Address on file | | | | | | | |
| 7341919 | ELLA NAMANNY | Address on file | | | | | | | |
| 7341920 | ELLA PLILER | Address on file | | | | | | | |
| 7341921 | ELLA REID | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341922 | ELLA ROSE RIDER | Address on file | | | | | | | |
| 7134746 | Ellcey, Noah | Address on file | | | | | | | |
| 7134747 | ELLE | PO BOX 37875 | | | | BOONE | IA | 50037-4875 | |
| 7341923 | ELLE BOGDAN | Address on file | | | | | | | |
| 7134748 | Elledge, Alyssa | Address on file | | | | | | | |
| 7178934 | Elledge, Angel | Address on file | | | | | | | |
| 7178935 | Ellefritz, Jayla | Address on file | | | | | | | |
| 7178936 | Ellefson, Sarah | Address on file | | | | | | | |
| 7341924 | ELLEN ADAMS | Address on file | | | | | | | |
| 7341925 | ELLEN BYINGTON | Address on file | | | | | | | |
| 7341926 | ELLEN GLADWELL | Address on file | | | | | | | |
| 7341927 | ELLEN GREEN | Address on file | | | | | | | |
| 7341928 | ELLEN GREGORY | Address on file | | | | | | | |
| 7341929 | ELLEN HANDEL | Address on file | | | | | | | |
| 7341930 | ELLEN HARTLIEB | Address on file | | | | | | | |
| 7341931 | ELLEN KADING | Address on file | | | | | | | |
| 7341932 | ELLEN SCHOON | Address on file | | | | | | | |
| 7341933 | ELLEN SLETTEN | Address on file | | | | | | | |
| 7341934 | ELLEN SUMMERS | Address on file | | | | | | | |
| 7134749 | Ellenbecker, Riley | Address on file | | | | | | | |
| 7178937 | Ellenberger, Ruth | Address on file | | | | | | | |
| 7134750 | Ellenburg, Micheal | Address on file | | | | | | | |
| 7178938 | Ellerman, Benjamin | Address on file | | | | | | | |
| 7134751 | Ellerton, Kenneth | Address on file | | | | | | | |
| 7191247 | Ellery Holdings LLC | 107 Tom Starling Road | | | | Fayetteville | NC | 28306 | |
| 7290998 | ELLERY HOLDINGS LLC | 295 FIFTH AVENUE SUITE 1212 | | | | NEW YORK | NY | 10016 | |
| 7134752 | ELLERY HOLDINGS LLC | 295 FIFTH AVENUE SUITE 1212 | | | | NEW YORK | NY | 10016 | |
| 7118136 | Ellery Holdings LLC | Attn. Dina Robinson | | | | Fayetteville | NC | 28306 | |
| 7118136 | Ellery Holdings LLC | PNC Bank | Lockbox 775847 | 350 East Devon Ave | | Itasca | IL | 60143 | |
| 7191247 | Ellery Holdings LLC | PNC Bank c/o Ellery Holdings LLC | Lockbox 775847, 350 E. Devon Street | | | Itasca | IL | 60143 | |
| 7134753 | ELLERY HOLDINGS LLC | PNC BANK C/O ELLERY HOLDINGS LLC | LOCKBOX 775847 | 350 EAST DEVON AVE | | ITASCA | IL | 60143 | |
| 7341935 | ELLERY HOLDINGS LLC (C-HUB) | PNC BANK C/O ELLERY HOLDINGS LLC | LOCKBOX 775847 | 350 EAST DEVON AVE | | ITASCA | IL | 60143 | |
| 7178939 | Ellett, Jastin | Address on file | | | | | | | |
| 7134754 | Ellexson, Pamela | Address on file | | | | | | | |
| 7134755 | Ellias, Rachael | Address on file | | | | | | | |
| 7341936 | ELLIE MANDEL | Address on file | | | | | | | |
| 7341937 | ELLIE MCQUEEN | Address on file | | | | | | | |
| 7341938 | ELLIE SCHWALBE | Address on file | | | | | | | |
| 7134756 | Ellie, Anthony | Address on file | | | | | | | |
| 7178940 | Ellingson, Emily | Address on file | | | | | | | |
| 7134757 | Ellingson, Stevie | Address on file | | | | | | | |
| 7178941 | Ellingson, Tristyn | Address on file | | | | | | | |
| 7134758 | Ellington, Jake | Address on file | | | | | | | |
| 7341939 | ELLIOT LUMAYE | Address on file | | | | | | | |
| 7341940 | ELLIOTT BUXTON | Address on file | | | | | | | |
| 7134759 | Elliott, Alison | Address on file | | | | | | | |
| 7134760 | Elliott, Ashley | Address on file | | | | | | | |
| 7134761 | Elliott, Autumn | Address on file | | | | | | | |
| 7134762 | Elliott, Bradley | Address on file | | | | | | | |
| 7134763 | Elliott, Breeona | Address on file | | | | | | | |
| 7134764 | Elliott, Chelsea | Address on file | | | | | | | |
| 7178942 | Elliott, Chloe | Address on file | | | | | | | |
| 7178943 | Elliott, Deborah | Address on file | | | | | | | |
| 7134765 | Elliott, Donovan | Address on file | | | | | | | |
| 7134766 | Elliott, Jackie | Address on file | | | | | | | |
| 7134767 | Elliott, Jacob | Address on file | | | | | | | |
| 7134768 | Elliott, Kayla | Address on file | | | | | | | |
| 7134769 | Elliott, Nyla | Address on file | | | | | | | |
| 7134770 | Elliott, Shane | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134771 | Elliott, Sue | Address on file | | | | | | | |
| 7134772 | Elliott, Victoria | Address on file | | | | | | | |
| 7178944 | Elliott, William | Address on file | | | | | | | |
| 7341941 | ELLIOTT/ BRADLEY | Address on file | | | | | | | |
| 7134773 | Ellis, Anna | Address on file | | | | | | | |
| 7134774 | Ellis, Ashley | Address on file | | | | | | | |
| 7178945 | Ellis, Athena | Address on file | | | | | | | |
| 7134775 | Ellis, Audrey | Address on file | | | | | | | |
| 7178946 | Ellis, Austin | Address on file | | | | | | | |
| 7178347 | Ellis, Briana | Address on file | | | | | | | |
| 7134776 | Ellis, Bryant | Address on file | | | | | | | |
| 7134777 | Ellis, Caitlin | Address on file | | | | | | | |
| 7134778 | Ellis, Carol | Address on file | | | | | | | |
| 7134779 | Ellis, Catherine | Address on file | | | | | | | |
| 7178948 | Ellis, Chipper | Address on file | | | | | | | |
| 7134780 | Ellis, Darrick | Address on file | | | | | | | |
| 7134781 | Ellis, Delaine | Address on file | | | | | | | |
| 7134782 | Ellis, Delaney | Address on file | | | | | | | |
| 7134783 | Ellis, Destiny | Address on file | | | | | | | |
| 7134784 | Ellis, Donna | Address on file | | | | | | | |
| 7178949 | Ellis, Dustin | Address on file | | | | | | | |
| 7134785 | Ellis, Elizabeth | Address on file | | | | | | | |
| 7134786 | Ellis, Jacob | Address on file | | | | | | | |
| 7178950 | Ellis, Jeremy | Address on file | | | | | | | |
| 7134787 | Ellis, Jill | Address on file | | | | | | | |
| 7134788 | Ellis, Jonathon | Address on file | | | | | | | |
| 7178952 | Ellis, Katie | Address on file | | | | | | | |
| 7178951 | Ellis, Katie | Address on file | | | | | | | |
| 7134789 | Ellis, Kim | Address on file | | | | | | | |
| 7134790 | Ellis, Kylah | Address on file | | | | | | | |
| 7178953 | Ellis, Mason | Address on file | | | | | | | |
| 7134791 | Ellis, Michelle | Address on file | | | | | | | |
| 7134792 | Ellis, Nichole | Address on file | | | | | | | |
| 7134793 | Ellis, Nicole | Address on file | | | | | | | |
| 7178954 | Ellis, Pamela | Address on file | | | | | | | |
| 7134794 | Ellis, Ruby | Address on file | | | | | | | |
| 7134795 | Ellis, Ryan | Address on file | | | | | | | |
| 7178955 | Ellis, Sharon | Address on file | | | | | | | |
| 7134796 | Ellis, Sharon | Address on file | | | | | | | |
| 7134797 | Ellis, Shontay | Address on file | | | | | | | |
| 7134798 | Ellis, Steve | Address on file | | | | | | | |
| 7341942 | ELLISA DILLING | Address on file | | | | | | | |
| 7290999 | ELLISON FIRST ASIA LLC | 230 FIFTH AVENUE STE 711 | | | | NEW YORK | NY | 10001 | |
| 7134806 | ELLISON FIRST ASIA LLC | PO BOX 369 | | | | EASLEY | SC | 29641-1411 | |
| 7134805 | ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | | NEW YORK | NY | 10001 | |
| 7593205 | Ellison First Asia, LLC | P.O. Box 369 | | | | Easley | SC | 29641-0369 | |
| 7134799 | Ellison, Aaron | Address on file | | | | | | | |
| 7178956 | Ellison, Andrea | Address on file | | | | | | | |
| 7178957 | Ellison, Aubrey | Address on file | | | | | | | |
| 7178958 | Ellison, Blake | Address on file | | | | | | | |
| 7178959 | Ellison, Breanna | Address on file | | | | | | | |
| 7178960 | Ellison, Davana | Address on file | | | | | | | |
| 7134800 | Ellison, Evan | Address on file | | | | | | | |
| 7134801 | Ellison, Ezra | Address on file | | | | | | | |
| 7134802 | Ellison, Heath | Address on file | | | | | | | |
| 7178961 | Ellison, Karen | Address on file | | | | | | | |
| 7134803 | Ellison, Orianna | Address on file | | | | | | | |
| 7178962 | Ellison, Quinlan | Address on file | | | | | | | |
| 7134804 | Ellison, Timothy | Address on file | | | | | | | |
| 7178963 | Ellison, Zachary | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134807 | Ells, Jane | Address on file | | | | | | | |
| 7134811 | ELLSWORTH VILLAGE TREASURER | SUITE 1 | 130 NORTH CHESTNUT STREET | | | ELLSWORTH | WI | 54011 | |
| 7134808 | Ellsworth, Alexis | Address on file | | | | | | | |
| 7134809 | Ellsworth, Allen | Address on file | | | | | | | |
| 7178964 | Ellsworth, Barbara | Address on file | | | | | | | |
| 7178965 | Ellsworth, Nora | Address on file | | | | | | | |
| 7134810 | Ellsworth, Sydney | Address on file | | | | | | | |
| 7341943 | ELLWEIN BROTHERS INC STORE 571 | PO BOX 136 | | | | HURON | SD | 57350 | |
| 7134813 | ELLWEIN BROTHERS INC STORE 571 ONLY | CITY OF WEBSTER | 655 18th St SW | | | Huron | SD | 57350-5201 | |
| 7134814 | ELLWEIN BROTHERS INCORPORATED | PO BOX 136 | | | | HURON | SD | 57350 | |
| 7134812 | Ellwein, Alivia | Address on file | | | | | | | |
| 7341944 | ELLY BOSTWICK | Address on file | | | | | | | |
| 7341945 | ELLYN BUI | Address on file | | | | | | | |
| 7341946 | ELLYN BURRISS | Address on file | | | | | | | |
| 7341947 | ELLYN LEE | Address on file | | | | | | | |
| 7178966 | Elm, Debra | Address on file | | | | | | | |
| 7341948 | ELM/ DEBRA | Address on file | | | | | | | |
| 7341949 | ELMA NURNBERG | Address on file | | | | | | | |
| 7134815 | Elmakki, Lein | Address on file | | | | | | | |
| 7178967 | Elman, Nicole | Address on file | | | | | | | |
| 7134816 | Elmblad, Erin | Address on file | | | | | | | |
| 7341950 | ELMER BONDE | Address on file | | | | | | | |
| 7291000 | ELMER CANDY CORPORATION | P.O. BOX 788 | | | | PONCHATOULA | LA | 70454 | |
| 7134822 | ELMER CANDY CORPORATION | PO BOX 95192 | | | | NEW ORLEANS | LA | 70195 | |
| 7291000 | ELMER CANDY CORPORATION | ROBERT J BAROUSSE, JR. | 401 NORTH 5TH STREET | | | PONCHATOULA | LA | 70454 | |
| 7134821 | ELMER CANDY CORPORATION | PO BOX 788 | | | | PONCHATOULA | LA | 70454-0788 | |
| 7341951 | ELMER ECKWRIGHT | Address on file | | | | | | | |
| 7341952 | ELMER GOEHRING | Address on file | | | | | | | |
| 7341953 | ELMER HARWELL | Address on file | | | | | | | |
| 7341954 | ELMER J STALEY | Address on file | | | | | | | |
| 7341955 | ELMER RIVERA | Address on file | | | | | | | |
| 7341956 | ELMER SCHULZ | Address on file | | | | | | | |
| 7341957 | ELMER SHARP | Address on file | | | | | | | |
| 7341958 | ELMER WESTPHAL | Address on file | | | | | | | |
| 7134817 | Elmer, Crystal | Address on file | | | | | | | |
| 7134818 | Elmer, Heather | Address on file | | | | | | | |
| 7134819 | Elmer, Holly | Address on file | | | | | | | |
| 7178968 | Elmer, Sarah | Address on file | | | | | | | |
| 7178969 | Elmer, Tiffany | Address on file | | | | | | | |
| 7134820 | Elmer, Tina | Address on file | | | | | | | |
| 7134823 | ELMERS COUNTY MARKET | 412 N LINCOLN ROAD | | | | ESCANABA | MI | 49829 | |
| 7291001 | ELMERS PRODUCTS INCORPORATED | 2301 SHERMUR ROAD | | | | NORTH BROOK | IL | 60062 | |
| 7134824 | ELMERS PRODUCTS INCORPORATED | 6655 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30328-1606 | |
| 7134825 | Elmhorst, Breanna | Address on file | | | | | | | |
| 7178970 | Elmhorst, Nicole | Address on file | | | | | | | |
| 7178971 | Elmore, Calvin | Address on file | | | | | | | |
| 7134826 | Elmore, Carrie | Address on file | | | | | | | |
| 7134827 | Elmore, Kristy | Address on file | | | | | | | |
| 7134828 | Elmore, Rebekah | Address on file | | | | | | | |
| 7134829 | Elmore, Riley | Address on file | | | | | | | |
| 7341959 | ELOISA HERNANDEZ | Address on file | | | | | | | |
| 7341960 | ELOISA SIERRA | Address on file | | | | | | | |
| 7341961 | ELOISE MYCROFT | Address on file | | | | | | | |
| 7341962 | ELOISE TERNUS | Address on file | | | | | | | |
| 7341963 | ELOUISE WHITEHEAD | Address on file | | | | | | | |
| 7341964 | ELPIDIO SANTOSMARTINEZ | Address on file | | | | | | | |
| 7134830 | Elquezabal, Skylar | Address on file | | | | | | | |
| 7341965 | ELRAE MAZAKAHOMNI | Address on file | | | | | | | |
| 7291002 | ELSA L INCORPORATED | 800 A STREET | | | | SAN RAFAEL | CA | 94901 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341966 | ELSA PUTHUPPALLYMATT | Address on file | | | | | | | |
| 7178972 | Elsasser, Christy | Address on file | | | | | | | |
| 7178973 | Elsasser, Eve | Address on file | | | | | | | |
| 7134831 | El-Sayad, Ali | Address on file | | | | | | | |
| 7134832 | Elsayed, Mohammed | Address on file | | | | | | | |
| 7134833 | Elsberg-Wing, Jan | Address on file | | | | | | | |
| 7134834 | Elsemore, Marie | Address on file | | | | | | | |
| 7134835 | Elsen, Anthony | Address on file | | | | | | | |
| 7134836 | Elsen, Lacy | Address on file | | | | | | | |
| 7134837 | Elsen, Megan | Address on file | | | | | | | |
| 7178974 | Elsen-Zahn, Macyn | Address on file | | | | | | | |
| 7341967 | ELSIE MAHLUM | Address on file | | | | | | | |
| 7341968 | ELSIE ROMAN-ROUSE | Address on file | | | | | | | |
| 7341969 | ELSIE TURK | Address on file | | | | | | | |
| 7341970 | ELSIE WOODARD | Address on file | | | | | | | |
| 7134838 | Elsie, Morgan | Address on file | | | | | | | |
| 7341971 | ELSIELYNA RAY | Address on file | | | | | | | |
| 7341972 | ELSINA BLACKBONNET | Address on file | | | | | | | |
| 7134839 | Elsing, Stephanie | Address on file | | | | | | | |
| 7178975 | Elsner, Ashley | Address on file | | | | | | | |
| 7564545 | Elston Manufacturing, Inc | 706 N Weber Ave | | | | Sioux Falls | SD | 57103 | |
| 7134840 | Elston, Sarah | Address on file | | | | | | | |
| 7178976 | Elstran, Rachael | Address on file | | | | | | | |
| 7178977 | Elstrott, June | Address on file | | | | | | | |
| 7134841 | ElTahir, Sahar | Address on file | | | | | | | |
| 7134842 | Elton, Mitch | Address on file | | | | | | | |
| 7341973 | ELVIA CAVAZOS | Address on file | | | | | | | |
| 7341974 | ELVIA MORALES | Address on file | | | | | | | |
| 7341975 | ELVIA RIOS | Address on file | | | | | | | |
| 7341976 | ELVIA ROSTRO-AGILAR | Address on file | | | | | | | |
| 7341977 | ELVIN GUINN | Address on file | | | | | | | |
| 7341978 | ELVINA THORNOCK | Address on file | | | | | | | |
| 7341979 | ELVIRA BORDEAUX | Address on file | | | | | | | |
| 7341980 | ELVIRA LOPEZ | Address on file | | | | | | | |
| 7341981 | ELVIS COOPER | Address on file | | | | | | | |
| 7134843 | El-Wailli, Sadona | Address on file | | | | | | | |
| 7134844 | Elwell, Jacob | Address on file | | | | | | | |
| 7134845 | Elwell, James | Address on file | | | | | | | |
| 7178978 | Elwood, Elizabeth | Address on file | | | | | | | |
| 7178979 | Elwood, Rebecca | Address on file | | | | | | | |
| 7134846 | ELY BLOWING & MOWING | AXEMAN CABIN CARE & TREE SERVICE | 30 NORTH 8TH AVENUE E | | | ELY | MN | 55731 | |
| 7134847 | ELY Disposal Service | 348 NEVADA AVE | | | | ELY | NV | 89301 | |
| 7472411 | Ely Disposal Service Inc. | 348 Nevada Ave | | | | Ely | NV | 89301 | |
| 7335890 | ELY JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 7134848 | ELY/ CITY OF | 209 E CHAPMAN | | | | ELY | MN | 55731 | |
| 7134849 | ELY/ CITY OF | PO BOX 299 | | | | ELY | NV | 89301 | |
| 7134850 | Elyea, Theresa | Address on file | | | | | | | |
| 7335891 | ELYSA HALL | Address on file | | | | | | | |
| 7335892 | ELYSABETH WELLS | Address on file | | | | | | | |
| 7335893 | ELYSE BISHOP | Address on file | | | | | | | |
| 7335894 | ELYSIA TORREZ | Address on file | | | | | | | |
| 7335895 | ELZBIETA BECK | Address on file | | | | | | | |
| 7178980 | Elzenga, Carissa | Address on file | | | | | | | |
| 7335896 | EMA ENRIQUEZ | Address on file | | | | | | | |
| 7335897 | EMA JIMENEZ | Address on file | | | | | | | |
| 7335898 | EMANUEL DOMINGUEZ | Address on file | | | | | | | |
| 7178981 | Emard, Michael | Address on file | | | | | | | |
| 7178982 | Emard-Jones, Nikquel | Address on file | | | | | | | |
| 7134851 | EMB CHURCH | ATTN JOHN SKILLMAN | 344 WALL STREET RD | | | LUSTRE | MT | 59225 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7230456 | Embarq Minnesota, Inc dba CenturyLink | Centurylink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 7230456 | Embarq Minnesota, Inc dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 7335899 | EMBER SIAN-KOOYER | Address on file | | | | | | | |
| 7134852 | Embrey, Alexander | Address on file | | | | | | | |
| 7134853 | Embrock, Aaron | Address on file | | | | | | | |
| 7134854 | Embs, Cody | Address on file | | | | | | | |
| 7134856 | EMC Insurance Companies | 7815 3rd Street North | Suite #203 | | | Oakdale | MN | 55128 | |
| 7134855 | EMC Insurance Companies | P.O. Box 712 | | | | Des Moines | IA | 50306-0712 | |
| 7335900 | EMELY MATUS | Address on file | | | | | | | |
| 7291003 | Emerald Companies | PO Box 621 | | | | Waite Park | MN | 56387 | |
| 7134857 | EMERALD COMPANIES INC | PO BOX 621 | | | | WAITE PARK | MN | 56387 | |
| 7291004 | EMERGE TECHNOLOGIES | 955 FREEPORT PKWY SUITE 100 | | | | COPPELL | TX | 75019 | |
| 7134858 | EMERGE TECHNOLOGIES | 955 FREEPORT PKWY SUITE 100 | | | | COPPELL | TX | 75019 | |
| 7134859 | EMERGE TECHNOLOGIES | DEPT 3779 | PO BOX 123779 | | | DALLAS | TX | 75312-3779 | |
| 7134860 | EMERGE TECHNOLOGIES | RIVIERA FINANCE | PO BOX 730494 | | | DALLAS | TX | 75373-0494 | |
| 7335901 | EMERGE TECHNOLOGIES | VICE PRESIDENT OF SALES | 955 FREEPORT PKWY SUITE 100 | | | COPPELL | TX | 75019 | |
| 7134861 | Emerick, Brent | Address on file | | | | | | | |
| 7134862 | EMERIL | 829 St. Charles Ave. | | | | New Orleans | LA | 70130 | |
| 7335902 | EMERSEN LESLIE | Address on file | | | | | | | |
| 7121058 | Emerson Healthcare | 407 East Lancaster Avenue | | | | Wayne | PA | 19087 | |
| 7291005 | EMERSON HEALTHCARE LLC | 407 E LANCASTER AVENUE | | | | WAYNE | PA | 19087 | |
| 7134869 | EMERSON HEALTHCARE LLC | 407 E LANCASTER AVENUE | | | | WAYNE | PA | 19087 | |
| 7335903 | EMERSON HEALTHCARE LLC | PO BOX 37835 | | | | BALTIMORE | MD | 21297-7835 | |
| 7134870 | EMERSON HEALTHCARE LLC C/O BB & T | PO BOX 37835 | | | | BALTIMORE | MD | 21297-7835 | |
| 7134871 | Emerson Jr, Brian | Address on file | | | | | | | |
| 7291006 | EMERSON RADIO CORPORATION | 9 ENTIN ROAD | | | | PARSIPPANY | NJ | 07054-0430 | |
| 7335904 | EMERSON SULLIVAN | Address on file | | | | | | | |
| 7335905 | EMERSON UIMARI | Address on file | | | | | | | |
| 7134863 | Emerson, Annette | Address on file | | | | | | | |
| 7134864 | Emerson, Avy | Address on file | | | | | | | |
| 7134865 | Emerson, Easton | Address on file | | | | | | | |
| 7134866 | Emerson, Mallory | Address on file | | | | | | | |
| 7134868 | Emerson, Michael | Address on file | | | | | | | |
| 7134867 | Emerson, Michael | Address on file | | | | | | | |
| 7178983 | Emerson, Valerie | Address on file | | | | | | | |
| 7134872 | Emert, Matthew | Address on file | | | | | | | |
| 7291007 | EMERY JENSEN DISTRIBUTION | 2200 KENSINGTON COURT | | | | OAK BROOK | IL | 60523 | |
| 7134874 | EMERY JENSEN DISTRIBUTION | 2200 KENSINGTON COURT | | | | OAK BROOK | IL | 60523 | |
| 7134875 | EMERY JENSEN DISTRIBUTION | 2201 WOODHAVEN DRIVE | | | | PROSPER | TX | 75078 | |
| 7134876 | EMERY JENSEN DISTRIBUTION | PO BOX 206807 | | | | DALLAS | TX | 75320-6807 | |
| 7592573 | Emery Jensen Distribution, LLC | Carlson Dash, LLC | Attn: Kurt M. Carlson, Esq. | 216 S. Jefferson Street, Suite 504 | | Chicago | IL | 60661 | |
| 7335906 | EMERY SHEPHERD | Address on file | | | | | | | |
| 7134877 | EMERY TELCOM | 445 EAST SR 29 | | | | ORANGEVILLE | UT | 84537 | |
| 7178984 | Emery, Adam | Address on file | | | | | | | |
| 7178985 | Emery, Joann | Address on file | | | | | | | |
| 7178986 | Emery, Nicholas | Address on file | | | | | | | |
| 7134873 | Emery, Vanessa | Address on file | | | | | | | |
| 7134878 | EMG FULFILLMENT | 1471 Partnership Drive | | | | Green Bay | WI | 54304 | |
| 7134879 | Emick, Summer | Address on file | | | | | | | |
| 7291008 | Emil Gerahart | Address on file | | | | | | | |
| 7335907 | EMIL KEZERLE SR. | Address on file | | | | | | | |
| 7341982 | EMILEE DENMAN | Address on file | | | | | | | |
| 7341983 | EMILEE DEROCHIE | Address on file | | | | | | | |
| 7341984 | EMILEE GOYNE | Address on file | | | | | | | |
| 7341985 | EMILEE J SYMANIETZ | Address on file | | | | | | | |
| 7341986 | EMILEY J STADE | Address on file | | | | | | | |
| 7341987 | EMILIA FERGUSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7341988 | EMILIA MARES | Address on file | | | | | | | |
| 7291009 | EMILIA PERSONAL CARE INCORPORATE | 555 SUN VALLEY DRIVE STE M-2 | | | | ROSWELL | GA | 30076 | |
| 7341989 | EMILIA SCHAFFNER | Address on file | | | | | | | |
| 7341990 | EMILIA STROMGREN | Address on file | | | | | | | |
| 7341991 | EMILIANO PEREZ | Address on file | | | | | | | |
| 7134880 | Emilio-Miguel, Leilany | Address on file | | | | | | | |
| 7341992 | EMILY A. WEBSTER | Address on file | | | | | | | |
| 7341993 | EMILY ADAMS | Address on file | | | | | | | |
| 7341994 | EMILY ALLEN | Address on file | | | | | | | |
| 7341995 | EMILY ASTIN | Address on file | | | | | | | |
| 7341996 | EMILY BABILIUS | Address on file | | | | | | | |
| 7341997 | EMILY BARRITT | Address on file | | | | | | | |
| 7341998 | EMILY BENJAMIN | Address on file | | | | | | | |
| 7341999 | EMILY BLIZE | Address on file | | | | | | | |
| 7342000 | EMILY BRANDT | Address on file | | | | | | | |
| 7342001 | EMILY CABLE | Address on file | | | | | | | |
| 7342002 | EMILY CHILLERKOK | Address on file | | | | | | | |
| 7342003 | EMILY COMAI | Address on file | | | | | | | |
| 7342004 | EMILY COWLES | Address on file | | | | | | | |
| 7342005 | EMILY CULVER | Address on file | | | | | | | |
| 7342006 | EMILY DENLER | Address on file | | | | | | | |
| 7342007 | EMILY DOTY | Address on file | | | | | | | |
| 7342008 | EMILY DRACE | Address on file | | | | | | | |
| 7342009 | EMILY DUKE | Address on file | | | | | | | |
| 7342010 | EMILY E WALTER | Address on file | | | | | | | |
| 7342011 | EMILY EHLERS | Address on file | | | | | | | |
| 7342012 | EMILY ERBST | Address on file | | | | | | | |
| 7342013 | EMILY FAUST | Address on file | | | | | | | |
| 7342014 | EMILY FRAHM | Address on file | | | | | | | |
| 7342015 | EMILY GAGE | Address on file | | | | | | | |
| 7342016 | EMILY GILLESPIE | Address on file | | | | | | | |
| 7342017 | EMILY GITTINS | Address on file | | | | | | | |
| 7342018 | EMILY GROTBO | Address on file | | | | | | | |
| 7342019 | EMILY GRUEN | Address on file | | | | | | | |
| 7342020 | EMILY GRUENWALD | Address on file | | | | | | | |
| 7342021 | EMILY HANSEN | Address on file | | | | | | | |
| 7342022 | EMILY HAY | Address on file | | | | | | | |
| 7342023 | EMILY HENDEE | Address on file | | | | | | | |
| 7342024 | EMILY HERNANDEZ | Address on file | | | | | | | |
| 7342025 | EMILY HESS | Address on file | | | | | | | |
| 7342026 | EMILY HOLDER | Address on file | | | | | | | |
| 7342027 | EMILY HOLSWORTH | Address on file | | | | | | | |
| 7342028 | EMILY HUTT | Address on file | | | | | | | |
| 7342029 | EMILY JO BRUGGEMAN | Address on file | | | | | | | |
| 7342030 | EMILY JOHNSON | Address on file | | | | | | | |
| 7342031 | EMILY JOHNSTON | Address on file | | | | | | | |
| 7342032 | EMILY K SHAFFER | Address on file | | | | | | | |
| 7342033 | EMILY KENNEDY | Address on file | | | | | | | |
| 7342034 | EMILY KENT | Address on file | | | | | | | |
| 7342035 | EMILY KESLER | Address on file | | | | | | | |
| 7342036 | EMILY KITTLESON | Address on file | | | | | | | |
| 7342037 | EMILY KOEHN | Address on file | | | | | | | |
| 7342038 | EMILY KRILL | Address on file | | | | | | | |
| 7342039 | EMILY LING | Address on file | | | | | | | |
| 7342040 | EMILY LOYNING | Address on file | | | | | | | |
| 7342041 | EMILY M MURPHY | Address on file | | | | | | | |
| 7342042 | EMILY MACK | Address on file | | | | | | | |
| 7342043 | EMILY MATTHYS | Address on file | | | | | | | |
| 7342044 | EMILY MC GOFF | Address on file | | | | | | | |
| 7342045 | EMILY MORTEN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7342046 | EMILY NELSON | Address on file | | | | | | | |
| 7342047 | EMILY NESBITT | Address on file | | | | | | | |
| 7342048 | EMILY NEWKIRK | Address on file | | | | | | | |
| 7342049 | EMILY NEWSOM | Address on file | | | | | | | |
| 7342050 | EMILY NIELSON | Address on file | | | | | | | |
| 7342051 | EMILY OLSON | Address on file | | | | | | | |
| 7342052 | EMILY PARISH | Address on file | | | | | | | |
| 7342053 | EMILY PAYNE | Address on file | | | | | | | |
| 7342054 | EMILY PEHRSON | Address on file | | | | | | | |
| 7342055 | EMILY PERALTA SANTOS | Address on file | | | | | | | |
| 7342056 | EMILY PETERSEN | Address on file | | | | | | | |
| 7342057 | EMILY PRIEN | Address on file | | | | | | | |
| 7342058 | EMILY PRITZL | Address on file | | | | | | | |
| 7342059 | EMILY PRUITT | Address on file | | | | | | | |
| 7342060 | EMILY REINHARDT | Address on file | | | | | | | |
| 7342061 | EMILY RICELL ROBERTS | Address on file | | | | | | | |
| 7342062 | EMILY ROLLAG | Address on file | | | | | | | |
| 7342063 | EMILY SCHMIDT | Address on file | | | | | | | |
| 7342064 | EMILY SIPIORSKI | Address on file | | | | | | | |
| 7342065 | EMILY SMITH | Address on file | | | | | | | |
| 7342066 | EMILY SONSALLA | Address on file | | | | | | | |
| 7342067 | EMILY STIDHAM | Address on file | | | | | | | |
| 7342068 | EMILY STROM | Address on file | | | | | | | |
| 7342069 | EMILY TESMER | Address on file | | | | | | | |
| 7342070 | EMILY THORNBORROW | Address on file | | | | | | | |
| 7342071 | EMILY TILLMAN | Address on file | | | | | | | |
| 7342072 | EMILY TUPPER | Address on file | | | | | | | |
| 7342073 | EMILY VILLENAUVE | Address on file | | | | | | | |
| 7342074 | EMILY WEBER | Address on file | | | | | | | |
| 7342075 | EMILY WOGSLUND | Address on file | | | | | | | |
| 7342076 | EMILY WORTHEN | Address on file | | | | | | | |
| 7342077 | EMILY WULF | Address on file | | | | | | | |
| 7342078 | EMINA MARIC | Address on file | | | | | | | |
| 7342079 | EMIRHAN DEMIRTAS | Address on file | | | | | | | |
| 7134881 | Emken, Trina | Address on file | | | | | | | |
| 7342080 | EMMA AUER | Address on file | | | | | | | |
| 7342081 | EMMA AVALOS | Address on file | | | | | | | |
| 7342082 | EMMA BREWER | Address on file | | | | | | | |
| 7342083 | EMMA BURKHOLDER | Address on file | | | | | | | |
| 7342084 | EMMA DEAN | Address on file | | | | | | | |
| 7342085 | EMMA DORSHORST | Address on file | | | | | | | |
| 7342086 | EMMA FAILER | Address on file | | | | | | | |
| 7342087 | EMMA GARCIA | Address on file | | | | | | | |
| 7342088 | EMMA GRIMES | Address on file | | | | | | | |
| 7342089 | EMMA HALE HENSON | Address on file | | | | | | | |
| 7342090 | EMMA HERNANDEZ | Address on file | | | | | | | |
| 7342091 | EMMA HOFFMAN | Address on file | | | | | | | |
| 7342092 | EMMA HUHTA | Address on file | | | | | | | |
| 7342093 | EMMA IBARRA | Address on file | | | | | | | |
| 7342094 | EMMA JORE | Address on file | | | | | | | |
| 7342095 | EMMA KNIGHT | Address on file | | | | | | | |
| 7342096 | EMMA LANE | Address on file | | | | | | | |
| 7342097 | EMMA LIPKE | Address on file | | | | | | | |
| 7342098 | EMMA MANTEUFEL | Address on file | | | | | | | |
| 7342099 | EMMA MARTHA MEZA ZARAGOZA | Address on file | | | | | | | |
| 7342100 | EMMA MCKINNEY | Address on file | | | | | | | |
| 7342101 | EMMA NAVAS | Address on file | | | | | | | |
| 7342102 | EMMA NEUMAIER | Address on file | | | | | | | |
| 7342103 | EMMA OAS | Address on file | | | | | | | |
| 7342104 | EMMA POST | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342105 | EMMA SAISSLIN | Address on file | | | | | | | |
| 7342106 | EMMA TRAINOR | Address on file | | | | | | | |
| 7342107 | EMMA VALDEZ | Address on file | | | | | | | |
| 7342108 | EMMA ZEISET | Address on file | | | | | | | |
| 7134882 | Emma, Maria | Address on file | | | | | | | |
| 7342109 | EMMALINE MARKS | Address on file | | | | | | | |
| 7342110 | EMMALYNE JACKSON | Address on file | | | | | | | |
| 7342111 | EMMANUEL JAMES | Address on file | | | | | | | |
| 7342112 | EMMANUEL PADILLA | Address on file | | | | | | | |
| 7342113 | EMMANUEL RODEA-BELMAR | Address on file | | | | | | | |
| 7342114 | EMME VANDREEL | Address on file | | | | | | | |
| 7134883 | Emme, Brittany | Address on file | | | | | | | |
| 7342115 | EMMELINE KNIGHT | Address on file | | | | | | | |
| 7134884 | Emmers, Sarah | Address on file | | | | | | | |
| 7178987 | Emmes, Carma | Address on file | | | | | | | |
| 7178988 | Emmes, Samantha | Address on file | | | | | | | |
| 7134885 | Emmes, Selina | Address on file | | | | | | | |
| 7134886 | EMMETSBURG CHAMBER COMMERCE | 1121 BROADWAY | | | | EMMETSBURG | IA | 50536 | |
| 7134887 | Emmetsburg Municipal Utilities | 2021 Main St | | | | Emmetsburg | IA | 50536 | |
| 7134888 | Emmetsburg Municipal Utilities | P.O. BOX 417 | | | | EMMETSBURG | IA | 50536 | |
| 7342116 | EMMETT AMOS | Address on file | | | | | | | |
| 7342117 | EMMETT WAHLSTROM | Address on file | | | | | | | |
| 7134889 | Emmett, Ashton | Address on file | | | | | | | |
| 7134890 | Emmett, Chad | Address on file | | | | | | | |
| 7134891 | Emmett, Hannah | Address on file | | | | | | | |
| 7134892 | Emmett, Joe'L | Address on file | | | | | | | |
| 7178989 | Emmett, Payton | Address on file | | | | | | | |
| 7342118 | EMMILIA HARTNEY | Address on file | | | | | | | |
| 7342119 | EMMIT ANDERSON | Address on file | | | | | | | |
| 7342120 | EMMITT BOSCHER | Address on file | | | | | | | |
| 7134895 | EMMONS BUSINESS INTERIORS | 5225 JOERNS DRIVE | PO BOX 206 | | | STEVENS POINT | WI | 54481 | |
| 7134896 | EMMONS BUSINESS INTERIORS | PO BOX 640 | | | | GERMANTOWN | WI | 53022 | |
| 7134893 | Emmons, Haley | Address on file | | | | | | | |
| 7134894 | Emmons, Katherine | Address on file | | | | | | | |
| 7134897 | Emnett, Mike | Address on file | | | | | | | |
| 7342121 | EMNETT/ MICHAEL | Address on file | | | | | | | |
| 7134898 | Emory, Donald | Address on file | | | | | | | |
| 7134899 | EMPEROR (VN) CO LTD (HO CHI MINH CITY) | 29/F, 69 Jervois Street | | | | Sheung Wan | | | Hong Kong |
| 7178990 | Empie, Kadee | Address on file | | | | | | | |
| 7134900 | EMPIRE BEROL USA | Turner Street | | | | Shelbyville | TN | 37160 | |
| 7291010 | EMPIRE BRANDS INCORPORATED | 875 WEST 375 NORTH | | | | LINDON | UT | 84042 | |
| 7291011 | EMPIRE CANDLE CO LLC | 2925 FAIRFAX TRAFFICWAY | | | | KANSAS CITY | KS | 66115 | |
| 7134901 | EMPIRE CANDLE CO LLC | 2925 FAIRFAX TRAFFICWAY | | | | KANSAS CITY | KS | 66115 | |
| 7134903 | EMPIRE CANDLE CO LLC | PO BOX 50535 | | | | PROVO | UT | 84605 | |
| 7134902 | EMPIRE CANDLE CO LLC | PO BOX 219864 | | | | KANSAS CITY | MO | 64121-9864 | |
| 7592405 | Empire Candle Co., LLC | Attn: C Stone | 2925 Fairfax Trafficway | | | Kansas City | KS | 66115 | |
| 7563845 | Empire Candle Co., LLC | Attn: C. Stone | 2925 Fairfax Trafficway | | | Kansas City | KS | 66115 | |
| 7134904 | Empire District - 650689 | 215 W. Main St | | | | Dallas | TX | 75208 | |
| 7134905 | Empire District - 650689 | PO Box 650689 | | | | Dallas | TX | 75265-0689 | |
| 7134906 | EMPIRE ELECTRONIC CORP. | 2029 S BUSINESS PWY #A | | | | ONTARIO | CA | 91761 | |
| 7291012 | EMPIRE ELECTRONIC CORPORATION | 2029 S BUSINESS PARKWAY BLDG A | | | | ONTARIO | CA | 91761 | |
| 7342122 | EMPIRE ELECTRONIC CORPORATION | 2029 S BUSINESS PARKWAY BLDG A | | | | ONTARIO | CA | 91761-0000 | |
| 7291013 | Employer Resources Northwest | 1119 Pacific Ave | Suite 900 | | | Tacoma | WA | 98402 | |
| 7134907 | EMPLOYER RESOURCES NORTHWEST | GEMMA INCORPORATED | 1119 PACIFIC AVENUE SUITE 900 | | | TACOMA | WA | 98402 | |
| 7291014 | EMRG LLC | 1115 BROADWAY FL 5 | | | | NEW YORK | NY | 10010 | |
| 7291015 | EMS MIND READER LLC | 210 250 PASSAIC STREET | | | | NEWARK | NJ | 07101 | |
| 7134908 | Ems, Brent | Address on file | | | | | | | |
| 7134909 | EMSON | 230 5TH AVE | | | | New York | NY | 10001 | |
| 7342123 | EN COX | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134910 | EN VISION AMERICA INC | 825 4TH STREET W | | | | PALMETTO | FL | 34221 | |
| 7134911 | ENABLX INCORPORATED | 1 EMERY AVENUE | | | | RANDOLPH | NJ | 07869-0000 | |
| 7225654 | Enablx, Inc. | 1 Energy Ave | | | | Randolph | NJ | 07869 | |
| 7342124 | ENASHA LOVE | Address on file | | | | | | | |
| 7564546 | Encapsys | 2515 Eisenhower Dr | | | | Appleton | WI | 54915 | |
| 7291016 | ENCHANTE ACCESSORIES INCORPORATE | 4 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 7134912 | ENCHANTE ACCESSORIES INCORPORATED | 16 EAST 34TH STREET 16TH FLOOR | | | | NEW YORK | NY | 10016-0000 | |
| 7134913 | ENCHANTE ACCESSORIES INCORPORATED | 4 EAST 34TH STREET | 4TH & 5TH FLOOR | | | NEW YORK | NY | 10016 | |
| 7342125 | ENCHANTE ACCESSORIES, INC | 16 EAST 34TH STREET | 16TH FLOOR | | | NEW YORK | NY | 10016 | |
| 7134914 | ENCINAL REAL ESTATE INC | ENCINAL SHOPKO REDDING LLC | 6 VENADO DRIVE | | | TIBURON | CA | 94920 | |
| 7291017 | Encinal Shopko Redding, LLC | 55 LAKE BOULEVARD | | | | REDDING | CA | 96003 | |
| 7291018 | Encinal Shopko Redding, LLC | 6 Venado Drive | | | | Tiburon | CA | 94920 | |
| 7178991 | Encinal Shopko Redding, LLC | 6 Venado Drive | | | | Tiburon | CA | 94920 | |
| 7619713 | Encinal Shopko Redding, LLC | Farella Braun + Martel LLP | Gary M. Kaplan | 235 Montgomery Street, 18th Fl | | San Francisco | CA | 94104 | |
| 7619560 | Encinal Shopko Redding, LLC | Gary M. Kaplan | Farella Braun + Martel LLP | 235 Montgomery Street, 18th Fl | | San Francisco | CA | 94104 | |
| 7134915 | ENCOMPASS EARLY EDUCATION & CARE INC | RUTH HELF FAMILY CENTER | PO BOX 1627 | | | GREEN BAY | WI | 54305-1627 | |
| 7134916 | END ZONE ATHLETICS INCORPORATED | PO BOX 530898 | | | | GRAND PRAIRIE | TX | 75053 | |
| 7178992 | Endelicato, Geraldine | Address on file | | | | | | | |
| 7134917 | Enders, Hannah | Address on file | | | | | | | |
| 7291019 | Endicia | 278 Casiro St | | | | Mountain View | CA | 94041 | |
| 7134918 | Endicott, Isaac | Address on file | | | | | | | |
| 7291020 | ENDLESS GAMES | 131 NORTH BROADWAY 2ND FLOOR | | | | SOUTH AMBOY | NJ | 08879-1639 | |
| 7134920 | ENDLESS GAMES | 35 MAIN ST # 8 | | | | MATAWAN | NJ | 07747-2512 | |
| 7134921 | ENDLESS GAMES | 620 NEWARK AVENUE 2ND FLOOR | | | | JERSEY CITY | NJ | 07306-0000 | |
| 7134919 | ENDLESS GAMES | 131 NORTH BROADWAY 2ND FLOOR | | | | SOUTH AMBOY | NJ | 08879-1639 | |
| 7593207 | Endless Games Inc | 35 Main Street | Suite B | | | Matawan | NJ | 07747-2512 | |
| 7178993 | Endreson, Isaac | Address on file | | | | | | | |
| 7134922 | Endries, Michael | Address on file | | | | | | | |
| 7134923 | Endriss, Lynsie | Address on file | | | | | | | |
| 7291021 | Endurance | 4 Manhattanville Rd | | | | Purchase | NY | 10577 | |
| 7134924 | Endvick, Ethan | Address on file | | | | | | | |
| 7134925 | Endvick, Nicholas | Address on file | | | | | | | |
| 7342126 | ENE HERMAN | Address on file | | | | | | | |
| 7134926 | Eneboe, Kelsey | Address on file | | | | | | | |
| 7342127 | ENEDELIA DE LUNA | Address on file | | | | | | | |
| 7342128 | ENEDINA MARTINEZ | Address on file | | | | | | | |
| 7342129 | ENEDINA ZAMORA | Address on file | | | | | | | |
| 7134927 | Enemark, Sandra | Address on file | | | | | | | |
| 7291022 | ENERCO GROUP INCORPORATED | 4560 WEST 160TH STREET | | | | CLEVELAND | OH | 44135 | |
| 7134928 | ENERCO GROUP INCORPORATED | 4560 WEST 160TH STREET | | | | CLEVELAND | OH | 44135 | |
| 7134929 | ENERCO GROUP INCORPORATED | 75 REMITTANCE DRIVE STE 1314 | | | | CHICAGO | IL | 60675-1314 | |
| 7291023 | Energizer | 53 MARYVILLE UNIVERSITY DR | | | | ST LOUIS | MO | 63141 | |
| 7134930 | ENERGIZER BATTERY INCORPORATED | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| 7134931 | ENERGIZER BATTERY INCORPORATED | 533 MARYVILLE UNIVERSITY DRIVE | | | | SAINT LOUIS | MO | 63141-0000 | |
| 7134932 | ENERGIZER BATTERY INCORPORATED | CRA GROUP | 533 MARYVILLE UNIVERSITY DRIVE | | | ST LOUIS | MO | 63141 | |
| 7342130 | ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | | SAINT LOUIS | MO | 63141-0000 | |
| 7232481 | Energizer LLC | 23145 Network Place | | | | Chicago | IL | 60673 | |
| 7232481 | Energizer LLC | Lin Carver | 533 Maryville University Drive | | | St. Louis | MO | 63141 | |
| 7133933 | ENERGIZER PERSONAL CARE LLC | DBA AMERICAN SAFETY RAZOR CO | 240 CEDAR KNOLLS ROAD STE 401 | | | CEDAR KNOLLS | NJ | 07927 | |
| 7134934 | ENERGIZER PERSONAL CARE LLC | DBA AMERICAN SAFETY RAZOR CO | 1 RAZOR BLADE LANE | | | VERONA | VA | 24482 | |
| 7564547 | Energy Northwest | P.O. Box 968 | | | | Richland | WA | 99352 | |
| 7134935 | Energy West - Montana | 1 1st Avenue South | | | | Great Falls | MT | 59401 | |
| 7134936 | Energy West, Inc. | P.O. Box 2229 | | | | Great Falls | MT | 59403-2229 | |
| 7564548 | Enerpac / Actuant | 720 W James St | | | | Columbus | WI | 53925 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7134937 | Enersen, David | Address on file | | | | | | | |
| 7178994 | Enerson, Diann | Address on file | | | | | | | |
| 7134938 | Enerson, Logan | Address on file | | | | | | | |
| 7134939 | ENERSYS INCORPORATED | 1604 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1006 | |
| 7134940 | ENESCO CORPORATION | PO BOX 249 | | | | ITASCA | IL | 60143-0249 | |
| 7134941 | ENESCO IMPORTS CORPORATION | 5206 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7134942 | ENESCO L L C | (YANTIAN) | 225 Windsor Drive | | | Itasca | IL | 60143 | |
| 7291024 | ENESCO L L C | 225 WINDSOR DRIVE | | | | ITASCA | IL | 60143-1225 | |
| 7134943 | ENESCO L L C | 225 WINDSOR DRIVE | | | | ITASCA | IL | 60143-1225 | |
| 7134944 | ENESCO L L C | BOX 26257 NETWORK PLACE | | | | CHICAGO | IL | 60673-1262 | |
| 7342131 | ENFIELD FUNERAL HOME - A PARTNERSHIP | 215 W MAIN | | | | NORTON | KS | 67654 | |
| 7134945 | Enfield, Courtney | Address on file | | | | | | | |
| 7134946 | Enfield, Thomas | Address on file | | | | | | | |
| 7178995 | Enga, Crystal | Address on file | | | | | | | |
| 7134947 | Engan, Allison | Address on file | | | | | | | |
| 7134948 | ENGEBOS HEATING & COOLING INC | 1717 W MATTHEW DRIVE | | | | DEPERE | WI | 54115 | |
| 7134951 | Engebretson & Sons | 23780 470TH AVENUE | | | | MORRIS | MN | 56267 | |
| 7134952 | Engebretson & Sons Disposal | 23780 470th Avenue | | | | Morris | MN | 56267 | |
| 7134949 | Engebretson, Ariel | Address on file | | | | | | | |
| 7134950 | Engebretson, Katelyn | Address on file | | | | | | | |
| 7342132 | ENGEL ELECTRIC CO | 1514 W FOURTH STREET | | | | STERLING | IL | 61081 | |
| 7564549 | Engel Metallurgical Ltd. | 925 INDUSTRIAL DR S | | | | SAUK RAPID | MN | 56379 | |
| 7134953 | Engel, Alyssa | Address on file | | | | | | | |
| 7178996 | Engel, Ashley | Address on file | | | | | | | |
| 7134954 | Engel, Ashley | Address on file | | | | | | | |
| 7134955 | Engel, Connor | Address on file | | | | | | | |
| 7178997 | Engel, Heather | Address on file | | | | | | | |
| 7134956 | Engel, Jaime | Address on file | | | | | | | |
| 7134957 | Engel, Joshua | Address on file | | | | | | | |
| 7178998 | Engel, Julie | Address on file | | | | | | | |
| 7134958 | Engel, Shayna | Address on file | | | | | | | |
| 7178999 | Engel, Tammy | Address on file | | | | | | | |
| 7134959 | Engel, Tammy | Address on file | | | | | | | |
| 7134960 | Engel, Tisa | Address on file | | | | | | | |
| 7134961 | Engel, Zachary | Address on file | | | | | | | |
| 7179000 | Engelbart, Amanda | Address on file | | | | | | | |
| 7134962 | Engele, Holland | Address on file | | | | | | | |
| 7134963 | Engele, Jaclyn | Address on file | | | | | | | |
| 7179001 | Engelhardt, Allyson | Address on file | | | | | | | |
| 7134964 | Engelhardt, Coey | Address on file | | | | | | | |
| 7179002 | Engelhardt, Kristin | Address on file | | | | | | | |
| 7134965 | Engelhardt, Mallory | Address on file | | | | | | | |
| 7134966 | Engelhart, Thomas | Address on file | | | | | | | |
| 7332484 | ENGELINE BRADISH | Address on file | | | | | | | |
| 7332485 | ENGELS COMMERCIAL APPLIANCE | 120 PACKERLAND DRIVE | | | | GREEN BAY | WI | 54303 | |
| 7134968 | ENGELS COMMERCIAL APPLIANCE INCORPORATED | 120 PACKERLAND DRIVE | | | | GREEN BAY | WI | 54303 | |
| 7134967 | Engels, Nicholas | Address on file | | | | | | | |
| 7179003 | Engels, Sandra | Address on file | | | | | | | |
| 7179004 | Engelstad, Bailey | Address on file | | | | | | | |
| 7134969 | Engemann, Nichole | Address on file | | | | | | | |
| 7134970 | Engen, Cassandra | Address on file | | | | | | | |
| 7134971 | Engen, Jennifer | Address on file | | | | | | | |
| 7134972 | Enger, Kelsey | Address on file | | | | | | | |
| 7227074 | Enger, Paul | Address on file | | | | | | | |
| 7134973 | Engert, Martha | Address on file | | | | | | | |
| 7134974 | Enget, Tracey | Address on file | | | | | | | |
| 7179005 | Engevold, Linda | Address on file | | | | | | | |
| 7179006 | Engevold, Sharin | Address on file | | | | | | | |
| 7134975 | Engh, Levi | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332486 | ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | | SPOKANE | WA | 99201 | |
| 7472396 | Engie Insight Services, Inc. | 1313 N. Atlantic #5000 | | | | Spokane | WA | 99201 | |
| 7134977 | ENGINEERED FLOORS LLC | ROBERT SCHULER | PO BOX 1287 | | | DALTON | GA | 30722 | |
| 7134976 | ENGINEERED FLOORS LLC | PO BOX 95270 | | | | GRAPEVINE | TX | 76099-9752 | |
| 7134978 | ENGINEERING EXCELLENCE NATIONAL ACCTS | PO BOX 636294 | | | | CINCINNATI | OH | 45263-6294 | |
| 7134979 | England, Hailey | Address on file | | | | | | | |
| 7134980 | England, James | Address on file | | | | | | | |
| 7179007 | England, Justin | Address on file | | | | | | | |
| 7134981 | England, Malia | Address on file | | | | | | | |
| 7134982 | England, Patti | Address on file | | | | | | | |
| 7134983 | Engle, Ross | Address on file | | | | | | | |
| 7134984 | Engle, Sydney | Address on file | | | | | | | |
| 7134985 | Engle, Tammie | Address on file | | | | | | | |
| 7134986 | Englebert, Kelli | Address on file | | | | | | | |
| 7134987 | Engler, Alec | Address on file | | | | | | | |
| 7179008 | Engler, Tiffany | Address on file | | | | | | | |
| 7134988 | Engles, Nicole | Address on file | | | | | | | |
| 7134989 | Engles, Tyler | Address on file | | | | | | | |
| 7134990 | Englet, Tammy | Address on file | | | | | | | |
| 7332487 | ENGLEWOOD APPLIANCE CO INC/MAG | PO BOX 689788 | | | | CHICAGO | IL | 60695-9788 | |
| 7291025 | ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | | | | GREEN BAY | WI | 54304 | |
| 7134991 | ENGLEWOOD APPLIANCE COMPANY INCORPORATED | 1471 PARTNERSHIP DRIVE | PO BOX 11297 | | | GREEN BAY | WI | 54304 | |
| 7134992 | ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | | CHICAGO | IL | 60695-9788 | |
| 7620155 | ENGLEWOOD MARKETING GROUP, INC. | 1471 Partnership Dr. | | | | Green Bay | WI | 54304 | |
| 7179009 | English, Hannah | Address on file | | | | | | | |
| 7179010 | English, Kelsey | Address on file | | | | | | | |
| 7179011 | English, Marissa | Address on file | | | | | | | |
| 7134993 | English, Stevanie | Address on file | | | | | | | |
| 7134994 | English, Tyler | Address on file | | | | | | | |
| 7134995 | Englund, Emilie | Address on file | | | | | | | |
| 7134996 | Engman Disposal | 505 15th St N | | | | Humboldt | IA | 50548 | |
| 7134997 | Engman Disposal | PO BOX 384 | | | | HUMBOLDT | IA | 50548 | |
| 7134998 | Engquist, Domonick | Address on file | | | | | | | |
| 7134999 | Engs Commerical Finance Co. | PO Box 4062 | | | | Lisle | IL | 60532-4062 | |
| 7135000 | Engstler, Zach | Address on file | | | | | | | |
| 7179012 | Engstrand, Cole | Address on file | | | | | | | |
| 7135001 | Engstrom, Mary | Address on file | | | | | | | |
| 7179013 | Engum, Holly | Address on file | | | | | | | |
| 7179014 | Engum, Laura | Address on file | | | | | | | |
| 7135002 | Enhanced Telecom | 123 Nieman Street | | | | SUNMAN | IN | 47041 | |
| 7135003 | Enhanced Telecom | PO BOX 145 | | | | SUNMAN | IN | 47041-0145 | |
| 7135004 | ENID HABAN MEGAHED | 1413 MOUND STREET | | | | MADISON | WI | 53711 | |
| 7332488 | ENID WERTH | Address on file | | | | | | | |
| 7135005 | ENI-JR286 INC | 20100 SOUTH VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| 7291026 | ENI-JR286 INC | 20100 SOUTH VERMONT AVENUE | | | | TORRANCE | CA | 90502 | |
| 7135006 | ENI-JR286 INC | C/O ENI-JR286 INC | PO BOX 912150 | | | DENVER | CO | 80291-2150 | |
| 7135007 | ENJG LIMITED | 315 LAKEWOOD DRIVE | | | | GADSDEN | AL | 35901 | |
| 7291027 | ENJG, Ltd. | 315 Lakewood Drive | | | | Gadsden | AL | 35901 | |
| 7179015 | ENJG, Ltd. | 315 Lakewood Drive | | | | Gadsden | AL | 35901 | |
| 7291028 | ENJG, Ltd. | 946 E. MAIN STREET | | | | WINNECONNE | WI | 54986 | |
| 7291029 | ENJOY LIFE NATURAL BRANDS LLC | 8770 W BRYN MAWR AVE SUITE 1100 | | | | CHICAGO | IL | 60631 | |
| 7135008 | ENJOY LIFE NATURAL BRANDS LLC | 8770 W BRYN MAWR AVE SUITE 1100 | | | | CHICAGO | IL | 60631 | |
| 7135009 | ENJOY LIFE NATURAL BRANDS LLC | DEPT 10365 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| 7135010 | ENJOYOR HOLDING LIMITED | FLOOR 29 LIXIN PLAZA | NO 90 SOUTH HUBIN ROAD | | | XIAMEN FUJAN | | | CHINA |
| 7179016 | Enlow, Kelsey | Address on file | | | | | | | |
| 7135011 | ENNCO DISPLAY SYSTEMS INCORPORATED | 6975 176TH AVENUE NE SUITE 350 | | | | REDMOND | WA | 98052 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135012 | ENNCO OPTICAL INCORPORATED | 6975 176TH AVENUE NE SUITE 350 | | | | REDMOND | WA | 98052 | |
| 7135013 | Enneper, Julia | Address on file | | | | | | | |
| 7179017 | Enneper, Kip | Address on file | | | | | | | |
| 7135014 | Enneper, Kip | Address on file | | | | | | | |
| 7332489 | ENNIFER TEJEDA | Address on file | | | | | | | |
| 7135015 | Ennis, Jett | Address on file | | | | | | | |
| 7135016 | Ennis, Sophie | Address on file | | | | | | | |
| 7135017 | Ennis, William | Address on file | | | | | | | |
| 7179018 | Ennor, Nancy | Address on file | | | | | | | |
| 7332490 | ENNY MARIOTTI | Address on file | | | | | | | |
| 7135018 | Eno, Jayden | Address on file | | | | | | | |
| 7135019 | Enochs, Mary | Address on file | | | | | | | |
| 7135020 | Enos, Jonathan | Address on file | | | | | | | |
| 7179019 | Enos, Lana | Address on file | | | | | | | |
| 7135021 | Enright, Madison | Address on file | | | | | | | |
| 7332491 | ENRIQUE GAYTAN LAGUNA | Address on file | | | | | | | |
| 7332492 | ENRIQUE GONZALEZ | Address on file | | | | | | | |
| 7332493 | ENRIQUE MACARIO | Address on file | | | | | | | |
| 7332494 | ENRIQUE ORDUNO | Address on file | | | | | | | |
| 7332495 | ENRIQUE TAPIA | Address on file | | | | | | | |
| 7332496 | ENRIQUE-JUAREZ VILLEGAS | Address on file | | | | | | | |
| 7135027 | Enriquez Santana, Jazmin | Address on file | | | | | | | |
| 7135022 | Enriquez, Amy | Address on file | | | | | | | |
| 7135023 | Enriquez, Austin | Address on file | | | | | | | |
| 7179020 | Enriquez, Destiny | Address on file | | | | | | | |
| 7135024 | Enriquez, Eduardo | Address on file | | | | | | | |
| 7135025 | Enriquez, Nathan | Address on file | | | | | | | |
| 7135026 | Enriquez, Olivia | Address on file | | | | | | | |
| 7291030 | Ensign Development Group | 701 Great Basin Blvd | | | | Ely | NV | 89301 | |
| 7291031 | Ensign Development Group, LLC | 2325 East Camelback Rd Suite 1100 | | | | Phoenix | AZ | 85016 | |
| 7135028 | Ensign, Rachel | Address on file | | | | | | | |
| 7135029 | Ensminger, Debra | Address on file | | | | | | | |
| 7179022 | Ensor, Brianna | Address on file | | | | | | | |
| 7135030 | Ensor, Catherine | Address on file | | | | | | | |
| 7135031 | Ensor, Debora | Address on file | | | | | | | |
| 7135032 | Ensor, Kelly | Address on file | | | | | | | |
| 7135033 | Enstad, Lexey | Address on file | | | | | | | |
| 7135034 | Ensz, Joshua | Address on file | | | | | | | |
| 7291032 | Enterprise FM Trust | S17 W22650 Lincoln Avenue | | | | Waukesha | WI | 53187 | |
| 7135035 | ENTERPRISE FM TRUST | ENTERPRISE FM CUSTOMER BILLING | PO BOX 800089 | | | KANSAS CITY | MO | 64180-0089 | |
| 7564550 | Enterprise Precast Concrete Inc | 13800 Giles Rd | | | | Omaha | NE | 68138 | |
| 7135037 | ENTERPRISE RENT A CAR | PO BOX 402383 | | | | ATLANTA | GA | 30384 | |
| 7135036 | ENTERPRISE RENT A CAR | DAMAGE RECOVERY UMIT | PO BOX 842264 | | | DALLAS | TX | 75284-2264 | |
| 7366145 | Enterprise Rent-a-Car - Damage Recovery Unit | P.O. Box 801988 | | | | Kansas City | MO | 64180 | |
| 7135038 | ENTERPRISE SALES COMPANY | 1213 E MAIN ST | BOX 787 | | | VALLEY CITY | ND | 58072 | |
| 7135039 | ENTERPRISE SYSTEMS GROUP INCORPORATED | 2305 KELBE DRIVE | | | | LITTLE CHUTE | WI | 54140 | |
| 7135040 | Entrekin, Christopher | Address on file | | | | | | | |
| 7135041 | Entz, Jonathan | Address on file | | | | | | | |
| 7135042 | Entzel, Breann | Address on file | | | | | | | |
| 7564551 | Envigo RMS Inc | 1401 S STOUGHTON RD | | | | MADISON | WI | 53716 | |
| 7291033 | ENVIO COMMERCE LLC  (C-HUB) | 1865 EAST 9TH STREET | | | | BROOKLYN | NY | 11223 | |
| 7291034 | ENVIROCON TECHNOLOGIES INC | PO BOX 3547 | | | | AUSTIN | TX | 78764 | |
| 7135043 | ENVIROCON TECHNOLOGIES INC | PO BOX 3547 | | | | AUSTIN | TX | 78764 | |
| 7291035 | ENVIROSCENT INC | 5605 GLENRIDGE DRIVE STE 760 | | | | ATLANTA | GA | 30342 | |
| 7135044 | Envision | 105 4TH AVE SW | | | | RUGBY | ND | 58368 | |
| 7118369 | Envisions Studio | 6878 Ireland Trail | | | | Sobieski | WI | 54171 | |
| 7121036 | Envisions Studio by Karen | 6878 Ireland Trail | | | | Sobieski | WI | 54171 | |
| 7342133 | ENVOLVE BENEFIT OPTIONS | Address on file | | | | | | | |
| 7342134 | ENVOLVE VISION | Address on file | | | | | | | |
| 7342135 | ENVOLVE VISION INCORPORATED | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179023 | Enz, Reva | Address on file | | | | | | | |
| 7135045 | Enziminger-Zier, Donna | Address on file | | | | | | | |
| 7135046 | Enzminger, Bailey | Address on file | | | | | | | |
| 7135047 | Eoff, Christian | Address on file | | | | | | | |
| 7135048 | Eoff, Ondrea | Address on file | | | | | | | |
| 7135049 | EOS PRODUCTS LLC | 19 W 44TH STREET STE 811 | | | | NEW YORK | NY | 10036 | |
| 7291036 | EOS PRODUCTS LLC | 307 5TH AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7135050 | EOS PRODUCTS LLC | 307 5TH AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7135051 | EOS PRODUCTS LLC | DEPT CH 19451 | | | | PALATINE | IL | 60055-9451 | |
| 7135052 | EP DIRECT DIGITAL PRINTING SERVICES | PO BOX 1217 | | | | Fond Du Lac | WI | 54936-1217 | |
| 7135054 | EPIC LABS INCORPORATED | PO BOX 816187 | | | | DALLAS | TX | 75381-6187 | |
| 7135053 | EPIC LABS INCORPORATED | PAYMENT PROCESSING CENTER | PO BOX 816187 | | | DALLAS | TX | 75381-6187 | |
| 7135055 | EPIC PROVISIONS | 1902 D SOUTH CONGRESS AVENUE | | | | AUSTIN | TX | 78704 | |
| 7291037 | EPIC PROVISIONS | NUMBER ONE GENERAL MILLS BLVD | | | | MINNEAPOLIS | MN | 55426 | |
| 7135056 | EPIC PROVISIONS | NUMBER ONE GENERAL MILLS BLVD | | | | MINNEAPOLIS | MN | 55426 | |
| 7135057 | EPIC PROVISIONS | PO BOX 684581 | | | | AUSTIN | TX | 78768 | |
| 7135058 | EPILEPSY FOUNDATION | ATTN MO LYONS | 8301 PROFESSIONAL PLACE E STE 200 | | | LANDOVER | MD | 20785 | |
| 7135059 | Episcopo, Anthony | Address on file | | | | | | | |
| 7135060 | Epler, Ashton | Address on file | | | | | | | |
| 7135061 | EPOCA INC | 35 COTTERS LANE | | | | EAST BRUNSWICK | NJ | 08816 | |
| 7291038 | EPOCA INCORPORATED | 931 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| 7135062 | EPOCA INCORPORATED | 931 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| 7342136 | EPOCA INCORPORATED | 931 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487-0000 | |
| 7472101 | Epoca International, Inc. | 931 Clint Moore Rd | | | | Boca Raton | FL | 33487 | |
| 7291039 | EPOCH EVERLASTING PLAY LLC | 75 D LACKAWANNA AVENUE | | | | PARSIPPANY | NJ | 07054 | |
| 7135063 | EPOCH EVERLASTING PLAY LLC | 75 D LACKAWANNA AVENUE | | | | PARSIPPANY | NJ | 07054 | |
| 7135064 | EPOCH EVERLASTING PLAY LLC | 926 WILLARD DRIVE STE 144 | | | | GREEN BAY | WI | 54304 | |
| 7135065 | EPOCH EVERLASTING PLAY LLC | PO BOX 823401 | | | | PHILADELPHIA | PA | 19182-3401 | |
| 7195619 | Epoch Everlasting Play LLC | Coface North America Insurance Company | 650 College Road East | Suite 2005 | | Princeton | NJ | 08540 | |
| 7179024 | Epp, Rose | Address on file | | | | | | | |
| 7179025 | Eppe, Andrew | Address on file | | | | | | | |
| 7179026 | Eppe, Richard | Address on file | | | | | | | |
| 7135066 | Eppel, Luke | Address on file | | | | | | | |
| 7135067 | Eppenbaugh, Patricia | Address on file | | | | | | | |
| 7135068 | Epperly, Chandler | Address on file | | | | | | | |
| 7135069 | Epperly, Darin | Address on file | | | | | | | |
| 7135070 | Eppers, Preston | Address on file | | | | | | | |
| 7179027 | Epperson, Joanne | Address on file | | | | | | | |
| 7135071 | Eppinger, Aaron | Address on file | | | | | | | |
| 7135072 | Eppler, Tristan | Address on file | | | | | | | |
| 7135073 | EPTA AMERICA | 114 S NILES AVE | | | | SOUTH BEND | IN | 46617 | |
| 7291040 | EPTA AMERICA | 50 MORTON ST UNIT A | | | | EAST RUTHERFORD | NJ | 07073 | |
| 7135074 | EPTA AMERICA | 50 MORTON ST UNIT A | | | | EAST RUTHERFORD | NJ | 07073 | |
| 7342137 | EPTA AMERICA | 50 MORTON STREET UNIT A | | | | EAST RUTHERFORD | NJ | 07073 | |
| 7342138 | EQX BRIDGEVIEW PLAZA INCORPORA | GRAND PACIFIC HOLDINGS CORPORATION | PO BOX 301683 | | | DALLAS | TX | 75303-1683 | |
| 7135075 | EQX BRIDGEVIEW PLAZA INCORPORATED | GRAND PACIFIC HOLDINGS CORPORATION | PO BOX 301683 | | | DALLAS | TX | 75303-1683 | |
| 7291041 | EQX Bridgeview Plaza, Inc. | 1603 LBJ Freeway, Suite 800 | | | | Dallas | TX | 75234 | |
| 7291042 | EQX Bridgeview Plaza, Inc. | 2438 ROSE STREET | | | | LA CROSSE | WI | 54603 | |
| 7291043 | EQX Bridgeview Plaza, Inc. | 2500 ROSE STREET | | | | LA CROSSE | WI | 54603 | |
| 7179028 | EQX Bridgeview Plaza, Inc. | GRAND PACIFIC HOLDINGS CORPORATION | PO BOX 301683 | | | DALLAS | TX | 75303-1683 | |
| 7135076 | EQUITY NORTHWEST | 15640 NE 4th Plain Rd | | | | Vancouver | WA | 98682 | |
| 7135077 | Equitz, Nikki | Address on file | | | | | | | |
| 7342139 | ERASMO DE LA ROSA | Address on file | | | | | | | |
| 7135078 | Erb, Bonita | Address on file | | | | | | | |
| 7135079 | Erb, Jasmine | Address on file | | | | | | | |
| 7135080 | Erb, Jeffrey | Address on file | | | | | | | |
| 7135081 | ERBERT AND GERBERTS | 2848 41ST ST NW | | | | ROCHESTER | MN | 55901 | |
| 7135082 | Erbst, Taylor | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135083 | Erchak, Darien | Address on file | | | | | | | |
| 7179029 | Erdahl, Kyle | Address on file | | | | | | | |
| 7135084 | Erdkamp, Julie | Address on file | | | | | | | |
| 7135085 | Erdle, Brenden | Address on file | | | | | | | |
| 7179030 | Erdman, Cora | Address on file | | | | | | | |
| 7179031 | Erdman, Danielle | Address on file | | | | | | | |
| 7135086 | Erdman, Hannah | Address on file | | | | | | | |
| 7179032 | Erdman, Misty | Address on file | | | | | | | |
| 7135087 | Erdman, Molly | Address on file | | | | | | | |
| 7135088 | Erdman, Olivia | Address on file | | | | | | | |
| 7179033 | Erdman, Victoria | Address on file | | | | | | | |
| 7179034 | Erdmann, Kayla | Address on file | | | | | | | |
| 7179035 | Erdmann, Sheila | Address on file | | | | | | | |
| 7135089 | Erdmann, Simon | Address on file | | | | | | | |
| 7135090 | Erdmann, Tammy | Address on file | | | | | | | |
| 7135091 | Erdmann, Tyson | Address on file | | | | | | | |
| 7179036 | Erekson, John | Address on file | | | | | | | |
| 7179037 | Erhardt, Christine | Address on file | | | | | | | |
| 7135092 | Erhart, Kelina | Address on file | | | | | | | |
| 7342140 | ERIC A UMALI | Address on file | | | | | | | |
| 7342141 | ERIC A. FISCHER | Address on file | | | | | | | |
| 7342142 | ERIC ABEL | Address on file | | | | | | | |
| 7342143 | ERIC AVERKAMP | Address on file | | | | | | | |
| 7342144 | ERIC BEHLING | Address on file | | | | | | | |
| 7342145 | ERIC BOECKENHAUER | Address on file | | | | | | | |
| 7342146 | ERIC BORCHARDT | Address on file | | | | | | | |
| 7342147 | ERIC C THOBER | Address on file | | | | | | | |
| 7342148 | ERIC C. NILSON | Address on file | | | | | | | |
| 7342149 | ERIC CAREW | Address on file | | | | | | | |
| 7342150 | ERIC COUGHLIN | Address on file | | | | | | | |
| 7342151 | ERIC DALE ALDERFER | Address on file | | | | | | | |
| 7342152 | ERIC EISBACH | Address on file | | | | | | | |
| 7342153 | ERIC ELLINGHYSEN | Address on file | | | | | | | |
| 7342154 | ERIC ENDEJAN | Address on file | | | | | | | |
| 7342155 | ERIC ERICKSON | Address on file | | | | | | | |
| 7342156 | ERIC FARRELL | Address on file | | | | | | | |
| 7342157 | ERIC FRANZEN | Address on file | | | | | | | |
| 7342158 | ERIC GANSEN | Address on file | | | | | | | |
| 7342159 | ERIC GENAME | Address on file | | | | | | | |
| 7342160 | ERIC GERGEN | Address on file | | | | | | | |
| 7342161 | ERIC GERLACH | Address on file | | | | | | | |
| 7342162 | ERIC GIESELMAN | Address on file | | | | | | | |
| 7342163 | ERIC GRAHAM | Address on file | | | | | | | |
| 7342164 | ERIC GROLL | Address on file | | | | | | | |
| 7342165 | ERIC GUENTHES | Address on file | | | | | | | |
| 7342166 | ERIC HALE | Address on file | | | | | | | |
| 7342167 | ERIC HARMS | Address on file | | | | | | | |
| 7342168 | ERIC HARTMAN | Address on file | | | | | | | |
| 7342169 | ERIC HASENAUER | Address on file | | | | | | | |
| 7135093 | ERIC HASTINGS MOWING | ERIC HASTINGS | PO BOX 431 | | | TUSCOLA | IL | 61953 | |
| 7342170 | ERIC HEATH | Address on file | | | | | | | |
| 7342171 | ERIC HEIMERL | Address on file | | | | | | | |
| 7342172 | ERIC HEIN | Address on file | | | | | | | |
| 7342173 | ERIC HINTZ | Address on file | | | | | | | |
| 7342174 | ERIC J CONNOT | Address on file | | | | | | | |
| 7342175 | ERIC JASON FRY | Address on file | | | | | | | |
| 7342176 | ERIC JOHNSON | Address on file | | | | | | | |
| 7342177 | ERIC JURGENSMIER | Address on file | | | | | | | |
| 7342178 | ERIC KINNARD | Address on file | | | | | | | |
| 7342179 | ERIC KLINE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342180 | ERIC KLINKHAMMER | Address on file | | | | | | | |
| 7342181 | ERIC KRUMENAUER | Address on file | | | | | | | |
| 7342182 | ERIC LANGEN | Address on file | | | | | | | |
| 7342183 | ERIC LAVIER RAUSCH | Address on file | | | | | | | |
| 7342184 | ERIC LICHTENBERG | Address on file | | | | | | | |
| 7342185 | ERIC LOKEN | Address on file | | | | | | | |
| 7342186 | ERIC LUEDKE | Address on file | | | | | | | |
| 7342187 | ERIC MACFARLANE | Address on file | | | | | | | |
| 7342188 | ERIC MACIAS | Address on file | | | | | | | |
| 7342189 | ERIC MARQUEZ | Address on file | | | | | | | |
| 7342190 | ERIC MASSALLO | Address on file | | | | | | | |
| 7342191 | ERIC MATTINEN | Address on file | | | | | | | |
| 7342192 | ERIC MENA | Address on file | | | | | | | |
| 7342193 | ERIC MEYER | Address on file | | | | | | | |
| 7342194 | ERIC MILLER | Address on file | | | | | | | |
| 7342195 | ERIC NAUMANN | Address on file | | | | | | | |
| 7342196 | ERIC NEWKIRK | Address on file | | | | | | | |
| 7342197 | ERIC NOELL | Address on file | | | | | | | |
| 7342198 | ERIC NYKKENAN | Address on file | | | | | | | |
| 7342199 | ERIC OSTREM | Address on file | | | | | | | |
| 7342200 | ERIC P GOETSCH | Address on file | | | | | | | |
| 7342201 | ERIC P SNYDER | Address on file | | | | | | | |
| 7342202 | ERIC R JOHNSON | Address on file | | | | | | | |
| 7342203 | ERIC RASMUSSEN | Address on file | | | | | | | |
| 7342204 | ERIC REBOUT | Address on file | | | | | | | |
| 7342205 | ERIC REINERTSON | Address on file | | | | | | | |
| 7342206 | ERIC RHIEL | Address on file | | | | | | | |
| 7342207 | ERIC RINGDAHL | Address on file | | | | | | | |
| 7342208 | ERIC ROBERTS | Address on file | | | | | | | |
| 7342209 | ERIC ROJAS | Address on file | | | | | | | |
| 7342210 | ERIC ROLLAND-PUENTE | Address on file | | | | | | | |
| 7342211 | ERIC ROWLAND | Address on file | | | | | | | |
| 7342212 | ERIC S COLBY | Address on file | | | | | | | |
| 7342213 | ERIC SALTZMAN | Address on file | | | | | | | |
| 7342214 | ERIC SARGENT | Address on file | | | | | | | |
| 7342215 | ERIC SCHULTZ | Address on file | | | | | | | |
| 7342216 | ERIC SCRIBNER | Address on file | | | | | | | |
| 7342217 | ERIC SIEBERS | Address on file | | | | | | | |
| 7342218 | ERIC SIMMONS | Address on file | | | | | | | |
| 7342219 | ERIC SMUKAL | Address on file | | | | | | | |
| 7342220 | ERIC STEPAN | Address on file | | | | | | | |
| 7342221 | ERIC SYMPSON | Address on file | | | | | | | |
| 7342222 | ERIC T CHRISTMAN | Address on file | | | | | | | |
| 7342223 | ERIC T SODOMA | Address on file | | | | | | | |
| 7342224 | ERIC TYNDALL | Address on file | | | | | | | |
| 7342225 | ERIC VANDEN HEUVEL | Address on file | | | | | | | |
| 7342226 | ERIC W CHRISTIANSON | Address on file | | | | | | | |
| 7342227 | ERIC WEBBERSON | Address on file | | | | | | | |
| 7342228 | ERIC WEBER | Address on file | | | | | | | |
| 7342229 | ERIC WEILER | Address on file | | | | | | | |
| 7342230 | ERIC WILLIAM SCHILLA | Address on file | | | | | | | |
| 7342231 | ERIC WIPPERFURTH | Address on file | | | | | | | |
| 7342232 | ERIC WIRZ | Address on file | | | | | | | |
| 7342233 | ERIC WOLF | Address on file | | | | | | | |
| 7342234 | ERIC ZIMMER | Address on file | | | | | | | |
| 7342235 | ERIC ZIRBEL | Address on file | | | | | | | |
| 7342236 | ERICA ARCHER-BURTON | Address on file | | | | | | | |
| 7342237 | ERICA B BURRI | Address on file | | | | | | | |
| 7342238 | ERICA BAXTER | Address on file | | | | | | | |
| 7342239 | ERICA BEINLICH | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342240 | ERICA BLAIR | Address on file | | | | | | | |
| 7342241 | ERICA BOEDER | Address on file | | | | | | | |
| 7342242 | ERICA CAMPOS | Address on file | | | | | | | |
| 7342243 | ERICA DURRANT | Address on file | | | | | | | |
| 7342244 | ERICA GARCIA | Address on file | | | | | | | |
| 7342245 | ERICA GAVIN | Address on file | | | | | | | |
| 7342246 | ERICA GOKEY | Address on file | | | | | | | |
| 7342247 | ERICA HERRERA | Address on file | | | | | | | |
| 7342248 | ERICA K KOLLATH | Address on file | | | | | | | |
| 7342249 | ERICA LEWNO | Address on file | | | | | | | |
| 7342250 | ERICA MCLEAN | Address on file | | | | | | | |
| 7342251 | ERICA PEPPERS | Address on file | | | | | | | |
| 7342252 | ERICA POLENSKY | Address on file | | | | | | | |
| 7342253 | ERICA QUALE | Address on file | | | | | | | |
| 7342254 | ERICA RAMIREZ | Address on file | | | | | | | |
| 7342255 | ERICA SAIN | Address on file | | | | | | | |
| 7342256 | ERICA SCHEIDELER | Address on file | | | | | | | |
| 7342257 | ERICA SMITS | Address on file | | | | | | | |
| 7342258 | ERICA SNIDER | Address on file | | | | | | | |
| 7342259 | ERICA STEEN | Address on file | | | | | | | |
| 7342260 | ERICA VARGAS MEADOWS | Address on file | | | | | | | |
| 7342261 | ERICA VOORHEES | Address on file | | | | | | | |
| 7342262 | ERICA WIENKE | Address on file | | | | | | | |
| 7342263 | ERICA WIETGREFE | Address on file | | | | | | | |
| 7342264 | ERICA ZACH | Address on file | | | | | | | |
| 7342265 | ERICH O,CONNOR | Address on file | | | | | | | |
| 7342266 | ERICK ALVARADO HERNANDEZ | Address on file | | | | | | | |
| 7342267 | ERICK GANTT | Address on file | | | | | | | |
| 7342268 | ERICK GARCIA | Address on file | | | | | | | |
| 7342269 | ERICK GARCIA RIVEROS | Address on file | | | | | | | |
| 7342270 | ERICK M WOODS | Address on file | | | | | | | |
| 7342271 | ERICK SPERLOEN | Address on file | | | | | | | |
| 7342272 | ERICK STRUM | Address on file | | | | | | | |
| 7342273 | ERICKA DRINKWINE | Address on file | | | | | | | |
| 7342274 | ERICKA PUOTINEN | Address on file | | | | | | | |
| 7342275 | ERICKA SHILTS | Address on file | | | | | | | |
| 7342276 | ERICKA SMRCKA | Address on file | | | | | | | |
| 7342277 | ERICKA UPTON | Address on file | | | | | | | |
| 7179038 | Ericksen, Autumn | Address on file | | | | | | | |
| 7135094 | Ericksen, Hunter | Address on file | | | | | | | |
| 7135095 | Ericksen, Scott | Address on file | | | | | | | |
| 7179039 | Erickson, Alex | Address on file | | | | | | | |
| 7135096 | Erickson, Allison | Address on file | | | | | | | |
| 7135097 | Erickson, Allison | Address on file | | | | | | | |
| 7179040 | Erickson, Alyssa | Address on file | | | | | | | |
| 7135098 | Erickson, Alyssa | Address on file | | | | | | | |
| 7135099 | Erickson, Amy | Address on file | | | | | | | |
| 7179041 | Erickson, Andrew | Address on file | | | | | | | |
| 7135100 | Erickson, Angela | Address on file | | | | | | | |
| 7135101 | Erickson, Arianna | Address on file | | | | | | | |
| 7179042 | Erickson, Autumn | Address on file | | | | | | | |
| 7135102 | Erickson, Bailli | Address on file | | | | | | | |
| 7135103 | Erickson, Beverly | Address on file | | | | | | | |
| 7179043 | Erickson, Brigitte | Address on file | | | | | | | |
| 7135104 | Erickson, Bryana | Address on file | | | | | | | |
| 7179044 | Erickson, Calvin | Address on file | | | | | | | |
| 7135105 | Erickson, Ceann | Address on file | | | | | | | |
| 7179045 | Erickson, Chris | Address on file | | | | | | | |
| 7135106 | Erickson, Chyann | Address on file | | | | | | | |
| 7135107 | Erickson, Cindy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135108 | Erickson, Corey | Address on file | | | | | | | |
| 7135109 | Erickson, Curtiss | Address on file | | | | | | | |
| 7179046 | Erickson, Danielle | Address on file | | | | | | | |
| 7179047 | Erickson, Dawn | Address on file | | | | | | | |
| 7135110 | Erickson, Deborah | Address on file | | | | | | | |
| 7135111 | Erickson, Denise | Address on file | | | | | | | |
| 7179048 | Erickson, Dennis | Address on file | | | | | | | |
| 7179049 | Erickson, Diane | Address on file | | | | | | | |
| 7135112 | Erickson, Douglas | Address on file | | | | | | | |
| 7135113 | Erickson, Emily | Address on file | | | | | | | |
| 7135114 | Erickson, Eric | Address on file | | | | | | | |
| 7135115 | Erickson, Foster | Address on file | | | | | | | |
| 7135116 | Erickson, Haley | Address on file | | | | | | | |
| 7135117 | Erickson, Hannah | Address on file | | | | | | | |
| 7179050 | Erickson, Jacob | Address on file | | | | | | | |
| 7135118 | Erickson, Jaiden | Address on file | | | | | | | |
| 7135119 | Erickson, Joelleen | Address on file | | | | | | | |
| 7135120 | Erickson, Jolene | Address on file | | | | | | | |
| 7135121 | Erickson, Kendra | Address on file | | | | | | | |
| 7179051 | Erickson, Kerrey | Address on file | | | | | | | |
| 7135122 | Erickson, Lincoln | Address on file | | | | | | | |
| 7179052 | Erickson, Logan | Address on file | | | | | | | |
| 7179053 | Erickson, Megan | Address on file | | | | | | | |
| 7135123 | Erickson, Michael | Address on file | | | | | | | |
| 7135124 | Erickson, Myranda | Address on file | | | | | | | |
| 7135125 | Erickson, Myranda | Address on file | | | | | | | |
| 7135126 | Erickson, Nathan | Address on file | | | | | | | |
| 7135127 | Erickson, Neta | Address on file | | | | | | | |
| 7135128 | Erickson, Paige | Address on file | | | | | | | |
| 7179054 | Erickson, Reva | Address on file | | | | | | | |
| 7179055 | Erickson, Richard | Address on file | | | | | | | |
| 7135129 | Erickson, Samantha | Address on file | | | | | | | |
| 7135130 | Erickson, Sanefriah | Address on file | | | | | | | |
| 7179056 | Erickson, Saralyn | Address on file | | | | | | | |
| 7135131 | Erickson, Shae | Address on file | | | | | | | |
| 7179057 | Erickson, Shaunna | Address on file | | | | | | | |
| 7135132 | Erickson, Shawna | Address on file | | | | | | | |
| 7179058 | Erickson, Stephanie | Address on file | | | | | | | |
| 7135133 | Erickson, Steven | Address on file | | | | | | | |
| 7179059 | Erickson, Tamara | Address on file | | | | | | | |
| 7135134 | Erickson, Tammy | Address on file | | | | | | | |
| 7179060 | Erickson, Taryn | Address on file | | | | | | | |
| 7135135 | Erickson, Taylor | Address on file | | | | | | | |
| 7179061 | Erickson, Vicki | Address on file | | | | | | | |
| 7342278 | ERICSON WEAH | Address on file | | | | | | | |
| 7135136 | Ericson, Joshua | Address on file | | | | | | | |
| 7179062 | Ericson, Kyle | Address on file | | | | | | | |
| 7179063 | Ericsson, Alexis | Address on file | | | | | | | |
| 7135137 | Erie, Megan | Address on file | | | | | | | |
| 7342279 | ERIK ADAMS-READING | Address on file | | | | | | | |
| 7342280 | ERIK BARKER | Address on file | | | | | | | |
| 7342281 | ERIK BAUCH | Address on file | | | | | | | |
| 7342282 | ERIK BJORNSON | Address on file | | | | | | | |
| 7342283 | ERIK BORK | Address on file | | | | | | | |
| 7342284 | ERIK CHRISTOPHERSON | Address on file | | | | | | | |
| 7342285 | ERIK DENESIA | Address on file | | | | | | | |
| 7342286 | ERIK FOSSUM | Address on file | | | | | | | |
| 7342287 | ERIK GIOVANN PAEZ | Address on file | | | | | | | |
| 7342288 | ERIK HANSEN | Address on file | | | | | | | |
| 7342289 | ERIK HELWIG | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342290 | ERIK HILDEBRAND | Address on file | | | | | | | |
| 7342291 | ERIK HOWES | Address on file | | | | | | | |
| 7342292 | ERIK JUSTEN | Address on file | | | | | | | |
| 7342293 | ERIK KOTAJARVI | Address on file | | | | | | | |
| 7342294 | ERIK MARTINEZ | Address on file | | | | | | | |
| 7342295 | ERIK NORDBERG | Address on file | | | | | | | |
| 7342296 | ERIK PIIKKILA | Address on file | | | | | | | |
| 7342297 | ERIK SAPP | Address on file | | | | | | | |
| 7342298 | ERIK SCHULTZ | Address on file | | | | | | | |
| 7342299 | ERIK WALLER | Address on file | | | | | | | |
| 7342300 | ERIK WEYENBERG | Address on file | | | | | | | |
| 7342301 | ERIKA ARREOLA | Address on file | | | | | | | |
| 7342302 | ERIKA AVALOS | Address on file | | | | | | | |
| 7342303 | ERIKA BAUER | Address on file | | | | | | | |
| 7342304 | ERIKA BERTRAM | Address on file | | | | | | | |
| 7342305 | ERIKA CLARK | Address on file | | | | | | | |
| 7342306 | ERIKA CZARNECKI | Address on file | | | | | | | |
| 7342307 | ERIKA DOMBROVSKI | Address on file | | | | | | | |
| 7342308 | ERIKA DORIAN | Address on file | | | | | | | |
| 7342309 | ERIKA GEARHART | Address on file | | | | | | | |
| 7342310 | ERIKA KIBBY | Address on file | | | | | | | |
| 7342311 | ERIKA L LUKAS | Address on file | | | | | | | |
| 7342312 | ERIKA LARSEN | Address on file | | | | | | | |
| 7342313 | ERIKA PERLEWITZ | Address on file | | | | | | | |
| 7342314 | ERIKA RAUMAKER | Address on file | | | | | | | |
| 7342315 | ERIKA ROLANDO | Address on file | | | | | | | |
| 7342316 | ERIKA SPREEMAN | Address on file | | | | | | | |
| 7342317 | ERIKA STEGMANN | Address on file | | | | | | | |
| 7342318 | ERIKA UHLENKOTT | Address on file | | | | | | | |
| 7342319 | ERIKA VYE | Address on file | | | | | | | |
| 7342320 | ERIKA WALTMAN | Address on file | | | | | | | |
| 7342321 | ERIKA WALZ | Address on file | | | | | | | |
| 7342322 | ERIKA WORKMAN | Address on file | | | | | | | |
| 7135138 | Eriksmoen, Kolbie | Address on file | | | | | | | |
| 7342323 | ERIM COMAK | Address on file | | | | | | | |
| 7342324 | ERIN A ALF | Address on file | | | | | | | |
| 7342325 | ERIN BEIRNE | Address on file | | | | | | | |
| 7342326 | ERIN BLACK | Address on file | | | | | | | |
| 7342327 | ERIN BRENNAN | Address on file | | | | | | | |
| 7342328 | ERIN BREWINGTON | Address on file | | | | | | | |
| 7342329 | ERIN BRICCO | Address on file | | | | | | | |
| 7342330 | ERIN BULLOCH | Address on file | | | | | | | |
| 7342331 | ERIN CLARK | Address on file | | | | | | | |
| 7342332 | ERIN DEMAY | Address on file | | | | | | | |
| 7342333 | ERIN DERCKS | Address on file | | | | | | | |
| 7342334 | ERIN DORAN | Address on file | | | | | | | |
| 7342335 | ERIN DUEBNER | Address on file | | | | | | | |
| 7342336 | ERIN FERN | Address on file | | | | | | | |
| 7342337 | ERIN HILLIARD | Address on file | | | | | | | |
| 7342338 | ERIN HILTS | Address on file | | | | | | | |
| 7342339 | ERIN JOHNSON | Address on file | | | | | | | |
| 7342340 | ERIN KRUGER | Address on file | | | | | | | |
| 7342341 | ERIN L PEDERSON | Address on file | | | | | | | |
| 7342342 | ERIN LESLIE | Address on file | | | | | | | |
| 7342343 | ERIN LIETAERT | Address on file | | | | | | | |
| 7342344 | ERIN LITTLE | Address on file | | | | | | | |
| 7342345 | ERIN LONGWORTH | Address on file | | | | | | | |
| 7342346 | ERIN M MCLAGAN | Address on file | | | | | | | |
| 7342347 | ERIN MIKKALSON | Address on file | | | | | | | |
| 7342348 | ERIN MITCHELL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342349 | ERIN MOST | Address on file | | | | | | | |
| 7342350 | ERIN MURPHY-UNTZ | Address on file | | | | | | | |
| 7342351 | ERIN MURRAY | Address on file | | | | | | | |
| 7342352 | ERIN NICHOLS | Address on file | | | | | | | |
| 7342353 | ERIN PARKER | Address on file | | | | | | | |
| 7342354 | ERIN PINGEL | Address on file | | | | | | | |
| 7342355 | ERIN PLISCH | Address on file | | | | | | | |
| 7342356 | ERIN POTTHIER | Address on file | | | | | | | |
| 7342357 | ERIN PRUITT | Address on file | | | | | | | |
| 7342358 | ERIN RAND | Address on file | | | | | | | |
| 7342359 | ERIN ROVINSKI | Address on file | | | | | | | |
| 7342360 | ERIN SCHILKE | Address on file | | | | | | | |
| 7342361 | ERIN SHEPARD | Address on file | | | | | | | |
| 7342362 | ERIN SKOIEN | Address on file | | | | | | | |
| 7342363 | ERIN STEWART | Address on file | | | | | | | |
| 7342364 | ERIN STORCK | Address on file | | | | | | | |
| 7342365 | ERIN STRONG | Address on file | | | | | | | |
| 7342366 | ERIN TAMAR | Address on file | | | | | | | |
| 7342367 | ERIN TRAKEL | Address on file | | | | | | | |
| 7342368 | ERIN WATTIER | Address on file | | | | | | | |
| 7342369 | ERINN E AUBRY | Address on file | | | | | | | |
| 7342370 | ERINN THOMAS | Address on file | | | | | | | |
| 7179064 | Erives, Koby | Address on file | | | | | | | |
| 7135139 | Erke, Jennifer | Address on file | | | | | | | |
| 7179065 | Erkel, Jacob | Address on file | | | | | | | |
| 7135140 | Erkelens, Daniel | Address on file | | | | | | | |
| 7135141 | Erkeneff, Braden | Address on file | | | | | | | |
| 7179066 | Erkeneff, Kaylen | Address on file | | | | | | | |
| 7135142 | Erker, Dustin | Address on file | | | | | | | |
| 7342371 | ERLAND O SCHWARTZ | Address on file | | | | | | | |
| 7135143 | Erlandson, Aimee | Address on file | | | | | | | |
| 7179067 | Erlandson, Devin | Address on file | | | | | | | |
| 7342372 | ERMA CROSS | Address on file | | | | | | | |
| 7342373 | ERMA JONES | Address on file | | | | | | | |
| 7342374 | ERMA KLAUS | Address on file | | | | | | | |
| 7342375 | ERMA ROSEN | Address on file | | | | | | | |
| 7179068 | Ermel, Joshua | Address on file | | | | | | | |
| 7135144 | Ermeling, Joscelyn | Address on file | | | | | | | |
| 7135145 | Ermis, Aaron | Address on file | | | | | | | |
| 7179069 | Ermis, Virginia | Address on file | | | | | | | |
| 7342376 | ERNA RAULINAITUS | Address on file | | | | | | | |
| 7342377 | ERNEST HANSEN | Address on file | | | | | | | |
| 7342378 | ERNEST HEY | Address on file | | | | | | | |
| 7342379 | ERNEST HOWARD | Address on file | | | | | | | |
| 7342380 | ERNEST JOHNSON | Address on file | | | | | | | |
| 7342381 | ERNEST JUDD | Address on file | | | | | | | |
| 7342382 | ERNEST LEHL | Address on file | | | | | | | |
| 7342383 | ERNEST ROBINSON | Address on file | | | | | | | |
| 7342384 | ERNEST SMITH | Address on file | | | | | | | |
| 7342385 | ERNEST THOMAS | Address on file | | | | | | | |
| 7342386 | ERNEST TUGGLE | Address on file | | | | | | | |
| 7342387 | ERNEST UPSHAW | Address on file | | | | | | | |
| 7342388 | ERNEST VAN STEDUM | Address on file | | | | | | | |
| 7135146 | Ernest, Brian | Address on file | | | | | | | |
| 7135147 | Ernesti, Danyelle | Address on file | | | | | | | |
| 7342389 | ERNESTINA ALTAMIRA | Address on file | | | | | | | |
| 7342390 | ERNESTINE MORA | Address on file | | | | | | | |
| 7135148 | Ernesty, Joseph | Address on file | | | | | | | |
| 7342391 | ERNIE ANDRUS | Address on file | | | | | | | |
| 7342392 | ERNIE BELINE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342393 | ERNIE LEWIS | Address on file | | | | | | | |
| 7135150 | ERNST & YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP | 3712 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| 7342394 | ERNST GRABOWSKI | Address on file | | | | | | | |
| 7179070 | Ernst, Derek | Address on file | | | | | | | |
| 7135149 | Ernst, Elizabeth | Address on file | | | | | | | |
| 7179071 | Ernst, Madison | Address on file | | | | | | | |
| 7135151 | Ernste, Courtney | Address on file | | | | | | | |
| 7179072 | Ernster, Emily | Address on file | | | | | | | |
| 7179073 | Ernsting, Melissa | Address on file | | | | | | | |
| 7135152 | Erny, Bailey | Address on file | | | | | | | |
| 7135153 | Ernzen, Janessa | Address on file | | | | | | | |
| 7342395 | ERO DOMINGUEZ | Address on file | | | | | | | |
| 7342396 | ERON & GEE / HERMANS PLG & HEATING | 1111 ALTON STREET | | | | WISCONSIN RAPIDS | WI | 54495 | |
| 7135154 | Eron, Elizabeth | Address on file | | | | | | | |
| 7342397 | ERONN SWAIN | Address on file | | | | | | | |
| 7179074 | Erschabek, Lindell | Address on file | | | | | | | |
| 7179075 | Erskine, Edwin | Address on file | | | | | | | |
| 7135155 | Erspamer, Jessica | Address on file | | | | | | | |
| 7135156 | Erstad, Lee | Address on file | | | | | | | |
| 7179076 | Ertelt, Joseph | Address on file | | | | | | | |
| 7342398 | ERTHEL UPTON | Address on file | | | | | | | |
| 7179077 | Ertl, Jamie | Address on file | | | | | | | |
| 7135157 | Ertl, Joelle | Address on file | | | | | | | |
| 7135158 | Ertl, Jordyn | Address on file | | | | | | | |
| 7135159 | Ertl, Lilyann | Address on file | | | | | | | |
| 7179078 | Ertl, Michael | Address on file | | | | | | | |
| 7135160 | Ertmann, Dominick | Address on file | | | | | | | |
| 7342399 | ERTRAM LARGE | Address on file | | | | | | | |
| 7135161 | Ertz, Marc | Address on file | | | | | | | |
| 7179079 | Erva, Mara | Address on file | | | | | | | |
| 7342400 | ERVIN SERVAIS | Address on file | | | | | | | |
| 7135162 | Ervin, Alisha | Address on file | | | | | | | |
| 7135163 | Ervin, Isys | Address on file | | | | | | | |
| 7179080 | Ervin, James | Address on file | | | | | | | |
| 7179081 | Ervin, Roy | Address on file | | | | | | | |
| 7342401 | ERWIN HAGEN | Address on file | | | | | | | |
| 7342402 | ERWIN JASMAN | Address on file | | | | | | | |
| 7342403 | ERWIN KOEPP | Address on file | | | | | | | |
| 7135164 | Erwin, Darleen | Address on file | | | | | | | |
| 7135165 | Erwin, Donna | Address on file | | | | | | | |
| 7135166 | Erwin, Matthew | Address on file | | | | | | | |
| 7135167 | Erwin, Peter | Address on file | | | | | | | |
| 7179082 | Erwin, Tully | Address on file | | | | | | | |
| 7135168 | ERX NETWORK | PO BOX 25485 | | | | SALT LAKE CITY | UT | 84125-0485 | |
| 7619907 | eRx Network LLC | 100 Lexington St, Ste 400 | | | | Ft. Worth | TX | 76102-2740 | |
| 7619907 | eRx Network LLC | PO Box 25485 | | | | Salt Lake City | UT | 84125-0485 | |
| 7135169 | Esaias, Melody | Address on file | | | | | | | |
| 7135170 | Esaias, Sydnee | Address on file | | | | | | | |
| 7342404 | ESAU BARRERA | Address on file | | | | | | | |
| 7179083 | Esbaum, Dylan | Address on file | | | | | | | |
| 7179084 | Esbaum, Mindy | Address on file | | | | | | | |
| 7291044 | ESCALADE SPORTS | 817 MAXWELL | | | | EVANSVILLE | IN | 47711 | |
| 7135171 | ESCALADE SPORTS | 817 MAXWELL AVENUE | | | | EVANSVILLE | IN | 47711-3847 | |
| 7135172 | ESCALADE SPORTS | INDIAN INDUSTRIES INC | DEPT 78880 | PO BOX 78000 | | DETROIT | MI | 48278-0880 | |
| 7179085 | Escalante, Yvette | Address on file | | | | | | | |
| 7135173 | Escalona, Lizbeth | Address on file | | | | | | | |
| 7135174 | Escalona, Yajahira | Address on file | | | | | | | |
| 7135175 | Escamilla, Jonathan | Address on file | | | | | | | |
| 7135176 | Escamilla, Shelby | Address on file | | | | | | | |
| 7135177 | ESCANABA CITY TREASURER | PO BOX 948 | | | | ESCANABA | MI | 49829 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135178 | ESCANABA/ CITY OF | UTILITY ACC SECTION CITY HALL | 400 LUDINGTON STREET | | | ESCANABA | MI | 49829 | |
| 7179086 | Escarcega, Michael | Address on file | | | | | | | |
| 7135179 | Escarcega, Rachel | Address on file | | | | | | | |
| 7135180 | Eschen, Noelle | Address on file | | | | | | | |
| 7135181 | Eschenbacher, Katie | Address on file | | | | | | | |
| 7179087 | Eschenbaum, Tracie | Address on file | | | | | | | |
| 7135182 | Escho, Antonio | Address on file | | | | | | | |
| 7179088 | Esckelson, Brianna | Address on file | | | | | | | |
| 7135183 | Escobar, Alisa | Address on file | | | | | | | |
| 7135184 | Escobar, Amanda | Address on file | | | | | | | |
| 7135185 | Escobar, Daniel | Address on file | | | | | | | |
| 7135186 | Escobar, Jazmin | Address on file | | | | | | | |
| 7135187 | Escobar, Luis | Address on file | | | | | | | |
| 7179089 | Escobar, Melisa | Address on file | | | | | | | |
| 7135188 | Escobar, Valerie | Address on file | | | | | | | |
| 7135189 | Escobedo, Ray | Address on file | | | | | | | |
| 7179090 | Escontrias, Adrian | Address on file | | | | | | | |
| 7135190 | Escontrias, Aimee | Address on file | | | | | | | |
| 7135191 | Escontrias, Andres | Address on file | | | | | | | |
| 7135192 | Escontrias, Miriam | Address on file | | | | | | | |
| 7179091 | Escott, Christina | Address on file | | | | | | | |
| 7135193 | Escotto, Avery | Address on file | | | | | | | |
| 7135194 | ESCUDO INTERNATIONAL CORP. | SUITE 802 8TH FL, 131 SUNG CHIANG RD. | | | | TAIPEI | | 104 | TAIWAN |
| 7179092 | Escure, Cheryl | Address on file | | | | | | | |
| 7179093 | Eshuis, Sarah | Address on file | | | | | | | |
| 7291045 | ESI CASES & ACCESSORIES INCORPOR | 240 MADISON AVENUE 11TH FL | | | | NEW YORK | NY | 10016 | |
| 7135195 | ESI LEDERLE | C/O BAXTER HEALTHCARE | 1 BAXTER PARKWAY | | | DEERFIELD | IL | 60015 | |
| 7135196 | Esidor, Nancy | Address on file | | | | | | | |
| 7135197 | ESJAY INTERNATIONAL PVT LTD (MUMBAI) | 48 A LAXMI IND ESTATE S N PATH | OFF HANUMAN LANE LOWER PAREL | | | MUMBAI | | | INDIA |
| 7135198 | Eskelsen, Kari | Address on file | | | | | | | |
| 7179094 | Eskelson, Ashley | Address on file | | | | | | | |
| 7135199 | Eskew, Stacey | Address on file | | | | | | | |
| 7135200 | Eskola, Jana | Address on file | | | | | | | |
| 7179095 | Eskola, Katrina | Address on file | | | | | | | |
| 7135201 | Eskola, Laura | Address on file | | | | | | | |
| 7135202 | Eskola, Rebecca | Address on file | | | | | | | |
| 7135203 | Eskro, Jacob | Address on file | | | | | | | |
| 7179096 | Eskuri, Tabitha | Address on file | | | | | | | |
| 7135204 | Eskut, Kaitlin | Address on file | | | | | | | |
| 7135205 | Eslick, Ashtin | Address on file | | | | | | | |
| 7179097 | Eslick, Christi | Address on file | | | | | | | |
| 7179098 | Eslinger, David | Address on file | | | | | | | |
| 7135206 | Eslinger, Kennedy | Address on file | | | | | | | |
| 7342405 | ESMERALDA CARRILLOALVARADO | Address on file | | | | | | | |
| 7342406 | ESMERALDA HUIZAR | Address on file | | | | | | | |
| 7342407 | ESMERALDA MUNOZ | Address on file | | | | | | | |
| 7179099 | Espanol-Ruiz, Oscar | Address on file | | | | | | | |
| 7135207 | Esparza, Cynthia | Address on file | | | | | | | |
| 7135208 | Espe, Tiffany | Address on file | | | | | | | |
| 7179100 | Espeland, Angela | Address on file | | | | | | | |
| 7179101 | Espeland, Casey | Address on file | | | | | | | |
| 7135209 | Espenschied, Ronald | Address on file | | | | | | | |
| 7135210 | Espey, Keanen | Address on file | | | | | | | |
| 7135211 | Espey, Macaila | Address on file | | | | | | | |
| 7135212 | Espindola, Eerika | Address on file | | | | | | | |
| 7135213 | Espino, Jovani | Address on file | | | | | | | |
| 7179102 | Espino, Mary | Address on file | | | | | | | |
| 7135214 | Espino, Rosa | Address on file | | | | | | | |
| 7135215 | Espinosa, Christian | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135216 | Espinosa, Famelisa | Address on file | | | | | | | |
| 7135217 | Espinosa, Juliana | Address on file | | | | | | | |
| 7135218 | Espinosa, Yenny | Address on file | | | | | | | |
| 7135229 | Espinoza Martinez, Yaquelin | Address on file | | | | | | | |
| 7179103 | Espinoza, Alejandra | Address on file | | | | | | | |
| 7179104 | Espinoza, Alyssa | Address on file | | | | | | | |
| 7135219 | Espinoza, Brandon | Address on file | | | | | | | |
| 7135220 | Espinoza, Carlos | Address on file | | | | | | | |
| 7135221 | Espinoza, Daniella | Address on file | | | | | | | |
| 7135222 | Espinoza, Guadalupe | Address on file | | | | | | | |
| 7135223 | Espinoza, Haylee | Address on file | | | | | | | |
| 7179105 | Espinoza, Isaac | Address on file | | | | | | | |
| 7135224 | Espinoza, Maggie | Address on file | | | | | | | |
| 7135225 | Espinoza, Maria | Address on file | | | | | | | |
| 7135226 | Espinoza, Mary | Address on file | | | | | | | |
| 7135227 | Espinoza, Miriam | Address on file | | | | | | | |
| 7135228 | Espinoza, Victoria | Address on file | | | | | | | |
| 7135230 | Espitia, Linda | Address on file | | | | | | | |
| 7179106 | Esqueda, Adelaida | Address on file | | | | | | | |
| 7135231 | Esqueda, Rene | Address on file | | | | | | | |
| 7135232 | Esquivel, Amanda | Address on file | | | | | | | |
| 7135233 | Esquivel, Angela | Address on file | | | | | | | |
| 7179107 | Esquivel, Angielee | Address on file | | | | | | | |
| 7135234 | Esquivel, Gabriela | Address on file | | | | | | | |
| 7179108 | Esquivel, Mayra | Address on file | | | | | | | |
| 7135235 | Esquivel-Mendoza, Cirila | Address on file | | | | | | | |
| 7135236 | Esry, Alyssa | Address on file | | | | | | | |
| 7135237 | Esry, Ginelle | Address on file | | | | | | | |
| 7342408 | ESSAM AL MUGOTIR | Address on file | | | | | | | |
| 7291046 | ESSCO ACQUISITION CORP | 1933 HIGHLAND ROAD | | | | TWINSBURG | OH | 44087 | |
| 7135238 | ESSCO ACQUISITION CORP | 1933 HIGHLAND ROAD | | | | TWINSBURG | OH | 44087 | |
| 7342409 | ESSCO ACQUISITION CORP (DYSON) | VICE PRESIDENT OF SALES | 1933 HIGHLAND ROAD | | | TWINSBURG | OH | 44087 | |
| 7135239 | ESSCO ACQUISITION/ELECTRIC SWEEPER SRVCE | 1933 HIGHLAND DRIVE | | | | TWINSBURG | OH | 44087 | |
| 7291047 | ESSELTE AMERICA | 48 S SERVICE ROAD STE 400 | | | | MELVILLE | NY | 11747 | |
| 7135241 | ESSELTE AMERICA | 48 S SERVICE ROAD STE 400 | | | | MELVILLE | NY | 11747 | |
| 7135242 | ESSELTE AMERICA | 850 WEST PARK ROAD | | | | UNION | MO | 63084 | |
| 7135243 | ESSELTE AMERICA | PO BOX 98082 | | | | CHICAGO | IL | 60693-8082 | |
| 7135240 | ESSELTE AMERICA | SEE 9066034 | C/O ACCO BRANDS CORPORATION | Four Corporate Drive | | Lake Zurich | IL | 60047-8997 | |
| 7135244 | Esseltine, William | Address on file | | | | | | | |
| 7135245 | ESSENCE CREATION COMPANY LTD | 12-2F NO 171 | SUNG TE ROAD | | | TAIPEI | | | TAIWAN |
| 7291048 | ESSENDANT CO | 810 KIMBERLY DRIVE | | | | CAROL STREAM | IL | 60188-0000 | |
| 7135246 | ESSENDANT CO | 810 KIMBERLY DRIVE | | | | CAROL STREAM | IL | 60188-0000 | |
| 7135247 | ESSENDANT CO | A DIVISION OF UNITED STATIONERS SUPPLY | 1708 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| 7135248 | ESSENDANT CO | PERFORMANCE SALES | 19625 IRELAND WAY | | | LAKEVILLE | MN | 55044 | |
| 7135249 | ESSENDANT CO | UNITED STATIONERS FINANCIAL SERVICES | PO BOX 7780 1724 | | | PHILADELPHIA | PA | 19182-1724 | |
| 7200294 | Essendant Co. | Popper & Grafton | 225 W. 34th St., Ste. 1316 | | | New York | NY | 10122 | |
| 7200294 | Essendant Co. | Terry Waszak | One Parkway North Blvd | | | Deerfield | IL | 60015 | |
| 7291049 | Essential Software Inc | 16233 Ventura Boulevard | Suite 614 | | | Sherman Oaks | CA | 91403-2301 | |
| 7135250 | Esser, Alexis | Address on file | | | | | | | |
| 7135251 | Esser, April | Address on file | | | | | | | |
| 7135252 | Esser, Ashley Ann | Address on file | | | | | | | |
| 7135253 | Esser, Chloe | Address on file | | | | | | | |
| 7179109 | Esser, Patricia | Address on file | | | | | | | |
| 7135254 | Essex, Adrianne | Address on file | | | | | | | |
| 7342410 | ESSICA DEMARY | Address on file | | | | | | | |
| 7135255 | ESSILOR OF AMERICA DBA X-CEL | 806 S BENTON DRIVE | | | | SAUK RAPIDS | MN | 56379 | |
| 7135256 | ESSILOR OF AMERICA DBA X-CEL | BOX 420 | | | | SAUK RAPIDS | MN | 56379 | |
| 7135257 | ESSILOR OF AMERICA DBA X-CEL | BOX 815489 | | | | DALLAS | TX | 75381-5489 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135258 | Essler, Cody | Address on file | | | | | | | |
| 7135259 | Esslinger, Tyler | Address on file | | | | | | | |
| 7135260 | Estabrook, Dakota | Address on file | | | | | | | |
| 7342411 | ESTATE OF ALICE JANSSEN | Address on file | | | | | | | |
| 7473326 | Estate of Bernard Crisman and Joan Crisman | Habush Habush Rottier | PO Box 1987 | | | Wausau | WI | 54402-1987 | |
| 7342412 | ESTATE OF BEVERLY BIARD | Address on file | | | | | | | |
| 7366001 | Estate of Carol Leise | Welsh & Welsh, PC, LLO | Attn: Christopher P. Welsh | 9290 West Dodge Road | | Omaha | NE | 68114 | |
| 7366017 | ESTATE OF CAROL LEISE | Address on file | | | | | | | |
| 7224760 | ESTATE OF CAROL LEISE | Address on file | | | | | | | |
| 7342413 | ESTATE OF CHARLES JANDOUREK | Address on file | | | | | | | |
| 7342414 | ESTATE OF DORIS LEITERITZ | Address on file | | | | | | | |
| 7342415 | ESTATE OF GERALD CASTO | Address on file | | | | | | | |
| 7342416 | ESTATE OF IRENE HEIDER | Address on file | | | | | | | |
| 7342417 | ESTATE OF JACK HAVRON | Address on file | | | | | | | |
| 7342418 | ESTATE OF LAWRENCE ROTH | Address on file | | | | | | | |
| 7342419 | ESTATE OF LAWRENCE TIMMERMAN | Address on file | | | | | | | |
| 7342420 | ESTATE OF MARJULIE HUFFAR | Address on file | | | | | | | |
| 7342421 | ESTATE OF MARY R FISHER | Address on file | | | | | | | |
| 7342422 | ESTATE OF ROSEMARY BLESSE | Address on file | | | | | | | |
| 7342423 | ESTATE OF ROY PARKER | Address on file | | | | | | | |
| 7342424 | ESTATE OF SHIRLEY TEBEAU | Address on file | | | | | | | |
| 7342425 | ESTATE OF VIRGINIA BENSON | Address on file | | | | | | | |
| 7135261 | Estay, Camron | Address on file | | | | | | | |
| 7342426 | ESTEBAN HERNANDEZ | Address on file | | | | | | | |
| 7342427 | ESTEBAN LOPEZ-VILLANUEVA | Address on file | | | | | | | |
| 7342428 | ESTEBAN MARTINEZ | Address on file | | | | | | | |
| 7342429 | ESTEBAN SOLIS | Address on file | | | | | | | |
| 7342430 | ESTEFANIA BORJA | Address on file | | | | | | | |
| 7342431 | ESTELA LOPEZ DE GUERRA | Address on file | | | | | | | |
| 7135262 | Estell, Crystal | Address on file | | | | | | | |
| 7342432 | ESTELLE CROUCH | Address on file | | | | | | | |
| 7135263 | Estep, Carla | Address on file | | | | | | | |
| 7135264 | Estep, Catherine | Address on file | | | | | | | |
| 7342433 | ESTER LOANZON | Address on file | | | | | | | |
| 7179110 | Ester, Shakeria | Address on file | | | | | | | |
| 7342434 | ESTERLITO ESCULTO | Address on file | | | | | | | |
| 7135265 | Estermann, Chantell | Address on file | | | | | | | |
| 7135269 | ESTES EXPRESS LINES INCORPORATED | PO BOX 25612 | | | | RICHMOND | VA | 23260-5612 | |
| 7179111 | Estes, Andrew | Address on file | | | | | | | |
| 7179112 | Estes, Deborah | Address on file | | | | | | | |
| 7135266 | Estes, Hanna | Address on file | | | | | | | |
| 7179113 | Estes, Jacob | Address on file | | | | | | | |
| 7135267 | Estes, Lisa | Address on file | | | | | | | |
| 7135268 | Estes, Savannah | Address on file | | | | | | | |
| 7342435 | ESTEVAN SANCHEZ | Address on file | | | | | | | |
| 7135270 | Esteves, Joel | Address on file | | | | | | | |
| 7135271 | Estevez, Jessica | Address on file | | | | | | | |
| 7342436 | ESTHER A PETERSON | Address on file | | | | | | | |
| 7342437 | ESTHER ANDERSEN | Address on file | | | | | | | |
| 7342438 | ESTHER BARNES | Address on file | | | | | | | |
| 7342439 | ESTHER ERICKSON | Address on file | | | | | | | |
| 7342440 | ESTHER GILBERTSON | Address on file | | | | | | | |
| 7342441 | ESTHER LAY | Address on file | | | | | | | |
| 7342442 | ESTHER LISELL | Address on file | | | | | | | |
| 7342443 | ESTHER LOPEZ | Address on file | | | | | | | |
| 7342444 | ESTHER MILLER | Address on file | | | | | | | |
| 7342445 | ESTHER NANEVILLE | Address on file | | | | | | | |
| 7342446 | ESTHER OJEDA | Address on file | | | | | | | |
| 7342447 | ESTHER PEREZ | Address on file | | | | | | | |
| 7342448 | ESTHER RIGNEY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342449 | ESTHER WALTER | Address on file | | | | | | | |
| 7342450 | ESTHER WATKINS | Address on file | | | | | | | |
| 7135272 | ESTHERVILLE DAILY NEWS | 10 N 7TH STREET | | | | ESTHERVILLE | IA | 51334 | |
| 7135273 | ESTHERVILLE RED POWER | WESTER RED POWER | 2703 MURRAY ROAD | PO BOX 117 | | ESTHERVILLE | IA | 51334 | |
| 7342451 | ESTLE REED | Address on file | | | | | | | |
| 7135281 | Estrada Romero, Julie | Address on file | | | | | | | |
| 7135274 | Estrada, Bryce | Address on file | | | | | | | |
| 7135275 | Estrada, Christie | Address on file | | | | | | | |
| 7179114 | Estrada, Daniel | Address on file | | | | | | | |
| 7135276 | Estrada, Eduardo | Address on file | | | | | | | |
| 7135277 | Estrada, Julian | Address on file | | | | | | | |
| 7135278 | Estrada, Racheal | Address on file | | | | | | | |
| 7135279 | Estrada, Ruby | Address on file | | | | | | | |
| 7135280 | Estrada, Valentino | Address on file | | | | | | | |
| 7342452 | ESTRELLA ARELLANO | Address on file | | | | | | | |
| 7588800 | ET Browne Drug | 440 Sylvan Ave | | | | Englewood Cliffs | NJ | 07632 | |
| 7135282 | E-TAILER INC | PO BOX 759 | | | | EPHRAIM | WI | 54211 | |
| 7135283 | Etchell, Kathi | Address on file | | | | | | | |
| 7135284 | Eter, Riena | Address on file | | | | | | | |
| 7291050 | ETERNAL FORTUNE FASHION LLC | 135 WEST 36TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7135285 | ETERNAL FORTUNE FASHION LLC | 135 WEST 36TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7179115 | Eternick, Annette | Address on file | | | | | | | |
| 7342453 | ETHAN BRATTON | Address on file | | | | | | | |
| 7342454 | ETHAN BROWN | Address on file | | | | | | | |
| 7342455 | ETHAN BRYANT | Address on file | | | | | | | |
| 7342456 | ETHAN CARLSON | Address on file | | | | | | | |
| 7342457 | ETHAN CHAVEZ PARRIS | Address on file | | | | | | | |
| 7342458 | ETHAN CORBIN | Address on file | | | | | | | |
| 7342459 | ETHAN DAHLBERG | Address on file | | | | | | | |
| 7342460 | ETHAN GROOM | Address on file | | | | | | | |
| 7342461 | ETHAN GUNNELL | Address on file | | | | | | | |
| 7342462 | ETHAN HORST | Address on file | | | | | | | |
| 7342463 | ETHAN LYONS | Address on file | | | | | | | |
| 7342464 | ETHAN MATTHEW | Address on file | | | | | | | |
| 7342465 | ETHAN MEEHAN | Address on file | | | | | | | |
| 7342466 | ETHAN MEYER | Address on file | | | | | | | |
| 7342467 | ETHAN OSBORN | Address on file | | | | | | | |
| 7342468 | ETHAN RUSSELL-WYNINGS | Address on file | | | | | | | |
| 7342469 | ETHAN RYAN | Address on file | | | | | | | |
| 7342470 | ETHAN SATTLER | Address on file | | | | | | | |
| 7342471 | ETHAN SCHIESL | Address on file | | | | | | | |
| 7342472 | ETHAN SCHMITT | Address on file | | | | | | | |
| 7342473 | ETHAN SCHWABE | Address on file | | | | | | | |
| 7342474 | ETHAN SPANA | Address on file | | | | | | | |
| 7342475 | ETHAN STOKER | Address on file | | | | | | | |
| 7342476 | ETHAN VITENSE | Address on file | | | | | | | |
| 7342477 | ETHAN WOOTERS | Address on file | | | | | | | |
| 7342478 | ETHEL BARTLING | Address on file | | | | | | | |
| 7342479 | ETHEL BROCKMAN | Address on file | | | | | | | |
| 7342480 | ETHEL JIRKA | Address on file | | | | | | | |
| 7342481 | ETHEL RUTH GROVER | Address on file | | | | | | | |
| 7135286 | Ethell, Katherine | Address on file | | | | | | | |
| 7342482 | ETHEN WEBB | Address on file | | | | | | | |
| 7135287 | Ethen, Chiara | Address on file | | | | | | | |
| 7135288 | ETHICAL PRODUCTS INCORPORATED | 27 FEDERAL PLAZA | | | | BLOOMFIELD | NJ | 07003 | |
| 7135289 | ETHICAL PRODUCTS INCORPORATED | PO BOX 8500 50525 | | | | PHILADELPHIA | PA | 19178-8500 | |
| 7342483 | ETHICAL PRODUCTS INCORPORATED | VICE PRESIDENT OF SALES | 27 FEDERAL PLAZA | | | BLOOMFIELD | NJ | 07003 | |
| 7588749 | Ethical Products, Inc | 27 Federal Plaza | | | | Bloomfield | NJ | 07003 | |
| 7135290 | Ethington, Robert | Address on file | | | | | | | |
| 7291051 | ETON CORPORATION | 1015 CORPORATION WAY | | | | PALO ALTO | CA | 94303 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135291 | ETONIC GARMENT & MANUFACTURING | Lot 4047 Jalan Kancing Jaya 8 | Taman Kancing Jaya | | | Rawang | | 48000 | Malaysia |
| 7135292 | Etsitty, Kedesha | Address on file | | | | | | | |
| 7179116 | Etten, Sara | Address on file | | | | | | | |
| 7179117 | Etter, Nyssa | Address on file | | | | | | | |
| 7179118 | Etter, Quinnton | Address on file | | | | | | | |
| 7179119 | Etter, Sheila | Address on file | | | | | | | |
| 7179120 | Etter, Trenton | Address on file | | | | | | | |
| 7135293 | Ettmayer, Shawn | Address on file | | | | | | | |
| 7135294 | Ettner, Anthony | Address on file | | | | | | | |
| 7135295 | Eubank, Christopher | Address on file | | | | | | | |
| 7135296 | Euceda, Jissell | Address on file | | | | | | | |
| 7135297 | Eucker, Megan | Address on file | | | | | | | |
| 7135298 | EUCLID BEVERAGE INC | 200 OVERLAND DRIVE | | | | NORTH AURORA | IL | 60542 | |
| 7179121 | Euclide, Jennifer | Address on file | | | | | | | |
| 7135299 | EUC-Water and Light, MN | 2210 E SHERIDAN STREET, STE 1 | | | | ELY | MN | 55731 | |
| 7135300 | Eudave, Bernardo | Address on file | | | | | | | |
| 7135301 | Eudave, Jonathan | Address on file | | | | | | | |
| 7342484 | EUDELIA OLIVAREZ | Address on file | | | | | | | |
| 7135302 | Eudy, Amanda | Address on file | | | | | | | |
| 7135303 | Eudy, Christy | Address on file | | | | | | | |
| 7342485 | EUFRACIA MARTINEZ | Address on file | | | | | | | |
| 7342486 | EUGEN DINA | Address on file | | | | | | | |
| 7342487 | EUGENE ALLAN BARKER | Address on file | | | | | | | |
| 7342488 | EUGENE BERNEKING | Address on file | | | | | | | |
| 7342489 | EUGENE BRICKMAN | Address on file | | | | | | | |
| 7342490 | EUGENE BROWAN | Address on file | | | | | | | |
| 7342491 | EUGENE CLIFF SZYMCHACK | Address on file | | | | | | | |
| 7342492 | EUGENE CUTHBERT | Address on file | | | | | | | |
| 7342493 | EUGENE E OTT | Address on file | | | | | | | |
| 7342494 | EUGENE EBERT | Address on file | | | | | | | |
| 7342495 | EUGENE ESTHER | Address on file | | | | | | | |
| 7342496 | EUGENE G HOHLFELD | Address on file | | | | | | | |
| 7342497 | EUGENE GOULD | Address on file | | | | | | | |
| 7342498 | EUGENE HUDDLESTON | Address on file | | | | | | | |
| 7342499 | EUGENE JESSUP | Address on file | | | | | | | |
| 7342500 | EUGENE LAMOREAUX | Address on file | | | | | | | |
| 7342501 | EUGENE LINCICUM | Address on file | | | | | | | |
| 7342502 | EUGENE LOWE | Address on file | | | | | | | |
| 7342503 | EUGENE M SLY | Address on file | | | | | | | |
| 7342504 | EUGENE MCKAY | Address on file | | | | | | | |
| 7342505 | EUGENE MCKENNA | Address on file | | | | | | | |
| 7135304 | EUGENE P MAYER | RAINER DEVELOPMENT COMPANY | 415 N 1ST STREET | | | YAKIMA | WA | 98101 | |
| 7342506 | EUGENE ROBILLARD | Address on file | | | | | | | |
| 7342507 | EUGENE SLATTERY | Address on file | | | | | | | |
| 7342508 | EUGENE VOHEN | Address on file | | | | | | | |
| 7342509 | EUGENE WALDING | Address on file | | | | | | | |
| 7135305 | Eugene Water & Electric Board (EWEB) | 500 East Fourth Avenue | | | | Eugene | OR | 97401 | |
| 7198632 | Eugene Water & Electric Board (EWEB) | Amanda Lane | Collections Specialist | 500 E 4th Ave | | Eugene | OR | 97401 | |
| 7198632 | Eugene Water & Electric Board (EWEB) | PO Box 1048 | | | | Eugene | OR | 97440 | |
| 7198632 | Eugene Water & Electric Board (EWEB) | PO Box 35192 | | | | Seattle | WA | 98124-5192 | |
| 7135306 | Eugene Water & Electric Board (EWEB) | PO Box 35192 | | | | Seattle | WA | 98124-5192 | |
| 7342510 | EUGENE WITTIG | Address on file | | | | | | | |
| 7342511 | EUGENIA KOSKI | Address on file | | | | | | | |
| 7342512 | EUGENIA PEREZ | Address on file | | | | | | | |
| 7342513 | EUGENIO CALLEJAS | Address on file | | | | | | | |
| 7342514 | EUGENIO LOPEZ VICUNA | Address on file | | | | | | | |
| 7135307 | Eujayl, Hatim | Address on file | | | | | | | |
| 7135308 | Eul, Lisa | Address on file | | | | | | | |
| 7342515 | EULALIA GOMEZ | Address on file | | | | | | | |
| 7135309 | Eulberg, Amanda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7472461 | Euler Hermes as agent for NITE IZE, Inc. | 800 Red Brook Blvd, #400C | | | | Owings Mills | MD | 21117 | |
| 7198664 | Euler Hermes N.A as Agent for Jelly Belly Candy Co | 800 Red Brook Blvd, #400C | | | | Owings Mills | MD | 21117 | |
| 7231882 | Euler Hermes N.A. as Agent for Normark Corporation | 800 Red Brook Blvd, #400C | | | | Owings Mills | MD | 21117 | |
| 7230394 | Euler Hermes N.A. as Agent for International Sourcing Co., Inc. | 800 Red Brook Blvd, #400C | | | | Owings Mills | MD | 21117 | |
| 7225967 | Euler Hermes NA as Agent for Imaginings 3, Inc | 800 Red Brook Blvd., #400C | | | | Owings Mills | MD | 21117 | |
| 7288775 | Euler Hermes NA as agent for Mainetti USA, Inc. | 800 Red Brook Blvd., #400C | | | | Owings Mills | MD | 21117 | |
| 7135310 | Euliss, Meagan | Address on file | | | | | | | |
| 7342516 | EUNICE KOHLHEPP | Address on file | | | | | | | |
| 7342517 | EUNICE MOXLEY | Address on file | | | | | | | |
| 7342518 | EUNICE WIENS | Address on file | | | | | | | |
| 7135311 | EUREKA PAPER MAGIC | C/O CSS INDUSTRIES | 450 PLYMOUTH ROAD | SUITE 300 | | PLYMOUTH MEETING | PA | 19462 | |
| 7135312 | EURO CUISINE INC | 6320 CLARA STREET | | | | BELL GARDENS | CA | 90201 | |
| 7342519 | EURO CUISINE INC (C-HUB) | C-HUB | 6320 CLARA STREET | | | BELL GARDENS | CA | 90201 | |
| 7291052 | EURO PRO OPERATING L L C | 178 WEST SERVICE ROAD | | | | CHAMPLAIN | NY | 12919 | |
| 7291053 | EUROGRAPHICS INC | 9105 SALLEY | | | | LASALLE | QC | H8R 2C8 | Canada |
| 7291054 | EUROPEAN HOME DESIGNS L L C | 148 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 7135313 | Euse, Claire | Address on file | | | | | | | |
| 7291055 | EUSEBIO SPORTING CO LTD | 3D 20 TAIPEI WORLD TRADE CENTER 5 | | | | TAIPEI | | | TAIWAN |
| 7342520 | EUSTOLIA MINDIOLA | Address on file | | | | | | | |
| 7342521 | EUSTOLIA RODRIGUEZ | Address on file | | | | | | | |
| 7179122 | Eutsler Jr, Jim | Address on file | | | | | | | |
| 7342522 | EVA ADSITT | Address on file | | | | | | | |
| 7342523 | EVA CULTEE | Address on file | | | | | | | |
| 7342524 | EVA DITTRICH | Address on file | | | | | | | |
| 7342525 | EVA GRIMES | Address on file | | | | | | | |
| 7342526 | EVA JEAN MEENDERINK | Address on file | | | | | | | |
| 7342527 | EVA KOLD | Address on file | | | | | | | |
| 7342528 | EVA M DUKERSCHEIN | Address on file | | | | | | | |
| 7342529 | EVA SCHMIDT | Address on file | | | | | | | |
| 7342530 | EVA SHOTWELL | Address on file | | | | | | | |
| 7342531 | EVA VAN NEST | Address on file | | | | | | | |
| 7342532 | EVA WREN | Address on file | | | | | | | |
| 7342533 | EVA YOUNG | Address on file | | | | | | | |
| 7342534 | EVALEE CROW | Address on file | | | | | | | |
| 7342535 | EVALOTTE UHLIG | Address on file | | | | | | | |
| 7342536 | EVAN CRETNEY | Address on file | | | | | | | |
| 7342537 | EVAN HEARN | Address on file | | | | | | | |
| 7342538 | EVAN HOBBS | Address on file | | | | | | | |
| 7342539 | EVAN HULBERT | Address on file | | | | | | | |
| 7342540 | EVAN K ATKINSON | Address on file | | | | | | | |
| 7342541 | EVAN KREBSBACH | Address on file | | | | | | | |
| 7342542 | EVAN MASON | Address on file | | | | | | | |
| 7342543 | EVAN MICHAEL YOUNG | Address on file | | | | | | | |
| 7342544 | EVAN MILTON | Address on file | | | | | | | |
| 7342545 | EVAN MLSNA | Address on file | | | | | | | |
| 7342546 | EVAN OLSON | Address on file | | | | | | | |
| 7342547 | EVAN ROBERT PETERSON | Address on file | | | | | | | |
| 7342548 | EVAN ROSA | Address on file | | | | | | | |
| 7342549 | EVAN RUSMISEL | Address on file | | | | | | | |
| 7342550 | EVAN SAYRE | Address on file | | | | | | | |
| 7342551 | EVAN SCHRADER | Address on file | | | | | | | |
| 7342552 | EVAN W LINDSEY | Address on file | | | | | | | |
| 7342553 | EVAN WILLIS | Address on file | | | | | | | |
| 7342554 | EVAN ZABORSKI | Address on file | | | | | | | |
| 7342555 | EVAN ZANTOW | Address on file | | | | | | | |
| 7342556 | EVANGELINA RIOS | Address on file | | | | | | | |
| 7342557 | EVANGELINE FOWLER | Address on file | | | | | | | |
| 7135314 | Evangelista, Brittany | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135357 | EVANS EQUIPMENT COMPANY INCORPORATED | JEFF EVANS | 1305 S LOCUST | | | GLENWOOD | IA | 51534 | |
| 7135358 | Evans Jr, Olen | Address on file | | | | | | | |
| 7179123 | Evans, Abigail | Address on file | | | | | | | |
| 7135315 | Evans, Allison | Address on file | | | | | | | |
| 7135316 | Evans, Amber | Address on file | | | | | | | |
| 7135317 | Evans, Angela | Address on file | | | | | | | |
| 7135318 | Evans, Anna | Address on file | | | | | | | |
| 7135319 | Evans, Anthony | Address on file | | | | | | | |
| 7135320 | Evans, Bryce | Address on file | | | | | | | |
| 7135321 | Evans, Cody | Address on file | | | | | | | |
| 7179124 | Evans, Colton | Address on file | | | | | | | |
| 7135322 | Evans, Daisha | Address on file | | | | | | | |
| 7179125 | Evans, Daniel | Address on file | | | | | | | |
| 7135323 | Evans, David | Address on file | | | | | | | |
| 7135324 | Evans, Dawn | Address on file | | | | | | | |
| 7179126 | Evans, Denise | Address on file | | | | | | | |
| 7135325 | Evans, Emilie | Address on file | | | | | | | |
| 7135326 | Evans, Floyd | Address on file | | | | | | | |
| 7135327 | Evans, Hailee | Address on file | | | | | | | |
| 7135328 | Evans, Heather | Address on file | | | | | | | |
| 7135329 | Evans, Hunter | Address on file | | | | | | | |
| 7135330 | Evans, Jaryn | Address on file | | | | | | | |
| 7135331 | Evans, Jeffery | Address on file | | | | | | | |
| 7135332 | Evans, John | Address on file | | | | | | | |
| 7135333 | Evans, Katelyn | Address on file | | | | | | | |
| 7179127 | Evans, Katherine | Address on file | | | | | | | |
| 7135334 | Evans, Kayla | Address on file | | | | | | | |
| 7135335 | Evans, Kendra | Address on file | | | | | | | |
| 7135336 | Evans, Kenneth | Address on file | | | | | | | |
| 7135337 | Evans, Keri Jo | Address on file | | | | | | | |
| 7135338 | Evans, Lance | Address on file | | | | | | | |
| 7135339 | Evans, Lisa | Address on file | | | | | | | |
| 7135340 | Evans, Lori | Address on file | | | | | | | |
| 7135341 | Evans, Maizie | Address on file | | | | | | | |
| 7135343 | Evans, Megan | Address on file | | | | | | | |
| 7135342 | Evans, Megan | Address on file | | | | | | | |
| 7135344 | Evans, Nancy | Address on file | | | | | | | |
| 7135345 | Evans, Nicholas | Address on file | | | | | | | |
| 7135346 | Evans, Nick | Address on file | | | | | | | |
| 7135347 | Evans, Nina | Address on file | | | | | | | |
| 7179128 | Evans, Patricia | Address on file | | | | | | | |
| 7179129 | Evans, Patty | Address on file | | | | | | | |
| 7135348 | Evans, Pernell | Address on file | | | | | | | |
| 7179130 | Evans, Rachel | Address on file | | | | | | | |
| 7135349 | Evans, Robert | Address on file | | | | | | | |
| 7135350 | Evans, Robyn | Address on file | | | | | | | |
| 7179132 | Evans, Ronald | Address on file | | | | | | | |
| 7179131 | Evans, Ronald | Address on file | | | | | | | |
| 7179133 | Evans, Susan | Address on file | | | | | | | |
| 7179134 | Evans, Tailynne | Address on file | | | | | | | |
| 7179135 | Evans, Tenisha | Address on file | | | | | | | |
| 7135351 | Evans, Teresa | Address on file | | | | | | | |
| 7135352 | Evans, Thomas | Address on file | | | | | | | |
| 7135353 | Evans, Thomas | Address on file | | | | | | | |
| 7135354 | Evans, Tiffany | Address on file | | | | | | | |
| 7179136 | Evans, Toni | Address on file | | | | | | | |
| 7135355 | Evans, Traci | Address on file | | | | | | | |
| 7135356 | Evans, William | Address on file | | | | | | | |
| 7135359 | Evans-Beberniss, Stacy | Address on file | | | | | | | |
| 7135360 | Evansville Water and Sewer Utility | 1 NW Martin Luther King Jr Blvd | | | | Evansville | IN | 47708 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135361 | Evansville Water and Sewer Utility | P.O. Box 19 | | | | Evansville | IN | 47740-0019 | |
| 7135362 | Evans-Willman, August | Address on file | | | | | | | |
| 7179137 | Evard, Abigail | Address on file | | | | | | | |
| 7179138 | Evard, Joshua | Address on file | | | | | | | |
| 7135363 | Evarts, Gregg | Address on file | | | | | | | |
| 7342558 | EVE BYRON | Address on file | | | | | | | |
| 7342559 | EVE LANYI | Address on file | | | | | | | |
| 7342560 | EVE R. HAYS | Address on file | | | | | | | |
| 7342561 | EVE SANDO | Address on file | | | | | | | |
| 7179139 | Eveland, Jason | Address on file | | | | | | | |
| 7135364 | Eveland, Jessica | Address on file | | | | | | | |
| 7342562 | EVELIA HERNANDEZ | Address on file | | | | | | | |
| 7342563 | EVELYN ANGELI | Address on file | | | | | | | |
| 7342564 | EVELYN CANO | Address on file | | | | | | | |
| 7342565 | EVELYN CARROLL | Address on file | | | | | | | |
| 7342566 | EVELYN GARCIA | Address on file | | | | | | | |
| 7342567 | EVELYN HARRINGTON | Address on file | | | | | | | |
| 7342568 | EVELYN HOEFFNER | Address on file | | | | | | | |
| 7342569 | EVELYN JOHNSON | Address on file | | | | | | | |
| 7342570 | EVELYN KNEPPRATH | Address on file | | | | | | | |
| 7342571 | EVELYN KUHL | Address on file | | | | | | | |
| 7342572 | EVELYN MAZARIEGOS | Address on file | | | | | | | |
| 7342573 | EVELYN MEDINA-LOPEZ | Address on file | | | | | | | |
| 7342574 | EVELYN PORTER | Address on file | | | | | | | |
| 7342575 | EVELYN POWELL | Address on file | | | | | | | |
| 7342576 | EVELYN R WEST | Address on file | | | | | | | |
| 7342577 | EVELYN RICE | Address on file | | | | | | | |
| 7342578 | EVELYN RUNIA | Address on file | | | | | | | |
| 7342579 | EVELYN SAUER | Address on file | | | | | | | |
| 7342580 | EVELYN SHOT WITH TWO ARR | Address on file | | | | | | | |
| 7342581 | EVELYN SIMAR | Address on file | | | | | | | |
| 7342582 | EVELYN SLOWINSKI | Address on file | | | | | | | |
| 7342583 | EVELYN STOREY | Address on file | | | | | | | |
| 7342584 | EVELYN WARD | Address on file | | | | | | | |
| 7342585 | EVELYN WERTH | Address on file | | | | | | | |
| 7342586 | EVELYN WILLIAMS | Address on file | | | | | | | |
| 7342587 | EVELYNN M GARCIA | Address on file | | | | | | | |
| 7179140 | Even, Kimberly | Address on file | | | | | | | |
| 7594203 | Evenflo Company, Inc | 225 Byers Road | | | | Miamisburg | OH | 45342 | |
| 7192954 | Evenflo Company, Inc. | 225 Byers Road | | | | Miamisburg | OH | 45342 | |
| 7135365 | EVENFLO FEEDING INCORPORATED | 7411 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 7135366 | EVENFLO FEEDING INCORPORATED | 9277 CENTRE POINT DRIVE STE 160 | | | | WEST CHESTER | OH | 45069 | |
| 7291056 | EVENFLO FEEDING INCORPORATED | 9277 CENTRE POINTE DRIVE STE 160 | | | | WEST CHESTER | OH | 45069 | |
| 7135367 | EVENFLO FEEDING INCORPORATED | 9277 CENTRE POINTE DRIVE STE 160 | | | | WEST CHESTER | OH | 45069 | |
| 7342588 | EVENFLO JUVENILE FURNITURE COM | PO BOX 392497 | | | | PITTSBURGH | PA | 15251-9497 | |
| 7291057 | EVENFLO JUVENILE FURNITURE COMPA | 225 BYERS ROAD | | | | MIAMISBURG | OH | 45342 | |
| 7135368 | EVENFLO JUVENILE FURNITURE COMPANY | 225 BYERS ROAD | | | | MIAMISBURG | OH | 45342 | |
| 7135369 | EVENFLO JUVENILE FURNITURE COMPANY | ATTN ACCOUNTS RECEIVABLE | 225 BYERS ROAD | | | MIAMISBURG | OH | 45342 | |
| 7135370 | EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | | PITTSBURGH | PA | 15251-9497 | |
| 7135371 | EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 73658 | | | | CLEVELAND | OH | 44193 | |
| 7135372 | EVENFLO PRODUCTS COMPANY | PO BOX 73658 | | | | CLEVELAND | OH | 44193 | |
| 7135373 | Evenhus, Justin | Address on file | | | | | | | |
| 7135374 | Evenrude, Alicia | Address on file | | | | | | | |
| 7179141 | Evens, Donald | Address on file | | | | | | | |
| 7179142 | Evens, Janine | Address on file | | | | | | | |
| 7135375 | Evens, Maria | Address on file | | | | | | | |
| 7135376 | Evensen, April | Address on file | | | | | | | |
| 7135377 | Evenson, Alexandra | Address on file | | | | | | | |
| 7179143 | Evenson, Alyce | Address on file | | | | | | | |
| 7135378 | Evenson, Angela | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179144 | Evenson, Danette | Address on file | | | | | | | |
| 7135379 | Evenson, Jill | Address on file | | | | | | | |
| 7135380 | Evenson, Justin | Address on file | | | | | | | |
| 7135381 | EVENTS & MARKETING SPECIALISTS | GORDY ANDERSON | 1722 7TH AVENUE | | | TWO HARBORS | MN | 55616 | |
| 7135382 | EVER GLORY | 175 McClellan Highway Suite 4 | | | | East Boston | MA | 02128 | |
| 7135383 | Everard, Janine | Address on file | | | | | | | |
| 7564552 | Everbrite L L C | 401 S. Main St | | | | Pardeeville | WI | 53954 | |
| 7342589 | EVERETT ANDERSEN | Address on file | | | | | | | |
| 7342590 | EVERETT CUNNINGHAM | Address on file | | | | | | | |
| 7342591 | EVERETT JOHNSON | Address on file | | | | | | | |
| 7135384 | Everett, Ariel | Address on file | | | | | | | |
| 7135385 | Everett, Brooke | Address on file | | | | | | | |
| 7135386 | Everett, Dominick | Address on file | | | | | | | |
| 7135387 | Everett, Gregory | Address on file | | | | | | | |
| 7135388 | Everett, Jeanette | Address on file | | | | | | | |
| 7179145 | Everett, Julie | Address on file | | | | | | | |
| 7135389 | Everett, Samuel | Address on file | | | | | | | |
| 7135390 | Everett, Tessa | Address on file | | | | | | | |
| 7135391 | EVERGAGE INC | 212 ELM STREET SUITE 402 | | | | SOMERVILLE | MA | 02144 | |
| 7135392 | Evergreen | 55 West Valley Drive | | | | Kalispell | MT | 59901 | |
| 7342592 | EVERGREEN DISOPOSAL | 55 WEST VALLEY DRIVE | | | | KALISPELL | MT | 59901 | |
| 7135393 | Evergreen Disposal | 55 West Valley Drive | | | | Kalispell | MT | 59901 | |
| 7135394 | EVERGREEN ENTERPRISES INCORPORATED | 5915 Midlothian Trnpk | | | | Richmond | VA | 23225 | |
| 7342593 | EVERGREEN ENTERPRISES OF VIRGI | PO BOX 602961 | | | | CHARLOTTE | NC | 28260-2961 | |
| 7291058 | EVERGREEN ENTERPRISES OF VIRGINI | 5915 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | |
| 7135395 | EVERGREEN ENTERPRISES OF VIRGINIA LLC | 5915 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | |
| 7135396 | EVERGREEN ENTERPRISES OF VIRGINIA LLC | PO BOX 602961 | | | | CHARLOTTE | NC | 28260-2961 | |
| 7135397 | EVERGREEN IMPLEMENT CO | 300 US HIGHWAY 59 | | | | MAHNOMEN | MN | 56557 | |
| 7135398 | EVER-GREEN LANDSCAPE MANAGEMENT LLC | DANIEL MACKIN | 2088 N ROCK RIVER CIRCLE | | | DEPERE | WI | 54115-4135 | |
| 7291059 | Evergreen Line | 823 Commerce Dr. | 2nd Floor | | | Oak Brook | IL | 60523 | |
| 7342594 | EVERGREEN LINE | 16000 NORTH DALLAS PARKWAY, SUITE 400 | | | | DALLAS | TX | 75248 | |
| 7135399 | EVERGREEN SHIPPING AGENCY | 16000 NORTH DALLAS PARKWAY STE 400 | 823 COMMERCE DRIVE | | | DALLAS | TX | 75248 | |
| 7342595 | EVERGREEN SHIPPING AGENCY | 16000 NORTH DALLAS PARKWAY | SUITE 400 | | | DALLAS | TX | 75248 | |
| 7135400 | Everhart, Katie | Address on file | | | | | | | |
| 7135401 | Everhart, Leanna | Address on file | | | | | | | |
| 7342596 | EVERINE BREEDEN | Address on file | | | | | | | |
| 7135402 | Evers, Ann | Address on file | | | | | | | |
| 7135403 | Evers, Christopher | Address on file | | | | | | | |
| 7135404 | Evers, Derek | Address on file | | | | | | | |
| 7135405 | Evers, Kayla | Address on file | | | | | | | |
| 7135406 | Eversdyk, Stephanie | Address on file | | | | | | | |
| 7179146 | Everson, Abigail | Address on file | | | | | | | |
| 7135407 | Everson, Alexis | Address on file | | | | | | | |
| 7135408 | Everson, Brendan | Address on file | | | | | | | |
| 7135409 | Everson, Erica | Address on file | | | | | | | |
| 7135410 | Everson, Keagan | Address on file | | | | | | | |
| 7179147 | Everson, Renee | Address on file | | | | | | | |
| 7135411 | EVERSTAR MERCHANDISE CO LTD | 7180 Troy Hill Dr, Suite L | | | | Elkridge | MD | 21075-7057 | |
| 7135412 | Evert, Cindi | Address on file | | | | | | | |
| 7179148 | Everts, Lorianne | Address on file | | | | | | | |
| 7179149 | Evertson-Kaczmarek, Hannah | Address on file | | | | | | | |
| 7291060 | EVERYTHING LEGWEAR LLC | 2211 HAWKS LANDING | | | | FAYETTEVILLE | AZ | 72704 | |
| 7135413 | EVERYTHING LEGWEAR LLC | 2211 HAWKS LANDING | | | | FAYETTEVILLE | AR | 72704 | |
| 7135414 | EVERYTHING LEGWEAR LLC | 4885 ALPHA ROAD STE 195 | | | | DALLAS | TX | 75244 | |
| 7342597 | EVIN MCGINNIS | Address on file | | | | | | | |
| 7342598 | EVIN TUPPER | Address on file | | | | | | | |
| 7179150 | Evjen, Angela | Address on file | | | | | | | |
| 7179151 | Evjen, Della | Address on file | | | | | | | |
| 7291061 | EVOLUTION LIGHTING LLC | 880 SW 145TH AVE SUITE 100 | | | | PEMBROKE PINES | FL | 33027 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135415 | EVOLUTION LIGHTING LLC | 880 SW 145TH AVE SUITE 100 | | | | PEMBROKE PINES | FL | 33027 | |
| 7135416 | EVOLUTION LIGHTING LLC | PO BOX 740429 | | | | ATLANTA | GA | 30374-0000 | |
| 7291062 | EVOLUTION ROBOTICS | 1055 EAST COLORADO BLVD | | | | PASADENA | CA | 91106 | |
| 7291063 | EVOLUTIONARY APPAREL INC | 9420 TELSTAR AVE #206 | | | | EL MONTE | CA | 91731 | |
| 7135417 | EVOLUTIONARY APPAREL INC | 9420 TELSTAR AVE STE 206 | | | | EL MONTE | CA | 91731-2902 | |
| 7564553 | Evonik Corporation | 900 S. Palm Street | | | | Janesville | WI | 53547 | |
| 7135418 | Evrard, Mary | Address on file | | | | | | | |
| 7342599 | EWA STANISLAWSKI | Address on file | | | | | | | |
| 7135419 | Ewald, Cody | Address on file | | | | | | | |
| 7135420 | Ewald, Kathy | Address on file | | | | | | | |
| 7135421 | Ewaldt, Taylor | Address on file | | | | | | | |
| 7135422 | Ewan, Shana | Address on file | | | | | | | |
| 7135423 | Ewell, Brandie | Address on file | | | | | | | |
| 7135424 | Ewell, Dustin | Address on file | | | | | | | |
| 7135425 | Ewell, Tyree | Address on file | | | | | | | |
| 7135426 | Ewen, Kaitlin | Address on file | | | | | | | |
| 7135427 | Ewers, Jeff | Address on file | | | | | | | |
| 7179152 | Ewert, Peggy | Address on file | | | | | | | |
| 7135428 | Ewert, Sonja | Address on file | | | | | | | |
| 7135429 | Ewing, Amy | Address on file | | | | | | | |
| 7135430 | Ewing, Julie | Address on file | | | | | | | |
| 7135431 | Ewing, Karen | Address on file | | | | | | | |
| 7135432 | Ewing, Kerri | Address on file | | | | | | | |
| 7135433 | Ewing, Logan | Address on file | | | | | | | |
| 7135434 | Ewing, Miranda | Address on file | | | | | | | |
| 7135435 | Ewing, Pamela | Address on file | | | | | | | |
| 7135436 | Ewing, Raelynn | Address on file | | | | | | | |
| 7135437 | Ewing, Savannah | Address on file | | | | | | | |
| 7135438 | Ewing, Tracey | Address on file | | | | | | | |
| 7135439 | Ewings, Kaylee | Address on file | | | | | | | |
| 7135440 | Ewings, Makenzie | Address on file | | | | | | | |
| 7179153 | Ewinski, Rebecca | Address on file | | | | | | | |
| 7342600 | EWOKOLO FONKEM | Address on file | | | | | | | |
| 7135441 | Ewoldt, Barbara | Address on file | | | | | | | |
| 7135442 | Ewton, Cynthia | Address on file | | | | | | | |
| 7291064 | Exam Works Clinical Solutions | 2397 Huntcrest Way, Suite 200 | | | | Lawrenceville | GA | 30043 | |
| 7135443 | EXAM WORKS CLINICAL SOLUTIONS | 2397 HUNTCREST WAY SUITE 200 | | | | LAWRENCEVILLE | GA | 30043 | |
| 7618656 | ExamWorks Clinical Solutions | 2397 Huntcrest Way | Suite 200 | | | Lawrenceville | GA | 30043 | |
| 7135444 | EXCEL GARDEN PRODUCTS | CENTRAL GARDEN & PET | 10710 NORWALK BOULEVARD | | | SANTA FE SPRINGS | CA | 90670 | |
| 7135445 | EXCEL GARDEN PRODUCTS | CENTRAL GARDEN & PET | 9390 W GOLDEN TROUT STREET | | | BOISE | ID | 83704 | |
| 7135446 | EXCEL PLASTICS LLC | 1021 INTERNATIONAL DRIVE | | | | FERGUS FALLS | MN | 56537 | |
| 7291065 | EXCELL MARKETING L C | PO BOX 1297 | | | | DESMOINES | IA | 50305 | |
| 7135447 | EXCESS SPACE RETAIL SERVICES INC | ONE HOLLOW LANE SUITE 112 | | | | LAKE SUCCESS | NY | 11042 | |
| 7135449 | Exchange Bank of NE MO | Attn: Debbie Briggs | 304 E Grand Ave | | | Memphis | MO | 63555 | |
| 7135448 | Exchange Bank of NE MO | Attn: Debbie Briggs | Po Box 258 | | | Kahoka | MO | 63445 | |
| 7135450 | EXCHANGE CLUB OF ABERDEEN | PO BOX 1271 | | | | ABERDEEN | SD | 57402-1271 | |
| 7135451 | EXCHANGE CLUB OF MITCHELL | 25417 406TH AVENUE | | | | MITCHELL | SD | 57301 | |
| 7135452 | EXCLUSIVE GROUP LLC DBA BINATONE | 11550 N MERIDIAN STREET STE 525 | | | | CARMEL | IN | 46032 | |
| 7291066 | EXCLUSIVE GROUP LLC DBA BINATONE | 11550 NORTH MERIDIAN STREET STE 525 | | | | INDIANAPOLIS | IN | 46032 | |
| 7479940 | Executive Risk Indemnity, Inc. | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7565188 | Executive Risk Indemnity, Inc. | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7565261 | Executive Risk Indemnity, Inc. | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7564111 | Executive Risk Indemnity, Inc. | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7479940 | Executive Risk Indemnity, Inc. | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7479940 | Executive Risk Indemnity, Inc. | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7473400 | Executive Risk Indemnity, Inc. | Chubb | Adrienne Logan, Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7565448 | Executive Risk Indemnity, Inc. | Chubb | Adrienne Logan, Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480927 | Executive Risk Indemnity, Inc. | Chubb | Adrienne Logan, Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7564244 | Executive Risk Indemnity, Inc. | Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7565269 | Executive Risk Indemnity, Inc. | Chubb | Adrienne Logan, Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7479940 | Executive Risk Indemnity, Inc. | Chubb | Adrienne Logan, Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7479940 | Executive Risk Indemnity, Inc. | Chubb | Adrienne Logan, Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7565261 | Executive Risk Indemnity, Inc. | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480927 | Executive Risk Indemnity, Inc. | Duane Morris LLP | c/o Wendy M. Simkulak Esq | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7565448 | Executive Risk Indemnity, Inc. | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7564244 | Executive Risk Indemnity, Inc. | Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7564111 | Executive Risk Indemnity, Inc. | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7473400 | Executive Risk Indemnity, Inc. | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7565188 | Executive Risk Indemnity, Inc. | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7565269 | Executive Risk Indemnity, Inc. | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7135453 | Exford, Jasmine | Address on file | | | | | | | |
| 7291067 | EXHART | 20364 PLUMMER STREET | | | | CHATSWORTH | CA | 91311-0000 | |
| 7135454 | EXHART | 20364 PLUMMER STREET | | | | CHATSWORTH | CA | 91311-0000 | |
| 7179154 | Exley, Mikayla | Address on file | | | | | | | |
| 7135455 | Exline, Cheyanne | Address on file | | | | | | | |
| 7135456 | Exo, Hunter | Address on file | | | | | | | |
| 7564554 | Expera Specialty Solutions, Llc | 200 Main Ave | | | | DePere | WI | 54115 | |
| 7135457 | EXPERIAN MARKETING SOLUTIONS INC | PO BOX 881971 | | | | LOS ANGELES | CA | 90088-1971 | |
| 7291068 | Experian Marketing Solutions, Inc | 125 Summer Street | Suite 1910 | | | Boston | MA | 02110-1615 | |
| 7135458 | EXPERIMENTAL & APPLIED SCIENCES | 555 CORPORATE CIRCLE | | | | GOLDEN | CO | 80401 | |
| 7135459 | EXPERIS FINANCE US LLC | 29973 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7135459 | EXPERIS FINANCE US LLC | DANIEL G HILDEBRANDT | ASSOCIATE CREDIT ANALYST | 100 MANPOWER PLACE | | MILWAUKEE | WI | 53212 | |
| 7291069 | Experis US, Inc | 4321 W. College Ave | Suite 345 | | | Appleton | WI | 54914 | |
| 7135460 | Express Disposal | 840 Olds Road | | | | Douglas | WY | 82633 | |
| 7135461 | Express Disposals | 840 OLDS ROAD | | | | DOUGLAS | WY | 82633 | |
| 7291070 | Express Scripts, Inc | P O Box 14711 | | | | Lexington | KY | 40512 | |
| 7619921 | Express Scripts, Inc. | Danielle Jakubek | 100 Parsons Pond Road | | | Franklin Lakes | NJ | 07417 | |
| 7619921 | Express Scripts, Inc. | Husch Blackwell Turner | c/o Marshall Turner | 190 Carondelet Plaza, Suite 600 | | St. Louis | MO | 63105 | |
| 7135462 | EXPRESS SERVICES INC | PO BOX 203901 | | | | DALLAS | TX | 75320-3901 | |
| 7291071 | Express Staffing | 2271 Fox Heights Lane | | | | Green bay | WI | 54304 | |
| 7135463 | EXPRESS STAMP INCORPORATED | P O BOX 445 | | | | BUTLER | WI | 53007 | |
| 7291072 | EXPRESSIVE DESIGN GROUP INC | 49 GARFIELD STREET | | | | HOLYOKE | MA | 01040 | |
| 7135464 | EXPRESSIVE DESIGN GROUP INC | 49 GARFIELD STREET | | | | HOLYOKE | MA | 01040 | |
| 7291073 | EXQUISITE APPAREL CORPORATION | 230 WEST 38TH 2ND FLOOR | | | | NEW YORK | NY | 10118 | |
| 7135465 | EXQUISITE APPAREL CORPORATION | 230 WEST 38TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 7135466 | EXQUISITE APPAREL CORPORATION | CENTURY BUSINESS CREDIT CORPORATION | 119 W 40TH STREET | | | NEW YORK | NY | 10018 | |
| 7291074 | EXTREME CONCEPTS | 75 E CHERRY STREET STE 9B | | | | RAHWAY | NJ | 07065 | |
| 7135467 | EXTREME ICE | 721 KNIGHT STREET | | | | MILES CITY | MT | 59301 | |
| 7383336 | Extreme Ice, Inc. | 721 Knight Street | | | | Miles City | MT | 59301 | |
| 7291075 | EXTREME LINEN LLC | 7 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291076 | Extreme Networks | 6480 Via Del Oro | | | | San Jose | CA | 95119 | |
| 7135468 | EXTREME NETWORKS INC | DEPT LA21921 | | | | PASADENA | CA | 91185-1921 | |
| 7135469 | Exum, Joseph | Address on file | | | | | | | |
| 7135470 | EXXEL OUTDOORS | 300 AMERICAN BOULEVARD | | | | HALEYVILLE | AL | 35565 | |
| 7291077 | EXXEL OUTDOORS | PO BOX G | | | | HALEYVILLE | AL | 35565 | |
| 7135472 | EXXEL OUTDOORS | PO BOX G | | | | HALEYVILLE | AL | 35565 | |
| 7135471 | EXXEL OUTDOORS | PO BOX 52572 | | | | PHOENIX | AZ | 85072-2572 | |
| 7135473 | Eyanson, Katie | Address on file | | | | | | | |
| 7179155 | Eychaner, Angelia | Address on file | | | | | | | |
| 7342601 | EYDIE BARRIENTOS | Address on file | | | | | | | |
| 7135474 | EYE KRAFT OPTICAL INCORPORATED | PO BOX 400 | | | | ST CLOUD | MN | 56302-0400 | |
| 7342602 | EYE KRAFT OPTICAL INCORPORATED | PO BOX 400 | | | | ST CLOUD | MN | 46302-0400 | |
| 7291078 | eye Med | 55 E Jackson Blvd | | | | Chicago | IL | 60604 | |
| 7291079 | Eye Q Eyecare | 7 October Hill Road | | | | Holliston | MA | 01746 | |
| 7135475 | EYE Q EYEWEAR | 3340 SCHERER DRIVE SUITE D | | | | ST PETERSBURG | FL | 33716 | |
| 7342603 | EYE Q EYEWEAR | 3340 SCHERER DRIVE STE D | | | | ST PETERSBURG | FL | 33176 | |
| 7588773 | Eye Q Eyewear Corp | 3340 Scherer Drive Suite D | | | | St Petersburg | FL | 33716 | |
| 7471809 | Eye Q Eyewear Corp | 3340 Scherer Drive Suite D | | | | St Petersburg | FL | 33716 | |
| 7291080 | Eyemed | 4000 Luxottica Place | | | | Cincinnati | OH | 45040 | |
| 7135476 | EYEMED VISION CARE | LUXOTTICA RETAIL NORTH AMERICA INC | 14752 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7135477 | Eyerly, Tiffany | Address on file | | | | | | | |
| 7135478 | EYEWEAR BY R O I | 2235 W.PARKSIDE LANE | | | | PHOENIX | AZ | 85027-0000 | |
| 7118374 | EYEWEAR BY ROI | 2235 W.PARKSIDE LANE | | | | PHOENIX | AZ | 85027 | |
| 7179156 | Eykamp, Michelle | Address on file | | | | | | | |
| 7342604 | EYLEEN GARCIA | Address on file | | | | | | | |
| 7135479 | Eyre, Challysse | Address on file | | | | | | | |
| 7135480 | Eyrse, Taylor | Address on file | | | | | | | |
| 7135481 | Eyser, Sarah | Address on file | | | | | | | |
| 7179157 | Eystad, Levinia | Address on file | | | | | | | |
| 7135482 | Eystad, Mindy | Address on file | | | | | | | |
| 7135483 | Eytcheson, Sarah | Address on file | | | | | | | |
| 7135484 | EZ PAINTER WH | 72 Providence Street | | | | Rehoboth | MA | 02769 | |
| 7342605 | EZEKEIL VILLIARD | Address on file | | | | | | | |
| 7342606 | EZEKIEL BUSSAN | Address on file | | | | | | | |
| 7342607 | EZEKIEL CARPER | Address on file | | | | | | | |
| 7342608 | EZEKIEL DOBE | Address on file | | | | | | | |
| 7342609 | EZEKIEL KOLSEN | Address on file | | | | | | | |
| 7342610 | EZRA (CASEY) JONES | Address on file | | | | | | | |
| 7342611 | EZRA J ROBLES | Address on file | | | | | | | |
| 7291081 | EZRASONS INCORPORATED | 37 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 7291082 | F & M TOOL & PLASTICS INC | 163 PIONEER DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 7135485 | F & M TOOL & PLASTICS INC | 163 PIONEER DRIVE | | | | LEOMINISTER | MA | 01453 | |
| 7291083 | F & S Landscape | 401 S. Evans St | | | | Tecumseh | MI | 49286 | |
| 7135486 | F & S LANDSCAPE INCORPORATED | 401 S EVANS STREET | | | | TECUMSEH | MI | 49286 | |
| 7291084 | F & T APPAREL LLC | 4000 CHEMICAL ROAD STE 500 | | | | PLYMOUTH MEETING | PA | 19462-1708 | |
| 7135487 | F & T APPAREL LLC | METROPLEX CORPORATE CENTER 1 | 4000 CHEMICAL ROAD STE 500 | | | PLYMOUTH MEETING | PA | 19462-1713 | |
| 7135488 | F C YOUNG | 400 HOWELL STREET | | | | BRISTOL | PA | 19007 | |
| 7291085 | F G X INTERNATIONAL | 500 GEORGE WASHINGTON HWY | | | | SMITHFIELD | RI | 02917 | |
| 7135489 | F G X INTERNATIONAL | 500 GEORGE WASHINGTON HWY | | | | SMITHFIELD | RI | 02917 | |
| 7135490 | F G X INTERNATIONAL | ATTN JENNA JACQUES | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917-0000 | |
| 7135491 | F G X INTERNATIONAL | PO BOX 198271 | | | | ATLANTA | GA | 30384-8271 | |
| 7342612 | F G X INTERNATIONAL | ATTN ACCTS RECEIVABLE | 500 GEORGE WASHINGTON HWY | | | SMITHFIELD | RI | 02917-0000 | |
| 7291086 | F S I FORT LAUDERDALE INCORPORAT | 1080 S KIMBALL AVE | | | | SOUTHLAKE | TX | 76092-9007 | |
| 7135492 | Faacks, María | Address on file | | | | | | | |
| 7135493 | Faamausili, Arianna | Address on file | | | | | | | |
| 7179158 | Faanes, Betty | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135494 | Faaren, Kjrsten | Address on file | | | | | | | |
| 7365973 | FAAS, DARLENE | Address on file | | | | | | | |
| 7135495 | Faas, Samantha | Address on file | | | | | | | |
| 7135496 | Faast, Kelbe | Address on file | | | | | | | |
| 7342613 | FAAULIULITO NETZLER | Address on file | | | | | | | |
| 7291087 | FAB HABITAT | 49 HUBBARD AVENUE | | | | RED BANK | NJ | 07701 | |
| 7564555 | Fabco Equipment | 1111 Applegate Rd | | | | Madison | WI | 53713 | |
| 7135497 | Fabela, Jonathan | Address on file | | | | | | | |
| 7135498 | Faber, Sophia | Address on file | | | | | | | |
| 7135499 | FABERGE-CON PROD DIV-PANKOW | 14a Grafton Street | | | | London | | W1S 4ET | United Kingdom |
| 7342614 | FABIAN BELL | Address on file | | | | | | | |
| 7179161 | Fabian Delanoy, Helen | Address on file | | | | | | | |
| 7342615 | FABIAN RUIZ | Address on file | | | | | | | |
| 7135500 | Fabian, Brook | Address on file | | | | | | | |
| 7135501 | Fabian, Danielle | Address on file | | | | | | | |
| 7179159 | Fabian, Jacob | Address on file | | | | | | | |
| 7135502 | Fabian, Jason | Address on file | | | | | | | |
| 7135503 | Fabian, Jonathon | Address on file | | | | | | | |
| 7179160 | Fabian, Sean | Address on file | | | | | | | |
| 7135504 | FABIANO BROTHERS | 1885 BEVANDA COURT | | | | BAY CITY | MI | 48706 | |
| 7135505 | FABIANO BROTHERS | 7205 ZINSER STREET | | | | SCHOFIELD | WI | 54476 | |
| 7342616 | FABIANO BROTHERS | VICE PRESIDENT OF SALES | 1885 BEVANDA COURT | | | BAY CITY | MI | 48706 | |
| 7179162 | Fabijancic, Wyatt | Address on file | | | | | | | |
| 7342617 | FABIOLA BUSTAMANTE | Address on file | | | | | | | |
| 7342618 | FABIOLA LANDES | Address on file | | | | | | | |
| 7342619 | FABIOLA SAAVEDRA | Address on file | | | | | | | |
| 7135506 | Fabitz, Daniel | Address on file | | | | | | | |
| 7291088 | FABRI TECH INCORPORATED | 6719 PINE RIDGE COURT SW | | | | JENISON | MI | 49428-9253 | |
| 7135507 | Fabry, Nicholas | Address on file | | | | | | | |
| 7179163 | Faccio, Donna | Address on file | | | | | | | |
| 7135508 | Faccio, Kari | Address on file | | | | | | | |
| 7291089 | Facebook | 1 Hacker Way | | | | Menlo Park | CA | 94025 | |
| 7135509 | Facer, Bobbie | Address on file | | | | | | | |
| 7135510 | Facio, Antonio | Address on file | | | | | | | |
| 7179164 | Fackelman, Alexis | Address on file | | | | | | | |
| 7135511 | Fackelman, Tera | Address on file | | | | | | | |
| 7179165 | Fackrell, Katlyn | Address on file | | | | | | | |
| 7135512 | FACTOR CHOSEN | FACTOR MODEL MANAGEMENT INCORPORATED | 400 N MICHIGAN AVENUE STE 700 | | | CHICAGO | IL | 60611 | |
| 7135513 | Facundus, Lehde | Address on file | | | | | | | |
| 7342620 | FADEL ALMEER | Address on file | | | | | | | |
| 7179166 | Fadroski, Isaac | Address on file | | | | | | | |
| 7342621 | FADUMO ABDULKADIR | Address on file | | | | | | | |
| 7342622 | FADUMO MOHAMED | Address on file | | | | | | | |
| 7342623 | FAE L. SMITH | Address on file | | | | | | | |
| 7179167 | Fagergren, Brooklyn | Address on file | | | | | | | |
| 7135514 | Fagerland, Stephen | Address on file | | | | | | | |
| 7135515 | Fagg, Laurie | Address on file | | | | | | | |
| 7135516 | Fagin, Kimberly | Address on file | | | | | | | |
| 7179168 | Fagnant, Karen | Address on file | | | | | | | |
| 7135517 | FAGRON INCORPORATED | 2400 PILOT KNOB ROAD | | | | ST PAUL | MN | 55120 | |
| 7135518 | FAGRON INCORPORATED | 3818 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5338 | |
| 7342624 | FAGRON INCORPORATED | VICE PRESIDENT OF SALES | 2400 PILOT KNOB ROAD STE 200 | | | SAINT PAUL | MN | 55120 | |
| 7342625 | FAHAD MALALLAH | Address on file | | | | | | | |
| 7135519 | Fahey, Alex | Address on file | | | | | | | |
| 7179169 | Fahey, Angela | Address on file | | | | | | | |
| 7179170 | Fahey, Gregory | Address on file | | | | | | | |
| 7135520 | Fahey, Morgan | Address on file | | | | | | | |
| 7135521 | Fahlquist, Adam | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135522 | Fahlquist, Anna | Address on file | | | | | | | |
| 7135523 | Fahlsing, Kimberly | Address on file | | | | | | | |
| 7135524 | FAHR BEVERAGE INCORPORATED | PO BOX 358 | | | | WATERLOO | IA | 50704-0358 | |
| 7342626 | FAHR BEVERAGE INCORPORATED | VICE PRESIDENT OF SALES | PO BOX 358 | | | WATERLOO | IA | 50704 | |
| 7135525 | Fahrendorf, Drew | Address on file | | | | | | | |
| 7135526 | Fahrenkrug, Zachary | Address on file | | | | | | | |
| 7135527 | Fahser, Skyler | Address on file | | | | | | | |
| 7135528 | Failey, Venus | Address on file | | | | | | | |
| 7135529 | Failla, Tiffany | Address on file | | | | | | | |
| 7179171 | Fair Acres Station LLC | 11501 Northlake Drive | | | | Cincinnati | OH | 45249 | |
| 7199551 | Fair Acres Station LLC | Saul Ewing Arnstein & Lehr LLP | Maria Ellena Chavez-Ruark | 500 E. Pratt Street, Suite 900 | | Baltimore | MD | 21202-3133 | |
| 7342627 | FAIR ACRES STATION LLC | PO BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 7291090 | Fair Acres Station LLC - Philips Edison | 11501 Northlake Drive | | | | Cincinnati | OH | 45249 | |
| 7291091 | Fair Acres Station LLC - Philips Edison | 1810 Jackson Street | | | | OSHOKSH | WI | 54901 | |
| 7135530 | Fair, Janet | Address on file | | | | | | | |
| 7135531 | Fair, Maria | Address on file | | | | | | | |
| 7135532 | Fair, Samantha | Address on file | | | | | | | |
| 7135533 | Fairbanks, Casey | Address on file | | | | | | | |
| 7179172 | Fairbanks, Clare | Address on file | | | | | | | |
| 7135534 | Fairbanks, Nicholas | Address on file | | | | | | | |
| 7179173 | Fairbanks, Reagan | Address on file | | | | | | | |
| 7135535 | Fairbourn, Brittany | Address on file | | | | | | | |
| 7135536 | Fairbourn, Catherine | Address on file | | | | | | | |
| 7135537 | Fairchild, Cody | Address on file | | | | | | | |
| 7135538 | Fairchild, Julia | Address on file | | | | | | | |
| 7179174 | Fairchild, Lora | Address on file | | | | | | | |
| 7135539 | Faircloth, Elizabeth | Address on file | | | | | | | |
| 7135540 | Faircloth, Rachel | Address on file | | | | | | | |
| 7135541 | FAIRDEAL TEXTILES (PVT) LTD | A 15/D , Binoria Chowk | Site Karachi 75700 Pakistan, Karachi | | | Sindh | | 75700 | Pakistan |
| 7179175 | Fairhurst, Keegan | Address on file | | | | | | | |
| 7135542 | FAIRMONT TRUE VALUE | MEMBER 19159 | 462 S STATE STREET | | | FAIRMONT | MN | 56031 | |
| 7135543 | Fairview Utilities Authority | 123 South Sixth Avenue | | | | Fairview | OK | 73737 | |
| 7135544 | Fairview Utilities Authority | Kelli Tautfest, Billing Clerk/Deputy Clerk | 123 S 6th | | | Fairview | OK | 73737 | |
| 7135544 | Fairview Utilities Authority | Kelli Tautfest, Billing Clerk/Deputy Clerk | 123 S 6th | | | Fairview | OK | 73737 | |
| 7135544 | Fairview Utilities Authority | P.O. BOX 386 | | | | FAIRVIEW | OK | 73737 | |
| 7135545 | FAIRWAY OUTDOOR FUNDING LLC | PO BOX 60125 | | | | CHARLOTTE | NC | 28260 | |
| 7179176 | Fairweather, Katherine | Address on file | | | | | | | |
| 7342628 | FAISAL AHMED | Address on file | | | | | | | |
| 7179177 | Faison, Jordan | Address on file | | | | | | | |
| 7342629 | FAITH BAKKEN | Address on file | | | | | | | |
| 7342630 | FAITH BIEBER | Address on file | | | | | | | |
| 7342631 | FAITH CROWELL | Address on file | | | | | | | |
| 7342632 | FAITH GUDERJAHN | Address on file | | | | | | | |
| 7342633 | FAITH HANSEN | Address on file | | | | | | | |
| 7342634 | FAITH JENSEN | Address on file | | | | | | | |
| 7342635 | FAITH JOHNSON | Address on file | | | | | | | |
| 7342636 | FAITH LYTLE | Address on file | | | | | | | |
| 7342637 | FAITH MADDERRA | Address on file | | | | | | | |
| 7342638 | FAITH MELTZ | Address on file | | | | | | | |
| 7342639 | FAITH MORRIS | Address on file | | | | | | | |
| 7342640 | FAITH OSBORNE | Address on file | | | | | | | |
| 7342641 | FAITH PHALIN | Address on file | | | | | | | |
| 7342642 | FAITH RUNNING HORSE | Address on file | | | | | | | |
| 7342643 | FAITH SCHNEIDER | Address on file | | | | | | | |
| 7342644 | FAITH STOREY | Address on file | | | | | | | |
| 7342645 | FAITH THOMAS | Address on file | | | | | | | |
| 7342646 | FAITH VANARK | Address on file | | | | | | | |
| 7135546 | Faivre, Alexander | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135547 | Faivre, Emily | Address on file | | | | | | | |
| 7135548 | Fajardo, Briseida | Address on file | | | | | | | |
| 7135549 | Fajen, April | Address on file | | | | | | | |
| 7342647 | FAJER ALBADI | Address on file | | | | | | | |
| 7135550 | Falcioni, Danielle | Address on file | | | | | | | |
| 7564456 | Falcon Industries, Inc. | 901 Astro Blvd East | | | | Cosmos | MN | 56228 | |
| 7135551 | Falcon, Diana | Address on file | | | | | | | |
| 7135552 | Fale, Patricia | Address on file | | | | | | | |
| 7135553 | Falen, Andrew | Address on file | | | | | | | |
| 7179178 | Falish, Ashley | Address on file | | | | | | | |
| 7342648 | FALISHIA GULLICKSON | Address on file | | | | | | | |
| 7179179 | Falk, Brandon | Address on file | | | | | | | |
| 7179180 | Falk, Courtney | Address on file | | | | | | | |
| 7179181 | Falk, Kathleen | Address on file | | | | | | | |
| 7179182 | Falk, Monica | Address on file | | | | | | | |
| 7135554 | Falk, Rebecca | Address on file | | | | | | | |
| 7179183 | Falk, Thomas | Address on file | | | | | | | |
| 7179184 | Falke, Lea | Address on file | | | | | | | |
| 7135555 | Falkenhagen, Amanda | Address on file | | | | | | | |
| 7135556 | Falkenthal, Amanda | Address on file | | | | | | | |
| 7179185 | Falker, Carol | Address on file | | | | | | | |
| 7179186 | Falkingham, Patricia | Address on file | | | | | | | |
| 7179187 | Falkinham, Megan | Address on file | | | | | | | |
| 7135558 | FALL RIVER COUNTY HERALD | 334 S CHICAGO ST | | | | HOT SPRINGS | SD | 57747 | |
| 7135559 | FALL RIVER COUNTY TREASURER | 906 N RIVER STREET | | | | HOT SPRINGS | SD | 57747 | |
| 7564557 | Fall River Foundry | 670 South Main St | | | | Fall River | WI | 53932 | |
| 7135560 | FALL RIVER HEALTH SERVICES | 1201 HWY 71 S | | | | HOT SPRINGS | SD | 57747 | |
| 7291092 | Fall River Health Services | 1201 Hwy 71 South | | | | Hot Springs | SD | 57747 | |
| 7135557 | Fall, Alexandra | Address on file | | | | | | | |
| 7135561 | Fallang, William | Address on file | | | | | | | |
| 7135562 | Fallein, Megan | Address on file | | | | | | | |
| 7179188 | Falline, Ryan | Address on file | | | | | | | |
| 7135563 | Fallon, Adam | Address on file | | | | | | | |
| 7135564 | Fallon, Ross | Address on file | | | | | | | |
| 7135565 | FALLS CITY PUBLIC HIGH SCHOOL | 1400 FULTON ST | | | | FALLS CITY | NE | 68355 | |
| 7135566 | FALLS CITY SACRED HEART | 1820 FULTON STREET | | | | FALLS CITY | NE | 68355 | |
| 7135567 | Falls City Sanitation | 1705 Stone Street | | | | Falls City | NE | 68355 | |
| 7135568 | Falls City Sanitation | PO BOX 528 | | | | FALLS CITY | NE | 68355-0528 | |
| 7135569 | Falls City Utility Dept. | 2307 BARADA ST | | | | FALLS CITY | NE | 68355 | |
| 7135570 | Falls Down, Shaliyah | Address on file | | | | | | | |
| 7342649 | FALON HOWMAN | Address on file | | | | | | | |
| 7179189 | Falteisek, Jayden | Address on file | | | | | | | |
| 7179190 | Falteisek, Lee | Address on file | | | | | | | |
| 7135571 | Falu, Ian | Address on file | | | | | | | |
| 7135572 | Fambrough, Brittany | Address on file | | | | | | | |
| 7291093 | FAME FASHION HOUSE LLC | 214 WEST 39TH STREET ROOM 401A | | | | NEW YORK | NY | 10018 | |
| 7135573 | FAME JEANS INCORPORATED | 850 Mccaffrey St. | | | | Saint-laurent | QC | H4T 1N1 | Canada |
| 7135574 | Familetti, Dawn | Address on file | | | | | | | |
| 7135575 | Familetti, Nathan | Address on file | | | | | | | |
| 7135576 | FAMILY CRISIS NETWORK | 730 W 1ST STREET | | | | NEWPORT | WA | 99156 | |
| 7342650 | FAMILY FARE | 425 M-28 | | | | MUNISING | MI | 49862 | |
| 7342651 | FAMILY HEALTH NETWORK | Address on file | | | | | | | |
| 7291094 | Family Medicine Residency of Idaho, Inc. (The) | 2275 S. Eagle Rd. | Ste 120 | | | Meridian | ID | 83642 | |
| 7291095 | FAMMA GROUP | 4510 LOMA VISTA AVENUE | | | | VERNON | CA | 90058 | |
| 7135577 | FAMMA GROUP INC. | 4510 LOMA VISTA AVE. | | | | VERNON | CA | 90058 | |
| 7291106 | FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE #101 | | | | MT LAUREL | NJ | 08054 | |
| 7135578 | FAMOUS DAVES LA CROSSE | 3055 STATE ROAD 16 | | | | LACROSSE | WI | 54601 | |
| 7135579 | FAMOUS DAVES OF AMERICA INCORPORATED | 2750 PINE LAKE ROAD | | | | LINCOLN | NE | 68516 | |
| 7135580 | Famuliner, Courtney | Address on file | | | | | | | |
| 7135581 | Fancher, Alyssa | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179191 | Fancher, Carolyn | Address on file | | | | | | | |
| 7179192 | Fancher, Tiffany | Address on file | | | | | | | |
| 7135582 | FANCYCRAFT COMPANY LTD | 6/F NO 26 JEN AI ROAD | | | | TAIPEI | | | TAIWAN |
| 7135583 | Fanetti, Ashlie | Address on file | | | | | | | |
| 7291097 | FANFAVE INC | 285 S DUPONT AVE SUITE 104 | | | | ONTARIO | CA | 91761-1597 | |
| 7135584 | FANFAVE INC | 285 S DUPONT AVE SUITE 104 | | | | ONTARIO | CA | 91761-1597 | |
| 7135585 | FANFAVE INC | LS DE LLC | PO BOX 748613 | | | LOS ANGELES | CA | 90074-8613 | |
| 7291098 | FANG CLOTHING INCORPORATED | 204 W ROSECRANS AVENUE | | | | GARDENA | CA | 90248 | |
| 7135586 | Fangrow, Elvis | Address on file | | | | | | | |
| 7135587 | Fankhauser, Michaela | Address on file | | | | | | | |
| 7342652 | FANNESSA LEFT HAND BULL | Address on file | | | | | | | |
| 7135588 | Fanning, Ian | Address on file | | | | | | | |
| 7135589 | Fanouth, Wens | Address on file | | | | | | | |
| 7291099 | FANS ONLY LLC | 328 WYE HARBOR DR | | | | QUEENSTOWN | MD | 21658 | |
| 7179193 | Fanslau, Brittney | Address on file | | | | | | | |
| 7135590 | Fansler, Mikayla | Address on file | | | | | | | |
| 7291100 | FANTAS EYES INCORPORATED | ONE WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 7342653 | FANTASIA ACCESSORIES | 31 WEST 34TH STREET ROOM 501 | | | | NEW YORK | NY | 10001-3009 | |
| 7291101 | FANTASIA ACCESSORIES LIMITED | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 7135591 | FANTASIA ACCESSORIES LIMITED | 31 WEST 34TH STREET #5 | | | | NEW YORK | NY | 10001-3009 | |
| 7135592 | FANTASIA ACCESSORIES LIMITED | 31 WEST 34TH STREET ROOM 501 | | | | NEW YORK | NY | 10001-3009 | |
| 7135593 | FANTASMA LLC | 307 5TH AVENUE | 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| 7135594 | FAR WEST RADIO LLC | 3315 LYON LANE | | | | WASHOE VALLEY | NV | 89704 | |
| 7135595 | Farabee, Katherine | Address on file | | | | | | | |
| 7135596 | Faraday, Keri | Address on file | | | | | | | |
| 7135597 | Farag, Zachary | Address on file | | | | | | | |
| 7342654 | FARAH MCCLANAHAN | Address on file | | | | | | | |
| 7135598 | Farah, Abdiaziz | Address on file | | | | | | | |
| 7135599 | Farah, Hani | Address on file | | | | | | | |
| 7135600 | Farahani, Farah | Address on file | | | | | | | |
| 7135601 | Farah-Frick, Mackenzie | Address on file | | | | | | | |
| 7135602 | Faran, Raven | Address on file | | | | | | | |
| 7135603 | Farber, David | Address on file | | | | | | | |
| 7135604 | Farber, Matelyn | Address on file | | | | | | | |
| 7135605 | Farberg, Dawn | Address on file | | | | | | | |
| 7342655 | FARDOWSO JAMA | Address on file | | | | | | | |
| 7342656 | FARES ALHAZMI | Address on file | | | | | | | |
| 7135606 | Fargason, Dannette | Address on file | | | | | | | |
| 7135612 | Farias Carlin, Odalis | Address on file | | | | | | | |
| 7135613 | Farias Tapia, Maria | Address on file | | | | | | | |
| 7135607 | Farias, Carla | Address on file | | | | | | | |
| 7135608 | Farias, Fernando | Address on file | | | | | | | |
| 7135609 | Farias, Gustavo | Address on file | | | | | | | |
| 7135610 | Farias, Jayden | Address on file | | | | | | | |
| 7135611 | Farias, Natalia | Address on file | | | | | | | |
| 7135614 | Farias-Tapia, Brenda | Address on file | | | | | | | |
| 7135615 | Faria-Stroud, Christiana | Address on file | | | | | | | |
| 7135616 | FARIBAULT FOODS | NW 9380 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 7291102 | FARIBAULT FOODS INC | 222 SOUTH 9TH ST | SUITE 3380 | | | MINNEAPOLIS | MN | 55402 | |
| 7135618 | FARIBAULT FOODS INCORPORATED | 222 SO 9TH STREET STE 3380 | | | | MINNEAPOLIS | MN | 55402 | |
| 7135617 | FARIBAULT FOODS INCORPORATED | 3401 Park Ave NW | | | | FARIBAULT | MN | 55021-9214 | |
| 7135619 | FARIBAULT FOODS INCORPORATED | NW 9380 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 7135620 | Farina, Hayley | Address on file | | | | | | | |
| 7135621 | Faris, Michelle | Address on file | | | | | | | |
| 7179194 | Farkhar, Taraneh | Address on file | | | | | | | |
| 7135622 | Farland, Daniel | Address on file | | | | | | | |
| 7135623 | Farley, Abby | Address on file | | | | | | | |
| 7135624 | Farley, Ariel | Address on file | | | | | | | |
| 7135625 | Farley, Codi | Address on file | | | | | | | |
| 7135626 | Farley, Colleen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135627 | Farley, Daniel | Address on file | | | | | | | |
| 7135628 | Farley, Ethan | Address on file | | | | | | | |
| 7135629 | Farley, Ileana | Address on file | | | | | | | |
| 7135630 | Farley, Kordell | Address on file | | | | | | | |
| 7179195 | Farley, Lynn | Address on file | | | | | | | |
| 7179196 | Farley, Rosalie | Address on file | | | | | | | |
| 7135631 | Farley, Shay | Address on file | | | | | | | |
| 7135632 | Farmen, Kaitlyn | Address on file | | | | | | | |
| 7179197 | Farmen, Susan | Address on file | | | | | | | |
| 7135633 | Farmer, Anna | Address on file | | | | | | | |
| 7135634 | Farmer, Annette | Address on file | | | | | | | |
| 7179198 | Farmer, April | Address on file | | | | | | | |
| 7135635 | Farmer, Brittany | Address on file | | | | | | | |
| 7135636 | Farmer, Cody | Address on file | | | | | | | |
| 7135637 | Farmer, Harlem | Address on file | | | | | | | |
| 7135638 | Farmer, Jesse | Address on file | | | | | | | |
| 7135639 | Farmer, Joe | Address on file | | | | | | | |
| 7135640 | Farmer, Joshua | Address on file | | | | | | | |
| 7135641 | Farmer, Keishawn | Address on file | | | | | | | |
| 7135642 | Farmer, Robert | Address on file | | | | | | | |
| 7135643 | Farmer, Steven | Address on file | | | | | | | |
| 7135644 | Farmer, Trista | Address on file | | | | | | | |
| 7135645 | Farmerie, Tehra | Address on file | | | | | | | |
| 7291103 | Farmers & Merchants Bank & Trust | 313 NORTH ROOSEVELT AVE | | | | BURLINGTON | IA | 52601 | |
| 7135646 | Farmers & Merchants National Bank | Attn: Alyssa Stofer | 312 N Main St | | | Fairview | OK | 73737 | |
| 7135647 | Farmers & Merchants State Bank | Attn: Barb McVay | 101 West Jefferson | | | Winterset | IA | 50273 | |
| 7135648 | FARMERS ALLIANCE ENERGY DIVISION | PO BOX 1286 | | | | MITCHELL | SD | 57301 | |
| 7135649 | Farmers Union Oil Company/Beulah | 1600 Hwy 49 N | | | | Beulah | ND | 58523 | |
| 7342657 | FARMERS UNION OIL COMPANY/BEULAH | 1600 HIGHWAY 49 | | | | BEULAH | ND | 58523 | |
| 7135650 | Farmers Union Oil Company/Portland | 516 Parke Ave | | | | Portland | ND | 58274 | |
| 7135651 | Farmers Union Oil Company/Portland | BOX 218 | | | | PORTLAND | ND | 58274 | |
| 7291104 | Farmway Co-Operative, Inc. | 1903 NORTH BUCKEYE AVENUE | | | | ABILENE | KS | 67410 | |
| 7135652 | Farnan, Stephanie | Address on file | | | | | | | |
| 7135653 | Farnham, Jessica | Address on file | | | | | | | |
| 7135654 | Farniok, Sydney | Address on file | | | | | | | |
| 7135658 | FARNSWORTH SERVICES COMPANY INCORPORATED | 58 FAIRGROUNDS ROAD | | | | NEWCASTLE | WY | 82701 | |
| 7135655 | Farnsworth, Dawn | Address on file | | | | | | | |
| 7135656 | Farnsworth, James | Address on file | | | | | | | |
| 7135657 | Farnsworth, Joel | Address on file | | | | | | | |
| 7179199 | Farnsworth, Karen | Address on file | | | | | | | |
| 7342658 | FARNSWORTH/ DAWN | Address on file | | | | | | | |
| 7342659 | FARON CRAIG | Address on file | | | | | | | |
| 7472005 | Farouk Systems, Inc. | Darlene Allison, Legal Dept. | 250 Pennbright Dr. | | | Houston | TX | 77090 | |
| 7179200 | Farr, Brian | Address on file | | | | | | | |
| 7135659 | Farr, Brittani | Address on file | | | | | | | |
| 7135660 | Farr, Courtney | Address on file | | | | | | | |
| 7179201 | Farr, Dylan | Address on file | | | | | | | |
| 7135661 | Farr, Jenna | Address on file | | | | | | | |
| 7135662 | Farr, Nolan | Address on file | | | | | | | |
| 7135663 | Farr, Rhiannon | Address on file | | | | | | | |
| 7179202 | Farr, Robert | Address on file | | | | | | | |
| 7135664 | Farr, Tori | Address on file | | | | | | | |
| 7342660 | FARRAJ ALAJMI | Address on file | | | | | | | |
| 7135665 | Farrand, Tanner | Address on file | | | | | | | |
| 7135666 | Farrand, Zach | Address on file | | | | | | | |
| 7135667 | Farrar, Chase | Address on file | | | | | | | |
| 7135668 | Farrar, Kelly | Address on file | | | | | | | |
| 7179203 | Farrar, Kyra | Address on file | | | | | | | |
| 7135669 | Farrar, Megan | Address on file | | | | | | | |
| 7342661 | FARREL NEILSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135670 | Farrell, Allison | Address on file | | | | | | | |
| 7135671 | Farrell, Amanda | Address on file | | | | | | | |
| 7135672 | Farrell, Josh | Address on file | | | | | | | |
| 7135673 | Farrell, Nicole | Address on file | | | | | | | |
| 7135674 | Farrell, Patricia | Address on file | | | | | | | |
| 7135675 | Farrell, Scott | Address on file | | | | | | | |
| 7135676 | Farrell, Summer | Address on file | | | | | | | |
| 7135677 | Farrell, Taylor | Address on file | | | | | | | |
| 7135678 | Farrell-Roloff, Mary | Address on file | | | | | | | |
| 7179204 | Farrens, Chelsea | Address on file | | | | | | | |
| 7135679 | Farrens, Kacey | Address on file | | | | | | | |
| 7179205 | Farrens, Pamela | Address on file | | | | | | | |
| 7179206 | Farrey, Callie | Address on file | | | | | | | |
| 7135680 | Farrier, Rebecca | Address on file | | | | | | | |
| 7135681 | Farries, Sydney | Address on file | | | | | | | |
| 7135682 | Farrington, Hannah | Address on file | | | | | | | |
| 7179207 | Farrington, Jazleyna | Address on file | | | | | | | |
| 7135683 | Farrington, Julie | Address on file | | | | | | | |
| 7135684 | Farrington, Liam | Address on file | | | | | | | |
| 7135685 | Farris, Cameron | Address on file | | | | | | | |
| 7135686 | Farris, Jennifer | Address on file | | | | | | | |
| 7135687 | Farris, Katherine | Address on file | | | | | | | |
| 7135688 | Farris, Megan | Address on file | | | | | | | |
| 7135689 | Farris, Sherilyn | Address on file | | | | | | | |
| 7135690 | Farrow, Jeremy | Address on file | | | | | | | |
| 7135691 | Farvour, Sarah | Address on file | | | | | | | |
| 7135692 | Farzidayeri, Lucan | Address on file | | | | | | | |
| 7135693 | Fasano, Benjamin | Address on file | | | | | | | |
| 7179208 | Fasbender, Madelynn | Address on file | | | | | | | |
| 7135694 | Fasbender, Tyler | Address on file | | | | | | | |
| 7135695 | Fasching, Carol | Address on file | | | | | | | |
| 7179209 | Fasching, Caroline | Address on file | | | | | | | |
| 7179210 | Fasching, Shelby | Address on file | | | | | | | |
| 7342662 | FASES WATER TREATMENT & RENTAL | 206 THIRD AVENUE NE | | | | DEMOTTE | IN | 46310 | |
| 7135696 | FASES WATER TREATMENT & RENTAL INC | 206 THIRD AVENUE NE | | | | DEMOTTE | IN | 46310 | |
| 7291105 | FASHION ACCESSORY BAZAAR STARPOI | 15 WEST 34TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 7135697 | FASHION ACCESSORY BAZAAR STARPOINT DIV | 15 WEST 34TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 7135698 | FASHION ACCESSORY BAZAAR STARPOINT DIV | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7342663 | FASHION ANGELS DIV M G PARTNER | 306 N MILWAUKEE | | | | MILWAUKEE | WI | 53202 | |
| 7291106 | FASHION ANGELS DIV M G PARTNERS | 4353 N RICHARDS STREET | | | | MILWAUKEE | WI | 53212 | |
| 7135699 | FASHION ANGELS DIV M G PARTNERS LLP | 306 N MILWAUKEE STREET FLOOR 1 | | | | MILWAUKEE | WI | 53202 | |
| 7135700 | FASHION ANGELS DIV M G PARTNERS LLP | 4353 N RICHARDS STREET | | | | MILWAUKEE | WI | 53212 | |
| 7291107 | FASHION AVENUE KNITS INCORPORATE | 225 W 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 7135701 | FASHION AVENUE KNITS INCORPORATED | 225 W 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 7135702 | FASHION AVENUE KNITS INCORPORATED | 525 SEVENTH AVENUE STE 400 | | | | NEW YORK | NY | 10018 | |
| 7135703 | FASHION AVENUE KNITS INCORPORATED | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7291108 | FASHION FORWARD NY INCORPORATED | 320 FIFTH AVENUE #1200 | | | | NEW YORK | NY | 10001 | |
| 7291109 | FASHION OPTIONS DBA GENERATION O | 1370 BROADWAY STE 901 | | | | NEW YORK | NY | 10018 | |
| 7291110 | Fashion Snoops | 39 West 38th Street 5th Fl | | | | New York | NY | 10018 | |
| 7135704 | FASHION SNOOPS INCORPORATED | 5TH FLOOR | 39 W 38TH STREET | | | NEW YORK | NY | 10018 | |
| 7135705 | FASHION TOWEL IMPORTS DBA HILASAL | 295 5th Ave | | | | New York | NY | 10016-7103 | |
| 7135706 | Fassbender, Diane | Address on file | | | | | | | |
| 7135707 | Fassbender, Julie Ann | Address on file | | | | | | | |
| 7135708 | Fassler, Michaela | Address on file | | | | | | | |
| 7135709 | Fassler, Michelle | Address on file | | | | | | | |
| 7291111 | FAST FORWARD | 10 W 33RD STREET STE 705 | | | | NEW YORK | NY | 10001 | |
| 7135710 | Fast Horse, Sioux | Address on file | | | | | | | |
| 7135711 | FASTENAL COMPANY | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 7135712 | FASTENAL COMPANY | PO BOX 978 | | | | WINONA | MN | 55987-0978 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135713 | FASTENERS FOR RETAIL INCORPORATED | CINDY MCCOWEN | 28900 FOUNTAIN PARKWAY | | | CLEVELAND | OH | 44139 | |
| 7135714 | Fasthorse, Wayne | Address on file | | | | | | | |
| 7135715 | Fastnacht, Josephine | Address on file | | | | | | | |
| 7135716 | Fastnacht, Kody | Address on file | | | | | | | |
| 7135717 | Fastner, Richard | Address on file | | | | | | | |
| 7291112 | FASTTRACK FOODS | 45585 COMMERCE STREET | | | | INDIO | CA | 92201 | |
| 7366133 | FATE, BARBARA | Address on file | | | | | | | |
| 7135718 | Fate, Courtney | Address on file | | | | | | | |
| 7342664 | FATEMEH KHALILI | Address on file | | | | | | | |
| 7179211 | Fath, Charlene | Address on file | | | | | | | |
| 7135719 | Fath, Chelsea | Address on file | | | | | | | |
| 7135720 | Fath, Jason | Address on file | | | | | | | |
| 7291113 | FATHEAD LLC | 715 GRISWOLD | | | | DETROIT | MI | 48226 | |
| 7135721 | Fatla, Christy | Address on file | | | | | | | |
| 7342665 | FATMA AL SUWAIDI | Address on file | | | | | | | |
| 7342666 | FATOUMATA COULIBALY | Address on file | | | | | | | |
| 7342667 | FATUMA ISSACK | Address on file | | | | | | | |
| 7342668 | FATY DIOP | Address on file | | | | | | | |
| 7135722 | Faubush, Roger | Address on file | | | | | | | |
| 7135723 | Faucher, Agatha | Address on file | | | | | | | |
| 7135724 | Faught, Melissa | Address on file | | | | | | | |
| 7135725 | Faulkner, Emma | Address on file | | | | | | | |
| 7135726 | Faulkner, Shaenna | Address on file | | | | | | | |
| 7135727 | Faulkner, Stacey | Address on file | | | | | | | |
| 7135728 | Faull, Kori | Address on file | | | | | | | |
| 7179212 | Faull, Kristine | Address on file | | | | | | | |
| 7342669 | FAUN WARD | Address on file | | | | | | | |
| 7135729 | Fauntleroy, J | Address on file | | | | | | | |
| 7135730 | Fauque, Dawn | Address on file | | | | | | | |
| 7179213 | Fauset, Shelby | Address on file | | | | | | | |
| 7135731 | Fausett, Joseph | Address on file | | | | | | | |
| 7135732 | Fausett, Kaitlyn | Address on file | | | | | | | |
| 7135733 | Fausett, Toni | Address on file | | | | | | | |
| 7135734 | Faust, Gabrielle | Address on file | | | | | | | |
| 7135735 | Faust, Nora | Address on file | | | | | | | |
| 7135736 | Faust, Timothy | Address on file | | | | | | | |
| 7135737 | Fausta, Lourdja | Address on file | | | | | | | |
| 7135738 | Fauver, Christopher | Address on file | | | | | | | |
| 7135739 | Faux, Ethan | Address on file | | | | | | | |
| 7135740 | Favela, Malia | Address on file | | | | | | | |
| 7342670 | FAVIANNA RODRIGUEZ | Address on file | | | | | | | |
| 7179214 | Faw, Krista | Address on file | | | | | | | |
| 7135741 | Fawcett, Blake | Address on file | | | | | | | |
| 7179215 | Fawcett, Jon | Address on file | | | | | | | |
| 7135742 | Fawcett, Mitchell | Address on file | | | | | | | |
| 7342671 | FAWN GIESE | Address on file | | | | | | | |
| 7342672 | FAWN LAMB | Address on file | | | | | | | |
| 7342673 | FAWN MORA | Address on file | | | | | | | |
| 7342674 | FAY BROETZMANN | Address on file | | | | | | | |
| 7342675 | FAY TEED | Address on file | | | | | | | |
| 7135743 | Fay, Casey | Address on file | | | | | | | |
| 7135744 | Fay, Mary | Address on file | | | | | | | |
| 7135745 | Faya, Joshua | Address on file | | | | | | | |
| 7179216 | Fayas, Jenny | Address on file | | | | | | | |
| 7342676 | FAYE BOWLES | Address on file | | | | | | | |
| 7342677 | FAYE DRANKOFF | Address on file | | | | | | | |
| 7342678 | FAYE ELDER | Address on file | | | | | | | |
| 7342679 | FAYE KOEHLER | Address on file | | | | | | | |
| 7342680 | FAYE MCWILLIAMS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342681 | FAYE MILLER | Address on file | | | | | | | |
| 7342682 | FAYE STEVENSON | Address on file | | | | | | | |
| 7342683 | FAYE VELDT | Address on file | | | | | | | |
| 7135746 | FAYETTE COUNTY TREASURER | BOX 273 | | | | WEST UNION | IA | 52175-0273 | |
| 7135747 | FAZE THREE LIMITED | 1 2 SHIVSMRITI CHAMBERS 49 A RD | A B ROAD WORLI | | | MUMBAI Maharashtra | | | INDIA |
| 7179217 | Fazlinovic, Adrian | Address on file | | | | | | | |
| 7179218 | Fazlinovic, Blazenka | Address on file | | | | | | | |
| 7135748 | FAZOLIS | 3730 GATEWAY DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| 7135749 | FAZOLIS | 3812 RIB MOUNTAIN DRIVE | | | | WAUSAU | WI | 54401 | |
| 7135751 | FAZOLIS RESTAURANT | FAZOLIS RESTAURANTS LLC | 2012 PRATT AVENUE | | | BELLEVUE | NE | 68123 | |
| 7135750 | FAZOLIS RESTAURANT | FAZOLIS RESTAURANTS LLC | 9370 HIGHWAY 16 | | | ONALASKA | WI | 54650 | |
| 7592759 | FBA International USA | 9111 S. La Cienega Blvd. | | | | Inglewood | CA | 90301 | |
| 7592759 | FBA International USA | Attn: Andrew Muller | 1201 Walnut Street, Suite 2900 | | | Kansas City | MO | 64106 | |
| 7198029 | FBA International USA | c/o STINSON LEONARD STREET LLP | Attn: Andrew W. Muller | 1201 Walnut Street, Suite 2900 | | Kansas City | MO | 64106 | |
| 7118698 | FBA International USA | Landau Gottfried & Berger LLP | Attn: Michael I. Gottfried, Esq. | 1801 Century Park East, Suite 700 | | Los Angeles | CA | 90067 | |
| 7196851 | FBA International USA | Stinson Leonard Street LLP | Andrew W. Muller | 1201 Walnut Street, Suite 2900 | | Kansas City | MO | 64106 | |
| 7291114 | FBA INTERNATIONAL USA INC | 9111 S LA CIENGA BLVD SUITE 101 | | | | INGLEWOOD | CA | 90301 | |
| 7135752 | FBA INTERNATIONAL USA INC | 9111 S LA CIENEGA BLVD SUITE 101 | | | | INGLEWOOD | CA | 90301 | |
| 7590752 | FC Young & Co., Inc. | 400 Howel Street | | | | Bristol | PA | 19007 | |
| 7179219 | FD Properties 9 LLC | 100 DeBartolo Place | Suite 400 | | | Boardman | OH | 44512 | |
| 7291115 | FEA MERCHANDISE INC | 502 SOUTH MAIN STREET | | | | CAPE MAY COURTHOUSE | NJ | 08210 | |
| 7179220 | Feaker, Lisa | Address on file | | | | | | | |
| 7135753 | Feala, Tom | Address on file | | | | | | | |
| 7179221 | Feather, Susan | Address on file | | | | | | | |
| 7135754 | Feathers, Sterling | Address on file | | | | | | | |
| 7135755 | Feathers, Zack | Address on file | | | | | | | |
| 7135756 | Featherston, Chloe | Address on file | | | | | | | |
| 7179222 | Febach, Abigail | Address on file | | | | | | | |
| 7179223 | Febo Jr, Michael | Address on file | | | | | | | |
| 7135757 | Febo, Elizabeth | Address on file | | | | | | | |
| 7135758 | Feck, Mikayla | Address on file | | | | | | | |
| 7564558 | Fedco Electronics, Inc. | 1363 CAPITAL DR | | | | FOND DU LAC | WI | 54937 | |
| 7135759 | Fedder, Autum | Address on file | | | | | | | |
| 7135760 | Fedder, Elizabeth | Address on file | | | | | | | |
| 7135761 | Fedder, Megan | Address on file | | | | | | | |
| 7135762 | Federal | 15 Mountainview Rd | | | | Warren | NJ | 07059-6711 | |
| 7564559 | Federal Foam Tech | 91 16th STREET SOUTH | | | | NORTHWOOD | IA | 50459 | |
| 7342684 | FEDERAL HEATH SIGN | 1128 BEVILLE ROAD, | | | | DAYTONA BEACH | FL | 32114 | |
| 7135763 | FEDERAL HEATH SIGN COMPANY | DEPT #41283 | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| 7291116 | Federal Insurance Co. | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 7473154 | Federal Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7473036 | Federal Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Wallnut Street | | Philadelphia | PA | 19106 | |
| 7473036 | Federal Insurance Company | c/o Chubb | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| 7473036 | Federal Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7473036 | Federal Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480755 | Federal Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480755 | Federal Insurance Company | c/o Wendy M. Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7473036 | Federal Insurance Company | c/o Wendy M. Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7473036 | Federal Insurance Company | Chubb | Adrienne Logan | Legal Analyst, Global Legal | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7473036 | Federal Insurance Company | Chubb | Adrienne Logan | Legal Analyst, Global Legal | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7473154 | Federal Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7291117 | FEDERAL JEANS | 215 W 40TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10018 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7564560 | Federal Tool & Engineering | N52 W5338 PORTLAND RD | | | | CEDARBURG | WI | 53012 | |
| 7135764 | Federated Telephone | 201 State Hwy 9 | | | | MORRIS | MN | 56267 | |
| 7291118 | Federated Telephone | 508 Atlantic Ave | | | | Morris | MN | 56267 | |
| 7135765 | Federated Telephone | PO BOX 107 | | | | MORRIS | MN | 56267-0107 | |
| 7135767 | FEDEX | PO BOX 1140 DEPARTMENT A | | | | MEMPHIS | TN | 38101-1140 | |
| 7135766 | FEDEX | FEDERAL EXPRESS CORPORATION | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| 7135768 | FEDEX FREIGHT WEST INCORPORATED | DEPT CH | PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| 7135769 | FEDEX GROUND INCORPORATED | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7741 | |
| 7135770 | FEDEX OFFICE | 440 CROSSROADS DR SW | | | | ROCHESTER | MN | 55902 | |
| 7135771 | FEDEX SUPPLY CHAIN TRANSPORTATION | MGMT TRUCKLOAD | 1400 LOMBARDI AVENUE SUITE 204 | | | GREEN BAY | WI | 54304 | |
| 7135772 | Fedie, Kari | Address on file | | | | | | | |
| 7135773 | Fedie, Klaire | Address on file | | | | | | | |
| 7135774 | Fedozzi, Valentina | Address on file | | | | | | | |
| 7135775 | Feduska, Marcus | Address on file | | | | | | | |
| 7135776 | Fee, Ellen | Address on file | | | | | | | |
| 7135777 | Fee, Katie | Address on file | | | | | | | |
| 7179224 | Fee, Kelly | Address on file | | | | | | | |
| 7135778 | Feekes, Taran | Address on file | | | | | | | |
| 7135779 | Feekes, Tyra | Address on file | | | | | | | |
| 7135780 | Feeney, Renee | Address on file | | | | | | | |
| 7135781 | Feenstra, Laura | Address on file | | | | | | | |
| 7135782 | Feest, Jennifer | Address on file | | | | | | | |
| 7179225 | Feezor-Ribble, Lori | Address on file | | | | | | | |
| 7179226 | Fegley, Tracie | Address on file | | | | | | | |
| 7135783 | Fehlhaber, Layla | Address on file | | | | | | | |
| 7135784 | Fehlhaber, Scott | Address on file | | | | | | | |
| 7179227 | Fehr, Cole | Address on file | | | | | | | |
| 7135785 | Fehratovic, Sanel | Address on file | | | | | | | |
| 7179228 | Fehringer, Paul | Address on file | | | | | | | |
| 7179229 | Fehrman, Denise | Address on file | | | | | | | |
| 7135786 | Fehrman, Rachel | Address on file | | | | | | | |
| 7135787 | Feickert, Trinity | Address on file | | | | | | | |
| 7135788 | Feige, Sarah | Address on file | | | | | | | |
| 7135789 | Feikema, Jeanne | Address on file | | | | | | | |
| 7135790 | Feilbach, Mindy | Address on file | | | | | | | |
| 7135791 | Feine, Bonnie | Address on file | | | | | | | |
| 7179230 | Feiner, Diane | Address on file | | | | | | | |
| 7135792 | Feiro, Linda | Address on file | | | | | | | |
| 7179231 | Feist, Peggy | Address on file | | | | | | | |
| 7135793 | Feist, Theresa | Address on file | | | | | | | |
| 7179232 | Feit, Tammy | Address on file | | | | | | | |
| 7135794 | Fekete, Brandy | Address on file | | | | | | | |
| 7135795 | Fekete, Jacynda | Address on file | | | | | | | |
| 7135796 | Feland, Alyssa | Address on file | | | | | | | |
| 7179233 | Felber, Donna | Address on file | | | | | | | |
| 7179234 | Felch, Crystal | Address on file | | | | | | | |
| 7135797 | Felde, Rebecca | Address on file | | | | | | | |
| 7135798 | Feldhusen, Grace | Address on file | | | | | | | |
| 7135799 | Feldkamp, Anthony | Address on file | | | | | | | |
| 7135800 | Feldkamp, Robyn | Address on file | | | | | | | |
| 7135801 | Feldman, James | Address on file | | | | | | | |
| 7192967 | Feldman, Jean | Address on file | | | | | | | |
| 7179235 | Feldman, Jean | Address on file | | | | | | | |
| 7135802 | Feldman, Justin | Address on file | | | | | | | |
| 7179236 | Feldmann, Benita | Address on file | | | | | | | |
| 7135803 | Feldmann, Makayla | Address on file | | | | | | | |
| 7135804 | FELDSTEIN & ASSOCIATES | 6500 WEATHERFIELD COURT | | | | MAUMEE | OH | 43537 | |
| 7342685 | FELECIA DAWDY | Address on file | | | | | | | |
| 7342686 | FELECIA LINDEMULDER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342687 | FELICIA COBB | Address on file | | | | | | | |
| 7342688 | FELICIA DELGADO | Address on file | | | | | | | |
| 7342689 | FELICIA FISH | Address on file | | | | | | | |
| 7342690 | FELICIA GOLUEKE | Address on file | | | | | | | |
| 7342691 | FELICIA KELLY | Address on file | | | | | | | |
| 7342692 | FELICIA MAES | Address on file | | | | | | | |
| 7135805 | Felicia, Alyssandra | Address on file | | | | | | | |
| 7135806 | Felicia, Amber | Address on file | | | | | | | |
| 7135807 | Felicia, Rhian | Address on file | | | | | | | |
| 7135808 | Felicia, Sophie | Address on file | | | | | | | |
| 7135809 | Felicia, Stacey | Address on file | | | | | | | |
| 7342694 | FELICITA RIVERA FIGUEROA | Address on file | | | | | | | |
| 7342695 | FELIPE E RAMOS | Address on file | | | | | | | |
| 7342696 | FELIPE FORTUNO | Address on file | | | | | | | |
| 7342697 | FELIPE GONZALEZ | Address on file | | | | | | | |
| 7135810 | Felipe Ozuna, Tara | Address on file | | | | | | | |
| 7342698 | FELIPE SOUZA | Address on file | | | | | | | |
| 7342699 | FELISHIA JAMES | Address on file | | | | | | | |
| 7342700 | FELIX ACEVES CHAVEZ | Address on file | | | | | | | |
| 7135811 | Felix Garcia, Yesica | Address on file | | | | | | | |
| 7342701 | FELIX MARTINEZ | Address on file | | | | | | | |
| 7342702 | FELIX ORTIZ | Address on file | | | | | | | |
| 7342703 | FELIX SEGBAYA | Address on file | | | | | | | |
| 7342704 | FELIX TOVAR | Address on file | | | | | | | |
| 7179237 | Felix, Jennifer | Address on file | | | | | | | |
| 7135812 | Fell, Alanna | Address on file | | | | | | | |
| 7135813 | Fell, Joshua | Address on file | | | | | | | |
| 7179238 | Fellenz, Nora | Address on file | | | | | | | |
| 7179239 | Fellenz, Thea | Address on file | | | | | | | |
| 7179240 | Feller, Heather | Address on file | | | | | | | |
| 7179241 | Feller, John | Address on file | | | | | | | |
| 7135814 | Fellom, Miranda | Address on file | | | | | | | |
| 7135815 | FELLOWES INCORPORATED | 1789 NORWOOD AVENUE | | | | ITASCA | IL | 60143-1095 | |
| 7135816 | Fellows, Elizabeth | Address on file | | | | | | | |
| 7179242 | Fellows, Emily | Address on file | | | | | | | |
| 7135817 | Fellows, Kaelynn | Address on file | | | | | | | |
| 7179243 | Felmlee, Ashley | Address on file | | | | | | | |
| 7135818 | Felner, Tanner | Address on file | | | | | | | |
| 7179244 | Felser, Candace | Address on file | | | | | | | |
| 7135819 | Felsing, Stefanie | Address on file | | | | | | | |
| 7135820 | Felske, Danielle | Address on file | | | | | | | |
| 7135821 | Felt, Brandon | Address on file | | | | | | | |
| 7135822 | Felt, Jonathan | Address on file | | | | | | | |
| 7135823 | Felt, Stacey | Address on file | | | | | | | |
| 7179245 | Felten, Cheyanne | Address on file | | | | | | | |
| 7135824 | Felten, Hannah | Address on file | | | | | | | |
| 7135825 | Felten, Jasmine | Address on file | | | | | | | |
| 7135826 | Feltes, Alexandria | Address on file | | | | | | | |
| 7135827 | Feltman, Britiney | Address on file | | | | | | | |
| 7135828 | Felton, Alonzo | Address on file | | | | | | | |
| 7179246 | Felton, Curtis | Address on file | | | | | | | |
| 7179247 | Felton, Eric | Address on file | | | | | | | |
| 7135829 | Felton, Nancy | Address on file | | | | | | | |
| 7135830 | Felton, Shawn | Address on file | | | | | | | |
| 7135831 | Felton, Terrell | Address on file | | | | | | | |
| 7342705 | FELTY I BORNTREGER | Address on file | | | | | | | |
| 7179248 | Feltz, Jacob | Address on file | | | | | | | |
| 7135832 | Feltz, Paige | Address on file | | | | | | | |
| 7179249 | Femling, Joshua | Address on file | | | | | | | |
| 7179250 | Femling, Zachary | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135833 | Femrite, Claire | Address on file | | | | | | | |
| 7291119 | FENCEPOST PRODUCTIONS | PO BOX 410916 | | | | KANSAS CITY | MO | 64141 | |
| 7135834 | FENCEPOST PRODUCTIONS | PO BOX 410916 | | | | KANSAS CITY | MO | 64141 | |
| 7342706 | FENCEPOST PRODUCTIONS | VICE PRESIDENT OF SALES | PO BOX 410916 | | | KANSAS CITY | MO | 64141 | |
| 7179251 | Fender, Alexandria | Address on file | | | | | | | |
| 7135835 | Fender, Darci | Address on file | | | | | | | |
| 7135836 | Fender, Darla | Address on file | | | | | | | |
| 7135837 | Fendler, Desiree | Address on file | | | | | | | |
| 7135838 | Fendt, Damian | Address on file | | | | | | | |
| 7135839 | Fendt, Jenna | Address on file | | | | | | | |
| 7135840 | Fenenbock, Jason | Address on file | | | | | | | |
| 7135841 | Fenenga, Tye | Address on file | | | | | | | |
| 7135842 | Fenger, Jacquelyn | Address on file | | | | | | | |
| 7135843 | Fenn, Alexandria | Address on file | | | | | | | |
| 7135844 | Fenn, Amber | Address on file | | | | | | | |
| 7135845 | Fenn, Kim | Address on file | | | | | | | |
| 7135846 | Fenn, Megan | Address on file | | | | | | | |
| 7179252 | Fenn, Pamela | Address on file | | | | | | | |
| 7135847 | Fenn, Taylor | Address on file | | | | | | | |
| 7179253 | Fennell, Laura | Address on file | | | | | | | |
| 7135848 | Fennema, Christopher | Address on file | | | | | | | |
| 7135851 | FENNER EXCAVATING INCORPORATED | 2173 STATE HWY 13 | | | | ADAMS | WI | 53910 | |
| 7135849 | Fenner, Isaiah | Address on file | | | | | | | |
| 7135850 | Fenner, Sally | Address on file | | | | | | | |
| 7135852 | Fennern, Todd | Address on file | | | | | | | |
| 7366042 | FENRICK, MARGARET | Address on file | | | | | | | |
| 7228027 | Fenrick, Margaret A. | Address on file | | | | | | | |
| 7179254 | Fenske, Duane | Address on file | | | | | | | |
| 7135853 | Fenske, Jacob | Address on file | | | | | | | |
| 7135854 | Fenske, Jeff | Address on file | | | | | | | |
| 7135855 | Fenske, Nicole | Address on file | | | | | | | |
| 7135856 | Fenske, Shawna | Address on file | | | | | | | |
| 7135857 | Fenster, Steven | Address on file | | | | | | | |
| 7179255 | Fenstermacher, Tylor | Address on file | | | | | | | |
| 7179256 | Fenter, Melanie | Address on file | | | | | | | |
| 7135858 | Feragen, Jerrica | Address on file | | | | | | | |
| 7135859 | Feran, Della | Address on file | | | | | | | |
| 7179257 | Feran-Halverson, Laurie | Address on file | | | | | | | |
| 7135860 | Ferdig, John | Address on file | | | | | | | |
| 7135861 | FERDINANDS MEXICAN RESTAURANT | 1318 LUDINGTON STREET | | | | ESCANABA | MI | 49829 | |
| 7179258 | Fereday, Nicholas | Address on file | | | | | | | |
| 7179259 | Fergerson, Alex | Address on file | | | | | | | |
| 7179260 | Fergerson, Lisa | Address on file | | | | | | | |
| 7135862 | FERGUS COUNTY TREASURER | 712 W MAIN | | | | LEWISTON | MT | 59457 | |
| 7135863 | FERGUS FALLS AREA CHAMBER OF COMMERCE | 202 S COURT STREET | | | | FERGUS FALLS | MN | 56537 | |
| 7135864 | FERGUS FALLS NEWSPAPERS INCORPORATED | 914 E CHANNING AVE | | | | FERGUS FALLS | MN | 56537-0000 | |
| 7135865 | FERGUS FALLS/ CITY OF | 112 WEST WASHINGTON AVENUE | | | | FERGUS FALLS | MN | 56537 | |
| 7135866 | Ferguson, Alyssa | Address on file | | | | | | | |
| 7179261 | Ferguson, Amy | Address on file | | | | | | | |
| 7179262 | Ferguson, Bethany | Address on file | | | | | | | |
| 7179263 | Ferguson, Brooklyn | Address on file | | | | | | | |
| 7135867 | Ferguson, Carrie | Address on file | | | | | | | |
| 7135868 | Ferguson, Chloe | Address on file | | | | | | | |
| 7179264 | Ferguson, Dawn | Address on file | | | | | | | |
| 7179265 | Ferguson, Katie | Address on file | | | | | | | |
| 7179266 | Ferguson, Kayla | Address on file | | | | | | | |
| 7135869 | Ferguson, Kristi | Address on file | | | | | | | |
| 7179267 | Ferguson, Lisa | Address on file | | | | | | | |
| 7179268 | Ferguson, Logan | Address on file | | | | | | | |
| 7135870 | Ferguson, Marisa | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179269 | Ferguson, Michael | Address on file | | | | | | | |
| 7135871 | Ferguson, Quinn | Address on file | | | | | | | |
| 7179270 | Ferguson, Rosemary | Address on file | | | | | | | |
| 7179271 | Ferguson, Tamera | Address on file | | | | | | | |
| 7135872 | Ferguson-Jones, Abigail | Address on file | | | | | | | |
| 7135873 | Ferk, Allison | Address on file | | | | | | | |
| 7135874 | Ferkey, Anne | Address on file | | | | | | | |
| 7179272 | Ferkey, Logan | Address on file | | | | | | | |
| 7135875 | Ferkovich, James | Address on file | | | | | | | |
| 7179273 | Ferkul, Svetlana | Address on file | | | | | | | |
| 7135876 | Ferley, Karen | Address on file | | | | | | | |
| 7342707 | FERLYNN FAYE GOOD RIDER | Address on file | | | | | | | |
| 7342708 | FERN GALLAGHER | Address on file | | | | | | | |
| 7342709 | FERN M. SIMON | Address on file | | | | | | | |
| 7342710 | FERN MEISNER | Address on file | | | | | | | |
| 7342711 | FERN ZASTROW | Address on file | | | | | | | |
| 7135877 | Fernander, Amaree | Address on file | | | | | | | |
| 7135878 | Fernandez, Antonio | Address on file | | | | | | | |
| 7135879 | Fernandez, Isabel | Address on file | | | | | | | |
| 7135880 | Fernandez, Karen | Address on file | | | | | | | |
| 7135881 | Fernandez, Karina | Address on file | | | | | | | |
| 7135882 | Fernandez, Marjean | Address on file | | | | | | | |
| 7179274 | Fernandez, Ricky | Address on file | | | | | | | |
| 7135883 | Fernandez, Sidain | Address on file | | | | | | | |
| 7342712 | FERNANDO CARRERA | Address on file | | | | | | | |
| 7342693 | FERNANDO CUELLAR | Address on file | | | | | | | |
| 7342713 | FERNANDO FLORES | Address on file | | | | | | | |
| 7342714 | FERNANDO RODRIGUEZ | Address on file | | | | | | | |
| 7135884 | FERNANDO SEGOVIA | PO BOX 2456 | | | | PRESIDIO | TX | 79845 | |
| 7179275 | Fernau, Morgan | Address on file | | | | | | | |
| 7135885 | Fernholz, Matthew | Address on file | | | | | | | |
| 7135886 | Ferns, Tyrone | Address on file | | | | | | | |
| 7135887 | Fernstaedt, Alec | Address on file | | | | | | | |
| 7135888 | Fero, Madalyn | Address on file | | | | | | | |
| 7135889 | FEROLITO VULTAGGIO & SONS DBA HORNELL | 5 DAKOTA DRIVE STE 205 | | | | LAKE SUCCESS | NY | 11042 | |
| 7135890 | Ferrandino | 71 Carolyn Blvd | | | | Farmingdale | NY | 11735 | |
| 7291120 | Ferrandino & Son | 71 Carolyn Boulevard | | | | Farmindale | NY | 11735 | |
| 7342715 | FERRANDINO & SON | 71 CAROLYN BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 7135891 | FERRANDINO & SON INCORPORATED | 71 CAROLYN BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 7620213 | Ferrandino & Son, Inc | Attn: Michael Rose, CFO | 71 Carolyn Blvd | | | Farmingdale | NY | 11735 | |
| 7118741 | Ferrandino & Son, Inc. | McGill, Gotsdiner, Workman & Lepp, P.C., L.L.O. | c/o Sam King, Esq. | 11404 W. Dodge Road, Suite 500 | | Omaha | NE | 68154-2584 | |
| 7342716 | FERRANDINO AND SON, INC. | 71 CAROLYN BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 7135892 | Ferrante, Andrea | Address on file | | | | | | | |
| 7291121 | Ferrara | Address on file | | | | | | | |
| 7589055 | Ferrara Candy Co. | c/o Robert Beal | 1 Tower Lane | | | Oak Brook Terrace | IL | 60181 | |
| 7135893 | FERRARA CANDY COMPANY | 1 TOWER LANE #2700 | | | | FOREST PARK | IL | 60181-0000 | |
| 7291122 | FERRARA CANDY COMPANY | 7301 WEST HARRISON | | | | FOREST PARK | IL | 60130-1257 | |
| 7135894 | FERRARA CANDY COMPANY | 7301 WEST HARRISON | | | | FOREST PARK | IL | 60130-1257 | |
| 7135896 | FERRARA CANDY COMPANY | PO BOX 88257 | | | | CHICAGO | IL | 60680-1257 | |
| 7135895 | FERRARA CANDY COMPANY | PO BOX 5507 | | | | CAROL STREAM | IL | 60197-5507 | |
| 7135897 | Ferre, Heather | Address on file | | | | | | | |
| 7135898 | Ferreira, Jesse | Address on file | | | | | | | |
| 7135900 | Ferrel Arriaga, Jesus | Address on file | | | | | | | |
| 7179276 | Ferrel, Claudia | Address on file | | | | | | | |
| 7179277 | Ferrel, Hector | Address on file | | | | | | | |
| 7135899 | Ferrel, Salvador | Address on file | | | | | | | |
| 7291123 | Ferrell Gas | 5650 University Pkwy | Suite 400 | | | Winston-Salem | NC | 27105 | |
| 7135901 | Ferrell, Melody | Address on file | | | | | | | |
| 7135902 | FERRELLGAS | CONSOLIDATED BILLING | ATTN AMY | 735 WEISE STREET | | GREEN BAY | WI | 54302 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135903 | FERRELLGAS AUSTIN | PO BOX 173940 | | | | DENVER | CO | 80217-3940 | |
| 7135904 | FERRELLGAS JACKSONVILLE | PO BOX 173940 | | | | DENVER | CO | 80217-3940 | |
| 7135905 | Ferrellgas/ID-Moscow | 313 North Main Street | | | | Moscow | ID | 83843-2628 | |
| 7135906 | Ferrellgas/ND-Minot/Harvey 300007 | One Liberty Plaza | | | | Liberty | MO | 64068 | |
| 7135907 | Ferrellgas/ND-Minot/Harvey 300007 | PO BOX 173940 | | | | DENVER | CO | 80217-3940 | |
| 7291124 | Ferrero | 7 Sylvan Way 4th Floor | | | | Parsippany | NJ | 07054 | |
| 7135908 | Ferrero, Joseph | Address on file | | | | | | | |
| 7135909 | Ferrie, Deb | Address on file | | | | | | | |
| 7135910 | Ferrie, Ramsey | Address on file | | | | | | | |
| 7135911 | Ferrier, Alexander | Address on file | | | | | | | |
| 7135912 | Ferrier, Joshua | Address on file | | | | | | | |
| 7135913 | Ferrill-Wilson, Kayla | Address on file | | | | | | | |
| 7179278 | Ferrin, Matthew | Address on file | | | | | | | |
| 7135914 | Ferrino, Brianna | Address on file | | | | | | | |
| 7135915 | Ferris, Keegan | Address on file | | | | | | | |
| 7179279 | Ferris, Lynda | Address on file | | | | | | | |
| 7179280 | Ferro, Monique | Address on file | | | | | | | |
| 7342717 | FERROL FULLMER | Address on file | | | | | | | |
| 7135916 | Ferron, Elizabeth | Address on file | | | | | | | |
| 7135917 | Ferron, Jaden | Address on file | | | | | | | |
| 7179281 | Ferron, Suzanne | Address on file | | | | | | | |
| 7135918 | Ferron, Zackary | Address on file | | | | | | | |
| 7179282 | Fertig, Dirk | Address on file | | | | | | | |
| 7179283 | Fertig, Elizabeth | Address on file | | | | | | | |
| 7179284 | Fertig, James | Address on file | | | | | | | |
| 7179285 | Feske, Erika | Address on file | | | | | | | |
| 7135919 | Fessler, Adam | Address on file | | | | | | | |
| 7135920 | Fessler, James | Address on file | | | | | | | |
| 7342718 | FESTER KUNTZ | Address on file | | | | | | | |
| 7135921 | FESTIVAL FOODS | 1001 MAIN STREET | | | | DE PERE | WI | 54115 | |
| 7135922 | FESTIVAL FOODS | 1200 W NORTHLAND AVENUE | | | | APPLETON | WI | 54914 | |
| 7135923 | FESTIVAL FOODS | 2430 UNIVERSITY AVENUE | | | | GREEN BAY | WI | 54302 | |
| 7135924 | FESTIVAL FOODS | 3007 MALL DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| 7135925 | FESTIVAL FOODS | 647 SOUTH GREEN BAY ROAD | | | | NEENAH | WI | 54956 | |
| 7135926 | FESTIVAL FOODS | SKOGENS FOODLINER INCORPORATED | | | | ONALASKA | WI | 54650 | |
| 7135927 | FESTIVAL FOODS MANITOWOC | BARBFEST INCORPORATED | 2151 S 42ND STREET | | | MANITOWOC | WI | 54220 | |
| 7135928 | FESTIVAL FOODS TRUE VALUE | 47401 STATE HIGHWAY M26 | | | | HOUGHTON | MI | 49931 | |
| 7135930 | FETCH FOR COOL PETS | 1400 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7291125 | FETCH FOR COOL PETS | 1400 BROADWAY 27TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7135931 | FETCH FOR COOL PETS | 1400 BROADWAY 27TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7135929 | FETCH FOR COOL PETS | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 7179286 | Fetchin, Lydia | Address on file | | | | | | | |
| 7291126 | FETCO HOME DECOR INC | 84 TEED DRIVE | | | | RANDOLPH | MA | 02368 | |
| 7179287 | Fetkenheuer, Desirea | Address on file | | | | | | | |
| 7135932 | Fett, Joshua | Address on file | | | | | | | |
| 7135933 | Fett, Tamara | Address on file | | | | | | | |
| 7179288 | Fetter, Christina | Address on file | | | | | | | |
| 7135934 | Fetters, Jenica | Address on file | | | | | | | |
| 7135935 | Fettig, Nathan | Address on file | | | | | | | |
| 7179289 | Fetting, Michele | Address on file | | | | | | | |
| 7179290 | Feucht, Trevor | Address on file | | | | | | | |
| 7135936 | Feuerhammer, Cynthia | Address on file | | | | | | | |
| 7135937 | Feuling, LaJeanna | Address on file | | | | | | | |
| 7135938 | Feuring, Heidi | Address on file | | | | | | | |
| 7135939 | FEVIG OIL COMPANY INCORPORATED | ULEN & MAHNOMEN | 19474 160TH AVENUE N | | | FELTON | MN | 55653 | |
| 7135940 | Fevold, Zachary | Address on file | | | | | | | |
| 7179291 | Fewkes, Austin | Address on file | | | | | | | |
| 7135941 | Fewkes, Christie | Address on file | | | | | | | |
| 7135942 | Feyereisen, Jade | Address on file | | | | | | | |
| 7135943 | Feys, Hannah | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135944 | FFR INCORPORATED | FASTENERS FOR RETAIL | PO BOX 74049 | | | CLEVELAND | OH | 44191-4049 | |
| 7135945 | FFR INCORPORATED | PO BOX 74049 | | | | CLEVELAND | OH | 44191-4049 | |
| 7291127 | FHE GROUP | 260 SPINBAKER WAY UNITS 2-5 | | | | CONCORD | ON | L4K 4P9 | Canada |
| 7135946 | Fiber Horizons | 111 GRANGE ST | | | | LIBERTY HILL | TX | 78642 | |
| 7564561 | Fiberdome Inc. | 865 E Stoney Road | | | | Lake Mills | WI | 53551 | |
| 7291128 | FIBRE CRAFT MATERIALS CORPORATIO | 6400 W HOWARD STREET | | | | NILES | IL | 60714-0000 | |
| 7135947 | FIBRO SOURCE USA INCORPORATED | 985 OLD EAGLE SCHOOL ROAD SUITE 514 | | | | WAYNE | PA | 19087 | |
| 7291129 | FIBRO SOURCE USA INCORPORATED | 989 OLD EAGLE RD STE 810 | | | | WAYNE | PA | 19087 | |
| 7135948 | FIBRO SOURCE USA INCORPORATED | 989 OLD EAGLE SCHOOL RD STE 810 | | | | WAYNE | PA | 19087 | |
| 7135949 | Fichter, Kourtney | Address on file | | | | | | | |
| 7342719 | FICHTNER FAMILY | Address on file | | | | | | | |
| 7135950 | Fichtner, Carly | Address on file | | | | | | | |
| 7135951 | Fick, Caitlyn | Address on file | | | | | | | |
| 7135952 | Fick, Courtnie | Address on file | | | | | | | |
| 7179292 | Fictum, Kati | Address on file | | | | | | | |
| 7135953 | Fidanza, Isabella | Address on file | | | | | | | |
| 7179293 | FIDC 50 LLC | 100 DeBartolo Place Suite 400 | | | | Boardman | OH | 44512 | |
| 7291130 | FIDC 50 LLC | 100 DeBartolo Place Suite 400 Boardman | | | | Boardman | OH | 44512 | |
| 7291131 | FIDC 50 LLC | 710 N LL AND G AVENUE | | | | ANTHONY | KS | 67003 | |
| 7135954 | FIDC 50 LLC | 100 DE BARTOLO PLACE SUITE 400 | | | | BOARDMAN | OH | 44512 | |
| 7135955 | FIDC VII LLC | 100 DE BARTOLO PLACE SUITE 400 | | | | BOARDMAN | OH | 44512 | |
| 7179294 | FIDC VII, LLC | 100 DeBartolo Place | Suite 400 | | | Boardman | OH | 44512 | |
| 7179295 | FIDC XL LLC | 100 DeBartolo Place | Suite 400 | | | Boardman | OH | 44512 | |
| 7135956 | FIDC XL LLC | 100 DEBARTOLO PLACE SUITE 400 | | | | BOARDMAN | OH | 44512 | |
| 7179296 | FIDC XXIII LLLC | 100 DEBARTOLO PLACE | SUITE 400 | | | BOARDMAN | OH | 44512 | |
| 7291132 | FIDC XXIII LLC | 100 DeBartolo Place Suite 400 | | | | Boardman | OH | 44512 | |
| 7291133 | FIDC XXIII LLC | 1002 OLD MN AVE | | | | SAINT PETER | MN | 56082 | |
| 7135957 | FIDC XXIII LLC | SUITE 400 | 100 DEBARTOLO PLACE | | | BOARDMAN | OH | 44512 | |
| 7179297 | FIDC XXX LLC | 100 DeBartolo Place | Suite 400 | | | Boardman | OH | 44512 | |
| 7291134 | FIDC XXX LLC | 100 DeBartolo Place Suite 400 Boardman | | | | Boardman | OH | 44512 | |
| 7291135 | FIDC XXX LLC | 679 S WASHINGTON STREET | | | | AFTON | WY | 83110 | |
| 7135958 | FIDC XXX LLC | SUITE 400 | 100 DEBARTOLO PLACE | | | BOARDMAN | OH | 44512 | |
| 7179298 | FIDC XXXVI LLC | 100 Debartolo Pl | | | | Youngstown | OH | 44512 | |
| 7291136 | FIDC XXXVI LLC | 100 DeBartolo Place Suite 400 | | | | Boardman | OH | 44512 | |
| 7291137 | FIDC XXXVI LLC | 1026 S. CHALLIS STREET | | | | SALMON | ID | 83467 | |
| 7135959 | Fiddelke-Nagle, Kerri | Address on file | | | | | | | |
| 7179299 | Fidder, Mary | Address on file | | | | | | | |
| 7366036 | FIDDLER, GARY | Address on file | | | | | | | |
| 7342720 | FIDEL ZAPATA | Address on file | | | | | | | |
| 7342721 | FIDELINA MARES | Address on file | | | | | | | |
| 7342722 | FIDELIS HOFFMANN | Address on file | | | | | | | |
| 7135960 | Fidelity Bank | Attn: Eileen Bearinger | 201 S Frederick Ave | | | Oelwein | IA | 50692 | |
| 7135961 | Fidelity Communications | 64 North Clark St. | | | | Sullivan | MO | 63080 | |
| 7135962 | Fidelity Communications | PO BOX 2050 | | | | OMAHA | NE | 68103-2050 | |
| 7342723 | FIDENCIO DAVILA | Address on file | | | | | | | |
| 7342724 | FIDENCIO OCHO | Address on file | | | | | | | |
| 7342725 | FIDENCIO VARGAS GONZALEZ | Address on file | | | | | | | |
| 7135963 | Fidler, Jacob | Address on file | | | | | | | |
| 7179300 | Fieber, Tory | Address on file | | | | | | | |
| 7135964 | Fiechtner, Bailey | Address on file | | | | | | | |
| 7135965 | Fieck, Colleen | Address on file | | | | | | | |
| 7135966 | Fieck, Joshua | Address on file | | | | | | | |
| 7179301 | Fiedler, Allisha | Address on file | | | | | | | |
| 7135967 | Fiedler, Destiny | Address on file | | | | | | | |
| 7179302 | Fiedler, James | Address on file | | | | | | | |
| 7179303 | Fiedler, Jeffrey | Address on file | | | | | | | |
| 7135968 | Fiedler, Mike N | Address on file | | | | | | | |
| 7179304 | Fiedler, Miranda | Address on file | | | | | | | |
| 7135969 | Fiel, Emily | Address on file | | | | | | | |
| 7135970 | Fiel, Jazmyn | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7135971 | Field, Alexsha | Address on file | | | | | | | |
| 7135972 | Field, Diane | Address on file | | | | | | | |
| 7135973 | Field, Hanna | Address on file | | | | | | | |
| 7135974 | Field, Jonathan | Address on file | | | | | | | |
| 7179305 | Field, Lyle | Address on file | | | | | | | |
| 7135975 | Field, Megan | Address on file | | | | | | | |
| 7135976 | Field, Nolan | Address on file | | | | | | | |
| 7135977 | Fielder, Amanda | Address on file | | | | | | | |
| 7135978 | Fielder, Courtney | Address on file | | | | | | | |
| 7179306 | Fielding, Abigail | Address on file | | | | | | | |
| 7179307 | Fielding, Carson | Address on file | | | | | | | |
| 7179308 | Fielding, Katie | Address on file | | | | | | | |
| 7135979 | Fielding, Tiffany | Address on file | | | | | | | |
| 7135985 | FIELDS SNOW REMOVAL | 1290 HICKORY BOX 56 | | | | ELDENA | IL | 61324 | |
| 7291138 | Fields Snow Removal Inc. | 1290 Hickory St | | | | Eldora | IL | 61324 | |
| 7135980 | Fields, Chesney | Address on file | | | | | | | |
| 7135981 | Fields, Daniel | Address on file | | | | | | | |
| 7179309 | Fields, Hunter | Address on file | | | | | | | |
| 7135982 | Fields, Misty | Address on file | | | | | | | |
| 7135983 | Fields, Rachael | Address on file | | | | | | | |
| 7135984 | Fields, Stephanie | Address on file | | | | | | | |
| 7135986 | Fier, Beth | Address on file | | | | | | | |
| 7135987 | Fier, Megan | Address on file | | | | | | | |
| 7135988 | Fierberg, Jeffrey | Address on file | | | | | | | |
| 7179310 | Fierro Bustillos, Emmanuel | Address on file | | | | | | | |
| 7135989 | Fierro, Ethen | Address on file | | | | | | | |
| 7135990 | Fierro, Sayed | Address on file | | | | | | | |
| 7179311 | Fierstein, Sadie | Address on file | | | | | | | |
| 7135991 | Fierstein, Shawnda | Address on file | | | | | | | |
| 7135992 | Fiest, Julie | Address on file | | | | | | | |
| 7135993 | FIESTA EN CANCUN | 1735 S WEST AVE | | | | FREEPORT | IL | 61032 | |
| 7563847 | Fiesta Jewelry Corporation | 250 Esten Ave, Unit A1 | | | | Pawtucket | RI | 02860 | |
| 7291139 | FIESTA JEWELRY CORPORATION | 250 ESTEN AVENUE STE A-1 | | | | PAWTUCKET | RI | 02860 | |
| 7135994 | FIESTA JEWELRY CORPORATION | 250 ESTEN AVENUE STE A-1 | | | | PAWTUCKET | RI | 02860 | |
| 7563847 | Fiesta Jewelry Corporation | Carlos Greg Hatch | President | Fiesta Jewelry Corporation | 250 Esten Ave, Unit A1 | Pawtucket | RI | 02860 | |
| 7342726 | FIESTA JEWELRY CORPORATION | 250 ESTEN AVENUE | | | | PAWTUCKET | RI | 02860 | |
| 7179312 | Fiete, Brittany | Address on file | | | | | | | |
| 7135995 | Fietsch, Max | Address on file | | | | | | | |
| 7179313 | Fietzer, Cathy | Address on file | | | | | | | |
| 7179314 | Fietzer, Nicole | Address on file | | | | | | | |
| 7135996 | Fifarek, Megan | Address on file | | | | | | | |
| 7135997 | Fifarek, Preston | Address on file | | | | | | | |
| 7179315 | Fifelski, Shannon | Address on file | | | | | | | |
| 7135998 | Fifelski, Tylar | Address on file | | | | | | | |
| 7135999 | Fifer, Mckenzie | Address on file | | | | | | | |
| 7136000 | Fifield, Andrew | Address on file | | | | | | | |
| 7136001 | Fifield, Jorden | Address on file | | | | | | | |
| 7179316 | Fifield, Kristen | Address on file | | | | | | | |
| 7291140 | FIFTH & OCEAN CLOTHING INCORPORA | 590 W 83RD STREET | | | | HIALEAH | FL | 33014 | |
| 7136002 | FIFTH & OCEAN CLOTHING INCORPORATED | 160 DELAWARE AVENUE | | | | BUFFALO | NY | 14202-2404 | |
| 7136003 | FIFTH & OCEAN CLOTHING INCORPORATED | 590 W 83RD STREET | | | | HIALEAH | FL | 33014 | |
| 7136004 | FIFTH & OCEAN CLOTHING INCORPORATED | CAPITAL FACTORS INCORPORATED | PO BOX 628067 | | | ORLANDO | FL | 32862-8067 | |
| 7291141 | FIFTH SUN | 495 RYAN AVE | | | | CHICO | CA | 95973 | |
| 7136005 | Figge, Jessica | Address on file | | | | | | | |
| 7136006 | Figgins, Elissa | Address on file | | | | | | | |
| 7136007 | Figi, Benjamin | Address on file | | | | | | | |
| 7136008 | Figuera, Lori | Address on file | | | | | | | |
| 7179318 | Figueroa Laredo, Jonathan | Address on file | | | | | | | |
| 7136009 | Figueroa, Aliyah | Address on file | | | | | | | |
| 7179317 | Figueroa, Angela | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7136010 | Figueroa, Christopher | Address on file | | | | | | | |
| 7136011 | Figueroa, Cristian | Address on file | | | | | | | |
| 7136012 | Figueroa, Eliseo | Address on file | | | | | | | |
| 7136013 | Figueroa, Jimmy | Address on file | | | | | | | |
| 7136014 | Figueroa, Judith | Address on file | | | | | | | |
| 7136015 | Figueroa, Lisa | Address on file | | | | | | | |
| 7136016 | Figueroa, Mario | Address on file | | | | | | | |
| 7136017 | Figueroa, Mycla | Address on file | | | | | | | |
| 7136018 | Figurski, Christine | Address on file | | | | | | | |
| 7136019 | Fikes, Jessie | Address on file | | | | | | | |
| 7594888 | Fila U.S.A., Inc. | Attn: Rebecca Kohlhepp | 930 Ridgebrook Rd., Suite 200 | | | Sparks | MD | 21152-9482 | |
| 7594888 | Fila U.S.A., Inc. | Attn: Rebecca Kohlhepp | 930 Ridgebrook Rd., Suite 200 | | | Sparks | MD | 21152-9482 | |
| 7594888 | Fila U.S.A., Inc. | Keara M. Waldron, Esq. | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 7594888 | Fila U.S.A., Inc. | Keara M. Waldron, Esq. | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 7594888 | Fila U.S.A., Inc. | Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq. | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 7594888 | Fila U.S.A., Inc. | Lowenstein Sandler LLP | Attn: Jeffrey Cohen & Keara Waldron | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 7594888 | Fila U.S.A., Inc. | Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq. | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 7291142 | FILA USA INCORPORATED | 930 RIDGEBROOK ROAD | | | | SPARKS | MD | 21152-3000 | |
| 7136020 | FILA USA INCORPORATED | 930 RIDGEBROOK ROAD STE 200 | | | | SPARKS | MD | 21152 | |
| 7136021 | FILA USA INCORPORATED | PO BOX 826464 | | | | PHILADELPHIA | PA | 19182-6464 | |
| 7136022 | Filarecki, Joan | Address on file | | | | | | | |
| 7136023 | Filber, Madisyn | Address on file | | | | | | | |
| 7179319 | Filbert, Callie | Address on file | | | | | | | |
| 7136024 | Filer, Marilyn | Address on file | | | | | | | |
| 7136025 | Files, Andy | Address on file | | | | | | | |
| 7136026 | Files, Corrina | Address on file | | | | | | | |
| 7342727 | FILEY ABIKAR | Address on file | | | | | | | |
| 7136027 | Filic, Stephanie | Address on file | | | | | | | |
| 7136028 | Filipi, Caleb | Address on file | | | | | | | |
| 7136029 | Filizetti, Donna | Address on file | | | | | | | |
| 7136030 | Filkins, Katelyn | Address on file | | | | | | | |
| 7136031 | Filla, Elizabeth | Address on file | | | | | | | |
| 7136032 | Filler, Anna | Address on file | | | | | | | |
| 7291143 | FILLPOINT SVG | 4 SAN JOAQUIN PLAZA STE 200 | | | | NEWPORT BEACH | CA | 92660-5934 | |
| 7136033 | Filosena, Jason | Address on file | | | | | | | |
| 7136034 | Filpus, Christopher | Address on file | | | | | | | |
| 7136035 | Filsinger, Briana | Address on file | | | | | | | |
| 7136036 | Filter, Brandy | Address on file | | | | | | | |
| 7136037 | FILTERS NOW LLC | 9800 I 65 Service Rd S | | | | Creola | AL | 36525-4211 | |
| 7136038 | FILTERTECH INCORPORATED | PO BOX 527 | | | | MANLIUS | NY | 13104-0527 | |
| 7342728 | FILTRATION CONCEPTS INCORPORAT | PO BOX 426 | | | | LANNON | WI | 53046 | |
| 7136039 | FILTRATION CONCEPTS INCORPORATED | PO BOX 426 | | | | LANNON | WI | 53046 | |
| 7291144 | Finance System of Green Bay | 301 N Jackson St | | | | Green Bay | WI | 54305 | |
| 7136040 | FINANCE SYSTEM OF GREEN BAY | PO BOX 1595 | | | | GREEN BAY | WI | 54305-1595 | |
| 7342729 | FINANCE SYSTEM OF GREEN BAY IN | PO BOX 1597 | | | | GREEN BAY | WI | 54305 | |
| 7595526 | Finance System of Green Bay Inc. | PO Box 1597 | | | | Green Bay | IN | 54305 | |
| 7136041 | FINANCE SYSTEM OF GREEN BAY INCORPORATED | PO BOX 1597 | | | | GREEN BAY | WI | 54305 | |
| 7136042 | FINANCIAL COMPUTER SYSTEMS INCORPORATED | PO BOX 3266 | | | | NEWTOWN | CT | 06470 | |
| 7342730 | FINANCIAL INFORMATION TECHNOLO | SUITE 200 | 3109 W DR MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33607 | |
| 7136043 | FINANCIAL INFORMATION TECHNOLOGIES INC | SUITE 200 | 3109 W DR MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33607 | |
| 7136044 | Finau, Mesalina | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7618807 | Finch Peoria, LLC, Robin Peoria, LLC, and Swan Peoria, LLC (collectively, "landlord") | Reinhart Boerner Van Deuren, S.C. | c/o L. Katie Mason, Esq. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7136045 | Finch, Brandon | Address on file | | | | | | | |
| 7136046 | Finch, Eric | Address on file | | | | | | | |
| 7136047 | Finch, Katie | Address on file | | | | | | | |
| 7136048 | Finch, Navi | Address on file | | | | | | | |
| 7136049 | Finch, Temorrie | Address on file | | | | | | | |
| 7136050 | Finck, Connor | Address on file | | | | | | | |
| 7136051 | Finck, Jean | Address on file | | | | | | | |
| 7136052 | Findlay, Paige | Address on file | | | | | | | |
| 7136053 | Findley, Alicia | Address on file | | | | | | | |
| 7136054 | Findley, Cindy | Address on file | | | | | | | |
| 7291145 | FINE LINE PRODUCTS INCORPORATED | 100 MERRICK ROAD SUITE 402E | | | | ROCKVILLE CENTER | NY | 11570 | |
| 7136055 | Fine, Rickie | Address on file | | | | | | | |
| 7136056 | Fine, Susan | Address on file | | | | | | | |
| 7179320 | Finger, Janet | Address on file | | | | | | | |
| 7136057 | FINGRS | | | | | | | | |
| 7179321 | Finholt, Tara | Address on file | | | | | | | |
| 7136058 | Finigan, Kaylee | Address on file | | | | | | | |
| 7136059 | Fink, Angela | Address on file | | | | | | | |
| 7136060 | Fink, Bethany | Address on file | | | | | | | |
| 7136061 | Fink, Britney | Address on file | | | | | | | |
| 7179322 | Fink, Brittney | Address on file | | | | | | | |
| 7136062 | Fink, Brody | Address on file | | | | | | | |
| 7136063 | Fink, Gene | Address on file | | | | | | | |
| 7136064 | Fink, Jaysa | Address on file | | | | | | | |
| 7179323 | Fink, Joel | Address on file | | | | | | | |
| 7179324 | Fink, Kyleeanna | Address on file | | | | | | | |
| 7136065 | Fink, Mabel | Address on file | | | | | | | |
| 7179325 | Fink, Michele | Address on file | | | | | | | |
| 7179326 | Fink, Shirley | Address on file | | | | | | | |
| 7179327 | Fink, Stephanie | Address on file | | | | | | | |
| 7136066 | Fink, Taylor | Address on file | | | | | | | |
| 7136067 | Fink, Theresa | Address on file | | | | | | | |
| 7136068 | Fink, Trevor | Address on file | | | | | | | |
| 7179328 | Finkbiner, Esther | Address on file | | | | | | | |
| 7136069 | Finken, Cory | Address on file | | | | | | | |
| 7136070 | Finkhaus, Emily | Address on file | | | | | | | |
| 7136071 | Finkler, Hailey | Address on file | | | | | | | |
| 7136072 | Finkler, Jessica | Address on file | | | | | | | |
| 7136073 | Finley, Alexus | Address on file | | | | | | | |
| 7179329 | Finley, Catherine | Address on file | | | | | | | |
| 7136074 | Finley, Codie | Address on file | | | | | | | |
| 7136075 | Finley, Cristy | Address on file | | | | | | | |
| 7136076 | Finley, Daniel | Address on file | | | | | | | |
| 7136077 | Finley, Erykah | Address on file | | | | | | | |
| 7179330 | Finley, Jane | Address on file | | | | | | | |
| 7136078 | Finley, Kamei | Address on file | | | | | | | |
| 7136079 | Finley, Kate | Address on file | | | | | | | |
| 7179331 | Finley, Lauren | Address on file | | | | | | | |
| 7136080 | Finley, Lori Ann | Address on file | | | | | | | |
| 7342731 | FINN BUCHMANN | Address on file | | | | | | | |
| 7136081 | Finn, Anna | Address on file | | | | | | | |
| 7136082 | Finn, Harvey | Address on file | | | | | | | |
| 7136083 | Finn, Kayla | Address on file | | | | | | | |
| 7179332 | Finnegan, Abbygail | Address on file | | | | | | | |
| 7136084 | Finnegan, Carol | Address on file | | | | | | | |
| 7136085 | Finnegan, Eliza | Address on file | | | | | | | |
| 7136086 | Finnegan, Macy | Address on file | | | | | | | |
| 7179333 | Finnegan-Baker, Patricia | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7136087 | Finnell, Dezarae-Lynn | Address on file | | | | | | | |
| 7136088 | Finnerty, Casey | Address on file | | | | | | | |
| 7136089 | Finney-Crass, Mariha | Address on file | | | | | | | |
| 7179334 | Finnigan, William | Address on file | | | | | | | |
| 7136090 | Finn-Puetz, Brianna | Address on file | | | | | | | |
| 7136091 | FINOCCHIARO WINE COMPANY INCORPORATED | c/o Johnson Bros Finocchiaro LLC | 9320 J Street | | | Omaha | NE | 68127 | |
| 7136092 | Finseth, Caleb | Address on file | | | | | | | |
| 7136093 | Finseth, Cathy | Address on file | | | | | | | |
| 7136094 | Finseth, Crystal | Address on file | | | | | | | |
| 7179335 | Finseth, Gabriel | Address on file | | | | | | | |
| 7366103 | FINSTAD, DEWAYNE | Address on file | | | | | | | |
| 7288780 | Finstad, DeWayne | Address on file | | | | | | | |
| 7136095 | Fintelmann, Bryce | Address on file | | | | | | | |
| 7342732 | FIONA N LINVILLE | Address on file | | | | | | | |
| 7342733 | FIONA S WHOLECHEESE | Address on file | | | | | | | |
| 7342734 | FIONA TODACHINY | Address on file | | | | | | | |
| 7342735 | FIONA WALKER | Address on file | | | | | | | |
| 7179336 | Fioravanti, Mary | Address on file | | | | | | | |
| 7136096 | Fiorelli, Luisa | Address on file | | | | | | | |
| 7136097 | Fiorita, Aileen | Address on file | | | | | | | |
| 7179337 | Firchau, Mason | Address on file | | | | | | | |
| 7291146 | FIRE & FLAVOR GRILLING CO | 1160 S MILLEDGE AVENUE STE 230 | | | | ATHENS | GA | 30605 | |
| 7136098 | FIRE CONTROL SPRINKLER SYSTEMS COMPANY | PO BOX 7204 | | | | SPOKANE | WA | 99207 | |
| 7136099 | Fire Lightning, Sandra | Address on file | | | | | | | |
| 7136100 | Firehammer, Daniel | Address on file | | | | | | | |
| 7136101 | Firehouse Ice, LLC | 22912 RIVER EDGE LANE | | | | JULIAETTA | ID | 83535 | |
| 7136102 | FIREHOUSE SUBS | 2304 LINEVILLE RD | | | | GREEN BAY | WI | 54313 | |
| 7136103 | FIREHOUSE SUBS | 2457 SO 132ND ST | | | | OMAHA | NE | 68144 | |
| 7136104 | Firemoon, Sirr | Address on file | | | | | | | |
| 7136105 | Firkus, Andrew | Address on file | | | | | | | |
| 7136106 | Firkus, Lauren | Address on file | | | | | | | |
| 7179338 | Firkus, Linda | Address on file | | | | | | | |
| 7136107 | Firl, Trevor | Address on file | | | | | | | |
| 7136108 | Firnstahl, Amy | Address on file | | | | | | | |
| 7179339 | Firnstahl, Keysha | Address on file | | | | | | | |
| 7291147 | FIRST ACT ENTERTAINMENT LTD | 1067 SHOTGUN ROAD | | | | SUNRISE | FL | 33326-0000 | |
| 7291148 | First Advantage | 100 Carlton Parkway | | | | St Petersburg | FL | 33718 | |
| 7291149 | First Advantage | 480 Quadrangle Drive | Suite A1 | | | Bolingbrook | IL | 60440 | |
| 7201062 | First Advantage | Attn: Marci Holland | 1 Concourse Pkwy | Suite 200 | | Atlanta | GA | 30328 | |
| 7136109 | FIRST ADVANTAGE LNS OCC HEALTH | SOLUTIONS INCORPORATED | PO BOX 404064 | | | ATLANTA | GA | 30384-4064 | |
| 7291150 | First Advantage Screenery | 1307 Walt Whitman Road | | | | Melville | NY | 11747 | |
| 7342736 | FIRST ADVANTAGE SCREENING SOLU | PO BOX 742576 | | | | ATLANTA | GA | 30374-2576 | |
| 7136110 | FIRST ADVANTAGE SCREENING SOLUTIONS INC | PO BOX 742576 | | | | ATLANTA | GA | 30374-2576 | |
| 7619249 | First Alert, Inc. | Reno & Zahm LLP | c/o Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 7136111 | FIRST AMERICAN PROPERTIES LLC | C/O CCC LOT 3 LLC | N4365 STATE HWY 73 | | | COLUMBUS | WI | 53925 | |
| 7136112 | First Bank & Trust | Attn: Sue Hess | 101 NW Second St | | | Pipestone | MN | 56164 | |
| 7136113 | First Bank of Kansas | Attn: Krystal Wallace | 1410 N. Buckeye | | | Abilene | KS | 67410 | |
| 7136114 | First Bank of Lyon | Attn: Jamie Schneider | PO Box 60 | | | Lyons | KS | 67554 | |
| 7136115 | FIRST BRANDS CORPORATION/OIL DIVISION | 83 Wooster Heights Road | Building 301 | PO Box 1911 | | Danbury | CT | 06813-1911 | |
| 7330904 | FIRST CALL JEWEL | 1410 HOLLIPARK DR | | | | IDAHO FALLS | ID | 83401 | |
| 7291151 | FIRST CHECK DIAGNOSTICS CORP | 51 SAWYER ROAD STE 200 | | | | WALTHAM | MA | 02453-3448 | |
| 7136116 | FIRST CHECK DIAGNOSTICS CORP | 51 SAWYER ROAD STE 200 | | | | WALTHAM | MA | 02453-3448 | |
| 7136117 | FIRST CHECK DIAGNOSTICS CORP | PO BOX 845900 | | | | BOSTON | MA | 02284-5900 | |
| 7342737 | FIRST CHOICE HEALTH ADMINISTRATORS | Address on file | | | | | | | |
| 7342738 | FIRST CHOICE HEALTH NETWORK | Address on file | | | | | | | |
| 7136118 | FIRST CHOICE PLUMBING LLC | PO BOX 388 | | | | SHELBY | MT | 59474 | |
| 7342739 | FIRST CHOICE TALENT & MODELING | 1636 VELP AVENUE | | | | GREEN BAY | WI | 54303 | |
| 7136119 | FIRST CHOICE TALENT & MODELING AGENCY | 1636 VELP AVENUE | | | | GREEN BAY | WI | 54303 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342740 | FIRST CITY INVESTORS INCORPORA | DBA CHASEBROOK COMPANY | 154 E MYRTLE AVENUE SUITE 303 | | | MURRAY | UT | 84107 | |
| 7136120 | FIRST CITY INVESTORS INCORPORATED | DBA CHASEBROOK COMPANY | 154 E MYRTLE AVENUE SUITE 303 | | | MURRAY | UT | 84107 | |
| 7619988 | First City Investors, Inc. dba Chasebrook Company | 154 E Myrtle Ave, Ste. 303 | | | | Murray | UT | 84107 | |
| 7136121 | First Dakota National Bank | Attn: Tammy Schoenfelder | 10 High Ave SW | | | Wagner | SD | 57380 | |
| 7291152 | First Data | 1307 Walt Whitman Road | | | | Melville | NY | 11747 | |
| 7291153 | First DataBank | 701 Gateway Blvd. | Suite 600 | | | South San Francisco | CA | 94080 | |
| 7136122 | FIRST DATABANK INCORPORATED | PO BOX 281832 | | | | ATLANTA | GA | 30384-1832 | |
| 7136123 | First Farmers & Merchants Bank | Attn: Jill Buss | PO Box 989 | | | Luverne | MN | 56156 | |
| 7136124 | First Federal Savings Bank | Po Box 1111 | | | | Evansville | IN | 47706-1111 | |
| 7136125 | First Montana Bank | Attn: Cindy Weitzel | 504 Mineral Ave | | | Libby | MT | 59923 | |
| 7136126 | First National Bank (Ainsworth) | Attn: Jennifer Erthum | PO Box 45 | | | Ainsworth | NE | 69210 | |
| 7136127 | First National Bank (Greenfield IA) | Attn: Julie Harter | 101 NE Hayes | | | Greenfield | IA | 50849 | |
| 7136128 | First National Bank (Scott City) | 501 Main St | | | | Scott City | KS | 67871 | |
| 7136129 | First National Bank of Allendale | Attn: Karla Hocking | | | | Allendale | IL | 62410 | |
| 7136130 | First National Bank of Beloit | 101 E Main St | 301 East Main | | | Beloit | KS | 67420 | |
| 7136131 | First National Bank of Buffalo | Attn: Becky Rodriguez | 141 S Main St | | | Buffalo | WY | 82834 | |
| 7136132 | First National Bank of Dwight | Attn: Sharon Voight | 122 W Main St | | | Dwight | IL | 60420 | |
| 7136133 | First National Bank of Hampton | Attn: Debbie Silver | 211 First Ave N.W. | | | Hampton | IA | 50441 | |
| 7136134 | First National Bank of Moose Lake | Attn: Kim Waldhalm | 400 Elm Ave | | | Moose Lake | MN | 55767 | |
| 7291154 | First National Bank of Omaha | 1620 Dodge Street | Stop Code 3199 | | | Omaha | NE | 68197 | |
| 7136135 | First National Bank of Platteville | Attn: Jann Muldoon | 10 Keystone Pkwy | | | Platteville | WI | 53818 | |
| 7291155 | FIRST QUALITY | 121 N RD | | | | MCELHATTAN | PA | 17748-0000 | |
| 7594198 | First Sentry Company, LLC | Doron Yitzchaki | Dickinson Wright PLLC | 350 S. Main Street, Suite 300 | | Ann Arbor | MI | 48104 | |
| 7291156 | FIRST SOURCE LLC | 1100 MILITARY ROAD  PO BOX 40 | | | | BUFFALO | NY | 14217 | |
| 7136136 | First State Bank (Ida Grove) | Attn: Janice Nelson | 200 Moorehead Ave | | | Ida Grove | IA | 51445 | |
| 7136137 | First State Bank of Newcastle | 24 N Sumner | | | | Newcastle | WY | 82701 | |
| 7136138 | First State Bank of North Dakota | Attn: Katie Haberman | 620 Main Ave | | | Oakes | ND | 58474 | |
| 7136139 | First Step Internet | ATTN BILLING DEPT | | | | MOSCOW | ID | 83843 | |
| 7136140 | First Step Internet | Eastside Marketplace | 1420 S. Blaine St. Suite 10 | | | Mosco | ID | 83843 | |
| 7136141 | First Step Internet | PO BOX 9587 | | | | MOSCOW | ID | 83843 | |
| 7136142 | FIRST YEARS INCORPORATED | 100 TECHNOLOGY CENTER DRIVE SUITE 2A | | | | STOUGHTON | MA | 02072-0000 | |
| 7136143 | FIRST YEARS INCORPORATED | PO BOX 845986 | | | | BOSTON | MA | 02284-5986 | |
| 7136144 | Firstbank | 806 N McEwan | | | | Clare | MI | 48617 | |
| 7136145 | FirstEnergy Solutions/3622 | 341 White Pond Dr., Building B3 | | | | Akron | OH | 44320 | |
| 7136146 | FirstEnergy Solutions/3622 | P.O. Box 3622 | | | | Akron | OH | 44309-3622 | |
| 7136147 | FIRSTEX INTERNATIONAL CO LTD (VIETNAM) | 111 NE 11th St | | | | Grand Prairie | TX | 75050 | |
| 7136148 | FIRSTIME MANUFACTORY | LICENSE PRODUCTS INCORPORATED | W237 N 2889 WOODGATE RD UNIT F | | | PEWAUKEE | WI | 53072-0000 | |
| 7136149 | FIRSTIME MANUFACTORY L P I | PO BOX 337 | | | | WAUKESHA | WI | 53187-0337 | |
| 7291157 | FIRSTIME MANUFACTORY L P I | W237 N2889 WOODGATE RD SUITE F | | | | PEWAUKEE | WI | 53072-1000 | |
| 7136150 | FIRSTIME MANUFACTORY L P I | W237 N2889 WOODGATE RD SUITE F | | | | PEWAUKEE | WI | 53072-1000 | |
| 7342741 | FIRSTIME MANUFACTORY L P I | LICENSE PRODUCTS INCORPORATED | W237 N 2889 WOODGATE RD UNIT F | | | PEWAUKEE | WI | 53072-0000 | |
| 7136151 | Firth, Tiffany | Address on file | | | | | | | |
| 7136152 | Firth-Albright, Miya | Address on file | | | | | | | |
| 7136153 | Fiscal, Trinity | Address on file | | | | | | | |
| 7136154 | Fisch, America | Address on file | | | | | | | |
| 7136155 | Fischbach, Anita | Address on file | | | | | | | |
| 7179340 | Fischbach, Ashley | Address on file | | | | | | | |
| 7179349 | Fischer Costello, Londa | Address on file | | | | | | | |
| 7179341 | Fischer, Alexander | Address on file | | | | | | | |
| 7136156 | Fischer, Amber | Address on file | | | | | | | |
| 7136157 | Fischer, Angelica | Address on file | | | | | | | |
| 7136158 | Fischer, Ardith | Address on file | | | | | | | |
| 7179342 | Fischer, Barbara | Address on file | | | | | | | |
| 7136159 | Fischer, Brian | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7136160 | Fischer, Daniel | Address on file | | | | | | | |
| 7136161 | Fischer, Debra | Address on file | | | | | | | |
| 7179343 | Fischer, Diana | Address on file | | | | | | | |
| 7136162 | Fischer, Doug | Address on file | | | | | | | |
| 7136163 | Fischer, Eryn | Address on file | | | | | | | |
| 7136164 | Fischer, Ethan | Address on file | | | | | | | |
| 7136165 | Fischer, Greta | Address on file | | | | | | | |
| 7136166 | Fischer, Hailee | Address on file | | | | | | | |
| 7136167 | Fischer, Heather | Address on file | | | | | | | |
| 7136168 | Fischer, Helen | Address on file | | | | | | | |
| 7179344 | Fischer, Ilene | Address on file | | | | | | | |
| 7136169 | Fischer, Jennifer | Address on file | | | | | | | |
| 7136170 | Fischer, Karen | Address on file | | | | | | | |
| 7179345 | Fischer, Kathleen | Address on file | | | | | | | |
| 7136171 | Fischer, Kaylyn | Address on file | | | | | | | |
| 7136172 | Fischer, Kimberly | Address on file | | | | | | | |
| 7179346 | Fischer, Kyla | Address on file | | | | | | | |
| 7136173 | Fischer, Linda | Address on file | | | | | | | |
| 7136174 | Fischer, Mark | Address on file | | | | | | | |
| 7179347 | Fischer, Mary | Address on file | | | | | | | |
| 7136175 | Fischer, Mikaila | Address on file | | | | | | | |
| 7136176 | Fischer, Nicole | Address on file | | | | | | | |
| 7136177 | Fischer, Noah | Address on file | | | | | | | |
| 7136178 | Fischer, Ryan | Address on file | | | | | | | |
| 7179348 | Fischer, Samuel | Address on file | | | | | | | |
| 7136179 | Fischer, Sara | Address on file | | | | | | | |
| 7136180 | Fischer, Taylor | Address on file | | | | | | | |
| 7136181 | Fischer, Victoria | Address on file | | | | | | | |
| 7136182 | Fischer, Wendy | Address on file | | | | | | | |
| 7179350 | Fiscus, Seth | Address on file | | | | | | | |
| 7136183 | Fiscus, Thomas | Address on file | | | | | | | |
| 7342742 | FISCUS/ SETH | Address on file | | | | | | | |
| 7136190 | FISH WINDOW CLEANING INCORPORATED | PO BOX 784 | | | | BOYSTOWN | NE | 68010 | |
| 7179351 | Fish, Angalia | Address on file | | | | | | | |
| 7136184 | Fish, Lea | Address on file | | | | | | | |
| 7136185 | Fish, Lynn | Address on file | | | | | | | |
| 7136186 | Fish, Paige | Address on file | | | | | | | |
| 7179352 | Fish, Patrick | Address on file | | | | | | | |
| 7136187 | Fish, Reeyce | Address on file | | | | | | | |
| 7136188 | Fish, Sara | Address on file | | | | | | | |
| 7136189 | Fish, Tyler | Address on file | | | | | | | |
| 7136222 | FISHER & ASSOCIATES LLC | RICHARD J FISHER | 916 CEDAR STREET | | | DE PERE | WI | 54115 | |
| 7564562 | Fisher Barton Inc. | 201 FRODERICH ST | | | | WATERTOWN | WI | 53094 | |
| 7136223 | FISHER BEVERAGE INCORPORATED | 3636 SEGER DRIVE | | | | RAPID CITY | SD | 57701 | |
| 7342743 | FISHER BEVERAGE INCORPORATED ( | VICE PRESIDENT OF SALES | 3636 SEGER DRIVE | | | RAPID CITY | SD | 57701 | |
| 7342744 | FISHER BILLSBOROUGH | Address on file | | | | | | | |
| 7136224 | FISHER PRICE | REFERENCE #616 | PO BOX 198049 | | | ATLANTA | GA | 30384-8049 | |
| 7136225 | FISHER PRICE BRANDS INCORPORATED | PAID TO V#9637004-029 | | | | ATLANTA | GA | 30384-8049 | |
| 7291158 | FISHER PRICE CORE | 636 GIRARD AVENUE | | | | E AURORA | NY | 14052-0000 | |
| 7136226 | FISHER PRICE CORE | 636 GIRARD AVENUE | | | | E AURORA | NY | 14052-0000 | |
| 7136227 | FISHER PRICE CORE | CUSTOMER ACCT B36 PEGGY ARNDT | 636 GIRARD STREET | | | E AURORA | NY | 14052 | |
| 7136228 | FISHER PRICE JUVENILE PRODUCTS | PO BOX 8500 54690 | | | | PHILADELPHIA | PA | 19178 | |
| 7136229 | FISHER SYSTEMS INCORPORATED | 2117 12TH AVENUE | | | | LEWISTON | ID | 83501 | |
| 7136191 | Fisher, Amanda | Address on file | | | | | | | |
| 7136192 | Fisher, Autumn | Address on file | | | | | | | |
| 7136193 | Fisher, Beth | Address on file | | | | | | | |
| 7136194 | Fisher, Brandon | Address on file | | | | | | | |
| 7136195 | Fisher, Breann | Address on file | | | | | | | |
| 7136196 | Fisher, Brittani | Address on file | | | | | | | |
| 7179353 | Fisher, Brooke | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179354 | Fisher, Bryce | Address on file | | | | | | | |
| 7179355 | Fisher, Christine | Address on file | | | | | | | |
| 7136197 | Fisher, David | Address on file | | | | | | | |
| 7136198 | Fisher, Emily | Address on file | | | | | | | |
| 7136199 | Fisher, Erin | Address on file | | | | | | | |
| 7136200 | Fisher, Garrett | Address on file | | | | | | | |
| 7136201 | Fisher, Heather | Address on file | | | | | | | |
| 7136202 | Fisher, James | Address on file | | | | | | | |
| 7179356 | Fisher, Jamie | Address on file | | | | | | | |
| 7179357 | Fisher, Jay | Address on file | | | | | | | |
| 7136203 | Fisher, Jeffery | Address on file | | | | | | | |
| 7136204 | Fisher, Jeremiah | Address on file | | | | | | | |
| 7136205 | Fisher, Jessica | Address on file | | | | | | | |
| 7179358 | Fisher, Jessica | Address on file | | | | | | | |
| 7136206 | Fisher, Kailey | Address on file | | | | | | | |
| 7136207 | Fisher, Kane | Address on file | | | | | | | |
| 7136208 | Fisher, Liana | Address on file | | | | | | | |
| 7136209 | Fisher, Makenzie | Address on file | | | | | | | |
| 7136210 | Fisher, Matthew | Address on file | | | | | | | |
| 7136211 | Fisher, Maya | Address on file | | | | | | | |
| 7179359 | Fisher, Michael | Address on file | | | | | | | |
| 7136213 | Fisher, Miranda | Address on file | | | | | | | |
| 7179360 | Fisher, Miranda | Address on file | | | | | | | |
| 7136212 | Fisher, Miranda | Address on file | | | | | | | |
| 7179361 | Fisher, Mylee | Address on file | | | | | | | |
| 7179362 | Fisher, Nancy | Address on file | | | | | | | |
| 7136214 | Fisher, Samuel | Address on file | | | | | | | |
| 7136215 | Fisher, Sarah | Address on file | | | | | | | |
| 7136216 | Fisher, Sarai | Address on file | | | | | | | |
| 7136217 | Fisher, Shurrell | Address on file | | | | | | | |
| 7136218 | Fisher, Starla | Address on file | | | | | | | |
| 7136219 | Fisher, Sydney | Address on file | | | | | | | |
| 7179363 | Fisher, Sylvia | Address on file | | | | | | | |
| 7136220 | Fisher, Tammy | Address on file | | | | | | | |
| 7136221 | Fisher, Trenity | Address on file | | | | | | | |
| 7291159 | Fishers Technology SKO | 575 E 42nd st | | | | Boise | ID | 93714 | |
| 7136230 | FISHLAKE LUMBER CO | PO BOX L | | | | BEAVER | UT | 84713 | |
| 7291160 | FISHMAN & TOBIN INCORPORATED | METROPLEX CORPORATE CENTER 1 | | | | PLYMOUTH MEETING | PA | 19462-1708 | |
| 7136231 | Fishnick, Jacob | Address on file | | | | | | | |
| 7136232 | FISION HOLDINGS INC | 100 N 6TH STREET SUITE 308B | | | | MINNEAPOLIS | MN | 55403 | |
| 7136233 | Fisk, Cameron | Address on file | | | | | | | |
| 7136234 | Fisk, Mercedes | Address on file | | | | | | | |
| 7136235 | Fisk, Rolana | Address on file | | | | | | | |
| 7136236 | Fisk, Zachary | Address on file | | | | | | | |
| 7365630 | Fiskars Brands Inc | Attn: Kelly Peterson | 7800 Discovery Drive | | | Middleton | WI | 53562 | |
| 7136237 | FISKARS INC POWER SENTRY DIVISION | 7811 W STEWART AVENUE | | | | WAUSAU | WI | 54401 | |
| 7136238 | FISKARS INCORPORATED | POWER SENTRY DIVISION | DRAWER NO 726 | | | MILWAUKEE | WI | 53728-0726 | |
| 7342745 | FISKARS MANUFACTURING CORPORAT | PO BOX 802587 | | | | CHICAGO | IL | 60680-2587 | |
| 7291161 | FISKARS MANUFACTURING CORPORATIO | 2537 DANIELS STREET | | | | MADISON | WI | 53718-0000 | |
| 7136239 | FISKARS MANUFACTURING CORPORATION | 2537 DANIELS Street | | | | MADISON | WI | 53718-0000 | |
| 7136240 | FISKARS MANUFACTURING CORPORATION | 7800 DISCOVERY DRIVE | | | | MIDDLETON | WI | 53562-0000 | |
| 7136241 | FISKARS MANUFACTURING CORPORATION | PO BOX 802587 | | | | CHICAGO | IL | 60680-2587 | |
| 7136242 | FISONS CONSUMER HEALTH | 8000 Westpark Drive, Suite 120 | | | | McLean | VA | 22102 | |
| 7291162 | FIT & FRESH INC | 23 ACORN STREET | | | | PROVIDENCE | RI | 02903 | |
| 7136243 | FIT & FRESH INC | 23 ACORN STREET | | | | PROVIDENCE | RI | 02903 | |
| 7136244 | FIT & FRESH INC | 295 PROMENADE STREET | | | | PROVIDENCE | RI | 02908-0000 | |
| 7119056 | Fit for Life LLC | 10 W 33rd Street | Suite 802 | | | New York | NY | 10001 | |
| 7136246 | FIT FOR LIFE LLC | 833 W SOUTH BOULDER ROAD BLDG G | | | | LOUISVILLE | CO | 80027 | |
| 7136247 | FIT FOR LIFE LLC | ACCTS RECEIVABLE | 833 SW SOUTH BOULDER ROAD STE G | | | LOUISVILLE | CO | 80027 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291163 | FIT FOR LIFE LLC | DEPARTMENT 1384 | | | | DENVER | CO | 80291-1384 | |
| 7136248 | FIT FOR LIFE LLC | DEPARTMENT 1384 | | | | DENVER | CO | 80291-1384 | |
| 7136249 | FIT FOR LIFE LLC | PO BOX 677704 | | | | DALLAS | TX | 75267-7704 | |
| 7136245 | FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 | | | | CHICAGO | IL | 60675-6154 | |
| 7136250 | FIT RUNNING CLUB | ATTN BRAD BURKE | 757 N ELM ST | | | CRESCO | IA | 52136 | |
| 7179364 | Fitch, Dale | Address on file | | | | | | | |
| 7136251 | Fitch-Horowski, Brittany | Address on file | | | | | | | |
| 7136252 | Fitchner, Paula | Address on file | | | | | | | |
| 7136253 | Fite, Caitlyn | Address on file | | | | | | | |
| 7136254 | Fite, Jeffery | Address on file | | | | | | | |
| 7136255 | Fite, Kylee | Address on file | | | | | | | |
| 7291164 | FITNESS EM LLC | 660 DOUGLAS STREET | | | | UXBRIDGE | MA | 01569 | |
| 7136256 | FITNESS EM LLC | 660 DOUGLAS STREET | | | | UXBRIDGE | MA | 01569 | |
| 7291165 | Fitphoto | Batiment Arizona A, 644 Voie l'Occitnae | | | | Labege | | | France |
| 7179365 | Fitters, Tracy | Address on file | | | | | | | |
| 7136257 | FITTING BOX INCORPORATED | C/O BANK OF THE WEST | DEPOSIT HANDLING NC B15 31 D | 2527 CAMINO RAMON | | SAN RAMON | CA | 94583 | |
| 7592323 | Fittingbox | 1951 NW | 7th Avenue, Suite 600 | | | Miami | FL | 33136 | |
| 7136258 | Fitts, Lindsey | Address on file | | | | | | | |
| 7179366 | Fitzgerald, Alicja | Address on file | | | | | | | |
| 7179367 | Fitzgerald, Beverly | Address on file | | | | | | | |
| 7136259 | Fitzgerald, Jeffrey | Address on file | | | | | | | |
| 7136260 | Fitzgerald, Jim | Address on file | | | | | | | |
| 7179368 | Fitzgerald, Justice | Address on file | | | | | | | |
| 7136261 | Fitzgerald, Kayla | Address on file | | | | | | | |
| 7136262 | Fitzgerald, Kristie | Address on file | | | | | | | |
| 7179369 | Fitzgerald, Lorianne | Address on file | | | | | | | |
| 7136263 | Fitzgerald, Melissa | Address on file | | | | | | | |
| 7179370 | Fitzgerald, Nathan | Address on file | | | | | | | |
| 7136264 | Fitzgibbon, Allyson | Address on file | | | | | | | |
| 7136265 | Fitzhugh, Brittany | Address on file | | | | | | | |
| 7136266 | Fitzlaff, Aaron | Address on file | | | | | | | |
| 7136267 | Fitzlaff, Allison | Address on file | | | | | | | |
| 7136268 | Fitzner, Ronald | Address on file | | | | | | | |
| 7136269 | Fitzpatrick, Bryanna | Address on file | | | | | | | |
| 7179371 | Fitzpatrick, Bryce | Address on file | | | | | | | |
| 7179372 | Fitzpatrick, Cassie | Address on file | | | | | | | |
| 7179373 | Fitzpatrick, Debra | Address on file | | | | | | | |
| 7136270 | Fitzpatrick, Dylan | Address on file | | | | | | | |
| 7136271 | Fitzpatrick, Erin | Address on file | | | | | | | |
| 7136272 | Fitzpatrick, Jane | Address on file | | | | | | | |
| 7136273 | Fitzpatrick, Kathryn | Address on file | | | | | | | |
| 7136274 | Fitzsimmons, Glenna | Address on file | | | | | | | |
| 7136275 | Fitzsimmons, Kaitlyn | Address on file | | | | | | | |
| 7179374 | Fitzwater, Abigail | Address on file | | | | | | | |
| 7136276 | Fitzwater, Steven | Address on file | | | | | | | |
| 7136277 | FIVE STAR DISTRIBUTING | 4055 E PARK 30 DRIVE | | | | COLUMBIA CITY | IN | 46725 | |
| 7342746 | FIVE STAR DISTRIBUTING | VICE PRESIDENT OF SALES | 4055 E PARK 30 DRIVE | | | COLUMBIA CITY | IN | 46725 | |
| 7179375 | Fix, Kathleen | Address on file | | | | | | | |
| 7136278 | Fix, Kylee | Address on file | | | | | | | |
| 7179376 | Fix, Tristen | Address on file | | | | | | | |
| 7136279 | FIXTURE FINDERS LLC | 345 32ND STREET SW | | | | WYOMING | MI | 49548 | |
| 7136280 | Fjelstad, Rodney | Address on file | | | | | | | |
| 7179377 | Fjelstad, Vicki | Address on file | | | | | | | |
| 7136281 | FJK DISCOVER HOME PRODUCTS | 502 Rudder Road | | | | Fenton | MO | 63026 | |
| 7179378 | Fjorden, Hunter | Address on file | | | | | | | |
| 7136282 | Fladeland, Gary | Address on file | | | | | | | |
| 7136283 | Flagel, Courtney | Address on file | | | | | | | |
| 7136284 | Flagg, Whitney | Address on file | | | | | | | |
| 7136285 | Flaherty, Keenan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7136286 | Flaherty, Michael | Address on file | | | | | | | |
| 7136287 | Flahive, Sheila | Address on file | | | | | | | |
| 7564563 | Flakeboard America Limited | 50 N Danebo Ave | | | | Eugene | OR | 97402 | |
| 7136288 | Flanagan, Beverly | Address on file | | | | | | | |
| 7179379 | Flanagan, Deborah | Address on file | | | | | | | |
| 7179380 | Flanagan, Kevin | Address on file | | | | | | | |
| 7179381 | Flanagan, Leah | Address on file | | | | | | | |
| 7136289 | Flanary, Lance | Address on file | | | | | | | |
| 7179382 | Flandro, Megan | Address on file | | | | | | | |
| 7136290 | Flanery, Megan | Address on file | | | | | | | |
| 7136291 | Flanery, Shelby | Address on file | | | | | | | |
| 7136293 | FLANIGAN DISTRIBUTING OF DOOR COUNTY | 5600 GORDON ROAD | | | | STURGEON BAY | WI | 54235 | |
| 7136292 | Flanigan, Kinzie | Address on file | | | | | | | |
| 7136294 | Flannery, Patrick | Address on file | | | | | | | |
| 7136295 | Flannery, Raynell | Address on file | | | | | | | |
| 7136296 | Flannery, Tyler | Address on file | | | | | | | |
| 7136297 | Flansburg, Savon | Address on file | | | | | | | |
| 7136298 | Flaquer, David | Address on file | | | | | | | |
| 7136299 | FLASH FURNITURE (C HUB) | DBA BELNICK | 166 Etowah Industrial Ct. | | | Canton | GA | 30114 | |
| 7342747 | FLASH FURNITURE (C HUB) | PO BOX 531634 | | | | ATLANTA | GA | 30353-1634 | |
| 7136300 | FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | | | | CANTON | GA | 30114 | |
| 7136301 | FLASH FURNITURE DBA BELNICK | PO BOX 531634 | | | | ATLANTA | GA | 30353-1634 | |
| 7136302 | Flaskrud, Kelsey | Address on file | | | | | | | |
| 7136303 | Flaskrud, Megan | Address on file | | | | | | | |
| 7179383 | Flath, Brylee | Address on file | | | | | | | |
| 7291166 | FLATHAU FINE FOODS LLC | 211 GREENWOOD PLACE | | | | HATTIESBURG | MS | 39402 | |
| 7136304 | FLATHEAD BEVERAGE COMPANY | 1380 HWY 2 WEST | | | | KALISPELL | MT | 59901 | |
| 7136305 | FLATHEAD BEVERAGE COMPANY | PAMIDA STORES INC | CASH ON DELIVERY | | | OMAHA | NE | 68103-2869 | |
| 7136306 | FLATHEAD COUNTY TREASURER | 800 S MAIN | | | | KALISPELL | MT | 59901-5400 | |
| 7136307 | FLATHEAD COUNTY TREASURER | 935 FIRST AVENUE WEST STE T | | | | KALISPELL | MT | 59901-0000 | |
| 7136308 | Flathead County Water Dist #1-Evergreen | 130 NICHOLSON DRIVE | | | | KALISPELL | MT | 59901 | |
| 7564564 | Flathead Electric Cooperative | 2510 U S Hwy 2 East | | | | Kalispell | MT | 59901 | |
| 7136309 | Flathead Electric Cooperative, Inc. | 2510 US Highway 2 East | | | | Kalispell | MT | 59901-2312 | |
| 7136310 | Flathers, Kelly | Address on file | | | | | | | |
| 7136311 | Flatmouth Jr, Dominic | Address on file | | | | | | | |
| 7179384 | Flatt, Mary | Address on file | | | | | | | |
| 7136312 | Flauger, Kaitlyn | Address on file | | | | | | | |
| 7342748 | FLAVIO DEL ANGEL | Address on file | | | | | | | |
| 7291167 | FLAVOR BOYS INCORPORATED | 212 S CURTIS ROAD | | | | WEST ALLIS | WI | 53214 | |
| 7291168 | FLAVORX INCORPORATED | 9475 GERWIG LANE | | | | COLUMBIA | MD | 21046 | |
| 7136313 | FLAWA CORPORATION | 101 North Tryon Street | One Independence Center | Suite 1900 | | Charlotte | NC | 28246-1900 | |
| 7136315 | FLECK SALES COMPANY | 11125 HIGH LIFE COURT SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 7136316 | FLECK SALES COMPANY | 11125 HIGH LIFE CT. SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 7136317 | FLECK SALES COMPANY | 11125 HIGH LIFE CT. SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 7136314 | Fleck, Brian | Address on file | | | | | | | |
| 7179385 | Fleck, Di | Address on file | | | | | | | |
| 7136318 | Fledderman, Dana | Address on file | | | | | | | |
| 7179386 | Fleeman, Daniel | Address on file | | | | | | | |
| 7179387 | Fleeman, Rachel | Address on file | | | | | | | |
| 7179388 | Fleener, Madison | Address on file | | | | | | | |
| 7136319 | FLEET & FARM SUPPLY FAIRMONT | 1300 N STATE STREET | | | | FAIRMONT | MN | 56031 | |
| 7179389 | Fleetwood, Rebecca | Address on file | | | | | | | |
| 7136320 | Flegel, Cole | Address on file | | | | | | | |
| 7136321 | Fleischfresser, Karen | Address on file | | | | | | | |
| 7136322 | Fleischman, Caleb | Address on file | | | | | | | |
| 7136323 | Fleischman, Trevor | Address on file | | | | | | | |
| 7136324 | Fleischmann, Ashley | Address on file | | | | | | | |
| 7136325 | Fleischmann, Kaitlyn | Address on file | | | | | | | |
| 7136337 | Fleming Tomford, Adam | Address on file | | | | | | | |
| 7136326 | Fleming, Abigail | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179390 | Fleming, Cheyenne | Address on file | | | | | | | |
| 7136327 | Fleming, Colby | Address on file | | | | | | | |
| 7179391 | Fleming, Devonte | Address on file | | | | | | | |
| 7136328 | Fleming, Ian | Address on file | | | | | | | |
| 7179392 | Fleming, James | Address on file | | | | | | | |
| 7136329 | Fleming, Joel | Address on file | | | | | | | |
| 7136330 | Fleming, Juli | Address on file | | | | | | | |
| 7136331 | Fleming, Katie | Address on file | | | | | | | |
| 7136332 | Fleming, Kytravien | Address on file | | | | | | | |
| 7136333 | Fleming, Matthew | Address on file | | | | | | | |
| 7136334 | Fleming, Nathan | Address on file | | | | | | | |
| 7136335 | Fleming, Roshelle | Address on file | | | | | | | |
| 7179393 | Fleming, Sydney | Address on file | | | | | | | |
| 7136336 | Fleming, Tige | Address on file | | | | | | | |
| 7179394 | Flemming, Carol | Address on file | | | | | | | |
| 7136338 | Flentje, Samantha | Address on file | | | | | | | |
| 7136339 | Flesch, Jean | Address on file | | | | | | | |
| 7136340 | Flesher, Marlena | Address on file | | | | | | | |
| 7179395 | Flesher, Shannon | Address on file | | | | | | | |
| 7136341 | Flesner, Michael | Address on file | | | | | | | |
| 7342749 | FLETCHER (DO IVERSON | Address on file | | | | | | | |
| 7136342 | Fletcher, Alexis | Address on file | | | | | | | |
| 7136343 | Fletcher, Asia | Address on file | | | | | | | |
| 7136344 | Fletcher, Calleah | Address on file | | | | | | | |
| 7136345 | Fletcher, Crystal | Address on file | | | | | | | |
| 7136346 | Fletcher, Jacob | Address on file | | | | | | | |
| 7136347 | Fletcher, Jocelyn | Address on file | | | | | | | |
| 7136348 | Fletcher, Jordyne | Address on file | | | | | | | |
| 7136349 | Fletcher, Kanthony | Address on file | | | | | | | |
| 7179396 | Fletcher, Kimberly | Address on file | | | | | | | |
| 7179397 | Fletcher, Mary | Address on file | | | | | | | |
| 7136350 | Fletcher, Maxine | Address on file | | | | | | | |
| 7136351 | Fletcher, Michele | Address on file | | | | | | | |
| 7179398 | Fletcher, Trenton | Address on file | | | | | | | |
| 7136352 | Fletcher, Vanessa | Address on file | | | | | | | |
| 7136353 | Fletcher, William | Address on file | | | | | | | |
| 7136354 | Fletcher, Zackary | Address on file | | | | | | | |
| 7136355 | FLETE CURTIS NEWBY | YELLOWSTONE VISION CARE PC | 3101 N MONTANA AVENUE | | | HELENA | MT | 59602 | |
| 7179399 | Fleury, Brandi | Address on file | | | | | | | |
| 7179400 | Fleury, Carly | Address on file | | | | | | | |
| 7136356 | Flex Financing | PO Box 15270 | | | | Irvine | CA | 92623-5270 | |
| 7191410 | Flextecs | 1395 South Marietta Parkway | Building 500 | Suite 202 | | Marietta | GA | 30067 | |
| 7291169 | Flextecs LLC | 1395 South Marietta Parkway | Building 500, Suite 202 | | | Marietta | GA | 30067 | |
| 7136357 | FLEXTECS LLC | FOR THE ACCOUNT OF FLEXTECS LLC | 1395 S MARIETTA PKWY BLDG 500 STE 202 | | | MARIETTA | GA | 30067 | |
| 7179401 | Flick, Ann | Address on file | | | | | | | |
| 7136358 | Flick, Cathy | Address on file | | | | | | | |
| 7136359 | Flick, Tammy | Address on file | | | | | | | |
| 7136360 | Flick, Tanner | Address on file | | | | | | | |
| 7136361 | Flickinger, Kaylee | Address on file | | | | | | | |
| 7136362 | Flieder, Dakota | Address on file | | | | | | | |
| 7179402 | Fligge, Elyzabeth | Address on file | | | | | | | |
| 7136368 | FLINT HILLS BEVERAGE L L C | 5900 CORPORATE DRIVE | | | | MANHATTAN | KS | 66502 | |
| 7136369 | FLINT HILLS BEVERAGE LLC | 132 W MARKET | | | | OSAGE CITY | KS | 66523 | |
| 7136370 | FLINT HILLS BEVERAGE LLC | 23030 N 4TH | | | | OSAGE CITY | KS | 66523 | |
| 7342750 | FLINT HOSSFELD | Address on file | | | | | | | |
| 7136363 | Flint, April | Address on file | | | | | | | |
| 7136364 | Flint, Jacob | Address on file | | | | | | | |
| 7136365 | Flint, Kambria | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7136366 | Flint, Natalie | Address on file | | | | | | | |
| 7136367 | Flint, Patty | Address on file | | | | | | | |
| 7136371 | FLINTLOCK CAPITAL LLC | STEVEN W DORAN | PO BOX 45 | | | MCFARLAND | WI | 53558 | |
| 7291170 | Flintlock Capital, LLC | 2201 ZEIER RD. | | | | MADISON | WI | 53704 | |
| 7595155 | Flintlock Capital, LLC | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7291171 | Flintlock Capital, LLC | P.O. Box 45 | | | | McFarland | WI | 53558 | |
| 7179403 | Flintlock Capital, LLC | P.O. Box 45 | | | | McFarland | WI | 53558 | |
| 7136372 | FLIPP CORPORATION | DEPT CH 19946 | 75 REMITTANCE DRIVE | | | PALATINE | IL | 60055-9946 | |
| 7179404 | Flisrand, Alexzaria | Address on file | | | | | | | |
| 7136373 | Flitton, Andrew | Address on file | | | | | | | |
| 7136374 | Floberg, Matthew | Address on file | | | | | | | |
| 7179405 | Flock, Gordon | Address on file | | | | | | | |
| 7136375 | Flockhart, Kelli | Address on file | | | | | | | |
| 7342751 | FLOE GARDNER | Address on file | | | | | | | |
| 7179406 | Floen, Bridget | Address on file | | | | | | | |
| 7136376 | Flohrs, Gayle | Address on file | | | | | | | |
| 7136377 | Flolo, Dylan | Address on file | | | | | | | |
| 7136378 | Flolo, Garrett | Address on file | | | | | | | |
| 7136379 | Flom, Abbie | Address on file | | | | | | | |
| 7179407 | Flom, Payton | Address on file | | | | | | | |
| 7136380 | Flom, Rebecca | Address on file | | | | | | | |
| 7136381 | Flom, Rose | Address on file | | | | | | | |
| 7342752 | FLONCIE ISHMON | Address on file | | | | | | | |
| 7136382 | Flood, Austin | Address on file | | | | | | | |
| 7179408 | Flood, James | Address on file | | | | | | | |
| 7179409 | Flood, Jennifer | Address on file | | | | | | | |
| 7179410 | Flood, Tori | Address on file | | | | | | | |
| 7179411 | Flood, Trysa | Address on file | | | | | | | |
| 7342753 | FLOR TOLEDO | Address on file | | | | | | | |
| 7342754 | FLOR VANESSA SANCHEZ | Address on file | | | | | | | |
| 7342755 | FLORA HERNANDEZ | Address on file | | | | | | | |
| 7136383 | Flora, Kaitlen | Address on file | | | | | | | |
| 7136384 | Flora, Madison | Address on file | | | | | | | |
| 7136385 | FLORACRAFT CORPORATION | 1 LONGFELLOW PLACE | | | | LUDINGTON | MI | 49431 | |
| 7291172 | FLORACRAFT CORPORATION | ONE LONGFELLOW PLACE | | | | LUDINGTON | MI | 49431 | |
| 7136386 | FLORACRAFT CORPORATION | ONE LONGFELLOW PLACE | | | | LUDINGTON | MI | 49431 | |
| 7136387 | FLORACRAFT CORPORATION | PO BOX 400 | | | | LUDINGTON | MI | 49431 | |
| 7136388 | FLORACRAFT CORPORATION | PO BOX 772177 | | | | DETROIT | MI | 48277-2177 | |
| 7136389 | FLORAL PLANT GROWERS LLC | DBA NATURAL BEAUTY GROWERS | PO Box 790 | N 781 Curran Road | | Denmark | WI | 54208-0790 | |
| 7179412 | Floreal, Isabelle | Address on file | | | | | | | |
| 7136390 | Florek, Tina | Address on file | | | | | | | |
| 7342756 | FLORENCE (ME ANDERSON | Address on file | | | | | | | |
| 7342757 | FLORENCE BOOS | Address on file | | | | | | | |
| 7342758 | FLORENCE BRAATEN | Address on file | | | | | | | |
| 7342759 | FLORENCE DEMPSEY | Address on file | | | | | | | |
| 7342760 | FLORENCE GORDON | Address on file | | | | | | | |
| 7342761 | FLORENCE KRENKE | Address on file | | | | | | | |
| 7342762 | FLORENCE LARENZIE | Address on file | | | | | | | |
| 7342763 | FLORENCE NELSON | Address on file | | | | | | | |
| 7342764 | FLORENCE PAASCH | Address on file | | | | | | | |
| 7342765 | FLORENCE ROPEL | Address on file | | | | | | | |
| 7342766 | FLORENCE SCHMIDT | Address on file | | | | | | | |
| 7342767 | FLORENCE TRONDSON | Address on file | | | | | | | |
| 7342768 | FLORENCE VANENKEVORT | Address on file | | | | | | | |
| 7342769 | FLORENTINO MEDINA | Address on file | | | | | | | |
| 7136426 | Flores Abella, Omar | Address on file | | | | | | | |
| 7136427 | Flores Falcon, Pedro | Address on file | | | | | | | |
| 7136428 | Flores Ibarra, Cynthia | Address on file | | | | | | | |
| 7136429 | Flores Slonneger, Hannah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7136391 | Flores, Abigail | Address on file | | | | | | | |
| 7136392 | Flores, Alexis | Address on file | | | | | | | |
| 7179413 | Flores, Alondra | Address on file | | | | | | | |
| 7136393 | Flores, Angela | Address on file | | | | | | | |
| 7179414 | Flores, Angela | Address on file | | | | | | | |
| 7136394 | Flores, Brian | Address on file | | | | | | | |
| 7136395 | Flores, Carla | Address on file | | | | | | | |
| 7136396 | Flores, Casandra | Address on file | | | | | | | |
| 7136397 | Flores, Celestino | Address on file | | | | | | | |
| 7136398 | Flores, Christina | Address on file | | | | | | | |
| 7136399 | Flores, Daniella | Address on file | | | | | | | |
| 7136400 | Flores, Debbie | Address on file | | | | | | | |
| 7136401 | Flores, Deedee | Address on file | | | | | | | |
| 7136402 | Flores, Eladin | Address on file | | | | | | | |
| 7136403 | Flores, Erica | Address on file | | | | | | | |
| 7179415 | Flores, Esmeralda | Address on file | | | | | | | |
| 7136404 | Flores, Esmeralda | Address on file | | | | | | | |
| 7136405 | Flores, Eydie | Address on file | | | | | | | |
| 7179416 | Flores, Gladys | Address on file | | | | | | | |
| 7136406 | Flores, Guadalupe | Address on file | | | | | | | |
| 7136407 | Flores, Hannah | Address on file | | | | | | | |
| 7136408 | Flores, Illeana | Address on file | | | | | | | |
| 7136409 | Flores, Janet | Address on file | | | | | | | |
| 7136410 | Flores, Joseph | Address on file | | | | | | | |
| 7136411 | Flores, Julia | Address on file | | | | | | | |
| 7136412 | Flores, Julianna | Address on file | | | | | | | |
| 7136413 | Flores, Kevin | Address on file | | | | | | | |
| 7136414 | Flores, Maria | Address on file | | | | | | | |
| 7136415 | Flores, Maria | Address on file | | | | | | | |
| 7136416 | Flores, Melissa | Address on file | | | | | | | |
| 7136417 | Flores, Miranda | Address on file | | | | | | | |
| 7179417 | Flores, Nancy | Address on file | | | | | | | |
| 7136418 | Flores, Nancy | Address on file | | | | | | | |
| 7136419 | Flores, Noah | Address on file | | | | | | | |
| 7136420 | Flores, Nora | Address on file | | | | | | | |
| 7136421 | Flores, Randi | Address on file | | | | | | | |
| 7136422 | Flores, Raul | Address on file | | | | | | | |
| 7136423 | Flores, Robert | Address on file | | | | | | | |
| 7179418 | Flores, Roxana | Address on file | | | | | | | |
| 7179419 | Flores, Ryan | Address on file | | | | | | | |
| 7136424 | Flores, Samuel | Address on file | | | | | | | |
| 7136425 | Flores, Stephanie | Address on file | | | | | | | |
| 7179420 | Flores, Victorino | Address on file | | | | | | | |
| 7136430 | Flores-Cortes, Laura | Address on file | | | | | | | |
| 7136431 | Flores-Summerlin, Cynthia | Address on file | | | | | | | |
| 7136432 | Florey, Tyler | Address on file | | | | | | | |
| 7342770 | FLOREZ FAMILY | Address on file | | | | | | | |
| 7136433 | Florez, Karina | Address on file | | | | | | | |
| 7136434 | Floriano, Korrine | Address on file | | | | | | | |
| 7136435 | FLORIDA ROADWAY SIGNS INC | 1137 SILVER BEACH ROAD | | | | LAKE PARK | FL | 33403 | |
| 7291173 | FLORIDA STATE GAMES INCORPORATED | 6601 LYONS ROAD SUITE L-9 | | | | COCONUT CREEK | FL | 33073 | |
| 7291174 | FLORISIN LLC | 535 BROADWAY STREET | | | | EAU CLAIRE | WI | 54703 | |
| 7136436 | FLORISIN LLC | 535 BROADWAY STREET | | | | EAU CLAIRE | WI | 54703 | |
| 7590821 | Florisin LLC | PO Box 228 | | | | Eau Claire | WI | 54702-0228 | |
| 7590821 | Florisin LLC | White& Schilling, LLP | Howard D. White | 131 S. Barstow St., PO Box 228 | | Eau Claire | WI | 54702-0228 | |
| 7342771 | FLORISIN LLC | 535 BROADWAY ST | | | | EAU CLAIRE | WI | 54703 | |
| 7291175 | FLORISTS TRANSWORLD DELIVERY INC | 3113 WOODCREEK DRIVE | | | | DOWNERS GROVE | IL | 60515 | |
| 7136437 | FLORISTS TRANSWORLD DELIVERY INC | 3113 WOODCREEK DRIVE | | | | DOWNERS GROVE | IL | 60515 | |
| 7136438 | FLORISTS TRANSWORLD DELIVERY INC | LOCKBOX 774440 | 4440 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342772 | FLOSSIE D. WALTON | Address on file | | | | | | | |
| 7136439 | Flot, Victoria | Address on file | | | | | | | |
| 7136440 | Flott, Rebecca | Address on file | | | | | | | |
| 7136441 | FLOWER CART LLC | DAVID KUCENSKY | 1027 N 8TH STREET | | | SHEBOYGAN | WI | 53081 | |
| 7136449 | FLOWERS BY GUENTHERS INCORPORATED | 310 SAND LAKE ROAD | | | | ONALASKA | WI | 54650 | |
| 7136442 | Flowers, Angelina | Address on file | | | | | | | |
| 7136443 | Flowers, Fawnice | Address on file | | | | | | | |
| 7179421 | Flowers, Haylee | Address on file | | | | | | | |
| 7136444 | Flowers, Jasmine | Address on file | | | | | | | |
| 7136445 | Flowers, Lakita | Address on file | | | | | | | |
| 7136446 | Flowers, Lee | Address on file | | | | | | | |
| 7136447 | Flowers, Tayler | Address on file | | | | | | | |
| 7136448 | Flowers, Tia | Address on file | | | | | | | |
| 7342773 | FLOYD BAKER | Address on file | | | | | | | |
| 7342774 | FLOYD BENSON | Address on file | | | | | | | |
| 7342775 | FLOYD BOOHER | Address on file | | | | | | | |
| 7342776 | FLOYD CARR | Address on file | | | | | | | |
| 7342777 | FLOYD DEAN | Address on file | | | | | | | |
| 7342778 | FLOYD FRY | Address on file | | | | | | | |
| 7342779 | FLOYD JR. LINDHOLM | Address on file | | | | | | | |
| 7342780 | FLOYD WICKS | Address on file | | | | | | | |
| 7136450 | Floyd, Corey | Address on file | | | | | | | |
| 7136451 | Floyd, Evelyn | Address on file | | | | | | | |
| 7136452 | Floyd, Jasmine | Address on file | | | | | | | |
| 7136453 | Floyd, Jeff | Address on file | | | | | | | |
| 7136454 | Floyd, Michelle | Address on file | | | | | | | |
| 7136455 | Floyd, Regan | Address on file | | | | | | | |
| 7136456 | Floyd, Stacy | Address on file | | | | | | | |
| 7564565 | FLSmidth USA Inc - Sioux City Oper. | 2607 DAKOTA AVE | | | | Sioux City | NE | 68776 | |
| 7136457 | Fluckiger, Alex | Address on file | | | | | | | |
| 7136458 | Fluckiger, Kaden | Address on file | | | | | | | |
| 7136459 | Fluckiger, Kari | Address on file | | | | | | | |
| 7136460 | Fluegel, Libby | Address on file | | | | | | | |
| 7136461 | Flugum, Ciara | Address on file | | | | | | | |
| 7136462 | Fluharty, Amber | Address on file | | | | | | | |
| 7136463 | FLUID CONNECTOR PRODUCTS INCORPORATED | 8432 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8004 | |
| 7179422 | Flunker, Luke | Address on file | | | | | | | |
| 7564566 | Fluor Industrial Services | 5215 WILEY POST WAY | SUITE 110 | | | SALT LAKE CITY | UT | 84116 | |
| 7136464 | Flute Player, Deena | Address on file | | | | | | | |
| 7136465 | Fluto, Kyle | Address on file | | | | | | | |
| 7136467 | FLY ME FLAG COMPANY LLC | 1720 S ASHLAND AVENUE | | | | GREEN BAY | WI | 54304 | |
| 7136466 | Fly, Lisa | Address on file | | | | | | | |
| 7179423 | Flygare, Alysha | Address on file | | | | | | | |
| 7136469 | FLYING COLORS TOYS | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 7136470 | FLYING COLORS TOYS | NW5576 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5576 | |
| 7136471 | FLYING COLORS TOYS DIV OF JAKKS | 167 BARRINGTON DRIVE | | | | PALM COAST | FL | 32137-0000 | |
| 7136472 | FLYING COLORS TOYS DIV OF JAKKS | 22619 PACIFIC COAST HIGHWAY STE 250 | | | | MALIBU | CA | 90265-5080 | |
| 7136473 | FLYING COLORS TOYS DIV OF JAKKS | NW 5576 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5576 | |
| 7136474 | Flying Hawk, Wendell | Address on file | | | | | | | |
| 7136468 | Flying, Lanika | Address on file | | | | | | | |
| 7342781 | FLYNN G. FRANKLIN | Address on file | | | | | | | |
| 7179424 | Flynn, Daniel | Address on file | | | | | | | |
| 7136475 | Flynn, Jordan | Address on file | | | | | | | |
| 7179425 | Flynn, Kelly | Address on file | | | | | | | |
| 7136476 | Flynn, Lucas | Address on file | | | | | | | |
| 7136477 | Flynn, Tyler | Address on file | | | | | | | |
| 7136478 | FLYP SPORTSWEAR | 1384 Broadway Room 1000s | | | | New York | NY | 10018 | |
| 7195594 | FLYP Sportswear, Inc. | Attn: Louis Pillarella | 1384 Broadway | 10th Floor South | | New York | NY | 10018 | |
| 7195594 | FLYP Sportswear, Inc. | Susan Claire Warnock | 880 Third Avenue -13th Floor | | | New York | NY | 10022 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7136479 | Flyr, Lynsy | Address on file | | | | | | | |
| 7291176 | FM BROWNS SONS INC | 205 WOODROW AVE | | | | SINKING SPRING | PA | 19608 | |
| 7136480 | F-M FORKLIFT SALES & SERVICE INC | PO BOX 2192 | | | | FARGO | ND | 58108 | |
| 7136481 | FMH CONVEYORS | BEST CONVEYORS INCORPORATED | PO BOX 71284 | | | CHICAGO | IL | 60694-1284 | |
| 7136482 | FNC Bank | Attn: Linda Fullenkamp | 1060 State Rd 229 N | | | Batesville | IN | 47006 | |
| 7195043 | Foamation Enterprises LLC | 1120 South Barclay Street | | | | Milwaukee | WI | 53204 | |
| 7136484 | FOAMATION INCORPORATED | 2018 S 1ST STREET | | | | MILWAUKEE | WI | 53207 | |
| 7291177 | FOAMATION INCORPORATED | 3775 S PACKARD AVENUE | | | | ST FRANCIS | WI | 53235 | |
| 7136485 | FOAMATION INCORPORATED | OFFICE OF THE PRESIDENT | 3775 S PACKARD AVENUE | | | ST FRANCIS | WI | 53235 | |
| 7136483 | FOAMATION INCORPORATED | 1120 S BARCLAY STREET | | | | MILWAUKEE | WI | 53204-0000 | |
| 7136486 | Foard, Devlin | Address on file | | | | | | | |
| 7136487 | Foate, Taylor | Address on file | | | | | | | |
| 7136488 | Fobes, Arianna | Address on file | | | | | | | |
| 7291178 | FOCUS ELECTRICS LLC | 2845 WINGATE STREET | | | | WEST BEND | WI | 53095 | |
| 7136489 | Fodermaier, Bonnie | Address on file | | | | | | | |
| 7179426 | Foecking, Taydra | Address on file | | | | | | | |
| 7136490 | Foehringer, Jennifer | Address on file | | | | | | | |
| 7136491 | Foeller, Matthew | Address on file | | | | | | | |
| 7136492 | Foemmel, Kayla | Address on file | | | | | | | |
| 7136493 | Foesch, Ryan | Address on file | | | | | | | |
| 7179427 | Fogarasi, Bridget | Address on file | | | | | | | |
| 7179428 | Fogel, Julie | Address on file | | | | | | | |
| 7136494 | Fogerty, Kyle | Address on file | | | | | | | |
| 7136495 | Fogg, Maya | Address on file | | | | | | | |
| 7136496 | Fohn, Jodel | Address on file | | | | | | | |
| 7136497 | Foiles, Morgan | Address on file | | | | | | | |
| 7179429 | Fojtik, Virginia | Address on file | | | | | | | |
| 7136498 | Foland, Katelyn | Address on file | | | | | | | |
| 7342782 | FOLEY ELECTRIC, INC. | 2738 BARTELLS DR. | | | | BELOIT | WI | 53511 | |
| 7136503 | FOLEY MIRRO | 320 North Mckenzie Street | | | | Foley | AL | 36535 | |
| 7136499 | Foley, Bekah | Address on file | | | | | | | |
| 7136500 | Foley, Benjamin | Address on file | | | | | | | |
| 7136501 | Foley, Chance | Address on file | | | | | | | |
| 7179430 | Foley, Joselynn | Address on file | | | | | | | |
| 7179431 | Foley, Kateea | Address on file | | | | | | | |
| 7136502 | Foley, Kaysha | Address on file | | | | | | | |
| 7179432 | Foley, Nancy | Address on file | | | | | | | |
| 7136504 | Folk, Cindy | Address on file | | | | | | | |
| 7136505 | Folk, Evan | Address on file | | | | | | | |
| 7136506 | Folk, Jacob | Address on file | | | | | | | |
| 7136507 | Folkedahl-Neuy, Emma | Address on file | | | | | | | |
| 7136508 | Folkerts, Abigail | Address on file | | | | | | | |
| 7136509 | Folkerts, Chelsea | Address on file | | | | | | | |
| 7179433 | Folkerts, John | Address on file | | | | | | | |
| 7179434 | Folkerts, Lori | Address on file | | | | | | | |
| 7136510 | Folkerts, Tracie | Address on file | | | | | | | |
| 7342783 | FOLKFEST | 1000 W LAKESHORE DRIVE | | | | MANISTIQUE | MI | 49854 | |
| 7179435 | Folkner, Stacey | Address on file | | | | | | | |
| 7136511 | Follese, Maria | Address on file | | | | | | | |
| 7136512 | Follett, Tyler | Address on file | | | | | | | |
| 7136513 | Follman, Kaicey | Address on file | | | | | | | |
| 7136514 | Follmuth, Jera | Address on file | | | | | | | |
| 7136515 | Folmer, Brooke | Address on file | | | | | | | |
| 7179436 | Folsom, Carol | Address on file | | | | | | | |
| 7179437 | Folstad, Alexis | Address on file | | | | | | | |
| 7136516 | Folsted, Nikoli | Address on file | | | | | | | |
| 7136517 | Folston, Toryn | Address on file | | | | | | | |
| 7136518 | Foltz, Isabelle | Address on file | | | | | | | |
| 7136519 | Foltz, Ryan | Address on file | | | | | | | |
| 7179438 | Folyer, Micayla | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179439 | Folz, Rhonda | Address on file | | | | | | | |
| 7179440 | Folz, Sam | Address on file | | | | | | | |
| 7136520 | FOND DU LAC CITY TREASURER | PO BOX 150 | | | | Fond Du Lac | WI | 54936-0150 | |
| 7564567 | Fond Du Lac County | 160 SOUTH MACY STREET | | | | FOND DU LAC | WI | 54935 | |
| 7136521 | FOND DU LAC COUNTY HEALTH DEPARTMENT | 160 S MACY STREET | | | | Fond Du Lac | WI | 54935 | |
| 7136522 | FOND DU LAC COUNTY TREASURER | P.O. BOX 1515 | | | | Fond Du Lac | WI | 54935-1515 | |
| 7136523 | Fondario, Melissa | Address on file | | | | | | | |
| 7179441 | Fonder, Kathy | Address on file | | | | | | | |
| 7179442 | Fonder, Tony | Address on file | | | | | | | |
| 7564568 | Fondy Auto Electric | 765 Sullivan Drive | | | | Fond Du Lac | WI | 54935 | |
| 7291179 | FONEGEAR L L C | 2139 AUSTIN AVENUE | | | | ROCHESTER HILLS | MI | 48309-0000 | |
| 7179443 | Fonferek, Roy | Address on file | | | | | | | |
| 7136524 | Fonnesbeck, Kylie | Address on file | | | | | | | |
| 7179444 | Fonnesbeck, Vickie | Address on file | | | | | | | |
| 7136525 | Fonnest, Tyra | Address on file | | | | | | | |
| 7136526 | Fons, Haley | Address on file | | | | | | | |
| 7179445 | Fonseca, Delilah | Address on file | | | | | | | |
| 7136527 | Fontaine, Hannah | Address on file | | | | | | | |
| 7179446 | Fontaine, Roni Sue | Address on file | | | | | | | |
| 7136528 | FONTANELLE ENTERPRISE CLUB | ATTN DIANNA GOETZ | PO BOX 103 | | | FONTANELLE | IA | 50846 | |
| 7179447 | Fontecchio, Mitchell | Address on file | | | | | | | |
| 7136529 | Fontenot, Sadie | Address on file | | | | | | | |
| 7179448 | Foo, Seang | Address on file | | | | | | | |
| 7291180 | FOOD MARKETING GROUP | 1700 EAST PUTNAM AVE SUITE 208A | | | | GREENWICH | CT | 06870 | |
| 7136530 | FOOD MARKETING GROUP | 1700 EAST PUTNAM AVE SUITE 208A | | | | GREENWICH | CT | 06870 | |
| 7136531 | FOOD MARKETING GROUP | 1700E Putnam Ave Ste 208 | | | | Old Greenwich | CT | 06870-1370 | |
| 7136532 | FOOD MARKETING GROUP | BROTHERS TRADING CO | 1700 EAST PUTNAM AVE SUITE 208A | | | GREENWICH | CT | 06870 | |
| 7136533 | FOOD MARKETING GROUP | PO BOX 429 | | | | SPRINGBORO | OH | 45066 | |
| 7136534 | Fool, Marylynn | Address on file | | | | | | | |
| 7136535 | Foos, Elena | Address on file | | | | | | | |
| 7291181 | FOOT PETALS INCORPORATED | 13405 YARMOUTH ROAD NW | | | | PICKERINGTON | OH | 43147 | |
| 7136536 | FOOT PETALS INCORPORATED | 13405 YARMOUTH ROAD NW | | | | PICKERINGTON | OH | 43147 | |
| 7136537 | FOOT PETALS INCORPORATED | R G BARRY CORPORATION | PO BOX 677271 | | | DALLAS | TX | 75267-7271 | |
| 7136539 | Foote Jr, Albert | Address on file | | | | | | | |
| 7179449 | Foote, Alex | Address on file | | | | | | | |
| 7136538 | Foote, Cacia | Address on file | | | | | | | |
| 7136540 | FOOTGEAR INCORPORATED WIESNER PROD INC | 1333 Broadway, 6th Fl. | | | | New York | NY | 10018 | |
| 7136541 | FOOTHILL SHADOWS LLC | 5141 NORTH 40TH STREET SUITE 500 | | | | PHOENIX | AZ | 85018 | |
| 7291182 | Foothill Shadows, LLC | 217 W. IRONWOOD DR. | | | | COEUR D'ALENE | ID | 83814 | |
| 7179450 | Foothill Shadows, LLC | 5141 North 40 Street | Suite 500 | | | Phoenix | AZ | 85018 | |
| 7291183 | Foothill Shadows, LLC | 5141 North 40th Street #500 | | | | Phoenix | AZ | 85018 | |
| 7179451 | Footit, Jeff | Address on file | | | | | | | |
| 7136542 | Footlik, Hollie | Address on file | | | | | | | |
| 7136543 | FOOTSUN GROUP(HK) COMPANY LTD | Mr. Kam-Wan Huang | Unit 1, 19/F New Comm Ctr | 19 On Sum St Sha Tin | | New Territories | | | Hong Kong |
| 7136544 | Foppe, Alyssa | Address on file | | | | | | | |
| 7291184 | FOPPERS PET TREAT BAKERY | 1005 WEST BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| 7136545 | FOR BARE FEET INCORPORATED | 1201 S OHIO STREET | | | | MARTINSVILLE | IN | 46151-0000 | |
| 7291185 | FOR BARE FEET INCORPORATED | 1201 SOUTH OHIO STREET | | | | MARTINSVILLE | IN | 46151 | |
| 7136546 | FOR BARE FEET INCORPORATED | 1201 SOUTH OHIO STREET | | | | MARTINSVILLE | IN | 46151 | |
| 7342784 | FOR BARE FEET INCORPORATED | VICE PRESIDENT OF SALES | 1201 SOUTH OHIO STREET | | | MARTINSVILLE | IN | 46151 | |
| 7291186 | FOR EVERY BODY | PO BOX 50535 | | | | PROVO | UT | 84605 | |
| 7291187 | FOR KEEPS LLC | 929 S MYRTLE AVENUE | | | | MONROVIA | CA | 91016 | |
| 7136547 | FOR KEEPS LLC | 929 S MYRTLE AVENUE | | | | MONROVIA | CA | 91016 | |
| 7342785 | FOR KEEPS LLC | 929 SOUTH MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| 7136548 | Forbeck, Lyncoln | Address on file | | | | | | | |
| 7179452 | Forbes, Brayden | Address on file | | | | | | | |
| 7179453 | Forbes, Elizabeth | Address on file | | | | | | | |
| 7136549 | Forbes, Kaylee | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179454 | Forbes, Kimberly | Address on file | | | | | | | |
| 7179455 | Forbis, Patricia | Address on file | | | | | | | |
| 7136550 | Forbus, Caleigh | Address on file | | | | | | | |
| 7136551 | Forbush, Connie | Address on file | | | | | | | |
| 7136553 | FORCE MANNER COMPANY LTD | 44 WYNDHAM ST 27 F/L UNIT C D | | | | CENTRAL HONG KONG | | | HONG KONG |
| 7136552 | Force, Natalie | Address on file | | | | | | | |
| 7136554 | Forcier, Sheila | Address on file | | | | | | | |
| 7136555 | Forcier-Cummings, Montana | Address on file | | | | | | | |
| 7136576 | FORD GUM & MACHINE COMPANY | PO BOX 2984 | | | | BUFFALO | NY | 14240 | |
| 7136577 | FORD GUM & MACHINE COMPANY | PO BOX 330 | | | | AKRON | NY | 14001-0000 | |
| 7291188 | FORD GUM AND MACHINE COMPANY | 18 NEWTON AVENUE | | | | AKRON | NY | 14001 | |
| 7136578 | FORD GUM AND MACHINE COMPANY | 18 NEWTON AVENUE | | | | AKRON | NY | 14001 | |
| 7136579 | FORD MODELS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | 11 EAST 26TH STREET 14TH FLOOR | | | NEW YORK | NY | 10001 | |
| 7342786 | FORD MODELS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | 11 EAST 26TH STREET 14TH FLOOR | | | NEW YORK | NY | 10010-0000 | |
| 7288861 | Ford Models, Inc. | 11 E. 26th Street FL14 | | | | New York | NY | 10010 | |
| 7136556 | Ford, Ashley | Address on file | | | | | | | |
| 7136557 | Ford, Austin | Address on file | | | | | | | |
| 7179456 | Ford, Brandon | Address on file | | | | | | | |
| 7136558 | Ford, Devante | Address on file | | | | | | | |
| 7136559 | Ford, Elizabeth | Address on file | | | | | | | |
| 7136560 | Ford, Jamall | Address on file | | | | | | | |
| 7136561 | Ford, Jennifer | Address on file | | | | | | | |
| 7179457 | Ford, Jesse | Address on file | | | | | | | |
| 7136562 | Ford, Josephine | Address on file | | | | | | | |
| 7136563 | Ford, Laura | Address on file | | | | | | | |
| 7136564 | Ford, Logan | Address on file | | | | | | | |
| 7136565 | Ford, Macintyre | Address on file | | | | | | | |
| 7136566 | Ford, Mckenzie | Address on file | | | | | | | |
| 7136567 | Ford, Paige | Address on file | | | | | | | |
| 7136568 | Ford, Parker | Address on file | | | | | | | |
| 7136569 | Ford, Rebecca | Address on file | | | | | | | |
| 7136570 | Ford, Tamara | Address on file | | | | | | | |
| 7136571 | Ford, Tania | Address on file | | | | | | | |
| 7136572 | Ford, Taylor | Address on file | | | | | | | |
| 7136573 | Ford, Tierney | Address on file | | | | | | | |
| 7136574 | Ford, Victoria | Address on file | | | | | | | |
| 7136575 | Ford, William | Address on file | | | | | | | |
| 7136580 | Fordham, Chaise | Address on file | | | | | | | |
| 7136581 | Fordham, Hannah | Address on file | | | | | | | |
| 7136582 | Fordham, James | Address on file | | | | | | | |
| 7291189 | FOREIGN CANDY COMPANY INCORPORAT | 1 FOREIGN CANDY DRIVE | | | | HULL | IA | 51239 | |
| 7136583 | Foreman, Briana | Address on file | | | | | | | |
| 7136584 | Foreman, Devinn | Address on file | | | | | | | |
| 7179458 | Foreman, Heidi | Address on file | | | | | | | |
| 7136585 | Foreman, Kaylie | Address on file | | | | | | | |
| 7136586 | Foreman, Kristina | Address on file | | | | | | | |
| 7136587 | Foreman, Trevor | Address on file | | | | | | | |
| 7564569 | Foremost Farms U S A | 1815 W SPENCER ST | | | | APPLETON | WI | 54912 | |
| 7291190 | FOREMOST GROUPS INC | 906 MURRAY ROAD | | | | EAST HANOVER | NJ | 07936 | |
| 7342787 | FOREMOST GROUPS INC | Flat B, 4F | Carbo Mansion | 325 Queen's Road | | Central | SAR | | Hong Kong |
| 7136588 | FOREMOST WORLDWIDE CO LTD | FLAT B 4/F CARBO MANSION | 325 QUEENS ROAD CENTRAL | | | | | | HONG KONG |
| 7342788 | FORENCE PAASCH | Address on file | | | | | | | |
| 7136589 | Foresha, Amanda | Address on file | | | | | | | |
| 7342789 | FOREST COUNTY POTAWATAMI | Address on file | | | | | | | |
| 7342790 | FOREST STEWART | Address on file | | | | | | | |
| 7342791 | FOREST VIEW DENTAL | 1111 W VALLEY ROAD | | | | APPLETON | WI | 54915 | |
| 7136590 | Forester, Destiny | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7136591 | Forester, Emily | Address on file | | | | | | | |
| 7136592 | Forester, Jeremy | Address on file | | | | | | | |
| 7291191 | FORESTON TRENDS | 1483 VIA PLATA | | | | LONG BEACH | CA | 90810 | |
| 7342792 | FORESTON TRENDS | PO BOX 8261 | | | | PASADENA | CA | 91109-8261 | |
| 7291192 | FOREVER GIFTS INC | 618 N GREAT SW PKWY | | | | ARLINGTON | TX | 76011 | |
| 7136593 | FOREVER GIFTS INC | 618 N GREAT SW PKWY | | | | ARLINGTON | TX | 76011 | |
| 7472381 | Forever Gifts, Inc. | 618 N. Great Southwest Parkway | | | | Arlington | TX | 76011 | |
| 7291193 | FOREVER INTERNATIONAL INCORPORAT | 7F NO 1 KWANG FU SOUTH ROAD | | | | TAIPEI | | | TAIWAN |
| 7291194 | FORIA INTERNATIONAL INCORPORATED | 18689 ARENTH AVENUE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 7179459 | Forker, Elly | Address on file | | | | | | | |
| 7136594 | Forliti, Evelyn | Address on file | | | | | | | |
| 7136595 | Forman, Joseph | Address on file | | | | | | | |
| 7179460 | Forman, Joseph | Address on file | | | | | | | |
| 7136596 | Forman, Kenneth | Address on file | | | | | | | |
| 7136597 | Formanek, Kylie | Address on file | | | | | | | |
| 7564570 | Formrite Companies | 408 Columbus St | | | | TWO RIVERS | WI | 54241 | |
| 7136598 | Fornell, Nicole | Address on file | | | | | | | |
| 7136599 | Forquer, Amber | Address on file | | | | | | | |
| 7342793 | FORREST ALTENEDER | Address on file | | | | | | | |
| 7342794 | FORREST B SULLIVAN | Address on file | | | | | | | |
| 7342795 | FORREST C TENNEY | Address on file | | | | | | | |
| 7342796 | FORREST MILLSAP | Address on file | | | | | | | |
| 7136600 | Forrest, Jeffrey | Address on file | | | | | | | |
| 7136601 | Forrest, Keith | Address on file | | | | | | | |
| 7136602 | Forrester, Emily | Address on file | | | | | | | |
| 7179461 | Forry, Ashley | Address on file | | | | | | | |
| 7365972 | FORSBERG, CHERYL | Address on file | | | | | | | |
| 7136603 | Forsberg, David | Address on file | | | | | | | |
| 7136604 | Forsch, Rhonda | Address on file | | | | | | | |
| 7136605 | Forshey, Anthony | Address on file | | | | | | | |
| 7136606 | Forslund, Alexander | Address on file | | | | | | | |
| 7179462 | Forslund, Julie | Address on file | | | | | | | |
| 7136607 | Forsman, Daniel | Address on file | | | | | | | |
| 7179463 | Forst, Cheryl | Address on file | | | | | | | |
| 7179464 | Forst, Cory | Address on file | | | | | | | |
| 7136608 | Forst, Dennis | Address on file | | | | | | | |
| 7179465 | Forst, Nathan | Address on file | | | | | | | |
| 7342797 | FORST/ NATHAN | Address on file | | | | | | | |
| 7179466 | Forsyth, Cydney | Address on file | | | | | | | |
| 7179467 | Forsyth, Marsha | Address on file | | | | | | | |
| 7179468 | Forsythe, Crystal | Address on file | | | | | | | |
| 7136609 | Forsythe, Jace | Address on file | | | | | | | |
| 7136610 | Forsythe, Leah | Address on file | | | | | | | |
| 7179469 | Forsythe, Lucas | Address on file | | | | | | | |
| 7179470 | Forsythe, Margaret | Address on file | | | | | | | |
| 7136611 | FORT ATKINSON TREASURER | 101 N MAIN STREET | | | | FORT ATKINSON | WI | 53538 | |
| 7136612 | Fort Atkinson Water Department WI | 101 NORTH MAIN ST | | | | FORT ATKINSON | WI | 53538 | |
| 7136613 | FORT BLOOMFIELD RODEO | 33462 215TH STREET | | | | MILTON | IA | 52570 | |
| 7136614 | Fort Collins Utilities | 222 Laporte Ave. | | | | Fort Collins | CO | 80522 | |
| 7136615 | Fort Collins Utilities | PO Box 1580 | | | | Fort Collins | CO | 80522-1580 | |
| 7136616 | FORT DODGE DISTRIBUTING | 2053 HWY 169 S | | | | FORT DODGE | IA | 50501 | |
| 7342798 | FORT DODGE DISTRIBUTING | VICE PRESIDENT OF SALES | 2053 HWY 169 S | | | FORT DODGE | IA | 50501 | |
| 7179471 | Fort Holbus, Loreen | Address on file | | | | | | | |
| 7136617 | FORT JAMES | PO BOX 281523 | | | | ATLANTA | GA | 30384-1523 | |
| 7136618 | FORT LARAMIE MIDDLE SCHOOL | ATTN KARA HILL | PO BOX 379 | | | LINGLE | WY | 82223 | |
| 7291195 | Fort Madison Community Hospital | 5445 Avenue O | | | | Fort Madison | IA | 52627 | |
| 7136619 | FORT MADISON/ CITY OF | ATTN FIRE PREVENTION | PO BOX 240 | | | FORT MADISON | IA | 52627 | |
| 7136620 | Fort Randall Telephone Compan | 641 Broadway | | | | CENTERVILLE | SD | 57014 | |
| 7136621 | Fort Randall Telephone Compan | PO BOX F | | | | CENTERVILLE | SD | 57014-0905 | |
| 7179472 | Forte, Bryce | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7136622 | Fortenberry, Cassandra | Address on file | | | | | | | |
| 7136623 | Fortenberry, Kayla | Address on file | | | | | | | |
| 7136624 | FORTH MANAGEMENT LLC | 3917 STONE VISTA LANE | | | | GREEN BAY | WI | 54311 | |
| 7136625 | Fortier, Kassondra | Address on file | | | | | | | |
| 7136626 | Fortin, Cassandra | Address on file | | | | | | | |
| 7136627 | Fortinberry, Jacob | Address on file | | | | | | | |
| 7136628 | Fortner, Ava | Address on file | | | | | | | |
| 7136629 | Fortner, Harlianne | Address on file | | | | | | | |
| 7136630 | Fortney, Cole | Address on file | | | | | | | |
| 7136631 | Fortney, Tyler | Address on file | | | | | | | |
| 7136632 | Forton, Brilee | Address on file | | | | | | | |
| 7136633 | FORTRESS FENCE | DIVISION OF CENTURY FENCE COMPANY INC | 1225 LAKEVIEW DRIVE | | | GREEN BAY | WI | 54313 | |
| 7136634 | Fortune, Dredon | Address on file | | | | | | | |
| 7342799 | FORVILLY FAMILY | Address on file | | | | | | | |
| 7564571 | Fosber America | 1333 Parkview Rd. | | | | Green Bay. | WI | 54305 | |
| 7136635 | Fosberg, Jasmine | Address on file | | | | | | | |
| 7179473 | Fosbinder, Avery | Address on file | | | | | | | |
| 7179474 | Fosco, Sarah | Address on file | | | | | | | |
| 7136636 | Fosdal, Felecia | Address on file | | | | | | | |
| 7136636 | Fosdick, Katie | Address on file | | | | | | | |
| 7136637 | FOSHAN SHUNDE EVERTEAM IND CO LTD | NO 27 EAST RONGQIDADAO | RUNGGUI SHUNDE | FOSHAN CITY | | HUANGDONG | | | CHINA |
| 7136638 | Fosjord, Jennifer | Address on file | | | | | | | |
| 7136639 | Foskette, Andrew | Address on file | | | | | | | |
| 7136640 | Fosnot, Rachael | Address on file | | | | | | | |
| 7136641 | Foss, Chasity | Address on file | | | | | | | |
| 7136642 | Foss, Leah | Address on file | | | | | | | |
| 7136643 | Foss, Margaret | Address on file | | | | | | | |
| 7136644 | Foss, Mitchell | Address on file | | | | | | | |
| 7136645 | Foss, Molly | Address on file | | | | | | | |
| 7136646 | Foss, Shannon | Address on file | | | | | | | |
| 7179476 | Foss, Stacey | Address on file | | | | | | | |
| 7179477 | Fossell, Matthew | Address on file | | | | | | | |
| 7136647 | Fosshage, Katharine | Address on file | | | | | | | |
| 7136650 | FOSSUM READY MIX INC | PO BOX 1134 | | | | GLASGOW | MT | 59230-1134 | |
| 7136648 | Fossum, Bobby | Address on file | | | | | | | |
| 7179478 | Fossum, Brian | Address on file | | | | | | | |
| 7179479 | Fossum, Judy | Address on file | | | | | | | |
| 7136649 | Fossum, Melissa | Address on file | | | | | | | |
| 7136651 | Fost, Conner | Address on file | | | | | | | |
| 7136679 | FOSTER COUNTY TREASURER | PO BOX 104 | | | | CARRINGTON | ND | 58421-0104 | |
| 7136680 | FOSTER GRANT CORP | FGX Direct LLC | 500 George Washington Highway | | | Smithfield | RI | 02917 | |
| 7179489 | Foster Jr, Craig | Address on file | | | | | | | |
| 7136652 | Foster, Alyssa | Address on file | | | | | | | |
| 7136653 | Foster, Ashley | Address on file | | | | | | | |
| 7179480 | Foster, Brett | Address on file | | | | | | | |
| 7136654 | Foster, Britny | Address on file | | | | | | | |
| 7136655 | Foster, Carrie | Address on file | | | | | | | |
| 7136656 | Foster, Charley | Address on file | | | | | | | |
| 7179482 | Foster, Cynthia | Address on file | | | | | | | |
| 7179481 | Foster, Cynthia | Address on file | | | | | | | |
| 7136657 | Foster, Darcy | Address on file | | | | | | | |
| 7136658 | Foster, Dillon | Address on file | | | | | | | |
| 7136659 | Foster, Donna | Address on file | | | | | | | |
| 7136660 | Foster, Emily | Address on file | | | | | | | |
| 7136661 | Foster, Hannah | Address on file | | | | | | | |
| 7136662 | Foster, Heather | Address on file | | | | | | | |
| 7179483 | Foster, Isabella | Address on file | | | | | | | |
| 7136663 | Foster, Jailee | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7136664 | Foster, Jaynee | Address on file | | | | | | | |
| 7136665 | Foster, Jeffrey | Address on file | | | | | | | |
| 7136666 | Foster, Jennifer | Address on file | | | | | | | |
| 7179484 | Foster, Kelsy | Address on file | | | | | | | |
| 7179485 | Foster, Leah | Address on file | | | | | | | |
| 7136667 | Foster, Logan | Address on file | | | | | | | |
| 7136668 | Foster, Luke | Address on file | | | | | | | |
| 7136669 | Foster, Matthew | Address on file | | | | | | | |
| 7136670 | Foster, Megan | Address on file | | | | | | | |
| 7136671 | Foster, Rachel | Address on file | | | | | | | |
| 7136672 | Foster, Rudie | Address on file | | | | | | | |
| 7136674 | Foster, Samuel | Address on file | | | | | | | |
| 7136673 | Foster, Samuel | Address on file | | | | | | | |
| 7136675 | Foster, Sarah | Address on file | | | | | | | |
| 7179486 | Foster, Shelly | Address on file | | | | | | | |
| 7179487 | Foster, Stacy | Address on file | | | | | | | |
| 7179488 | Foster, Tessa | Address on file | | | | | | | |
| 7136676 | Foster, Thomas | Address on file | | | | | | | |
| 7136677 | Foster, Tisha | Address on file | | | | | | | |
| 7136678 | Foster, Verna | Address on file | | | | | | | |
| 7342800 | FOSTER/ KELSY | Address on file | | | | | | | |
| 7136681 | Fostet, Mitchell | Address on file | | | | | | | |
| 7136682 | Fosvick, John | Address on file | | | | | | | |
| 7564572 | Foth & Van Dyke, LLC | 2737 SOUTH RIDGE RD | | | | GREEN BAY | WI | 54307 | |
| 7291196 | FOTO ELECTRIC SUPPLY CO | 1 REWE STREET | | | | BROOKLYN | NY | 11211 | |
| 7136683 | FOTO ELECTRIC SUPPLY CO | 1 REWE STREET | | | | BROOKLYN | NY | 11211 | |
| 7342801 | FOTO ELECTRIC SUPPLY CO | 1 REWE ST | | | | BROOKLYN | NY | 11211 | |
| 7136684 | FOTORAMA USA LLC | 19925 STEVENS CREEK BLVD STE 100 | | | | CUPERTINO | CA | 95014 | |
| 7291197 | FOTORAMA USA LLC | 43 E CRYSTAL CANYON CIRCLE | | | | SPRING | TX | 77389 | |
| 7136685 | FOTORAMA USA LLC | 43 E CRYSTAL CANYON CIRCLE | | | | SPRING | TX | 77389 | |
| 7136686 | Foudray, Kallie | Address on file | | | | | | | |
| 7291198 | Foulk Consulting | 48318 Pinhurst Dr. | | | | Northville | MI | 48168 | |
| 7136687 | FOULK CONSULTING SERVICES INC | 46318 PINEHURST DR | | | | NORTHVILLE | MI | 48168 | |
| 7342802 | FOUNDATION CONSUMER HEALTHCARE | PO BOX 826614 | | | | PHILADELPHIA | PA | 19182-6614 | |
| 7291199 | FOUNDATION CONSUMER HEALTHCARE L | 1001 28TH ST SW | | | | WYOMING | MI | 49509 | |
| 7136688 | FOUNDATION CONSUMER HEALTHCARE LLC | 1001 28TH ST SW | | | | WYOMING | MI | 49509 | |
| 7136689 | FOUNDATION CONSUMER HEALTHCARE LLC | PO BOX 826614 | | | | PHILADELPHIA | PA | 19182-6614 | |
| 7136690 | FOUNDATIONS WORLDWIDE INC | 305 LAKE ROAD | | | | MEDINA | OH | 44256 | |
| 7291200 | FOUNDATIONS WORLDWIDE INC | 7001 WOOSTER PIKE | | | | MEDINA | OH | 44256 | |
| 7136691 | FOUNDATIONS WORLDWIDE INC | 7001 WOOSTER PIKE | | | | MEDINA | OH | 44256 | |
| 7342803 | FOUNDATIONS WORLDWIDE INC (C | 305 LAKE ROAD | | | | MEDINA | OH | 44256 | |
| 7590767 | Foundations Worldwide, Inc. | 305 Lake Rd. | | | | Medina | OH | 44256 | |
| 7291201 | FOUNDING FATHERS PRODUCTS | 2170 SHEVLIN DRIVE | | | | ORONO | MN | 55391 | |
| 7136695 | Fountain Trust | Attn: Janet Cannon | 1250 North Lincoln Rd | | | Rockville | IN | 47872 | |
| 7136692 | Fountain, Anthony | Address on file | | | | | | | |
| 7179490 | Fountain, Carri | Address on file | | | | | | | |
| 7179491 | Fountain, Daphanie | Address on file | | | | | | | |
| 7136693 | Fountain, Kayla | Address on file | | | | | | | |
| 7136694 | Fountain, Taya | Address on file | | | | | | | |
| 7136696 | FOUR PAWS PRODUCTS | 3125 VETERANS MEMORIAL HIGHWAY UNIT 1 | | | | RONKONKOMA | NY | 11779 | |
| 7136697 | FOUR PAWS PRODUCTS | MICHAEL SHEPARD | 9390 W GOLDEN TROUT STREET | | | BOISE | ID | 83704 | |
| 7136698 | FOUR SEASONS BEER DISTRIBUTING | 462 E BREITUNG AVENUE | | | | IRON MOUNTAIN | MI | 49802 | |
| 7136699 | FOUR SEASONS BEER DISTRIBUTING | PO BOX 2100 | | | | IRON MOUNTAIN | MI | 49802 | |
| 7291202 | FOUR SEASONS DESIGN | 22522 29TH DRIVE SE #101 | | | | BETHELL | WA | 98021-4443 | |
| 7136700 | FOUR SEASONS DESIGN | 22522 29TH DRIVE SE #101 | | | | BETHELL | WA | 98021-4443 | |
| 7136701 | FOUR SEASONS DESIGN | 2451 BRITTANIA BLVD BLDG 4 | | | | SAN DIEGO | CA | 92154-0000 | |
| 7342804 | FOUR SEASONS DESIGN | 2451 BRITTANIA BLVD | | | | SAN DIEGO | CA | 92154 | |
| 7620006 | Four Seasons Design, Inc. | 2451 Britannia Blvd | | | | San Diego | CA | 92154 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7620006 | Four Seasons Design, Inc. | Ciardi Ciardi & Astin | Gary B. Elmer | 600 B St., Suite 300 | | San Diego | CA | 92101 | |
| 7291203 | FOUR SEASONS GENERAL MDSE | 2801 E VERNON AVE | | | | LOS ANGELES | CA | 90058 | |
| 7291204 | Four Seasons Home Owner | PO Box 58 | | | | Two Harbors | MN | 55616 | |
| 7291205 | Four Seasons Home Owner | W6948 Wimmer Road | | | | Tomahawk | WI | 54487 | |
| 7136702 | FOUR SEASONS HOME OWNER SERVICES LLC | W6948 WIMMER ROAD | | | | TOMAHAWK | WI | 54487 | |
| 7291206 | FOUR WHAT ITS WORTH INC | 5815 SMITHWAY STREET | | | | COMMERCE | CA | 90040 | |
| 7136703 | FOUR WHAT ITS WORTH INC | 5815 SMITHWAY STREET | | | | COMMERCE | CA | 90040 | |
| 7342805 | FOURNIER FAMILY | Address on file | | | | | | | |
| 7136704 | Fournier, Ryan | Address on file | | | | | | | |
| 7136705 | FOURSEASONS GLOBAL (NINGBO) | 2750 W GRAND AVENUE | | | | CHICAGO | IL | 60612 | |
| 7136706 | Fourstar, Carl | Address on file | | | | | | | |
| 7136707 | Fouse, Frank | Address on file | | | | | | | |
| 7136709 | Foust Gray, Debra | Address on file | | | | | | | |
| 7136708 | Foust, Melissa | Address on file | | | | | | | |
| 7136710 | Fout, Lydia | Address on file | | | | | | | |
| 7136711 | Foutch, Gayle | Address on file | | | | | | | |
| 7136712 | Fouts, Jessica | Address on file | | | | | | | |
| 7136713 | Fouty, Brittan | Address on file | | | | | | | |
| 7136714 | Fowke, Carolyn | Address on file | | | | | | | |
| 7136715 | Fowler, Angela | Address on file | | | | | | | |
| 7136716 | Fowler, Ashley | Address on file | | | | | | | |
| 7136717 | Fowler, Cheyenne | Address on file | | | | | | | |
| 7136718 | Fowler, Damian | Address on file | | | | | | | |
| 7136719 | Fowler, Erin | Address on file | | | | | | | |
| 7136720 | Fowler, Jacob | Address on file | | | | | | | |
| 7136721 | Fowler, Jeffrey | Address on file | | | | | | | |
| 7136722 | Fowler, Jeraca | Address on file | | | | | | | |
| 7136723 | Fowler, Jeraca | Address on file | | | | | | | |
| 7179492 | Fowler, Jessie | Address on file | | | | | | | |
| 7179493 | Fowler, Julie | Address on file | | | | | | | |
| 7136724 | Fowler, Justin | Address on file | | | | | | | |
| 7136725 | Fowler, Mary | Address on file | | | | | | | |
| 7136726 | Fowler, Olivia | Address on file | | | | | | | |
| 7179494 | Fowler, Rebecca | Address on file | | | | | | | |
| 7291207 | FOWNES BROS & COMPANY | 16 E 34TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7136727 | FOWNES BROS & COMPANY | 16 E 34TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7136728 | FOWNES BROS & COMPANY | 16 EAST 34TH STREET FIFTH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7342806 | FOWSIYA MOHAMED | Address on file | | | | | | | |
| 7136752 | Fox Crossing Utilities | 2000 Municipal Drive | | | | Neenah | WI | 54956 | |
| 7342807 | FOX GLASS OF N.J., INC | 168 FRANKLIN CORNER RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| 7291208 | Fox Lawn | 2086 Highland Ave | | | | Salina | KS | 67401 | |
| 7136753 | FOX LAWN AND LANDSCAPING | 2086 HIGHLAND AVE | | | | SALINA | KS | 67401 | |
| 7291209 | Fox River Fiber Company Inc. | 1717 Lawrence Drive | | | | De Pere | WI | 54115 | |
| 7342808 | FOX VALLEY SHEET METAL HEALTH FUND | Address on file | | | | | | | |
| 7136754 | FOX WELDING COMPANY INC | 204 W IOWA STREET | | | | GREENFIELD | IA | 50849-1313 | |
| 7291210 | FOX World Travel | 2150 S Washburn Street | | | | Oshkosh | WI | 54904 | |
| 7179495 | Fox, Allison | Address on file | | | | | | | |
| 7136729 | Fox, Amanda | Address on file | | | | | | | |
| 7136730 | Fox, Ana | Address on file | | | | | | | |
| 7136731 | Fox, Bernasia | Address on file | | | | | | | |
| 7136732 | Fox, Bruce | Address on file | | | | | | | |
| 7136733 | Fox, Cody | Address on file | | | | | | | |
| 7136734 | Fox, Curtis | Address on file | | | | | | | |
| 7179496 | Fox, Dalton | Address on file | | | | | | | |
| 7179497 | Fox, Daniel | Address on file | | | | | | | |
| 7136735 | Fox, Denali | Address on file | | | | | | | |
| 7179498 | Fox, Dillion | Address on file | | | | | | | |
| 7179499 | Fox, Erin | Address on file | | | | | | | |
| 7136736 | Fox, Hannah | Address on file | | | | | | | |
| 7136737 | Fox, Jennifer | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7136738 | Fox, Jimi | Address on file | | | | | | | |
| 7136739 | Fox, John | Address on file | | | | | | | |
| 7136740 | Fox, Katelyn | Address on file | | | | | | | |
| 7136741 | Fox, Kimberly | Address on file | | | | | | | |
| 7136742 | Fox, Kimberly | Address on file | | | | | | | |
| 7136743 | Fox, Matthew | Address on file | | | | | | | |
| 7136744 | Fox, Maurice | Address on file | | | | | | | |
| 7136745 | Fox, Michael | Address on file | | | | | | | |
| 7179500 | Fox, Mickie | Address on file | | | | | | | |
| 7136746 | Fox, Mike | Address on file | | | | | | | |
| 7179501 | Fox, Nicole | Address on file | | | | | | | |
| 7136747 | Fox, Rasheema | Address on file | | | | | | | |
| 7179502 | Fox, Rozalyn | Address on file | | | | | | | |
| 7136748 | Fox, Ryan | Address on file | | | | | | | |
| 7136749 | Fox, Shawntae | Address on file | | | | | | | |
| 7179503 | Fox, Shayna | Address on file | | | | | | | |
| 7179504 | Fox, Susan | Address on file | | | | | | | |
| 7136750 | Fox, Taylor | Address on file | | | | | | | |
| 7179505 | Fox, Theresa | Address on file | | | | | | | |
| 7136751 | Fox, Wendy | Address on file | | | | | | | |
| 7136755 | Foxhill, Doug | Address on file | | | | | | | |
| 7136756 | Fox-Weed, Kainum | Address on file | | | | | | | |
| 7136757 | Foy, Douglas | Address on file | | | | | | | |
| 7342809 | FOYE FAMILY | Address on file | | | | | | | |
| 7136758 | Fozard, Crystal | Address on file | | | | | | | |
| 7179506 | Frack, Lisa | Address on file | | | | | | | |
| 7136759 | Fradette, Lacey | Address on file | | | | | | | |
| 7136760 | Fraedrich Transport | 5392 136th Avenue SE | | | | Enderlin | ND | 58027 | |
| 7472622 | Fraedrich Transport, LLC | 13635 54th St SE | | | | Enderlin | ND | 58054 | |
| 7136761 | Frafford, Billy | Address on file | | | | | | | |
| 7291211 | FRAGMENTS HOLDING LLC | 42 WEST 39TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7136762 | FRAGMENTS HOLDING LLC | 42 WEST 39TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7136763 | FRAGMENTS HOLDING LLC | MERCHANT FACTORS CORP | 1441 BROADWAY 22ND FLOOR | | | NEW YORK | NY | 10018 | |
| 7136764 | Fragoso, Jessica | Address on file | | | | | | | |
| 7136765 | FRAGRANCENET COM | 900 GRAND BOULEVARD | | | | DEER PARK | NY | 11729 | |
| 7342810 | FRAGRANCENET COM (C-HUB) | 900 GRAND BOULEVARD | | | | DEER PARK | NY | 11729 | |
| 7291212 | FRAGRANCENET.COM | 900 GRAND BOULEVARD | | | | DEER PARK | NY | 11729 | |
| 7179507 | Frahm, Doreen | Address on file | | | | | | | |
| 7136766 | Frahm, Eryn | Address on file | | | | | | | |
| 7179508 | Frahs, Abigail | Address on file | | | | | | | |
| 7136767 | Fraijo, Juanita | Address on file | | | | | | | |
| 7179509 | Frailing, Carrie | Address on file | | | | | | | |
| 7179510 | Frakes, Cassandra | Address on file | | | | | | | |
| 7179511 | Fraki, Ann | Address on file | | | | | | | |
| 7136768 | Fralick, Paula | Address on file | | | | | | | |
| 7136769 | Framness, Elizabeth | Address on file | | | | | | | |
| 7179512 | Frampton, Brandy | Address on file | | | | | | | |
| 7179513 | Frampton, Taylor | Address on file | | | | | | | |
| 7342811 | FRAN BOONE | Address on file | | | | | | | |
| 7342812 | FRAN GRUNOW | Address on file | | | | | | | |
| 7136770 | Francart, Holly | Address on file | | | | | | | |
| 7179514 | France, Bianca | Address on file | | | | | | | |
| 7179515 | France, David | Address on file | | | | | | | |
| 7342813 | FRANCES BALK | Address on file | | | | | | | |
| 7342814 | FRANCES BORRELL | Address on file | | | | | | | |
| 7342815 | FRANCES BOWEN | Address on file | | | | | | | |
| 7342816 | FRANCES CHANKU | Address on file | | | | | | | |
| 7342817 | FRANCES CHRISTENSEN | Address on file | | | | | | | |
| 7342818 | FRANCES E RICHARDS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342819 | FRANCES ELLIOTT | Address on file | | | | | | | |
| 7342820 | FRANCES FLORES | Address on file | | | | | | | |
| 7342821 | FRANCES GRIFFITH | Address on file | | | | | | | |
| 7342822 | FRANCES HARRELL | Address on file | | | | | | | |
| 7342823 | FRANCES KESSENICH | Address on file | | | | | | | |
| 7342824 | FRANCES KLOPFER | Address on file | | | | | | | |
| 7342825 | FRANCES MARKOTIC | Address on file | | | | | | | |
| 7342826 | FRANCES MILES | Address on file | | | | | | | |
| 7342827 | FRANCES ODELL | Address on file | | | | | | | |
| 7342828 | FRANCES OLMSTEAD | Address on file | | | | | | | |
| 7342829 | FRANCES PETERSON | Address on file | | | | | | | |
| 7342830 | FRANCES SCHMIDT | Address on file | | | | | | | |
| 7342831 | FRANCES WALL | Address on file | | | | | | | |
| 7342832 | FRANCESA SWARTZ | Address on file | | | | | | | |
| 7179516 | Francescato, Nancy | Address on file | | | | | | | |
| 7342833 | FRANCHESCA TETZLAFF | Address on file | | | | | | | |
| 7365648 | Franchise Tax Board | PO Box 2952 | | | | Sacramento | CA | 95812-2952 | |
| 7342834 | FRANCIS BURKE | Address on file | | | | | | | |
| 7342835 | FRANCIS CONNOLLY | Address on file | | | | | | | |
| 7342836 | FRANCIS CONSIDINE | Address on file | | | | | | | |
| 7342837 | FRANCIS DAUL | Address on file | | | | | | | |
| 7342838 | FRANCIS EAGLESTAFF | Address on file | | | | | | | |
| 7342839 | FRANCIS J TENAS | Address on file | | | | | | | |
| 7342840 | FRANCIS KANE | Address on file | | | | | | | |
| 7342841 | FRANCIS L LAMPPA | Address on file | | | | | | | |
| 7342842 | FRANCIS LIVERMORE | Address on file | | | | | | | |
| 7342843 | FRANCIS MCNEELY | Address on file | | | | | | | |
| 7342844 | FRANCIS PRONSCHINSKE | Address on file | | | | | | | |
| 7342845 | FRANCIS S. FILLMORE | Address on file | | | | | | | |
| 7342846 | FRANCIS VOCK | Address on file | | | | | | | |
| 7342847 | FRANCIS W MARKS | Address on file | | | | | | | |
| 7342848 | FRANCIS WICKS | Address on file | | | | | | | |
| 7136771 | Francis, Christopher | Address on file | | | | | | | |
| 7136772 | Francis, Connie | Address on file | | | | | | | |
| 7179517 | Francis, Courtney | Address on file | | | | | | | |
| 7136773 | Francis, Deborah | Address on file | | | | | | | |
| 7136774 | Francis, Jackalyn | Address on file | | | | | | | |
| 7136775 | Francis, Jason | Address on file | | | | | | | |
| 7179518 | Francis, Jesse | Address on file | | | | | | | |
| 7136776 | Francis, Jocelyn | Address on file | | | | | | | |
| 7136777 | Francis, Kathleen | Address on file | | | | | | | |
| 7179519 | Francis, Lacee | Address on file | | | | | | | |
| 7136778 | Francis, Leslie | Address on file | | | | | | | |
| 7179520 | Francis, Luann | Address on file | | | | | | | |
| 7136779 | Francis, Makia | Address on file | | | | | | | |
| 7179521 | Francis, Monique | Address on file | | | | | | | |
| 7136780 | Francis, Scott | Address on file | | | | | | | |
| 7342849 | FRANCISCA DELACRUZGUICO | Address on file | | | | | | | |
| 7342850 | FRANCISCA LOPEZ | Address on file | | | | | | | |
| 7342851 | FRANCISCA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 7342852 | FRANCISCO BANDA | Address on file | | | | | | | |
| 7342853 | FRANCISCO BARCENAS | Address on file | | | | | | | |
| 7342854 | FRANCISCO BRETO | Address on file | | | | | | | |
| 7342855 | FRANCISCO DOMINGUEZ | Address on file | | | | | | | |
| 7342856 | FRANCISCO FLORES | Address on file | | | | | | | |
| 7342857 | FRANCISCO GONZALEZ | Address on file | | | | | | | |
| 7342858 | FRANCISCO LOPEZ | Address on file | | | | | | | |
| 7342859 | FRANCISCO SANCHEZ | Address on file | | | | | | | |
| 7342860 | FRANCISCO VALDOVINOS | Address on file | | | | | | | |
| 7136781 | Franck, Austin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179522 | Franck, Aysia | Address on file | | | | | | | |
| 7136782 | Franck, Lily | Address on file | | | | | | | |
| 7136783 | Francken, Brandon | Address on file | | | | | | | |
| 7136784 | Francken, Mary | Address on file | | | | | | | |
| 7136785 | Francks, Mary | Address on file | | | | | | | |
| 7136786 | Francks, Mason | Address on file | | | | | | | |
| 7291213 | FRANCO MANUFACTURING | 100 WEST 33RD STREET SUITE 911 | | | | NEW YORK | NY | 10001-0000 | |
| 7232419 | Franco Manufacturing Co., Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Rd. | | | Milwaukee | WI | 53212 | |
| 7232361 | Franco Manufacturing Co., Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Rd. | | | Milwaukee | WI | 53212 | |
| 7136791 | FRANCO MANUFACTURING COMPANY | 555 PROSPECT STREET | | | | METUCHEN | NJ | 08840 | |
| 7291214 | FRANCO MANUFACTURING COMPANY | PO BOX 10534 | | | | NEWARK | NJ | 07193-0534 | |
| 7136792 | FRANCO MANUFACTURING COMPANY | PO BOX 10534 | | | | NEWARK | NJ | 07193-0534 | |
| 7136790 | FRANCO MANUFACTURING COMPANY | 21422 NETWORK PLACE | | | | CHICAGO | IL | 60673-1214 | |
| 7136787 | Franco, Dany | Address on file | | | | | | | |
| 7136788 | Franco, Joanna | Address on file | | | | | | | |
| 7179523 | Franco, Mayra | Address on file | | | | | | | |
| 7179524 | Franco, Roy | Address on file | | | | | | | |
| 7136789 | Franco, Sarah | Address on file | | | | | | | |
| 7136793 | Francoeur, Melissa | Address on file | | | | | | | |
| 7179525 | Francois, Ann M | Address on file | | | | | | | |
| 7179526 | Francois, Justice | Address on file | | | | | | | |
| 7136794 | Francois, Sanice | Address on file | | | | | | | |
| 7136795 | Francom, Andrew | Address on file | | | | | | | |
| 7179527 | Frandsen, Shalea | Address on file | | | | | | | |
| 7136796 | Franek-Fordham, Kristi | Address on file | | | | | | | |
| 7342861 | FRANK (M) WEIS | Address on file | | | | | | | |
| 7342862 | FRANK AGTANG | Address on file | | | | | | | |
| 7342863 | FRANK BAURES | Address on file | | | | | | | |
| 7136812 | FRANK BEER DISTRIBUTORS INC | 2115 PLEASANT VIEW ROAD | | | | MIDDLETON | WI | 53562 | |
| 7136813 | FRANK BEER DISTRIBUTORS INC | PO BOX 620710 | | | | MIDDLETON | WI | 53562-0710 | |
| 7342864 | FRANK CLERKIN | Address on file | | | | | | | |
| 7342865 | FRANK COGGINS | Address on file | | | | | | | |
| 7342866 | FRANK DEFOREST | Address on file | | | | | | | |
| 7342867 | FRANK DODGE | Address on file | | | | | | | |
| 7342868 | FRANK FORD | Address on file | | | | | | | |
| 7342869 | FRANK H. SCHUTZ | Address on file | | | | | | | |
| 7342870 | FRANK HENN | Address on file | | | | | | | |
| 7342871 | FRANK HERBER GLODOWSKI | Address on file | | | | | | | |
| 7342872 | FRANK HIGHTREE | Address on file | | | | | | | |
| 7342873 | FRANK HUMES | Address on file | | | | | | | |
| 7342874 | FRANK HUTWAGNER | Address on file | | | | | | | |
| 7342875 | FRANK J MOLINA | Address on file | | | | | | | |
| 7342876 | FRANK J SCHOFF JR | Address on file | | | | | | | |
| 7342877 | FRANK KORMANEC | Address on file | | | | | | | |
| 7342878 | FRANK KRUTKE | Address on file | | | | | | | |
| 7342879 | FRANK KUCZKOWSKI | Address on file | | | | | | | |
| 7342880 | FRANK KUNEKI | Address on file | | | | | | | |
| 7342881 | FRANK L HUFF | Address on file | | | | | | | |
| 7342882 | FRANK LATONA | Address on file | | | | | | | |
| 7136814 | FRANK LIQUOR | PO BOX 620710 | | | | MIDDLETON | WI | 53562-0710 | |
| 7342883 | FRANK LOCKWOOD | Address on file | | | | | | | |
| 7342884 | FRANK LOMBARD | Address on file | | | | | | | |
| 7342885 | FRANK MINTLE | Address on file | | | | | | | |
| 7342886 | FRANK P RAMACITTI | Address on file | | | | | | | |
| 7342887 | FRANK PRAEGER | Address on file | | | | | | | |
| 7342888 | FRANK RAY | Address on file | | | | | | | |
| 7342889 | FRANK REITH | Address on file | | | | | | | |
| 7342890 | FRANK RHODE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342891 | FRANK RUSSO | Address on file | | | | | | | |
| 7342892 | FRANK SANDERS | Address on file | | | | | | | |
| 7291215 | Frank Schwartz | Address on file | | | | | | | |
| 7342893 | FRANK SCHWARTZ | Address on file | | | | | | | |
| 7342894 | FRANK SYLVIA | Address on file | | | | | | | |
| 7342895 | FRANK SZARAFINSKI | Address on file | | | | | | | |
| 7342896 | FRANK TESCH | Address on file | | | | | | | |
| 7342897 | FRANK THREADGILL | Address on file | | | | | | | |
| 7342898 | FRANK TRUJILLO | Address on file | | | | | | | |
| 7342899 | FRANK WALDRON | Address on file | | | | | | | |
| 7136797 | Frank, Aaron | Address on file | | | | | | | |
| 7179528 | Frank, Adam | Address on file | | | | | | | |
| 7179529 | Frank, Amanda | Address on file | | | | | | | |
| 7136798 | Frank, Amber | Address on file | | | | | | | |
| 7136799 | Frank, Arik | Address on file | | | | | | | |
| 7179530 | Frank, Betty | Address on file | | | | | | | |
| 7179531 | Frank, Brian | Address on file | | | | | | | |
| 7136800 | Frank, Brittany | Address on file | | | | | | | |
| 7179532 | Frank, Evan | Address on file | | | | | | | |
| 7136801 | Frank, Jordan | Address on file | | | | | | | |
| 7136802 | Frank, Kailey | Address on file | | | | | | | |
| 7136803 | Frank, Kara | Address on file | | | | | | | |
| 7136804 | Frank, Katherine | Address on file | | | | | | | |
| 7179533 | Frank, Katie | Address on file | | | | | | | |
| 7179534 | Frank, Katlynn | Address on file | | | | | | | |
| 7136805 | Frank, Keenan | Address on file | | | | | | | |
| 7179535 | Frank, Kevin | Address on file | | | | | | | |
| 7136806 | Frank, Kristina | Address on file | | | | | | | |
| 7136807 | Frank, Madelyn | Address on file | | | | | | | |
| 7136808 | Frank, Marie | Address on file | | | | | | | |
| 7136809 | Frank, Mary | Address on file | | | | | | | |
| 7136810 | Frank, Nicholas | Address on file | | | | | | | |
| 7136811 | Frank, Peyton | Address on file | | | | | | | |
| 7179536 | Franke, Kay | Address on file | | | | | | | |
| 7136815 | Frankel, Cameron | Address on file | | | | | | | |
| 7179537 | Frankel, Lori | Address on file | | | | | | | |
| 7291216 | FRANKFORD CANDY & CHOCOLATE COMP | 9300 ASHTON ROAD | | | | PHILADELPHIA | PA | 19114-3464 | |
| 7136816 | FRANKFORD CANDY & CHOCOLATE COMPANY | 9300 ASHTON ROAD | | | | PHILADELPHIA | PA | 19114-3464 | |
| 7136817 | FRANKFORD CANDY & CHOCOLATE COMPANY | PO BOX 826349 | | | | PHILADELPHIA | PA | 19182-6349 | |
| 7136818 | FRANKFORD CANDY & CHOCOLATE COMPANY | PO BOX 8500 (S-1050) | | | | PHILADELPHIA | PA | 19178-1050 | |
| 7179538 | Frankforter, Holly | Address on file | | | | | | | |
| 7136819 | Frankfother, Nicholas | Address on file | | | | | | | |
| 7342900 | FRANKIE BAUER | Address on file | | | | | | | |
| 7342901 | FRANKIE COSTANZO | Address on file | | | | | | | |
| 7136820 | FRANKIE DOMINION HOLDINGS LTD | Miss Maria Wong | 1/F Yally Ind Bldg 6 Yip Fat St Wong | | | Chuk Hang | | | Hong Kong |
| 7342902 | FRANKIE KOCH | Address on file | | | | | | | |
| 7291217 | FRANKLIN CORPORATION | 800 FRANKLIN DRIVE | | | | HOUSTON | MS | 38851 | |
| 7136830 | FRANKLIN COUNTY HEALTH DEPARTMENT | 1010 FRANKLIN AVENUE STE 210 | | | | BROOKVILLE | IN | 47012 | |
| 7136831 | FRANKLIN COUNTY TREASURER | 1010 FRANKLIN AVENUE | | | | BROOKVILLE | IN | 47012 | |
| 7136832 | FRANKLIN COUNTY TREASURER | PO BOX 178 | | | | HAMPTON | IA | 50441 | |
| 7564573 | Franklin Fueling Systems | 3760 Marsh Rd | | | | Madison | WI | 53718 | |
| 7342903 | FRANKLIN JACOBY | Address on file | | | | | | | |
| 7342904 | FRANKLIN LUECK | Address on file | | | | | | | |
| 7342905 | FRANKLIN RON RAUEN | Address on file | | | | | | | |
| 7618521 | Franklin Sports Inc | 17 Campanelli Parkway | | | | Stoughton | MA | 02072 | |
| 7291218 | FRANKLIN SPORTS INCORPORATED | 17 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072-0508 | |
| 7136833 | FRANKLIN SPORTS INCORPORATED | 17 CAMPANELLI PARKWAY | PO BOX 508 | | | STOUGHTON | MA | 02072-0508 | |
| 7136834 | FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | | BOSTON | MA | 02212-4804 | |
| 7136835 | FRANKLIN SPORTS INDUSTRIES INCORPORATED | PO BOX 4808 | | | | BOSTON | MA | 02212-4804 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7564574 | Franklin Wire And Display, Inc. | 910 E Lincoln | | | | Belvidere | IL | 61008-2928 | |
| 7179539 | Franklin, Benjamin | Address on file | | | | | | | |
| 7136821 | Franklin, Brian | Address on file | | | | | | | |
| 7136822 | Franklin, Deandra | Address on file | | | | | | | |
| 7136823 | Franklin, Debra | Address on file | | | | | | | |
| 7136824 | Franklin, Dustin | Address on file | | | | | | | |
| 7136825 | Franklin, Helen | Address on file | | | | | | | |
| 7179540 | Franklin, John | Address on file | | | | | | | |
| 7136826 | Franklin, Jordin | Address on file | | | | | | | |
| 7136827 | Franklin, Kendrick | Address on file | | | | | | | |
| 7179541 | Franklin, Latrica | Address on file | | | | | | | |
| 7136829 | Franklin, Tajaa | Address on file | | | | | | | |
| 7136828 | Franklin, Ta'Naya | Address on file | | | | | | | |
| 7179542 | Franklin, Tina | Address on file | | | | | | | |
| 7342906 | FRANKLIN/ JOHN | Address on file | | | | | | | |
| 7179543 | Frankowski, Sarah | Address on file | | | | | | | |
| 7179544 | Franks, Elizabeth | Address on file | | | | | | | |
| 7136836 | Franks, Hannah | Address on file | | | | | | | |
| 7136837 | Franks, Ronald | Address on file | | | | | | | |
| 7136838 | Franks, William | Address on file | | | | | | | |
| 7136839 | Frank-Shue, Naomi | Address on file | | | | | | | |
| 7136840 | Fransen, Mackenzie | Address on file | | | | | | | |
| 7179545 | Fransen, Reana | Address on file | | | | | | | |
| 7179546 | Fransen, Travis | Address on file | | | | | | | |
| 7291219 | FRANSHAW INCORPORATED | 112 WEST 34TH STREET | | | | NEW YORK | NY | 10120 | |
| 7366084 | FRANSON, DONNA | Address on file | | | | | | | |
| 7136841 | Franssen, Brittany | Address on file | | | | | | | |
| 7136842 | Franssen, Cheyenne | Address on file | | | | | | | |
| 7136843 | Franssen, Destiny | Address on file | | | | | | | |
| 7136844 | Franta, Jennifer | Address on file | | | | | | | |
| 7136845 | Frantz, Heather | Address on file | | | | | | | |
| 7136846 | Frantz, Jennifer | Address on file | | | | | | | |
| 7136847 | Frantz, Tyler | Address on file | | | | | | | |
| 7179547 | Frantzen, Brooke | Address on file | | | | | | | |
| 7342907 | FRANZ X RIEDL | Address on file | | | | | | | |
| 7136848 | Franz, Damienne | Address on file | | | | | | | |
| 7136849 | Franzen, Amy | Address on file | | | | | | | |
| 7136850 | Franzen, Carey | Address on file | | | | | | | |
| 7136851 | Franzen, Cheyanne | Address on file | | | | | | | |
| 7136852 | Franzen, Hunter | Address on file | | | | | | | |
| 7179548 | Franzen, Jana | Address on file | | | | | | | |
| 7136853 | Franzen, Kasha | Address on file | | | | | | | |
| 7179549 | Franzen, Kathryn | Address on file | | | | | | | |
| 7179550 | Franzen, Kaylon | Address on file | | | | | | | |
| 7136854 | Franzen, Kyra | Address on file | | | | | | | |
| 7136855 | Franzen, Melanie | Address on file | | | | | | | |
| 7179551 | Franzen, Rebecca | Address on file | | | | | | | |
| 7179552 | Franzen, Trinity | Address on file | | | | | | | |
| 7136856 | Frasch, Alexa | Address on file | | | | | | | |
| 7136857 | Frase, Jessica | Address on file | | | | | | | |
| 7136858 | Fraser, Donna | Address on file | | | | | | | |
| 7136859 | Fraser, Peter | Address on file | | | | | | | |
| 7179553 | Fraser, Reuben | Address on file | | | | | | | |
| 7136860 | Fraser, Ryan | Address on file | | | | | | | |
| 7179554 | Fraser, Samuel | Address on file | | | | | | | |
| 7179555 | Fraser, Summer | Address on file | | | | | | | |
| 7136861 | Frasier, Jorden | Address on file | | | | | | | |
| 7136862 | Frasier, Shanon | Address on file | | | | | | | |
| 7136863 | Fratto, Angelene | Address on file | | | | | | | |
| 7179556 | Frauenholtz, Melehia | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342908 | FRAUN FLERCHINGER | Address on file | | | | | | | |
| 7179557 | Fravel, Julianna | Address on file | | | | | | | |
| 7136864 | Fravel, Nicholas | Address on file | | | | | | | |
| 7179558 | Fray, Robert | Address on file | | | | | | | |
| 7136865 | Frayre, Elvira | Address on file | | | | | | | |
| 7136866 | Frazer, Caitlyn | Address on file | | | | | | | |
| 7136867 | Frazer, Jessica | Address on file | | | | | | | |
| 7179559 | Frazer, Julie | Address on file | | | | | | | |
| 7136868 | Frazer, Savanna | Address on file | | | | | | | |
| 7179560 | Frazho, Jodie | Address on file | | | | | | | |
| 7291220 | FRAZIER CLOTHING CO DBA SUSAN LA | 525 7TH AVENUE 38TH STREET 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 7136869 | Frazier, Brandon | Address on file | | | | | | | |
| 7136870 | Frazier, Charles | Address on file | | | | | | | |
| 7136871 | Frazier, Codie | Address on file | | | | | | | |
| 7179561 | Frazier, Diana | Address on file | | | | | | | |
| 7136872 | Frazier, James | Address on file | | | | | | | |
| 7136873 | Frazier, Joshua | Address on file | | | | | | | |
| 7136874 | Frazier, Kathleen | Address on file | | | | | | | |
| 7136875 | Frazier, Kristinea | Address on file | | | | | | | |
| 7136876 | Frazier, Kurt | Address on file | | | | | | | |
| 7136877 | Frazier, Kylie | Address on file | | | | | | | |
| 7136878 | Frazier, Michael | Address on file | | | | | | | |
| 7179562 | Frazier, Raina | Address on file | | | | | | | |
| 7136879 | Frazier, Vetal | Address on file | | | | | | | |
| 7136880 | Frea, Alyssa | Address on file | | | | | | | |
| 7179563 | Fread, Dale | Address on file | | | | | | | |
| 7291221 | FREAKER USA INCORPORATED | 1121 S FRONT STREET 201 | | | | WILMINGTON | NC | 28401 | |
| 7136881 | Frear, Kristyn | Address on file | | | | | | | |
| 7179564 | Frease, Emilie | Address on file | | | | | | | |
| 7136882 | Freauf, Jim | Address on file | | | | | | | |
| 7342909 | FRED (CHARLE CUNNINGHAM | Address on file | | | | | | | |
| 7342910 | FRED ALLEN NESS | Address on file | | | | | | | |
| 7342911 | FRED BATES | Address on file | | | | | | | |
| 7342912 | FRED CRONK | Address on file | | | | | | | |
| 7193492 | Fred David International U.S.A., Inc. | 1407 Broadway, Suite 710 | | | | New York | NY | 10018 | |
| 7291222 | FRED DAVID INTERNATIONAL USA INC | 103 MARCEL LAURIN | | | | MONTREAL | QC | H4N 2M3 | Canada |
| 7136883 | FRED DAVID INTERNATIONAL USA INC | 103 MARCEL LAURIN | | | | MONTREAL | QC | H4N 2M3 | CANADA |
| 7342913 | FRED DELZER | Address on file | | | | | | | |
| 7342914 | FRED HENKELMAN | Address on file | | | | | | | |
| 7342915 | FRED JOHANNES | Address on file | | | | | | | |
| 7342916 | FRED KENNARD | Address on file | | | | | | | |
| 7136884 | Fred Konfrst Trash Service | 57957 HILMAN ROAD | | | | GLENWOOD | IA | 51534 | |
| 7136885 | FRED KORT INTERNATIONAL | 3/f South Seas Ctr Twr 2 | 75 Mody Rd | Tsim Sha Tsui East | | Hong Kong | | | Hong Kong |
| 7342917 | FRED KOST | Address on file | | | | | | | |
| 7342918 | FRED KOTKINS | Address on file | | | | | | | |
| 7342919 | FRED MAIRE | Address on file | | | | | | | |
| 7342920 | FRED MESSERLY | Address on file | | | | | | | |
| 7342921 | FRED MILLER | Address on file | | | | | | | |
| 7342922 | FRED PARKER | Address on file | | | | | | | |
| 7342923 | FRED ROSE | Address on file | | | | | | | |
| 7342924 | FRED SCHRODER | Address on file | | | | | | | |
| 7342925 | FRED SCHWALM | Address on file | | | | | | | |
| 7342926 | FRED SMITH | Address on file | | | | | | | |
| 7342927 | FRED STEIN | Address on file | | | | | | | |
| 7342928 | FRED SUTTON | Address on file | | | | | | | |
| 7342929 | FRED VANDERWORKER | Address on file | | | | | | | |
| 7342930 | FRED W BRISSETTE | Address on file | | | | | | | |
| 7342931 | FRED YELLOW BOY | Address on file | | | | | | | |
| 7342932 | FRED ZAIS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342933 | FREDA HURTADO | Address on file | | | | | | | |
| 7342934 | FREDDIE BOCKUS | Address on file | | | | | | | |
| 7342935 | FREDDIE NELSON | Address on file | | | | | | | |
| 7136886 | Freddy, Marlinda | Address on file | | | | | | | |
| 7136887 | FREDERIC BOTTLING COMPANY INCORPORATED. | | | | | | | | |
| 7179565 | Frederichs, Emily | Address on file | | | | | | | |
| 7342936 | FREDERICK AZAR | Address on file | | | | | | | |
| 7342937 | FREDERICK BRIGGS | Address on file | | | | | | | |
| 7342938 | FREDERICK CLEMMONS | Address on file | | | | | | | |
| 7342939 | FREDERICK GARY | Address on file | | | | | | | |
| 7342940 | FREDERICK GRULING | Address on file | | | | | | | |
| 7342941 | FREDERICK JUNG | Address on file | | | | | | | |
| 7342942 | FREDERICK KILLIAN | Address on file | | | | | | | |
| 7342943 | FREDERICK LENTEN | Address on file | | | | | | | |
| 7342944 | FREDERICK MOBSBY JR | Address on file | | | | | | | |
| 7342945 | FREDERICK PETERSEN | Address on file | | | | | | | |
| 7136897 | FREDERICK SQUARE LIMITED PARTNERSHIP | 2954 S 84TH STREET | | | | OMAHA | NE | 68124-3213 | |
| 7291223 | Frederick Square Limited Partnership | 2954 S. 84th Street | | | | Omaha | NE | 68124 | |
| 7291224 | Frederick Square Limited Partnership | 3020 S 84TH ST | | | | OMAHA | NE | 68124 | |
| 7179569 | Frederick Square Limited Partnership | 3020 S 84th Street | | | | Omaha | NE | 68124 | |
| 7179569 | Frederick Square Limited Partnership | David J maritz | Partner | 2954 S 84th ST | | Omaha | NE | 68124 | |
| 7136888 | Frederick, Alexandria | Address on file | | | | | | | |
| 7136889 | Frederick, Ashley | Address on file | | | | | | | |
| 7136890 | Frederick, Austin | Address on file | | | | | | | |
| 7179566 | Frederick, Beverly | Address on file | | | | | | | |
| 7136891 | Frederick, Brenna | Address on file | | | | | | | |
| 7136892 | Frederick, Cheyenne | Address on file | | | | | | | |
| 7179567 | Frederick, Craig | Address on file | | | | | | | |
| 7136893 | Frederick, Evelyn | Address on file | | | | | | | |
| 7136895 | Frederick, Jenna | Address on file | | | | | | | |
| 7136894 | Frederick, Jenna | Address on file | | | | | | | |
| 7179568 | Frederick, Mari | Address on file | | | | | | | |
| 7136896 | Frederick, Samantha | Address on file | | | | | | | |
| 7136898 | Fredericks, Ethan | Address on file | | | | | | | |
| 7179570 | Fredericks, Kristen | Address on file | | | | | | | |
| 7136899 | Fredericks, Nicholas | Address on file | | | | | | | |
| 7136900 | Fredericks, Teresa | Address on file | | | | | | | |
| 7136901 | Fredericksen, Ryan | Address on file | | | | | | | |
| 7136902 | Frederickson, Cyarra | Address on file | | | | | | | |
| 7136903 | Frederickson, Elizabeth | Address on file | | | | | | | |
| 7136904 | Frederickson, Eric | Address on file | | | | | | | |
| 7136905 | Frederickson's BF Garbage, LLC | 1129 Moon Shadow Road | | | | Bonners Ferry | ID | 83805 | |
| 7136906 | Frederickson's BF Garbage, LLC | PO BOX 1913 | | | | BONNERS FERRY | ID | 82805 | |
| 7179571 | Frederiksen, Marc | Address on file | | | | | | | |
| 7136907 | Frederiksen, Nicole | Address on file | | | | | | | |
| 7136908 | Fredrichs, Tessa | Address on file | | | | | | | |
| 7342946 | FREDRICK BROWN | Address on file | | | | | | | |
| 7136910 | Fredrick Jr., Timothy | Address on file | | | | | | | |
| 7342947 | FREDRICK PEARE | Address on file | | | | | | | |
| 7342948 | FREDRICK STENDEL | Address on file | | | | | | | |
| 7136909 | Fredrick, Jay | Address on file | | | | | | | |
| 7179572 | Fredrick, Kathleen | Address on file | | | | | | | |
| 7136911 | Fredrickson, Aubrie | Address on file | | | | | | | |
| 7179573 | Fredrickson, Ben | Address on file | | | | | | | |
| 7136912 | Fredrickson, Brenda | Address on file | | | | | | | |
| 7179574 | Fredrickson, Christopher | Address on file | | | | | | | |
| 7136913 | Fredrickson, Darian | Address on file | | | | | | | |
| 7225519 | Fredrickson, Deborah | Address on file | | | | | | | |
| 7136914 | Fredrickson, Kaytlyn | Address on file | | | | | | | |
| 7136915 | Fredrickson, Kristopher | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7136916 | Fredrickson, Robert | Address on file | | | | | | | |
| 7136917 | Fredrickson, Seth | Address on file | | | | | | | |
| 7291225 | FREE COUNTRY LIMITED | 1071 AVENUE OF THE AMERICAS 9TH FL | | | | NEW YORK | NY | 10018 | |
| 7136918 | FREE COUNTRY LIMITED | 1071 AVENUE OF THE AMERICAS 9TH FL | | | | NEW YORK | NY | 10018 | |
| 7136919 | FREE DAR ENTERPRISES | FREEMAN PAQUET | 621 4TH AVENUE W | | | MOBRIDGE | SD | 57601 | |
| 7291226 | FREE FREE USA INCORPORATED | 1890 CARLOS AVENUE | | | | ONTARIO | CA | 91761-0000 | |
| 7136920 | FREE FREE USA INCORPORATED | 1890 S CARLOS AVE | | | | ONTARIO | CA | 91761 | |
| 7179575 | Freeberg, Madelaine | Address on file | | | | | | | |
| 7179576 | Freeberg, Zachary | Address on file | | | | | | | |
| 7136921 | FREEBORN COUNTY TREASURER | 411 S BROADWAY | | | | ALBERT LEA | MN | 56007 | |
| 7288688 | Freeborn Mower Cooperative Services | 2501 E Main St | | | | Albert Lea | MN | 56007 | |
| 7136922 | Freeborn-Mower Cooperative Services | 2501 E Main St | | | | Albert Lea | MN | 56007 | |
| 7564575 | Freeborn-Mower Cooperative Services | 2501 EAST MAIN ST | | | | ALBERT LEA | MN | 56007 | |
| 7136923 | Freeborn-Mower Cooperative Services | P.O. Box 571 | | | | Albert Lea | MN | 56007-0571 | |
| 7179577 | Freeburg, Brenda | Address on file | | | | | | | |
| 7136924 | Freeburg, Carmen | Address on file | | | | | | | |
| 7179578 | Freeburg, Madison | Address on file | | | | | | | |
| 7136925 | Freed, Mac Aulay | Address on file | | | | | | | |
| 7136926 | FREEDOM FEST COMMITTEE | ATTN CHELSIE VEZINA | PO BOX 65 | | | WAUTOMA | WI | 54982 | |
| 7136927 | Freed-Stover, Michael | Address on file | | | | | | | |
| 7136928 | Freels, Tina | Address on file | | | | | | | |
| 7136952 | FREEMAN COSMETIC CORPORATION | SEE 9115005-030 | c/o Freeman Beauty LLC | 1964 Westwood Boulevard Suite 300 | | Los Angeles | CA | 90025 | |
| 7291227 | Freeman Paquet | Address on file | | | | | | | |
| 7136929 | Freeman, Alyson | Address on file | | | | | | | |
| 7136930 | Freeman, Ashley | Address on file | | | | | | | |
| 7136931 | Freeman, Brayden | Address on file | | | | | | | |
| 7179579 | Freeman, Carlee | Address on file | | | | | | | |
| 7136932 | Freeman, Carrie | Address on file | | | | | | | |
| 7179580 | Freeman, Cliff | Address on file | | | | | | | |
| 7136933 | Freeman, Cristen | Address on file | | | | | | | |
| 7136934 | Freeman, Daniel | Address on file | | | | | | | |
| 7136935 | Freeman, Danielle | Address on file | | | | | | | |
| 7136936 | Freeman, Dorothy | Address on file | | | | | | | |
| 7136937 | Freeman, E Arron | Address on file | | | | | | | |
| 7136938 | Freeman, Kaitlyn | Address on file | | | | | | | |
| 7136939 | Freeman, Kelsey | Address on file | | | | | | | |
| 7136940 | Freeman, Kimberly | Address on file | | | | | | | |
| 7136941 | Freeman, Limell | Address on file | | | | | | | |
| 7136942 | Freeman, Lucus | Address on file | | | | | | | |
| 7136943 | Freeman, Madelyn | Address on file | | | | | | | |
| 7136944 | Freeman, Mitchell | Address on file | | | | | | | |
| 7136945 | Freeman, Morgan | Address on file | | | | | | | |
| 7136946 | Freeman, Nadia | Address on file | | | | | | | |
| 7179581 | Freeman, Nakeya | Address on file | | | | | | | |
| 7136947 | Freeman, Patrick | Address on file | | | | | | | |
| 7136948 | Freeman, Princess | Address on file | | | | | | | |
| 7136949 | Freeman, Richard | Address on file | | | | | | | |
| 7136950 | Freeman, Robert | Address on file | | | | | | | |
| 7179582 | Freeman, Shelbi | Address on file | | | | | | | |
| 7179583 | Freeman, Taryn | Address on file | | | | | | | |
| 7136951 | Freeman, Veronica | Address on file | | | | | | | |
| 7136953 | Freer, Jeanette | Address on file | | | | | | | |
| 7179584 | Freer, Jenny | Address on file | | | | | | | |
| 7179585 | Freer, Payton | Address on file | | | | | | | |
| 7342949 | FREESE HOPKINS | Address on file | | | | | | | |
| 7136954 | Freese, Christine | Address on file | | | | | | | |
| 7136955 | Freese, Jenna | Address on file | | | | | | | |
| 7136956 | Freese, Joanna | Address on file | | | | | | | |
| 7136957 | Freese, Justin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179586 | Freese, Patrick | Address on file | | | | | | | |
| 7342950 | FREESE/ PATRICK | Address on file | | | | | | | |
| 7179587 | Freestone, Jared | Address on file | | | | | | | |
| 7136958 | FREEZE | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| 7136959 | FREEZE | DIVISION OF CENTRAL MILLS INCORPORATED | 473 RIDGE ROAD | | | DAYTON | NJ | 08810-1323 | |
| 7291228 | FREEZE DIVISION OF CENTRAL MILLS | 473 RIDGE RD | | | | DAYTON | NJ | 08810 | |
| 7179588 | Frehse, Logan | Address on file | | | | | | | |
| 7136960 | Frei, Amy | Address on file | | | | | | | |
| 7136961 | Frei, Ilabeth | Address on file | | | | | | | |
| 7136962 | Frei, Victoria | Address on file | | | | | | | |
| 7136963 | Freid, Andrea | Address on file | | | | | | | |
| 7136964 | Freidt, Lisa | Address on file | | | | | | | |
| 7179589 | Freier, Garry | Address on file | | | | | | | |
| 7179590 | Freihage, Macy | Address on file | | | | | | | |
| 7136965 | Freiman, Denae | Address on file | | | | | | | |
| 7136966 | Freimund, Tanya | Address on file | | | | | | | |
| 7179591 | Freimuth, Kiera | Address on file | | | | | | | |
| 7179592 | Freischmidt, Marsha | Address on file | | | | | | | |
| 7179593 | Freisinger, Baylee | Address on file | | | | | | | |
| 7179594 | Freisleben, Samantha | Address on file | | | | | | | |
| 7179595 | Freisleben, Sophia | Address on file | | | | | | | |
| 7136967 | Freitag, Brandon | Address on file | | | | | | | |
| 7136968 | Freitag, Megan | Address on file | | | | | | | |
| 7136969 | Freitag, Steven | Address on file | | | | | | | |
| 7179596 | Frelich, Diana | Address on file | | | | | | | |
| 7136970 | FREMONT BEVERAGE | PO BOX 726 | | | | WORLAND | WY | 82401 | |
| 7136971 | FREMONT CONTRACT CARRIERS INCORPORATED | PO BOX 489 | | | | FREMONT | NE | 68026-0489 | |
| 7472228 | Fremont County Government | PO Box 465 | | | | Lander | WY | 82520 | |
| 7136972 | FREMONT COUNTY TREASURER | BOX 465 | | | | LANDER | WY | 82520 | |
| 7291229 | FREMONT DIE CONSUMER PRODUCTS | 1709 ENDEAVOR DRIVE | | | | WILLIAMSBURG | VA | 23185-6239 | |
| 7136973 | FREMONT DIE CONSUMER PRODUCTS | 1709 ENDEAVOR DRIVE | | | | WILLIAMSBURG | VA | 23185-6239 | |
| 7342951 | FREMONT DIE CONSUMER PRODUCTS | PO BOX 79233 | | | | BALTIMORE | MD | 21279-0233 | |
| 7136974 | FREMONT DIE CONSUMER PRODUCTS INC | PO BOX 79233 | | | | BALTIMORE | MD | 21279-0233 | |
| 7136975 | FREMONT RENT ALL | 502 WEST MAIN | | | | FREMONT | MI | 49412 | |
| 7136976 | Frempong, Samuel | Address on file | | | | | | | |
| 7136993 | FRENCH FRAGRANCES INCORPORATED | 14100 Nw 60th Avenue | | | | Miami Lakes | FL | 33014 | |
| 7136994 | FRENCH TOAST | 321 HERROD BOULEVARD | | | | DAYTON | NJ | 08810 | |
| 7136995 | FRENCH TOAST LOLLY TOGS LIMITED | LT Apparel Group | c/o 100 W. 33rd St. Suite 1012 | | | New York | NY | 10001 | |
| 7136977 | French, Alexander | Address on file | | | | | | | |
| 7179597 | French, Allison | Address on file | | | | | | | |
| 7136978 | French, Amanda | Address on file | | | | | | | |
| 7136979 | French, Cailyn | Address on file | | | | | | | |
| 7136980 | French, Cierra | Address on file | | | | | | | |
| 7136981 | French, Daniel | Address on file | | | | | | | |
| 7179598 | French, Daniel | Address on file | | | | | | | |
| 7136982 | French, Desiree | Address on file | | | | | | | |
| 7136983 | French, Hannah | Address on file | | | | | | | |
| 7179599 | French, Katelynn | Address on file | | | | | | | |
| 7136984 | French, Lucy | Address on file | | | | | | | |
| 7136986 | French, Michael | Address on file | | | | | | | |
| 7136985 | French, Michael | Address on file | | | | | | | |
| 7179600 | French, Michelle | Address on file | | | | | | | |
| 7179601 | French, Nancy | Address on file | | | | | | | |
| 7136987 | French, Natalie | Address on file | | | | | | | |
| 7136988 | French, Patrick | Address on file | | | | | | | |
| 7136989 | French, Rachel | Address on file | | | | | | | |
| 7179602 | French, Tanya | Address on file | | | | | | | |
| 7136990 | French, Terry | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179603 | French, Tracy | Address on file | | | | | | | |
| 7136691 | French, William | 992 Jaeger Street | | | | Columbus | OH | 43206 | |
| 7136992 | French, William | c/o Stuart M. Grant, Mary S. Thomas, Jacob R. Kirkham | 123 Justison Street | | | Wilmington | DE | 19702 | |
| 7342953 | FRENCHIE (DO BURBACK | Address on file | | | | | | | |
| 7342954 | FRENCHS BUILDING MATERIALS INC | 26 2ND STREET WEST | | | | HARDIN | MT | 59034 | |
| 7136996 | Frentheway, Triston | Address on file | | | | | | | |
| 7291230 | FRENZ GROUP | PO BOX 6539 BAYWAY STATION | | | | ELIZABETH | NJ | 07202 | |
| 7179604 | Frenzel, Derek | Address on file | | | | | | | |
| 7136997 | Frer, Brianna | Address on file | | | | | | | |
| 7136998 | Frerich, Tyler | Address on file | | | | | | | |
| 7136999 | Frerichs, Caley | Address on file | | | | | | | |
| 7137000 | Frerichs, Casey | Address on file | | | | | | | |
| 7137001 | Frerichs, Christopher | Address on file | | | | | | | |
| 7137002 | Frerichs, Rachel | Address on file | | | | | | | |
| 7137003 | Fresh, Patrick | Address on file | | | | | | | |
| 7179605 | Frette, Rita | Address on file | | | | | | | |
| 7137004 | Freude, Kassidy | Address on file | | | | | | | |
| 7137005 | Freund, Chiemi | Address on file | | | | | | | |
| 7137006 | Freund, Cynthia | Address on file | | | | | | | |
| 7137007 | Freund, Kathryn | Address on file | | | | | | | |
| 7137008 | Freund, Logan | Address on file | | | | | | | |
| 7179606 | Freund, Tabetha | Address on file | | | | | | | |
| 7179607 | Freward, Daisy | Address on file | | | | | | | |
| 7137009 | Freward, Ellen | Address on file | | | | | | | |
| 7137010 | Frey, Denise | Address on file | | | | | | | |
| 7179608 | Frey, Jason | Address on file | | | | | | | |
| 7179609 | Frey, Mary | Address on file | | | | | | | |
| 7137011 | Frey, Nicole | Address on file | | | | | | | |
| 7179610 | Frey, Sara | Address on file | | | | | | | |
| 7179611 | Freybler, Caleb | Address on file | | | | | | | |
| 7291231 | FREYCO PRODUCE | 10146 S SR 141 | | | | DECKER | IN | 47524 | |
| 7137012 | Freyre, Alexander | Address on file | | | | | | | |
| 7137013 | Frezell, Devon | Address on file | | | | | | | |
| 7179612 | Friar, Joel | Address on file | | | | | | | |
| 7137014 | Frias, Mariah | Address on file | | | | | | | |
| 7137015 | Frick, Anthony | Address on file | | | | | | | |
| 7137016 | Frick, Summer | Address on file | | | | | | | |
| 7137017 | Frick, Tianna | Address on file | | | | | | | |
| 7179613 | Frickey, Tyler | Address on file | | | | | | | |
| 7342955 | FRICKEY/ TYLER | Address on file | | | | | | | |
| 7291232 | FRIDABABY LLC | 1607 ALTON ROAD 126 | | | | MIAMI BEAHC | FL | 33139 | |
| 7137018 | FRIDABABY LLC | 1607 ALTON ROAD 126 | | | | MIAMI BEACH | FL | 33139 | |
| 7137019 | FRIDABABY LLC | 31 NW 23RD STREET | | | | MIAMI | FL | 33127 | |
| 7137020 | FRIDABABY LLC | PO BOX 392626 | | | | PITTSBURGH | PA | 15251 | |
| 7179614 | Friday, Amy | Address on file | | | | | | | |
| 7137021 | Friday, Michaelene | Address on file | | | | | | | |
| 7137022 | Friday, Nicole | Address on file | | | | | | | |
| 7137023 | Friday, Paige | Address on file | | | | | | | |
| 7137024 | Frideres, Taylor | Address on file | | | | | | | |
| 7137025 | Friebel, Joshua | Address on file | | | | | | | |
| 7137026 | Friedel, Sara | Address on file | | | | | | | |
| 7179615 | Friedenfels, Jordyne | Address on file | | | | | | | |
| 7137027 | Frieders, Thomas | Address on file | | | | | | | |
| 7137028 | Friedges, Vickie | Address on file | | | | | | | |
| 7179616 | Friedland-Howard, Kathy | Address on file | | | | | | | |
| 7137029 | Friedli, Dawn | Address on file | | | | | | | |
| 7137030 | Friedli, Paige | Address on file | | | | | | | |
| 7137031 | Friedli, Taylor | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137032 | FRIEDMAN BROKERAGE COMPANY LLC | 26711 NORTHWESTERN HIGHWAY SUITE 125 | | | | SOUTHFIELD | MI | 48033 | |
| 7291233 | Friedman Brokerage Company-WI, LLC | 1800 PLOVER ROAD | | | | PLOVER | WI | 54467 | |
| 7179617 | Friedman Brokerage Company-WI, LLC | 26711 Northwetern Highway | Suite 125 | | | Southfield | MI | 48033 | |
| 7291234 | Friedman Brokerage Company-WI, LLC | 26711 Northwetern Highway Suite 125 | | | | Southfield | MI | 48033 | |
| 7137033 | Friedrichs, Katherine | Address on file | | | | | | | |
| 7179618 | Friedrichsen, Robert | Address on file | | | | | | | |
| 7179619 | Friedrichsen, Sharie | Address on file | | | | | | | |
| 7137034 | Friedrichsmeyer, Megan | Address on file | | | | | | | |
| 7179620 | Friedricksen, Riley | Address on file | | | | | | | |
| 7179621 | Friel, Sydney | Address on file | | | | | | | |
| 7366473 | Frieland-Howard, Kathy | Address on file | | | | | | | |
| 7137035 | Friend, Maura | Address on file | | | | | | | |
| 7179622 | Fries, Lori | Address on file | | | | | | | |
| 7179623 | Fries, Steven | Address on file | | | | | | | |
| 7137036 | Fries, Summer | Address on file | | | | | | | |
| 7137037 | Friesen, Ali | Address on file | | | | | | | |
| 7137038 | Friesen, Caroline | Address on file | | | | | | | |
| 7179624 | Friesen, Judyth | Address on file | | | | | | | |
| 7179625 | Friesen, Kaytie | Address on file | | | | | | | |
| 7179626 | Friesen, Nicholas | Address on file | | | | | | | |
| 7179627 | Friest, Samantha | Address on file | | | | | | | |
| 7137039 | Frievalt, Andrew | Address on file | | | | | | | |
| 7137040 | Friis, Terra | Address on file | | | | | | | |
| 7179628 | Frinak, Alexander | Address on file | | | | | | | |
| 7137041 | Frinak, Natalia | Address on file | | | | | | | |
| 7179629 | Frings, Jennifer | Address on file | | | | | | | |
| 7179630 | Frinzi, Luke | Address on file | | | | | | | |
| 7137042 | Frisbee, Leah | Address on file | | | | | | | |
| 7137043 | Frisbie, Jolene | Address on file | | | | | | | |
| 7137044 | Frisbie, Samantha | Address on file | | | | | | | |
| 7137045 | Frisbie, Steven | Address on file | | | | | | | |
| 7179631 | Frisch, Amy | Address on file | | | | | | | |
| 7179632 | Frisch, Caleb | Address on file | | | | | | | |
| 7137046 | Frischkorn, Robert | Address on file | | | | | | | |
| 7137047 | Frischmann, Matthew | Address on file | | | | | | | |
| 7179633 | Frischmann, Nancy | Address on file | | | | | | | |
| 7179634 | Frishett, Renee | Address on file | | | | | | | |
| 7179635 | Frishkorn, Hunter | Address on file | | | | | | | |
| 7179636 | Friskey, Dawn | Address on file | | | | | | | |
| 7137048 | FRISKIES | c/o Purina | OFFICE OF CONSUMER AFFAIRS | PO BOX 2530 | | LARGO | FL | 33779 | |
| 7179637 | Frisque, Jeannine | Address on file | | | | | | | |
| 7137049 | Frisque, Katie | Address on file | | | | | | | |
| 7179638 | Frisque-Lochman, Makenna | Address on file | | | | | | | |
| 7179639 | Fritcher, Jadyn | Address on file | | | | | | | |
| 7137050 | Fritchie, Justin | Address on file | | | | | | | |
| 7137051 | Fritchman, Aleah | Address on file | | | | | | | |
| 7291235 | Frito Lay | 5600 Headquarter Dr. | | | | Plano | TX | 75024 | |
| 7137052 | FRITO LAY INCORPORATED | 75 REMITTANCE DRIVE STE 1074 | | | | CHICAGO | IL | 60675-1074 | |
| 7137053 | FRITO LAY INCORPORATED | CANISTER SNACKS | PO BOX 660109 ATTN ACCOUNTS RECEIVABLE | | | DALLAS | TX | 75266-0109 | |
| 7137054 | FRITO LAY INCORPORATED | PO BOX 660059 | | | | DALLAS | TX | 75266-0059 | |
| 7137055 | FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | | CHICAGO | IL | 60675-1074 | |
| 7619617 | Frito-Lay North America, Inc. | c/o Joseph D. Frank | FrankGecker LLP | 1327 W. Washington Blvd., Suite 5G/H | | Chicago | IL | 60607 | |
| 7137056 | Fritsch, Catherine | Address on file | | | | | | | |
| 7137057 | Fritsch, Kayla | Address on file | | | | | | | |
| 7137058 | Fritsch, Roslyn | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179640 | Fritsch, Tyler | Address on file | | | | | | | |
| 7179641 | Fritsche, Madylin | Address on file | | | | | | | |
| 7179642 | Fritschka, Paul | Address on file | | | | | | | |
| 7137059 | Fritson, Sara | Address on file | | | | | | | |
| 7342956 | FRITZ HIBBARD | Address on file | | | | | | | |
| 7342957 | FRITZ OHM | Address on file | | | | | | | |
| 7137060 | Fritz, Alaina | Address on file | | | | | | | |
| 7137062 | Fritz, Ann | Address on file | | | | | | | |
| 7137061 | Fritz, Ann | Address on file | | | | | | | |
| 7137063 | Fritz, Brittany | Address on file | | | | | | | |
| 7137064 | Fritz, Cheri | Address on file | | | | | | | |
| 7137065 | Fritz, Donovan | Address on file | | | | | | | |
| 7137066 | Fritz, Georgia | Address on file | | | | | | | |
| 7137067 | Fritz, Jessica | Address on file | | | | | | | |
| 7137068 | Fritz, Josie | Address on file | | | | | | | |
| 7179643 | Fritz, Kim | Address on file | | | | | | | |
| 7137069 | Fritz, Kody | Address on file | | | | | | | |
| 7137070 | Fritz, Meredith | Address on file | | | | | | | |
| 7137071 | Fritz, Michelle | Address on file | | | | | | | |
| 7137072 | Fritz, Sharri | Address on file | | | | | | | |
| 7137073 | Frizzell, Cody | Address on file | | | | | | | |
| 7137074 | Frodermann, Deborah | Address on file | | | | | | | |
| 7179644 | Frodl, Abbrielle | Address on file | | | | | | | |
| 7137075 | Frodl, Hayley | Address on file | | | | | | | |
| 7179645 | Froeba, Waylon | Address on file | | | | | | | |
| 7137076 | Froeber, Christina | Address on file | | | | | | | |
| 7137077 | Froehle, Rhonda | Address on file | | | | | | | |
| 7179646 | Froelich, Aaron | Address on file | | | | | | | |
| 7179647 | Froelich, Dalton | Address on file | | | | | | | |
| 7137078 | Froelich, Irelynn | Address on file | | | | | | | |
| 7137079 | Froelich, Rachel | Address on file | | | | | | | |
| 7137080 | Froelich, Susannah | Address on file | | | | | | | |
| 7179648 | Froemming, Ashley | Address on file | | | | | | | |
| 7137081 | Frohling, Guy | Address on file | | | | | | | |
| 7179649 | Frohling, Tomomi | Address on file | | | | | | | |
| 7179650 | Frohmader, Rhiley | Address on file | | | | | | | |
| 7179651 | Froisland, Joyce | Address on file | | | | | | | |
| 7137082 | Frome, Evan | Address on file | | | | | | | |
| 7179652 | Frome, Julianne | Address on file | | | | | | | |
| 7137083 | Fromm, John | Address on file | | | | | | | |
| 7137084 | Fromm, Madelyn | Address on file | | | | | | | |
| 7179653 | Fronk, Leeausha | Address on file | | | | | | | |
| 7179654 | Fronk, Raelynn | Address on file | | | | | | | |
| 7137085 | Fronmueller, Olivia | Address on file | | | | | | | |
| 7137086 | Frontier | 5050 Kingsley Drive | | | | Cincinnati | OH | 45227 | |
| 7137087 | Frontier | P O Box 740407 | | | | Cincinnati | OH | 45274-0407 | |
| 7342958 | FRONTIER BANK | 200 S MAIN STREET | | | | LAMAR | CO | 81052 | |
| 7291236 | Frontier Communications of America, Inc. | Attn: Associate General Counsel | 180 S. Clinton Avenue, 7th floor | | | Rochester | NY | 14545-0700 | |
| 7137088 | FRONTIER DIESEL INCORPORATED | PO BOX 12 | | | | AINSWORTH | NE | 69210 | |
| 7137089 | Frosch, Shaun | Address on file | | | | | | | |
| 7179655 | Frosch, Steven | Address on file | | | | | | | |
| 7179656 | Froseth, Amanda | Address on file | | | | | | | |
| 7137090 | Froseth, Logan | Address on file | | | | | | | |
| 7137091 | Froslie, David | Address on file | | | | | | | |
| 7137092 | Fross, Taylor | Address on file | | | | | | | |
| 7179657 | Frost, Allyson | Address on file | | | | | | | |
| 7137093 | Frost, Dakota | Address on file | | | | | | | |
| 7179658 | Frost, Damien | Address on file | | | | | | | |
| 7137094 | Frost, Emma | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137095 | Frost, Evelyn | Address on file | | | | | | | |
| 7137096 | Frost, Jacob | Address on file | | | | | | | |
| 7137097 | Frost, James | Address on file | | | | | | | |
| 7137098 | Frost, Keelan | Address on file | | | | | | | |
| 7137099 | Frost, Samantha | Address on file | | | | | | | |
| 7179659 | Frost, Shari | Address on file | | | | | | | |
| 7137100 | Frost, Simon | Address on file | | | | | | | |
| 7179660 | Frost, Tyler | Address on file | | | | | | | |
| 7137101 | FROZEN GOURMET INCORPORATED | 5800 AIRPORT ROAD | | | | REDDING | CA | 96002 | |
| 7137102 | FRUIT OF THE LOOM | PO BOX 92181 | | | | CHICAGO | IL | 60675-2181 | |
| 7137103 | FRUIT OF THE LOOM SPORTS LICENSING DIV | 1 FRUIT OF THE LOOM DRIVE | PO BOX 90015 | | | BOWLING GREEN | KY | 42103 | |
| 7137104 | FRUIT OF THE LOOM SPORTS LICENSING DIV | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42102 | |
| 7137105 | FRUIT OF THE LOOM TODDLER | P.O. Box 90015 | One Fruit of the Loom Drive | | | Bowling Green | KY | 42102 | |
| 7179661 | Frump, Tracy | Address on file | | | | | | | |
| 7137106 | Frusti, Brooke | Address on file | | | | | | | |
| 7179662 | Frutiger, Danny | Address on file | | | | | | | |
| 7137107 | Fruzyna, Patrick | Address on file | | | | | | | |
| 7137108 | FRV INCORPORATED | 107 S BROADWAY | | | | DE PERE | WI | 54115 | |
| 7179663 | Fry, Angela | Address on file | | | | | | | |
| 7137109 | Fry, Ashley | Address on file | | | | | | | |
| 7137110 | Fry, Becky | Address on file | | | | | | | |
| 7137111 | Fry, Jack | Address on file | | | | | | | |
| 7137112 | Fry, Jamee | Address on file | | | | | | | |
| 7137113 | Fry, Kathleen | Address on file | | | | | | | |
| 7179664 | Fry, Sara | Address on file | | | | | | | |
| 7137114 | Fry, Tyler | Address on file | | | | | | | |
| 7179665 | Frydendall, Kasey | Address on file | | | | | | | |
| 7179666 | Frye, Bradyn | Address on file | | | | | | | |
| 7179667 | Frye, Brandon | Address on file | | | | | | | |
| 7137115 | Frye, Caroline | Address on file | | | | | | | |
| 7137116 | Frye, Hunter | Address on file | | | | | | | |
| 7137117 | Frye, Jessica | Address on file | | | | | | | |
| 7137118 | Frye, Jody | Address on file | | | | | | | |
| 7137119 | Frye, Kaylee | Address on file | | | | | | | |
| 7179668 | Frye, Kristina | Address on file | | | | | | | |
| 7137120 | Frye, Linda | Address on file | | | | | | | |
| 7137121 | Frye, Mackenzie | Address on file | | | | | | | |
| 7137122 | Frye, Ryan | Address on file | | | | | | | |
| 7137123 | Fryer, Jamey | Address on file | | | | | | | |
| 7137124 | Fryer, Madelyn | Address on file | | | | | | | |
| 7137125 | Fryman, Kara | Address on file | | | | | | | |
| 7137126 | Fryman, Jeremy | Address on file | | | | | | | |
| 7137127 | FTD INCORPORATED | 3113 Woodcreek Drive | | | | Downers Grove | IL | 60515 | |
| 7137128 | FU YA DA | | | | | | | | |
| 7179669 | Fu, Meining | Address on file | | | | | | | |
| 7137129 | Fuchs, Barry | Address on file | | | | | | | |
| 7137130 | Fuchs, Kelly | Address on file | | | | | | | |
| 7137131 | Fuchs, Madeline | Address on file | | | | | | | |
| 7137132 | Fuchs, Michael | Address on file | | | | | | | |
| 7179670 | Fudge, Ellie | Address on file | | | | | | | |
| 7137133 | Fuell, Courtney | Address on file | | | | | | | |
| 7137134 | Fuell, Wendy | Address on file | | | | | | | |
| 7137135 | Fuemmeler, Briana | Address on file | | | | | | | |
| 7179671 | Fuentes, Carissa | Address on file | | | | | | | |
| 7137136 | Fuentes, David | Address on file | | | | | | | |
| 7179672 | Fuentes, Jocelyn | Address on file | | | | | | | |
| 7137137 | Fuentes, Miriam | Address on file | | | | | | | |
| 7137138 | Fuentes, Tami | Address on file | | | | | | | |
| 7137139 | Fuerst, Jesse | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137140 | Fuerst, Kelsi | Address on file | | | | | | | |
| 7137141 | Fuerstenau, Kayla | Address on file | | | | | | | |
| 7137142 | Fuerstenberg, Andrea | Address on file | | | | | | | |
| 7137143 | Fugate, Makenna | Address on file | | | | | | | |
| 7137144 | Fugate, William | Address on file | | | | | | | |
| 7137145 | Fugitt, Laura | Address on file | | | | | | | |
| 7137146 | Fuhrer, Carli | Address on file | | | | | | | |
| 7137147 | Fuhriman, Jakob | Address on file | | | | | | | |
| 7137148 | Fuhrman, Kelcie | Address on file | | | | | | | |
| 7137149 | Fuhrmann, Kristine | Address on file | | | | | | | |
| 7137150 | Fuhs, Darla | Address on file | | | | | | | |
| 7137151 | Fuit, Kyler | Address on file | | | | | | | |
| 7137152 | FUJIAN BUILDING MATERIAL IMP & EMP CORP | 7/F., HONG JIAN BUILDING. 5E. | YANG QIAO ROAD, FUZHOU | | | FUZHOU | Fujian | | CHINA |
| 7137153 | FUJIAN ONLEAD TRADING COMPANY LIMITED | Unit A, Floor 24, Office Building | Int'L Trade Plaza, No.71, Wusi Rd. | Gulou District | | Fuzhou | Fujian | 350001 | China |
| 7230381 | Fujian Shino Shoes Company Limited | Creditors Adjustment Bureau Assignee | 14226 Ventura Blvd. | | | Sherman Oaks | CA | 91423 | |
| 7137154 | FUJITSU AMERICA INC | PO BOX 98821 | | | | CHICAGO | IL | 60693-0000 | |
| 7137155 | FUJITSU AMERICA INCORPORATED | PO BOX 198114 | | | | ATLANTA | GA | 30384-8114 | |
| 7291237 | Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | | | Richardson | TX | 75082 | |
| 7291238 | Fujitsu America, Inc | 8018 Mobud Dr. | | | | Houston | TX | 77036 | |
| 7595452 | Fujitsu America, Inc. | 1250 East Arques Avenue | Attn: Legal Dept/Cynthia Hom | | | Sunnyvale | CA | 94085-5401 | |
| 7595452 | Fujitsu America, Inc. | P.O. Box 98821 | | | | Chicago | IL | 60693 | |
| 7137156 | FUJIYAMA JAPANESE STEAK HOUSE | ATTN WINNIE (MANAGER) | 1233 W MORTON AVE SUITE D | | | JACKSONVILLE | IL | 62650 | |
| 7179673 | Fukuda, Anji | Address on file | | | | | | | |
| 7179674 | Fulbright, Jessica | Address on file | | | | | | | |
| 7291239 | FULFILLMENT ADVANTAGE (C-HUB) | 161 VOLMER AVENUE | | | | OLDSMAR | FL | 34677 | |
| 7179675 | Fulk, Jordan | Address on file | | | | | | | |
| 7137157 | Fulk, Kelsey | Address on file | | | | | | | |
| 7291240 | FULLBAR LLC | 6000 GREENWOOD PLAZA STE 120 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 7137158 | Fuller, Ada | Address on file | | | | | | | |
| 7137159 | Fuller, Adele | Address on file | | | | | | | |
| 7179676 | Fuller, Alissa | Address on file | | | | | | | |
| 7137160 | Fuller, Anastasha | Address on file | | | | | | | |
| 7137161 | Fuller, Brieana | Address on file | | | | | | | |
| 7179677 | Fuller, Frankie | Address on file | | | | | | | |
| 7137162 | Fuller, Jetta | Address on file | | | | | | | |
| 7137163 | Fuller, John | Address on file | | | | | | | |
| 7137164 | Fuller, Kaitlin | Address on file | | | | | | | |
| 7179678 | Fuller, Kendall | Address on file | | | | | | | |
| 7137165 | Fuller, Kim | Address on file | | | | | | | |
| 7137166 | Fuller, Lawrence | Address on file | | | | | | | |
| 7137167 | Fuller, Miranda | Address on file | | | | | | | |
| 7179679 | Fuller, Moana | Address on file | | | | | | | |
| 7179680 | Fuller, Paige | Address on file | | | | | | | |
| 7137168 | Fuller, Roland | Address on file | | | | | | | |
| 7179681 | Fuller, Tammy | Address on file | | | | | | | |
| 7179682 | Fuller, Theresa | Address on file | | | | | | | |
| 7137169 | Fuller, Tina | Address on file | | | | | | | |
| 7137170 | Fuller, Tyler | Address on file | | | | | | | |
| 7137171 | Fullerton, Janice | Address on file | | | | | | | |
| 7137172 | Fullerton, Rachael | Address on file | | | | | | | |
| 7137173 | Fullingim, Taylieah | Address on file | | | | | | | |
| 7137174 | Fullmer, Jeremy | Address on file | | | | | | | |
| 7137175 | Fullmer, Mesa | Address on file | | | | | | | |
| 7137176 | Fullmer, Samantha | Address on file | | | | | | | |
| 7137177 | Fulmer, Paul | Address on file | | | | | | | |
| 7137178 | Fulmer, Tris | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137179 | Fulp, Paul | Address on file | | | | | | | |
| 7137180 | Fulsher, Susan | Address on file | | | | | | | |
| 7179683 | Fulton, Lindsey | Address on file | | | | | | | |
| 7137181 | Fultz, Aisha | Address on file | | | | | | | |
| 7179684 | Fulwider, Dimi | Address on file | | | | | | | |
| 7179685 | Fumagalli, Judith | Address on file | | | | | | | |
| 7291241 | FUN APPAREL INCORPORATED | 10650 KINGHURST DRIVE | | | | HOUSTON | TX | 77099 | |
| 7137182 | FUN BEVERAGE INCORPORATED | 175 SCHOOL HOUSE LOOP | | | | KALISPELL | MT | 59901-0000 | |
| 7291242 | FUN EXPRESS LLC | 5455 SOUTH 90TH STREET | | | | OMAHA | NE | 68127-0000 | |
| 7137183 | FUN WORLD | OFFICE OF THE PRESIDENT | | | | CARLEPACE | NY | 11514 | |
| 7342959 | FUN WORLD | 80 VOICE ROAD | 80 VOICE ROAD | | | CARLE PLACE | NY | 11514 | |
| 7137184 | FUN WORLD HOLIDAY TIMES UNLIMITED | Fun World Div. | 80 Voice Road | | | Carle Place | NY | 11514 | |
| 7137185 | FUNAI CORPORATION | 19900 VAN NESS AVENUE | | | | TORRANCE | CA | 90501 | |
| 7291243 | FUNAI CORPORATION | 201 ROUTE 17 N FL#9 | | | | RUTHERFORD | NJ | 07070 | |
| 7137186 | FUNAI CORPORATION | 201 ROUTE 17 N FL#9 | | | | RUTHERFORD | NJ | 07070 | |
| 7137187 | FUNAI CORPORATION | 3170 SOLUTIONS CENTER | LOCKBOX #773170 | | | CHICAGO | IL | 60677-3001 | |
| 7342960 | FUNAI CORPORATION | 3170 SOLUTIONS CENTER | LOCKBOX 773170 | | | CHICAGO | IL | 60677-3001 | |
| 7137188 | FUNAI USA CORP | 201 Route 17 North, Suite 903 | | | | Rutherford | NJ | 07070 | |
| 7137189 | Funaro, Angelo | Address on file | | | | | | | |
| 7137190 | Fundenberger, Austin | Address on file | | | | | | | |
| 7137191 | Funder, Justin | Address on file | | | | | | | |
| 7137192 | Funderburg, Amari | Address on file | | | | | | | |
| 7137193 | Funderburk, Ashley | Address on file | | | | | | | |
| 7291244 | FUNDEX GAMES LIMITED | 2920 FORTUNE CIRCLE WEST | | | | INDIANAPOLIS | IN | 46241 | |
| 7137194 | Funes, Juan | Address on file | | | | | | | |
| 7137195 | Funez, Ana Rosa | Address on file | | | | | | | |
| 7137196 | Funez, Ana Rosa | Address on file | | | | | | | |
| 7137197 | Funez, Cesar | Address on file | | | | | | | |
| 7137198 | Funk, Cameron | Address on file | | | | | | | |
| 7137199 | Funk, Michael | Address on file | | | | | | | |
| 7179686 | Funk, Rebecca | Address on file | | | | | | | |
| 7137200 | Funk, Sydnee | Address on file | | | | | | | |
| 7137201 | Funke, Abigail | Address on file | | | | | | | |
| 7137202 | Funke, Andrew | Address on file | | | | | | | |
| 7179687 | Funke, Cynthia | Address on file | | | | | | | |
| 7179688 | Funke, Kristi | Address on file | | | | | | | |
| 7137203 | Funke, Timothy | Address on file | | | | | | | |
| 7137204 | Funkenbusch, Diana | Address on file | | | | | | | |
| 7291245 | FUNKO LLC | 1202 SHUKSAN WAY | | | | EVERETT | WA | 98203 | |
| 7137205 | FUNKO LLC | 1202 SHUKSAN WAY | | | | EVERETT | WA | 98203 | |
| 7137206 | FUNKO LLC | PO BOX 677876 | | | | DALLAS | TX | 75267-7876 | |
| 7137207 | Funmaker, Jessica | Address on file | | | | | | | |
| 7137208 | Funmaker, Jewel | Address on file | | | | | | | |
| 7137209 | Funmaker, Kathleen | Address on file | | | | | | | |
| 7137210 | FUNMARK TOYS | RM E 9/F SUMMIT BLDG | 30 MAN YUE STREET | | | HUNGHOM KOWLOON | | | HONG KONG |
| 7137211 | FUNNOODLE | 22619 PACIFIC COAST HIGHWAY STE 250 | | | | MALIBU | CA | 90265 | |
| 7137212 | FUNNOODLE | NW 5575 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5575 | |
| 7137213 | FUNRISE DISTRIBUTION COMPANY | 7811 Lemona Avenue | | | | Van Nuys | CA | 91405 | |
| 7291246 | FUNRISE INCORPORATED | 7811 LEMONA AVENUE | | | | VAN NUYS | CA | 91405 | |
| 7137214 | FUNRISE INCORPORATED | 7811 LEMONA AVENUE | | | | VAN NUYS | CA | 91405-0000 | |
| 7137215 | FUNRISE INCORPORATED | PO BOX 845730 | | | | LOS ANGELES | CA | 91731-0000 | |
| 7137216 | FUNRISE TOY CORPORATION | FILE 56460 | 7811 Lemona Avenue | | | Van Nuys | CA | 91405 | |
| 7471262 | Funrise, Inc. | 7811 Lemona Ave | | | | Van Nuys | CA | 91405 | |
| 7137217 | Funston, Mariah | Address on file | | | | | | | |
| 7137218 | Funtanilla, Vincent | Address on file | | | | | | | |
| 7137219 | FUNTASTIC HK LTD | Flat 6 10/F Chinachem Golden Plaza | 77 Mody Road | Tsimshatsui East | | Kowloon | | | Hong Kong |
| 7291247 | FUNTIME INTERNATIONAL INC | 433 W GIRARD AVENUE | | | | PHILADELPHIA | PA | 19123 | |
| 7291248 | FUNVILLE LIMITED | UNITS 1117-1120 11F TOWER B | | | | EAST KOWLOON | | | Hong Kong |
| 7137220 | Fuqua, Heather | Address on file | | | | | | | |
| 7179684 | Fuqua, Sheryl | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137221 | Fure-Skees, Laurie | Address on file | | | | | | | |
| 7137222 | Furkin, John | Address on file | | | | | | | |
| 7137223 | Furlong, Tristin | Address on file | | | | | | | |
| 7137224 | Furman, Teresa | Address on file | | | | | | | |
| 7179690 | Furnell, Levon | Address on file | | | | | | | |
| 7137225 | Furner, Samuel | Address on file | | | | | | | |
| 7137226 | Furrenes, Crystal | Address on file | | | | | | | |
| 7137227 | Furrer, Charles | Address on file | | | | | | | |
| 7137228 | Furry, Samantha | Address on file | | | | | | | |
| 7137229 | Furtwangler, Adrianna | Address on file | | | | | | | |
| 7137230 | Furubotten, Tracy | Address on file | | | | | | | |
| 7179691 | Fus, Ashtton | Address on file | | | | | | | |
| 7137231 | Fus, Ceirra | Address on file | | | | | | | |
| 7179692 | Fus, Nikki | Address on file | | | | | | | |
| 7179693 | Fusaro, Tara | Address on file | | | | | | | |
| 7291249 | FUSION PRODUCTS LIMITED | 5 CHERRY BLOSSOM RD. | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| 7137232 | FUSION PRODUCTS LIMITED | 5 CHERRY BLOSSOM ROAD UNIT 7 | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| 7194240 | Fusion Products Ltd | 5 Cherry Blossom Rd | Unit 7 | | | Cambridge | ON | N3H4R7 | Canada |
| 7194240 | Fusion Products Ltd | Claire Ann Resop | 122 W. Washington Ave | Suite 850 | | Madison | WI | 53703 | |
| 7137233 | Fuss, Hailey | Address on file | | | | | | | |
| 7179694 | Fuss, Jennifer | Address on file | | | | | | | |
| 7137234 | Fuss, Shirley | Address on file | | | | | | | |
| 7179695 | Fuss, Tracie | Address on file | | | | | | | |
| 7137235 | Futch, Chris | Address on file | | | | | | | |
| 7179696 | Futrell, Brenda | Address on file | | | | | | | |
| 7564576 | Futura Industries | BLDG HALL FREEPORT CENTER | PO BOX 160350 | | | CLEARFIELD | UT | 84106 | |
| 7291250 | FUTURE FOAM INC | 1610 AVENUE N | | | | COUNCIL BLUFFS | IA | 51501-1071 | |
| 7137236 | FUTURE FOAM INC | 1610 AVENUE N | | | | COUNCIL BLUFFS | IA | 51501-1071 | |
| 7137237 | FUTURE FOAM INC | ATTN MICHAEL BLATT | 1610 AVENUE N | | | COUNCIL BLUFFS | IA | 51501 | |
| 7137238 | FUTURE FOAM INC | PO BOX 1017 | | | | OMAHA | NE | 68101-1017 | |
| 7342961 | FUTURE FOAM INC (TEXAS) | PO BOX 1017 | | | | OMAHA | NE | 68101-1017 | |
| 7588781 | Future Foam, Inc. | Abrahams Kaslow & Cassman LLP | Harvey B. Cooper | 8712 West Dodge Road, Suite 300 | | Omaha | NE | 68114 | |
| 7588781 | Future Foam, Inc. | Bonnie Baker | 1610 Avenue 'N' | | | Council Bluffs | IA | 51501 | |
| 7198013 | Future Foam, Inc. | c/o Abrahams, Kaslow, Cassman LLP | Attn: Timothy M. Kenny, M. Tyler Johnson | 8712 West Dodge Road, Suite 300 | | Omaha | NE | 68114 | |
| 7198009 | Future Foam, Inc. | c/o Abrahams, Kaslow, Cassman LLP | Attn: Timothy M. Kenny, M. Tyler Johnson | 8712 West Dodge Road, Suite 300 | | Omaha | NE | 68114 | |
| 7198015 | Future Foam, Inc. | c/o Abrahams, Kaslow, Cassman LLP | Attn: Harvey B. Cooper, M. Tyler Johnson | 8712 West Dodge Road, Suite 300 | | Omaha | NE | 68114 | |
| 7198011 | Future Foam, Inc. | c/o Abrahams, Kaslow, Cassman LLP | Attn: Harvey B. Cooper, M. Tyler Johnson | 8712 West Dodge Road, Suite 300 | | Omaha | NE | 68114 | |
| 7588781 | Future Foam, Inc. | Harvey B. Cooper | Abrahams Kaslow & Cassman LLP | 8712 West dodge Road, Suite 300 | | Omaha | NE | 68114 | |
| 7137239 | FUTURO INCORPORATED | OFFICE OF THE PRESIDENT | 330 DR MARTIN LUTHER KING DRIVE | BDF PLAZA | | NORWALK | CT | 06856-5529 | |
| 7137240 | FUTURO INCORPORATED | PO BOX 75576 | | | | CHARLOTTE | NC | 28275-0576 | |
| 7137241 | FUZHOU RONGQI SHOES COMPANY LTD | LUXIA INDUSTRY ZONE | CANGASHAN DIST | | | FUZHOU | Fujian | 350019 | China |
| 7137242 | FUZHOU SHENGJING TRADING COMPANY | 3/F GUANGYUAN BLDG NO 10 2 WEST RING RD | GULOU DISTRICT | | | FUZHOU FUJIAN | | | CHINA |
| 7137243 | Fuzi, Frank | Address on file | | | | | | | |
| 7137244 | Fye, Sandra | Address on file | | | | | | | |
| 7137245 | Fylling, Morgan | Address on file | | | | | | | |
| 7137246 | Fynbu, Molly | Address on file | | | | | | | |
| 7291251 | G & G OUTFITTERS INCORPORATED | 4901 FORBES BOULEVARD | | | | LANHAM | MD | 20706 | |
| 7137247 | G & H MAPPING | BOX 30 | | | | CUSTER | SD | 57730 | |
| 7137248 | G & M ACE HARDWARE INCORPORATED | 1221 N LINCOLN ROAD | | | | ROCKVILLE | IN | 47872 | |
| 7137249 | G & M DISTRIBUTORS | 200 N LINWOOD ROAD | | | | GAYLESBURG | IL | 61401 | |
| 7137250 | G & M DISTRIBUTORS INCORPORATED | PO BOX 509 | | | | GALESBURG | IL | 61402-0509 | |
| 7137251 | G & M TRAILERS INCORPORATED | 3255 E OUTER ROAD | | | | SCOTT CITY | MO | 63780 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291252 | G & W LABORATORIES INCORPORATED | 111 COOLIDGE ST | | | | SOUTH PLAINFIELD | NJ | 07080-0000 | |
| 7137252 | G A L HORTICULTURE SERVICES | GREGORY A LEWIS | PO BOX 850 | | | JACKSBORO | TX | 76458 | |
| 7291253 | G A M E APPAREL LLC | 137 SOUTH BROADWAY | | | | SOUTH AMBOY | NJ | 08879 | |
| 7137253 | G B SALES EAU CLAIRE | 1474 EAST GUY AVENUE | PO BOX 135 | | | BARRON | WI | 54812 | |
| 7137254 | G B SALES EAU CLAIRE | PO BOX 135 | 1474 EAST GUY AVENUE | | | BARRON | WI | 54812 | |
| 7291254 | G DEBBAS CHOCOLATIER INCORPORATE | 5877 E BROWN AVENUE | | | | FRESNO | CA | 93727 | |
| 7291255 | G III LEATHER FASHIONS | 512 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 7137255 | G III LEATHER FASHIONS | 512 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 7137256 | G III LEATHER FASHIONS | ATTN ACCOUNTS RECEIVABLE | 308 HERROD BOULEVARD | | | DAYTON | NJ | 08810 | |
| 7137257 | G III LEATHER FASHIONS | PO BOX 1213 | DEPT 15109 | | | NEWARK | NJ | 07101 | |
| 7137258 | G III LEATHER FASHIONS | PO BOX 29242 | | | | NEW YORK | NY | 10087-9242 | |
| 7137259 | G Men Environmental | 2041 Highway 1 | | | | Ely | MN | 55731 | |
| 7137260 | G Men Environmental | PO BOX 269 | | | | ELY | MN | 55731 | |
| 7564577 | G S C Foundries | 2738 Commerce Way | | | | OGDEN | UT | 84401 | |
| 7137261 | G&W ON SITE STORAGE | GC OILFIELD CONSULTING INCORPORATED | PO BOX 1064 | | | LYMAN | WY | 82937 | |
| 7564578 | G.E. Healthcare / Datex Ohmeda | 3030 OHMEDA DR | | | | MADISON | WI | 53718 | |
| 7564579 | G2 Paper | 1005 S Perkins St | | | | Appleton | WI | 54914 | |
| 7564580 | G4S Regulated Security Solutions | 6610 Nuclear Rd | | | | Two Rivers | WI | 54241 | |
| 7137262 | Gaal, Shannon | Address on file | | | | | | | |
| 7179697 | Gaal, Traiton | Address on file | | | | | | | |
| 7137263 | Gabaldon, Myranda | Address on file | | | | | | | |
| 7137264 | Gabaldon, Raeanna | Address on file | | | | | | | |
| 7137265 | Gabbard, Dusty | Address on file | | | | | | | |
| 7137266 | Gabbard, Michael | Address on file | | | | | | | |
| 7342962 | GABBRIELLE BARMORE | Address on file | | | | | | | |
| 7179698 | Gabe, Lauren | Address on file | | | | | | | |
| 7179699 | Gabe, Tory | Address on file | | | | | | | |
| 7137267 | Gabel, Amber | Address on file | | | | | | | |
| 7179700 | Gabioud, Lee | Address on file | | | | | | | |
| 7137268 | Gable, Amanda | Address on file | | | | | | | |
| 7137269 | Gable, Colten | Address on file | | | | | | | |
| 7137270 | Gable, Kiah | Address on file | | | | | | | |
| 7342963 | GABOR PAL | Address on file | | | | | | | |
| 7342964 | GABREANNA DAVIG | Address on file | | | | | | | |
| 7137271 | Gabrhel, Grace | Address on file | | | | | | | |
| 7342965 | GABRIAL VAN DEN AVOND | Address on file | | | | | | | |
| 7342966 | GABRIEL BROWN | Address on file | | | | | | | |
| 7342967 | GABRIEL FINERAN | Address on file | | | | | | | |
| 7342968 | GABRIEL HORN | Address on file | | | | | | | |
| 7342969 | GABRIEL MACK | Address on file | | | | | | | |
| 7342970 | GABRIEL MILENE | Address on file | | | | | | | |
| 7342971 | GABRIEL SEMINOLE | Address on file | | | | | | | |
| 7179701 | Gabriel, Ann | Address on file | | | | | | | |
| 7137272 | Gabriel, Benjamin | Address on file | | | | | | | |
| 7137273 | Gabriel, Carrie | Address on file | | | | | | | |
| 7179702 | Gabriel, Daniel | Address on file | | | | | | | |
| 7179703 | Gabriel, Darryel | Address on file | | | | | | | |
| 7179704 | Gabriel, William | Address on file | | | | | | | |
| 7342972 | GABRIELA AGUILAR PEREZ | Address on file | | | | | | | |
| 7342973 | GABRIELA FLAGG | Address on file | | | | | | | |
| 7342974 | GABRIELA GARCIA | Address on file | | | | | | | |
| 7342975 | GABRIELA RUIZ | Address on file | | | | | | | |
| 7342976 | GABRIELA SCHUCHHARDT | Address on file | | | | | | | |
| 7342977 | GABRIELL STAPLETON | Address on file | | | | | | | |
| 7342978 | GABRIELL ZEEMAN | Address on file | | | | | | | |
| 7342979 | GABRIELLA MANAVONG TAGURA | Address on file | | | | | | | |
| 7342980 | GABRIELLA SANCHEZ | Address on file | | | | | | | |
| 7342981 | GABRIELLE BANNISTER | Address on file | | | | | | | |
| 7342952 | GABRIELLE CALVILLO | Address on file | | | | | | | |
| 7342982 | GABRIELLE FITCH | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7342983 | GABRIELLE KAHL | Address on file | | | | | | | |
| 7342984 | GABRIELLE MOELLER | Address on file | | | | | | | |
| 7342985 | GABRIELLE NEELY | Address on file | | | | | | | |
| 7342986 | GABRIELLE PAULISSIAN | Address on file | | | | | | | |
| 7342987 | GABRIELLE SMART | Address on file | | | | | | | |
| 7342988 | GABRIELLE STROESSNER | Address on file | | | | | | | |
| 7137274 | Gabrielson, Briana | Address on file | | | | | | | |
| 7137275 | Gabrielson, Parker | Address on file | | | | | | | |
| 7137276 | Gabrielsson, Carl | Address on file | | | | | | | |
| 7137277 | Gabrilska, Amber | Address on file | | | | | | | |
| 7179705 | Gabris, John | Address on file | | | | | | | |
| 7137278 | Gach, Mer | Address on file | | | | | | | |
| 7137279 | Gacke, Marco | Address on file | | | | | | | |
| 7179706 | Gackle, Brandon | Address on file | | | | | | | |
| 7137280 | Gadberry, Brenda | Address on file | | | | | | | |
| 7137281 | Gadberry, Dylan | Address on file | | | | | | | |
| 7366134 | GADBURY, SHERYL | Address on file | | | | | | | |
| 7179707 | Gaddipati, Vijaya | Address on file | | | | | | | |
| 7137282 | Gaddis, Haily | Address on file | | | | | | | |
| 7137283 | Gaddis, Nealie | Address on file | | | | | | | |
| 7137284 | Gades, Sharelle | Address on file | | | | | | | |
| 7179708 | Gadke, Alexcis | Address on file | | | | | | | |
| 7137285 | Gadke, Ashley | Address on file | | | | | | | |
| 7137286 | Gadke, Jennifer | Address on file | | | | | | | |
| 7137287 | Gadsky, Angela | Address on file | | | | | | | |
| 7137288 | Gadwood, Nekeisha | Address on file | | | | | | | |
| 7137289 | Gadzinski, Crystal | Address on file | | | | | | | |
| 7137290 | Gaebel, Karen | Address on file | | | | | | | |
| 7137291 | Gaebel, Tiffany | Address on file | | | | | | | |
| 7137292 | Gaede, Anna | Address on file | | | | | | | |
| 7137293 | Gaede, Dawn | Address on file | | | | | | | |
| 7179709 | Gaede, Mary | Address on file | | | | | | | |
| 7179710 | Gaedtke, Shirley | Address on file | | | | | | | |
| 7179711 | Gaertig, Tammy | Address on file | | | | | | | |
| 7179712 | Gaertner, Dorothy | Address on file | | | | | | | |
| 7179713 | Gaertner, Terry | Address on file | | | | | | | |
| 7137294 | Gafane, Lisa | Address on file | | | | | | | |
| 7137295 | Gaffke, Megan | Address on file | | | | | | | |
| 7137296 | Gaffney, Grace | Address on file | | | | | | | |
| 7137297 | Gaffney, James | Address on file | | | | | | | |
| 7179714 | Gaffney, Taylor | Address on file | | | | | | | |
| 7137298 | Gagan, Matthew | Address on file | | | | | | | |
| 7137299 | Gagas, Shaina | Address on file | | | | | | | |
| 7342989 | GAGE ADKINS | Address on file | | | | | | | |
| 7342990 | GAGE BEZA | Address on file | | | | | | | |
| 7342991 | GAGE BOLDT | Address on file | | | | | | | |
| 7342992 | GAGE CARSLEY | Address on file | | | | | | | |
| 7137302 | GAGE COUNTY TREASURER | PO BOX 519 | | | | BEATRICE | NE | 68310-0519 | |
| 7342993 | GAGE DINGERSON | Address on file | | | | | | | |
| 7342994 | GAGE HOKUM | Address on file | | | | | | | |
| 7342995 | GAGE W REMPE | Address on file | | | | | | | |
| 7137300 | Gage, Alexis | Address on file | | | | | | | |
| 7179715 | Gage, Cheryl | Address on file | | | | | | | |
| 7179716 | Gage, Diana | Address on file | | | | | | | |
| 7179717 | Gage, Marty | Address on file | | | | | | | |
| 7137301 | Gage, McKinley | Address on file | | | | | | | |
| 7179718 | Gagelidze, Sophia | Address on file | | | | | | | |
| 7137303 | Gager, Donna | Address on file | | | | | | | |
| 7137304 | Gager, Madison | Address on file | | | | | | | |
| 7137305 | Gagliolo, Alfio | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137306 | Gagner, June | Address on file | | | | | | | |
| 7137307 | Gagnier, Gary | Address on file | | | | | | | |
| 7179719 | Gagnon, Meghann | Address on file | | | | | | | |
| 7179720 | Gagnon, Michele | Address on file | | | | | | | |
| 7137308 | Gahan, Gregg | Address on file | | | | | | | |
| 7137309 | Gaherty, Morgan | Address on file | | | | | | | |
| 7137310 | GAIA GROUP USA LLC | 2500 W HIGGINS RD SUITE 1110 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 7291256 | GAIA GROUP USA LLC | 2500 W HIGGINS ROAD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 7291257 | GAIAM AMERICAS | DEPARTMENT 1384 | | | | DENVER | CO | 80291-1384 | |
| 7342996 | GAIGE FRAIN | Address on file | | | | | | | |
| 7179721 | Gaikowski, Jerimiah | Address on file | | | | | | | |
| 7179722 | Gaikowski, Myrene | Address on file | | | | | | | |
| 7342997 | GAIL A BRITTAIN | Address on file | | | | | | | |
| 7342998 | GAIL ANDERSON | Address on file | | | | | | | |
| 7342999 | GAIL BAKKEN | Address on file | | | | | | | |
| 7343000 | GAIL BARRETT | Address on file | | | | | | | |
| 7343001 | GAIL BARSE | Address on file | | | | | | | |
| 7343002 | GAIL BOLEN | Address on file | | | | | | | |
| 7343003 | GAIL BRUSS | Address on file | | | | | | | |
| 7343004 | GAIL BUSETTO | Address on file | | | | | | | |
| 7343005 | GAIL D. ROOP | Address on file | | | | | | | |
| 7343006 | GAIL HOPPEL | Address on file | | | | | | | |
| 7343007 | GAIL JOHNSON | Address on file | | | | | | | |
| 7343008 | GAIL KANE | Address on file | | | | | | | |
| 7343009 | GAIL KOGLE | Address on file | | | | | | | |
| 7343010 | GAIL KORN | Address on file | | | | | | | |
| 7343011 | GAIL LANKFORD | Address on file | | | | | | | |
| 7343012 | GAIL M FRUSTAGLIO | Address on file | | | | | | | |
| 7343013 | GAIL M THORSON | Address on file | | | | | | | |
| 7343014 | GAIL NORDMAN | Address on file | | | | | | | |
| 7343015 | GAIL PITTSENBARGER | Address on file | | | | | | | |
| 7343016 | GAIL PRAEFKE | Address on file | | | | | | | |
| 7343017 | GAIL R CARVER | Address on file | | | | | | | |
| 7343018 | GAIL RINGWELL | Address on file | | | | | | | |
| 7343019 | GAIL SANCHEZ | Address on file | | | | | | | |
| 7343020 | GAIL SHOTTS | Address on file | | | | | | | |
| 7343021 | GAIL SIELSKI | Address on file | | | | | | | |
| 7343022 | GAIL STEFFEN | Address on file | | | | | | | |
| 7343023 | GAIL W CAVANAUGH | Address on file | | | | | | | |
| 7343024 | GAILLE BROWN | Address on file | | | | | | | |
| 7137311 | Gaines, Jameonna | Address on file | | | | | | | |
| 7137312 | Gaines, Lindsey | Address on file | | | | | | | |
| 7137313 | Gaines, Micah | Address on file | | | | | | | |
| 7137314 | Gainey, Jonathan | Address on file | | | | | | | |
| 7179723 | Gaj, Deborah | Address on file | | | | | | | |
| 7179724 | Gajda, Amber | Address on file | | | | | | | |
| 7137315 | Gajeski, Russell | Address on file | | | | | | | |
| 7137316 | Gajewski, Janet | Address on file | | | | | | | |
| 7179725 | Gajnos, Patrick | Address on file | | | | | | | |
| 7137317 | Gakin, Chanice | Address on file | | | | | | | |
| 7179726 | Gakin, Kristina | Address on file | | | | | | | |
| 7291258 | GAL Horticulture Service | PO Box 850 | | | | Jacksboro | TX | 76458 | |
| 7137318 | Galan, Gloria | Address on file | | | | | | | |
| 7137319 | Galan, Melinda | Address on file | | | | | | | |
| 7137320 | Galarza, Alexander | Address on file | | | | | | | |
| 7137321 | Galarza, Sonia | Address on file | | | | | | | |
| 7179727 | Galbraith, Kelly | Address on file | | | | | | | |
| 7137322 | Galbraith, Renae | Address on file | | | | | | | |
| 7137323 | Galbreath, Georgia | Address on file | | | | | | | |
| 7343025 | GALDERMA LABORATORIES INCORPOR | 22113 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291259 | GALDERMA LABORATORIES INCORPORAT | 14501 N FREEWAY | | | | FORT WORTH | TX | 76177 | |
| 7137324 | GALDERMA LABORATORIES INCORPORATED | 14501 N FREEWAY | | | | FORT WORTH | TX | 76177 | |
| 7137325 | GALDERMA LABORATORIES INCORPORATED | ATTN CUSTOMER SERVICE DEPARTMENT | 1451 N FREEWAY | | | FORT WORTH | TX | 76177-0000 | |
| 7137326 | GALDERMA LABORATORIES INCORPORATED | PO BOX 99062 | | | | FORT WORTH | TX | 76199 | |
| 7137327 | GALDERMA LABORATORIES L P | 22113 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| 7289831 | Galderma Laboratories, L.P. | 14501 North Freeway | | | | Fort Worth | TX | 76177 | |
| 7343026 | GALE C PETERSON | Address on file | | | | | | | |
| 7343027 | GALE F SANTIAGO | Address on file | | | | | | | |
| 7343028 | GALE OHDE | Address on file | | | | | | | |
| 7343029 | GALE SEDLACEK | Address on file | | | | | | | |
| 7179728 | Gale, Boyo | Address on file | | | | | | | |
| 7137328 | Gale, Kurt | Address on file | | | | | | | |
| 7179729 | Gale, Roxanne | Address on file | | | | | | | |
| 7137329 | Galeai, Keenan | Address on file | | | | | | | |
| 7343030 | GALEN COPPLE | Address on file | | | | | | | |
| 7343031 | GALEN FLINK | Address on file | | | | | | | |
| 7343032 | GALEN HILLMAN | Address on file | | | | | | | |
| 7343033 | GALEN SCOBLE | Address on file | | | | | | | |
| 7291260 | GALERIE | 3380 LANGLEY DRIVE | | | | HEBRON | KY | 41048-9105 | |
| 7137330 | GALERIE | 3380 LANGLEY DRIVE | | | | HEBRON | KY | 41048-9105 | |
| 7137331 | GALERIE | PO BOX 714582 | | | | CINCINNATI | OH | 45271-4582 | |
| 7137332 | GALERIE AU CHOCOLAT | PO BOX 631365 | | | | CINCINNATI | OH | 45263-1365 | |
| 7137333 | Gales, Keyada | Address on file | | | | | | | |
| 7137334 | Galetka, Cassidy | Address on file | | | | | | | |
| 7137335 | Galewski, Reese | Address on file | | | | | | | |
| 7137336 | Galicia, Veronica | Address on file | | | | | | | |
| 7179731 | Galindo Leyva, Salvador | Address on file | | | | | | | |
| 7137337 | Galindo, Canuto | Address on file | | | | | | | |
| 7137338 | Galindo, Jacqueline | Address on file | | | | | | | |
| 7137339 | Galindo, Noelia | Address on file | | | | | | | |
| 7179730 | Galindo, Zachary | Address on file | | | | | | | |
| 7137340 | Galkowski, Hailey | Address on file | | | | | | | |
| 7137341 | Gall, Austin | Address on file | | | | | | | |
| 7179732 | Gall, Lori | Address on file | | | | | | | |
| 7137342 | Gall, Megan | Address on file | | | | | | | |
| 7137343 | Gall, Melode | Address on file | | | | | | | |
| 7137344 | Gall, Rebecca | Address on file | | | | | | | |
| 7137345 | Galla, Terri | Address on file | | | | | | | |
| 7366138 | Gallagher Bassett Services | Attn: Susie Schallock | P.O. Box 2934 | | | Clinton | IA | 52733-2934 | |
| 7343034 | GALLAGHER BASSETT SERVICES INC | 15763 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0000 | |
| 7137353 | GALLAGHER BASSETT SERVICES INCORPORATED | 15763 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0000 | |
| 7291261 | Gallagher Bassett Services, Inc | Two Pierce Place | | | | Itasca | IL | 60143 | |
| 7618648 | Gallagher Bassett Services, Inc. | 2850 Golf Road | | | | Rolling Meadows | IL | 60008 | |
| 7137346 | Gallagher, Felicia | Address on file | | | | | | | |
| 7137347 | Gallagher, Gayle | Address on file | | | | | | | |
| 7137348 | Gallagher, James | Address on file | | | | | | | |
| 7137349 | Gallagher, Logan | Address on file | | | | | | | |
| 7179733 | Gallagher, Melissa | Address on file | | | | | | | |
| 7179734 | Gallagher, Nathan | Address on file | | | | | | | |
| 7137350 | Gallagher, Richard | Address on file | | | | | | | |
| 7179735 | Gallagher, Roxie | Address on file | | | | | | | |
| 7137351 | Gallagher, Ruairi | Address on file | | | | | | | |
| 7137352 | Gallagher, Shania | Address on file | | | | | | | |
| 7137354 | GALLAGHERS PIZZA | 1927 S WEBSTER AVENUE | | | | GREEN BAY | WI | 54301 | |
| 7137355 | Galland, Brittney | Address on file | | | | | | | |
| 7137356 | Gallant, Rebecca | Address on file | | | | | | | |
| 7137357 | Gallardo, Alexis | Address on file | | | | | | | |
| 7137358 | Gallardo, Haley | Address on file | | | | | | | |
| 7137359 | Gallardo, Karla | Address on file | | | | | | | |
| 7179736 | Gallardo, Ricardo | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137360 | Gallas, Christopher | Address on file | | | | LIVINGSTON | MT | 59047 | |
| 7291262 | Gallatin Campground b/d/a KOA Billings | 100 WASHINGTON STREET | | | | Billings | MT | 59101 | |
| 7291263 | Gallatin Campground b/d/a KOA Billings | 547 Garden Avenue | | | | Billings | MT | 59101 | |
| 7179737 | Gallatin Campground b/d/a KOA Billings | 547 Garden Avenue | | | | Billings | MT | 59101 | |
| 7137361 | GALLATIN CAMPGROUNDS INC | 547 GARDEN AVENUE | | | | BILLINGS | MT | 59101 | |
| 7230446 | Gallatin River Communications, LLC dba CenturyLink | Centurylink Communications | Bankruptcy | 220 N 5th St | | Bismarck | ND | 58501 | |
| 7230446 | Gallatin River Communications, LLC dba CenturyLink | Centurylink Communications, LLC | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 7137362 | GALLATIN/ CITY OF | 112 E GRAND | | | | GALLATIN | MO | 64640 | |
| 7137363 | Gallegos, Adrianna | Address on file | | | | | | | |
| 7179738 | Gallegos, Alina | Address on file | | | | | | | |
| 7137364 | Gallegos, Anthony | Address on file | | | | | | | |
| 7137365 | Gallegos, Ariana | Address on file | | | | | | | |
| 7137366 | Gallegos, Brandon | Address on file | | | | | | | |
| 7137367 | Gallegos, Brenda | Address on file | | | | | | | |
| 7137368 | Gallegos, Esperanza | Address on file | | | | | | | |
| 7137369 | Gallegos, Gloria | Address on file | | | | | | | |
| 7137370 | Gallegos, Helen | Address on file | | | | | | | |
| 7137371 | Gallegos, Isabel | Address on file | | | | | | | |
| 7137372 | Gallegos, Jacob | Address on file | | | | | | | |
| 7137373 | Gallegos, Luis | Address on file | | | | | | | |
| 7137374 | Gallegos, Mark | Address on file | | | | | | | |
| 7137375 | Gallegos, Melissa | Address on file | | | | | | | |
| 7137376 | Gallegos, Preston | Address on file | | | | | | | |
| 7137377 | Gallegos, Rosio | Address on file | | | | | | | |
| 7179739 | Gallegos, Savanna | Address on file | | | | | | | |
| 7137378 | Gallegos, Sharee | Address on file | | | | | | | |
| 7179740 | Gallegos, Tessa-Lynn | Address on file | | | | | | | |
| 7179741 | Gallegos, Victoria | Address on file | | | | | | | |
| 7137379 | Gallenberger, Ali | Address on file | | | | | | | |
| 7137380 | GALLEON INTERNATIONAL TRADE CO LTD | 26 F 58 QRZHA STREET HAISHU DISTRICT | | | | NINGBO | | | CHINA |
| 7137381 | Galletley, Kathleen | Address on file | | | | | | | |
| 7137382 | Gallett, Deborah | Address on file | | | | | | | |
| 7137383 | Galliete, Mace | Address on file | | | | | | | |
| 7179742 | Gallion, Joy | Address on file | | | | | | | |
| 7137384 | GALLIPOT INCORPORATED | 2400 PILOT KNOB ROAD STE 200 | | | | SAINT PAUL | MN | 55963 | |
| 7137385 | GALLIPOT INCORPORATED | NW 6213 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6213 | |
| 7137386 | Gallop, Mitchell | Address on file | | | | | | | |
| 7137387 | Gallop, Nattlie | Address on file | | | | | | | |
| 7564581 | Galloway Company | 601 S COMMERCIAL ST | | | | NEENAH | WI | 54956 | |
| 7137388 | Galloway, Ayla | Address on file | | | | | | | |
| 7137389 | Galloway, Bonnie | Address on file | | | | | | | |
| 7179743 | Galloway, Bree | Address on file | | | | | | | |
| 7179744 | Galloway, Carol | Address on file | | | | | | | |
| 7137390 | Galloway, Cheri | Address on file | | | | | | | |
| 7137391 | Galloway, Haley | Address on file | | | | | | | |
| 7137392 | Galloway, Jordan | Address on file | | | | | | | |
| 7137393 | Galloway, Lyle | Address on file | | | | | | | |
| 7137394 | Galloway, Marcia | Address on file | | | | | | | |
| 7137395 | Galloway, Nathaniel | Address on file | | | | | | | |
| 7179745 | Galloway, Porter | Address on file | | | | | | | |
| 7137396 | Galloway, Trevor | Address on file | | | | | | | |
| 7179746 | Galloway, Tyler | Address on file | | | | | | | |
| 7137397 | Galluccio, Linda | Address on file | | | | | | | |
| 7137398 | Gallup, Roberta | Address on file | | | | | | | |
| 7343035 | GALLYN SCHOEN | Address on file | | | | | | | |
| 7137399 | Galow, Kaitlin | Address on file | | | | | | | |
| 7179747 | Galvan, Alicia | Address on file | | | | | | | |
| 7179748 | Galvan, Catherine | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137400 | Galvan, Hilda | Address on file | | | | | | | |
| 7137401 | Galvan, Jessica | Address on file | | | | | | | |
| 7137402 | Galvan, Jesus | Address on file | | | | | | | |
| 7137403 | Galvan, June | Address on file | | | | | | | |
| 7137404 | Galvan, Mariana | Address on file | | | | | | | |
| 7137405 | Galvan, Marissa | Address on file | | | | | | | |
| 7179749 | Galvan, Megan | Address on file | | | | | | | |
| 7137406 | Galvan, Melisa | Address on file | | | | | | | |
| 7137407 | Galvan, Moises | Address on file | | | | | | | |
| 7179750 | Galvan, Rebecca | Address on file | | | | | | | |
| 7137408 | Galvan, Rosa | Address on file | | | | | | | |
| 7137409 | Galvan, Sonia | Address on file | | | | | | | |
| 7137410 | Galvez, Andrea | Address on file | | | | | | | |
| 7179751 | Galvez, Casey | Address on file | | | | | | | |
| 7137411 | Galvez, Jessica | Address on file | | | | | | | |
| 7137412 | Galvez, Yesenia | Address on file | | | | | | | |
| 7343036 | GALVIN MORRISON | Address on file | | | | | | | |
| 7564582 | Gamber-Johnson | 3001 Borham Ave | | | | Stevens Point | WI | 54481 | |
| 7137413 | Gambill, Carrie | Address on file | | | | | | | |
| 7179752 | Gambino, Guadalupe | Address on file | | | | | | | |
| 7137414 | Gamble, Brittany | Address on file | | | | | | | |
| 7137415 | Gamble, Rachel | Address on file | | | | | | | |
| 7137417 | GAMBLING CONTROL DIVISION | DEPARTMENT OF JUSTICE | PO BOX 201424 | | | HELENA | MT | 59620-1424 | |
| 7137416 | Gambling, Chelsea | Address on file | | | | | | | |
| 7137418 | Gamby, Sarah | Address on file | | | | | | | |
| 7291264 | GAME TIME SNACKS LLC | 500 46TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 7137419 | Gamet, Kristina | Address on file | | | | | | | |
| 7137420 | Gammell, Joshua | Address on file | | | | | | | |
| 7291265 | GAMO OUTDOOR USA INC | 3911 SW 47TH AVENUE STE 914 | | | | DAVIE | FL | 33314-2818 | |
| 7179753 | Gamon, Brooke | Address on file | | | | | | | |
| 7179754 | Gampetro, Darcie | Address on file | | | | | | | |
| 7137421 | Ganadonegro, Ali | Address on file | | | | | | | |
| 7137422 | Gandolf, Vicki | Address on file | | | | | | | |
| 7179755 | Gangano, Anghelo | Address on file | | | | | | | |
| 7179756 | Gangestad, Michele | Address on file | | | | | | | |
| 7137423 | Gangstad, Samantha | Address on file | | | | | | | |
| 7137424 | GANNETT WISCONSIN MEDIA | PO BOX 3249 | | | | MILWAUKEE | WI | 53201-3249 | |
| 7137425 | Gannon, Alea | Address on file | | | | | | | |
| 7137426 | Gannon, Nickolas | Address on file | | | | | | | |
| 7137427 | Gannott, Jaden | Address on file | | | | | | | |
| 7179757 | Ganoe, Donald | Address on file | | | | | | | |
| 7137428 | Ganoe, Shianna | Address on file | | | | | | | |
| 7179758 | Gansebom, Chad | Address on file | | | | | | | |
| 7179759 | Ganser, Jeri | Address on file | | | | | | | |
| 7179760 | Ganske, Alexis | Address on file | | | | | | | |
| 7179761 | Ganske, Justin | Address on file | | | | | | | |
| 7137429 | Gant, Anessa | Address on file | | | | | | | |
| 7137430 | Gant, Megan | Address on file | | | | | | | |
| 7179762 | Gantenbein, Angela | Address on file | | | | | | | |
| 7137431 | Gantenbein, Jane | Address on file | | | | | | | |
| 7137432 | Gantriis, Susan | Address on file | | | | | | | |
| 7179763 | Gantz, Connie | Address on file | | | | | | | |
| 7137433 | GANYMEDE ENTERPRISE COMPANY LTD | Floor 6, No.80, Songde Road | Sinyi Dist. | | | Taipei City | | 110 | Taiwan |
| 7137434 | GANZ INTERNATIONAL LIMITED (XIAMEN) | Unit B, 7/F, Chuan Hing Industrial Building | 14 Wang Tai Road | Kowloon Bay | | Kowloon | | | Hong Kong |
| 7137435 | GANZ LIMITED | 5705 Steeles Avenue West | | | | North York | ON | M9L 1S7 | Canada |
| 7291266 | GANZ USA LLC | 1 PEARCE ROAD | | | | WOODBRIDGE | ON | L4L 3T2 | Canada |
| 7137436 | GANZ USA LLC | 1 PEARCE ROAD | | | | WOODBRIDGE | ON | L4L 3T2 | CANADA |
| 7137437 | GANZ USA LLC | 43 60 INDUSTRIAL PARKWAY | | | | CHEEKTOWAGA | NY | 14227-9903 | |
| 7137438 | Ganzevoort, Michael | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137439 | Ganzow, Elizabeth | Address on file | | | | | | | |
| 7179764 | Gao, Michael | Address on file | | | | | | | |
| 7343037 | GAOSHOUA LOR | Address on file | | | | | | | |
| 7137440 | Gappa, Hunter | Address on file | | | | | | | |
| 7137441 | Gappa, Sterling | Address on file | | | | | | | |
| 7137442 | Garaas, Brittany | Address on file | | | | | | | |
| 7137443 | GARAGE FORCE | 1157 SOUTH TAYLOR ST | | | | GREEN BAY | WI | 54304 | |
| 7137444 | Garamendi, Christian | Address on file | | | | | | | |
| 7137445 | Garang, Daniel | Address on file | | | | | | | |
| 7179765 | Garavet, Bradley | Address on file | | | | | | | |
| 7179766 | Garay, Kailin | Address on file | | | | | | | |
| 7137446 | Garayua, Kaitlyn | Address on file | | | | | | | |
| 7179767 | Garber, Anthony | Address on file | | | | | | | |
| 7179768 | Garber, Isaiah | Address on file | | | | | | | |
| 7179769 | Garber, Nancy | Address on file | | | | | | | |
| 7179770 | Garbers, Shawna | Address on file | | | | | | | |
| 7137447 | Garbett, Selena | Address on file | | | | | | | |
| 7179771 | Garbisch, Mark | Address on file | | | | | | | |
| 7179772 | Garcelon, Cherise | Address on file | | | | | | | |
| 7137559 | Garcia Herrera, Ruby | Address on file | | | | | | | |
| 7137560 | GARCIA MCCALL & CO | 1484 S MAIN STREET | | | | SALT LAKE CITY | UT | 84115 | |
| 7179793 | Garcia Vazquez, Vanessa | Address on file | | | | | | | |
| 7137561 | Garcia Vega, Yenifer | Address on file | | | | | | | |
| 7137448 | Garcia, Abbigayle | Address on file | | | | | | | |
| 7137449 | Garcia, Adrian | Address on file | | | | | | | |
| 7137450 | Garcia, Alejandro | Address on file | | | | | | | |
| 7137451 | Garcia, Alex | Address on file | | | | | | | |
| 7137452 | Garcia, Alexander | Address on file | | | | | | | |
| 7137453 | Garcia, Alissa | Address on file | | | | | | | |
| 7179773 | Garcia, Alissa | Address on file | | | | | | | |
| 7137454 | Garcia, Amanda | Address on file | | | | | | | |
| 7137455 | Garcia, Anastasia | Address on file | | | | | | | |
| 7137457 | Garcia, Andrea | Address on file | | | | | | | |
| 7137456 | Garcia, Andrea | Address on file | | | | | | | |
| 7137458 | Garcia, Angel | Address on file | | | | | | | |
| 7137459 | Garcia, Angelita | Address on file | | | | | | | |
| 7179774 | Garcia, Annette | Address on file | | | | | | | |
| 7137460 | Garcia, Anthony | Address on file | | | | | | | |
| 7137461 | Garcia, Antonio | Address on file | | | | | | | |
| 7179775 | Garcia, Ashley | Address on file | | | | | | | |
| 7137462 | Garcia, Ashley | Address on file | | | | | | | |
| 7137463 | Garcia, Benjamin | Address on file | | | | | | | |
| 7137464 | Garcia, Bianca | Address on file | | | | | | | |
| 7137465 | Garcia, Brian | Address on file | | | | | | | |
| 7137466 | Garcia, Briana | Address on file | | | | | | | |
| 7137467 | Garcia, Brianna | Address on file | | | | | | | |
| 7137468 | Garcia, Brittany | Address on file | | | | | | | |
| 7137469 | Garcia, Brittany | Address on file | | | | | | | |
| 7137470 | Garcia, Bryan | Address on file | | | | | | | |
| 7137471 | Garcia, Camila | Address on file | | | | | | | |
| 7137472 | Garcia, Camille | Address on file | | | | | | | |
| 7137473 | Garcia, Carolina | Address on file | | | | | | | |
| 7137474 | Garcia, Christina | Address on file | | | | | | | |
| 7137475 | Garcia, Cynthia | Address on file | | | | | | | |
| 7137476 | Garcia, Cynthia | Address on file | | | | | | | |
| 7137477 | Garcia, Daisy | Address on file | | | | | | | |
| 7137478 | Garcia, Damaris | Address on file | | | | | | | |
| 7137479 | Garcia, Daniel | Address on file | | | | | | | |
| 7137480 | Garcia, Darrell | Address on file | | | | | | | |
| 7137481 | Garcia, Dawn | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137482 | Garcia, Desirae | Address on file | | | | | | | |
| 7137483 | Garcia, Diana | Address on file | | | | | | | |
| 7179776 | Garcia, Dylen | Address on file | | | | | | | |
| 7137484 | Garcia, Efren | Address on file | | | | | | | |
| 7137485 | Garcia, Elena | Address on file | | | | | | | |
| 7179777 | Garcia, Elise | Address on file | | | | | | | |
| 7137486 | Garcia, Elvira | Address on file | | | | | | | |
| 7137487 | Garcia, Emilio | Address on file | | | | | | | |
| 7137489 | Garcia, Erica | Address on file | | | | | | | |
| 7137488 | Garcia, Erica | Address on file | | | | | | | |
| 7137490 | Garcia, Erika | Address on file | | | | | | | |
| 7137491 | Garcia, Erin | Address on file | | | | | | | |
| 7137492 | Garcia, Fernanda | Address on file | | | | | | | |
| 7137493 | Garcia, George | Address on file | | | | | | | |
| 7137494 | Garcia, Gilberto | Address on file | | | | | | | |
| 7137495 | Garcia, Gregory | Address on file | | | | | | | |
| 7137496 | Garcia, Herbey | Address on file | | | | | | | |
| 7137497 | Garcia, Isabell | Address on file | | | | | | | |
| 7137498 | Garcia, Isrrael | Address on file | | | | | | | |
| 7137501 | Garcia, Jacob | Address on file | | | | | | | |
| 7137499 | Garcia, Jacob | Address on file | | | | | | | |
| 7137500 | Garcia, Jacob | Address on file | | | | | | | |
| 7137502 | Garcia, Jacqueline | Address on file | | | | | | | |
| 7137503 | Garcia, Jacqueline | Address on file | | | | | | | |
| 7137504 | Garcia, Jaqueline | Address on file | | | | | | | |
| 7137505 | Garcia, Jazmin | Address on file | | | | | | | |
| 7137506 | Garcia, Jennifer | Address on file | | | | | | | |
| 7137507 | Garcia, Jessica | Address on file | | | | | | | |
| 7137508 | Garcia, Jessica | Address on file | | | | | | | |
| 7179778 | Garcia, Jesus | Address on file | | | | | | | |
| 7137509 | Garcia, John | Address on file | | | | | | | |
| 7137510 | Garcia, Johnathan | Address on file | | | | | | | |
| 7137511 | Garcia, Jordan | Address on file | | | | | | | |
| 7137512 | Garcia, Jordan | Address on file | | | | | | | |
| 7137514 | Garcia, Joshua | Address on file | | | | | | | |
| 7137513 | Garcia, Joshua | Address on file | | | | | | | |
| 7137515 | Garcia, Joshua | Address on file | | | | | | | |
| 7137516 | Garcia, Juan | Address on file | | | | | | | |
| 7137517 | Garcia, Judith | Address on file | | | | | | | |
| 7137518 | Garcia, Julio | Address on file | | | | | | | |
| 7137520 | Garcia, Justin | Address on file | | | | | | | |
| 7137519 | Garcia, Justin | Address on file | | | | | | | |
| 7137521 | Garcia, Karla | Address on file | | | | | | | |
| 7179779 | Garcia, Katelynn | Address on file | | | | | | | |
| 7137522 | Garcia, Katia | Address on file | | | | | | | |
| 7137523 | Garcia, Kelly | Address on file | | | | | | | |
| 7179780 | Garcia, Laura | Address on file | | | | | | | |
| 7137524 | Garcia, Lenna | Address on file | | | | | | | |
| 7137525 | Garcia, Leticia | Address on file | | | | | | | |
| 7137526 | Garcia, Lizeth | Address on file | | | | | | | |
| 7137527 | Garcia, Lorissa | Address on file | | | | | | | |
| 7137528 | Garcia, Lucinda | Address on file | | | | | | | |
| 7137529 | Garcia, Manuel | Address on file | | | | | | | |
| 7179781 | Garcia, Maria | Address on file | | | | | | | |
| 7137530 | Garcia, Marylyn | Address on file | | | | | | | |
| 7137531 | Garcia, Mercedes | Address on file | | | | | | | |
| 7137533 | Garcia, Michael | Address on file | | | | | | | |
| 7137532 | Garcia, Michael | Address on file | | | | | | | |
| 7137534 | Garcia, Michele | Address on file | | | | | | | |
| 7179782 | Garcia, Misty | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137535 | Garcia, Nicole | Address on file | | | | | | | |
| 7137536 | Garcia, Nubia | Address on file | | | | | | | |
| 7137537 | Garcia, Patricia | Address on file | | | | | | | |
| 7179783 | Garcia, Priscilla | Address on file | | | | | | | |
| 7137538 | Garcia, Priscilla | Address on file | | | | | | | |
| 7179784 | Garcia, Rafael | Address on file | | | | | | | |
| 7137539 | Garcia, Randy | Address on file | | | | | | | |
| 7137540 | Garcia, Raul | Address on file | | | | | | | |
| 7137541 | Garcia, Richard | Address on file | | | | | | | |
| 7179785 | Garcia, Ruben | Address on file | | | | | | | |
| 7179786 | Garcia, Salvador | Address on file | | | | | | | |
| 7137542 | Garcia, Sarah | Address on file | | | | | | | |
| 7137543 | Garcia, Savana | Address on file | | | | | | | |
| 7137544 | Garcia, Savanah | Address on file | | | | | | | |
| 7179787 | Garcia, Sergio | Address on file | | | | | | | |
| 7137545 | Garcia, Shantal | Address on file | | | | | | | |
| 7137546 | Garcia, Shayna | Address on file | | | | | | | |
| 7137547 | Garcia, Shilo | Address on file | | | | | | | |
| 7137548 | Garcia, Sidney | Address on file | | | | | | | |
| 7137549 | Garcia, Stacy | Address on file | | | | | | | |
| 7179788 | Garcia, Star | Address on file | | | | | | | |
| 7137551 | Garcia, Stephanie | Address on file | | | | | | | |
| 7137550 | Garcia, Stephanie | Address on file | | | | | | | |
| 7137552 | Garcia, Susie | Address on file | | | | | | | |
| 7179789 | Garcia, Tammy | Address on file | | | | | | | |
| 7137553 | Garcia, Tanya | Address on file | | | | | | | |
| 7137554 | Garcia, Thomas | Address on file | | | | | | | |
| 7137555 | Garcia, Tiffany Ann | Address on file | | | | | | | |
| 7179790 | Garcia, Timothy | Address on file | | | | | | | |
| 7179791 | Garcia, Tony | Address on file | | | | | | | |
| 7179792 | Garcia, Vania | Address on file | | | | | | | |
| 7137556 | Garcia, Victoria | Address on file | | | | | | | |
| 7137557 | Garcia, Yoana | Address on file | | | | | | | |
| 7137558 | Garcia, Yudith | Address on file | | | | | | | |
| 7343038 | GARCIA/ TIMOTHY | Address on file | | | | | | | |
| 7137562 | Garcia-Bravo, Hilario | Address on file | | | | | | | |
| 7137563 | Garcia-Charley, Thalia | Address on file | | | | | | | |
| 7137564 | Garcia-Gaidasz, Alexander | Address on file | | | | | | | |
| 7137565 | Garcia-Jimenez, Jessica | Address on file | | | | | | | |
| 7137566 | Garcia-Shellenberger, Emilia | Address on file | | | | | | | |
| 7179794 | Garcia-Whitten, April | Address on file | | | | | | | |
| 7291267 | GARCOA LABS INCORPORATED | 26135 MUREAU ROAD #100 | | | | CALABASAS | CA | 91302 | |
| 7137567 | GARCOA LABS INCORPORATED | 26135 MUREAU ROAD #100 | | | | CALABASAS | CA | 91302 | |
| 7137568 | GARCOA LABS INCORPORATED | PO BOX 6532 | | | | WOODLAND HILLS | CA | 91365-6532 | |
| 7137569 | Gard, Andrew | Address on file | | | | | | | |
| 7137570 | Gard, Christine | Address on file | | | | | | | |
| 7343039 | GARDA CL GREAT LAKES INCORPORA | LOCKBOX 233209 | | | | CHICAGO | IL | 60689-5332 | |
| 7137571 | GARDA CL GREAT LAKES INCORPORATED | LOCKBOX 233209 | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5332 | |
| 7291268 | Garda CL Great Lakes, Inc | 201 Schofield Drive | | | | Columbus | OH | 43213 | |
| 7137572 | GARDEN DELI | 1624 11TH ST | | | | MONROE | WI | 53566 | |
| 7137573 | GARDEN HOUSE (HK) COMPANY LTD | UNIT 12 | 2/F PROFICIENT INDUSTRIAL CENTRE | BLOCK A WANG KWUN ROAD | | KOWLOON BAY | | | HONG KONG |
| 7137574 | GARDEN MEADOW A DIV OF GERSON COMPANIES | 1450 S LONE ELM ROAD | | | | OLATHE | KS | 66061 | |
| 7291269 | GARDEN STATE BULB COMPANY LLC | 2720 INDUSTRIAL WAY | | | | VINELAND | NJ | 08360 | |
| 7137575 | GARDEN STATE BULB COMPANY LLC | 2720 INDUSTRIAL WAY | | | | VINELAND | NJ | 08360 | |
| 7343040 | GARDEN STATE BULB COMPANY LLC | VICE PRESIDENT OF SALES | 2720 INDUSTRIAL WAY | | | VINELAND | NJ | 08360 | |
| 7137576 | Gardener, Maryanne | Address on file | | | | | | | |
| 7137577 | GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 | |
| 7291270 | GARDENS ALIVE LM FARMS LLC | 320 MARY AVENUE | | | | GREENDALE | IN | 47025 | |
| 7137578 | GARDENS ALIVE LM FARMS LLC | LM FARMS | PO BOX 772990 | | | CHICAGO | IL | 60677-0290 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179795 | Garder, Christopher | Address on file | | | | | | | |
| 7137579 | GARDETTOS | c/o General Mills | Number One General Mills Boulevard | | | Minneapolis | MN | 55426-1347 | |
| 7137580 | Gardiner, Jordan | Address on file | | | | | | | |
| 7179796 | Gardiner, Sierria | Address on file | | | | | | | |
| 7137581 | Garding, Amanda | Address on file | | | | | | | |
| 7291271 | GARDNER EQUIPMENT COMPANY INC | 167 WEST KINDT STREET | | | | JUNEAU | WI | 53039 | |
| 7564583 | Gardner Manufacturing Co | 1301 W LAKE ST | | | | HORICON | WI | 53032 | |
| 7179809 | Gardner Skog, Penny | Address on file | | | | | | | |
| 7137582 | Gardner, Abigail | Address on file | | | | | | | |
| 7137583 | Gardner, Alexandria | Address on file | | | | | | | |
| 7137584 | Gardner, Amanda | Address on file | | | | | | | |
| 7137585 | Gardner, Amy | Address on file | | | | | | | |
| 7137587 | Gardner, Andrew | Address on file | | | | | | | |
| 7137586 | Gardner, Andrew | Address on file | | | | | | | |
| 7137588 | Gardner, Andrew | Address on file | | | | | | | |
| 7137589 | Gardner, Andrew | Address on file | | | | | | | |
| 7137590 | Gardner, Belinda | Address on file | | | | | | | |
| 7137591 | Gardner, Benjamin | Address on file | | | | | | | |
| 7179797 | Gardner, Brenda | Address on file | | | | | | | |
| 7137592 | Gardner, Brian | Address on file | | | | | | | |
| 7137593 | Gardner, Brooke | Address on file | | | | | | | |
| 7137594 | Gardner, Callan | Address on file | | | | | | | |
| 7179798 | Gardner, Carla | Address on file | | | | | | | |
| 7137595 | Gardner, Carrie | Address on file | | | | | | | |
| 7137596 | Gardner, Chase | Address on file | | | | | | | |
| 7137597 | Gardner, Cynthia | Address on file | | | | | | | |
| 7179799 | Gardner, Daniel | Address on file | | | | | | | |
| 7137598 | Gardner, Donald | Address on file | | | | | | | |
| 7137599 | Gardner, Haley | Address on file | | | | | | | |
| 7137600 | Gardner, Jackson | Address on file | | | | | | | |
| 7137601 | Gardner, Jacob | Address on file | | | | | | | |
| 7137602 | Gardner, Janice | Address on file | | | | | | | |
| 7179800 | Gardner, Jeremy | Address on file | | | | | | | |
| 7179801 | Gardner, Jordyn | Address on file | | | | | | | |
| 7137603 | Gardner, Joseph | Address on file | | | | | | | |
| 7179802 | Gardner, Judy | Address on file | | | | | | | |
| 7179803 | Gardner, Kathryn | Address on file | | | | | | | |
| 7179804 | Gardner, Krista | Address on file | | | | | | | |
| 7137604 | Gardner, Kristin | Address on file | | | | | | | |
| 7137605 | Gardner, Laura | Address on file | | | | | | | |
| 7137606 | Gardner, Laurie | Address on file | | | | | | | |
| 7179805 | Gardner, Lynn | Address on file | | | | | | | |
| 7137607 | Gardner, Madalyn | Address on file | | | | | | | |
| 7179806 | Gardner, Maddison | Address on file | | | | | | | |
| 7137608 | Gardner, Maggie | Address on file | | | | | | | |
| 7137609 | Gardner, Matt | Address on file | | | | | | | |
| 7137610 | Gardner, Michelle | Address on file | | | | | | | |
| 7179807 | Gardner, Robert | Address on file | | | | | | | |
| 7137611 | Gardner, Samantha | Address on file | | | | | | | |
| 7137612 | Gardner, Shaylee | Address on file | | | | | | | |
| 7137613 | Gardner, Shelby | Address on file | | | | | | | |
| 7137614 | Gardner, Susan | Address on file | | | | | | | |
| 7179808 | Gardner, Sydnie | Address on file | | | | | | | |
| 7137615 | Gardner, Tia | Address on file | | | | | | | |
| 7137616 | Gardon, Sean | Address on file | | | | | | | |
| 7179810 | Gardow, Michelle | Address on file | | | | | | | |
| 7137617 | Gardow, Samantha | Address on file | | | | | | | |
| 7137618 | Garduno, Gianluca | Address on file | | | | | | | |
| 7137619 | Garduno, Tatiana | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343041 | GARETT JACK | Address on file | | | | | | | |
| 7137620 | Garff, Lorrie | Address on file | | | | | | | |
| 7137621 | Garfield, Kasey | Address on file | | | | | | | |
| 7137622 | Garfield, Summers | Address on file | | | | | | | |
| 7137623 | Garfinkle, Echo | Address on file | | | | | | | |
| 7179811 | Garibay, Alysia | Address on file | | | | | | | |
| 7137624 | Garibay, Anna | Address on file | | | | | | | |
| 7137625 | Garibay, Juan | Address on file | | | | | | | |
| 7137626 | Garibay, Maria | Address on file | | | | | | | |
| 7137627 | Gariepy, Hannah | Address on file | | | | | | | |
| 7137628 | Garland, Alysen | Address on file | | | | | | | |
| 7137629 | Garland, Samantha | Address on file | | | | | | | |
| 7179812 | Garland, Tessa | Address on file | | | | | | | |
| 7343042 | GARLYN BRENTNER | Address on file | | | | | | | |
| 7137630 | Garn, Emilee | Address on file | | | | | | | |
| 7137631 | Garn, Shaylyn | Address on file | | | | | | | |
| 7137632 | Garner, Cathy | Address on file | | | | | | | |
| 7179813 | Garner, Courtney | Address on file | | | | | | | |
| 7137633 | Garner, Courtney | Address on file | | | | | | | |
| 7137634 | Garner, Erick | Address on file | | | | | | | |
| 7137635 | Garner, Joshua | Address on file | | | | | | | |
| 7179814 | Garner, Kassidy | Address on file | | | | | | | |
| 7137636 | Garner, Kilie | Address on file | | | | | | | |
| 7137637 | Garner, Priscilla | Address on file | | | | | | | |
| 7137638 | Garner, Rondall | Address on file | | | | | | | |
| 7137639 | Garner, Teresa | Address on file | | | | | | | |
| 7137640 | Garness, Katiejo | Address on file | | | | | | | |
| 7137641 | Garness, Melissa | Address on file | | | | | | | |
| 7137642 | Garness, Stevi | Address on file | | | | | | | |
| 7137643 | Garnett, Kyler | Address on file | | | | | | | |
| 7179815 | Garnica, Erika | Address on file | | | | | | | |
| 7137644 | Garnica, Miguel | Address on file | | | | | | | |
| 7137645 | GARNIER | 35 BROADWAY ROAD | | | | CRANBURY | NJ | 08512 | |
| 7137646 | GARNIER | 7644 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7137647 | GARNIER | PO BOX 7644 | | | | CHICAGO | IL | 60693 | |
| 7137648 | Garno, Andrew | Address on file | | | | | | | |
| 7137649 | Garnsey, Abigail | Address on file | | | | | | | |
| 7179816 | Garofalo, Kyler | Address on file | | | | | | | |
| 7137650 | Garon, Lukas | Address on file | | | | | | | |
| 7137651 | Garr, Jeanette | Address on file | | | | | | | |
| 7179817 | Garrels, Helen | Address on file | | | | | | | |
| 7179818 | Garrels, Marissa | Address on file | | | | | | | |
| 7343043 | GARRET ESTES | Address on file | | | | | | | |
| 7343044 | GARRET NIELSEN | Address on file | | | | | | | |
| 7343045 | GARRETT ELLIS | Address on file | | | | | | | |
| 7179821 | Garrett II, Shelvin | Address on file | | | | | | | |
| 7343046 | GARRETT KNIGHT | Address on file | | | | | | | |
| 7343047 | GARRETT MCINTOSH | Address on file | | | | | | | |
| 7343048 | GARRETT MICK | Address on file | | | | | | | |
| 7343049 | GARRETT P SIMLER | Address on file | | | | | | | |
| 7343050 | GARRETT SANFORD | Address on file | | | | | | | |
| 7343051 | GARRETT SWANSON | Address on file | | | | | | | |
| 7343052 | GARRETT WILLIAMS | Address on file | | | | | | | |
| 7137652 | Garrett, Alesha | Address on file | | | | | | | |
| 7137653 | Garrett, Austin | Address on file | | | | | | | |
| 7179819 | Garrett, Bethany | Address on file | | | | | | | |
| 7137654 | Garrett, Brandon | Address on file | | | | | | | |
| 7137655 | Garrett, Ethan | Address on file | | | | | | | |
| 7179820 | Garrett, Fa'Niya | Address on file | | | | | | | |
| 7137656 | Garrett, Forrest | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137657 | Garrett, John | Address on file | | | | | | | |
| 7137658 | Garrett, Kaylan | Address on file | | | | | | | |
| 7137659 | Garrett, Willie | Address on file | | | | | | | |
| 7137660 | Garrick, Alexus | Address on file | | | | | | | |
| 7137661 | Garrido, Gabriel | Address on file | | | | | | | |
| 7137662 | Garrido, Lynette | Address on file | | | | | | | |
| 7137663 | Garrigus, Timothy | Address on file | | | | | | | |
| 7137667 | Garrison Disposal | 36091 400th Ave | | | | Aitkin | MN | 56431 | |
| 7137668 | Garrison Disposal | PO BOX 308 | | | | AITKIN | MN | 56431 | |
| 7137664 | Garrison, Ashley | Address on file | | | | | | | |
| 7137665 | Garrison, Jayda | Address on file | | | | | | | |
| 7179822 | Garrison, Martie | Address on file | | | | | | | |
| 7137666 | Garrison, Mary | Address on file | | | | | | | |
| 7179823 | Garrison, Rose | Address on file | | | | | | | |
| 7179824 | Garrison, Tyler | Address on file | | | | | | | |
| 7179825 | Garrison, William | Address on file | | | | | | | |
| 7179826 | Garrity, Amy | Address on file | | | | | | | |
| 7179827 | Garrity, Robert | Address on file | | | | | | | |
| 7343053 | GARRY GLIME | Address on file | | | | | | | |
| 7343054 | GARRY HAAK | Address on file | | | | | | | |
| 7343055 | GARRY JUNGWIRTH | Address on file | | | | | | | |
| 7343056 | GARRY KRONSTEDT | Address on file | | | | | | | |
| 7343057 | GARRY MARTIN | Address on file | | | | | | | |
| 7137669 | Garry, Breanne | Address on file | | | | | | | |
| 7179828 | Garske, Shay | Address on file | | | | | | | |
| 7179829 | Garski, Karen | Address on file | | | | | | | |
| 7137670 | Garst, Belinda | Address on file | | | | | | | |
| 7137671 | Garten, Spencer | Address on file | | | | | | | |
| 7343058 | GARTH CARLSON | Address on file | | | | | | | |
| 7343059 | GARTH GNEHM | Address on file | | | | | | | |
| 7291272 | GARTNER STUDIOS INCORPORATED | 132 MAIN STREET S SUITE 2 | | | | STILLWATER | MN | 55082-0000 | |
| 7137672 | GARTNER STUDIOS INCORPORATED | 132 MAIN STREET S SUITE 2 | | | | STILLWATER | MN | 55082-0000 | |
| 7137673 | GARTNER STUDIOS INCORPORATED | PO BOX 1150 | M & I 53 | | | MINNEAPOLIS | MN | 55480-1150 | |
| 7137674 | GARTNER STUDIOS INCORPORATED | PO BOX 83075 | | | | CHICAGO | IL | 60691-3010 | |
| 7179830 | Gartung, John | Address on file | | | | | | | |
| 7137675 | Gartzke, Nicholas | Address on file | | | | | | | |
| 7291273 | GARVEN INCORPORATED | 1450 NORTHLAND DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 7179831 | Garves, Kiara | Address on file | | | | | | | |
| 7179832 | Garvey, David | Address on file | | | | | | | |
| 7137676 | Garvick, Melanie | Address on file | | | | | | | |
| 7137677 | Garvie, Mary | Address on file | | | | | | | |
| 7137678 | Garvin, Wendee | Address on file | | | | | | | |
| 7343060 | GARY A. LUX | Address on file | | | | | | | |
| 7343061 | GARY A. MCFARLANE | Address on file | | | | | | | |
| 7343062 | GARY ALFT | Address on file | | | | | | | |
| 7343063 | GARY ALLRED | Address on file | | | | | | | |
| 7343064 | GARY ALSTEEN | Address on file | | | | | | | |
| 7343065 | GARY ANDERSON | Address on file | | | | | | | |
| 7343066 | GARY ATKINSON | Address on file | | | | | | | |
| 7343067 | GARY BOYLESS | Address on file | | | | | | | |
| 7201169 | Gary Brink Electric LLC | 121 East Ave. South | PO Box 157 | | | Rushmore | MN | 56168 | |
| 7330905 | GARY BRINK ELECTRIC LLC | 121 EAST AVE. SOUTH | | | | RUSHMORE | MN | 56168 | |
| 7343068 | GARY BUTCHER | Address on file | | | | | | | |
| 7343069 | GARY CHAFFEE | Address on file | | | | | | | |
| 7343070 | GARY CHAVARRIA | Address on file | | | | | | | |
| 7343071 | GARY CLEVENGER | Address on file | | | | | | | |
| 7343072 | GARY CRABTREE | Address on file | | | | | | | |
| 7343073 | GARY D STEELE | Address on file | | | | | | | |
| 7343074 | GARY DAVIS | Address on file | | | | | | | |
| 7343075 | GARY DOBRASKA | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343076 | GARY DONALDSON | Address on file | | | | | | | |
| 7343077 | GARY DOWHY | Address on file | | | | | | | |
| 7343078 | GARY DOWNS | Address on file | | | | | | | |
| 7343079 | GARY DOXTATER | Address on file | | | | | | | |
| 7343080 | GARY E. BALDWIN | Address on file | | | | | | | |
| 7343081 | GARY E. PETERSEN | Address on file | | | | | | | |
| 7343082 | GARY F EITREM | Address on file | | | | | | | |
| 7343083 | GARY FEENSTRA | Address on file | | | | | | | |
| 7343084 | GARY FRIEDE | Address on file | | | | | | | |
| 7343085 | GARY FUERHOFF | Address on file | | | | | | | |
| 7343086 | GARY G GOTSCHALL | Address on file | | | | | | | |
| 7343087 | GARY GASKILL | Address on file | | | | | | | |
| 7343088 | GARY GEHRING | Address on file | | | | | | | |
| 7343089 | GARY GERDING | Address on file | | | | | | | |
| 7343090 | GARY GOETZMAN | Address on file | | | | | | | |
| 7343091 | GARY GOLD | Address on file | | | | | | | |
| 7343092 | GARY GOTCHNIK | Address on file | | | | | | | |
| 7343093 | GARY GRAMS | Address on file | | | | | | | |
| 7343094 | GARY H. HOEFERT | Address on file | | | | | | | |
| 7343095 | GARY HAMMONS | Address on file | | | | | | | |
| 7343096 | GARY HANOVER | Address on file | | | | | | | |
| 7343097 | GARY HANSEN | Address on file | | | | | | | |
| 7343098 | GARY HANSON | Address on file | | | | | | | |
| 7343099 | GARY HARTZ | Address on file | | | | | | | |
| 7343100 | GARY HARVEY | Address on file | | | | | | | |
| 7343101 | GARY HERBERT | Address on file | | | | | | | |
| 7343102 | GARY HIGHLAND | Address on file | | | | | | | |
| 7343103 | GARY HUDELSON | Address on file | | | | | | | |
| 7343104 | GARY IVERSON | Address on file | | | | | | | |
| 7343105 | GARY J JASPERS | Address on file | | | | | | | |
| 7343106 | GARY J ROUSH | Address on file | | | | | | | |
| 7343107 | GARY J. ENRIGHT | Address on file | | | | | | | |
| 7343108 | GARY JACKSON | Address on file | | | | | | | |
| 7343109 | GARY JAHNKE | Address on file | | | | | | | |
| 7343110 | GARY JIMENEZ | Address on file | | | | | | | |
| 7343111 | GARY JOHANNSEN | Address on file | | | | | | | |
| 7343112 | GARY JOHNSON | Address on file | | | | | | | |
| 7343113 | GARY KLEIN | Address on file | | | | | | | |
| 7343114 | GARY KUEBLI | Address on file | | | | | | | |
| 7343115 | GARY L GIANNINO | Address on file | | | | | | | |
| 7343116 | GARY L SHUFFIELD | Address on file | | | | | | | |
| 7343117 | GARY LABORDE | Address on file | | | | | | | |
| 7343118 | GARY LEFKO | Address on file | | | | | | | |
| 7343119 | GARY LESOING | Address on file | | | | | | | |
| 7343120 | GARY LITTLEFIELD | Address on file | | | | | | | |
| 7343121 | GARY LYONS | Address on file | | | | | | | |
| 7343122 | GARY M FRY | Address on file | | | | | | | |
| 7343123 | GARY MAZUR | Address on file | | | | | | | |
| 7343124 | GARY MCCLELLAN | Address on file | | | | | | | |
| 7343125 | GARY MEYER | Address on file | | | | | | | |
| 7343126 | GARY MURPHY | Address on file | | | | | | | |
| 7343127 | GARY NEUMAN | Address on file | | | | | | | |
| 7343128 | GARY NIEMELA | Address on file | | | | | | | |
| 7343129 | GARY NOLDE | Address on file | | | | | | | |
| 7343130 | GARY OWENS | Address on file | | | | | | | |
| 7343131 | GARY PETERSON | Address on file | | | | | | | |
| 7343132 | GARY POPP SR | Address on file | | | | | | | |
| 7343133 | GARY POUPORE | Address on file | | | | | | | |
| 7343134 | GARY POWELL | Address on file | | | | | | | |
| 7343135 | GARY R BASS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343136 | GARY R ISHERWOOD | Address on file | | | | | | | |
| 7343137 | GARY R ROESCH | Address on file | | | | | | | |
| 7343138 | GARY R. GAST | Address on file | | | | | | | |
| 7343139 | GARY ROBINSON | Address on file | | | | | | | |
| 7343140 | GARY ROSE | Address on file | | | | | | | |
| 7343141 | GARY RYNISH | Address on file | | | | | | | |
| 7343142 | GARY S. SMITH | Address on file | | | | | | | |
| 7343143 | GARY SCHOEPF | Address on file | | | | | | | |
| 7343144 | GARY SCHROEDER | Address on file | | | | | | | |
| 7343145 | GARY SPAULDING | Address on file | | | | | | | |
| 7343146 | GARY SPELLMAN | Address on file | | | | | | | |
| 7343147 | GARY SPENCER | Address on file | | | | | | | |
| 7343148 | GARY SR PRINCE | Address on file | | | | | | | |
| 7343149 | GARY STOTT | Address on file | | | | | | | |
| 7343150 | GARY SUKOWATY | Address on file | | | | | | | |
| 7343151 | GARY SULLIVAN | Address on file | | | | | | | |
| 7343152 | GARY TALBERT | Address on file | | | | | | | |
| 7343153 | GARY TAYLOR | Address on file | | | | | | | |
| 7343154 | GARY TILLEMANS | Address on file | | | | | | | |
| 7343155 | GARY TONN | Address on file | | | | | | | |
| 7343156 | GARY TRENKLE | Address on file | | | | | | | |
| 7343157 | GARY TRITT | Address on file | | | | | | | |
| 7343158 | GARY TURENNE | Address on file | | | | | | | |
| 7343159 | GARY VANDESLUNT | Address on file | | | | | | | |
| 7343160 | GARY WEBER | Address on file | | | | | | | |
| 7343161 | GARY WEDWICK | Address on file | | | | | | | |
| 7343162 | GARY WIGEN | Address on file | | | | | | | |
| 7343163 | GARY WISKOW | Address on file | | | | | | | |
| 7343164 | GARY WITTENBERG | Address on file | | | | | | | |
| 7179833 | Gary, Rachel | Address on file | | | | | | | |
| 7137679 | Garza, Aaron | Address on file | | | | | | | |
| 7137680 | Garza, Abigail | Address on file | | | | | | | |
| 7137681 | Garza, Belen | Address on file | | | | | | | |
| 7137682 | Garza, Daniel | Address on file | | | | | | | |
| 7179834 | Garza, Domingo | Address on file | | | | | | | |
| 7137683 | Garza, Elona | Address on file | | | | | | | |
| 7137684 | Garza, Erlinda | Address on file | | | | | | | |
| 7137685 | Garza, Evelyn | Address on file | | | | | | | |
| 7137686 | Garza, Genaro | Address on file | | | | | | | |
| 7137687 | Garza, Gerardo | Address on file | | | | | | | |
| 7179835 | Garza, Jaiden | Address on file | | | | | | | |
| 7137688 | Garza, Jasmine | Address on file | | | | | | | |
| 7137689 | Garza, Jennifer | Address on file | | | | | | | |
| 7137690 | Garza, Jessica | Address on file | | | | | | | |
| 7137691 | Garza, John | Address on file | | | | | | | |
| 7137693 | Garza, Juan | Address on file | | | | | | | |
| 7137692 | Garza, Juan | Address on file | | | | | | | |
| 7137694 | Garza, Marisa | Address on file | | | | | | | |
| 7179836 | Garza, Michael | Address on file | | | | | | | |
| 7137695 | Garza, Stephen | Address on file | | | | | | | |
| 7137696 | Garza, Trinidad | Address on file | | | | | | | |
| 7137697 | Garza, Vanessa | Address on file | | | | | | | |
| 7137698 | Garza, Xuxa | Address on file | | | | | | | |
| 7137699 | Garza, Zachary | Address on file | | | | | | | |
| 7137700 | Garza-Guelker, Dyani-Anika | Address on file | | | | | | | |
| 7137701 | Garzee, Cade | Address on file | | | | | | | |
| 7179837 | Garzee, Cortney | Address on file | | | | | | | |
| 7179838 | Garzee, Kristy | Address on file | | | | | | | |
| 7137702 | Gasaway, Zoe | Address on file | | | | | | | |
| 7137703 | Gasca, Maria | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137704 | Gasche, Jessica | Address on file | | | | | | | |
| 7137705 | Gascoigne, Tara | Address on file | | | | | | | |
| 7137706 | Gascoigne, Tyler | Address on file | | | | | | | |
| 7137707 | Gashi, Djellza | Address on file | | | | | | | |
| 7137708 | Gashi, Planeta | Address on file | | | | | | | |
| 7137709 | Gashi, Vlera | Address on file | | | | | | | |
| 7179839 | Gasiciel, Greg | Address on file | | | | | | | |
| 7179840 | Gasior, Angela | Address on file | | | | | | | |
| 7137710 | Gaskey, Autum | Address on file | | | | | | | |
| 7137711 | Gaskill, Kianna | Address on file | | | | | | | |
| 7179841 | Gaskins, Tara | Address on file | | | | | | | |
| 7137712 | Gaskins, Wendy | Address on file | | | | | | | |
| 7137713 | Gaspar, Frances | Address on file | | | | | | | |
| 7179842 | Gasparick, Ann | Address on file | | | | | | | |
| 7179843 | Gasparro, Lisa | Address on file | | | | | | | |
| 7137714 | Gasper, Pamala | Address on file | | | | | | | |
| 7137715 | Gass, Brian | Address on file | | | | | | | |
| 7137716 | Gass, Kyla | Address on file | | | | | | | |
| 7179844 | Gass, Talla | Address on file | | | | | | | |
| 7137717 | Gassman, Hannah | Address on file | | | | | | | |
| 7137718 | Gassmann, Caanan | Address on file | | | | | | | |
| 7137719 | Gassmann, Carter | Address on file | | | | | | | |
| 7137720 | Gassner, Bryce | Address on file | | | | | | | |
| 7179845 | Gassner, Gwen | Address on file | | | | | | | |
| 7137721 | Gast, Makinlea | Address on file | | | | | | | |
| 7137722 | Gaston, Cherokee | Address on file | | | | | | | |
| 7137723 | Gaston, Danielle | Address on file | | | | | | | |
| 7179846 | Gaston, Deborah | Address on file | | | | | | | |
| 7137724 | Gatchenko, Kevin | Address on file | | | | | | | |
| 7137725 | Gatdula, Jefferson | Address on file | | | | | | | |
| 7288576 | GateHouse Media DBA The Daily Telegram | Amy Russell | 311 N Winter Street | | | Adrian | MI | 49221 | |
| 7288576 | GateHouse Media DBA The Daily Telegram | The Daily Telegram | 133 N Winter Street | | | Adrian | MI | 49221 | |
| 7137726 | GATEHOUSE MEDIA IOWA HOLDINGS | PO BOX 32029 | | | | LAKELAND | FL | 33802 | |
| 7232387 | GateHouse Media NE Holdings Inc. | 823 Central Ave | | | | Nebraska City | NE | 68410 | |
| 7137727 | Gates, Brittney | Address on file | | | | | | | |
| 7137728 | Gates, Caitlyn | Address on file | | | | | | | |
| 7179847 | Gates, Kara | Address on file | | | | | | | |
| 7179848 | Gates, Tom | Address on file | | | | | | | |
| 7137729 | Gates, William | Address on file | | | | | | | |
| 7137730 | GATEWAY SHOPPING CENTER | PO BOX 7248 | | | | BOISE | ID | 83707 | |
| 7137731 | GATEWAY THEATRE | 136 S 4TH STREET | | | | ALBION | NE | 68620 | |
| 7137732 | Gatewood, Laura | Address on file | | | | | | | |
| 7137733 | Gatewood, Lexie | Address on file | | | | | | | |
| 7137734 | Gatewood, Samanatha | Address on file | | | | | | | |
| 7137735 | GATHER SOURCE ENTERPRISE LTD | ROOM B HUNG HAY BUILDING | NO 1 FA YUEN STREET | | | MONGKOK KLN | | | HONG KONG |
| 7137736 | Gathje, Alec | Address on file | | | | | | | |
| 7179849 | Gathman, Macy | Address on file | | | | | | | |
| 7137737 | Gathman, Mary | Address on file | | | | | | | |
| 7137738 | Gatlin, Shelby | Address on file | | | | | | | |
| 7137739 | Gatluak, Lul | Address on file | | | | | | | |
| 7137740 | Gatrel, Miranda | Address on file | | | | | | | |
| 7179850 | Gatton, Rose | Address on file | | | | | | | |
| 7137741 | Gatzke, Emily | Address on file | | | | | | | |
| 7137742 | Gau, Jenny | Address on file | | | | | | | |
| 7137743 | Gau, Kenneth | Address on file | | | | | | | |
| 7137744 | Gauchat, Danielle | Address on file | | | | | | | |
| 7137745 | Gaudet, Penny | Address on file | | | | | | | |
| 7137746 | Gauer, Alicia | Address on file | | | | | | | |
| 7343165 | GAUER/ ALICIA | Address on file | | | | | | | |
| 7137747 | Gauger, Amber | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137748 | Gauger, Cassie | Address on file | | | | | | | |
| 7137749 | Gaul, Brian | Address on file | | | | | | | |
| 7137750 | Gaul, Tim | Address on file | | | | | | | |
| 7137751 | Gaulrapp, Kyle | Address on file | | | | | | | |
| 7179851 | Gauntlett, Matthew | Address on file | | | | | | | |
| 7137752 | Gausmann, Alyssa | Address on file | | | | | | | |
| 7564584 | Gauthier Industries, Inc. | 3105 N W 22nd St | | | | Rochester | MN | 55903 | |
| 7137753 | Gauthier, Andrew | Address on file | | | | | | | |
| 7179852 | Gauthier, Ashley | Address on file | | | | | | | |
| 7179853 | Gautier, Austin | Address on file | | | | | | | |
| 7343166 | GAVIN BLACK | Address on file | | | | | | | |
| 7343167 | GAVIN BURNHAM | Address on file | | | | | | | |
| 7343168 | GAVIN CASTOR | Address on file | | | | | | | |
| 7343169 | GAVIN DWYER | Address on file | | | | | | | |
| 7343170 | GAVIN ELLSWORTH | Address on file | | | | | | | |
| 7343171 | GAVIN FRITSCH | Address on file | | | | | | | |
| 7343172 | GAVIN GENSMER | Address on file | | | | | | | |
| 7343173 | GAVIN JENSEN | Address on file | | | | | | | |
| 7343174 | GAVIN LARSON | Address on file | | | | | | | |
| 7343175 | GAVIN MENCEL | Address on file | | | | | | | |
| 7343176 | GAVIN VEIUM | Address on file | | | | | | | |
| 7343177 | GAVIN YATES | Address on file | | | | | | | |
| 7137754 | Gavin, Luke | Address on file | | | | | | | |
| 7137755 | Gavin, Nicholas | Address on file | | | | | | | |
| 7179854 | Gavitt, Ray | Address on file | | | | | | | |
| 7179855 | Gavle, Jenny | Address on file | | | | | | | |
| 7137756 | Gavlitta, Elizabeth | Address on file | | | | | | | |
| 7179856 | Gavriloff, Matthew | Address on file | | | | | | | |
| 7179857 | Gavriloff, Robin | Address on file | | | | | | | |
| 7137757 | Gavrysh, Natalia | Address on file | | | | | | | |
| 7343178 | GAVYN WELLS | Address on file | | | | | | | |
| 7137758 | Gawin, Haley | Address on file | | | | | | | |
| 7137759 | Gawin, Kristine | Address on file | | | | | | | |
| 7137760 | Gawinski, Sydney | Address on file | | | | | | | |
| 7137761 | Gawith, Tyrus | Address on file | | | | | | | |
| 7137762 | Gawlik, Kathleen | Address on file | | | | | | | |
| 7137763 | Gawne, Wyatt | Address on file | | | | | | | |
| 7137764 | Gawronski, Travis | Address on file | | | | | | | |
| 7343179 | GAY SNYDER | Address on file | | | | | | | |
| 7137765 | Gay, Eleanor | Address on file | | | | | | | |
| 7137766 | Gay, Htoo | Address on file | | | | | | | |
| 7137767 | Gay, Lah | Address on file | | | | | | | |
| 7179858 | Gay, Sommer | Address on file | | | | | | | |
| 7137768 | Gay, William | Address on file | | | | | | | |
| 7343180 | GAYLA JULSON | Address on file | | | | | | | |
| 7343181 | GAYLE ADAIR | Address on file | | | | | | | |
| 7137770 | GAYLE E PEREIRA | 1537 BUENA VISTA | | | | SAN CLEMENTE | CA | 92672 | |
| 7291274 | Gayle E. Pereira Living Trust | 1101 N. INDIANA AVENUE | | | | SYRACUSE | IN | 46567 | |
| 7291275 | Gayle E. Pereira Living Trust | 501 North El Camino Real #200 | | | | San Clemente | CA | 92672 | |
| 7179859 | Gayle E. Pereira Living Trust | Address on file | | | | | | | |
| 7179859 | Gayle E. Pereira Living Trust | Address on file | | | | | | | |
| 7343182 | GAYLE FOX | Address on file | | | | | | | |
| 7343183 | GAYLE GREEN | Address on file | | | | | | | |
| 7343184 | GAYLE JUTTING | Address on file | | | | | | | |
| 7343185 | GAYLE L GRINDAHL | Address on file | | | | | | | |
| 7343186 | GAYLE MAGNUSON | Address on file | | | | | | | |
| 7343187 | GAYLE MASHEK | Address on file | | | | | | | |
| 7343188 | GAYLE N LEWIS | Address on file | | | | | | | |
| 7343189 | GAYLE ROHR | Address on file | | | | | | | |
| 7343190 | GAYLE S. FASSBENDER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343191 | GAYLE STEWART | Address on file | | | | | | | |
| 7137769 | Gayle, Sakkara | Address on file | | | | | | | |
| 7343192 | GAYLEN HOOPES | Address on file | | | | | | | |
| 7343193 | GAYLEN SMITH | Address on file | | | | | | | |
| 7137771 | Gaylor, Heather | Address on file | | | | | | | |
| 7179860 | Gaylord, Alexandra | Address on file | | | | | | | |
| 7137772 | Gaylord, Natalee | Address on file | | | | | | | |
| 7179861 | Gayman, Mary | Address on file | | | | | | | |
| 7137773 | Gayner, Andi | Address on file | | | | | | | |
| 7137774 | Gaytan, Blanca | Address on file | | | | | | | |
| 7137775 | Gaza, Savannah | Address on file | | | | | | | |
| 7179862 | Gazda, Sandra | Address on file | | | | | | | |
| 7137776 | GB SALES CORPORATION | Plot No.14, Jawahar Marg | Mohhamadi Market | Near Patel Bridge, Indore | | Madhya Pradesh | | 452007 | India |
| 7137777 | GBG BEAUTY LLC | 350 FIFTH AVENUE | | | | NEW YORK | NY | 10118 | |
| 7137778 | GBG BEAUTY LLC | 4620 GRANDOVER PARKWAY | | | | GREENSBORO | NC | 27407 | |
| 7291276 | GBG BRIEFLY STATED | 1359 BROADWAY RM 1800 | | | | NEW YORK | NY | 10018-7102 | |
| 7137779 | GBG BRIEFLY STATED | 1359 BROADWAY RM 1800 | | | | NEW YORK | NY | 10018-7102 | |
| 7137780 | GBG BRIEFLY STATED | 4620 GRANDOVER PARKWAY | | | | GREENSBORO | NC | 27407-0000 | |
| 7137781 | GBG DENIM USA LLC | 350 FIFTH AVENUE 11TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 7291277 | GBG DENIM USA LLC | 350 FIFTH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 7137782 | GBG DENIM USA LLC | 350 FIFTH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 7137783 | GBG DENIM USA LLC | 4620 GRANDOVER PARKWAY | | | | GREENSBORO | NC | 27407 | |
| 7137784 | GBG DENIM USA LLC | PO BOX 37998 | | | | CHARLOTTE | NC | 28237-7998 | |
| 7137785 | GBG JEWELRY INC | 350 5TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 7137786 | GBG JEWELRY INC | 4620 GRANDOVER PARKWAY | | | | GREENSBORO | NC | 27407 | |
| 7137787 | GBG JEWELRY INC | PO BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 7291278 | GBG SOCKS LLC | 350 FIFTH AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 7137788 | GBG SOCKS LLC | 350 FIFTH AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 7137789 | GBG SOCKS LLC | 4620 GRANDOVER PARKWAY | | | | GREENSBORO | NC | 27407 | |
| 7291279 | GBP | 480 Holmgren Way | | | | Green Bay | WI | 54304 | |
| 7291280 | GBP | P.O. Box 19017 | | | | Green Bay | WI | 54307 | |
| 7366904 | GC Oil Field Consulting/ D.B.A G&W Dr Site Storage | PO Box 1064 | | | | Lyman | WY | 82937 | |
| 7137790 | GD WOMA ANIMATION TOYS CO LTD | (YANYIAN) | Susie Xu | DUTOU XIAZHOU INDUSTRY | | SHANTOU | GUANGDONG | 515800 | CHINA |
| 7137791 | Gdisis, Peter | Address on file | | | | | | | |
| 7291281 | GE Lighting | 105 Bryant Rd | | | | Turnersville | NJ | 08012 | |
| 7137792 | GE LIGHTING | 1975 Noble Road | Nela Park | | | Cleveland | OH | 44112 | |
| 7595152 | GE LIGHTING | 6681 Country Club Drive | | | | Golden Valley | MN | 55427 | |
| 7595147 | GE Lighting | Gurstel Law Firm, P.C. | David Hepperlen | 10110 Nicholas Street, Suite 203 | | Omaha | NE | 68114 | |
| 7592855 | GE Lighting, a business unit of General Electric Company | Gurstel Law Firm, PC | David Hepperlen | 6681 Country Club Drive | | Golden Valley | MN | 55427 | |
| 7593753 | GE Lighting, unit of General Electric Co | David Hepperlen | Gurstel Law Firm, PC | 6681 Country Club Drive | | Golden Valley | MN | 55427 | |
| 7343194 | GE LOR | Address on file | | | | | | | |
| 7137793 | Geames, Serina | Address on file | | | | | | | |
| 7137794 | Geariety, Jennifer | Address on file | | | | | | | |
| 7137795 | Geary, Colten | Address on file | | | | | | | |
| 7179863 | Gebauer, Hunter | Address on file | | | | | | | |
| 7179864 | Gebauer, Timothy | Address on file | | | | | | | |
| 7179865 | Gebbie, Deanna | Address on file | | | | | | | |
| 7137796 | Gebelein, Alec | Address on file | | | | | | | |
| 7179866 | Gebers, Kathleen | Address on file | | | | | | | |
| 7179867 | Gebhart, Jeffrey | Address on file | | | | | | | |
| 7137797 | Gebhart, Maisey | Address on file | | | | | | | |
| 7137798 | Gebhart, Mary | Address on file | | | | | | | |
| 7137799 | Gebler, Andrew | Address on file | | | | | | | |
| 7137800 | Gebolys, Jesse | Address on file | | | | | | | |
| 7137801 | Gebremedehine, Bethlehem | Address on file | | | | | | | |
| 7137802 | Gechas, Abigail | Address on file | | | | | | | |
| 7137803 | Geddes, Nargiza | Address on file | | | | | | | |
| 7137804 | Gedrose, Alexandra | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137805 | Gee, Diana | Address on file | | | | | | | |
| 7137806 | Gee, Matt | Address on file | | | | | | | |
| 7137807 | Gee, Matthew | Address on file | | | | | | | |
| 7137808 | Gee, Sarah | Address on file | | | | | | | |
| 7137809 | Gee, Tiara | Address on file | | | | | | | |
| 7179868 | Gee, Tyler | Address on file | | | | | | | |
| 7179869 | Gee, Velva | Address on file | | | | | | | |
| 7137810 | Geelan, Jade | Address on file | | | | | | | |
| 7179870 | Geer, Elizabeth | Address on file | | | | | | | |
| 7137811 | Geer, Katherina | Address on file | | | | | | | |
| 7137812 | Geer, Michael | Address on file | | | | | | | |
| 7179871 | Geer, Michelle | Address on file | | | | | | | |
| 7137813 | Geer, Nathan | Address on file | | | | | | | |
| 7137814 | Geer, Shirley | Address on file | | | | | | | |
| 7137815 | Geerdes, Tyler | Address on file | | | | | | | |
| 7137816 | Geerts, Kerigan | Address on file | | | | | | | |
| 7179872 | Geertsen, Olivia | Address on file | | | | | | | |
| 7137817 | Geery-Zink, Keelin | Address on file | | | | | | | |
| 7137818 | Geffre, Jadyn | Address on file | | | | | | | |
| 7137819 | Geffre, Jared | Address on file | | | | | | | |
| 7137820 | Gegare, Michelle | Address on file | | | | | | | |
| 7137821 | Gehl, Andrew | Address on file | | | | | | | |
| 7137822 | Gehl, Tina | Address on file | | | | | | | |
| 7137823 | Gehle, Ramah | Address on file | | | | | | | |
| 7137824 | Gehlhaar, Jordan | Address on file | | | | | | | |
| 7137825 | Gehri, Austin | Address on file | | | | | | | |
| 7179873 | Gehri, Carolyn | Address on file | | | | | | | |
| 7137826 | Gehring, Brianna | Address on file | | | | | | | |
| 7137827 | Gehring, Brook | Address on file | | | | | | | |
| 7137828 | Gehring, Rachel | Address on file | | | | | | | |
| 7137833 | GEHRKE INCORPORATED | PO BOX 228 | | | | ELDORA | IA | 50627 | |
| 7137829 | Gehrke, Amanda | Address on file | | | | | | | |
| 7179874 | Gehrke, Charles | Address on file | | | | | | | |
| 7179875 | Gehrke, Edwin | Address on file | | | | | | | |
| 7137830 | Gehrke, Jordan | Address on file | | | | | | | |
| 7179876 | Gehrke, Kayla | Address on file | | | | | | | |
| 7137831 | Gehrke, Natasha | Address on file | | | | | | | |
| 7137832 | Gehrke, Trent | Address on file | | | | | | | |
| 7137834 | Gehrking, Cortnie | Address on file | | | | | | | |
| 7137835 | Geick, Sara | Address on file | | | | | | | |
| 7137836 | Geidl, Brady | Address on file | | | | | | | |
| 7137837 | Geier, Keasha | Address on file | | | | | | | |
| 7179877 | Geier, Sydney | Address on file | | | | | | | |
| 7137838 | Geiger, Brittany | Address on file | | | | | | | |
| 7179878 | Geiger, Caitlyn | Address on file | | | | | | | |
| 7179879 | Geiger, Cara | Address on file | | | | | | | |
| 7179880 | Geiger, Dane | Address on file | | | | | | | |
| 7137839 | Geiger, Dylan | Address on file | | | | | | | |
| 7137840 | Geiger, Jessica | Address on file | | | | | | | |
| 7137841 | Geiger, Karen | Address on file | | | | | | | |
| 7137842 | Geiger, Mikayla | Address on file | | | | | | | |
| 7137843 | Geiger, Morgan | Address on file | | | | | | | |
| 7137844 | Geiger, Sandra | Address on file | | | | | | | |
| 7137845 | Geiling, Razon | Address on file | | | | | | | |
| 7137846 | Geis, Andrew | Address on file | | | | | | | |
| 7137847 | Geis, Thomas | Address on file | | | | | | | |
| 7137848 | Geiselhart, Maya | Address on file | | | | | | | |
| 7137849 | Geiser, Taylor | Address on file | | | | | | | |
| 7179881 | Geisert, Jorje | Address on file | | | | | | | |
| 7137850 | Geisinger, Natasha | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343195 | GEISS DESTIN & DUNN INCORPORAT | PO BOX 102938 | | | | ATLANTA | GA | 30368-2938 | |
| 7137852 | GEISS DESTIN & DUNN INCORPORATED | 725 HIGHWAY 74 SOUTH | | | | PEACHTREE | GA | 30269-3005 | |
| 7137853 | GEISS DESTIN & DUNN INCORPORATED | PO BOX 102938 | | | | ATLANTA | GA | 30368-2938 | |
| 7137851 | Geiss, Zaldy | Address on file | | | | | | | |
| 7179882 | Geissberger, Dawn | Address on file | | | | | | | |
| 7137854 | Geisser, Solomon | Address on file | | | | | | | |
| 7137855 | Geist, Adam | Address on file | | | | | | | |
| 7137856 | Geist, Megan | Address on file | | | | | | | |
| 7137857 | Geitlinger, Max | Address on file | | | | | | | |
| 7179883 | Geiwitz, Cheyanne | Address on file | | | | | | | |
| 7137858 | Gelb, Elena | Address on file | | | | | | | |
| 7179884 | Geldert, Kari | Address on file | | | | | | | |
| 7137859 | Gelinske, Shelby | Address on file | | | | | | | |
| 7137860 | Gellerman, Theresa | Address on file | | | | | | | |
| 7137861 | Gellin, Raeleigh | Address on file | | | | | | | |
| 7137862 | Gellings, Lori | Address on file | | | | | | | |
| 7179885 | Gellings, Marti | Address on file | | | | | | | |
| 7564585 | Gem Buildings, Inc. | 1025 N Watery Lane | | | | Brigham City | UT | 84302 | |
| 7137863 | Gemar, Jerod | Address on file | | | | | | | |
| 7179886 | Gemignani, Celeste | Address on file | | | | | | | |
| 7137864 | Gemignani, Jennifer | Address on file | | | | | | | |
| 7137865 | Gemmell, Baylee | Address on file | | | | | | | |
| 7137866 | Gemmill, Branden | Address on file | | | | | | | |
| 7137867 | GEMMY INDUSTRIES CORPORATION | 117 WRANGLER DRIVE | | | | COPPELL | TX | 75019 | |
| 7137868 | GEMMY INDUSTRIES CORPORATION | PO BOX 678378 | | | | DALLAS | TX | 75267-8378 | |
| 7137869 | GEMSTONE PRINT & PAPER DIV LI & FUNG | (NHAVA SHEVA) | Li & Fung Limited | 11th Floor, Lifung Tower | 888 Cheung Sha Wan Road | Kowloon | | | Hong Kong |
| 7343196 | GENAVIERE BRADFORD | Address on file | | | | | | | |
| 7137870 | GENCO TRANSPORTATION MANAGEMENT LLC | SUITE 204 | 1400 LOMBARDI AVENUE | | | GREEN BAY | WI | 54304-0000 | |
| 7137871 | Gendlek, Jeremy | Address on file | | | | | | | |
| 7137872 | Gendron, Andrea | Address on file | | | | | | | |
| 7137873 | Gendron, Gayle | Address on file | | | | | | | |
| 7343197 | GENE BENDER | Address on file | | | | | | | |
| 7343198 | GENE BESSINE | Address on file | | | | | | | |
| 7343199 | GENE FOX | Address on file | | | | | | | |
| 7343200 | GENE MAYER MARITAL IRREVOCABLE | PO BOX 8312 | | | | YAKIMA | WA | 98908 | |
| 7137874 | GENE MAYER MARITAL IRREVOCABLE TRUST | PO BOX 8312 | | | | YAKIMA | WA | 98908 | |
| 7343201 | GENE PALMA | Address on file | | | | | | | |
| 7343202 | GENE PEARSON | Address on file | | | | | | | |
| 7343203 | GENE POPKES | Address on file | | | | | | | |
| 7343204 | GENE REINBOLT | Address on file | | | | | | | |
| 7343205 | GENE RENARD | Address on file | | | | | | | |
| 7343206 | GENE WEYERS | Address on file | | | | | | | |
| 7343207 | GENE WRIGHT | Address on file | | | | | | | |
| 7137875 | Genemetes, Kimbr | Address on file | | | | | | | |
| 7137876 | GENERAL BEER DISTRIBUTING | 6169 MCKEE ROAD | PO BOX 44326 | | | MADISON | WI | 53744-4326 | |
| 7137877 | GENERAL BEER DISTRIBUTING | PO BOX 44326 | | | | MADISON | WI | 53744 | |
| 7137878 | GENERAL BEER DISTRIBUTING EAU CLAIR | PO BOX 135 | | | | BARRON | WI | 54812 | |
| 7137879 | GENERAL BEER DISTRIBUTORS | 6169 MCKEE ROAD | PO BOX 44326 | | | MADISON | WI | 53744 | |
| 7137880 | GENERAL BEER DISTRIBUTORS | PO BOX 44326 | | | | MADISON | WI | 53744-4326 | |
| 7343208 | GENERAL BEER DISTRIBUTORS NORT | 1825 ROSEHILL ROAD | | | | KAUKAUNA | WI | 54130-0000 | |
| 7137881 | GENERAL BEER DISTRIBUTORS NORTHEAST | 1825 ROSEHILL ROAD | | | | KAUKAUNA | WI | 54130 | |
| 7137882 | GENERAL BEER DISTRIBUTORS NORTHEAST | PO BOX 287 | 1825 ROSEHILL ROAD | | | LITTLE CHUTE | WI | 54140 | |
| 7137883 | GENERAL BEER NE CENTRAL | 5201 COYE DRIVE | | | | STEVENS POINT | WI | 54481 | |
| 7137884 | GENERAL BEER NE CENTRAL | PO BOX 44326 | | | | MADISON | WI | 53744-4326 | |
| 7137885 | GENERAL BEER NORTHEAST | 5201 COYE DRIVE | | | | STEVENS POINT | WI | 54481-5088 | |
| 7137886 | GENERAL BEER NORTHEAST CENTRAL | 5201 COYE DRIVE | | | | STEVENS POINT | WI | 54481 | |
| 7137887 | GENERAL BEER NORTHWEST | 2200 LAKEVIEW DRIVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 7137888 | GENERAL BEER NORTHWOODS | 120 JACK FROST STREET | | | | EAGLE RIVER | WI | 54521 | |
| 7137889 | GENERAL BEER NORTHWOODS | 825 PARK LANE | | | | PARK FALLS | WI | 54552 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343209 | GENERAL BEER NORTHWOODS | VICE PRESIDENT OF SALES | 120 JACK FROST STREET | | | EAGLE RIVER | WI | 54521 | |
| 7137890 | GENERAL BEVERAGE SALES CO MILW | PO BOX 510203 | | | | NEW BERLIN | WI | 53151-0203 | |
| 7471548 | General Beverage Sales Co Milwaukee | Maria Richards | 16255 W Statton Dr | | | New Berlin | WI | 53151 | |
| 7471539 | General Beverage Sales Co Milwaukee | Maria Richards | 16255 W Stratton Dr. | | | New Berlin | WI | 53151 | |
| 7137891 | GENERAL BEVERAGE SALES CO MILWAUKEE | PO BOX 44326 | | | | MADISON | WI | 53744-4326 | |
| 7137892 | GENERAL BEVERAGE SALES CO MILWAUKEE | PO BOX 510203 | | | | NEW BERLIN | WI | 53151-0203 | |
| 7137893 | GENERAL BEVERAGE SALES COMPANY | 2855 OREGON STREET | PO BOX 2728 | | | OSHKOSH | WI | 54903 | |
| 7137894 | GENERAL BEVERAGE SALES COMPANY | PO BOX 2728 | 2855 OREGON STREET | | | OSHKOSH | WI | 54903 | |
| 7137895 | GENERAL ELECTRIC | MAJOR APPLIANCE | PO BOX 402259 | | | ATLANTA | GA | 30384-2259 | |
| 7343210 | GENERAL ELECTRIC CO & TUNGSRAM | LIGHTING BUSINESS GROUP | PO BOX 100810 | | | ATLANTA | GA | 30384-0810 | |
| 7137896 | GENERAL ELECTRIC CO & TUNGSRAM USA LTD | 1975 NOBLE ROAD | MAIL DROP 328 H COMPONENT 1567 | | | EAST CLEVELAND | OH | 44112 | |
| 7137897 | GENERAL ELECTRIC CO & TUNGSRAM USA LTD | CONSIGNMENT ACCOUNT | PO BOX 19060 | | | GREEN BAY | WI | 54307 | |
| 7137899 | GENERAL ELECTRIC CO & TUNGSRAM USA LTD | LIGHTING BUSINESS GROUP | PO BOX 100810 | | | ATLANTA | GA | 30384-0810 | |
| 7137898 | GENERAL ELECTRIC CO & TUNGSRAM USA LTD | LIGHTING BUSINESS GROUP | 2245 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7137900 | GENERAL ELECTRIC CO & TUNGSRAM USA LTD | MAIL DROP 11W-12-06 | 191 ROSA PARKS STREET | | | CINCINNATI | OH | 45202 | |
| 7137901 | GENERAL ELECTRIC CO & TUNGSRAM USA LTD | PO BOX 230 | | | | LOUISVILLE | KY | 40289 | |
| 7137902 | GENERAL ELECTRIC CO & TUNGSRAM USA LTD | PO BOX 96503 | (SALES DEPARTMENT ONLY) | | | CHICAGO | IL | 60693-0503 | |
| 7137903 | GENERAL ELECTRIC COMPANY | PO BOX 96503 | | | | CHICAGO | IL | 60693-0503 | |
| 7137904 | GENERAL ELECTRIC COMPANY | WIRING DEVICE DEPARTMENT | PO BOX 96503 | | | CHICAGO | IL | 60693 | |
| 7137905 | GENERAL FOAM | 29/A BLOCK 2 P E C H S | SHAHRAH E QUAIDEEN | | | KARACHI | | | PAKISTAN |
| 7137906 | GENERAL FOAM | 53 06 GRAND AVNUE | | | | MASPETH | NY | 11378 | |
| 7291282 | GENERAL FOAM PLASTICS CORPORATIO | PO Box 2196 | | | | Virginia Bch | VA | 23450-2196 | |
| 7137908 | GENERAL FOAM PLASTICS CORPORATION | BECKETT CORPORATION | PO BOX 2196 | | | VIRGINIA BEACH | VA | 23450 | |
| 7137907 | GENERAL FOAM PLASTICS CORPORATION | PO Box 2196 | | | | Virginia Bch | VA | 23450-2196 | |
| 7137909 | GENERAL FOODS CORPORATION | 451 Rudy Chase Dr | Bldg 9 Unit 3 | | | Glenville | NY | 12302 | |
| 7137910 | GENERAL FOODS KRAFT | c/o Kraft Foods Inc. | Three Lakes Drive | | | Northfield | IL | 60093 | |
| 7137911 | GENERAL FOODS MAXWELL HOUSE | c/o Kraft Foods Inc. | Three Lakes Drive | | | Northfield | IL | 60093 | |
| 7137912 | GENERAL HOUSEWARES CORP | P O Box 4066 1536 Beech Street | | | | Terre Haute | IN | 47804 | |
| 7291283 | GENERAL IMAGING COMPANY | 1411 W 190TH STREET SUITE 550 | | | | GARDENA | CA | 90248 | |
| 7343211 | GENERAL MAINTENANCE CORPORATIO | PO BOX 12055 | | | | GREEN BAY | WI | 54307 | |
| 7137913 | GENERAL MAINTENANCE CORPORATION | PO BOX 12055 | | | | GREEN BAY | WI | 54307 | |
| 7564586 | General Mills / Green Giant | 915 E Pleasant St | | | | Belvidere | IL | 61008 | |
| 7291284 | GENERAL MILLS INCORPORATED | PO BOX 1113 | | | | MINNEAPOLIS | MN | 55440 | |
| 7137915 | GENERAL MILLS INCORPORATED | PO BOX 1113 | | | | MINNEAPOLIS | MN | 55440 | |
| 7137916 | GENERAL MILLS INCORPORATED | PO BOX 360009 | | | | PITTSBURGH | PA | 15251-6009 | |
| 7137914 | GENERAL MILLS INCORPORATED | 915 E PLEASANT STREET | | | | BELVIDERE | IL | 61008-0000 | |
| 7472345 | General Mills, Inc. | Barnes & Thornburg | Connie Lahn | 225 South Sixth Street, Suite 2800 | | Minneapolis | MN | 55402 | |
| 7472345 | General Mills, Inc. | Jon Lewis DeLaittre | 201 General Mills Blvd | | | Golden Valley | MN | 55426 | |
| 7137917 | GENERAL MOTORS SERVICE PARTS A C | 300 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| 7343212 | GENERAL NUBB BESTLAND | Address on file | | | | | | | |
| 7564587 | General Trailer Parts LLC | 1420 SO B STREET | | | | SPRINGFIELD | OR | 97477 | |
| 7291285 | Generali US Branch | 7 World Trade Center | 250 Greenwich St, 33rd Floor | | | New York | NY | 10006 | |
| 7137918 | GENERATION 3 MEDIA | PO BOX 15668 | | | | LOVES PARK | IL | 61132 | |
| 7137919 | GENERATION SPORT | 945, Chemin Rheaume | | | | St-Michel | QC | J0L 2J0 | Canada |
| 7291286 | Generics Bidco DBA Qualitest | 1 Post Rd. | 3rd Floor | | | Fairfield | CT | 06824 | |
| 7137920 | GENESIS INDUSTRIES LTD | 8/F HK SPINNERS INDUSTRIAL BUILDING | 818 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 7291287 | GENESIS INDUSTRIES LTD | 818 CHEUNG SHA WAN ROAD | | | | KOWLOON | | | Hong Kong |
| 7291288 | Genesis Investment Properties | 1080 HWY 414 | | | | MOUNTAIN VIEW | WY | 82939 | |
| 7291289 | Genesis Investment Properties | 2439 Kuser Road | | | | Hamilton | NJ | 08690 | |
| 7179887 | Genesis Investment Properties | 2439 Kuser Road | | | | Hamilton | NJ | 08690 | |
| 7343213 | GENESIS REAL ESTATE AND DEVELO | 919 E WHITE MOUNTAIN | | | | PINETOP | AZ | 85935 | |
| 7137921 | GENESIS REAL ESTATE AND DEVELOPMENT | 919 E WHITE MOUNTAIN | | | | PINETOP | AZ | 85935 | |
| 7179888 | Genesis Real Estate, Genesis Real Estate | 919 E. White Mountain Blvd. | | | | Pinetop | AZ | 85935 | |
| 7179889 | Genesis Real Estate, Genesis Real Estate | 919 E. White Mountain Blvd. | | | | Pinetop | AZ | 85935 | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179890 | Genesis Real Estate, Genesis Real Estate | 919 E. White Mountain Blvd. | | | | Pinetop | AZ | 85935 | |
| 7179891 | Genesis Real Estate, Genesis Real Estate | 919 E. White Mountain Blvd. | | | | Pinetop | AZ | 85935 | |
| 7343214 | GENEVA M SWING | Address on file | | | | | | | |
| 7564588 | Geneva Rock Products | 1565 WEST 400 NORTH | | | | OREM | UT | 84057 | |
| 7291290 | GENEVA WATCH GROUP | 1407 BROADWAY | | | | NEW YORK | NY | 10018-0000 | |
| 7137922 | GENEVA WATCH GROUP | 1407 BROADWAY | | | | NEW YORK | NY | 10018-0000 | |
| 7137923 | GENEVA WATCH GROUP | 23834 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| 7343215 | GENEVIEVE ALLINGTON | Address on file | | | | | | | |
| 7343216 | GENEVIEVE BEAN | Address on file | | | | | | | |
| 7343217 | GENEVIEVE KIRKPATRICK | Address on file | | | | | | | |
| 7343218 | GENEVIEVE LOVELESS | Address on file | | | | | | | |
| 7343219 | GENEVIEVE SHARP | Address on file | | | | | | | |
| 7343220 | GENIEL SUMMERS | Address on file | | | | | | | |
| 7137924 | Genita, Mary Rose | Address on file | | | | | | | |
| 7343221 | GENIVA BEASLEY | Address on file | | | | | | | |
| 7291291 | GENNCO INTERNATIONAL INC | 44 CENTURY DRIVE | | | | WHEELING | IL | 60090 | |
| 7343222 | GENNIE SANDKAM | Address on file | | | | | | | |
| 7137925 | Geno, Trina | Address on file | | | | | | | |
| 7137926 | Genoff, Megan | Address on file | | | | | | | |
| 7137927 | Genske, Carly | Address on file | | | | | | | |
| 7179892 | Gensmer, Jeffrey | Address on file | | | | | | | |
| 7137928 | Gensrick, Michelle | Address on file | | | | | | | |
| 7137929 | Gentapanan, Amber | Address on file | | | | | | | |
| 7137930 | Genteman, Lindsey | Address on file | | | | | | | |
| 7137931 | Genther, Alyssa | Address on file | | | | | | | |
| 7137936 | GENTRY COUNTY COMMISSION | COUNTY CLERK | 200 W CLAY | | | ALBANY | MO | 64402 | |
| 7137937 | GENTRY COUNTY TREASURER | 104 N POLK | | | | ALBANY | MO | 64402 | |
| 7137938 | Gentry III, Roy | Address on file | | | | | | | |
| 7137932 | Gentry, Amber | Address on file | | | | | | | |
| 7179893 | Gentry, Claire | Address on file | | | | | | | |
| 7179894 | Gentry, Conley | Address on file | | | | | | | |
| 7137933 | Gentry, Grace | Address on file | | | | | | | |
| 7179895 | Gentry, Hillary | Address on file | | | | | | | |
| 7137934 | Gentry, Kyle | Address on file | | | | | | | |
| 7179896 | Gentry, Mary | Address on file | | | | | | | |
| 7137935 | Gentry, Sylvan | Address on file | | | | | | | |
| 7179897 | Gentz, Callie | Address on file | | | | | | | |
| 7179898 | Gentzler, Craig | Address on file | | | | | | | |
| 7137939 | Gentzler, Lisa | Address on file | | | | | | | |
| 7137940 | GENUINE STUFF | 702 S.W. 8th St. | | | | Bentonville | AK | 72716 | |
| 7564589 | Genus A B S/ P I C | 1525 RIVER ROAD | | | | DE FOREST | WI | 53532 | |
| 7137941 | Genz, Elizabeth | Address on file | | | | | | | |
| 7137942 | Genz, Jill | Address on file | | | | | | | |
| 7137943 | GEO R PIERCE INCORPORATED | PIERCE LEASING OUTLYING | PO BOX 80707 | | | BILLINGS | MT | 59108 | |
| 7343223 | GEOFFREY ANGLE | Address on file | | | | | | | |
| 7343224 | GEOFFREY CARROLL | Address on file | | | | | | | |
| 7343225 | GEOFFREY D MOORE | Address on file | | | | | | | |
| 7343226 | GEOFFREY FENDER | Address on file | | | | | | | |
| 7137944 | Geoghegan, Caitlin | Address on file | | | | | | | |
| 7343227 | GEORGE BARTINSKI | Address on file | | | | | | | |
| 7343228 | GEORGE BEYERSDORF | Address on file | | | | | | | |
| 7343229 | GEORGE BIEBER | Address on file | | | | | | | |
| 7343230 | GEORGE BOGGS | Address on file | | | | | | | |
| 7343231 | GEORGE BYNUM | Address on file | | | | | | | |
| 7343232 | GEORGE C INFELD | Address on file | | | | | | | |
| 7343233 | GEORGE CHILDRESS | Address on file | | | | | | | |
| 7343234 | GEORGE COLON | Address on file | | | | | | | |
| 7343235 | GEORGE CORONA | Address on file | | | | | | | |
| 7343236 | GEORGE DAVIDSON | Address on file | | | | | | | |
| 7343237 | GEORGE DAVIS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343238 | GEORGE DUMKE | Address on file | | | | | | | |
| 7343239 | GEORGE DUNN | Address on file | | | | | | | |
| 7343240 | GEORGE GESSLER | Address on file | | | | | | | |
| 7343241 | GEORGE H SHOLES | Address on file | | | | | | | |
| 7343242 | GEORGE HAMILTON | Address on file | | | | | | | |
| 7343243 | GEORGE HARMON | Address on file | | | | | | | |
| 7343244 | GEORGE HIGDON | Address on file | | | | | | | |
| 7343245 | GEORGE HILDEBRAND | Address on file | | | | | | | |
| 7343246 | GEORGE HUEZO | Address on file | | | | | | | |
| 7343247 | GEORGE HURST | Address on file | | | | | | | |
| 7343248 | GEORGE J ORR | Address on file | | | | | | | |
| 7343249 | GEORGE KAPHEIM | Address on file | | | | | | | |
| 7343250 | GEORGE KETTLEWELL | Address on file | | | | | | | |
| 7343251 | GEORGE KNUTE | Address on file | | | | | | | |
| 7343252 | GEORGE LISOWSKI | Address on file | | | | | | | |
| 7343253 | GEORGE M HERMAN | Address on file | | | | | | | |
| 7343254 | GEORGE MALOY | Address on file | | | | | | | |
| 7343255 | GEORGE MCCUE | Address on file | | | | | | | |
| 7343256 | GEORGE MCLEAN | Address on file | | | | | | | |
| 7343257 | GEORGE MERHOFF | Address on file | | | | | | | |
| 7343258 | GEORGE MUDROVICH | Address on file | | | | | | | |
| 7343259 | GEORGE NEMITZ | Address on file | | | | | | | |
| 7137953 | GEORGE OFFICE PRODUCTS | 103 SOUTH BALDWIN | | | | GEORGE | IA | 51237 | |
| 7343260 | GEORGE OHLROGGE | Address on file | | | | | | | |
| 7343261 | GEORGE OWENS | Address on file | | | | | | | |
| 7343262 | GEORGE RAINEY | Address on file | | | | | | | |
| 7343263 | GEORGE REAL | Address on file | | | | | | | |
| 7343264 | GEORGE ROSINSKI | Address on file | | | | | | | |
| 7343265 | GEORGE RUNCK | Address on file | | | | | | | |
| 7343266 | GEORGE STANSBURY | Address on file | | | | | | | |
| 7343267 | GEORGE VOSS | Address on file | | | | | | | |
| 7343268 | GEORGE W III BOWER | Address on file | | | | | | | |
| 7343269 | GEORGE WALKER | Address on file | | | | | | | |
| 7343270 | GEORGE WASHINGTON | Address on file | | | | | | | |
| 7343271 | GEORGE WELLS | Address on file | | | | | | | |
| 7343272 | GEORGE WINFREY | Address on file | | | | | | | |
| 7179899 | George, Allyssa | Address on file | | | | | | | |
| 7137945 | George, Angela | Address on file | | | | | | | |
| 7137946 | George, Caitlin | Address on file | | | | | | | |
| 7137947 | George, Cristian | Address on file | | | | | | | |
| 7137948 | George, Diana | Address on file | | | | | | | |
| 7137949 | George, Heidi | Address on file | | | | | | | |
| 7179900 | George, Justin | Address on file | | | | | | | |
| 7137950 | George, Krystee | Address on file | | | | | | | |
| 7137951 | George, Lucas | Address on file | | | | | | | |
| 7179901 | George, Nate | Address on file | | | | | | | |
| 7137952 | George, Stefanie | Address on file | | | | | | | |
| 7343273 | GEORGEANN PRICE | Address on file | | | | | | | |
| 7137954 | Georgeson, Derek | Address on file | | | | | | | |
| 7179902 | Georgeson, Riley | Address on file | | | | | | | |
| 7137955 | Georgetown Utilities, OH | 301 South Main St | | | | Georgetown | OH | 45121 | |
| 7343274 | GEORGETTA ZEMKE | Address on file | | | | | | | |
| 7343275 | GEORGETTE KERN | Address on file | | | | | | | |
| 7137956 | Georgi, Brent | Address on file | | | | | | | |
| 7343276 | GEORGIA EFFERSON | Address on file | | | | | | | |
| 7343277 | GEORGIA FIANE | Address on file | | | | | | | |
| 7343278 | GEORGIA KAMP | Address on file | | | | | | | |
| 7137957 | GEORGIA PACIFIC | 800 CONNECTICUT AVENUE | | | | NORWALK | CT | 06856-0000 | |
| 7137958 | GEORGIA PACIFIC | PO BOX 2218 | | | | RICHMOND | VA | 23217 | |
| 7137960 | GEORGIA PACIFIC | PO BOX 503106 | CONVERSION 21ST FLOOR | | | ST LOUIS | MO | 63150-3106 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7137959 | GEORGIA PACIFIC | PO BOX 281523 | | | | ATLANTA | GA | 30384-1523 | |
| 7137961 | GEORGIA PACIFIC /DIXIE CORP | 133 Peachtree St. NE | | | | Atlanta | GA | 30303 | |
| 7564590 | Georgia Pacific Tech Center | 1915 MARATHON AVE | | | | NEENAH | WI | 54956 | |
| 7343279 | GEORGIA REGAS | Address on file | | | | | | | |
| 7343280 | GEORGIA SKINNER | Address on file | | | | | | | |
| 7343281 | GEORGIA TURNER | Address on file | | | | | | | |
| 7343282 | GEORGIA WIDEN | Address on file | | | | | | | |
| 7343283 | GEORGIANNA FREESE | Address on file | | | | | | | |
| 7343284 | GEORGIANNA KENNEDY | Address on file | | | | | | | |
| 7343285 | GEORGIANNE OPALEWSKI | Address on file | | | | | | | |
| 7590786 | Georgia-Pacific Consumer Products LP | 133 Peachtree St NE | | | | Atlanta | GA | 30303 | |
| 7590786 | Georgia-Pacific Consumer Products LP | PO Box 281523 | | | | Atlanta | GA | 30384 | |
| 7137962 | Georgieva, Yanita | Address on file | | | | | | | |
| 7343286 | GEORGINA VAZQUEZVILLASENOR | Address on file | | | | | | | |
| 7343287 | GEORGIY BAGDASAROVA | Address on file | | | | | | | |
| 7137963 | Gepperth, Ryan | Address on file | | | | | | | |
| 7137964 | Gerads, John | Address on file | | | | | | | |
| 7137965 | Geraets, Cricket | Address on file | | | | | | | |
| 7343288 | GERALD * DEAVER | Address on file | | | | | | | |
| 7343289 | GERALD A MARKUSON | Address on file | | | | | | | |
| 7343290 | GERALD A. BOARDMAN | Address on file | | | | | | | |
| 7343291 | GERALD ARMSTRONG | Address on file | | | | | | | |
| 7343292 | GERALD BOETTCHER | Address on file | | | | | | | |
| 7343293 | GERALD DILLEY | Address on file | | | | | | | |
| 7343294 | GERALD DISHER | Address on file | | | | | | | |
| 7343295 | GERALD DUBORD | Address on file | | | | | | | |
| 7343296 | GERALD EMERSON | Address on file | | | | | | | |
| 7343297 | GERALD ERNES GEISE | Address on file | | | | | | | |
| 7343298 | GERALD FRASIER | Address on file | | | | | | | |
| 7343299 | GERALD GERMAN | Address on file | | | | | | | |
| 7343300 | GERALD GIBBS | Address on file | | | | | | | |
| 7343301 | GERALD GUSTAFSON | Address on file | | | | | | | |
| 7343302 | GERALD HEINEMANN | Address on file | | | | | | | |
| 7343303 | GERALD J HUDECEK | Address on file | | | | | | | |
| 7343304 | GERALD JENSEN | Address on file | | | | | | | |
| 7343305 | GERALD KASTAR | Address on file | | | | | | | |
| 7343306 | GERALD KIRCHNER | Address on file | | | | | | | |
| 7343307 | GERALD KORSLIN | Address on file | | | | | | | |
| 7343308 | GERALD KURDY | Address on file | | | | | | | |
| 7343309 | GERALD L. GORDLEY | Address on file | | | | | | | |
| 7343310 | GERALD MAGSAM | Address on file | | | | | | | |
| 7343311 | GERALD MAKRUSON | Address on file | | | | | | | |
| 7343312 | GERALD MARKUSON | Address on file | | | | | | | |
| 7343313 | GERALD MEAD | Address on file | | | | | | | |
| 7343314 | GERALD MEYER | Address on file | | | | | | | |
| 7343315 | GERALD MOSIER | Address on file | | | | | | | |
| 7343316 | GERALD NIKOLAY | Address on file | | | | | | | |
| 7343317 | GERALD PARSONS | Address on file | | | | | | | |
| 7343318 | GERALD PHILLIPPI | Address on file | | | | | | | |
| 7343319 | GERALD POLLACK | Address on file | | | | | | | |
| 7343320 | GERALD R HARTER | Address on file | | | | | | | |
| 7343321 | GERALD RADKEY | Address on file | | | | | | | |
| 7343322 | GERALD RAY PLOWMAN | Address on file | | | | | | | |
| 7343323 | GERALD REED | Address on file | | | | | | | |
| 7343324 | GERALD RICHIE | Address on file | | | | | | | |
| 7343325 | GERALD RISKE | Address on file | | | | | | | |
| 7343326 | GERALD ROHRBACH | Address on file | | | | | | | |
| 7343327 | GERALD RUDEN | Address on file | | | | | | | |
| 7343328 | GERALD SALFER | Address on file | | | | | | | |
| 7343329 | GERALD SCHROEDER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343330 | GERALD STAMM | Address on file | | | | | | | |
| 7343331 | GERALD STEIEN | Address on file | | | | | | | |
| 7343332 | GERALD STRACKBEIN | Address on file | | | | | | | |
| 7343333 | GERALD SWAGART | Address on file | | | | | | | |
| 7343334 | GERALD TAYLOR | Address on file | | | | | | | |
| 7343335 | GERALD TENOR | Address on file | | | | | | | |
| 7343336 | GERALD VANBENSCHOTEN | Address on file | | | | | | | |
| 7343337 | GERALD VOIGT | Address on file | | | | | | | |
| 7343338 | GERALD WERGIN | Address on file | | | | | | | |
| 7343339 | GERALD WIDOMSKI | Address on file | | | | | | | |
| 7343340 | GERALD WILCOX | Address on file | | | | | | | |
| 7343341 | GERALD WILSON | Address on file | | | | | | | |
| 7343342 | GERALD WOLD | Address on file | | | | | | | |
| 7343343 | GERALDINE DOBBINS | Address on file | | | | | | | |
| 7343344 | GERALDINE GERVAE | Address on file | | | | | | | |
| 7343345 | GERALDINE GLOSS | Address on file | | | | | | | |
| 7343346 | GERALDINE NASH | Address on file | | | | | | | |
| 7343347 | GERALDINE NIELSON | Address on file | | | | | | | |
| 7343348 | GERALDINE PRICE | Address on file | | | | | | | |
| 7343349 | GERALDINE STENSRUD | Address on file | | | | | | | |
| 7343350 | GERALDO ALVAREZ | Address on file | | | | | | | |
| 7137966 | Geralds, Martina | Address on file | | | | | | | |
| 7137967 | Geraldson, Kerry | Address on file | | | | | | | |
| 7343351 | GERALDYNE HOOPES | Address on file | | | | | | | |
| 7343352 | GERALYNN MAES | Address on file | | | | | | | |
| 7343353 | GERARD GRZYB | Address on file | | | | | | | |
| 7343354 | GERARD SNYDER | Address on file | | | | | | | |
| 7137968 | Gerard, Glenda | Address on file | | | | | | | |
| 7137969 | Gerard, Tyler | Address on file | | | | | | | |
| 7343355 | GERARDO ERBER | Address on file | | | | | | | |
| 7343356 | GERARDO TREVINO | Address on file | | | | | | | |
| 7137974 | GERBER CHILDRENS WEAR LLC | 7005 PELHAM ROAD STE D | PO BOX 3010 | | | GREENVILLE | SC | 29602 | |
| 7137975 | GERBER CHILDRENS WEAR LLC | PO BOX 3010 | | | | GREENVILLE | SC | 29602 | |
| 7343357 | GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | | GREENVILLE | SC | 29615-0000 | |
| 7291292 | GERBER CHILDRENS WEAR, LLC | PO BOX 3010 | | | | GREENVILLE | SC | 29602 | |
| 7137976 | GERBER CHILDRENSWEAR INCORPORATED | 23116 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| 7137977 | GERBER CHILDRENSWEAR L L C | PO BOX 3010 | 7005 PELHAM ROAD STE D | | | GREENVILLE | SC | 29602 | |
| 7137978 | GERBER CHILDRENSWEAR L L C | SUITE 3078 | SEE 9059088 | | | CHICAGO | IL | 60675-3078 | |
| 7291293 | GERBER GEAR DIV OF FISKARS | 14200 SW 72ND AVENUE | | | | PORTLAND | OR | 97224-0000 | |
| 7137979 | GERBER LEGENDARY BLADES DIV OF FISKARS | 14200 SW 72ND AVENUE | | | | PORTLAND | OR | 97224 | |
| 7137980 | GERBER LEGENDARY BLADES DIV OF FISKARS | 2537 DANIELS STREET | | | | MADISON | WI | 53718 | |
| 7137981 | GERBER LEGENDARY BLADES DIV OF FISKARS | FISKARS BRANDS INCORPORATED | PO BOX 802587 | | | CHICAGO | IL | 60680-2587 | |
| 7137982 | GERBER PRODUCTS CO DIV OF NOVARTIS | 75 REMITTANCE DRIVE STE #1054 | | | | CHICAGO | IL | 60675-1054 | |
| 7137983 | GERBER PRODUCTS COMPANY | 445 STATE STREET | | | | FREMONT | MI | 49413 | |
| 7137984 | GERBER PRODUCTS COMPANY | 75 REMITTANCE DRIVE STE #1054 | | | | CHICAGO | IL | 60675-1054 | |
| 7137985 | GERBER PRODUCTS COMPANY | ATTN CUSTOMER FINANCIAL SERVICES | PO BOX 1000 | | | FREMONT | MI | 49413-0001 | |
| 7137986 | GERBER PRODUCTS DIV OF NOVARTIS | 445 STATE STREET | | | | FREMONT | MI | 49413 | |
| 7137987 | GERBER PRODUCTS DIV OF NOVARTIS | ATTN CUSTOMER FINANCIAL SERVICES | PO BOX 1000 | | | FREMONT | MI | 49413-0001 | |
| 7291294 | Gerber Technology, Inc | 24 Industrial Park West | | | | Tolland | CT | 06084 | |
| 7137970 | Gerber, Brandis | Address on file | | | | | | | |
| 7179903 | Gerber, Brittney | Address on file | | | | | | | |
| 7179904 | Gerber, Bryce | Address on file | | | | | | | |
| 7137971 | Gerber, Carleen | Address on file | | | | | | | |
| 7137972 | Gerber, Chester | Address on file | | | | | | | |
| 7179905 | Gerber, Genieveve | Address on file | | | | | | | |
| 7137973 | Gerber, Misty | Address on file | | | | | | | |
| 7137988 | Gerbig, Madeline | Address on file | | | | | | | |
| 7137989 | Gerbing, Hannah | Address on file | | | | | | | |
| 7137990 | Gerczak, Julie | Address on file | | | | | | | |
| 7343358 | GERDA GURKSNYTE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343359 | GERDA MAAHS | Address on file | | | | | | | |
| 7137991 | Gerdes, Emily | Address on file | | | | | | | |
| 7179906 | Gerdes, Gregory | Address on file | | | | | | | |
| 7137992 | Gerdes, Julia | Address on file | | | | | | | |
| 7137993 | Gerdes, Kristie | Address on file | | | | | | | |
| 7179907 | Gerding, David | Address on file | | | | | | | |
| 7179908 | Gerdmann, Tracey | Address on file | | | | | | | |
| 7137994 | Gerdon, Adam | Address on file | | | | | | | |
| 7137995 | Gerdts, Cody | Address on file | | | | | | | |
| 7137996 | Gereau, Jackson | Address on file | | | | | | | |
| 7137997 | Gereau, Tasha | Address on file | | | | | | | |
| 7343360 | GEREMY KLEMM | Address on file | | | | | | | |
| 7137998 | Gerena, Isaias | Address on file | | | | | | | |
| 7179909 | Gerencer, Laura | Address on file | | | | | | | |
| 7137999 | Gerencer, Leah | Address on file | | | | | | | |
| 7179910 | Gerend, Hope | Address on file | | | | | | | |
| 7138000 | Gergen, Jessica | Address on file | | | | | | | |
| 7179911 | Gergen, Vicki | Address on file | | | | | | | |
| 7138001 | Gerhardson, Brianna | Address on file | | | | | | | |
| 7343361 | GERHARDT OFTEDAL | Address on file | | | | | | | |
| 7343362 | GERHARDT SPIETZ | Address on file | | | | | | | |
| 7138002 | Gerhardt, David | Address on file | | | | | | | |
| 7138003 | Gerhardt, Kenneth | Address on file | | | | | | | |
| 7343363 | GERI ANDERSON | Address on file | | | | | | | |
| 7343364 | GERI BROWN | Address on file | | | | | | | |
| 7343365 | GERI MESSERSCHMIDT | Address on file | | | | | | | |
| 7138004 | Geriba, Aimee | Address on file | | | | | | | |
| 7291295 | GERICARE PHARMACEUTICALS COMPANY | 1650 63RD STREET | | | | BROOKLYN | NY | 11204 | |
| 7138005 | GERICO INCORPORATED | 2555 S 177th Plz # 13 | | | | Omaha | NE | 68130-2878 | |
| 7138006 | Gerig, Mark | Address on file | | | | | | | |
| 7343366 | GERILYN FLERCHINGER | Address on file | | | | | | | |
| 7138007 | Gering, Madison | Address on file | | | | | | | |
| 7138008 | Gerke, Caitlin | Address on file | | | | | | | |
| 7138009 | Gerke, Paige | Address on file | | | | | | | |
| 7179912 | Gerkman, Stephen | Address on file | | | | | | | |
| 7179913 | Gerlach, Zoe' | Address on file | | | | | | | |
| 7138010 | Gerlets, Amy | Address on file | | | | | | | |
| 7179914 | Gerlikowski, John | Address on file | | | | | | | |
| 7179915 | Germain, Adam | Address on file | | | | | | | |
| 7138011 | Germain, Ashley | Address on file | | | | | | | |
| 7179916 | Germain, Hailey | Address on file | | | | | | | |
| 7179917 | Germain, Hannah | Address on file | | | | | | | |
| 7179918 | Germain, Jill | Address on file | | | | | | | |
| 7343367 | GERMAN LOPEZVIDAL | Address on file | | | | | | | |
| 7138012 | German, Alexander | Address on file | | | | | | | |
| 7179919 | German, Anna | Address on file | | | | | | | |
| 7179920 | German, Donald | Address on file | | | | | | | |
| 7179921 | German, Jonathan | Address on file | | | | | | | |
| 7138013 | German, Schula | Address on file | | | | | | | |
| 7138014 | Germann, Alyssa | Address on file | | | | | | | |
| 7138015 | Germek, Mark | Address on file | | | | | | | |
| 7138016 | Germscheid, Michael | Address on file | | | | | | | |
| 7179922 | Gerndt, Donna | Address on file | | | | | | | |
| 7138017 | Gernge, Candice | Address on file | | | | | | | |
| 7343368 | GEROLD LYBERT | Address on file | | | | | | | |
| 7138018 | Gerold, Jadyn | Address on file | | | | | | | |
| 7138019 | Gerold, Kari | Address on file | | | | | | | |
| 7138020 | Gerondale, Teanna | Address on file | | | | | | | |
| 7343369 | GERONIMO DELUNA | Address on file | | | | | | | |
| 7138021 | Gerren, Liam | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343370 | GERRI LYNN NELSON | Address on file | | | | | | | |
| 7138022 | GERRIE LUBBEN | 615 S MONROE AVENUE | | | | MASON CITY | IA | 50401-5061 | |
| 7138023 | Gerrits, Jaida | Address on file | | | | | | | |
| 7138024 | Gerritsen, Chris | Address on file | | | | | | | |
| 7138025 | Gerritsen, Hope | Address on file | | | | | | | |
| 7138026 | Gerritson, Tabatha | Address on file | | | | | | | |
| 7179923 | Gerrow, Kelly | Address on file | | | | | | | |
| 7138027 | Gerrow, Sara | Address on file | | | | | | | |
| 7138029 | GERRY BABY PRODUCTS COMPANY | NOW EVENFLO/ ONLY NEED 1 C TYPE | 1500 E 128TH AVENUE | | | THORNTON | CO | 80241 | |
| 7343371 | GERRY TRAXLER | Address on file | | | | | | | |
| 7138030 | GERRY WOOD PRODUCTS | 1500 E 128TH AVENUE | SEE 9318710-010 | | | THORNTON | CO | 80241 | |
| 7138028 | Gerry, Joseph | Address on file | | | | | | | |
| 7343373 | GERSON COMPANIES | VICE PRESIDENT OF SALES | 1450 SOUTH LONE ELM ROAD #A | | | OLATHE | KS | 66061 | |
| 7138031 | GERSON COMPANY | 1450 S LONE ELM | PO BOX 1209 | | | OLATHE | KS | 66061-1209 | |
| 7291296 | GERSON COMPANY | 1450 SOUTH LONE ELM ROAD #A | | | | OLATHE | KS | 66061 | |
| 7138032 | GERSON COMPANY | PO BOX 1209 | | | | OLATHE | KS | 66051-1209 | |
| 7343374 | GERSON G RAMIREZ | Address on file | | | | | | | |
| 7179924 | Gerson, Evelyn | Address on file | | | | | | | |
| 7138033 | Gerster, Kiley | Address on file | | | | | | | |
| 7343375 | GERTRUD MEYER | Address on file | | | | | | | |
| 7343376 | GERTRUDE ODEGAARD | Address on file | | | | | | | |
| 7343377 | GERTRUDE ROWLANDS | Address on file | | | | | | | |
| 7138034 | Gertsch, Debra | Address on file | | | | | | | |
| 7138035 | Gertsema, Kaleigh | Address on file | | | | | | | |
| 7179925 | Gerue, Catherine | Address on file | | | | | | | |
| 7179926 | Gervasi, Cheryl | Address on file | | | | | | | |
| 7179927 | Gesink, Kelsie | Address on file | | | | | | | |
| 7138036 | Gesiorski, Brianna | Address on file | | | | | | | |
| 7179928 | Geske, Tiffany | Address on file | | | | | | | |
| 7179929 | Gessert, Erin | Address on file | | | | | | | |
| 7138037 | Gessert, Logan | Address on file | | | | | | | |
| 7179930 | Gessert, Taylor | Address on file | | | | | | | |
| 7138038 | Gessler, Taryn | Address on file | | | | | | | |
| 7138039 | Gessner, Makayla | Address on file | | | | | | | |
| 7138040 | Gestwicki, Lucas | Address on file | | | | | | | |
| 7138041 | Getahun, Aluel | Address on file | | | | | | | |
| 7179931 | Getchius, Will | Address on file | | | | | | | |
| 7138042 | Getenet, Tewodros | Address on file | | | | | | | |
| 7179932 | Getman, Sean | Address on file | | | | | | | |
| 7138043 | Gets Down Often, Roanna | Address on file | | | | | | | |
| 7138044 | Getschow, Erika | Address on file | | | | | | | |
| 7138045 | Getsinger, Angelina | Address on file | | | | | | | |
| 7291297 | Getty Images/iStock | Suite 313-1240 20th Ave SE | | | | Calgary | AB | T2G 1M8 | Canada |
| 7138046 | Getz, Arin | Address on file | | | | | | | |
| 7138047 | Getz, Jennifer | Address on file | | | | | | | |
| 7138048 | Getz, Madison | Address on file | | | | | | | |
| 7138049 | Getzloff, Janet | Address on file | | | | | | | |
| 7179933 | Geurden, Linda | Address on file | | | | | | | |
| 7138050 | Geurts, Cierra | Address on file | | | | | | | |
| 7179934 | Geurts, Jessica | Address on file | | | | | | | |
| 7138051 | Geuther, Becky | Address on file | | | | | | | |
| 7179935 | Gewerth, Nancy | Address on file | | | | | | | |
| 7138053 | Gewont, Kasey | Address on file | | | | | | | |
| 7138052 | Gewont, Kasey | Address on file | | | | | | | |
| 7138054 | Gezehagne, Samuel | Address on file | | | | | | | |
| 7179936 | Gezella, Josephine | Address on file | | | | | | | |
| 7291298 | GFA BRANDS A BOULDER BRANDS CO | 1600 PEARL STREET STE 300 | | | | BOULDER | CO | 80302 | |
| 7138055 | GFS BUILDING LLC | SAMUEL FAMILY HOLDING LLC | 5141 NORTH 40TH STREET SUITE 500 | | | PHOENIX | AZ | 85018 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291299 | GFS Building, LLC | 301 NORTHWEST BYPASS | | | | GREAT FALLS | MT | 59404 | |
| 7291300 | GFS Building, LLC | 5141 North 40th Street Suite 500 | | | | Phoenix | AZ | 85018 | |
| 7179937 | GFS Building, LLC | 5141 North 40th Street Suite 500 | | | | Phoenix | AZ | 85018 | |
| 7138056 | GFX INTERNATIONAL LLC | DIVISION OF IMAGINE PARENT LLC | PO BOX 83007 | | | CHICAGO | IL | 60691-3010 | |
| 7138057 | GG INTERNATIONAL | Trident Chambers, PO Box 146, Road Town | | | | Tortola | | | British Virgin Islands |
| 7179938 | Ghafour, Ala | Address on file | | | | | | | |
| 7179939 | Ghazazadeh, Jaclyn | Address on file | | | | | | | |
| 7138058 | Ghazvini, Ali | Address on file | | | | | | | |
| 7138059 | GHCL LIMITED | GHCL House, B-38 | Institutional Area, Sector-1 | | | Noida | | 201301 | India |
| 7179940 | Ghedi, Ridwan | Address on file | | | | | | | |
| 7138060 | Ghelfi, Alexandria | Address on file | | | | | | | |
| 7138061 | Ghelfi, Jacob | Address on file | | | | | | | |
| 7291301 | Ghiradeli | 1111 139th Ave. | | | | San Leandro | CA | 94578 | |
| 7291302 | GHIRADELLI CHOCOLATE COMPANY | 1111 139TH AVENUE | | | | SAN LEANDRO | CA | 94578 | |
| 7138062 | GHIRADELLI CHOCOLATE COMPANY | 1111 139TH AVENUE | | | | SAN LEANDRO | CA | 94578 | |
| 7343378 | GHIRADELLI CHOCOLATE COMPANY | VICE PRESIDENT OF SALES | 1111 139TH AVENUE | | | SAN LEANDRO | CA | 94578 | |
| 7594692 | Ghirardelli Chocolate Company | Manuele Fabbiane | 1111 139th Avenue | | | San Leandro | CA | 94578 | |
| 7594692 | Ghirardelli Chocolate Company | Michael D. Fielding | 4801 Main Street, Suite 1000 | | | Kansas City | MO | 64112 | |
| 7138063 | GHIRARDELLI CHOCOLATE COMPANY | PO BOX 202700 | | | | DALLAS | TX | 75320-2700 | |
| 7179941 | Ghost, Wayne | Address on file | | | | | | | |
| 7291303 | GI GO TOYS FACTORY | FLAT E 1/F 4 SZE SHAN STREET | | | | KOWLOON | | | Hong Kong |
| 7343379 | GIA GARY | Address on file | | | | | | | |
| 7138064 | Giago, Celeste | Address on file | | | | | | | |
| 7138065 | Giambalvo, Justin | Address on file | | | | | | | |
| 7138066 | Giambalvo, Morgan | Address on file | | | | | | | |
| 7138067 | Giandinoto, Jamie | Address on file | | | | | | | |
| 7343380 | GIANNA TOM | Address on file | | | | | | | |
| 7138068 | Giannonatti, Laine | Address on file | | | | | | | |
| 7138069 | Giannunzio, Megan | Address on file | | | | | | | |
| 7138070 | Giannunzio, Paula | Address on file | | | | | | | |
| 7179942 | Giannunzio, Tara | Address on file | | | | | | | |
| 7179943 | Giaquinto, Samantha | Address on file | | | | | | | |
| 7138071 | Giarrusso, Giana | Address on file | | | | | | | |
| 7138072 | Gibbons, Alexa | Address on file | | | | | | | |
| 7138073 | Gibbons, Angela | Address on file | | | | | | | |
| 7179944 | Gibbons, Carmelita | Address on file | | | | | | | |
| 7179945 | Gibbons, Christina | Address on file | | | | | | | |
| 7138074 | Gibbons, Christine | Address on file | | | | | | | |
| 7138075 | Gibbons, Sierra | Address on file | | | | | | | |
| 7138076 | Gibbons, Taylor | Address on file | | | | | | | |
| 7291304 | Gibbs Lawn Care | PO Box 152 | | | | Bryon | MN | 55920 | |
| 7138079 | GIBBS LAWN CARE | GIBBS LAWN & SNOW CARE INCORPORATED | PO BOX 152 | | | BYRON | MN | 55920 | |
| 7179946 | Gibbs, Christina | Address on file | | | | | | | |
| 7179947 | Gibbs, Donovan | Address on file | | | | | | | |
| 7138077 | Gibbs, Joshua | Address on file | | | | | | | |
| 7179948 | Gibbs, Shelby | Address on file | | | | | | | |
| 7138078 | Gibbs, Winona | Address on file | | | | | | | |
| 7179949 | Gibeault, Mercedes | Address on file | | | | | | | |
| 7138080 | Giberson, Toni | Address on file | | | | | | | |
| 7179950 | Gibford, Ruby | Address on file | | | | | | | |
| 7138081 | Gibler, Lauren | Address on file | | | | | | | |
| 7138082 | Gibler, Marissa | Address on file | | | | | | | |
| 7179951 | Gibler, Phyllis | Address on file | | | | | | | |
| 7179960 | Gibson Jr, Mark | Address on file | | | | | | | |
| 7291305 | GIBSON OVERSEAS INCORPORATED | 2410 YATES AVENUE | | | | COMMERCE | CA | 90040-1918 | |
| 7138103 | GIBSON OVERSEAS INCORPORATED | 2410 YATES AVENUE | | | | COMMERCE | CA | 90040-1918 | |
| 7138104 | Gibson Rickert, Jeannie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179952 | Gibson, Abigail | Address on file | | | | | | | |
| 7138083 | Gibson, Alexis | Address on file | | | | | | | |
| 7179953 | Gibson, Autumn | Address on file | | | | | | | |
| 7138084 | Gibson, Chase | Address on file | | | | | | | |
| 7138085 | Gibson, Cherie | Address on file | | | | | | | |
| 7138086 | Gibson, Courtney | Address on file | | | | | | | |
| 7179954 | Gibson, Dawn | Address on file | | | | | | | |
| 7179955 | Gibson, Gary | Address on file | | | | | | | |
| 7138087 | Gibson, Gillian | Address on file | | | | | | | |
| 7138088 | Gibson, Hannah | Address on file | | | | | | | |
| 7179956 | Gibson, James | Address on file | | | | | | | |
| 7138089 | Gibson, Jarerod | Address on file | | | | | | | |
| 7179957 | Gibson, Jevon | Address on file | | | | | | | |
| 7179958 | Gibson, Josie | Address on file | | | | | | | |
| 7138090 | Gibson, Kaylin | Address on file | | | | | | | |
| 7138091 | Gibson, Kelsi | Address on file | | | | | | | |
| 7138092 | Gibson, Kody | Address on file | | | | | | | |
| 7179959 | Gibson, Kristine | Address on file | | | | | | | |
| 7138093 | Gibson, Mary | Address on file | | | | | | | |
| 7138094 | Gibson, Matthew | Address on file | | | | | | | |
| 7138095 | Gibson, Matthew | Address on file | | | | | | | |
| 7138096 | Gibson, Michael | Address on file | | | | | | | |
| 7138097 | Gibson, Nickolaus | Address on file | | | | | | | |
| 7138098 | Gibson, Robert | Address on file | | | | | | | |
| 7138099 | Gibson, Samantha | Address on file | | | | | | | |
| 7366104 | GIBSON, SHANNON | Address on file | | | | | | | |
| 7138100 | Gibson, Sherry | Address on file | | | | | | | |
| 7138101 | Gibson, Sonya | Address on file | | | | | | | |
| 7138102 | Gibson, Stephanie | Address on file | | | | | | | |
| 7138105 | Gibson-Farrington Jr, David | Address on file | | | | | | | |
| 7138106 | GIBSONS OVERSEAS INCORPORATED | 2410 Yates Avenue | | | | Commerce | CA | 90040 | |
| 7564591 | Giddings & Lewis | 142 Doty Street | | | | Fond Du Lac | WI | 54935 | |
| 7179961 | Giddings, Courtney | Address on file | | | | | | | |
| 7343381 | GIDEON L CORBETT | Address on file | | | | | | | |
| 7343382 | GIDEON TURGEON | Address on file | | | | | | | |
| 7138107 | Giebel, Connie | Address on file | | | | | | | |
| 7179962 | Giebel, Kari | Address on file | | | | | | | |
| 7179963 | Giedd Suko, Valerie | Address on file | | | | | | | |
| 7138108 | Giefer, Jordon | Address on file | | | | | | | |
| 7138109 | Giegerich, Robin | Address on file | | | | | | | |
| 7179964 | Gierach, Julie | Address on file | | | | | | | |
| 7138110 | Gierke, Cayden | Address on file | | | | | | | |
| 7179965 | Giermann, Alyssia | Address on file | | | | | | | |
| 7179966 | Giertych, Rachel | Address on file | | | | | | | |
| 7179967 | Gierzynski, Adrianne | Address on file | | | | | | | |
| 7138111 | Gies, Alissa | Address on file | | | | | | | |
| 7138112 | Giesau, Andraya | Address on file | | | | | | | |
| 7179968 | Giese, Kelly | Address on file | | | | | | | |
| 7179969 | Giese, Laura | Address on file | | | | | | | |
| 7138113 | Giese, Makayla | Address on file | | | | | | | |
| 7138114 | Giese, Nathaniel | Address on file | | | | | | | |
| 7138115 | Gieseke, Kaleb | Address on file | | | | | | | |
| 7138116 | Giesen, Joe | Address on file | | | | | | | |
| 7138117 | Giesey, Jessica | Address on file | | | | | | | |
| 7179970 | Giesfeldt, Hayley | Address on file | | | | | | | |
| 7138118 | Giesler, Katie | Address on file | | | | | | | |
| 7138119 | Giesler, Kristie | Address on file | | | | | | | |
| 7138120 | Giesler, Stacy | Address on file | | | | | | | |
| 7179971 | Giessel, Alivia | Address on file | | | | | | | |
| 7138121 | Gietler, James | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138122 | Gifford, Baylee | Address on file | | | | | | | |
| 7138123 | Gifford, Cheyenne | Address on file | | | | | | | |
| 7138124 | Gifford, Jessette | Address on file | | | | | | | |
| 7138125 | Gifford, Joshua | Address on file | | | | | | | |
| 7138126 | Gifford, Lisa | Address on file | | | | | | | |
| 7179972 | Gifford, Sarah | Address on file | | | | | | | |
| 7138127 | Gifford, Shawna | Address on file | | | | | | | |
| 7138128 | Gifford, Tonya | Address on file | | | | | | | |
| 7138129 | Gifford, Vanessa | Address on file | | | | | | | |
| 7291306 | Gift Card Co | 4161 2nd st | | | | St Cloud | MN | 56301 | |
| 7291307 | GIFT CREATIONS INCORPORATED | BANCO DELTA ASIA CENTER STE 210 2ND FL | | | | MACAU | | | CHINA |
| 7343383 | GIFT CREATIONS LIMITED (HONG K | Suite 210, 2nd Floor | Banco Delta Asia | | | Rua Do Compo | | N39  E41 | Macau |
| 7138130 | Gignac, Lisa | Address on file | | | | | | | |
| 7138131 | Gigot, Amber | Address on file | | | | | | | |
| 7138132 | Gigot, Jared | Address on file | | | | | | | |
| 7179973 | Gigot, Patrick | Address on file | | | | | | | |
| 7138133 | Gigrich, Sally | Address on file | | | | | | | |
| 7179974 | Giguere, Lindsey | Address on file | | | | | | | |
| 7291308 | GIINII TECH CORP | 2160 LUNDY AVENUE STE 210 | | | | SAN JOSE | CA | 95131 | |
| 7138134 | Gil, Adrian | Address on file | | | | | | | |
| 7179975 | Gil, Alan | Address on file | | | | | | | |
| 7138135 | Gil, Alejandro | Address on file | | | | | | | |
| 7138136 | Gil, Danna | Address on file | | | | | | | |
| 7138137 | Gil, Gilberto | Address on file | | | | | | | |
| 7343384 | GILBERT E JOHNSON | Address on file | | | | | | | |
| 7343385 | GILBERT KRUCKEBERG | Address on file | | | | | | | |
| 7343386 | GILBERT NELSON | Address on file | | | | | | | |
| 7343387 | GILBERT STAYTON | Address on file | | | | | | | |
| 7179976 | Gilbert, Alan | Address on file | | | | | | | |
| 7138138 | Gilbert, Alisha | Address on file | | | | | | | |
| 7179977 | Gilbert, Andrea | Address on file | | | | | | | |
| 7138139 | Gilbert, Carly | Address on file | | | | | | | |
| 7138140 | Gilbert, Darius | Address on file | | | | | | | |
| 7138142 | Gilbert, David | Address on file | | | | | | | |
| 7138141 | Gilbert, David | Address on file | | | | | | | |
| 7138143 | Gilbert, Denise | Address on file | | | | | | | |
| 7138144 | Gilbert, Dezaraya | Address on file | | | | | | | |
| 7138145 | Gilbert, Emily | Address on file | | | | | | | |
| 7138146 | Gilbert, Emmy | Address on file | | | | | | | |
| 7138147 | Gilbert, Ethan | Address on file | | | | | | | |
| 7138148 | Gilbert, Gene | Address on file | | | | | | | |
| 7138149 | Gilbert, Hailee | Address on file | | | | | | | |
| 7138150 | Gilbert, Hannah | Address on file | | | | | | | |
| 7138151 | Gilbert, Jayden | Address on file | | | | | | | |
| 7138152 | Gilbert, Joseph | Address on file | | | | | | | |
| 7179978 | Gilbert, Kaytlin | Address on file | | | | | | | |
| 7138153 | Gilbert, Kymielea | Address on file | | | | | | | |
| 7138154 | Gilbert, Linda | Address on file | | | | | | | |
| 7138155 | Gilbert, Lori | Address on file | | | | | | | |
| 7138156 | Gilbert, Lyndsay | Address on file | | | | | | | |
| 7138157 | Gilbert, Natalie | Address on file | | | | | | | |
| 7138158 | Gilbert, Tracy | Address on file | | | | | | | |
| 7138159 | Gilbertson, Cynthia | Address on file | | | | | | | |
| 7179979 | Gilbertson, Debra | Address on file | | | | | | | |
| 7138160 | Gilbertson, Dylan | Address on file | | | | | | | |
| 7138161 | Gilbertson, Kathleen | Address on file | | | | | | | |
| 7138162 | Gilbertson, Kelsey | Address on file | | | | | | | |
| 7138163 | Gilbertson, Michael | Address on file | | | | | | | |
| 7179980 | Gilbertson, Tami | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7179981 | Gilbertson, Theresa | Address on file | | | | | | | |
| 7138164 | Gilbertson, Tina | Address on file | | | | | | | |
| 7138165 | Gilbo, Alicia | Address on file | | | | | | | |
| 7138166 | Gilborne, Casandra | Address on file | | | | | | | |
| 7138167 | Gilboy, Denise | Address on file | | | | | | | |
| 7138168 | Gilby, Mckenzie | Address on file | | | | | | | |
| 7138169 | Gilchrist, Paula | Address on file | | | | | | | |
| 7138170 | Gild, Paige | Address on file | | | | | | | |
| 7138171 | GILDAN ACTIVEWEAR SRL | 23119 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| 7138172 | GILDAN ACTIVEWEAR SRL | 525 WEST MONROE STREET 8TH FLOOR | | | | CHICAGO | IL | 60661 | |
| 7138173 | GILDAN ACTIVEWEAR SRL | 725 MONTEE DE LIESSE | | | | ST LAURANT | QC | H4T 1P5 | CANADA |
| 7291309 | GILDAN BRANDED APPAREL SRL | 1980 CLEMENTS FERRY RD. | | | | CHARLESTON | SC | 29492 | |
| 7291310 | GILDAN BRANDED APPAREL SRL | 2121 CRESCENT STREET SUITE 100 | | | | MONTREAL | QC | H3G 2C1 | Canada |
| 7138174 | GILDAN BRANDED APPAREL SRL | 2121 CRESCENT STREET SUITE 100 | | | | MONTREAL | QC | H3G 2C1 | CANADA |
| 7138176 | GILDAN BRANDED APPAREL SRL | ATTN TETIANA HERRERA | 1980 CLEMENTS FERRY ROAD | | | CHARLESTON | SC | 29492 | |
| 7138175 | GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673-1239 | |
| 7343388 | GILDARDA F SALGADO RIVERA | Address on file | | | | | | | |
| 7138177 | Gildemeister, Moiria | Address on file | | | | | | | |
| 7138178 | Gildenzoph, Kathrine | Address on file | | | | | | | |
| 7138179 | Gildenzoph, Sarah | Address on file | | | | | | | |
| 7138180 | Gildernick, Cassee | Address on file | | | | | | | |
| 7138181 | Gildernick, Denise | Address on file | | | | | | | |
| 7291311 | Giles Lawn Maintenance | 25850 Freeborn Ave | | | | New Prague | MN | 56071 | |
| 7138189 | GILES LAWN MAINTENANCE INCORPORATED | 25850 FREEBORN AVENUE | | | | NEW PRAGUE | MN | 56071 | |
| 7138182 | Giles, Abbey | Address on file | | | | | | | |
| 7138183 | Giles, Alyssa | Address on file | | | | | | | |
| 7138184 | Giles, Brittany | Address on file | | | | | | | |
| 7138185 | Giles, Davelle | Address on file | | | | | | | |
| 7138186 | Giles, Erik | Address on file | | | | | | | |
| 7138187 | Giles, Jared | Address on file | | | | | | | |
| 7138188 | Giles, Martin | Address on file | | | | | | | |
| 7138190 | Gililland, Skylar | Address on file | | | | | | | |
| 7179982 | Gilinsky, Sophia | Address on file | | | | | | | |
| 7179983 | Gilkerson, Abigail | Address on file | | | | | | | |
| 7138191 | Gill, Brianna | Address on file | | | | | | | |
| 7138192 | Gill, Brooklyn | Address on file | | | | | | | |
| 7179984 | Gill, Charlie | Address on file | | | | | | | |
| 7138193 | Gill, Cody | Address on file | | | | | | | |
| 7138194 | Gill, Ethan | Address on file | | | | | | | |
| 7138195 | Gill, Jessica | Address on file | | | | | | | |
| 7138196 | Gill, Kathy | Address on file | | | | | | | |
| 7138197 | Gill, Larelle | Address on file | | | | | | | |
| 7179985 | Gill, Paul | Address on file | | | | | | | |
| 7138198 | Gill, Savannah | Address on file | | | | | | | |
| 7138199 | Gillam, Austin | Address on file | | | | | | | |
| 7179986 | Gillam, Marylin | Address on file | | | | | | | |
| 7138200 | Gillam, Vanessa | Address on file | | | | | | | |
| 7138201 | Gillan, Brett | Address on file | | | | | | | |
| 7138202 | Gilland, Mckenzie | Address on file | | | | | | | |
| 7138203 | Gillard, Brianna | Address on file | | | | | | | |
| 7179987 | Gillaspie, Sara | Address on file | | | | | | | |
| 7179988 | Gille, Makayla | Address on file | | | | | | | |
| 7138204 | Gille, Tyler | Address on file | | | | | | | |
| 7138205 | Gillen, Alexander | Address on file | | | | | | | |
| 7138206 | Gillen, Jessie | Address on file | | | | | | | |
| 7138207 | Gillen-Davis, Marissa | Address on file | | | | | | | |
| 7179989 | Gilles, Christopher | Address on file | | | | | | | |
| 7179990 | Gilles, Julie | Address on file | | | | | | | |
| 7179991 | Gilles, Katie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138208 | Gilles, Moira | Address on file | | | | | | | |
| 7179992 | Gillespie, Adam | Address on file | | | | | | | |
| 7138209 | Gillespie, Caitlin | Address on file | | | | | | | |
| 7138210 | Gillespie, Conrad | Address on file | | | | | | | |
| 7179993 | Gillespie, Elizabeth | Address on file | | | | | | | |
| 7179994 | Gillespie, Kara | Address on file | | | | | | | |
| 7179995 | Gillespie, Lois | Address on file | | | | | | | |
| 7138211 | Gillespie, Shonna | Address on file | | | | | | | |
| 7179996 | Gillespie, Stephen | Address on file | | | | | | | |
| 7138212 | Gillett, Alisha | Address on file | | | | | | | |
| 7138213 | Gillett, Erica | Address on file | | | | | | | |
| 7138214 | Gillett, Hannah | Address on file | | | | | | | |
| 7179997 | Gillett, Koveen | Address on file | | | | | | | |
| 7138215 | Gillett, Mikayla | Address on file | | | | | | | |
| 7138218 | GILLETTE GROUP | 1900 WEST AVE SOUTH | | | | LA CROSSE | WI | 54601 | |
| 7138216 | Gillette, Misty | Address on file | | | | | | | |
| 7138217 | Gillette, Stacy | Address on file | | | | | | | |
| 7138219 | Gilley, Sarah | Address on file | | | | | | | |
| 7138220 | Gilley, Sheyanne | Address on file | | | | | | | |
| 7138221 | Gilley, Tarin | Address on file | | | | | | | |
| 7138222 | Gilliam, Bobbi | Address on file | | | | | | | |
| 7138223 | Gilliam, Christian | Address on file | | | | | | | |
| 7138224 | Gilliam, Megan | Address on file | | | | | | | |
| 7179998 | Gilliand, Rebecca | Address on file | | | | | | | |
| 7138225 | Gilliand, Ryan | Address on file | | | | | | | |
| 7138226 | Gillie, Morgan | Address on file | | | | | | | |
| 7138227 | Gillies, Brenan | Address on file | | | | | | | |
| 7138228 | Gillies, Mckenna | Address on file | | | | | | | |
| 7138229 | Gilligan, Dakota | Address on file | | | | | | | |
| 7138230 | Gilligan, Kenneth | Address on file | | | | | | | |
| 7179999 | Gilligan, Nancy | Address on file | | | | | | | |
| 7138231 | Gilliland, Christopher | Address on file | | | | | | | |
| 7180000 | Gilliland, Shelley | Address on file | | | | | | | |
| 7138232 | Gilling, Robert | Address on file | | | | | | | |
| 7180001 | Gillio, Cheyanne | Address on file | | | | | | | |
| 7343372 | GILLIS DISPOSAL | 735 N VAN BUREN AVE | | | | FREEPORT | IL | 61032 | |
| 7343389 | GILLIS L JACKSON | Address on file | | | | | | | |
| 7138233 | Gillis, Devina | Address on file | | | | | | | |
| 7180002 | Gillis, Ginger | Address on file | | | | | | | |
| 7180003 | Gillis, Theresa | Address on file | | | | | | | |
| 7180004 | Gillis, Travis | Address on file | | | | | | | |
| 7138234 | Gillman, Kelly | Address on file | | | | | | | |
| 7138235 | Gillman, Melissa | Address on file | | | | | | | |
| 7138236 | Gillman, Shandria | Address on file | | | | | | | |
| 7138237 | Gillmore, Natelee | Address on file | | | | | | | |
| 7180005 | Gillott, Courtney | Address on file | | | | | | | |
| 7138238 | Gills Freeport Disposal | 735 N. Van Buren Avenue | | | | Freeport | IL | 61032 | |
| 7180006 | Gilstrom, Noel | Address on file | | | | | | | |
| 7138239 | Gilman, Ethan | Address on file | | | | | | | |
| 7138240 | Gilman, Kimberly | Address on file | | | | | | | |
| 7138241 | Gilmore, Ashtyn | Address on file | | | | | | | |
| 7138242 | Gilmore, Ian | Address on file | | | | | | | |
| 7138243 | Gilmore, John | Address on file | | | | | | | |
| 7138244 | Gilmore, John | Address on file | | | | | | | |
| 7138245 | Gilmore, Lenae | Address on file | | | | | | | |
| 7138246 | Gilmore, Matthew | Address on file | | | | | | | |
| 7180007 | Gilmore, Pamela | Address on file | | | | | | | |
| 7138247 | Gilmore, Tyler | Address on file | | | | | | | |
| 7138248 | Gilmore, Whitney | Address on file | | | | | | | |
| 7291312 | GILMOUR GROUP | 1961 BISHOP LANE STE 102 | | | | LOUISVILLE | KY | 40218-1952 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138249 | Gilmour, Gary | Address on file | | | | | | | |
| 7138250 | Gilpin, Alyssa | Address on file | | | | | | | |
| 7138251 | Gilpin, Cailynn | Address on file | | | | | | | |
| 7138252 | Gilpin, Jordyn | Address on file | | | | | | | |
| 7138253 | Gilquist, Tammy | Address on file | | | | | | | |
| 7138254 | Gilson, Chelsey | Address on file | | | | | | | |
| 7138255 | Gilson, Dony | Address on file | | | | | | | |
| 7138256 | Gilson, Kaitlyn | Address on file | | | | | | | |
| 7180008 | Gilson, Kristina | Address on file | | | | | | | |
| 7180009 | Gilson, Laurie | Address on file | | | | | | | |
| 7138257 | Gilson, Sadie | Address on file | | | | | | | |
| 7180010 | Gilson, Susan | Address on file | | | | | | | |
| 7138258 | Gilstrap, Renee | Address on file | | | | | | | |
| 7138259 | Gimbel, Abby | Address on file | | | | | | | |
| 7138260 | Gimby, Judy | Address on file | | | | | | | |
| 7138261 | GIMMELL INDUSTRIAL | NEW INDUSTRIAL ROAD | #05 02 PEI FU BLDG 24 | | | SINGAPORE | | | MALAYSIA |
| 7138262 | Gimutao, Jennifer | Address on file | | | | | | | |
| 7343390 | GINA BERG | Address on file | | | | | | | |
| 7343391 | GINA BRITTEN | Address on file | | | | | | | |
| 7343392 | GINA BULTJE | Address on file | | | | | | | |
| 7343393 | GINA CARTER | Address on file | | | | | | | |
| 7343394 | GINA DAVIS | Address on file | | | | | | | |
| 7343395 | GINA DOSE | Address on file | | | | | | | |
| 7343396 | GINA GONZALEZ | Address on file | | | | | | | |
| 7291313 | GINA GROUP LLC | 10 WEST 33RD STREET 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 7138263 | GINA GROUP LLC | 10 WEST 33RD STREET 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 7343397 | GINA HARING | Address on file | | | | | | | |
| 7343398 | GINA HARTGRAVES | Address on file | | | | | | | |
| 7343399 | GINA HENDRICK | Address on file | | | | | | | |
| 7343400 | GINA JOHNSON | Address on file | | | | | | | |
| 7343401 | GINA L DEKAY | Address on file | | | | | | | |
| 7343402 | GINA MCBRIDE | Address on file | | | | | | | |
| 7343403 | GINA NAGRO | Address on file | | | | | | | |
| 7343404 | GINA PASTORI | Address on file | | | | | | | |
| 7343405 | GINA PFALZGRAF | Address on file | | | | | | | |
| 7343406 | GINA PONTIUS | Address on file | | | | | | | |
| 7343407 | GINA SNODDERLY | Address on file | | | | | | | |
| 7343408 | GINA TUDOR | Address on file | | | | | | | |
| 7343409 | GINA VILLARREAL | Address on file | | | | | | | |
| 7343410 | GINA WOLFF | Address on file | | | | | | | |
| 7180011 | Gindt, Jill | Address on file | | | | | | | |
| 7138264 | Gines, Allison | Address on file | | | | | | | |
| 7180012 | Gines, Auston | Address on file | | | | | | | |
| 7343411 | GINGER BROWN | Address on file | | | | | | | |
| 7343412 | GINGER BUKER | Address on file | | | | | | | |
| 7343413 | GINGER FLAUGHER | Address on file | | | | | | | |
| 7343414 | GINGER FRINZELL | Address on file | | | | | | | |
| 7343415 | GINGER JONES | Address on file | | | | | | | |
| 7343416 | GINGER LEE COLE | Address on file | | | | | | | |
| 7138265 | Gingery, Shalee | Address on file | | | | | | | |
| 7138266 | Gingle, Anika | Address on file | | | | | | | |
| 7138267 | Gingras, Katherine | Address on file | | | | | | | |
| 7138268 | Gingrich, Heather | Address on file | | | | | | | |
| 7343417 | GINI BREWER | Address on file | | | | | | | |
| 7138269 | Ginn-Dubose, Brittany | Address on file | | | | | | | |
| 7138270 | Ginnow, Karen | Address on file | | | | | | | |
| 7343418 | GINNY BEAN | Address on file | | | | | | | |
| 7343419 | GINNY WINKELMAN | Address on file | | | | | | | |
| 7343420 | GINO WELLS | Address on file | | | | | | | |
| 7138271 | GINOS ITALIAN | 584 W JOHNSON STREET | | | | Fond Du Lac | WI | 54935 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138272 | GINSEY INDUSTRIES INCORPORATED | 2078 CENTER SQUARE ROAD | | | | SWEDESBORO | NJ | 08085 | |
| 7291314 | GINSEY INDUSTRIES INCORPORATED | 281 BENIGNO BOULEVARD | | | | BELLMAWR | NJ | 08031 | |
| 7138273 | GINSEY INDUSTRIES INCORPORATED | 281 BENIGNO BOULEVARD | | | | BELLMAWR | NJ | 08031 | |
| 7138274 | GINSEY INDUSTRIES INCORPORATED | PO BOX 828683 | | | | PHILADELPHIA | PA | 19182-8683 | |
| 7472517 | Ginsey Industries, Inc. | 2078 Center Square Road | | | | Swedesboro | NJ | 08085 | |
| 7180013 | Ginter, Aaron | Address on file | | | | | | | |
| 7138275 | Gintner, Jessica | Address on file | | | | | | | |
| 7180014 | Giotto, Marcia | Address on file | | | | | | | |
| 7180015 | Gioulos, Penelope | Address on file | | | | | | | |
| 7343421 | GIOVANNA CORONA | Address on file | | | | | | | |
| 7343422 | GIOVANNI GARCIA | Address on file | | | | | | | |
| 7180016 | Giovanoni, Gina | Address on file | | | | | | | |
| 7180017 | Gipford, April | Address on file | | | | | | | |
| 7138276 | Girald, Manuel | Address on file | | | | | | | |
| 7138277 | Girard, Breanna | Address on file | | | | | | | |
| 7180018 | Girard, Cassidy | Address on file | | | | | | | |
| 7138278 | Girard, Jeremy | Address on file | | | | | | | |
| 7138279 | Girard, Kayla | Address on file | | | | | | | |
| 7138280 | Girard, Ryan | Address on file | | | | | | | |
| 7180019 | Girard, Stacei | Address on file | | | | | | | |
| 7180020 | Girard, Tiffany | Address on file | | | | | | | |
| 7180021 | Girdaukas, Martha | Address on file | | | | | | | |
| 7138281 | Girdeen, Quinn | Address on file | | | | | | | |
| 7138282 | Girdham, Patrick | Address on file | | | | | | | |
| 7138283 | Girdner, Randi | Address on file | | | | | | | |
| 7138284 | Girga, Richard | Address on file | | | | | | | |
| 7138285 | Girkin, Sarah | Address on file | | | | | | | |
| 7343423 | GIRLIE CARLSON | Address on file | | | | | | | |
| 7180022 | Gironella, Bryan | Address on file | | | | | | | |
| 7180023 | Girton, Henrietta | Address on file | | | | | | | |
| 7180024 | Gisi, James | Address on file | | | | | | | |
| 7138286 | Gisler, Laura | Address on file | | | | | | | |
| 7343424 | GITANNI GREEN | Address on file | | | | | | | |
| 7180025 | Gitautis, Donald | Address on file | | | | | | | |
| 7180026 | Gitautis, Ronald | Address on file | | | | | | | |
| 7138287 | Gitchell, Kimberly | Address on file | | | | | | | |
| 7138288 | Gittings, Lucas | Address on file | | | | | | | |
| 7138289 | Gittins, Emily | Address on file | | | | | | | |
| 7138290 | Giuffre, Caroline | Address on file | | | | | | | |
| 7138291 | Giugler, Sharon | Address on file | | | | | | | |
| 7343425 | GIZELLE RODRIGUEZ | Address on file | | | | | | | |
| 7138292 | Gizler, John | Address on file | | | | | | | |
| 7343426 | GIZZMO SOSEBEE | Address on file | | | | | | | |
| 7138293 | Gjerdahl, Mercaydes | Address on file | | | | | | | |
| 7138294 | Gjoraas, Alexis | Address on file | | | | | | | |
| 7138295 | Glab, Mackenzie | Address on file | | | | | | | |
| 7564592 | Glacial Lakes Energy L L C | 301 20TH AVE S E | | | | WATERTOWN | SD | 57201 | |
| 7118272 | Glacial Ridge Health System | 10 Fourth Ave SE | | | | Glenwood | MN | 56334 | |
| 7118084 | Glacial Ridge Health System | 10 Fourth Ave SE | | | | Glenwood | MN | 56334 | |
| 7291315 | Glacial Ridge Health System | 10 Fourth Avenue SE | | | | Glenwood | MN | 56334 | |
| 7138296 | GLACIAL RIDGE HEALTH SYSTEM | ATTN ACCOUNTS RECEIVABLE 340B | 10 FOURTH AVENUE SO | | | GLENWOOD | MN | 56334 | |
| 7138297 | Glackin, Gus | Address on file | | | | | | | |
| 7343427 | GLADA SMITH | Address on file | | | | | | | |
| 7343428 | GLADE DOWDY | Address on file | | | | | | | |
| 7138298 | Glader, Shannon | Address on file | | | | | | | |
| 7180027 | Gladis, Anne-Terese | Address on file | | | | | | | |
| 7180028 | Gladis, Lily | Address on file | | | | | | | |
| 7138299 | Gladish, Brianna | Address on file | | | | | | | |
| 7138300 | Gladman, Susan | Address on file | | | | | | | |
| 7291316 | Gladson LLC | 1973 Ohio St | | | | Lisle | IL | 60532 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138301 | GLADSON LLC | 1973 OHIO STREET | | | | LISLE | IL | 60532 | |
| 7138302 | GLADWIN CITY TREASURER | 1000 WEST CEDAR AVENUE | | | | GLADWIN | MI | 48624 | |
| 7138303 | GLADWIN HOLDINGS LLC | 2439 KUSER ROAD | | | | HAMILTON | NJ | 08690 | |
| 7291317 | Gladwin Holdings, LLC | 174 JAMES ROBERTSON DRIVE | | | | GLADWIN | MI | 48624 | |
| 7291318 | Gladwin Holdings, LLC | 2439 Kuser Road | | | | Hamilton | NJ | 08690 | |
| 7180029 | Gladwin Holdings, LLC | 2439 Kuser Road | | | | Hamilton | NJ | 08690 | |
| 7343429 | GLADYS ADAMS | Address on file | | | | | | | |
| 7343430 | GLADYS DAVIS | Address on file | | | | | | | |
| 7343431 | GLADYS FULLER | Address on file | | | | | | | |
| 7343432 | GLADYS HAWKINSON | Address on file | | | | | | | |
| 7343433 | GLADYS JOHNSON | Address on file | | | | | | | |
| 7343434 | GLADYS MCCALLA | Address on file | | | | | | | |
| 7343435 | GLADYS MCGINNIS | Address on file | | | | | | | |
| 7343436 | GLADYS NAGEL | Address on file | | | | | | | |
| 7343437 | GLADYS RAHE | Address on file | | | | | | | |
| 7343438 | GLADYS SCHAULAND | Address on file | | | | | | | |
| 7343439 | GLADYS SULLIVAN | Address on file | | | | | | | |
| 7138304 | Glaiem, Amjad | Address on file | | | | | | | |
| 7138305 | Glammeyer, Corenia | Address on file | | | | | | | |
| 7291319 | GLAMOUR RINGS | 5710 AUBURN BOULEVARD  UNIT 19 | | | | SACRAMENTO | CA | 95841 | |
| 7138307 | GLAMOUR RINGS | 5710 AUBURN BOULEVARD UNIT #19 | | | | SACRAMENTO | CA | 95841-0000 | |
| 7343440 | GLAMOUR RINGS | VICE PRESIDENT OF SALES | 5710 AUBURN BOULEVARD UNIT 19 | | | SACRAMENTO | CA | 95841 | |
| 7138306 | Glamour Rings of Hawaii, Inc. | Mickey Allen | 4354 Pinell St | | | Sacramento | CA | 95838 | |
| 7138308 | Glander, Debora | Address on file | | | | | | | |
| 7180030 | Glander, Laurie | Address on file | | | | | | | |
| 7138309 | Glann, Tonya | Address on file | | | | | | | |
| 7138310 | Glanzrock, Suzanna | Address on file | | | | | | | |
| 7138311 | Glas, Briana | Address on file | | | | | | | |
| 7138312 | Glascock, Megan | Address on file | | | | | | | |
| 7138316 | Glaser Jr, Glenn | Address on file | | | | | | | |
| 7138313 | Glaser, Anthony | Address on file | | | | | | | |
| 7138314 | Glaser, Jacqlyn | Address on file | | | | | | | |
| 7180031 | Glaser, Nicole | Address on file | | | | | | | |
| 7138315 | Glaser, William | Address on file | | | | | | | |
| 7366094 | GLASFORD, SANDRA | Address on file | | | | | | | |
| 7472220 | Glasford, Sandra | Address on file | | | | | | | |
| 7138318 | GLASGOW AREA CHAMBER OF COMMERCE | 23 HWY 2 EAST | PO BOX 832 | | | GLASGOW | MT | 59230 | |
| 7225553 | Glasgow Distributors Inc | PO Box 146 | | | | Glasgow | MT | 59230 | |
| 7343441 | GLASGOW DISTRIBUTORS INC (BEER | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | | GLASGOW | MT | 59230 | |
| 7138319 | GLASGOW DISTRIBUTORS INCORPORATED | 725 B N RIGHT OF WAY | PO BOX 146 | | | GLASGOW | MT | 59230 | |
| 7138320 | GLASGOW DISTRIBUTORS INCORPORATED | 725 BURLINGTON N RIGHT OF WAY | | | | GLASGOW | MT | 59230 | |
| 7138317 | Glasgow, Eric | Address on file | | | | | | | |
| 7138321 | GLASGOW/ CITY OF | 319 3RD STREET S | | | | GLASGOW | MT | 59230 | |
| 7138322 | Glasoe, Mikel | Address on file | | | | | | | |
| 7138323 | Glass, Christopher | Address on file | | | | | | | |
| 7138324 | Glass, Eric | Address on file | | | | | | | |
| 7138325 | Glass, Lia | Address on file | | | | | | | |
| 7138326 | Glass, Madison | Address on file | | | | | | | |
| 7138327 | Glass, Mary | Address on file | | | | | | | |
| 7138328 | Glass, Richard | Address on file | | | | | | | |
| 7180032 | Glassmeyer, Amanda | Address on file | | | | | | | |
| 7138329 | Glassmeyer, Teresa | Address on file | | | | | | | |
| 7138330 | Glathar, Emma | Address on file | | | | | | | |
| 7180033 | Glatt, Stacy | Address on file | | | | | | | |
| 7180034 | Glaus, Melissa | Address on file | | | | | | | |
| 7138331 | Glauser, Carson | Address on file | | | | | | | |
| 7138332 | Glavin, Macey | Address on file | | | | | | | |
| 7180035 | Glavinick, Johnny | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138333 | Glavu, Mihaela | Address on file | | | | | | | |
| 7138334 | GLAXOSMITHKLINE | ATTN:AR DEDUCTIONS | 5 MOORE DRIVE | | | RTP | NC | 27709 | |
| 7291320 | GLAXOSMITHKLINE | PO BOX 1467 | | | | PITTSBURGH | PA | 15230 | |
| 7138335 | GLAXOSMITHKLINE | PO BOX 1467 | | | | PITTSBURGH | PA | 15230 | |
| 7138336 | GLAXOSMITHKLINE | PO BOX 676313 | | | | DALLAS | TX | 75267-6313 | |
| 7138337 | GLAXOSMITHKLINE PHARMACEUTICALS | ATTN HELEN HELLWARTH | PO BOX 7929 | | | PHILADELPHIA | PA | 19102 | |
| 7138338 | Glaza, Ashley | Address on file | | | | | | | |
| 7180036 | Glaze, Cody | Address on file | | | | | | | |
| 7180037 | Glaze, Isaac | Address on file | | | | | | | |
| 7138339 | Glaze, Killian | Address on file | | | | | | | |
| 7138340 | Glaze, Lori | Address on file | | | | | | | |
| 7138341 | GLAZERS BEER & BEVERAGE OF KS | 1409 W WYATT EARP | | | | DODGE CITY | KS | 67801 | |
| 7591168 | Glazer's Beer and Beverage of Kansas, LLC | Angela R. Lilly, General Counsel | 14911 Quorum Drive, Suite 200 | | | Dallas | TX | 75254 | |
| 7180038 | Glazier, Rhiannon | Address on file | | | | | | | |
| 7343442 | GLEASON FAMILY | Address on file | | | | | | | |
| 7138342 | Gleason, Amanda | Address on file | | | | | | | |
| 7138343 | Gleason, Amanda | Address on file | | | | | | | |
| 7138344 | Gleason, Aprill | Address on file | | | | | | | |
| 7138345 | Gleason, Ariel | Address on file | | | | | | | |
| 7138346 | Gleason, Dawn | Address on file | | | | | | | |
| 7138347 | Gleason, Gary | Address on file | | | | | | | |
| 7138348 | Gleason, Hayley | Address on file | | | | | | | |
| 7138349 | Gleason, Jamie | Address on file | | | | | | | |
| 7180039 | Gleason, Jamie | Address on file | | | | | | | |
| 7138350 | Gleason, Kaleena | Address on file | | | | | | | |
| 7138351 | Gleason, Kimberly | Address on file | | | | | | | |
| 7138352 | Gleason, Matthew | Address on file | | | | | | | |
| 7138353 | Gleason, Michaela | Address on file | | | | | | | |
| 7138354 | Gleason, Mitchell | Address on file | | | | | | | |
| 7138355 | Gleason, Robyn | Address on file | | | | | | | |
| 7180040 | Gleave, Lucas | Address on file | | | | | | | |
| 7138356 | Gleed, Conner | Address on file | | | | | | | |
| 7138357 | Gleed, Jodi | Address on file | | | | | | | |
| 7343443 | GLEN ALLISON | Address on file | | | | | | | |
| 7343444 | GLEN BARNARD | Address on file | | | | | | | |
| 7343445 | GLEN BLOCK | Address on file | | | | | | | |
| 7343446 | GLEN BREEZEE | Address on file | | | | | | | |
| 7343447 | GLEN DAVISON | Address on file | | | | | | | |
| 7343448 | GLEN DERHEIM | Address on file | | | | | | | |
| 7343449 | GLEN EVANS | Address on file | | | | | | | |
| 7343450 | GLEN FRISKEY | Address on file | | | | | | | |
| 7343451 | GLEN GEERTS | Address on file | | | | | | | |
| 7343452 | GLEN GRAHAM | Address on file | | | | | | | |
| 7343453 | GLEN GREEN | Address on file | | | | | | | |
| 7343454 | GLEN HALL | Address on file | | | | | | | |
| 7343455 | GLEN JR KENDALL | Address on file | | | | | | | |
| 7343456 | GLEN KLUECKMANN | Address on file | | | | | | | |
| 7343457 | GLEN LEGRAND | Address on file | | | | | | | |
| 7343458 | GLEN MONTGOMERY | Address on file | | | | | | | |
| 7343459 | GLEN NELSON | Address on file | | | | | | | |
| 7343460 | GLEN POPP | Address on file | | | | | | | |
| 7343461 | GLEN R BROWN | Address on file | | | | | | | |
| 7343462 | GLEN SHOEMAKER | Address on file | | | | | | | |
| 7343463 | GLEN SPIRES | Address on file | | | | | | | |
| 7343464 | GLEN STEFFENSMEIER | Address on file | | | | | | | |
| 7343465 | GLEN STEVENS | Address on file | | | | | | | |
| 7343466 | GLEN THOMAS | Address on file | | | | | | | |
| 7343467 | GLEN TURNER | Address on file | | | | | | | |
| 7343468 | GLEN WAY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343469 | GLEN WIEMERSLAGE | Address on file | | | | | | | |
| 7343470 | GLEN WOOD | Address on file | | | | | | | |
| 7180041 | Glen, Sara | Address on file | | | | | | | |
| 7138358 | GLENBROOK LABS/WINTHROP | 90 Park Avenue | | | | New York | NY | 10016 | |
| 7138359 | Glencer, Sheila | Address on file | | | | | | | |
| 7138360 | GLENCOE FLEET SUPPLY INCORPORATED | 3105 10TH STREET | | | | GLENCOE | MN | 55336 | |
| 7138361 | GLENCOE REGIONAL HELATH SERVICES | 1805 HENNEPIN AVENUE N | | | | GLENCOE | MN | 55336 | |
| 7138362 | GLENCOE/ CITY OF | 1107 11TH STREET EAST STE 107 | | | | GLENCOE | MN | 55336-0000 | |
| 7138363 | GLENCOE/ CITY OF | 630 10TH STREET E | | | | GLENCOE | MN | 55336-2100 | |
| 7343471 | GLENDA GERBER | Address on file | | | | | | | |
| 7343472 | GLENDA KAUERS | Address on file | | | | | | | |
| 7343473 | GLENDA SWANSON | Address on file | | | | | | | |
| 7138364 | Glendenning, Anthony | Address on file | | | | | | | |
| 7138365 | GLENDIVE COCA COLA BOTTLING CO | 220 S DOUGLAS | PO BOX 1049 | | | GLENDIVE | MT | 59330 | |
| 7138366 | GLENDIVE COCA COLA BOTTLING CO | PO BOX 1049 | | | | GLENDIVE | MT | 59330 | |
| 7343474 | GLENDIVE COCA COLA BOTTLING CO | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | | GLENDIVE | MT | 59330 | |
| 7471582 | Glendive Coca Cola Bottling Co. | P.O. Box 1049 | | | | Glendive | MT | 59330 | |
| 7472083 | Glendive Coca Cola Bottling Co. | PO Box 1049 | | | | Glendive | MT | 59330 | |
| 7138368 | GLENDIVE COCA COLA BOTTLING COMPANY INC | 220 S DOUGLAS | PO BOX 1049 | | | GLENDIVE | MT | 59330 | |
| 7138367 | GLENDIVE COCA COLA BOTTLING COMPANY INC | 220 S DOUGLAS ST | | | | GLENDIVE | MT | 59330 | |
| 7138369 | GLENDIVE COCA COLA BOTTLING COMPANY INC | PO BOX 2869 | | | | CHANDLER | NE | 68103 | |
| 7343475 | GLENDY OCHOA SOFOIFA | Address on file | | | | | | | |
| 7343476 | GLENN BAILEY | Address on file | | | | | | | |
| 7343477 | GLENN BARRIENTOS | Address on file | | | | | | | |
| 7343478 | GLENN BECKER | Address on file | | | | | | | |
| 7343479 | GLENN BORCHARDT | Address on file | | | | | | | |
| 7343480 | GLENN BRUSS | Address on file | | | | | | | |
| 7343481 | GLENN E. GLEASON | Address on file | | | | | | | |
| 7343482 | GLENN F WELLS | Address on file | | | | | | | |
| 7343483 | GLENN GRAHAM | Address on file | | | | | | | |
| 7138373 | GLENN H ISAACSON OD | 308 S FRANKLIN AVENUE | | | | WENATCHEE | WA | 98801 | |
| 7343484 | GLENN KLOBUCHAR | Address on file | | | | | | | |
| 7343485 | GLENN MANTHEI | Address on file | | | | | | | |
| 7343486 | GLENN MILLER BIRTHPLACE SOCIET | 122 W CLARK STREET | | | | CLARINDA | IA | 51632 | |
| 7343487 | GLENN PETERSON | Address on file | | | | | | | |
| 7343488 | GLENN ROGERS | Address on file | | | | | | | |
| 7343489 | GLENN SPITZER | Address on file | | | | | | | |
| 7343490 | GLENN TESKE | Address on file | | | | | | | |
| 7343491 | GLENN THORNE | Address on file | | | | | | | |
| 7343492 | GLENN TOSH | Address on file | | | | | | | |
| 7343493 | GLENN VIRNIG | Address on file | | | | | | | |
| 7343494 | GLENN W JOHNSON | Address on file | | | | | | | |
| 7343495 | GLENN WADE | Address on file | | | | | | | |
| 7343496 | GLENN WRIGHT | Address on file | | | | | | | |
| 7180042 | Glenn, Brycen | Address on file | | | | | | | |
| 7138370 | Glenn, Debra | Address on file | | | | | | | |
| 7138371 | Glenn, Madison | Address on file | | | | | | | |
| 7138372 | Glenn, Shaylynn | Address on file | | | | | | | |
| 7343497 | GLENNA TEICHMER | Address on file | | | | | | | |
| 7180043 | Glenna, Susan | Address on file | | | | | | | |
| 7180044 | Glennie, Peter | Address on file | | | | | | | |
| 7343498 | GLENROY BERNDT | Address on file | | | | | | | |
| 7138374 | Glenwood | 510 West Gage Street | | | | BLUE HILL | NE | 68930 | |
| 7138375 | Glenwood | PO BOX 97 | | | | BLUE HILL | NE | 68930 | |
| 7138376 | GLENWOOD LAKES AREA CHAMBER | 7 FIRST STREET NW | | | | GLENWOOD | MN | 56334 | |
| 7138377 | Glenwood Municipal Utilities | 7 N. Vine St. | | | | Glenwood | IA | 51534 | |
| 7291321 | Glenwood Plaza Development | 902 S LOCUST | | | | GLENWOOD | IA | 51534 | |
| 7291322 | Glenwood Plaza Development | PO Box 391 | | | | Glenwood | IA | 51534 | |
| 7138378 | Glenwood State Bank | Attn: Darin | 5 E Minnesota Ave | | | Glenwood | MN | 56334 | |
| 7138379 | GLENWOOD WATERAMA | ATTN BUTTON SPONSORSHIP | PO BOX 105 | | | GLENWOOD | MN | 56334 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138380 | GLENWOOD/ CITY OF | 137 E MINNESOTA AVENUE | | | | GLENWOOD | MN | 56334 | |
| 7138381 | Glesener, Kyla | Address on file | | | | | | | |
| 7138382 | Glesinger, Sarah | Address on file | | | | | | | |
| 7138383 | Glick, Erin | Address on file | | | | | | | |
| 7180045 | Glick, Pamela | Address on file | | | | | | | |
| 7138384 | Glidden, Karlee | Address on file | | | | | | | |
| 7138385 | Glienke, Kiesha | Address on file | | | | | | | |
| 7138386 | Gliniecki, Christine | Address on file | | | | | | | |
| 7138387 | Glisczinski, Lisa | Address on file | | | | | | | |
| 7138388 | Glissendorf, Janet | Address on file | | | | | | | |
| 7343499 | GLOBAL ADVANTAGE TRADING & IMP | 6725 CHIPPEWA STREET | | | | ST LOUIS | MO | 63109 | |
| 7291323 | GLOBAL ADVANTAGE TRADING & IMPOR | 1000 LAKE ST LOUIS BLVD STE 23 | | | | LAKE ST LOUIS | MO | 63367 | |
| 7138389 | GLOBAL ADVANTAGE TRADING & IMPORTS | 1000 LAKE ST LOUIS BLVD STE 23 | | | | LAKE ST LOUIS | MO | 63367 | |
| 7138390 | GLOBAL ADVANTAGE TRADING & IMPORTS | 6725 CHIPPEWA STREET | | | | LAKE ST LOUIS | MO | 63109 | |
| 7118396 | Global Advantage Trading and Imports, LLC | 6725 Chippewa St | | | | Saint Louis | MO | 63109 | |
| 7138391 | GLOBAL APPAREL SOLUTIONS | FLAT A 7/F SINGWA COMMERCIAL BLDG | 26-30 PARKES STREET | | | KOWLOON | | | HONG KONG |
| 7291324 | GLOBAL CLOTHING NETWORK INC | 120 BRIGHTON ROAD UNIT 3 | | | | CLIFTON | NJ | 07012 | |
| 7138392 | GLOBAL DESIGN CONCEPTS | 10 W 33RD STREET ROOM 1100 | | | | NEW YORK | NY | 10001-3317 | |
| 7291325 | GLOBAL DESIGN CONCEPTS | 34 W 33RD STREET SUITE 1100 | | | | NEW YORK | NY | 10001 | |
| 7138393 | GLOBAL DESIGN CONCEPTS | 34 W 33RD STREET SUITE 1100 | | | | NEW YORK | NY | 10001 | |
| 7138394 | GLOBAL DESIGN CONCEPTS | MILBERG FACTORS INCORPORATED | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 7291326 | GLOBAL DRAGON TECHNOLOGY DEVELOP | 28 1200 AEROWOOD DRIVE | | | | MISSISSAUGA | ON | L4W 2S7 | Canada |
| 7138395 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 7138396 | GLOBAL EQUIPMENT COMPANY | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| 7138397 | GLOBAL GOLD | Global Gold AG | Am Dürrbach 5 | | | Engelberg | | 6391 | Switzerland |
| 7291327 | GLOBAL HOLDINGS INCORPORATED | 175 SYLVAN FOREST DRIVE | | | | THE WOODLANDS | TX | 77381 | |
| 7138398 | GLOBAL HOUSEHOLD BRANDS | 2070 Channel Ave | | | | Memphis | TN | 38113-0000 | |
| 7138399 | GLOBAL KNITS CORPORATION | 14232 23RD AVENUE NORTH | | | | PLYMOUTH | MN | 55447 | |
| 7291328 | Global Optique | 36-01 43rd Ave | | | | L.I.C. | NY | 11101 | |
| 7121141 | Global Optique | 71-19 80th Street, Suite 8211 | | | | Glendale | NY | 11385 | |
| 7121141 | Global Optique | P.O. Box 400 | | | | St. Cloud | MN | 56302 | |
| 7138400 | GLOBAL OPTIQUE INCORPORATED | 33-01 38TH AVENUE | | | | LONG ISLAND CITY | NY | 11101-0000 | |
| 7343500 | GLOBAL OPTIQUE INCORPORATED | 33-01 38TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 7291329 | GLOBAL PRODUCT RESOURCES INC | 28381 VINCENT MORAGA DRIVE | | | | TEMECULA | CA | 92590-3653 | |
| 7343501 | GLOBAL RECOGNITION INCORPORATE | 980 VELP AVENUE | | | | GREEN BAY | WI | 54303-3898 | |
| 7138401 | GLOBAL RECOGNITION INCORPORATED | 980 VELP AVENUE | | | | GREEN BAY | WI | 54303-3898 | |
| 7343502 | GLOBAL SOLUTIONS | Address on file | | | | | | | |
| 7138402 | GLOBAL TREND INNOVATIONS(SUNST | 366 WEST 132ND STREET | | | | LOS ANGELES | CA | 90061 | |
| 7620021 | Global Trim | 22835 Savi Ranch Parkway, Suite A | | | | Yorba Linda | CA | 92887 | |
| 7291330 | Global Trim | 22835 Savi Ranch Pkwy., Suite A | | | | Yorba Linda | Ca | 92887 | |
| 7138403 | GLOBAL TRIM SALES INC | 22835 SAVI RANCH PKWY SUITE A | | | | YORBA LINDA | CA | 92887 | |
| 7138404 | GLOBE GAZETTE CIRCULATION DEPARTMENT | PO BOX 742547 | | | | CINCINNATI | OH | 45274-2547 | |
| 7180046 | Glocke, Maria | Address on file | | | | | | | |
| 7138405 | Glodoski, Ellie | Address on file | | | | | | | |
| 7180047 | Glodowski, Becky | Address on file | | | | | | | |
| 7180048 | Glodowski, Bridgette | Address on file | | | | | | | |
| 7138406 | Glodowski, Mackenzie | Address on file | | | | | | | |
| 7138407 | Gloe, Morgan | Address on file | | | | | | | |
| 7138408 | Gloede, Katelyn | Address on file | | | | | | | |
| 7138409 | Glomstad, Angela | Address on file | | | | | | | |
| 7343503 | GLORIA ACOSTA | Address on file | | | | | | | |
| 7343504 | GLORIA BORCHARDT | Address on file | | | | | | | |
| 7343505 | GLORIA BROWN | Address on file | | | | | | | |
| 7343506 | GLORIA CABALLERO | Address on file | | | | | | | |
| 7343507 | GLORIA CAMARILLO | Address on file | | | | | | | |
| 7343508 | GLORIA CULP | Address on file | | | | | | | |
| 7343509 | GLORIA D RIEDEL | Address on file | | | | | | | |
| 7291331 | GLORIA DUCHIN INCORPORATED | 201 NARRAGANSETT PARK DRIVE | | | | EAST PROVIDENCE | RI | 02916 | |
| 7138410 | GLORIA DUCHIN INCORPORATED | 201 NARRAGANSETT PARK DRIVE | PO BOX 4860 | | | E PROVIDENCE | RI | 02916-0000 | |
| 7343510 | GLORIA EBERHARD | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343511 | GLORIA GRAY | Address on file | | | | | | | |
| 7343512 | GLORIA HANSEN | Address on file | | | | | | | |
| 7138411 | GLORIA INTERNATIONAL CO LTD | C3 201 GUANHAI GARDEN | 32 DONGHAI XI ROAD | | | QINGDAO | | | CHINA |
| 7343513 | GLORIA JIMENEZ | Address on file | | | | | | | |
| 7343514 | GLORIA L LOGID | Address on file | | | | | | | |
| 7343515 | GLORIA LEHMANN | Address on file | | | | | | | |
| 7343516 | GLORIA MAKEY | Address on file | | | | | | | |
| 7343517 | GLORIA MCCOY | Address on file | | | | | | | |
| 7343518 | GLORIA MCLEOD | Address on file | | | | | | | |
| 7343519 | GLORIA NIETO MARTINEZ | Address on file | | | | | | | |
| 7343520 | GLORIA OETTLE | Address on file | | | | | | | |
| 7343521 | GLORIA OSEN | Address on file | | | | | | | |
| 7343522 | GLORIA P RODRIQUEZ | Address on file | | | | | | | |
| 7343523 | GLORIA PERRY | Address on file | | | | | | | |
| 7343524 | GLORIA PETSKA | Address on file | | | | | | | |
| 7343525 | GLORIA STANGE | Address on file | | | | | | | |
| 7343526 | GLORIA TELLEZ | Address on file | | | | | | | |
| 7343527 | GLORIA THOMPSON | Address on file | | | | | | | |
| 7343528 | GLORIA WHITAKER | Address on file | | | | | | | |
| 7343529 | GLORIA WHITE | Address on file | | | | | | | |
| 7343530 | GLORIAN RANGEL | Address on file | | | | | | | |
| 7564593 | Glory Global Solutions | 705 S 12TH STREET | | | | WATERTOWN | WI | 53094 | |
| 7343531 | GLORY LAITURI | Address on file | | | | | | | |
| 7138412 | Glover, Cassandra | Address on file | | | | | | | |
| 7138413 | Glover, James | Address on file | | | | | | | |
| 7138414 | Glover, Jerame | Address on file | | | | | | | |
| 7138415 | Glover, Landon | Address on file | | | | | | | |
| 7138416 | Glover, Maranique | Address on file | | | | | | | |
| 7138417 | Glover, Melissa | Address on file | | | | | | | |
| 7343532 | GLOVES IN A BOTTLE INCORPORATE | PO BOX 615 | | | | MONTROSE | CA | 91021 | |
| 7291332 | GLOVES IN A BOTTLE INCORPORATED | PO BOX 615 | | | | MONTROSE | CA | 91021 | |
| 7138418 | GLOVES IN A BOTTLE INCORPORATED | PO BOX 615 | | | | MONTROSE | CA | 91021 | |
| 7138419 | Glovinsky, Kent | Address on file | | | | | | | |
| 7180049 | Glowac, Brandalee | Address on file | | | | | | | |
| 7138420 | Glowcheski, Jonathon | Address on file | | | | | | | |
| 7291333 | GLUEDOTS INTERNATIONAL | W129 N10825 WASHINGTON DRIVE | | | | GERMANTOWN | WI | 53022-8202 | |
| 7138421 | Gluntz, Jonathan | Address on file | | | | | | | |
| 7343533 | GLYDA MAY | Address on file | | | | | | | |
| 7330906 | G-MATIC SYSYTEMS INC. | 2635 HWY 14 WEST | | | | ROCHESTER | MN | 55901 | |
| 7291334 | GMC MERCANTILE CORP | 231 WEST 39TH STREET STE 612 | | | | NEW YORK | NY | 10018 | |
| 7291335 | GMPC LLC | 11390 OLYMPIC BLVD STE 400 | | | | LOS ANGELES | CA | 90064 | |
| 7180050 | Gnann, Keri | Address on file | | | | | | | |
| 7138422 | GO JO | One GOJO Plaza | Suite 500 | | | Akron | OH | 44311 | |
| 7138423 | GO VS | PO BOX 9 | | | | VINTON | IA | 52349 | |
| 7138424 | Goad, Eli | Address on file | | | | | | | |
| 7180051 | Goad, James | Address on file | | | | | | | |
| 7138425 | Goatee, Nathan | Address on file | | | | | | | |
| 7138426 | Gobana, Mohamed | Address on file | | | | | | | |
| 7180052 | Gobber, Carolyn | Address on file | | | | | | | |
| 7180053 | Gobel, Ghordann | Address on file | | | | | | | |
| 7138427 | Gobel, Paige | Address on file | | | | | | | |
| 7138428 | Gobel, Ross | Address on file | | | | | | | |
| 7138429 | Gobert, Emily | Address on file | | | | | | | |
| 7138430 | Goble, Brianna | Address on file | | | | | | | |
| 7138431 | Goble, Faith | Address on file | | | | | | | |
| 7138432 | Goble, Kylie | Address on file | | | | | | | |
| 7138433 | Gochanour, Jennifer | Address on file | | | | | | | |
| 7138434 | Gochenour, Danielle | Address on file | | | | | | | |
| 7138435 | Gochez, Jessica | Address on file | | | | | | | |
| 7138436 | Godar, Tammy | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138437 | Godat, Burt | Address on file | | | | | | | |
| 7180054 | Goddard, Jordan | Address on file | | | | | | | |
| 7138438 | Goddard, Kimberly | Address on file | | | | | | | |
| 7138439 | Goddard, Todd | Address on file | | | | | | | |
| 7138440 | Goddeau, Renee | Address on file | | | | | | | |
| 7138441 | Godek, Aryel | Address on file | | | | | | | |
| | | | | | | | | | |
| 7138442 | GODFATHERS | ATTN ROBIN | 600 OAKLAND AVENUE WEST | | | AUSTIN | MN | 55912 | |
| 7138443 | GODFATHERS PIZZA | BRHB INCORPORATED | 509 E MAIN STREET | | | ALBERT LEA | MN | 56007 | |
| 7138449 | GODFREY & KAHN S C | BIN 318 | | | | MILWAUKEE | WI | 53288-0318 | |
| 7191411 | Godfrey & Kahn, S.C. | 100 West Lawrence Street | | | | Appleton | WI | 54911-5754 | |
| 7138450 | Godfrey & Kahn, S.C. | 833 East Michigan Street | Suite #1800 | | | Milwaukee | WI | 53202-5615 | |
| 7590880 | Godfrey & Kahn, S.C. | Attorney Timothy F. Nixon | 200 South Washington Street, Suite 100 | | | Green Bay | WI | 54301-4298 | |
| 7590880 | Godfrey & Kahn, S.C. | Nicholas P. Wahl, President and Managing Partner | 833 East Michigan Street, Suite 1800 | | | Milwaukee | WI | 53202-5615 | |
| 7138444 | Godfrey, Darlene | Address on file | | | | | | | |
| 7138445 | Godfrey, Hunter | Address on file | | | | | | | |
| 7180055 | Godfrey, Kaitlyn | Address on file | | | | | | | |
| 7138446 | Godfrey, Kasey | Address on file | | | | | | | |
| 7138447 | Godfrey, Shawna | Address on file | | | | | | | |
| 7138448 | Godfrey, Tamara | Address on file | | | | | | | |
| 7180056 | Godfroy, Vicki | Address on file | | | | | | | |
| 7138451 | Godijohn, Lori | Address on file | | | | | | | |
| 7138452 | Godin, Hailee | Address on file | | | | | | | |
| 7180057 | Godina, Maria | Address on file | | | | | | | |
| 7138453 | Godina, Rebecca | Address on file | | | | | | | |
| 7180058 | Godinez, Austin | Address on file | | | | | | | |
| 7138454 | Godinez, Chandra | Address on file | | | | | | | |
| 7138455 | Godinez, Jessica | Address on file | | | | | | | |
| 7138456 | Godkin, Douglas | Address on file | | | | | | | |
| 7138457 | Godlewski, Jacqueline | Address on file | | | | | | | |
| 7180059 | Godmere, Michele | Address on file | | | | | | | |
| 7180060 | Godmere, Shane | Address on file | | | | | | | |
| 7180061 | Godoy, Maureese | Address on file | | | | | | | |
| 7138458 | Godreau, Roberto | Address on file | | | | | | | |
| 7138459 | Godsey, Desirae | Address on file | | | | | | | |
| 7138460 | Godwin, Andrew | Address on file | | | | | | | |
| 7138461 | Godwin, Reston | Address on file | | | | | | | |
| 7180062 | Goebel, Alex | Address on file | | | | | | | |
| 7138462 | Goebel, Amanda | Address on file | | | | | | | |
| 7180063 | Goebel, Bonnielou | Address on file | | | | | | | |
| 7138463 | Goebel, Steven | Address on file | | | | | | | |
| 7180064 | Goeben, Chaz | Address on file | | | | | | | |
| 7138464 | Goeben, Conner | Address on file | | | | | | | |
| 7180065 | Goeben, Michael | Address on file | | | | | | | |
| 7138465 | Goede, Amanda | Address on file | | | | | | | |
| 7138466 | Goede, James | Address on file | | | | | | | |
| 7180066 | Goede, Riana | Address on file | | | | | | | |
| 7138467 | Goedeken, Michayla | Address on file | | | | | | | |
| 7138468 | Goeglein, Jennifer | Address on file | | | | | | | |
| 7138469 | Goehl, Melinda | Address on file | | | | | | | |
| 7180067 | Goehring, Colleen | Address on file | | | | | | | |
| 7180068 | Goehring, Nick | Address on file | | | | | | | |
| 7138470 | Goeke, Heather | Address on file | | | | | | | |
| 7138471 | Goeke, Lindsay | Address on file | | | | | | | |
| 7180069 | Goeken, Barbara | Address on file | | | | | | | |
| 7138472 | GOELITZ CONFECTIONERY COMPANY | 2400 N WATNEY WAY | | | | FAIRFIELD | CA | 94533 | |
| 7138473 | GOELITZ CONFECTIONERY COMPANY | DEPARTMENT 852-0118W | PO BOX 94020 | | | PALATINE | IL | 60094-4020 | |
| 7180070 | Goelz, Laura | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138474 | Goelzer, Shae | Address on file | | | | | | | |
| 7138475 | Goemaere, Sarah | Address on file | | | | | | | |
| 7180071 | Goenner, Carl | Address on file | | | | | | | |
| 7138476 | Goens, Brandon | Address on file | | | | | | | |
| 7180072 | Goens, Juliana | Address on file | | | | | | | |
| 7138477 | Goepel, Justin | Address on file | | | | | | | |
| 7138478 | Goerger-Stacy, Alyssa | Address on file | | | | | | | |
| 7138479 | Goerger-Stacy, Caitlyn | Address on file | | | | | | | |
| 7138480 | Goerges, Robert | Address on file | | | | | | | |
| 7138481 | Goerne, Kerrie | Address on file | | | | | | | |
| 7138482 | Goertz, Braden | Address on file | | | | | | | |
| 7138483 | Goertzen, Natali | Address on file | | | | | | | |
| 7138484 | Goesahead, Caelon | Address on file | | | | | | | |
| 7138485 | Goethe, Matthew | Address on file | | | | | | | |
| 7180073 | Goethe, Paula | Address on file | | | | | | | |
| 7138486 | Goethe, Steven | Address on file | | | | | | | |
| 7138487 | Goethel, Madeline | Address on file | | | | | | | |
| 7138488 | Goetsch, Tiffany | Address on file | | | | | | | |
| 7138489 | Goettl, Benjamin | Address on file | | | | | | | |
| 7138490 | Goettl, Elizabeth | Address on file | | | | | | | |
| 7138491 | Goettl, Terry | Address on file | | | | | | | |
| 7138492 | Goetz, Hailey | Address on file | | | | | | | |
| 7180074 | Goetz, Haley | Address on file | | | | | | | |
| 7138493 | Goetz, Kendra | Address on file | | | | | | | |
| 7138494 | Goetzka, Corrina | Address on file | | | | | | | |
| 7180075 | Goetzman, Gordon | Address on file | | | | | | | |
| 7138495 | Goff, Ashley | Address on file | | | | | | | |
| 7343534 | GOFFA INTERNATIONAL CORP | 200 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 7138497 | GOFFA INTERNATIONAL CORP (CHINA) | Unit 1105-1106, Enterprise Square One, Tower 2 | No. 9 Sheung Yuet Road | Kowloon Bay | | Kowloon | | | Hong Kong |
| 7138496 | GOFFA INTERNATIONAL CORP. | 200 MURRAY HILL PARKWAY | SUITE 1 | | | EAST RUTHERFORD | NJ | 07073 | |
| 7180076 | Goffena, Alyssa | Address on file | | | | | | | |
| 7138498 | Goffena, Andrea | Address on file | | | | | | | |
| 7138499 | Goffinet, Amanda | Address on file | | | | | | | |
| 7291336 | GOFIT LLC DEPT 66 | 12929 E APACHE STREET | | | | TULSA | OK | 74116 | |
| 7138500 | Gohar, Ramain | Address on file | | | | | | | |
| 7138501 | Gohlinghorst, Monica | Address on file | | | | | | | |
| 7138502 | Gohs, Christina | Address on file | | | | | | | |
| 7138503 | Goin, Aries | Address on file | | | | | | | |
| 7138504 | Goin, Kadira | Address on file | | | | | | | |
| 7138505 | Going Garbage & Recycling | 10564 Old Stage Rd | | | | Sister Bay | WI | 54234 | |
| 7138506 | Going Garbage & Recycling | PO BOX 468 | | | | SISTER BAY | WI | 54234-0468 | |
| 7138507 | Goings, Nickolas | Address on file | | | | | | | |
| 7138510 | Goins Counts, Crystal | Address on file | | | | | | | |
| 7138508 | Goins, Hunter | Address on file | | | | | | | |
| 7138509 | Goins, Olga | Address on file | | | | | | | |
| 7180077 | Gojkovich, Chance | Address on file | | | | | | | |
| 7291337 | GOJO INDUSTRIES INCORPORATED | ONE GOJO PLAZA | | | | AKRON | OH | 44311 | |
| 7138511 | GOJO INDUSTRIES INCORPORATED | ONE GOJO PLAZA | | | | AKRON | OH | 44311 | |
| 7138513 | GOJO INDUSTRIES INCORPORATED | PO BOX 991 | | | | AKRON | OH | 44309-0991 | |
| 7138512 | GOJO INDUSTRIES INCORPORATED | PO BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 7343535 | GOJOIEPA LO | Address on file | | | | | | | |
| 7291338 | GOKALDAS IMAGES USA INCORPORATED | 8 WEST 40TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 7138514 | Goke, Christopher | Address on file | | | | | | | |
| 7138515 | Gokey, Cody | Address on file | | | | | | | |
| 7180078 | Golackson, James | Address on file | | | | | | | |
| 7138516 | Golat, Hunter | Address on file | | | | | | | |
| 7138517 | Golay, Kayla | Address on file | | | | | | | |
| 7138520 | GOLD COAST IMPORTS | 3645 WEST IRVING PARK ROAD | | | | CHICAGO | IL | 60618 | |
| 7343536 | GOLD CROSS COURIER SERVICE INC | PO BOX 1245 | | | | EAU CLAIRE | WI | 54702-1245 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138521 | GOLD CROSS COURIER SERVICE INCORPORATED | PO BOX 1245 | | | | EAU CLAIRE | WI | 54702-1245 | |
| 7291339 | GOLD INCORPORATED | 18245 E 40TH AVENUE | | | | AURORA | CO | 80011-0805 | |
| 7138522 | GOLD MAX INTERNATIONAL CORP | 2360 Dairy Road | | | | Lancaster | PA | 17601 | |
| 7471653 | Gold Medal International | 19 W 34th St 3rd Floor | | | | New York | NY | 10001 | |
| 7291340 | GOLD MEDAL INTERNATIONAL | 19 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 7138523 | GOLD MEDAL INTERNATIONAL | 19 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 7138524 | GOLD MEDAL INTERNATIONAL | PREGER & WERTENTEIL INC | 19 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 7138518 | Gold, Richard | Address on file | | | | | | | |
| 7138519 | Gold, Shirley | Address on file | | | | | | | |
| 7343537 | GOLDA (MARIE ACTON | Address on file | | | | | | | |
| 7138525 | Goldade, Alisa | Address on file | | | | | | | |
| 7138526 | Goldbeck, Anna | Address on file | | | | | | | |
| 7138532 | GOLDEN EAGLE DISTRIBUTING | 1401 S OSTEOPATHY | | | | KIRKSVILLE | MO | 63501 | |
| 7138533 | GOLDEN EAGLE DISTRIBUTING | 500 GOLDEN EAGLE DRIVE | | | | MT PLEASANT | IA | 52641 | |
| 7138534 | GOLDEN EAGLE DISTRIBUTING | 705 W MAIN STREET | PO BOX 216 | | | OTTUMWA | IA | 52501 | |
| 7138535 | GOLDEN EAGLE DISTRIBUTING | PO BOX 931 | | | | HANNIBAL | MO | 63401 | |
| 7138536 | GOLDEN EAGLES BASEBALL SOFTBALL CLUB | 11775 HEWITT ROAD | | | | BROOKLYN | MI | 49230 | |
| 7564594 | Golden Grain Energy LLC | 1822 43rd STREET S W | | | | MASON CITY | IA | 50401 | |
| 7138537 | GOLDEN GUERNSEY | 2101 DELAFIELD STREET | | | | WAUKESHA | WI | 53188 | |
| 7138538 | GOLDEN GUERNSEY | ACCORD FINANCIAL INC | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |
| 7180083 | Golden Huntsman, Lacey | Address on file | | | | | | | |
| 7343538 | GOLDEN MANOR INC | 2025 EAST F STREET | | | | TORRINGTON | WY | 82240 | |
| 7138539 | GOLDEN MICROWAVE FOODS INCORPORATED | USE CONAGRA 8000690-001 | 3600 Amrcn Boulevard West # 700 | | | MINNEAPOLIS | MN | 55431 | |
| 7138540 | GOLDEN PRODUCT LTD | Level 3 207 Regent Street | | | | London | | W1B 3HH | United Kingdom |
| 7138541 | GOLDEN TERRY TOWEL PVT LIMITED (INDIA) | VILLAGE JHATTIPUR G T ROAD | | | | PANIPAT | HARYANA | 132103 | INDIA |
| 7291341 | GOLDEN TOUCH | 500 7TH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7138542 | GOLDEN TOUCH | 500 7TH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7138543 | GOLDEN TOUCH IMPORTS, INC. | 500 7th Avenue, 7th floor | | | | New York | NY | 10018 | |
| 7291342 | GOLDEN TREE BRANDS | 225 N RICHMOND STREET STE 103 | | | | APPLETON | WI | 54911 | |
| 7138544 | GOLDEN VERTEX SDN BHD | NO 18 JALAN KILANG | KAWASAN PERINDUSTRIAN TONGKAN PEACH | 83010 CATU PAHAT | | JOHOR | | | MALAYSIA |
| 7138545 | Golden West Telecommunications | 415 CROWN ST | | | | WALL | SD | 57790-0411 | |
| 7138527 | Golden, Amanda | Address on file | | | | | | | |
| 7180079 | Golden, Brittany | Address on file | | | | | | | |
| 7180080 | Golden, Frances | Address on file | | | | | | | |
| 7138528 | Golden, Gunner | Address on file | | | | | | | |
| 7138529 | Golden, Haley | Address on file | | | | | | | |
| 7180081 | Golden, Jaylen | Address on file | | | | | | | |
| 7138530 | Golden, Michael | Address on file | | | | | | | |
| 7180082 | Golden, Nicole | Address on file | | | | | | | |
| 7138531 | Golden, Sean | Address on file | | | | | | | |
| 7180084 | Goldenstein, Maegan | Address on file | | | | | | | |
| 7138546 | Goldfield Access Network | 536 North Main | | | | GOLDFIELD | IA | 50542 | |
| 7138547 | Goldfield Access Network | PO BOX 67 | | | | GOLDFIELD | IA | 50542-0067 | |
| 7180085 | Goldfish, Elizabeth | Address on file | | | | | | | |
| 7180086 | Goldi, Chelsea | Address on file | | | | | | | |
| 7291343 | GOLDIE INTERNATIONAL INCORPORATI | 4901 MORENA BLVD STE #120 | | | | SAN DIEGO | CA | 92117 | |
| 7138548 | Golding, Tina | Address on file | | | | | | | |
| 7180087 | Goldman, Amaiah | Address on file | | | | | | | |
| 7138549 | Goldman, Sara | Address on file | | | | | | | |
| 7180088 | Goldschmidt, Hunter | Address on file | | | | | | | |
| 7138550 | Goldschmidt, Justin | Address on file | | | | | | | |
| 7180089 | Goldsmith, Alex | Address on file | | | | | | | |
| 7138551 | Goldsmith, Dalton | Address on file | | | | | | | |
| 7180090 | Goldsmith, Elizabeth | Address on file | | | | | | | |
| 7138552 | Goldsmith, Joseph | Address on file | | | | | | | |
| 7138553 | Goldsmith, Nicole | Address on file | | | | | | | |
| 7138554 | Goldstyn, Joseph | Address on file | | | | | | | |
| 7180091 | Goldsworthy, Carrie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138555 | Goldsworthy, Robert | Address on file | | | | | | | |
| 7138556 | GOLDTOEMORETZ LLC | 514 W 21ST STREET | PO BOX 580 | | | NEWTON | NC | 28658 | |
| 7291344 | GOLDTOEMORETZ LLC | 514 WEST 21ST STREET | | | | NEWTON | NC | 28658 | |
| 7138557 | GOLDTOEMORETZ LLC | 75 REMITTANCE DRIVE SUITE 3136 | | | | CHICAGO | IL | 60675-3136 | |
| 7180092 | Goldtooth, Miranda | Address on file | | | | | | | |
| 7138558 | Goler, Thomas | Address on file | | | | | | | |
| 7291345 | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE ROAD | | | | POWERS LAKE | WI | 53159 | |
| 7138559 | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE ROAD | | | | POWERS LAKE | WI | 53159 | |
| 7138560 | GOLF GIFTS & GALLERY | PO BOX 166 | N 1675 POWERS LAKE ROAD | | | POWERS LAKE | WI | 53159-9999 | |
| 7291346 | GOLF SALES WEST INC | 1901 EASTMAN AVENUE | | | | OXBARD | CA | 93030 | |
| 7180093 | Golff, Debra | Address on file | | | | | | | |
| 7291347 | GOLIATH GAMES LLC | 3701 W PLANO PARKWAY STE 100 | | | | PLANO | TX | 75075 | |
| 7138561 | GOLIATH GAMES LLC | 3701 W PLANO PARKWAY STE 100 | | | | PLANO | TX | 75075 | |
| 7138562 | Golie, Sierra | Address on file | | | | | | | |
| 7138563 | Golik, Jacob | Address on file | | | | | | | |
| 7180094 | Golike, Marc | Address on file | | | | | | | |
| 7138564 | Golike, Reid | Address on file | | | | | | | |
| 7180095 | Golin, Marsha | Address on file | | | | | | | |
| 7291348 | GOLLA USA | 935 W CHESTNUT ST STE 301 | | | | CHICAGO | IL | 60642 | |
| 7138565 | Golla, Hannah | Address on file | | | | | | | |
| 7180096 | Golla, Mary | Address on file | | | | | | | |
| 7138566 | Golla, Paige | Address on file | | | | | | | |
| 7180097 | Goller, Jessica | Address on file | | | | | | | |
| 7138567 | Gollihugh, Chelsea | Address on file | | | | | | | |
| 7138568 | Gollon, Celina | Address on file | | | | | | | |
| 7138569 | Gollubske, Dominic | Address on file | | | | | | | |
| 7138570 | Golly, Dawn | Address on file | | | | | | | |
| 7138571 | Golly, Kiera | Address on file | | | | | | | |
| 7138572 | Golonka, Jason | Address on file | | | | | | | |
| 7138573 | Golphenee, Jessica | Address on file | | | | | | | |
| 7138574 | Goltz, Sandra | Address on file | | | | | | | |
| 7138575 | Golz, Brier | Address on file | | | | | | | |
| 7138576 | Gomand, Robert | Address on file | | | | | | | |
| 7343539 | GOMER DAVIS | Address on file | | | | | | | |
| 7138577 | Gomes, Cassandra | Address on file | | | | | | | |
| 7138578 | Gomes, Laura | Address on file | | | | | | | |
| 7138579 | Gomes, Levi | Address on file | | | | | | | |
| 7138598 | Gomez Castillo, Joana | Address on file | | | | | | | |
| 7138599 | Gomez Gurholt, Miguel | Address on file | | | | | | | |
| 7138600 | Gomez Marciano, Yovana | Address on file | | | | | | | |
| 7138580 | Gomez, Alexia | Address on file | | | | | | | |
| 7138581 | Gomez, Arley | Address on file | | | | | | | |
| 7138582 | Gomez, Asusena | Address on file | | | | | | | |
| 7138583 | Gomez, Brenda | Address on file | | | | | | | |
| 7138584 | Gomez, Christian | Address on file | | | | | | | |
| 7138585 | Gomez, Crystal | Address on file | | | | | | | |
| 7138586 | Gomez, Daisy | Address on file | | | | | | | |
| 7138587 | Gomez, Erika | Address on file | | | | | | | |
| 7138588 | Gomez, Evelyn | Address on file | | | | | | | |
| 7138589 | Gomez, Gerardo | Address on file | | | | | | | |
| 7138590 | Gomez, Jane | Address on file | | | | | | | |
| 7180098 | Gomez, Jeremy | Address on file | | | | | | | |
| 7180099 | Gomez, Jerisa | Address on file | | | | | | | |
| 7180100 | Gomez, Jessica | Address on file | | | | | | | |
| 7138591 | Gomez, Jovani | Address on file | | | | | | | |
| 7138592 | Gomez, Judy | Address on file | | | | | | | |
| 7180101 | Gomez, Kayla | Address on file | | | | | | | |
| 7180102 | Gomez, Linda | Address on file | | | | | | | |
| 7138593 | Gomez, Lydia | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180103 | Gomez, Maria | Address on file | | | | | | | |
| 7138594 | Gomez, Melaida | Address on file | | | | | | | |
| 7138595 | Gomez, Nicole | Address on file | | | | | | | |
| 7180104 | Gomez, Omar | Address on file | | | | | | | |
| 7138596 | Gomez, Sabrina | Address on file | | | | | | | |
| 7138597 | Gomez, Sergio | Address on file | | | | | | | |
| 7366080 | GOMEZ, STEPHANIE | Address on file | | | | | | | |
| 7180105 | Gomez, Vanessa | Address on file | | | | | | | |
| 7138601 | Gomm, Laura | Address on file | | | | | | | |
| 7180106 | Gomon, Austin | Address on file | | | | | | | |
| 7180107 | Gonder, Makayla | Address on file | | | | | | | |
| 7138602 | Gondo, Ameen | Address on file | | | | | | | |
| 7138603 | Gongora, Herendira | Address on file | | | | | | | |
| 7138604 | Gonsalves, Mandy | Address on file | | | | | | | |
| 7138605 | Gonsalves, Shelby | Address on file | | | | | | | |
| 7138606 | Gonsorchik, Kristine | Address on file | | | | | | | |
| 7138607 | Gonyea, Gabriel | Address on file | | | | | | | |
| 7138608 | Gonyer, Tammy | Address on file | | | | | | | |
| 7180113 | Gonzales Mejia, Joselin | Address on file | | | | | | | |
| 7138609 | Gonzales, Alyssa | Address on file | | | | | | | |
| 7138610 | Gonzales, Andreas | Address on file | | | | | | | |
| 7138611 | Gonzales, Anthony | Address on file | | | | | | | |
| 7138612 | Gonzales, Benjamin | Address on file | | | | | | | |
| 7138613 | Gonzales, Brandy | Address on file | | | | | | | |
| 7138614 | Gonzales, Breanna | Address on file | | | | | | | |
| 7138615 | Gonzales, Carlie | Address on file | | | | | | | |
| 7138616 | Gonzales, Eric | Address on file | | | | | | | |
| 7138617 | Gonzales, Ernesto | Address on file | | | | | | | |
| 7138618 | Gonzales, Gabby | Address on file | | | | | | | |
| 7180108 | Gonzales, Gabriel | Address on file | | | | | | | |
| 7138619 | Gonzales, Gabriel | Address on file | | | | | | | |
| 7138620 | Gonzales, Georgia | Address on file | | | | | | | |
| 7138621 | Gonzales, Heaven | Address on file | | | | | | | |
| 7180109 | Gonzales, Isabelle | Address on file | | | | | | | |
| 7138622 | Gonzales, Isela | Address on file | | | | | | | |
| 7138623 | Gonzales, Jessica | Address on file | | | | | | | |
| 7138624 | Gonzales, Joe | Address on file | | | | | | | |
| 7180110 | Gonzales, Josephine | Address on file | | | | | | | |
| 7138625 | Gonzales, Juliana | Address on file | | | | | | | |
| 7138626 | Gonzales, Kierra | Address on file | | | | | | | |
| 7138627 | Gonzales, Leandro | Address on file | | | | | | | |
| 7138628 | Gonzales, Luis | Address on file | | | | | | | |
| 7138629 | Gonzales, Manuel | Address on file | | | | | | | |
| 7138630 | Gonzales, Marcello | Address on file | | | | | | | |
| 7138631 | Gonzales, Oscar | Address on file | | | | | | | |
| 7180111 | Gonzales, Pablo | Address on file | | | | | | | |
| 7138632 | Gonzales, Rodante | Address on file | | | | | | | |
| 7138633 | Gonzales, Sabrina | Address on file | | | | | | | |
| 7180112 | Gonzales, Sierra | Address on file | | | | | | | |
| 7138634 | Gonzales, Tanya | Address on file | | | | | | | |
| 7138635 | Gonzales, Victor | Address on file | | | | | | | |
| 7138690 | Gonzalez - Rosado, Stephanie | Address on file | | | | | | | |
| 7180132 | Gonzalez Barrios, Odett | Address on file | | | | | | | |
| 7138691 | Gonzalez Duarte, Liliana | Address on file | | | | | | | |
| 7138692 | Gonzalez Sandoval, Sadie | Address on file | | | | | | | |
| 7180114 | Gonzalez, Ada | Address on file | | | | | | | |
| 7180115 | Gonzalez, Adrieana | Address on file | | | | | | | |
| 7180116 | Gonzalez, Alejandro | Address on file | | | | | | | |
| 7138636 | Gonzalez, Alessa | Address on file | | | | | | | |
| 7180117 | Gonzalez, Ana | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138637 | Gonzalez, Ana | Address on file | | | | | | | |
| 7138638 | Gonzalez, Angel | Address on file | | | | | | | |
| 7138639 | Gonzalez, Anthony | Address on file | | | | | | | |
| 7180118 | Gonzalez, April | Address on file | | | | | | | |
| 7180119 | Gonzalez, Ashlee | Address on file | | | | | | | |
| 7180120 | Gonzalez, Asuzena | Address on file | | | | | | | |
| 7138640 | Gonzalez, Brandon | Address on file | | | | | | | |
| 7138641 | Gonzalez, Cecilia | Address on file | | | | | | | |
| 7138642 | Gonzalez, Charity | Address on file | | | | | | | |
| 7138643 | Gonzalez, Cirina | Address on file | | | | | | | |
| 7138644 | Gonzalez, Claudia | Address on file | | | | | | | |
| 7138645 | Gonzalez, Cole | Address on file | | | | | | | |
| 7180121 | Gonzalez, Damaris | Address on file | | | | | | | |
| 7138647 | Gonzalez, David | Address on file | | | | | | | |
| 7138646 | Gonzalez, David | Address on file | | | | | | | |
| 7138648 | Gonzalez, Denise | Address on file | | | | | | | |
| 7138649 | Gonzalez, Ernesto | Address on file | | | | | | | |
| 7138650 | Gonzalez, Fernanda | Address on file | | | | | | | |
| 7138651 | Gonzalez, Fernando | Address on file | | | | | | | |
| 7138652 | Gonzalez, Fernando | Address on file | | | | | | | |
| 7138653 | Gonzalez, Francisco | Address on file | | | | | | | |
| 7180122 | Gonzalez, Gabriela | Address on file | | | | | | | |
| 7138654 | Gonzalez, Geordy | Address on file | | | | | | | |
| 7138655 | Gonzalez, Grace | Address on file | | | | | | | |
| 7138656 | Gonzalez, Hailey | Address on file | | | | | | | |
| 7138657 | Gonzalez, Hector | Address on file | | | | | | | |
| 7138658 | Gonzalez, Jason | Address on file | | | | | | | |
| 7180123 | Gonzalez, Jeannette | Address on file | | | | | | | |
| 7180124 | Gonzalez, Joel | Address on file | | | | | | | |
| 7138659 | Gonzalez, John | Address on file | | | | | | | |
| 7180125 | Gonzalez, John | Address on file | | | | | | | |
| 7138661 | Gonzalez, Jose | Address on file | | | | | | | |
| 7138660 | Gonzalez, Jose | Address on file | | | | | | | |
| 7138662 | Gonzalez, Joseph | Address on file | | | | | | | |
| 7138663 | Gonzalez, Julia | Address on file | | | | | | | |
| 7138664 | Gonzalez, Justin | Address on file | | | | | | | |
| 7138665 | Gonzalez, Lisette | Address on file | | | | | | | |
| 7138666 | Gonzalez, Lizbeth | Address on file | | | | | | | |
| 7138667 | Gonzalez, Luisa | Address on file | | | | | | | |
| 7138669 | Gonzalez, Maria | Address on file | | | | | | | |
| 7138668 | Gonzalez, Maria | Address on file | | | | | | | |
| 7180126 | Gonzalez, Maria | Address on file | | | | | | | |
| 7138670 | Gonzalez, Mariana | Address on file | | | | | | | |
| 7138671 | Gonzalez, Mckayla | Address on file | | | | | | | |
| 7138672 | Gonzalez, Modesto | Address on file | | | | | | | |
| 7138673 | Gonzalez, Natalia | Address on file | | | | | | | |
| 7138674 | Gonzalez, Nora | Address on file | | | | | | | |
| 7138675 | Gonzalez, Orlando | Address on file | | | | | | | |
| 7180127 | Gonzalez, Paola | Address on file | | | | | | | |
| 7138676 | Gonzalez, Paris | Address on file | | | | | | | |
| 7180128 | Gonzalez, Priscilla | Address on file | | | | | | | |
| 7180129 | Gonzalez, Richard | Address on file | | | | | | | |
| 7138677 | Gonzalez, Rosy | Address on file | | | | | | | |
| 7138678 | Gonzalez, Ruth | Address on file | | | | | | | |
| 7138679 | Gonzalez, Sabreena | Address on file | | | | | | | |
| 7138680 | Gonzalez, Samantha | Address on file | | | | | | | |
| 7138681 | Gonzalez, Sarai | Address on file | | | | | | | |
| 7138682 | Gonzalez, Savanna | Address on file | | | | | | | |
| 7138683 | Gonzalez, Shelby | Address on file | | | | | | | |
| 7138684 | Gonzalez, Stephanie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180130 | Gonzalez, Steven | Address on file | | | | | | | |
| 7180131 | Gonzalez, Tabitha | Address on file | | | | | | | |
| 7138685 | Gonzalez, Thalia | Address on file | | | | | | | |
| 7138687 | Gonzalez, Vanessa | Address on file | | | | | | | |
| 7138686 | Gonzalez, Vanessa | Address on file | | | | | | | |
| 7138688 | Gonzalez, Vilma | Address on file | | | | | | | |
| 7138689 | Gonzalez, Zaira | Address on file | | | | | | | |
| 7138693 | Gonzalez-Miranda, Lorena | Address on file | | | | | | | |
| 7138694 | Gonzalez-Ramey, Anastacia | Address on file | | | | | | | |
| 7138695 | Gonzalez-Tirado, Arianna | Address on file | | | | | | | |
| 7180133 | Gooch, James | Address on file | | | | | | | |
| 7138696 | Gooch, Saleena | Address on file | | | | | | | |
| 7138697 | Gooch, Shauntae | Address on file | | | | | | | |
| 7291349 | Good 2 Grow | 2859 Paces Ferry Road SE, Suite 2100 | | | | Atlanta | GA | 30339 | |
| 7291350 | GOOD BEAN | 2980 SAN PABLO AVENUE | | | | BERKELEY | CA | 94702 | |
| 7291351 | GOOD CLEAN LOVE | 207 W 5TH AVENUE | | | | EUGENE | OR | 97401 | |
| 7138700 | GOOD CLEAN LOVE | 207 W 5TH AVENUE | | | | EUGENE | OR | 97401 | |
| 7138701 | GOOD COMPANY | 110 N RICHMOND STREET | | | | APPLETON | WI | 54911 | |
| 7138702 | GOOD HUMOR BREYERS ICE CREAM | 2271 HUTSON ROAD | | | | GREEN BAY | WI | 54303 | |
| 7138703 | GOOD HUMOR BREYERS ICE CREAM | 24596 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | |
| 7138704 | GOOD HUMOR BREYERS ICE CREAM | 909 PACKERLAND DRIVE | | | | GREEN BAY | WI | 54303 | |
| 7138705 | GOOD HUMOR BREYERS ICE CREAM | PO BOX 92134 | | | | CHICAGO | IL | 60675-2134 | |
| 7291352 | GOOD OCEAN TRADING LIMITED (DEQI | 1501 15F CAR PO COMMERCIAL | | | | | | | Hong Kong |
| 7343540 | GOOD SAMARITAN SOCIETY | Address on file | | | | | | | |
| 7343541 | GOOD SAMARITAN SOCIETY ST JAMES | 1000 2ND STREET S | | | | ST JAMES | MN | 56081 | |
| 7291353 | Good Samaritan Society-St James | 1000 2nd street South | | | | St James | MN | 56081 | |
| 7138706 | Good Voice Ele, Sara | Address on file | | | | | | | |
| 7138698 | Good, Debbra | Address on file | | | | | | | |
| 7138699 | Good, Jessica | Address on file | | | | | | | |
| 7291354 | GOOD2GROW | 2859 PACES FERRY ROAD STE 2100 | | | | ATLANTA | GA | 30339 | |
| 7138707 | GOOD2GROW | 2859 PACES FERRY ROAD STE 2100 | | | | ATLANTA | GA | 30339 | |
| 7138708 | GOOD2GROW | PO BOX 731866 | | | | DALLAS | TX | 75373-1866 | |
| 7343542 | GOOD2GROW | VICE PRESIDENT OF SALES | 2859 PACES FERRY ROAD STE 2100 | | | ATLANTA | GA | 30339 | |
| 7138709 | Goodall, Kiarra | Address on file | | | | | | | |
| 7138710 | Goodall, Savannah | Address on file | | | | | | | |
| 7180134 | Goodavish, Amy Jo | Address on file | | | | | | | |
| 7138711 | Goodbird, Nadean | Address on file | | | | | | | |
| 7138712 | Goode, Ashlynne | Address on file | | | | | | | |
| 7138713 | Goode, Melissa | Address on file | | | | | | | |
| 7138714 | Goode, Russell | Address on file | | | | | | | |
| 7138715 | Goodell, Abby | Address on file | | | | | | | |
| 7138716 | Goodell, Cassandra | Address on file | | | | | | | |
| 7138717 | Goodell, Megan | Address on file | | | | | | | |
| 7138718 | Goodell, Sierra | Address on file | | | | | | | |
| 7138719 | Goodenough, Caleb | Address on file | | | | | | | |
| 7180135 | Gooder, Stacy | Address on file | | | | | | | |
| 7180136 | Goodgame, Peyton | Address on file | | | | | | | |
| 7180137 | Goodger, Emily | Address on file | | | | | | | |
| 7138720 | Goodger, Samantha | Address on file | | | | | | | |
| 7138721 | Goodier, Debra | Address on file | | | | | | | |
| 7138722 | Goodin, Debra | Address on file | | | | | | | |
| 7138723 | Goodin, Tyler | Address on file | | | | | | | |
| 7138724 | Goodin, Victoria | Address on file | | | | | | | |
| 7138725 | Gooding, Shelby | Address on file | | | | | | | |
| 7138726 | Goodletson, Jessica | Address on file | | | | | | | |
| 7343543 | GOODMAN (CAT) FAMILY | Address on file | | | | | | | |
| 7180138 | Goodman, Dianna | Address on file | | | | | | | |
| 7180139 | Goodman, Morgan | Address on file | | | | | | | |
| 7138727 | Goodman-Kennedy, Ana | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138728 | Goodmansen, Shay | Address on file | | | | | | | |
| 7138729 | Goodmundson, Kayla | Address on file | | | | | | | |
| 7138730 | Goodner, Kayla | Address on file | | | | | | | |
| 7180140 | Goodno Mortimer, Chanel | Address on file | | | | | | | |
| 7138731 | Goodnough, Quentin | Address on file | | | | | | | |
| 7180141 | Goodpaster, Deborah | Address on file | | | | | | | |
| 7138732 | Goodrich, Abigail | Address on file | | | | | | | |
| 7138733 | Goodrich, Alyssabeth | Address on file | | | | | | | |
| 7138734 | Goodrich, Brokelynn | Address on file | | | | | | | |
| 7138735 | Goodrich, Jennifer | Address on file | | | | | | | |
| 7180142 | Goodrich, Kylee | Address on file | | | | | | | |
| 7138736 | Goodrich, Landen | Address on file | | | | | | | |
| 7138737 | Goodrich, Stephanie | Address on file | | | | | | | |
| 7180143 | Goodsell, Clarrissa | Address on file | | | | | | | |
| 7180144 | Goodsell, Dawn | Address on file | | | | | | | |
| 7138738 | Goodsell, Matthew | Address on file | | | | | | | |
| 7138739 | Goodson, Anthony | Address on file | | | | | | | |
| 7138740 | Goodson, Jonathon | Address on file | | | | | | | |
| 7180145 | Goodson, Madison | Address on file | | | | | | | |
| 7138741 | Goodwin, Britton | Address on file | | | | | | | |
| 7138742 | Goodwin, Christianne | Address on file | | | | | | | |
| 7138743 | Goodwin, Erica | Address on file | | | | | | | |
| 7138744 | Goodwin, Malinda | Address on file | | | | | | | |
| 7138745 | Goodwin, Marci | Address on file | | | | | | | |
| 7180146 | Goodwin, Michael | Address on file | | | | | | | |
| 7138746 | Goodwin, Nataya | Address on file | | | | | | | |
| 7138747 | Goodwin, Robert | Address on file | | | | | | | |
| 7138748 | Goodwin, Sabrina | Address on file | | | | | | | |
| 7138749 | Goodwin, Taviah | Address on file | | | | | | | |
| 7138750 | GOODY PRODUCTS | 29 EAST STEPHENSON STREET | | | | FREEPORT | IL | 61032 | |
| 7138751 | GOODY PRODUCTS | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 7138752 | GOODY PRODUCTS INCORPORATED | CREDIT DEPARTMENT | 3 GLENLAKE PARKWAY | | | ATLANTA | GA | 30328 | |
| 7138753 | GOODY PRODUCTS INCORPORATED | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| 7138754 | GOODYS DELI | 905 S 5TH AVENUE | | | | POCATELLO | ID | 83201 | |
| 7138755 | GOOGLE INCORPORATED | DEPT 33654 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 7291355 | Google LLC | 1600 Amphitheatre Pkwy | | | | Mountain View | CA | 94043 | |
| 7589321 | Google LLC f/k/a Google Inc. | c/o David Curtin | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| 7589321 | Google LLC f/k/a Google Inc. | c/o White and Williams LLP | 7 Times Square | Suite 2900 | | New York | NY | 10036 | |
| 7138756 | Goolsby, Delta | Address on file | | | | | | | |
| 7138757 | Goonan, Hannah | Address on file | | | | | | | |
| 7138758 | GOOP | 212 26th Street Suite 206 | | | | Santa Monica | CA | 90402 | |
| 7180147 | Goos, Sandra | Address on file | | | | | | | |
| 7138759 | Gopalakrishnan, Yuvaraj | Address on file | | | | | | | |
| 7138760 | GOPHER NEWS COMPANY | 10407 Twin Lakes Parkway Nw | | | | Elk River | MN | 55330 | |
| 7138761 | GOPHER NEWS COMPANY | 9000 10TH AVENUE N | | | | MINNEAPOLIS | MN | 55427 | |
| 7138762 | Goplin, Valerie | Address on file | | | | | | | |
| 7343544 | GORA GORA | Address on file | | | | | | | |
| 7138763 | Goral, Andie | Address on file | | | | | | | |
| 7138764 | Goral, Maya | Address on file | | | | | | | |
| 7343545 | GORAN HARBA | Address on file | | | | | | | |
| 7180148 | Goranson, Sarah | Address on file | | | | | | | |
| 7138765 | Gorczyca, Brenda | Address on file | | | | | | | |
| 7138766 | Gorde, Madison | Address on file | | | | | | | |
| 7180149 | Gorde, Madison | Address on file | | | | | | | |
| 7343546 | GORDEN NEWMAN | Address on file | | | | | | | |
| 7138767 | Gorden, Alexandria | Address on file | | | | | | | |
| 7138768 | Gorder, Linda | Address on file | | | | | | | |
| 7138769 | Gordinier, Sophia | Address on file | | | | | | | |
| 7343547 | GORDON ALLEN | Address on file | | | | | | | |
| 7564595 | Gordon Aluminum Industries Inc | 1000 MASON ST | | | | SCHOFIELD | WI | 54455 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7366357 | Gordon Brothers Finance Company | Prudential Tower | 27th Floor | | | Boston | MA | 02119-0000 | |
| 7118699 | Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven E. Fox, Esq. | Seven Times Square, Suite 2506 | | New York | NY | 10036 | |
| 7118703 | Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven E. Fox, Esq. | Seven Times Square, Suite 2506 | | New York | NY | 10036 | |
| 7343548 | GORDON BUCHHOLZ | Address on file | | | | | | | |
| 7138787 | GORDON CHAMBER OF COMMERCE | 121 N MAIN ST | PO BOX 160 | | | GORDON | NE | 69343 | |
| 7343549 | GORDON CHAMBERLAIN | Address on file | | | | | | | |
| 7343550 | GORDON CLARK | Address on file | | | | | | | |
| 7343551 | GORDON FLORES | Address on file | | | | | | | |
| 7343552 | GORDON GARNHART | Address on file | | | | | | | |
| 7343553 | GORDON GUNDMUNSON | Address on file | | | | | | | |
| 7343554 | GORDON HAYWOOD | Address on file | | | | | | | |
| 7343555 | GORDON ISHAM | Address on file | | | | | | | |
| 7343556 | GORDON L BLUMENBERG | Address on file | | | | | | | |
| 7343557 | GORDON L PAPENDORF | Address on file | | | | | | | |
| 7343558 | GORDON LAUTS | Address on file | | | | | | | |
| 7343559 | GORDON MEEKER | Address on file | | | | | | | |
| 7343560 | GORDON NIELAND | Address on file | | | | | | | |
| 7138788 | GORDON PATZER | M1241 PLYMOUTH TRAIL | | | | NEW HOLSTEIN | WI | 53061 | |
| 7343561 | GORDON PAVLAK | Address on file | | | | | | | |
| 7343562 | GORDON SCHEFF | Address on file | | | | | | | |
| 7343563 | GORDON ST JOHN | Address on file | | | | | | | |
| 7343564 | GORDON VOGEL | Address on file | | | | | | | |
| 7343565 | GORDON YOWELL | Address on file | | | | | | | |
| 7343566 | GORDON ZIMMER | Address on file | | | | | | | |
| 7180150 | Gordon, Brent | Address on file | | | | | | | |
| 7138770 | Gordon, Cole | Address on file | | | | | | | |
| 7138771 | Gordon, Darleen | Address on file | | | | | | | |
| 7138772 | Gordon, Elissa | Address on file | | | | | | | |
| 7138773 | Gordon, Felicia | Address on file | | | | | | | |
| 7180151 | Gordon, Haley | Address on file | | | | | | | |
| 7180152 | Gordon, Jacob | Address on file | | | | | | | |
| 7138774 | Gordon, Jake | Address on file | | | | | | | |
| 7138775 | Gordon, Jody | Address on file | | | | | | | |
| 7180153 | Gordon, Johnathon | Address on file | | | | | | | |
| 7138776 | Gordon, Joshua | Address on file | | | | | | | |
| 7138777 | Gordon, Justin | Address on file | | | | | | | |
| 7138778 | Gordon, Kaylee | Address on file | | | | | | | |
| 7138779 | Gordon, Keyarah | Address on file | | | | | | | |
| 7180154 | Gordon, Lisa | Address on file | | | | | | | |
| 7138780 | Gordon, Makenzie | Address on file | | | | | | | |
| 7180155 | Gordon, Marissa | Address on file | | | | | | | |
| 7138781 | Gordon, Mary | Address on file | | | | | | | |
| 7138782 | Gordon, Michael | Address on file | | | | | | | |
| 7138783 | Gordon, Michelle | Address on file | | | | | | | |
| 7180156 | Gordon, Mindi | Address on file | | | | | | | |
| 7138784 | Gordon, Mitchell | Address on file | | | | | | | |
| 7138785 | Gordon, Rachel | Address on file | | | | | | | |
| 7180157 | Gordon, Rebecca | Address on file | | | | | | | |
| 7138786 | Gordon, Teresa | Address on file | | | | | | | |
| 7180158 | Gordon, Tracy | Address on file | | | | | | | |
| 7180159 | Gordon, Zachariah | Address on file | | | | | | | |
| 7138789 | GORDON/ CITY OF | PO BOX 310 | | | | GORDON | NE | 69343 | |
| 7138790 | Gordy, Erin | Address on file | | | | | | | |
| 7330907 | GORDY'S REPAIR | 207 SOUTH BROAD STREET | | | | STACYVILLE | IA | 50476 | |
| 7138791 | Gore, April | Address on file | | | | | | | |
| 7138792 | Gore, Richard | Address on file | | | | | | | |
| 7180160 | Gorecki, Elijah | Address on file | | | | | | | |
| 7180161 | Gorecki, Mary | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138793 | Gorecki, Michael | Address on file | | | | | | | |
| 7138794 | Gorecki, Susan | Address on file | | | | | | | |
| 7180162 | Gorell, Noah | Address on file | | | | | | | |
| 7138795 | Gores, Colton | Address on file | | | | | | | |
| 7180163 | Gorgas, Mackenzie | Address on file | | | | | | | |
| 7138796 | Gorgen, Jamie | Address on file | | | | | | | |
| 7343567 | GORGEOUS CLARK | Address on file | | | | | | | |
| 7291356 | GORILLA GLUE COMPANY | 2101 E KEMPER RD | | | | SHARONVILLE | OH | 45241-1805 | |
| 7138797 | GORILLA GLUE COMPANY | 2101 E KEMPER ROAD | | | | CINCINATI | OH | 45241-1805 | |
| 7138799 | GORILLA GLUE COMPANY | 4550 RED BANK EXPRESSWAY | | | | CINCINNATI | OH | 45227 | |
| 7138798 | GORILLA GLUE COMPANY | 29834 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 7138800 | Gorman, Abby | Address on file | | | | | | | |
| 7138801 | Gorman, Nancy | Address on file | | | | | | | |
| 7180164 | Gormanson, Jennifer | Address on file | | | | | | | |
| 7180165 | Gormley, Kaila | Address on file | | | | | | | |
| 7138802 | Gormley, Maranda | Address on file | | | | | | | |
| 7180166 | Gorniak, Abigail | Address on file | | | | | | | |
| 7180167 | Gorniak, Angela | Address on file | | | | | | | |
| 7138803 | Gorrell, Carissa | Address on file | | | | | | | |
| 7138804 | Gorringe, Wyatt | Address on file | | | | | | | |
| 7180168 | Gorsegner, Cassandra | Address on file | | | | | | | |
| 7180169 | Gorski, Natalie | Address on file | | | | | | | |
| 7138805 | Gorski, Tamara | Address on file | | | | | | | |
| 7138806 | Gorst, Gregory | Address on file | | | | | | | |
| 7138807 | Gorsuch, Barbara | Address on file | | | | | | | |
| 7138808 | Gorsuch, Sarah | Address on file | | | | | | | |
| 7138809 | Gorton, April | Address on file | | | | | | | |
| 7180170 | Gorzek, Nathan | Address on file | | | | | | | |
| 7138810 | Gorzek, Ryan | Address on file | | | | | | | |
| 7138811 | Gosain, Sayne | Address on file | | | | | | | |
| 7138812 | Gosch, Jessica | Address on file | | | | | | | |
| 7138813 | Goscha, Dina | Address on file | | | | | | | |
| 7180171 | Goschey, Scott | Address on file | | | | | | | |
| 7138814 | Gosdeck, Melinda | Address on file | | | | | | | |
| 7138815 | Gosh, Bryson | Address on file | | | | | | | |
| 7138816 | Gosha, Aniyah | Address on file | | | | | | | |
| 7138817 | GOSHEN COUNTY SCHOOL DISTRICT | ATTN MARY WERNER | 626 W 25TH AVE | | | TORRINGTON | WY | 82240 | |
| 7138818 | GOSHEN COUNTY TREASURER | BOX 878 | | | | TORRINGTON | WY | 82240 | |
| 7343568 | GOSHENG CHANG | Address on file | | | | | | | |
| 7138819 | Goslin, Kathy | Address on file | | | | | | | |
| 7138820 | Goslin, Nathan | Address on file | | | | | | | |
| 7138821 | Goslin, Ronan | Address on file | | | | | | | |
| 7180172 | Gosmire, Kathy | Address on file | | | | | | | |
| 7180173 | Gosnell, Daustin | Address on file | | | | | | | |
| 7138822 | Gosney, Michelle | Address on file | | | | | | | |
| 7180174 | Gospodarek, Gina | Address on file | | | | | | | |
| 7138823 | Gospodarek, Matthew | Address on file | | | | | | | |
| 7138824 | Goss, Lois | Address on file | | | | | | | |
| 7138825 | Goss, Melody | Address on file | | | | | | | |
| 7138826 | Gossage, David | Address on file | | | | | | | |
| 7138827 | Gossage, Sierra | Address on file | | | | | | | |
| 7138828 | Gossard, Adrienne | Address on file | | | | | | | |
| 7138829 | Gossard, Keenan | Address on file | | | | | | | |
| 7180175 | Gosse, Nancy Lou | Address on file | | | | | | | |
| 7180176 | Gossel, Theresa | Address on file | | | | | | | |
| 7138831 | GOSSELIN CONTRACTING LLC | 16782 EAGLES RD | | | | NORTON | KS | 67654 | |
| 7138830 | Gosselin, Andrew | Address on file | | | | | | | |
| 7180177 | Gosselin, Jaclyn | Address on file | | | | | | | |
| 7138832 | Gossen, Cheyenne | Address on file | | | | | | | |
| 7138833 | Gossens, Angelique | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138834 | Gosser, Nicole | Address on file | | | | | | | |
| 7138835 | Gossman, Kyle | Address on file | | | | | | | |
| 7138836 | Gostisha, Jill | Address on file | | | | | | | |
| 7138837 | Goszkowicz, John | Address on file | | | | | | | |
| 7291357 | GOT SNACKS LLC | 1356 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 7138838 | GOT SNACKS LLC | 1356 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7138839 | GOT SNACKS LLC | WELLS FARGO | PO BOX 842932 | | | BOSTON | MA | 02284-2932 | |
| 7180178 | Gotcher, Jennifer | Address on file | | | | | | | |
| 7180179 | Goter, Luann | Address on file | | | | | | | |
| 7138840 | Goth, Justin | Address on file | | | | | | | |
| 7343569 | GOTHENBURG AREA CHAMBER OF COM | 1001 LAKE AVENUE | | | | GOTHENBURG | NE | 69138 | |
| 7138841 | GOTHENBURG AREA CHAMBER OF COMMERCE | 1001 LAKE AVENUE | | | | GOTHENBURG | NE | 69138 | |
| 7291358 | Gothenburg Memorial Hospital | 910 20th Street | | | | Gothenburg | NE | 69138 | |
| 7138842 | GOTHENBURG/ CITY OF | 409 9TH STREET | | | | GOTHENBURG | NE | 69138 | |
| 7138843 | Gott, Katelyn | Address on file | | | | | | | |
| 7180180 | Gotter, Katherine | Address on file | | | | | | | |
| 7291359 | GOTTEX SWIMWEAR BRANDS LTD | 1441 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7138844 | GOTTEX SWIMWEAR BRANDS LTD | 1441 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7138845 | GOTTEX SWIMWEAR BRANDS LTD | 5555 CYPIHOT | | | | ST LAURANT | QC | H4S 1R3 | CANADA |
| 7180181 | Gottfried, Robin | Address on file | | | | | | | |
| 7138846 | Gottlieb, Derek | Address on file | | | | | | | |
| 7138847 | Gotto, Nicholas | Address on file | | | | | | | |
| 7138848 | Gottschalk, Holly | Address on file | | | | | | | |
| 7138849 | Gouff, Douglas | Address on file | | | | | | | |
| 7138850 | Gouge, Isaac | Address on file | | | | | | | |
| 7180182 | Goulart, Lisa | Address on file | | | | | | | |
| 7291360 | Gould & Lamb, LLC, a Florida limited liability company (G&L) | 101 Riverwalk Blvd., Suite 100 | | | | Bradenton | FL | 34205 | |
| 7343570 | GOULD FAMILY | Address on file | | | | | | | |
| 7180183 | Gould, Brandy | Address on file | | | | | | | |
| 7138851 | Gould, Emerald | Address on file | | | | | | | |
| 7138852 | Gould, Hannah | Address on file | | | | | | | |
| 7138853 | Gould, Lisa | Address on file | | | | | | | |
| 7138854 | Gould, Paige | Address on file | | | | | | | |
| 7138855 | Gould, Robert | Address on file | | | | | | | |
| 7138856 | Gould, Timothy | Address on file | | | | | | | |
| 7138857 | Goulet, Samantha | Address on file | | | | | | | |
| 7138858 | Goulette, Gene | Address on file | | | | | | | |
| 7180184 | Goulette, Jodi | Address on file | | | | | | | |
| 7138859 | Goulette, Stacy | Address on file | | | | | | | |
| 7138860 | Gourd, Johnny | Address on file | | | | | | | |
| 7138861 | Gourley, Megan | Address on file | | | | | | | |
| 7291361 | GOURMET GIFT CONCEPTS LLC | 230 MUIRFIELD COURT | | | | NORTH PRAIRIE | WI | 53153 | |
| 7291362 | GOURMET HOME PRODUCTS | 347 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 7138862 | GOURMET HOME PRODUCTS | 347 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 7138863 | GOURMET HOME PRODUCTS | 347 5TH AVENUE 506 | | | | NEW YORK | NY | 10016 | |
| 7291363 | GOURMET NUT | 3611 14TH AVENUE 654 | | | | BROOKLYN | NY | 11218 | |
| 7138864 | GOURMET NUT | 3611 14TH AVENUE 654 | | | | BROOKLYN | NY | 11218 | |
| 7180185 | Gourneau, Cassandra | Address on file | | | | | | | |
| 7180186 | Gourneau, Lila | Address on file | | | | | | | |
| 7180187 | Gouws, Andre | Address on file | | | | | | | |
| 7138865 | Goux, Moriah | Address on file | | | | | | | |
| 7138866 | Gove, Delaney | Address on file | | | | | | | |
| 7138867 | Gover, Ericha | Address on file | | | | | | | |
| 7180188 | Gowan, Beverly | Address on file | | | | | | | |
| 7138868 | Gowan, Brittany | Address on file | | | | | | | |
| 7138869 | Gowan, Hunter | Address on file | | | | | | | |
| 7138870 | Gowens, Marissa | Address on file | | | | | | | |
| 7138871 | Gower, Amanda | Address on file | | | | | | | |
| 7180189 | Gower, Kelsey | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138872 | Gowins, Xavier | Address on file | | | | | | | |
| 7138873 | Goyette, Michael | Address on file | | | | | | | |
| 7180190 | Goza, Mitchell | Address on file | | | | | | | |
| 7138874 | GP LIMITED | 1 PARK CLOSE | | | | LONDON | | SW1X 7PQ | United Kingdom |
| 7138875 | GPX INCORPORATED & GRAN PRIX | PO BOX 500573 | | | | ST LOUIS | MO | 63150 | |
| 7138876 | GR APPAREL | | | | | | | | |
| 7180191 | Grabau, David | Address on file | | | | | | | |
| 7138877 | Grabau, Dillon | Address on file | | | | | | | |
| 7291364 | GRABBER PERFORMANCE GROUP | 4600 DANVERS DRIVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 7138878 | GRABBER PERFORMANCE GROUP | 4600 DANVERS DRIVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 7138879 | GRABBER PERFORMANCE GROUP | PO BOX 1191 | | | | DALTON | GA | 30722-0000 | |
| 7138880 | Grabbert, Adam | Address on file | | | | | | | |
| 7180192 | Graber, Laura | Address on file | | | | | | | |
| 7138881 | Grabig, Sean | Address on file | | | | | | | |
| 7138883 | GRABILL PLUMBING | LARRY GRABILL | 1192 HWY 287 N | | | LANDER | WY | 82520 | |
| 7138882 | Grabill, Jacob | Address on file | | | | | | | |
| 7138884 | Grable, Joseph | Address on file | | | | | | | |
| 7180193 | Grable, Morgan | Address on file | | | | | | | |
| 7138885 | Grabow, Erik | Address on file | | | | | | | |
| 7138886 | Grabowski, Raychel | Address on file | | | | | | | |
| 7343571 | GRACE A WHITTLINGER | Address on file | | | | | | | |
| 7343572 | GRACE ANTON | Address on file | | | | | | | |
| 7343573 | GRACE ARMSTRONG | Address on file | | | | | | | |
| 7343574 | GRACE BLAKE | Address on file | | | | | | | |
| 7343575 | GRACE BUCKLEN | Address on file | | | | | | | |
| 7343576 | GRACE CARTER | Address on file | | | | | | | |
| 7343577 | GRACE CHAILLIER | Address on file | | | | | | | |
| 7343578 | GRACE HICKMAN | Address on file | | | | | | | |
| 7343579 | GRACE HINTZ | Address on file | | | | | | | |
| 7343580 | GRACE HOFFMANN | Address on file | | | | | | | |
| 7291365 | GRACE HOME FASHIONS | 295 5TH AVENUE STE 812 | | | | NEW YORK | NY | 10016 | |
| 7138888 | GRACE HOME FASHIONS | 295 5TH AVENUE STE 812 | | | | NEW YORK | NY | 10016 | |
| 7138889 | GRACE HOME FASHIONS | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| 7480843 | Grace Home Fashions LLC | 295, 5th Avenue | Suite 812 | | | New York | NY | 10016 | |
| 7480843 | Grace Home Fashions LLC | Wells Fargo Bank Account: 5913550074 | 34th Street, 180 Madison Avenue | | | New York | NY | 10016 | |
| 7343581 | GRACE HONEYWELL | Address on file | | | | | | | |
| 7343582 | GRACE KRAUSE | Address on file | | | | | | | |
| 7343583 | GRACE KREEGER | Address on file | | | | | | | |
| 7343584 | GRACE LUCILE BLAIR | Address on file | | | | | | | |
| 7343585 | GRACE OLSON | Address on file | | | | | | | |
| 7343586 | GRACE ROSA | Address on file | | | | | | | |
| 7343587 | GRACE SEEKINGS | Address on file | | | | | | | |
| 7343588 | GRACE SIA BANTOE | Address on file | | | | | | | |
| 7343589 | GRACE THOMAS | Address on file | | | | | | | |
| 7343590 | GRACE WAGSTAFF | Address on file | | | | | | | |
| 7343591 | GRACE WEIS | Address on file | | | | | | | |
| 7138887 | Grace, Arlyn | Address on file | | | | | | | |
| 7138890 | Gracey, Dori | Address on file | | | | | | | |
| 7138891 | Gracia, Katherine | Address on file | | | | | | | |
| 7138892 | Gracia, Mark | Address on file | | | | | | | |
| 7138893 | Graciano, Deborah | Address on file | | | | | | | |
| 7343592 | GRACIE BRANDT | Address on file | | | | | | | |
| 7343593 | GRACIE LEE | Address on file | | | | | | | |
| 7343594 | GRACIELA CERVANTES | Address on file | | | | | | | |
| 7343595 | GRACIELA LUCIANO - II | Address on file | | | | | | | |
| 7343596 | GRACIELA SERRANO | Address on file | | | | | | | |
| 7343597 | GRACIOUS LIVING CORP | ATTN ACCOUNTS RECEIVABLE | 7200 MARTIN GROVE ROAD | | | WOODBRIDGE | ON | L4L 9J3 | CANADA |
| 7291366 | GRACIOUS LIVING CORPORATION | 7200 MARTIN GROVE | | | | WOODBRIDGE | ON | L4L 9J3 | Canada |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138894 | GRACIOUS LIVING CORPORATION | 7200 MARTIN GROVE ROAD | | | | WOODBRIDGE | ON | L4L 9J3 | CANADA |
| 7180194 | Grack, Dylan | Address on file | | | | | | | |
| 7138895 | Grack, Michael | Address on file | | | | | | | |
| 7291367 | GRACO CHILDRENS PRODUCTS | 150 OAKLANDS BOULEVARD | | | | EXTON | PA | 19341 | |
| 7138896 | GRACO CHILDRENS PRODUCTS | 150 OAKLANDS BOULEVARD | | | | EXTON | PA | 19341 | |
| 7138897 | GRACO CHILDRENS PRODUCTS | CREDIT DEPARTMENT | 29 EAST STEPHENSON STREET | | | FREEPORT | IL | 61032 | |
| 7138898 | GRACO CHILDRENS PRODUCTS | NEWELL OPERATING COMPANY | PO BOX 92026 | | | CHICAGO | IL | 60675-2026 | |
| 7138899 | GRACO CHILDRENS PRODUCTS | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| 7138900 | GRACO CHILDRENS PRODUCTS INCORPORATED | 4110 Premier Drive | | | | High Point | NC | 27265 | |
| 7619324 | Graco Children's Products, Inc. | Reno & Zahm LLP | c/o Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 7138901 | Gracy, Hayle | Address on file | | | | | | | |
| 7180195 | Gracyalny, Kim | Address on file | | | | | | | |
| 7180196 | Gracyalny, Victoria | Address on file | | | | | | | |
| 7138902 | Graczyk, Kameron | Address on file | | | | | | | |
| 7180197 | Grade, Hunter | Address on file | | | | | | | |
| 7138903 | Grade, Kordell | Address on file | | | | | | | |
| 7343598 | GRADY NEAL | Address on file | | | | | | | |
| 7138904 | Grady, Jane | Address on file | | | | | | | |
| 7180198 | Grady, Melodie | Address on file | | | | | | | |
| 7343599 | GRAE CONNELL | Address on file | | | | | | | |
| 7138905 | Graeber, Tyler | Address on file | | | | | | | |
| 7343600 | GRAEME THOMPSON | Address on file | | | | | | | |
| 7180199 | Graettinger, Susan | Address on file | | | | | | | |
| 7138906 | Graf, Caleb | Address on file | | | | | | | |
| 7138907 | Graf, Desiree | Address on file | | | | | | | |
| 7138908 | Graf, Ember | Address on file | | | | | | | |
| 7180200 | Graf, Evan | Address on file | | | | | | | |
| 7138909 | Graf, James | Address on file | | | | | | | |
| 7138910 | Grafelman, Andrew | Address on file | | | | | | | |
| 7138911 | Graff, Abby | Address on file | | | | | | | |
| 7180201 | Graff, Cole | Address on file | | | | | | | |
| 7180202 | Graff, Grace | Address on file | | | | | | | |
| 7138912 | Graff, Kaitlyn | Address on file | | | | | | | |
| 7138913 | Graff, Linda | Address on file | | | | | | | |
| 7138914 | Graff, Michelle | Address on file | | | | | | | |
| 7180203 | Graff, Sarah | Address on file | | | | | | | |
| 7138916 | GRAFTON AREA CHAMBER OF COMMERCE | 432 HILL AVENUE | | | | GRAFTON | ND | 58237 | |
| 7138917 | GRAFTON VILLAGE TREASURER | 860 BADGER CIRCLE | | | | GRAFTON | WI | 53024 | |
| 7138918 | Grafton Water & Wastewater WI | 860 Badger Circle | | | | Grafton | WI | 53024 | |
| 7138915 | Grafton, Taylor | Address on file | | | | | | | |
| 7180204 | Grafwallner, Jean | Address on file | | | | | | | |
| 7138919 | Gragert, Kevin | Address on file | | | | | | | |
| 7180205 | Gragert, Traci | Address on file | | | | | | | |
| 7564596 | Graham | 1502 12th ST N W | | | | MASON CITY | IA | 50401 | |
| 7138920 | Graham, Alexander | Address on file | | | | | | | |
| 7138921 | Graham, Aliyah | Address on file | | | | | | | |
| 7138922 | Graham, Andrew | Address on file | | | | | | | |
| 7138923 | Graham, Anna | Address on file | | | | | | | |
| 7138924 | Graham, Ashlee | Address on file | | | | | | | |
| 7138925 | Graham, Becky | Address on file | | | | | | | |
| 7138926 | Graham, Brayden | Address on file | | | | | | | |
| 7180206 | Graham, Chynna | Address on file | | | | | | | |
| 7180207 | Graham, Claudette | Address on file | | | | | | | |
| 7138927 | Graham, Cristina | Address on file | | | | | | | |
| 7180208 | Graham, Daniel | Address on file | | | | | | | |
| 7138928 | Graham, Emilia | Address on file | | | | | | | |
| 7180209 | Graham, Genevieve | Address on file | | | | | | | |
| 7138929 | Graham, Isabelle | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138930 | Graham, Jasmine | Address on file | | | | | | | |
| 7138931 | Graham, Jayda | Address on file | | | | | | | |
| 7138932 | Graham, Jayme | Address on file | | | | | | | |
| 7180210 | Graham, Jerilyn | Address on file | | | | | | | |
| 7138933 | Graham, Julie | Address on file | | | | | | | |
| 7180211 | Graham, Lindsay | Address on file | | | | | | | |
| 7138934 | Graham, Lisset | Address on file | | | | | | | |
| 7180212 | Graham, Lynn | Address on file | | | | | | | |
| 7180213 | Graham, Lynnette | Address on file | | | | | | | |
| 7180214 | Graham, Mark | Address on file | | | | | | | |
| 7180215 | Graham, Markia | Address on file | | | | | | | |
| 7138935 | Graham, Misty | Address on file | | | | | | | |
| 7138936 | Graham, Morgan | Address on file | | | | | | | |
| 7138937 | Graham, Nicholas | Address on file | | | | | | | |
| 7138938 | Graham, Ratnmouni | Address on file | | | | | | | |
| 7180216 | Graham, Robert | Address on file | | | | | | | |
| 7180217 | Graham, Robert | Address on file | | | | | | | |
| 7180218 | Graham, Robin | Address on file | | | | | | | |
| 7138939 | Graham, Samantha | Address on file | | | | | | | |
| 7180219 | Graham, Samuel | Address on file | | | | | | | |
| 7138940 | Graham, Seth | Address on file | | | | | | | |
| 7180220 | Graham, Thelma | Address on file | | | | | | | |
| 7180221 | Graham, Tiffany | Address on file | | | | | | | |
| 7180222 | Graham, Virginia | Address on file | | | | | | | |
| 7138941 | Grahek, Stephen | Address on file | | | | | | | |
| 7138942 | Grahn, Josefina | Address on file | | | | | | | |
| 7180223 | Grahn, Julie | Address on file | | | | | | | |
| 7138943 | Grahn, Kevin | Address on file | | | | | | | |
| 7180224 | Grahn, Kylie | Address on file | | | | | | | |
| 7138945 | GRAINGER INCORPORATED | DEPARTMENT C-PAY 28F | | | | PALATINE | IL | 60038-0002 | |
| 7138944 | GRAINGER INCORPORATED | DEPARTMENT 829163252 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| 7180225 | Grainger, Janice | Address on file | | | | | | | |
| 7138946 | Grajczyk, Mckayla | Address on file | | | | | | | |
| 7138947 | Grajeda, Carolina | Address on file | | | | | | | |
| 7138948 | Grall, Brogan | Address on file | | | | | | | |
| 7180226 | Grall, Nicole | Address on file | | | | | | | |
| 7138949 | Gram, Sarah | Address on file | | | | | | | |
| 7138950 | Grambusch, Carissa | Address on file | | | | | | | |
| 7138951 | Gramer, Caitlynn | Address on file | | | | | | | |
| 7291368 | GRAMERCY PRODUCTS | 600 MEADOWLANDS PKWY STE 131 | | | | SECAUCUS | NJ | 07094 | |
| 7138952 | Gramling, Sadie | Address on file | | | | | | | |
| 7138953 | Grammens, Ashley | Address on file | | | | | | | |
| 7138954 | Grams, Kari | Address on file | | | | | | | |
| 7138955 | Grams, Levi | Address on file | | | | | | | |
| 7138957 | Grams, Taylor | Address on file | | | | | | | |
| 7138956 | Grams, Taylor | Address on file | | | | | | | |
| 7291369 | Gran and Benedicts Inc | 6140 SW Macadam Ave | | | | Portland | OK | 97239 | |
| 7138959 | GRAN PRIX ELEC. | | | | | | | | |
| 7138958 | Gran, Kirsten | Address on file | | | | | | | |
| 7138960 | Grana, Jadyn | Address on file | | | | | | | |
| 7138961 | Granade, Lachrista | Address on file | | | | | | | |
| 7138962 | Granado, Gabrielle | Address on file | | | | | | | |
| 7138963 | Granados, Robert | Address on file | | | | | | | |
| 7138964 | Granbois, Phillip | Address on file | | | | | | | |
| 7138965 | Granbois, Tyrell | Address on file | | | | | | | |
| 7138966 | GRAND & BENEDICTS INC | 6140 SW MACADAM AVENUE | | | | PORTLAND | OR | 97239 | |
| 7138967 | GRAND 3 THEATRE | ATTN DONNA HANDELAND | PO BOX 115 | | | ESTHERVILLE | IA | 51334 | |
| 7138968 | GRAND AWARD | | | | | | | | |
| 7291370 | GRAND BASKET COMPANY INCORPORATE | 5306 GRAND AVENUE | | | | MASPETH | NY | 11378 | |
| 7138969 | GRAND COUNTY CLERK | 125 EAST CENTER STREET | | | | MOAB | UT | 84532 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7138970 | GRAND COUNTY TREASURER | PO BOX 1268 | | | | MOAB | UT | 84532 | |
| 7138971 | GRAND ENTRANCE | SUITE 108 | 4640 WEDGEWOOD BLVD | | | FREDERICK | MD | 21703 | |
| 7291376 | GRAND IMAGINATION LLC | 20958 NORDHOFF STREET | | | | CHATSWORTH | CA | 91311 | |
| 7343601 | GRAND ISLAND EXPRESS INCORPORA | PO BOX 2122 | | | | GRAND ISLAND | NE | 68802-0000 | |
| 7138972 | GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | | GRAND ISLAND | NE | 68802-0000 | |
| 7343602 | GRAND ISLAND INDEPENDENT | PO BOX 1208 | | | | GRAND ISLAND | NE | 68802-1208 | |
| 7138974 | GRAND ISLAND/ CITY OF | ATTN REINSPECTIONS & PERMITS | PO BOX 310524 | | | DES MOINES | IA | 50331-0524 | |
| 7138973 | GRAND ISLAND/ CITY OF | DEPARTMENT OF REVENUE | PO BOX 1968 | | | GRAND ISLAND | NE | 68802-1968 | |
| 7138975 | GRAND ISLAND/ CITY OF | PO BOX 1968 | | | | GRAND ISLAND | NE | 68802-1968 | |
| 7138976 | GRAND KNITWEAR COMPANY LIMITED | 12/103 4 MU 7 SOI PETCHONGKHUM | | | | BANGKOK | | | THAILAND |
| 7138977 | GRAND PACIFIC HOLDINGS CORP | PO BOX 301683 | | | | DALLAS | TX | 75303-1683 | |
| 7138978 | GRAND RENTAL CENTER INCORPORATED | 1831 SOUTH HIGHWAY 191 | PO BOX 520 | | | MOAB | UT | 84532 | |
| 7138979 | Grand Water & Sewer Service Agency | 3025 Spanish Trail Rd | | | | MOAB | UT | 84532 | |
| 7138980 | Grand Water & Sewer Service Agency | PO BOX 1046 | | | | MOAB | UT | 84532 | |
| 7138981 | Grandadam, Rei | Address on file | | | | | | | |
| 7180227 | Grandchamp, Patrick | Address on file | | | | | | | |
| 7291372 | GRANDE IMPRESSIONS LTD | 5303 E 47TH AVE | | | | DENVER | CO | 80216 | |
| 7138986 | GRANDE IMPRESSIONS LTD | 5303 E 47TH AVE | | | | DENVER | CO | 80216 | |
| 7138987 | GRANDE IMPRESSIONS LTD | PO BOX 90 | | | | SALT LAKE CITY | UT | 84110-0090 | |
| 7138988 | GRANDE TENTE LLC | C/O R R CALLAHAN CO | 1702 S HALSTED | | | CHICAGO | IL | 60608 | |
| 7138982 | Grande, Alyssa | Address on file | | | | | | | |
| 7138983 | Grande, Carla | Address on file | | | | | | | |
| 7138984 | Grande, Carole | Address on file | | | | | | | |
| 7138985 | Grande, Kathleen | Address on file | | | | | | | |
| 7138989 | GRANDEX INT'L DEVELOPMENT LTD | Unit 2401, 24/F, Million Fortune Industrial Centre | 34-36 Chai Wan Kok Street, Tsuen Wan | | | New Territories | | | Hong Kong |
| 7138990 | Grandpre, Rodlyn | Address on file | | | | | | | |
| 7180228 | Grandstaff, Cheree | Address on file | | | | | | | |
| 7138991 | Granger, Dallas | Address on file | | | | | | | |
| 7180229 | Granger, Diane | Address on file | | | | | | | |
| 7138992 | Granger, Jackie | Address on file | | | | | | | |
| 7138993 | Granger, Matthew | Address on file | | | | | | | |
| 7138994 | Granger, Molly | Address on file | | | | | | | |
| 7138995 | Granger-Hunter Improvement District | 2888 3600 W | | | | West Valley City | UT | 84119 | |
| 7138996 | Granger-Hunter Improvement District | PO BOX 701110 | | | | SALT LAKE CITY | UT | 84170-1110 | |
| 7343603 | GRANITE CITY ARMORED CAR INCOR | PO BOX 295 | | | | SAUK RAPIDS | MN | 56379 | |
| 7138997 | GRANITE CITY ARMORED CAR INCORPORATED | PO BOX 295 | | | | SAUK RAPIDS | MN | 56379 | |
| 7291373 | Granite City Armored Car, Inc | 1026 13th Avenue North | | | | Sauk Rapids | MN | 56379 | |
| 7291374 | Granite Falls Municipal Hospital and Manor | 345 10th Avenue | | | | Granite Falls | MN | 56241 | |
| 7138999 | Granite Telecommunications | P.O. BOX 983119 | | | | BOSTON | MA | 02298 | |
| 7291375 | Granite Telecommunications  LLC | 100 Newport Avenue Extension | | | | Quincy | MA | 02171 | |
| 7138998 | Granite Telecommunications LLC | 100 Newport Avenue Extension | | | | Quincy | MA | 02171 | |
| 7180230 | Granquist, Linda | Address on file | | | | | | | |
| 7139000 | Granquist, Meghan | Address on file | | | | | | | |
| 7291376 | GRANT & BOWMAN INCORPORATED | 345 NORTH MAPLE DRIVE SUITE 190 | | | | BEVERLY HILLS | CA | 90210 | |
| 7139014 | Grant County Bank | Attn: Anita Acosta | 201 S Main St | | | Ulysses | KS | 67880 | |
| 7139015 | GRANT COUNTY CHAMBER OF COMMERCE | 113B S MAIN STREET | | | | ULYSSES | KS | 67880 | |
| 7139016 | GRANT COUNTY HEALTH DISTRICT | CUSTOMER SERVICE | 1038 W IVY AVENUE | | | MOSES LAKE | WA | 98837-0000 | |
| 7139017 | Grant County Public Utility District | 30 C Street Northwest | | | | Ephrata | WA | 98823 | |
| 7139018 | Grant County Public Utility District | PO Box 878 Customer Service | | | | Ephrata | WA | 98823-0878 | |
| 7139019 | GRANT COUNTY REVIEW | BOX 390 | | | | MILBANK | SD | 57252 | |
| 7139020 | GRANT COUNTY TREASURER | 108 S GLENN STREET | | | | ULYSSES | KS | 67880 | |
| 7139021 | GRANT COUNTY TREASURER | 210 EAST 5TH AVENUE | | | | MILBANK | SD | 57252-2499 | |
| 7139022 | GRANT COUNTY TREASURER | PO BOX 37 | | | | EPHRATA | WA | 98923 | |
| 7139023 | GRANT COUNTY TREASURER | PO BOX 430 | | | | LANCASTER | WI | 53813 | |
| 7343604 | GRANT H. FISCHER | Address on file | | | | | | | |
| 7343605 | GRANT N SEARER | Address on file | | | | | | | |
| 7288752 | Grant Properties, LLC of Washington | Lukins & Annis, P.S. | Attn: Trevor R. Pincock | 717 West Sprague Avenue, Suite 1600 | | Spokane | WA | 99201 | |
| 7291377 | Grant Regional Health Center | 507 S. Monroe Street | | | | Lancaster | WI | 53813 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343606 | GRANT TESSEMA | Address on file | | | | | | | |
| 7343607 | GRANT YOUNG | Address on file | | | | | | | |
| 7139001 | Grant, A'Mond | Address on file | | | | | | | |
| 7139002 | Grant, Ashley | Address on file | | | | | | | |
| 7139003 | Grant, Brandon | Address on file | | | | | | | |
| 7180231 | Grant, Brayden | Address on file | | | | | | | |
| 7180232 | Grant, Camille | Address on file | | | | | | | |
| 7139004 | Grant, Jeremy | Address on file | | | | | | | |
| 7180233 | Grant, Jessey | Address on file | | | | | | | |
| 7180234 | Grant, Kelsey | Address on file | | | | | | | |
| 7139005 | Grant, Kelsey | Address on file | | | | | | | |
| 7180235 | Grant, Kendra | Address on file | | | | | | | |
| 7139006 | Grant, Laura | Address on file | | | | | | | |
| 7139007 | Grant, Louise | Address on file | | | | | | | |
| 7180236 | Grant, Maleah | Address on file | | | | | | | |
| 7180237 | Grant, Melissa | Address on file | | | | | | | |
| 7139008 | Grant, Michael | Address on file | | | | | | | |
| 7139009 | Grant, Ralph | Address on file | | | | | | | |
| 7139010 | Grant, Rebecca | Address on file | | | | | | | |
| 7139011 | Grant, Samantha | Address on file | | | | | | | |
| 7139012 | Grant, Simeon | Address on file | | | | | | | |
| 7139013 | Grant, Torrian | Address on file | | | | | | | |
| 7180238 | Grant, Tyler | Address on file | | | | | | | |
| 7180239 | Grant, William | Address on file | | | | | | | |
| 7139024 | Grantham Sanitation | 110 5th St | | | | Fontanelle | IA | 50846 | |
| 7139025 | Grantham Sanitation | PO Box 338 | | | | Fontanelle | IA | 50846 | |
| 7343608 | GRANTHAM SANITATION | PO BOX 338 | 110 5TH ST | | | FONTANELLE | IA | 50846 | |
| 7180240 | Grantham, Ava | Address on file | | | | | | | |
| 7366088 | GRANTHAM, PATRICIA | Address on file | | | | | | | |
| 7343609 | GRANTLAND CRAIG | Address on file | | | | | | | |
| 7139026 | Grantz, Dakota | Address on file | | | | | | | |
| 7180241 | Granville, Lawanda | Address on file | | | | | | | |
| 7343610 | GRANY VOTAVA | Address on file | | | | | | | |
| 7180242 | Granzow, Lynne | Address on file | | | | | | | |
| 7139027 | Grape, Sarah | Address on file | | | | | | | |
| 7139028 | Grapentine, Gerald | Address on file | | | | | | | |
| 7180243 | Grapentine, Tina | Address on file | | | | | | | |
| 7139029 | Graper, Ethan | Address on file | | | | | | | |
| 7180244 | Grapevine, Douglas | Address on file | | | | | | | |
| 7343611 | GRAPHIC ARTS STUDIO INCORPORAT | 28 W 111 COMMERCIAL AVENUE | | | | BARRINGTON | IL | 60010 | |
| 7139030 | GRAPHIC ARTS STUDIO INCORPORATED | 28 W 111 COMMERCIAL AVENUE | | | | BARRINGTON | IL | 60010 | |
| 7139031 | GRAPHICS DIRECT | SAND COUNTY PUBLISHING LLC | 3048 STATE ROAD 13 | | | WISCONSIN DELLS | WI | 53965 | |
| 7139032 | Grapp, Austin | Address on file | | | | | | | |
| 7180245 | Graser, Stephanie | Address on file | | | | | | | |
| 7139033 | Grashel, Curtis | Address on file | | | | | | | |
| 7139034 | Grashorn, Kylie | Address on file | | | | | | | |
| 7343612 | GRASIELA MENDIO LA SALCEDO | Address on file | | | | | | | |
| 7180246 | Grasmick, Mark | Address on file | | | | | | | |
| 7343613 | GRASS ROOTS LAWN & LANDSCAPING | 433 COUNTY ROAD 4270 | | | | CLIFTON | TX | 76634 | |
| 7139036 | GRASS ROOTS LAWN & LANDSCAPING INC | 433 COUNTY ROAD 4270 | | | | CLIFTON | TX | 76634 | |
| 7291378 | Grass Roots Lawn Care | 1937 Snake Ridge Road | | | | Liberty | KY | 42539 | |
| 7139035 | Grass, Amy | Address on file | | | | | | | |
| 7139037 | Grasso, Robin | Address on file | | | | | | | |
| 7291379 | GRASSWORX LLC | 2381 CENTERLINE INDUSTRIAL | | | | SAINT LOUIS | MO | 63146-3301 | |
| 7139038 | GRASSWORX LLC | 2381 CENTERLINE INDUSTRIAL | | | | SAINT LOUIS | MO | 63146-3301 | |
| 7139039 | GRASSWORX LLC | ACCOUNTS RECEIVABLE | PO BOX 1412 | | | MARYLAND HEIGHTS | MO | 63043 | |
| 7139040 | Gratham Sanitation | 110 5th St | | | | Fontanelle | IA | 50846 | |
| 7139041 | Gratham Sanitation | PO Box 338 | | | | Fontanelle | IA | 50846 | |
| 7180247 | Grathen, Carl | Address on file | | | | | | | |
| 7139042 | Gratner, Karen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139043 | Graton, Ashley | Address on file | | | | | | | |
| 7180248 | Gratto, Sage | Address on file | | | | | | | |
| 7139044 | Gratz, Tanner | Address on file | | | | | | | |
| 7180249 | Grau, Brian | Address on file | | | | | | | |
| 7139045 | Grauman, Zachary | Address on file | | | | | | | |
| 7139046 | Graunke, Jan | Address on file | | | | | | | |
| 7180250 | Gravatt, Marshall | Address on file | | | | | | | |
| 7180251 | Graveen, Jill | Address on file | | | | | | | |
| 7139047 | Gravelle, Rebekah | Address on file | | | | | | | |
| 7139048 | Gravenhof, Dalton | Address on file | | | | | | | |
| 7139049 | Gravenhof, Mavis | Address on file | | | | | | | |
| 7139050 | Graves, Aiyana | Address on file | | | | | | | |
| 7139051 | Graves, Alexander | Address on file | | | | | | | |
| 7139052 | Graves, Alexundria | Address on file | | | | | | | |
| 7139053 | Graves, Alyssa | Address on file | | | | | | | |
| 7139054 | Graves, Annmarie | Address on file | | | | | | | |
| 7139055 | Graves, Cayleen | Address on file | | | | | | | |
| 7139056 | Graves, Christian | Address on file | | | | | | | |
| 7139057 | Graves, Connor | Address on file | | | | | | | |
| 7139058 | Graves, Elizabeth | Address on file | | | | | | | |
| 7139059 | Graves, Emma | Address on file | | | | | | | |
| 7180252 | Graves, Hannah | Address on file | | | | | | | |
| 7180253 | Graves, Jared | Address on file | | | | | | | |
| 7139060 | Graves, Joie | Address on file | | | | | | | |
| 7139061 | Graves, Jordan | Address on file | | | | | | | |
| 7180254 | Graves, Layne | Address on file | | | | | | | |
| 7139062 | Graves, Lisa | Address on file | | | | | | | |
| 7180255 | Graves, Maiya | Address on file | | | | | | | |
| 7139063 | Graves, Michael | Address on file | | | | | | | |
| 7180256 | Graves, Michael | Address on file | | | | | | | |
| 7139064 | Graves, Michelle | Address on file | | | | | | | |
| 7139065 | Graves, Nicole | Address on file | | | | | | | |
| 7139066 | Graves, Phillip | Address on file | | | | | | | |
| 7139067 | Graves, Sandra | Address on file | | | | | | | |
| 7139068 | Graves, Stacy | Address on file | | | | | | | |
| 7180257 | Graves, Timothy | Address on file | | | | | | | |
| 7139069 | Graves, Tristan | Address on file | | | | | | | |
| 7180258 | Graves-Littleton, Douglas | Address on file | | | | | | | |
| 7343614 | GRAVIOLA VAZQUEZ | Address on file | | | | | | | |
| 7180259 | Grawe, Margaret | Address on file | | | | | | | |
| 7180260 | Grawvunder, David | Address on file | | | | | | | |
| 7139102 | GRAY WHOLESALE INC | 1419 12TH STREET | | | | LAWRENCEVILLE | IL | 62439 | |
| 7180261 | Gray, Anabell | Address on file | | | | | | | |
| 7139070 | Gray, Angela | Address on file | | | | | | | |
| 7139071 | Gray, Ashley | Address on file | | | | | | | |
| 7139072 | Gray, Ashley | Address on file | | | | | | | |
| 7180262 | Gray, Avery | Address on file | | | | | | | |
| 7139073 | Gray, Briana | Address on file | | | | | | | |
| 7139074 | Gray, Cagney | Address on file | | | | | | | |
| 7139075 | Gray, Candis | Address on file | | | | | | | |
| 7139076 | Gray, Carol | Address on file | | | | | | | |
| 7139077 | Gray, Carrie | Address on file | | | | | | | |
| 7139078 | Gray, Christina | Address on file | | | | | | | |
| 7139079 | Gray, Clara | Address on file | | | | | | | |
| 7139080 | Gray, Darrell | Address on file | | | | | | | |
| 7139081 | Gray, Dylan | Address on file | | | | | | | |
| 7139082 | Gray, Elizabeth | Address on file | | | | | | | |
| 7139083 | Gray, G | Address on file | | | | | | | |
| 7180263 | Gray, Gabriel | Address on file | | | | | | | |
| 7139084 | Gray, Gabrielle | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180264 | Gray, Garrett | Address on file | | | | | | | |
| 7139085 | Gray, Hallie | Address on file | | | | | | | |
| 7139086 | Gray, Hazel | Address on file | | | | | | | |
| 7139087 | Gray, Ian | Address on file | | | | | | | |
| 7139088 | Gray, Jaime | Address on file | | | | | | | |
| 7180265 | Gray, Jake | Address on file | | | | | | | |
| 7180266 | Gray, Jamal | Address on file | | | | | | | |
| 7139089 | Gray, Jaxon | Address on file | | | | | | | |
| 7139090 | Gray, Jessica | Address on file | | | | | | | |
| 7139091 | Gray, Joan | Address on file | | | | | | | |
| 7180267 | Gray, Julie | Address on file | | | | | | | |
| 7139092 | Gray, Katie | Address on file | | | | | | | |
| 7139093 | Gray, Latisha | Address on file | | | | | | | |
| 7139094 | Gray, Lauryn | Address on file | | | | | | | |
| 7139095 | Gray, Leighla | Address on file | | | | | | | |
| 7139096 | Gray, Linda | Address on file | | | | | | | |
| 7139097 | Gray, Lori | Address on file | | | | | | | |
| 7180268 | Gray, Marsha | Address on file | | | | | | | |
| 7180269 | Gray, Matthew | Address on file | | | | | | | |
| 7139098 | Gray, Michelle | Address on file | | | | | | | |
| 7139099 | Gray, Misty | Address on file | | | | | | | |
| 7180270 | Gray, Montrail | Address on file | | | | | | | |
| 7139100 | Gray, Nia | Address on file | | | | | | | |
| 7180271 | Gray, Noel | Address on file | | | | | | | |
| 7180272 | Gray, Paul | Address on file | | | | | | | |
| 7139101 | Gray, Sean | Address on file | | | | | | | |
| 7180273 | Gray, Shawn | Address on file | | | | | | | |
| 7180274 | Gray, Stacy | Address on file | | | | | | | |
| 7180275 | Gray, Tashia | Address on file | | | | | | | |
| 7180276 | Gray, Tiara | Address on file | | | | | | | |
| 7180277 | Gray, Ty | Address on file | | | | | | | |
| 7343615 | GRAYBAR ELECTRIC COMPANY INCOR | 12437 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-2437 | |
| 7139103 | GRAYBAR ELECTRIC COMPANY INCORPORATED | 12437 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-2437 | |
| 7228795 | Graybar Electric Company, Inc. | 1869 American Blvd | | | | De Pere | WI | 54115 | |
| 7343616 | GRAYDEN GOSSEN | Address on file | | | | | | | |
| 7139104 | Grayeagle, Amber | Address on file | | | | | | | |
| 7139105 | Grayhawk, Julia | Address on file | | | | | | | |
| 7564597 | Graymont | N4520 County Road V | | | | Eden | WI | 53019 | |
| 7343617 | GRAYMONT WESTERN LIME INC | 800 5TH AVE | BOX 110 | | | SEATTLE | WA | 98104 | |
| 7291380 | Graysen Trandem | Address on file | | | | | | | |
| 7139106 | GRAYSENS LAWN SERVICE | CASEY TRANDEM | 12149 US HWY 16 | | | CUSTER | SD | 57730 | |
| 7139107 | Grayson, John | Address on file | | | | | | | |
| 7139108 | Greaney, Anne | Address on file | | | | | | | |
| 7139109 | Greaney, Caitlin | Address on file | | | | | | | |
| 7139110 | Greaney, Connor | Address on file | | | | | | | |
| 7139111 | Greany, Sharon | Address on file | | | | | | | |
| 7139112 | Grear, Allison | Address on file | | | | | | | |
| 7139113 | Grear, Mikel | Address on file | | | | | | | |
| 7291381 | Great America Financial Service - SKO | 625 First St | | | | Cedar Rapids | IA | 52401 | |
| 7139114 | Great American Disposal | 1005 East Blvd | | | | Kingsford | MI | 49802 | |
| 7139115 | Great American Disposal | PO BOX 2002 | | | | KINGSFORD | MI | 49802 | |
| 7291382 | GREAT AMERICAN MERCHANDISE & EVE | 16444 N 91ST STREET BLDG H | | | | SCOTTSDALE | AZ | 85260 | |
| 7343618 | GREAT AMERICAN PRODUCTS INC (C | PO BOX 631 | | | | SAN ANTONIO | TX | 78293-0631 | |
| 7291383 | GREAT AMERICAN PRODUCTS INCORP | 1661 S SEGUIN AVENUE FM 725 | | | | NEW BRAUNFELS | TX | 78130 | |
| 7139116 | GREAT AMERICAN PRODUCTS INCORP | 1661 S SEGUIN AVENUE FM 725 | | | | NEW BRAUNFELS | TX | 78130 | |
| 7139117 | GREAT AMERICAN PRODUCTS INCORPORATED | PO BOX 631 | | | | SAN ANTONIO | TX | 78293-0631 | |
| 7291384 | GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | | DOVER | NH | 03820 | |
| 7139118 | GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | | DOVER | NH | 03820 | |
| 7564598 | Great Dane Trailers | 1200 N Centennial Road | | | | Wayne | NE | 68787 | |
| 7139119 | GREAT FALLS ICE COMPANY | 60 BIG BEN LANE | | | | GREAT FALLS | MT | 59404 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139120 | GREAT FALLS ICE COMPANY | PO BOX 314 | | | | WHITEFISH | MT | 59937 | |
| 7139121 | GREAT FALLS ICE COMPANY | PO BOX 481 | | | | GRAT FALLS | MT | 59403 | |
| 7343619 | GREAT FALLS ICE COMPANY | VICE PRESIDENT OF SALES | 60 BIG BEN LANE | | | GREAT FALLS | MT | 59404 | |
| 7139122 | GREAT FALLS/ CITY OF | GREAT FALLS FIRE RESCUE | PO BOX 5021 | | | GREAT FALLS | MT | 59403 | |
| 7139123 | GREAT FALLS/ CITY OF | PLANNING & COMMUNITY DEVELOPMENT | PO BOX 5021 | | | GREAT FALLS | MT | 59403 | |
| 7291385 | GREAT IDEAS LLC | 1549 N VAN BUREN | | | | OTTUMWA | IA | 52501 | |
| 7139124 | GREAT IDEAS LLC | 1549 N VAN BUREN | | | | OTTUMWA | IA | 52501 | |
| 7139125 | GREAT IDEAS LLC | 219 N COURT STREET | | | | OTTUMWA | IA | 52501 | |
| 7139126 | GREAT LAKES BAYSIDE | 501 Lapeer Avenue | | | | Saginaw | MI | 48607 | |
| 7139127 | GREAT LAKES COATING LABORATORY | 1784 LARCHWOOD DRIVE | | | | TROY | MI | 48083 | |
| 7139128 | GREAT LAKES COATING LABORATORY | CARL ZEISS VISION GREAT LAKES | 1784 LARCHWOOD DRIVE | | | TROY | MI | 48083 | |
| 7343620 | GREAT LAKES COCA COLA DISTRIBU | PO BOX 809082 | | | | CHICAGO | IL | 60680-9082 | |
| 7139129 | GREAT LAKES COCA COLA DISTRIBUTION LLC | 1 COCA COLA PLAZA NW | | | | ATLANTA | GA | 30339 | |
| 7139130 | GREAT LAKES COCA COLA DISTRIBUTION LLC | 33076 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 7139131 | GREAT LAKES COCA COLA DISTRIBUTION LLC | PO BOX 809082 | | | | CHICAGO | IL | 60680-9082 | |
| 7199500 | Great Lakes Coca-Cola Distribution, LLC | Attention: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 7564599 | Great Lakes Custom Tool Mfg | 101 N Old Peshtigo Rd | | | | Peshtigo | WI | 54157 | |
| 7481006 | Great Lakes Energy | P.O. Box 70 | | | | Boyne City | MI | 49712 | |
| 7139132 | Great Lakes Energy | PO Box 70 | | | | Boyne City | MI | 49712 | |
| 7139133 | GREAT LAKES WINE & SPIRITS | 373 VICTOR AVENUE | | | | HIGHLAND PARK | MI | 48203-3117 | |
| 7139134 | GREAT MIDWEST NEWS A DIVISION NEWS GROUP | PO BOX 908 | | | | JACKSON | MI | 49204 | |
| 7139135 | Great Northern | 100 South 5th Street | Suite 1800 | | | Minneapolis | MN | 55402 | |
| 7564600 | Great Northern Corp | 1800 SOUTH ST | | | | RACINE | WI | 53404 | |
| 7564601 | Great Northern Corp | 395 STROEBE RD | | | | APPLETON | WI | 54915 | |
| 7564602 | Great Northern Corp | 421 Palmer St | | | | Chippewa Falls | WI | 54729 | |
| 7480982 | Great Northern Insurance Company | Adrienne Logan | Legal Analyst, Global Legal | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7480710 | Great Northern Insurance Company | Adrienne Logan | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| 7481075 | Great Northern Insurance Company | Adrienne Logan | Legal Analyst, Global Legal | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7473544 | Great Northern Insurance Company | Attn: Collateral Manager | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| 7480772 | Great Northern Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480998 | Great Northern Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480936 | Great Northern Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480731 | Great Northern Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480961 | Great Northern Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480971 | Great Northern Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7473149 | Great Northern Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480971 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7473544 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Steet | | Philadelphia | PA | 19103 | |
| 7480710 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Steet | | Philadelphia | PA | 19103 | |
| 7480731 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480936 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480772 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7473149 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480998 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7481047 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7481062 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480982 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7481058 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480961 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7481075 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7481058 | Great Northern Insurance Company | Chubb | Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7481062 | Great Northern Insurance Company | Chubb | Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480936 | Great Northern Insurance Company | Chubb | Adrienne Logan | Legal Analyst, Global Legal | 436 Walnut Street | Philadelphia | PA | 19106 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7480772 | Great Northern Insurance Company | Chubb | Adrienne Logan | Legal Analyst, Global Legal | 436 Walnut Street | Philadelphia | PA | 19103 | |
| 7481047 | Great Northern Insurance Company | Chubb | Adrienne Logan | Legal Analyst, Global Legal | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7480731 | Great Northern Insurance Company | Chubb | Adrienne Logan | Legal Analyst, Global Legal | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7480961 | Great Northern Insurance Company | Chubb | Adrienne Logan | Legal Analyst, Global Legal | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7480998 | Great Northern Insurance Company | Chubb | Adrienne Logan | Legal Analyst, Global Legal | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7473149 | Great Northern Insurance Company | Chubb | Adrienne Logan | Legal Analyst, Global Legal | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7139136 | GREAT PLAINS COCA COLA | 600 N MAY AVENUE | | | | OKLAHOMA CITY | OK | 73107 | |
| 7139137 | GREAT PLAINS COCA COLA | PO BOX 96-0150 | | | | OKLAHOMA CITY | OK | 73196 | |
| 7139138 | Great Plains Comm | 1635 Front St | | | | Blair | NE | 68008 | |
| 7139139 | Great Plains Comm | PO BOX 2058 | | | | OMAHA | NE | 68103-2058 | |
| 7139140 | Great Plains Natural Gas | 705 West Fir Avenue | | | | Fergus Falls | MN | 56537 | |
| 7139141 | Great Plains Natural Gas | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| | | | | | | | | | |
| 7592189 | Great Plains Natural Gas Co. | Lisa Doll | Montana Dakota Utilities Co. | 400 N 4th St | | Bismarck | ND | 58501 | |
| 7592189 | Great Plains Natural Gas Co. | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 7291386 | Great River Medical Center | 1221 S. Gear Ave. | | | | West Burlington | IA | 52655 | |
| 7139151 | Great Western Bank | 100 E. South St | | | | Mount Ayr | IA | 50854 | |
| 7139149 | Great Western Bank | 11 North First Ave | | | | Marshalltown | IA | 50158 | |
| 7139146 | Great Western Bank | 201 N. Main | | | | Chariton | IA | 50049 | |
| 7139147 | Great Western Bank | 201 S Locust St | | | | Glenwood | IA | 51534 | |
| 7139150 | Great Western Bank | 205 E Erie St | | | | Missouri Valley | IA | 51555 | |
| 7139145 | Great Western Bank | 224 West Wood St | | | | Albany | MO | 64402 | |
| 7139148 | Great Western Bank | 301 N. Egan Ave | | | | Madison | SD | 57042 | |
| 7139152 | Great Western Bank | 702 E Douglas | | | | O'Neill | NE | 68763 | |
| 7139142 | Great Western Bank | Attn: Courtney Suelter | 1301 Main St | | | Webster | SD | 57274 | |
| 7139144 | Great Western Bank | Attn: Courtney Suelter | 321 Burlington St | | | Holdrege | NE | 68949 | |
| 7139143 | Great Western Bank | Attn: Courtney Suelter | 114 W 15th St | | | Falls City | NE | 68355 | |
| 7564603 | Great Western Malting | 1666 KRAFT ROAD | | | | POCATELLO | ID | 83204 | |
| 7367306 | Greater Franklin County Chamber of Commerce | 5 1st Street SW | | | | Hampton | IA | 50441 | |
| 7343621 | GREATER GREEN BAY COMMUNITY FO | 320 N BROADWAY ST STE 260 | | | | GREEN BAY | WI | 54303 | |
| 7139153 | GREATER GREEN BAY COMMUNITY FOUNDATION | 320 N BROADWAY ST STE 260 | | | | GREEN BAY | WI | 54303 | |
| 7139154 | GREATER GREEN BAY YMCA | ATTN ACCOUNTS RECEIVABLE | 235 N JEFFERSON STREET | | | GREEN BAY | WI | 54301 | |
| 7564604 | Greater Omaha Packing Co. Inc. | 3001 "L" ST | | | | OMAHA | NE | 68107 | |
| 7139155 | Greathouse, Natisha | Address on file | | | | | | | |
| 7139156 | Greathouse, Sierra | Address on file | | | | | | | |
| 7180278 | Greaves, Dakota | Address on file | | | | | | | |
| 7139157 | Grebe, Jason | Address on file | | | | | | | |
| 7139158 | Grebe, Nichole | Address on file | | | | | | | |
| 7139159 | Grebner, Bryce | Address on file | | | | | | | |
| 7564605 | Grede | 801 S Carpenter Ave | | | | Kingsford | MI | 49802 | |
| 7180279 | Greeley, Andrew | Address on file | | | | | | | |
| 7180280 | Greeley, Sharon | Address on file | | | | | | | |
| 7139160 | Greeley, Tara | Address on file | | | | | | | |
| 7139161 | Greely, Nate | Address on file | | | | | | | |
| 7139211 | GREEN ACRES LAWN CARE LLC | 818 EAST WILLOWBROOK DRIVE | | | | MERIDIAN | ID | 83646 | |
| 7291387 | Green Acres Lawn Care, LLC. | 818 E Willowbrook Dr | | | | Meridian | ID | 83646 | |
| 7139212 | GREEN BAY CITY TREASURER | ROOM 106 | 100 N JEFFERSON STREET | | | GREEN BAY | WI | 54301-5026 | |
| 7564606 | Green Bay Converting | 1001 FERNANDO DRIVE | | | | HOBART | WI | 54115 | |
| 7139213 | GREEN BAY CURLING CLUB INC | ATTN JJ RHYME RENTAL ADMINISTRATOR | 234 INNSBRUCK CT | | | GREEN BAY | WI | 54302 | |
| 7139214 | GREEN BAY EXPOSITION SERVICES INC | 598 BORVAN AVENUE | | | | GREEN BAY | WI | 54304 | |
| 7564609 | Green Bay Packaging | Coated Products Division | 3250 S Ridge | | | Green Bay | WI | 54304 | |
| 7564608 | Green Bay Packaging | Corporate Office | 1700 N Webster | | | Green Bay | WI | 54302 | |
| 7564607 | Green Bay Packaging | Folding Carton Division | 2275 American Blvd | | | DePere | WI | 54115 | |
| 7564610 | Green Bay Packaging - Mill Divison | 1601 N Quincy St | | | | Green Bay | WI | 54302 | |
| 7564611 | Green Bay Packaging - Shipping Container Division | 831 RADISSON ST | | | | GREEN BAY | WI | 54302 | |
| 7564612 | Green Bay Packaging Inc. | Attn: Wayne Georgia | P.O. Box 19017 | | | Green Bay | WI | 54307-9017 | |
| 7139215 | GREEN BAY PACKAGING INCORPORATED | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | |
| 7180300 | Green Bay Packaging, Inc. | P.O. Box 19017 | | | | Green Bay | WI | 54307-9017 | |
| 7180301 | Green Bay Packaging, Inc. | P.O. Box 19017 | | | | Green Bay | WI | 54307-9017 | |
| 7180299 | Green Bay Packaging, Inc. | P.O. Box 19017 | | | | Green Bay | WI | 54307-9017 | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139216 | GREEN BAY PACKERS INCORPORATED | PO BOX 10628 | | | | GREEN BAY | WI | 54307 | |
| 7291388 | Green Bay Packers, Inc. | 1265 Lombardi Avenue | PO Box 10628 | | | Green Bay | WI | 54307-0628 | |
| 7139217 | GREEN BAY PARK OFFICE | 100 N JEFFERSON STREET | | | | GREEN BAY | WI | 54301 | |
| 7193038 | Green Bay Seven Up Bottling Company Inc | Attn: Peggy Gibbons | PO Box 10536 | | | Green Bay | WI | 54307-0536 | |
| 7139218 | Green Bay Water Utility | 631 S Adams St | | | | Green BAY | WI | 54301 | |
| 7139219 | Green Bay Water Utility | P.O. BOX 1210 | | | | GREEN BAY | WI | 54305 | |
| 7139220 | GREEN BAY/ CITY OF | DIVISION OF BUILDING INSPECTION | 100 N JEFFERSON | | | GREEN BAY | WI | 54301-5026 | |
| 7139221 | GREEN COUNTY TREASURER | 1016 16TH AVENUE | | | | MONROE | WI | 53566 | |
| 7139222 | Green For Life aka Royal Oak | 6200 ELMRIDGE DRIVE | | | | STERLING HEIGHTS | MI | 48313 | |
| 7291389 | Green Garden Landscape Services LLC | 722 Edina Ln NE | | | | Salem | OR | 97301 | |
| 7139223 | GREEN GARDEN LANDSCAPE SERVICES LLC | 722 EDINA Ln NE | | | | SALEM | OR | 97301 | |
| 7291390 | GREEN HYGIENICS INCORPORATED | 3208 CHIQUITA BOULEVARD S STE 216 | | | | CAPE CORAL | FL | 33914 | |
| 7139224 | GREEN MILL | 2218 E MAIN ST | | | | ALBERT LEA | MN | 56007 | |
| 7139225 | GREEN MILL | 9493 2410 GATEWAY CT | | | | HUDSON | WI | 54016 | |
| 7291391 | GREEN MOUNTAIN COFFEE ROASTERS | 33 COFFEE LANE | | | | WATERBURY | VT | 05676 | |
| 7139227 | GREEN MOUNTAIN COFFEE ROASTERS | 53 SOUTH AVENUE 2ND FLOOR | | | | BURLINGTON | MA | 01803 | |
| 7139226 | GREEN MOUNTAIN COFFEE ROASTERS | 15622 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7139228 | GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | | WATERBURY | VT | 05676 | |
| 7139229 | Green Mountain Energy/121233 | 910 Louisiana St. | | | | Houston | TX | 77002 | |
| 7139230 | Green Mountain Energy/121233 | PO Box 121233 Dept 1233 | | | | DALLAS | TX | 75312-1233 | |
| 7343622 | GREEN RIVER STAR | PO BOX 580 | | | | GREEN RIVER | WY | 82935 | |
| 7139231 | GREEN RIVER/ CITY OF | 50 EAST 2ND NORTH | | | | GREEN RIVER | WY | 82935 | |
| 7139232 | GREEN WORKS INC | 211 S FAYETTE ST | | | | JACKSONVILLE | IL | 62650 | |
| 7594261 | Green Works Lawn & Landscape Maintenance | 211 S Fayette St | | | | Jacksonville | IL | 62650 | |
| 7291392 | Green Works Lawn and Landscape Maintenance | 211 S Fayette St | | | | Jacksonville | IL | 62650 | |
| 7139162 | Green, Alec | Address on file | | | | | | | |
| 7139163 | Green, Allison | Address on file | | | | | | | |
| 7139164 | Green, Amber | Address on file | | | | | | | |
| 7139166 | Green, Angela | Address on file | | | | | | | |
| 7139165 | Green, Angela | Address on file | | | | | | | |
| 7139167 | Green, Ashley | Address on file | | | | | | | |
| 7139168 | Green, Austin | Address on file | | | | | | | |
| 7139169 | Green, Bailey | Address on file | | | | | | | |
| 7139170 | Green, Becca | Address on file | | | | | | | |
| 7180281 | Green, Brenden | Address on file | | | | | | | |
| 7180282 | Green, Brian | Address on file | | | | | | | |
| 7139171 | Green, Brianna | Address on file | | | | | | | |
| 7139172 | Green, Brittany | Address on file | | | | | | | |
| 7139173 | Green, Brody | Address on file | | | | | | | |
| 7180283 | Green, Cassandra | Address on file | | | | | | | |
| 7180284 | Green, Christopher | Address on file | | | | | | | |
| 7180285 | Green, Christy | Address on file | | | | | | | |
| 7139174 | Green, Corrinna | Address on file | | | | | | | |
| 7139175 | Green, David | Address on file | | | | | | | |
| 7139176 | Green, David | Address on file | | | | | | | |
| 7180286 | Green, Dayleen | Address on file | | | | | | | |
| 7180287 | Green, Deanna | Address on file | | | | | | | |
| 7139177 | Green, Dillin | Address on file | | | | | | | |
| 7139178 | Green, Donald | Address on file | | | | | | | |
| 7139179 | Green, Dorothea | Address on file | | | | | | | |
| 7139180 | Green, Drew | Address on file | | | | | | | |
| 7139181 | Green, Eliza | Address on file | | | | | | | |
| 7139182 | Green, Ellsie | Address on file | | | | | | | |
| 7180288 | Green, Hannah | Address on file | | | | | | | |
| 7139183 | Green, Hannah | Address on file | | | | | | | |
| 7180289 | Green, Heaven | Address on file | | | | | | | |
| 7139184 | Green, Jacqueline | Address on file | | | | | | | |
| 7180290 | Green, Jade | Address on file | | | | | | | |
| 7180291 | Green, Jayden | Address on file | | | | | | | |
| 7139185 | Green, Johnathan | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180292 | Green, Judy | Address on file | | | | | | | |
| 7139186 | Green, Kevin | Address on file | | | | | | | |
| 7139187 | Green, Laura | Address on file | | | | | | | |
| 7139188 | Green, Laytoyia | Address on file | | | | | | | |
| 7180293 | Green, Leanne | Address on file | | | | | | | |
| 7139189 | Green, Lillian | Address on file | | | | | | | |
| 7139190 | Green, Megan | Address on file | | | | | | | |
| 7139191 | Green, Melissa | Address on file | | | | | | | |
| 7139192 | Green, Memorie | Address on file | | | | | | | |
| 7180294 | Green, Molly | Address on file | | | | | | | |
| 7139193 | Green, Morgan | Address on file | | | | | | | |
| 7180295 | Green, Nathan | Address on file | | | | | | | |
| 7139194 | Green, Nicole | Address on file | | | | | | | |
| 7139195 | Green, Paige | Address on file | | | | | | | |
| 7139196 | Green, Pam | Address on file | | | | | | | |
| 7139197 | Green, Paula | Address on file | | | | | | | |
| 7139198 | Green, Rachael | Address on file | | | | | | | |
| 7180296 | Green, Rhianna | Address on file | | | | | | | |
| 7139199 | Green, Samantha | Address on file | | | | | | | |
| 7139200 | Green, Shannon | Address on file | | | | | | | |
| 7139201 | Green, Sharene | Address on file | | | | | | | |
| 7139202 | Green, Stephen | Address on file | | | | | | | |
| 7139203 | Green, Tanner | Address on file | | | | | | | |
| 7139204 | Green, Tawni | Address on file | | | | | | | |
| 7139205 | Green, Theresa | Address on file | | | | | | | |
| 7139206 | Green, Timothy | Address on file | | | | | | | |
| 7180297 | Green, Toby | Address on file | | | | | | | |
| 7139207 | Green, Tressa | Address on file | | | | | | | |
| 7180298 | Green, Ty | Address on file | | | | | | | |
| 7139208 | Green, Tyria | Address on file | | | | | | | |
| 7139209 | Green, Zachary | Address on file | | | | | | | |
| 7139210 | Green, Zeke | Address on file | | | | | | | |
| 7343623 | GREEN/ ANGELA | Address on file | | | | | | | |
| 7139233 | Greenawald, Hannah | Address on file | | | | | | | |
| 7139245 | GREENE COUNTY TREASURER | 114 N CHESTNUT | | | | JEFFERSON | IA | 50129 | |
| 7139234 | Greene, Amber | Address on file | | | | | | | |
| 7180302 | Greene, Amber | Address on file | | | | | | | |
| 7139235 | Greene, Ashley | Address on file | | | | | | | |
| 7180303 | Greene, Ashley | Address on file | | | | | | | |
| 7139236 | Greene, Benjamin | Address on file | | | | | | | |
| 7180304 | Greene, Carol | Address on file | | | | | | | |
| 7139237 | Greene, Courtney | Address on file | | | | | | | |
| 7139238 | Greene, Danika | Address on file | | | | | | | |
| 7180305 | Greene, Jacob | Address on file | | | | | | | |
| 7139239 | Greene, Jacqueline | Address on file | | | | | | | |
| 7139240 | Greene, Jaycee | Address on file | | | | | | | |
| 7139241 | Greene, Kaitlin | Address on file | | | | | | | |
| 7139242 | Greene, Kyler | Address on file | | | | | | | |
| 7180306 | Greene, Lindsay | Address on file | | | | | | | |
| 7139243 | Greene, Skyler | Address on file | | | | | | | |
| 7139244 | Greene, Tessa | Address on file | | | | | | | |
| 7139248 | GREENFIELD LUMBER COMPANY | ROBERT M GUIKEMA | PO BOX 386 | | | GREENFIELD | IA | 50849 | |
| 7139249 | Greenfield Municipal Utilities | 202 S 1st St | | | | Greenfield | IA | 50849 | |
| 7139250 | Greenfield Municipal Utilities | 202 S 1st St. | PO Box 95 | | | Greenfield | IA | 50849 | |
| 7343624 | GREENFIELD MUNICIPAL UTILITIES | P.O. BOX 95 | | | | GREENFIELD | IA | 50849 | |
| 7139246 | Greenfield, Alison | Address on file | | | | | | | |
| 7180307 | Greenfield, Mary | Address on file | | | | | | | |
| 7139247 | Greenfield, Samantha | Address on file | | | | | | | |
| 7139251 | Greengrass, Kastan | Address on file | | | | | | | |
| 7139252 | Greenhalgh, Amanda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139253 | Greening, Alexa | Address on file | | | | | | | |
| 7180308 | Greenland, Ivy | Address on file | | | | | | | |
| 7139254 | Greenleaf, Megan | Address on file | | | | | | | |
| 7180309 | Greenlee, Alyssa | Address on file | | | | | | | |
| 7139255 | Greenley, Coltyn | Address on file | | | | | | | |
| 7180310 | Greenman, Molly | Address on file | | | | | | | |
| 7139256 | Greeno, Kerry | Address on file | | | | | | | |
| 7291393 | GREENPOINT DECOR LLC | 38 BIRCH DRIVE | | | | MOUNT KISCO | NY | 10549 | |
| 7180311 | Greenslitt, Aliyah | Address on file | | | | | | | |
| 7291394 | GREENSOURCE BRAND APPAREL INC | 1020 SW 34TH STREET | | | | RENTON | WA | 98057 | |
| 7139257 | GREENSOURCE BRAND APPAREL INCORPORATED | 1020 SW 34TH STREET | | | | RENTON | WA | 98057 | |
| 7291395 | GREENTECH ENVIRONMENTAL | 6118 KINGSPORT HIGHWAY | | | | Johnson City | TN | 37615 | |
| 7201076 | Greentech Environmental, LLC | 6118 Kingsport Highway | | | | Johnson City | TN | 37615 | |
| 7139258 | Greenwald, Dylan | Address on file | | | | | | | |
| 7139259 | GREENWALL VENDING | 3633 MC LANE DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 7139260 | Greenwalt, Jerry | Address on file | | | | | | | |
| 7139261 | Greenwalt, Linda | Address on file | | | | | | | |
| 7180312 | Greenwell, Mark | Address on file | | | | | | | |
| 7139262 | Greenwell, Sadie | Address on file | | | | | | | |
| 7291396 | GREENWOOD BRANDS LLC | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 7139273 | GREENWOOD BRANDS LLC | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 7139274 | GREENWOOD BRANDS LLC | WINE BARREL HOLDINGS | 4455 GENESEE STREET | | | CHEEKTOWAGA | NY | 14225 | |
| 7139263 | Greenwood, Ann | Address on file | | | | | | | |
| 7139264 | Greenwood, Ashley | Address on file | | | | | | | |
| 7139265 | Greenwood, Clay | Address on file | | | | | | | |
| 7139266 | Greenwood, Cody | Address on file | | | | | | | |
| 7139267 | Greenwood, Gail | Address on file | | | | | | | |
| 7180313 | Greenwood, Jonah | Address on file | | | | | | | |
| 7139268 | Greenwood, Joshua | Address on file | | | | | | | |
| 7139269 | Greenwood, Lauren | Address on file | | | | | | | |
| 7139270 | Greenwood, Preston | Address on file | | | | | | | |
| 7139271 | Greenwood, Shelby | Address on file | | | | | | | |
| 7180314 | Greenwood, Sophie | Address on file | | | | | | | |
| 7139272 | Greenwood, Tim | Address on file | | | | | | | |
| 7139275 | Greer, Indya | Address on file | | | | | | | |
| 7139276 | Greer, Kaila | Address on file | | | | | | | |
| 7180315 | Greer, Kay | Address on file | | | | | | | |
| 7139277 | Greer, Madeline | Address on file | | | | | | | |
| 7139278 | Greer, Rachel | Address on file | | | | | | | |
| 7139279 | Greer-Osterhaus, Zoe | Address on file | | | | | | | |
| 7139280 | Greeson, Alissa | Address on file | | | | | | | |
| 7139281 | Greetan, Alaina | Address on file | | | | | | | |
| 7343625 | GREG ALLEN | Address on file | | | | | | | |
| 7343626 | GREG ALLRED | Address on file | | | | | | | |
| 7343627 | GREG AUDETTE | Address on file | | | | | | | |
| 7343628 | GREG BRYANT | Address on file | | | | | | | |
| 7343629 | GREG CARDEW | Address on file | | | | | | | |
| 7343630 | GREG CASPER | Address on file | | | | | | | |
| 7343631 | GREG COYNE | Address on file | | | | | | | |
| 7343632 | GREG DEWANDEL | Address on file | | | | | | | |
| 7343633 | GREG DIETZ | Address on file | | | | | | | |
| 7343634 | GREG EMERY | Address on file | | | | | | | |
| 7343635 | GREG EVANS | Address on file | | | | | | | |
| 7343636 | GREG GOSNELL | Address on file | | | | | | | |
| 7343637 | GREG GUSE | Address on file | | | | | | | |
| 7343638 | GREG HARING | Address on file | | | | | | | |
| 7343639 | GREG HERMAN | Address on file | | | | | | | |
| 7343640 | GREG HOWAT | Address on file | | | | | | | |
| 7343641 | GREG HUDZINSKI | Address on file | | | | | | | |
| 7139282 | GREG KOZLOSKI TRUCKING | GREG KOZLOSKI | 1195 SUNSET BEACH RD | | | SUAMICO | WI | 54173 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291397 | Greg Licht | Address on file | | | | | | | |
| 7343642 | GREG MASON | Address on file | | | | | | | |
| 7343643 | GREG MATTLIN | Address on file | | | | | | | |
| 7343644 | GREG MCKINNEY | Address on file | | | | | | | |
| 7343645 | GREG MEYERKORTH | Address on file | | | | | | | |
| 7343646 | GREG MUDROW | Address on file | | | | | | | |
| 7343647 | GREG NEWNAN | Address on file | | | | | | | |
| 7343648 | GREG PETZ | Address on file | | | | | | | |
| 7343649 | GREG ROSS | Address on file | | | | | | | |
| 7343650 | GREG SAPP | Address on file | | | | | | | |
| 7343651 | GREG SCOTT | Address on file | | | | | | | |
| 7343652 | GREG SEYMOUR | Address on file | | | | | | | |
| 7343653 | GREG TERPSTRA | Address on file | | | | | | | |
| 7343654 | GREG TILLMAN | Address on file | | | | | | | |
| 7343655 | GREG TURCOTT | Address on file | | | | | | | |
| 7343656 | GREG VANSTRATEN | Address on file | | | | | | | |
| 7343657 | GREG WALLEEN | Address on file | | | | | | | |
| 7343658 | GREG WILLIAMSON | Address on file | | | | | | | |
| 7343659 | GREG WINCHESTER | Address on file | | | | | | | |
| 7343660 | GREG ZOELLER | Address on file | | | | | | | |
| 7139283 | Greger, Mary | Address on file | | | | | | | |
| 7139284 | Gregerson, John | Address on file | | | | | | | |
| 7180316 | Gregerson, Serena | Address on file | | | | | | | |
| 7343661 | GREGG (AMM) SCHULER | Address on file | | | | | | | |
| 7343662 | GREGG E WIEGERT | Address on file | | | | | | | |
| 7343663 | GREGG KINSLEY | Address on file | | | | | | | |
| 7343664 | GREGG NELSON | Address on file | | | | | | | |
| 7343665 | GREGG RUECHEL | Address on file | | | | | | | |
| 7343666 | GREGG SEDLACEK (AMM) | Address on file | | | | | | | |
| 7180317 | Gregg, Catherine | Address on file | | | | | | | |
| 7139285 | Gregg, Derek | Address on file | | | | | | | |
| 7139286 | Gregg, Ethan | Address on file | | | | | | | |
| 7180318 | Gregg, Jackie | Address on file | | | | | | | |
| 7139287 | Gregg, Laura | Address on file | | | | | | | |
| 7139288 | Gregg, Madison | Address on file | | | | | | | |
| 7139289 | Gregg, Marcus | Address on file | | | | | | | |
| 7180319 | Gregg, Molly | Address on file | | | | | | | |
| 7139290 | Gregg, Nathan | Address on file | | | | | | | |
| 7139291 | Gregg, Taylor | Address on file | | | | | | | |
| 7139292 | Gregg, Therese | Address on file | | | | | | | |
| 7139293 | Greggs, George | Address on file | | | | | | | |
| 7139294 | Gregoire, Valerie | Address on file | | | | | | | |
| 7139295 | Gregor, Skyler | Address on file | | | | | | | |
| 7139296 | Gregori, Kodie | Address on file | | | | | | | |
| 7180320 | Gregorich, Joy | Address on file | | | | | | | |
| 7180321 | Gregorich, Nikki | Address on file | | | | | | | |
| 7343667 | GREGORIO DEJESUS | Address on file | | | | | | | |
| 7343668 | GREGORIO LOPEZ | Address on file | | | | | | | |
| 7139297 | Gregorski, Serena | Address on file | | | | | | | |
| 7139298 | Gregorson, Danielle | Address on file | | | | | | | |
| 7343669 | GREGORY A MCBEE | Address on file | | | | | | | |
| 7343670 | GREGORY ALAN HAGEN | Address on file | | | | | | | |
| 7343671 | GREGORY ANDERSON | Address on file | | | | | | | |
| 7343672 | GREGORY ASHFORD | Address on file | | | | | | | |
| 7343673 | GREGORY AYALA | Address on file | | | | | | | |
| 7343674 | GREGORY BENOLKEN | Address on file | | | | | | | |
| 7343675 | GREGORY BLICK | Address on file | | | | | | | |
| 7343676 | GREGORY BOUCHETTE | Address on file | | | | | | | |
| 7343677 | GREGORY BRYANT | Address on file | | | | | | | |
| 7343678 | GREGORY C HENSEL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343679 | GREGORY CHANEY | Address on file | | | | | | | |
| 7343680 | GREGORY DOWNEY | Address on file | | | | | | | |
| 7343681 | GREGORY ELKERTON | Address on file | | | | | | | |
| 7343682 | GREGORY ESCHELWECK | Address on file | | | | | | | |
| 7343683 | GREGORY EWELT | Address on file | | | | | | | |
| 7343684 | GREGORY GOEBEL | Address on file | | | | | | | |
| 7343685 | GREGORY GOULD | Address on file | | | | | | | |
| 7343686 | GREGORY GREEN | Address on file | | | | | | | |
| 7343687 | GREGORY HARDY | Address on file | | | | | | | |
| 7343688 | GREGORY HOFFMAN | Address on file | | | | | | | |
| 7343689 | GREGORY HOOTS | Address on file | | | | | | | |
| 7343690 | GREGORY INGOLD | Address on file | | | | | | | |
| 7343691 | GREGORY JOHN VERSTEGEN | Address on file | | | | | | | |
| 7343692 | GREGORY JOHNSON | Address on file | | | | | | | |
| 7343693 | GREGORY L WIRTH | Address on file | | | | | | | |
| 7343694 | GREGORY LONG | Address on file | | | | | | | |
| 7343695 | GREGORY LOPPNOW | Address on file | | | | | | | |
| 7343696 | GREGORY M HALAMA | Address on file | | | | | | | |
| 7139311 | GREGORY M NEILSEN | PO BOX 681 | | | | MASON CITY | IA | 50402-0681 | |
| 7343697 | GREGORY MAGNUSON | Address on file | | | | | | | |
| 7343698 | GREGORY MC GHEE | Address on file | | | | | | | |
| 7343699 | GREGORY MORTH | Address on file | | | | | | | |
| 7343700 | GREGORY NEIERS | Address on file | | | | | | | |
| 7343701 | GREGORY PECK | Address on file | | | | | | | |
| 7343702 | GREGORY PETERS | Address on file | | | | | | | |
| 7343703 | GREGORY RAND | Address on file | | | | | | | |
| 7343704 | GREGORY REITZ | Address on file | | | | | | | |
| 7343705 | GREGORY ROUSAR | Address on file | | | | | | | |
| 7343706 | GREGORY SCHEENEMAN | Address on file | | | | | | | |
| 7343707 | GREGORY SCHERB | Address on file | | | | | | | |
| 7343708 | GREGORY SCHNEIDEWEND | Address on file | | | | | | | |
| 7343709 | GREGORY SCHOONE | Address on file | | | | | | | |
| 7343710 | GREGORY SCHORI | Address on file | | | | | | | |
| 7343711 | GREGORY SILLMAN | Address on file | | | | | | | |
| 7343712 | GREGORY ST CLAIR | Address on file | | | | | | | |
| 7343713 | GREGORY STENHOFF | Address on file | | | | | | | |
| 7343714 | GREGORY STEV TIMM | Address on file | | | | | | | |
| 7343715 | GREGORY UMBAUGH | Address on file | | | | | | | |
| 7343716 | GREGORY VALDEZ | Address on file | | | | | | | |
| 7343717 | GREGORY VANDELEEST | Address on file | | | | | | | |
| 7343718 | GREGORY WALKER | Address on file | | | | | | | |
| 7343719 | GREGORY WALLACE | Address on file | | | | | | | |
| 7343720 | GREGORY WANGEN | Address on file | | | | | | | |
| 7343721 | GREGORY WOLFE | Address on file | | | | | | | |
| 7139312 | GREGORY ZELL | PO BOX 4071 | | | | MISSOULA | MT | 59806 | |
| 7343722 | GREGORY ZIEGERT | Address on file | | | | | | | |
| 7139299 | Gregory, Adrien | Address on file | | | | | | | |
| 7619385 | Gregory, Avera | Address on file | | | | | | | |
| 7139300 | Gregory, Cameron | Address on file | | | | | | | |
| 7139301 | Gregory, Chad | Address on file | | | | | | | |
| 7139302 | Gregory, Debra | Address on file | | | | | | | |
| 7180322 | Gregory, Evelyn | Address on file | | | | | | | |
| 7180323 | Gregory, Jackson | Address on file | | | | | | | |
| 7139303 | Gregory, Jade | Address on file | | | | | | | |
| 7139304 | Gregory, Jamie | Address on file | | | | | | | |
| 7139305 | Gregory, Joshua | Address on file | | | | | | | |
| 7139306 | Gregory, Kelly | Address on file | | | | | | | |
| 7139307 | Gregory, Madison | Address on file | | | | | | | |
| 7139308 | Gregory, Matthew | Address on file | | | | | | | |
| 7139309 | Gregory, Shannon | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139310 | Gregory, Sharee | Address on file | | | | | | | |
| 7139313 | Greider, Alexandra | Address on file | | | | | | | |
| 7139314 | Greifenhagen, Jon | Address on file | | | | | | | |
| 7139315 | Greifenkamp, Mary Ellen | Address on file | | | | | | | |
| 7139316 | Greiff, Amber | Address on file | | | | | | | |
| 7139317 | Greim, Caroline | Address on file | | | | | | | |
| 7139318 | Greiner, James | Address on file | | | | | | | |
| 7180324 | Greiner, Nicholas | Address on file | | | | | | | |
| 7139319 | Greiner, Noni | Address on file | | | | | | | |
| 7139320 | Greiner, Thomas | Address on file | | | | | | | |
| 7139321 | Greise, Nicholas | Address on file | | | | | | | |
| 7139322 | Greiveldinger, Phyllis | Address on file | | | | | | | |
| 7139323 | Grell, Rebecca | Address on file | | | | | | | |
| 7139324 | Gremmer, John | Address on file | | | | | | | |
| 7291398 | GRENADINE APPAREL DBA 3 SPROUT | 302-385 SILVER START BLVD | | | | TORONTO | ON | M1V 0E3 | CANADA |
| 7139325 | GRENDENE USA INC | 2481 PRINCIPAL ROW STE 300 | | | | ORLANDA | FL | 32837 | |
| 7343723 | GRENDENE USA INC (C-HUB) | 2481 PRINCIPAL ROW STE 300 | | | | ORLANDO | FL | 32837 | |
| 7139326 | Grenemeier, Jeannie | Address on file | | | | | | | |
| 7180325 | Grenier, Heather | Address on file | | | | | | | |
| 7180326 | Grenke, Gabriel | Address on file | | | | | | | |
| 7180327 | Grenko, Gracie | Address on file | | | | | | | |
| 7139327 | Grentz, Amber | Address on file | | | | | | | |
| 7180328 | Greseth, Carmen | Address on file | | | | | | | |
| 7343724 | GRESHA CUEVAS | Address on file | | | | | | | |
| 7139328 | Gresham, Cecil | Address on file | | | | | | | |
| 7139329 | Gresham, Konner | Address on file | | | | | | | |
| 7139330 | Gresham, Nicole | Address on file | | | | | | | |
| 7139331 | Gress, Alexis | Address on file | | | | | | | |
| 7343725 | GRETA FRITZ | Address on file | | | | | | | |
| 7343726 | GRETA GAWOREK | Address on file | | | | | | | |
| 7343727 | GRETA GESSERT | Address on file | | | | | | | |
| 7343728 | GRETA INGRAM | Address on file | | | | | | | |
| 7343729 | GRETCHEN ELI MUELLER | Address on file | | | | | | | |
| 7343730 | GRETCHEN HUNTER | Address on file | | | | | | | |
| 7343731 | GRETCHEN L. JOHNSON | Address on file | | | | | | | |
| 7343732 | GRETCHEN MILLS | Address on file | | | | | | | |
| 7139332 | Gretzon, Jessamie | Address on file | | | | | | | |
| 7139333 | Greuel, Mary | Address on file | | | | | | | |
| 7139334 | Greuel, Rhonda | Address on file | | | | | | | |
| 7139335 | Greulich, Monica | Address on file | | | | | | | |
| 7139336 | Greunke, Rebecka | Address on file | | | | | | | |
| 7139337 | Greuter, Emmalee | Address on file | | | | | | | |
| 7139338 | Greve, Elizabeth | Address on file | | | | | | | |
| 7139339 | Greve, Lisa | Address on file | | | | | | | |
| 7139340 | Grevson, Christopher | Address on file | | | | | | | |
| 7139341 | Grewe, Miranda | Address on file | | | | | | | |
| 7139342 | Grewell, Allison | Address on file | | | | | | | |
| 7180329 | Grewing, Helena | Address on file | | | | | | | |
| 7291399 | GREY MATTER CONCEPTS APPAREL GRO | 132 WEST 36TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7139343 | Grey, Tina | Address on file | | | | | | | |
| 7139344 | GREYBULL AMERICAN LEGION | ATTN RON FIENE | PO BOX 272 | | | GREYBULL | WY | 82426 | |
| 7343733 | GREYBULL HIGH SCHOOL BAND | MS RAQUEL SWEAT | 640 8TH AVE N | | | GREYBULL | WY | 82426 | |
| 7139345 | GREYBULL/ TOWN OF | ATTN MILES FOLEY | 24 SOUTH 5TH STREET | | | GREYBULL | WY | 82426 | |
| 7139346 | Greymountain, Tristan | Address on file | | | | | | | |
| 7343734 | GREYSON JONES | Address on file | | | | | | | |
| 7139347 | Greyson, Judy | Address on file | | | | | | | |
| 7139348 | Gribat, Marjorie | Address on file | | | | | | | |
| 7139349 | Gribowski, Cynthia | Address on file | | | | | | | |
| 7139350 | Grider, Carson | Address on file | | | | | | | |
| 7139351 | Grider, Heather | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139352 | Griebel, Brendon | Address on file | | | | | | | |
| 7139353 | Grieben, Barb | Address on file | | | | | | | |
| 7139354 | Griego, Dario | Address on file | | | | | | | |
| 7139355 | Griego, Emily | Address on file | | | | | | | |
| 7139356 | Griego, Sarah | Address on file | | | | | | | |
| 7139357 | Griep, Mckensie | Address on file | | | | | | | |
| 7139358 | Griepentrog, Ciera | Address on file | | | | | | | |
| 7180330 | Griepentrog, Paula | Address on file | | | | | | | |
| 7139359 | Grier, Mikayla | Address on file | | | | | | | |
| 7180331 | Gries, Eric | Address on file | | | | | | | |
| 7139360 | Griesbach, Alexander | Address on file | | | | | | | |
| 7139361 | Griesbach, Elizabeth | Address on file | | | | | | | |
| 7139362 | Griesbach, Moriah | Address on file | | | | | | | |
| 7139363 | Griese, Tamra | Address on file | | | | | | | |
| 7139364 | Griese, William | Address on file | | | | | | | |
| 7139365 | Grieser, Windy | Address on file | | | | | | | |
| 7139366 | Griesman, Robert | Address on file | | | | | | | |
| 7139367 | Griesser, Rebecca | Address on file | | | | | | | |
| 7139382 | GRIFFIN BEVERAGE COMPANY | 105 COUNTY ROAD | | | | MARQUETTE | MI | 49855 | |
| 7139383 | GRIFFIN BEVERAGE COMPANY | 400 RIVER PARK CIRCLE | | | | MARQUETTE | MI | 49855-1777 | |
| 7343735 | GRIFFIN THON | Address on file | | | | | | | |
| 7180332 | Griffin, Chayla | Address on file | | | | | | | |
| 7139368 | Griffin, Corra | Address on file | | | | | | | |
| 7139369 | Griffin, Dartagnan | Address on file | | | | | | | |
| 7139370 | Griffin, Desiree | Address on file | | | | | | | |
| 7139371 | Griffin, Hannah | Address on file | | | | | | | |
| 7139372 | Griffin, Hunter | Address on file | | | | | | | |
| 7180333 | Griffin, Isabelle | Address on file | | | | | | | |
| 7139373 | Griffin, Jacob | Address on file | | | | | | | |
| 7139374 | Griffin, Jenna | Address on file | | | | | | | |
| 7139375 | Griffin, Kathleen | Address on file | | | | | | | |
| 7139376 | Griffin, Katie | Address on file | | | | | | | |
| 7139377 | Griffin, Kayla | Address on file | | | | | | | |
| 7139378 | Griffin, Marcus | Address on file | | | | | | | |
| 7139379 | Griffin, Mariah | Address on file | | | | | | | |
| 7366121 | GRIFFIN, MAXINE | Address on file | | | | | | | |
| 7139380 | Griffin, Melissa | Address on file | | | | | | | |
| 7180334 | Griffin, Noah | Address on file | | | | | | | |
| 7139381 | Griffin, Sapphire | Address on file | | | | | | | |
| 7139384 | Griffin-Witt, Laura | Address on file | | | | | | | |
| 7139385 | Griffis, Brooklin | Address on file | | | | | | | |
| 7180335 | Griffis, Gayla | Address on file | | | | | | | |
| 7180336 | Griffis, Shaylynn | Address on file | | | | | | | |
| 7139386 | Griffith, Anni | Address on file | | | | | | | |
| 7180337 | Griffith, Cora | Address on file | | | | | | | |
| 7139387 | Griffith, Courtney | Address on file | | | | | | | |
| 7139388 | Griffith, Devin | Address on file | | | | | | | |
| 7180338 | Griffith, Isaac | Address on file | | | | | | | |
| 7180339 | Griffith, James | Address on file | | | | | | | |
| 7180340 | Griffith, Lucy | Address on file | | | | | | | |
| 7139389 | Griffith, Lybbe | Address on file | | | | | | | |
| 7139390 | Griffith, Michaiah | Address on file | | | | | | | |
| 7180341 | Griffith, Mistie | Address on file | | | | | | | |
| 7139391 | Griffith, Noah | Address on file | | | | | | | |
| 7139392 | Griffith, Olivia | Address on file | | | | | | | |
| 7180342 | Griffith, Shane | Address on file | | | | | | | |
| 7139393 | Griffith, Taylor | Address on file | | | | | | | |
| 7139394 | Griffith, Tracie | Address on file | | | | | | | |
| 7139395 | Griffiths, Brandie | Address on file | | | | | | | |
| 7139396 | Griffiths, Mckenna | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139397 | Grifka, Carl | Address on file | | | | | | | |
| 7139398 | Grigas, Christopher | Address on file | | | | | | | |
| 7180343 | Griger, Kim | Address on file | | | | | | | |
| 7180344 | Grigg, Zachary | Address on file | | | | | | | |
| 7139399 | Griggs, Amanda | Address on file | | | | | | | |
| 7139400 | Griggs, Stoney | Address on file | | | | | | | |
| 7139401 | Griggs, Torrie | Address on file | | | | | | | |
| 7180345 | Grigsby, Ashley | Address on file | | | | | | | |
| 7139402 | Grigsby, Elizabeth | Address on file | | | | | | | |
| 7139403 | Grigsby, Stephanie | Address on file | | | | | | | |
| 7139404 | Grijalva, Laura | Address on file | | | | | | | |
| 7139405 | Grill, Jessica | Address on file | | | | | | | |
| 7139406 | Grillett, Brenden | Address on file | | | | | | | |
| 7139407 | Grilley, Ken | Address on file | | | | | | | |
| 7139408 | Grim, Iola | Address on file | | | | | | | |
| 7139409 | Grim, Tracy | Address on file | | | | | | | |
| 7139410 | Grimes, Amanda | Address on file | | | | | | | |
| 7180346 | Grimes, Brandon | Address on file | | | | | | | |
| 7139411 | Grimes, Justin | Address on file | | | | | | | |
| 7139412 | Grimes, Madison | Address on file | | | | | | | |
| 7180347 | Grimm, Brandon | Address on file | | | | | | | |
| 7180348 | Grimm, Dorothy | Address on file | | | | | | | |
| 7139413 | Grimm, Kim | Address on file | | | | | | | |
| 7180349 | Grimm, Marva | Address on file | | | | | | | |
| 7139414 | Grimm, Taylor | Address on file | | | | | | | |
| 7180350 | Grimm, Tracey | Address on file | | | | | | | |
| 7180351 | Grindahl Jr, Dale | Address on file | | | | | | | |
| 7139415 | Grindahl, Alyssa | Address on file | | | | | | | |
| 7139416 | Grinder, Violet | Address on file | | | | | | | |
| 7139417 | Grineau, Jagger | Address on file | | | | | | | |
| 7139418 | Grinnell, Brennen | Address on file | | | | | | | |
| 7139419 | Grinnell, Karissa | Address on file | | | | | | | |
| 7180352 | Grinsteiner, Gloriya | Address on file | | | | | | | |
| 7139420 | Grinsteiner, Shaina | Address on file | | | | | | | |
| 7139421 | Gripentrog, Brenda | Address on file | | | | | | | |
| 7139422 | Gripentrog, Kayley | Address on file | | | | | | | |
| 7139423 | Gripp, Austin | Address on file | | | | | | | |
| 7343737 | GRISELDA COOMER | Address on file | | | | | | | |
| 7139424 | Grisham, Diana | Address on file | | | | | | | |
| 7180353 | Grisham, Elijah | Address on file | | | | | | | |
| 7139425 | Grisham, Nicholas | Address on file | | | | | | | |
| 7139426 | Grisham, Sheldon | Address on file | | | | | | | |
| 7139427 | Grismer, Miranda | Address on file | | | | | | | |
| 7139428 | Grissinger, Michelle | Address on file | | | | | | | |
| 7139429 | Grissman, Brian | Address on file | | | | | | | |
| 7139430 | Grissman, Nicole | Address on file | | | | | | | |
| 7139431 | Grissmeyer, Mary | Address on file | | | | | | | |
| 7139432 | Grist, Joshua | Address on file | | | | | | | |
| 7180354 | Griswold, Lori | Address on file | | | | | | | |
| 7180355 | Griswold, Monica | Address on file | | | | | | | |
| 7139433 | Griswold, Renate | Address on file | | | | | | | |
| 7180356 | Griswold, Roger | Address on file | | | | | | | |
| 7139434 | Gritzan, Micheal | Address on file | | | | | | | |
| 7139435 | Gritzmacher, Virginia | Address on file | | | | | | | |
| 7180357 | Gritzner, Laura | Address on file | | | | | | | |
| 7139436 | Grivna, Sharon | Address on file | | | | | | | |
| 7139437 | Grizzle, Kaitlyn | Address on file | | | | | | | |
| 7139438 | GRIZZLY FENCE INCORPORATED | 7186 INTERSTATE PLACE | | | | MISSOULA | MT | 59808 | |
| 7139439 | Groat, Courtney | Address on file | | | | | | | |
| 7139440 | Grob, Brittany | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139441 | Grob, Kaitlyn | Address on file | | | | | | | |
| 7180358 | Grobar, Jadan | Address on file | | | | | | | |
| 7180359 | Grober, Jenna | Address on file | | | | | | | |
| 7139442 | Groberg, Forest | Address on file | | | | | | | |
| 7139443 | Groberg, Zachary | Address on file | | | | | | | |
| 7139444 | GROBET USA | 750 WASHINGTON AVENUE | | | | CARLSTADT | NJ | 07072 | |
| 7139445 | Grode, Beka | Address on file | | | | | | | |
| 7180360 | Grode, Kenneth | Address on file | | | | | | | |
| 7180361 | Grody, Jade | Address on file | | | | | | | |
| 7139446 | Groe, Brian | Address on file | | | | | | | |
| 7139447 | Groen, Jackie | Address on file | | | | | | | |
| 7139448 | Groen, Megan | Address on file | | | | | | | |
| 7139449 | Groeneveld, Carl | Address on file | | | | | | | |
| 7139450 | Groenheim, Adam | Address on file | | | | | | | |
| 7139451 | Groesbeck, Katie | Address on file | | | | | | | |
| 7343738 | GROESBECK/ KATIE | Address on file | | | | | | | |
| 7139452 | Groeschel, Sarah | Address on file | | | | | | | |
| 7180362 | Groezinger, Lydia | Address on file | | | | | | | |
| 7139453 | Groff, Octavia | Address on file | | | | | | | |
| 7139454 | Grogan, Bonnie | Address on file | | | | | | | |
| 7139455 | Grogan, Ken | Address on file | | | | | | | |
| 7180363 | Grogan, Lori | Address on file | | | | | | | |
| 7180364 | Grogan, Pamela | Address on file | | | | | | | |
| 7139456 | Groh, Ethan | Address on file | | | | | | | |
| 7139457 | Groh, Kelsey | Address on file | | | | | | | |
| 7139458 | Grohs, Katherine | Address on file | | | | | | | |
| 7139459 | Groll, Janiel | Address on file | | | | | | | |
| 7139460 | Gromoske, Jasmine | Address on file | | | | | | | |
| 7139461 | Gromoski, Tori | Address on file | | | | | | | |
| 7180365 | Grondahl, Kevin | Address on file | | | | | | | |
| 7139462 | Gronewold, Michaela | Address on file | | | | | | | |
| 7180366 | Gronholz, Miriam | Address on file | | | | | | | |
| 7139463 | Gronke, Jessica | Address on file | | | | | | | |
| 7139464 | Gronlund, Hope | Address on file | | | | | | | |
| 7139465 | Gronseth, Nicholas | Address on file | | | | | | | |
| 7139466 | Gronseth, Skylar | Address on file | | | | | | | |
| 7180367 | Gronski, Jonathon | Address on file | | | | | | | |
| 7139467 | Groom, Lacie | Address on file | | | | | | | |
| 7139468 | Grooms, Carol | Address on file | | | | | | | |
| 7139469 | Grooms, Jenessa | Address on file | | | | | | | |
| 7139470 | Grooms, Joanna | Address on file | | | | | | | |
| 7139471 | Grooms, Penny | Address on file | | | | | | | |
| 7139472 | Grorich, Tina | Address on file | | | | | | | |
| 7139473 | Grosch, Barb | Address on file | | | | | | | |
| 7180368 | Grose, Landon | Address on file | | | | | | | |
| 7139474 | Grosenick, Savanna | Address on file | | | | | | | |
| 7291400 | GROSFILLEX INCORPORATED | 230 OLD WEST PENN AVENUE | | | | ROBESONIA | PA | 19551 | |
| 7180369 | Groshek, Holly | Address on file | | | | | | | |
| 7180370 | Groshek, Sharon | Address on file | | | | | | | |
| 7139475 | Groshelle, Kristine | Address on file | | | | | | | |
| 7139476 | Grosky, Judy | Address on file | | | | | | | |
| 7139477 | Gross, Alexis | Address on file | | | | | | | |
| 7139478 | Gross, Brycelin | Address on file | | | | | | | |
| 7139479 | Gross, Jacob | Address on file | | | | | | | |
| 7139480 | Gross, Jennifer | Address on file | | | | | | | |
| 7139481 | Gross, Jessica | Address on file | | | | | | | |
| 7139482 | Gross, Joslin | Address on file | | | | | | | |
| 7139483 | Gross, Kelsi | Address on file | | | | | | | |
| 7139484 | Gross, Kyle | Address on file | | | | | | | |
| 7180371 | Gross, Leah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139485 | Gross, Madison | Address on file | | | | | | | |
| 7180372 | Gross, Mary | Address on file | | | | | | | |
| 7139486 | Gross, Mellisa | Address on file | | | | | | | |
| 7139487 | Gross, Paula | Address on file | | | | | | | |
| 7180373 | Gross, Peter | Address on file | | | | | | | |
| 7139488 | Gross, Samantha | Address on file | | | | | | | |
| 7139489 | Gross, Zabrina | Address on file | | | | | | | |
| 7139490 | Grossbier, Kaitlyn | Address on file | | | | | | | |
| 7139491 | Grossenbach, Amber | Address on file | | | | | | | |
| 7139492 | Grosshuesch, Sheridan | Address on file | | | | | | | |
| 7180374 | Grosskreutz, Dennis | Address on file | | | | | | | |
| 7180375 | Grosskreutz, Dylan | Address on file | | | | | | | |
| 7139493 | Grosskreutz, Rosemary | Address on file | | | | | | | |
| 7139494 | Grosskreutz, Sierra | Address on file | | | | | | | |
| 7139495 | Grossoehme, Eric | Address on file | | | | | | | |
| 7139496 | Grosswitz, Barry | Address on file | | | | | | | |
| 7139497 | Grosvenor, Carla | Address on file | | | | | | | |
| 7139498 | Grosz, Donette | Address on file | | | | | | | |
| 7139499 | Grotegut Sr, Terry | Address on file | | | | | | | |
| 7180376 | Grotegut, Sue | Address on file | | | | | | | |
| 7139500 | Grotenhuis, James | Address on file | | | | | | | |
| 7139501 | Groth, Cheryl | Address on file | | | | | | | |
| 7139502 | Groth, Emily | Address on file | | | | | | | |
| 7180377 | Groth, Gavin | Address on file | | | | | | | |
| 7139503 | Groth, Gracie | Address on file | | | | | | | |
| 7139504 | Groth, Joshua | Address on file | | | | | | | |
| 7139505 | Groth, Kristine | Address on file | | | | | | | |
| 7180378 | Grothaus, Julie | Address on file | | | | | | | |
| 7139506 | GROTHS COUNTRY GARDENS INCORPORATED | N144 W13015 PIONEER ROAD | | | | CEDARBURG | WI | 53012 | |
| 7343739 | GROUP HEALTH EAU CLAIRE | Address on file | | | | | | | |
| 7291401 | GROUP III INTERNATIONAL LTD | 2981 W MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 7139507 | GROUP III INTERNATIONAL LTD | 2981 W MCNAB ROAD SUITE 1 | | | | POMPANO BEACH | FL | 33069 | |
| 7139508 | GROUP III INTERNATIONAL LTD | 2981 WEST MCNAB ROAD | | | | POMPANO BEACH | FL | 33069-0000 | |
| 7343740 | GROUP III INTERNATIONAL LTD (C | 2981 WEST MCNAB ROAD | | | | POMPANO BEACH | FL | 33069-0000 | |
| 7195833 | Groupe SEB USA | 5 Wood Hollow Rd | 2nd Floor | | | Parsippany | NJ | 07054 | |
| 7139509 | GROUPE SEB USA | T FAL CORPORATION ROWENTA CORP | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7717 | |
| 7139510 | Grove, Autumn | Address on file | | | | | | | |
| 7139511 | Grove, Shawn | Address on file | | | | | | | |
| 7343741 | GROVER P SCHEIDER | Address on file | | | | | | | |
| 7139512 | Grover, Ciara | Address on file | | | | | | | |
| 7139513 | Grover, Courtney | Address on file | | | | | | | |
| 7139514 | Grover, Kira | Address on file | | | | | | | |
| 7139515 | Grover, Kobe | Address on file | | | | | | | |
| 7343742 | GROVES FAMILY | Address on file | | | | | | | |
| 7139516 | Groves, Abigayle | Address on file | | | | | | | |
| 7139517 | Groves, Gina | Address on file | | | | | | | |
| 7139518 | Groves, Hannah | Address on file | | | | | | | |
| 7139519 | Groves, Jaden | Address on file | | | | | | | |
| 7139520 | Groves, Jewel | Address on file | | | | | | | |
| 7139521 | Groves, Lisa | Address on file | | | | | | | |
| 7139522 | Groves, Makayla | Address on file | | | | | | | |
| 7139523 | Groves, Natasha | Address on file | | | | | | | |
| 7180379 | Groves, Tara | Address on file | | | | | | | |
| 7139524 | Groves, Tucker | Address on file | | | | | | | |
| 7291402 | GROW N UP LIMITED | 20 WESTLANDS ROAD | | | | | | | Hong Kong |
| 7139525 | Grow, Kalee | Address on file | | | | | | | |
| 7139526 | Grskovic, Susan | Address on file | | | | | | | |
| 7180380 | Grub, Breann | Address on file | | | | | | | |
| 7139527 | Gruba, Coty | Address on file | | | | | | | |
| 7139528 | Gruba, Mckenna | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139529 | Grubb, Abigaile | Address on file | | | | | | | |
| 7139530 | Grube, Kathleen | Address on file | | | | | | | |
| 7139531 | Grube, Kaylea | Address on file | | | | | | | |
| 7139532 | Gruber, Brittani | Address on file | | | | | | | |
| 7139533 | Gruber, Cherri | Address on file | | | | | | | |
| 7139534 | Gruber, Tiffany | Address on file | | | | | | | |
| 7180381 | Grudzinski, Tina | Address on file | | | | | | | |
| 7139535 | Gruen, Linda | Address on file | | | | | | | |
| 7139536 | Gruenbacher, Benjamin | Address on file | | | | | | | |
| 7180382 | Gruenberg, Jessica | Address on file | | | | | | | |
| 7139537 | Gruenewald, Brian | Address on file | | | | | | | |
| 7139538 | Gruenke, Brandon | Address on file | | | | | | | |
| 7180383 | Gruenloh, Tim | Address on file | | | | | | | |
| 7139539 | Gruenstein, Bea | Address on file | | | | | | | |
| 7139540 | Gruett, Ashley | Address on file | | | | | | | |
| 7139541 | GRUETT'S INCORPORATED | PO BOX 52 | | | | POTTER | WI | 54160 | |
| 7139542 | Gruetzmacher, Matthew | Address on file | | | | | | | |
| 7139543 | Grugal, Aj | Address on file | | | | | | | |
| 7180384 | Gruhlke, Alexander | Address on file | | | | | | | |
| 7180385 | Gruhlke, Diane | Address on file | | | | | | | |
| 7139544 | Gruhot, Rachel | Address on file | | | | | | | |
| 7139545 | Grulkowski, Cody | Address on file | | | | | | | |
| 7139546 | Grund, Britny | Address on file | | | | | | | |
| 7180386 | Grundhoefer, Gaylen | Address on file | | | | | | | |
| 7139548 | GRUNDY COUNTY LUMBER | 1020 OKLAHOMA AVENUE | | | | TRENTON | MO | 64683 | |
| 7139549 | GRUNDY COUNTY TREASURER | 706 G AVENUE | | | | GRUNDY CENTER | IA | 50638 | |
| 7139550 | GRUNDY COUNTY TREASURER | PO BOX 178 | | | | TRENTON | MO | 64683 | |
| 7139547 | Grundy, Marti | Address on file | | | | | | | |
| 7139551 | Grunewald, Brianna | Address on file | | | | | | | |
| 7139552 | Grunewald, Waylan | Address on file | | | | | | | |
| 7139553 | Grunske, Adam | Address on file | | | | | | | |
| 7343743 | GRUNWALD MECHANICAL CONTRACTORS & ENGINEERS | 8720 F STREET | | | | OMAHA | NE | 68127 | |
| 7139554 | Grunwald, Savanah | Address on file | | | | | | | |
| 7139555 | Gruszczynski, Kathleen | Address on file | | | | | | | |
| 7139556 | Gruse, Colton | Address on file | | | | | | | |
| 7139557 | Gruselle, Crystal | Address on file | | | | | | | |
| 7139558 | Grussing, Dustin | Address on file | | | | | | | |
| 7139559 | Grusznski, Heather | Address on file | | | | | | | |
| 7180387 | Gruszynski, Angel | Address on file | | | | | | | |
| 7180388 | Gruszynski, Jamey | Address on file | | | | | | | |
| 7139560 | Gryer, Tykeyviar | Address on file | | | | | | | |
| 7139561 | GRYGLA HIGH SCHOOL YEARBOOK | PO BOX 18 | | | | GRYGLA | MN | 56727 | |
| 7139562 | Grzywacz, Nicole | Address on file | | | | | | | |
| 7139563 | GS II MERIDIAN CROSSROADS LLC | DEVELOPERS DIVERSIFIED REALTY CORP | DEPT 104780 20236-6946 | PO BOX 92388 | | CLEVELAND | OH | 44193 | |
| 7195159 | GSI Homestyles | 5550-C Fulton Industrial Blvd. | | | | Atlanta | GA | 30336 | |
| 7291403 | GSI HOMESTYLES INC | 101 VILLANOVA DRIVE SW | | | | ATLANTA | GA | 30336 | |
| 7139564 | GSI HOMESTYLES INC | 101 VILLANOVA DRIVE SW | | | | ATLANTA | GA | 30336 | |
| 7139565 | GSI HOMESTYLES INC | 950 HEATHROW LANE | | | | NAPERVILLE | IL | 60540 | |
| 7193094 | GSI Homestyles, Inc. | 5550-C Fulton Industrial Blvd. SW | | | | Atlanta | GA | 30336 | |
| 7193684 | GSI Homestyles/Homestyles Hong Kong LTD | c/o Berkshire & Burmeister | Attn: Kathryn J. Derr | 1301 South 75th Street, Suite 100 | | Omaha | NE | 68124 | |
| 7291404 | GSK | One Franklin Plaza | | | | Philadelphia | PA | 19102 | |
| 7619691 | GSK Consumer Healthcare | Attn: Corrie Zettle | 5 Moore Drive | | | RTP | NC | 27709 | |
| 7619691 | GSK Consumer Healthcare | P.O. Box 640067 | | | | Pittsburgh | PA | 15264 | |
| 7291405 | GSM LLC | 3385 ROY ORR BOULEVARD | | | | GRAND PRAIRIE | TX | 75050 | |
| 7139566 | GSM LLC | 3385 ROY ORR BOULEVARD | | | | GRAND PRAIRIE | TX | 75050 | |
| 7139567 | GSM LLC | PO BOX 535189 | | | | GRAND PRAIRIE | TX | 75053-5189 | |
| 7139568 | GTRE COMMERCIAL LLC | 6975 WASHINGTON AVENUE SOUTH SUITE 205 | | | | EDINA | MN | 55439 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139569 | GTT Communications Inc. | 7900 Tysons One Place, Suite 1450 | | | | McLean | VA | 22102 | |
| 7139570 | GTT Communications Inc. | PO BOX 842630 | | | | DALLAS | TX | 75284-2630 | |
| 7343744 | GUADALU ALVARADO DE AGUIL | Address on file | | | | | | | |
| 7343745 | GUADALUPE BORGES | Address on file | | | | | | | |
| 7343746 | GUADALUPE CORTEZ | Address on file | | | | | | | |
| 7343747 | GUADALUPE DE VICENTE | Address on file | | | | | | | |
| 7343748 | GUADALUPE FLORES | Address on file | | | | | | | |
| 7343749 | GUADALUPE GUTIEREZ | Address on file | | | | | | | |
| 7343750 | GUADALUPE LOPEZ LOPEZ | Address on file | | | | | | | |
| 7343751 | GUADALUPE MURO | Address on file | | | | | | | |
| 7343752 | GUADALUPE PADILLA | Address on file | | | | | | | |
| 7343753 | GUADALUPE RAMIREZ | Address on file | | | | | | | |
| 7343754 | GUADALUPE S. RODRIGUEZ | Address on file | | | | | | | |
| 7343755 | GUADALUPE TORRES | Address on file | | | | | | | |
| 7139571 | Guadarrama, Emmanuel | Address on file | | | | | | | |
| 7139572 | Guadarrama, Raquel | Address on file | | | | | | | |
| 7180389 | Guaderrama, Itzel | Address on file | | | | | | | |
| 7139573 | Guajardo, Angelita | Address on file | | | | | | | |
| 7139574 | Guajardo, Shalene | Address on file | | | | | | | |
| 7343756 | GUANG SHU | Address on file | | | | | | | |
| 7343757 | GUANG XIONG ZHU | Address on file | | | | | | | |
| 7139575 | GUANGDONG FOREIGN TRADE IMPORT | 351 TIAN HE ROAD | | | | GUANGZHOU | | | CHINA |
| 7139576 | GUANGDONG YIYU CRAFTHARDWARE ELECTRICAL | ELECTRICAL FACTORY CO. LTD | ZHIZHONG RD GANGKOU FENGXIANG ST | CHENGHAI DISTRICT | | SHANTOU | GUANGDONG | | CHINA |
| 7139577 | GUANGZHOU KAMHING TEXTILE & DYEING CO | NO 32 LI YE ROAD DONG YONG TOWN | PANYU DISTRICT GUANGZHOU CITY | | | | GUANGDONG PROVINCE | | CHINA |
| 7139578 | Guard, Kallee | Address on file | | | | | | | |
| 7139579 | Guardado, Selena | Address on file | | | | | | | |
| 7139580 | Guardipee, Josey | Address on file | | | | | | | |
| 7180390 | Gubbels, Leslie | Address on file | | | | | | | |
| 7180391 | Gubbels, Martin | Address on file | | | | | | | |
| 7139581 | Gubbine, Dominique | Address on file | | | | | | | |
| 7139582 | Guck, Brandon | Address on file | | | | | | | |
| 7139583 | Guck, Tricia | Address on file | | | | | | | |
| 7180392 | Guckenberg, Mary | Address on file | | | | | | | |
| 7180393 | Gudel-Honeyager, Jennifer | Address on file | | | | | | | |
| 7343758 | GUDELIA HERRERA | Address on file | | | | | | | |
| 7343759 | GUDELIA TORRES | Address on file | | | | | | | |
| 7180394 | Gudenkauf, Holly | Address on file | | | | | | | |
| 7180395 | Guderian, Michelle | Address on file | | | | | | | |
| 7180396 | Guderjahn, Faith | Address on file | | | | | | | |
| 7139584 | Guderyon, Bonnie | Address on file | | | | | | | |
| 7139585 | Gudgel, Lana | Address on file | | | | | | | |
| 7139586 | Gudgeon, Pamela | Address on file | | | | | | | |
| 7180397 | Gudmundson, Brian | Address on file | | | | | | | |
| 7139587 | Gudmundson, Randi | Address on file | | | | | | | |
| 7343760 | GUDWREN BELKHOLM | Address on file | | | | | | | |
| 7139588 | Gueck, Benjamin | Address on file | | | | | | | |
| 7139589 | Guelig, Tammy | Address on file | | | | | | | |
| 7343761 | GUENDOLINE LITTEN | Address on file | | | | | | | |
| 7139590 | Guendulay, Karla | Address on file | | | | | | | |
| 7139591 | Guenette, Lauren | Address on file | | | | | | | |
| 7180398 | Guenther, Carol | Address on file | | | | | | | |
| 7180399 | Guenther, Cynthia | Address on file | | | | | | | |
| 7139592 | Guenther, Kailey | Address on file | | | | | | | |
| 7139593 | Guenther, Lori | Address on file | | | | | | | |
| 7139594 | Guenther, Noah | Address on file | | | | | | | |
| 7180400 | Guenzel, Thomas | Address on file | | | | | | | |
| 7343762 | GUERMAIN GOMEZ | Address on file | | | | | | | |
| 7139595 | GUERNSEY SUNRISE BOOSTER CLUB | PO BOX 86 | | | | GUERNSEY | WY | 82214 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180401 | Guernsey, Brett | Address on file | | | | | | | |
| 7139596 | Guerra, Brandon | Address on file | | | | | | | |
| 7139597 | Guerra, Joe | Address on file | | | | | | | |
| 7139598 | Guerra, Mariah | Address on file | | | | | | | |
| 7139599 | Guerra, Mayra | Address on file | | | | | | | |
| 7139600 | Guerra, Otilia | Address on file | | | | | | | |
| 7180402 | Guerra, Ryan | Address on file | | | | | | | |
| 7139601 | Guerra, Sydney | Address on file | | | | | | | |
| 7180403 | Guerra, Virginia | Address on file | | | | | | | |
| 7139620 | Guerrero Gonzalez, Maria | Address on file | | | | | | | |
| 7139602 | Guerrero, Alisha | Address on file | | | | | | | |
| 7139603 | Guerrero, Allison | Address on file | | | | | | | |
| 7139604 | Guerrero, Diane | Address on file | | | | | | | |
| 7139605 | Guerrero, Elizabeth | Address on file | | | | | | | |
| 7139606 | Guerrero, Evette | Address on file | | | | | | | |
| 7139607 | Guerrero, Gilarith | Address on file | | | | | | | |
| 7139608 | Guerrero, Hector | Address on file | | | | | | | |
| 7180404 | Guerrero, Ignacio | Address on file | | | | | | | |
| 7139609 | Guerrero, Janicsia | Address on file | | | | | | | |
| 7139610 | Guerrero, Jason | Address on file | | | | | | | |
| 7139611 | Guerrero, Koraima | Address on file | | | | | | | |
| 7139612 | Guerrero, Leslie | Address on file | | | | | | | |
| 7139613 | Guerrero, Maria | Address on file | | | | | | | |
| 7139614 | Guerrero, Martina | Address on file | | | | | | | |
| 7139615 | Guerrero, Monica | Address on file | | | | | | | |
| 7139616 | Guerrero, Rigoberto | Address on file | | | | | | | |
| 7180405 | Guerrero, Rowena | Address on file | | | | | | | |
| 7139617 | Guerrero, Samantha | Address on file | | | | | | | |
| 7139618 | Guerrero, Torree | Address on file | | | | | | | |
| 7139619 | Guerrero, Yuliana | Address on file | | | | | | | |
| 7139621 | Guertin, Jeffrey | Address on file | | | | | | | |
| 7180406 | Guertin, Myriam | Address on file | | | | | | | |
| 7180407 | Guertin, Wendy | Address on file | | | | | | | |
| 7180408 | Guess, Kimberly | Address on file | | | | | | | |
| 7139622 | Guest, Kristy | Address on file | | | | | | | |
| 7139623 | Guest, Morgan | Address on file | | | | | | | |
| 7139624 | Guest, Tarik | Address on file | | | | | | | |
| 7139625 | Guetschow, Susan | Address on file | | | | | | | |
| 7139626 | Guevara, Anissa | Address on file | | | | | | | |
| 7139627 | Guevara, Benjamin | Address on file | | | | | | | |
| 7139628 | Guevara, Christian | Address on file | | | | | | | |
| 7139629 | Guevara, Matthew | Address on file | | | | | | | |
| 7139630 | Guffey, Christen | Address on file | | | | | | | |
| 7139631 | Guffey, Jennifer | Address on file | | | | | | | |
| 7139632 | Guffey, Tiffani | Address on file | | | | | | | |
| 7139633 | Guffey, Traci | Address on file | | | | | | | |
| 7180409 | Gufler, Sydney | Address on file | | | | | | | |
| 7139634 | Guggenmos, Renee | Address on file | | | | | | | |
| 7180410 | Guhad, Ayan | Address on file | | | | | | | |
| 7139635 | Guidas, Dylan | Address on file | | | | | | | |
| 7139636 | Guidebeck, Patricia | Address on file | | | | | | | |
| 7139637 | GUIDECRAFT INCORPORATED | 55508 HIGHWAY 19 | | | | WINTHROP | MN | 55396 | |
| 7343763 | GUIDECRAFT INCORPORATED (C-HUB | 55508 STATE HWY 19 WEST | | | | WINTHROP | MN | 55396 | |
| 7139638 | GUIDECRAFT USA | 55508 STATE HWY 19 WEST | | | | WINTHROP | MN | 55396 | |
| 7139639 | Guidotti, Angela | Address on file | | | | | | | |
| 7343764 | GUILIA KNOWLTON | Address on file | | | | | | | |
| 7180411 | Guill, Ashley | Address on file | | | | | | | |
| 7139640 | Guillen, Brenda | Address on file | | | | | | | |
| 7180412 | Guillen, Sebastian | Address on file | | | | | | | |
| 7343765 | GUILLERMINA CARLOS RUBIO | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343766 | GUILLERMINA HERRERA | Address on file | | | | | | | |
| 7139641 | Guillermo Rodriguez, Agustina | Address on file | | | | | | | |
| 7139642 | Guillory, Caitlyn | Address on file | | | | | | | |
| 7139643 | Guimaraes, Paulo | Address on file | | | | | | | |
| 7139644 | Guinard, Alice | Address on file | | | | | | | |
| 7139645 | Guinn, Hayden | Address on file | | | | | | | |
| 7139646 | Guinn, Justin | Address on file | | | | | | | |
| 7343767 | GUIPING XU | Address on file | | | | | | | |
| 7139647 | Guisasola, Jazmine | Address on file | | | | | | | |
| 7139648 | Guitron, Joaquin | Address on file | | | | | | | |
| 7180413 | Gukeisen, Marni | Address on file | | | | | | | |
| 7180414 | Gulbransen, Sheena | Address on file | | | | | | | |
| 7139649 | Gulbronson, Luke | Address on file | | | | | | | |
| 7139650 | GULF COAST PHARMACEUTICALS PLUS LLC | ACCORD FINANCIAL | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |
| 7139651 | Gulick, Renae | Address on file | | | | | | | |
| 7139652 | Gulk, Nicole | Address on file | | | | | | | |
| 7139653 | Gull, Clifton | Address on file | | | | | | | |
| 7139654 | Gulley, Lance | Address on file | | | | | | | |
| 7139655 | Gullickson, Janet | Address on file | | | | | | | |
| 7139656 | Gullickson, Stephan | Address on file | | | | | | | |
| 7180415 | Gullicksrud, Barry | Address on file | | | | | | | |
| 7139657 | Gulliford, Nathan | Address on file | | | | | | | |
| 7139658 | Gullo, Brittany | Address on file | | | | | | | |
| 7180416 | Gulseth, Ian | Address on file | | | | | | | |
| 7180417 | Gulsvig, Andrae | Address on file | | | | | | | |
| 7343768 | GUM MAYEN | Address on file | | | | | | | |
| 7139659 | Gumeringer, Cody | Address on file | | | | | | | |
| 7180418 | Gummow, Kalvin | Address on file | | | | | | | |
| 7180419 | Gumney, Linda | Address on file | | | | | | | |
| 7139660 | Gumney, Maria | Address on file | | | | | | | |
| 7139661 | GUMOUT | ITW Global Brands | 16200 Park Row Dr Ste 120 | | | Houston | TX | 77084 | |
| 7139662 | Gums, Brittney | Address on file | | | | | | | |
| 7291406 | GUN Group, Inc. | 1087 3RD STREET NW | | | | ROSEAU | MN | 56751 | |
| 7291407 | GUN Group, Inc. | 714 Lake Avenue Suite 101 | | | | Detroit Lakes | MN | 56501 | |
| 7180420 | GUN Group, Inc. | 714 Lake Avenue Suite 101 | | | | Detroit Lakes | MN | 56501 | |
| 7139663 | Gunarathne, Tanya | Address on file | | | | | | | |
| 7180421 | Gundersen, Siarra | Address on file | | | | | | | |
| 7139664 | Gunderson, Braden | Address on file | | | | | | | |
| 7139665 | Gunderson, Brett | Address on file | | | | | | | |
| 7139666 | Gunderson, Brian | Address on file | | | | | | | |
| 7139667 | Gunderson, Dakota | Address on file | | | | | | | |
| 7139668 | Gunderson, Gabrielle | Address on file | | | | | | | |
| 7180422 | Gunderson, Katelynn | Address on file | | | | | | | |
| 7139669 | Gunderson, Patricia | Address on file | | | | | | | |
| 7139670 | Gunderson, Sadie | Address on file | | | | | | | |
| 7139671 | Gunderson, Scott | Address on file | | | | | | | |
| 7139672 | GUNDERSONS LAWN CARE & SNOW PLOWING | BEVERLY GUNDERSON | 2327 US HWY 59 | | | MAHNOMEN | MN | 56557 | |
| 7139673 | Gundlach, William | Address on file | | | | | | | |
| 7180423 | Gundlach-Bowman, Madelyn | Address on file | | | | | | | |
| 7180425 | Gundrum, Wyatt | Address on file | | | | | | | |
| 7180425 | Gundry, Denise | Address on file | | | | | | | |
| 7139674 | Gunnari, Alexander | Address on file | | | | | | | |
| 7139675 | Gunnerson, Breanna | Address on file | | | | | | | |
| 7180426 | Gunneson, Susan | Address on file | | | | | | | |
| 7180427 | Gunning, Julie | Address on file | | | | | | | |
| 7139676 | Gunnink, Karen | Address on file | | | | | | | |
| 7139677 | Gunnink, Katilyn | Address on file | | | | | | | |
| 7139678 | Guns, Gerald | Address on file | | | | | | | |
| 7180428 | Guns, Jean | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139679 | Gunsallus, Calli | Address on file | | | | | | | |
| 7139680 | Gunsaulis-Maurer, Kenneth | Address on file | | | | | | | |
| 7139681 | Gunseor, Cheyenne | Address on file | | | | | | | |
| 7139682 | Gunter, Asia | Address on file | | | | | | | |
| 7139683 | Gunter, Matice | Address on file | | | | | | | |
| 7291408 | GUNTERSVILLE BREATHABLES DBA FRO | 131 SUNDOWN DRIVE NW | | | | ARAB | AL | 35016 | |
| 7180429 | Gunther, Christopher | Address on file | | | | | | | |
| 7139684 | Guptill, Cyan | Address on file | | | | | | | |
| 7343769 | GURDIP HUNJAN | Address on file | | | | | | | |
| 7180430 | Gurgel, Emma | Address on file | | | | | | | |
| 7180431 | Gurholt, Hannah | Address on file | | | | | | | |
| 7139685 | Gurholt, Samuel | Address on file | | | | | | | |
| 7139686 | GURLEYS FOOD | E HIGHWAY 12 | | | | WILLMAR | MN | 56201 | |
| 7139687 | GURLEYS FOOD | PO BOX 631293 | | | | CINCINNATI | OH | 45263 | |
| 7139688 | GURLEYS FOODS | PO BOX 88 | | | | WILLMAR | MN | 56201 | |
| 7180432 | Gurnard, Gloria | Address on file | | | | | | | |
| 7139689 | Gurney, Crystal | Address on file | | | | | | | |
| 7180433 | Gurske, Trinidy | Address on file | | | | | | | |
| 7139690 | Gurtler, Jesse | Address on file | | | | | | | |
| 7139691 | Gurtler, Kim | Address on file | | | | | | | |
| 7180434 | Gurtler, Marie | Address on file | | | | | | | |
| 7291409 | GURUNANDA HEALTHLAND LLC | 560 W LAMBERT ROAD  B | | | | BREA | CA | 92821 | |
| 7139692 | Gurung, Gayatri | Address on file | | | | | | | |
| 7139693 | Gurung, Hari | Address on file | | | | | | | |
| 7139694 | Guscott, Cheryl | Address on file | | | | | | | |
| 7139695 | Guse, Misty | Address on file | | | | | | | |
| 7139696 | Guseck, Alexis | Address on file | | | | | | | |
| 7139697 | Gushue, Tyler | Address on file | | | | | | | |
| 7180435 | Guski, Mickenzie | Address on file | | | | | | | |
| 7180436 | Gussel, Lea | Address on file | | | | | | | |
| 7180437 | Gussert, Michelle | Address on file | | | | | | | |
| 7139698 | Gust, Haley | Address on file | | | | | | | |
| 7180438 | Gust, Hunter | Address on file | | | | | | | |
| 7343770 | GUSTAFSON OIL & PROPANE COMPAN | P O BOX 328 | | | | ROLLA | ND | 58367 | |
| 7139712 | GUSTAFSON OIL & PROPANE COMPANY | P O BOX 328 | | | | ROLLA | ND | 58367 | |
| 7139699 | Gustafson, Crystal | Address on file | | | | | | | |
| 7139700 | Gustafson, David | Address on file | | | | | | | |
| 7180439 | Gustafson, Deborah | Address on file | | | | | | | |
| 7180440 | Gustafson, Dylan | Address on file | | | | | | | |
| 7139701 | Gustafson, Erika | Address on file | | | | | | | |
| 7180441 | Gustafson, Hannah | Address on file | | | | | | | |
| 7139702 | Gustafson, Isaiah | Address on file | | | | | | | |
| 7139703 | Gustafson, Jamie | Address on file | | | | | | | |
| 7139704 | Gustafson, Kyle | Address on file | | | | | | | |
| 7139705 | Gustafson, Lucina | Address on file | | | | | | | |
| 7139706 | Gustafson, Maria | Address on file | | | | | | | |
| 7139707 | Gustafson, Mason | Address on file | | | | | | | |
| 7180442 | Gustafson, Meghan | Address on file | | | | | | | |
| 7139708 | Gustafson, Sarah | Address on file | | | | | | | |
| 7139709 | Gustafson, Steve | Address on file | | | | | | | |
| 7180443 | Gustafson, Steven | Address on file | | | | | | | |
| 7139710 | Gustafson, Thomas | Address on file | | | | | | | |
| 7139711 | Gustafson, Will | Address on file | | | | | | | |
| 7139713 | Gustaitis, Tiffanie | Address on file | | | | | | | |
| 7343771 | GUSTAVE G LINDBLOM | Address on file | | | | | | | |
| 7343772 | GUSTAVO HIDALGO | Address on file | | | | | | | |
| 7343736 | GUSTAVO RAMIREZ | Address on file | | | | | | | |
| 7343773 | GUSTAVO SALAZAR | Address on file | | | | | | | |
| 7343774 | GUSTICE TESSMER | Address on file | | | | | | | |
| 7180444 | Gustin, Daniel | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139714 | Gustin, Nellie | Address on file | | | | | | | |
| 7343775 | GUSTO BEVERAGE | PO BOX 3407 | | | | GREAT FALLS | MT | 59403 | |
| 7139715 | GUSTO BEVERAGE COMPANY | PO BOX 3407 | | | | GREAT FALLS | MT | 59403 | |
| 7139716 | Gustum, Deeann | Address on file | | | | | | | |
| 7139717 | Gut, Kainoa | Address on file | | | | | | | |
| 7180445 | Gutfleisch, Ellen | Address on file | | | | | | | |
| 7139718 | Guth, Theresa | Address on file | | | | | | | |
| 7139719 | Gutheil, Alexis | Address on file | | | | | | | |
| 7180446 | Guthmiller, Jane | Address on file | | | | | | | |
| 7139720 | Guthrie, Kelsey | Address on file | | | | | | | |
| 7139721 | Guthrie, Logan | Address on file | | | | | | | |
| 7180447 | Guthrie, Robert | Address on file | | | | | | | |
| 7139722 | Gutierrez, Alexander | Address on file | | | | | | | |
| 7139723 | Gutierrez, Bessy | Address on file | | | | | | | |
| 7139724 | Gutierrez, Brandi | Address on file | | | | | | | |
| 7139725 | Gutierrez, Calinia | Address on file | | | | | | | |
| 7139726 | Gutierrez, Dakkota | Address on file | | | | | | | |
| 7180448 | Gutierrez, Darlene | Address on file | | | | | | | |
| 7139727 | Gutierrez, Eleaine | Address on file | | | | | | | |
| 7139728 | Gutierrez, Erika | Address on file | | | | | | | |
| 7139729 | Gutierrez, Gabriela | Address on file | | | | | | | |
| 7139730 | Gutierrez, Guillermo | Address on file | | | | | | | |
| 7180449 | Gutierrez, Ismael | Address on file | | | | | | | |
| 7180450 | Gutierrez, Jazmin | Address on file | | | | | | | |
| 7139731 | Gutierrez, Jennifer | Address on file | | | | | | | |
| 7139732 | Gutierrez, Jerome | Address on file | | | | | | | |
| 7139733 | Gutierrez, Joaquin | Address on file | | | | | | | |
| 7139734 | Gutierrez, Jonathan | Address on file | | | | | | | |
| 7139735 | Gutierrez, Jose | Address on file | | | | | | | |
| 7139736 | Gutierrez, Keren | Address on file | | | | | | | |
| 7139737 | Gutierrez, Kyli | Address on file | | | | | | | |
| 7139738 | Gutierrez, Madilyn | Address on file | | | | | | | |
| 7180451 | Gutierrez, Maribel | Address on file | | | | | | | |
| 7139739 | Gutierrez, Mercedes | Address on file | | | | | | | |
| 7180452 | Gutierrez, Michelle | Address on file | | | | | | | |
| 7139740 | Gutierrez, Ricardo | Address on file | | | | | | | |
| 7139741 | Gutierrez, Rolando | Address on file | | | | | | | |
| 7139742 | Gutierrez, Rosemary | Address on file | | | | | | | |
| 7139743 | Gutierrez, Theresa | Address on file | | | | | | | |
| 7139744 | Gutierrez, Wynter | Address on file | | | | | | | |
| 7139745 | Gutke, Austin | Address on file | | | | | | | |
| 7139746 | Gutke, Mason | Address on file | | | | | | | |
| 7180453 | Gutke, Tonya | Address on file | | | | | | | |
| 7139747 | Gutknecht, Sherry | Address on file | | | | | | | |
| 7139748 | Gutman, Abby | Address on file | | | | | | | |
| 7139749 | Gutowski, Elizabeth | Address on file | | | | | | | |
| 7139750 | Gutsch, Dayton | Address on file | | | | | | | |
| 7139751 | Gutsch, Elayna | Address on file | | | | | | | |
| 7180454 | Guttau, Cierra | Address on file | | | | | | | |
| 7139752 | Guttman, Brian | Address on file | | | | | | | |
| 7180455 | Guttmann, Margaret | Address on file | | | | | | | |
| 7139753 | Gutzmer, Rhonda | Address on file | | | | | | | |
| 7343776 | GUY ALLEN | Address on file | | | | | | | |
| 7291410 | GUY AND ONEILL INC | 200 INDUSTRIAL DRIVE | | | | FREDONIA | WI | 53021-0000 | |
| 7343777 | GUY CULLIGAN | Address on file | | | | | | | |
| 7343778 | GUY DEBATES | Address on file | | | | | | | |
| 7343779 | GUY KRUGER | Address on file | | | | | | | |
| 7343780 | GUY RELANDER | Address on file | | | | | | | |
| 7139756 | GUY RENTS INCORPORATED | 4055 EASTSIDE ROAD | | | | REDDING | CA | 96002 | |
| 7343781 | GUY WESSEL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139754 | Guy, Heather | Address on file | | | | | | | |
| 7139755 | Guy, Kaitlyn | Address on file | | | | | | | |
| 7139757 | Guyer, Joshua | Address on file | | | | | | | |
| 7139758 | Guyette, Marceline | Address on file | | | | | | | |
| 7139759 | Guyette, Robyn | Address on file | | | | | | | |
| 7343782 | GUYLA J TRITLE | Address on file | | | | | | | |
| 7180456 | Guymon, Lori | Address on file | | | | | | | |
| 7139760 | Guymon, Scott | Address on file | | | | | | | |
| 7139761 | Guynan, Alyssa | Address on file | | | | | | | |
| 7139762 | Guynes, Eric | Address on file | | | | | | | |
| 7139763 | Guyton, June | Address on file | | | | | | | |
| 7180457 | Guza, Nancy | Address on file | | | | | | | |
| 7139764 | Guzik, Christine | Address on file | | | | | | | |
| 7180458 | Guzikowski, Mikella | Address on file | | | | | | | |
| 7139765 | Guzman, Abby | Address on file | | | | | | | |
| 7139766 | Guzman, Brandon | Address on file | | | | | | | |
| 7139767 | Guzman, Cristina | Address on file | | | | | | | |
| 7139768 | Guzman, Dawson | Address on file | | | | | | | |
| 7180459 | Guzman, Gabriel | Address on file | | | | | | | |
| 7180460 | Guzman, Ieesha | Address on file | | | | | | | |
| 7180461 | Guzman, Kaylee | Address on file | | | | | | | |
| 7139769 | Guzman, Lisarae | Address on file | | | | | | | |
| 7139770 | Guzman, Livania | Address on file | | | | | | | |
| 7139771 | Guzman, Luis | Address on file | | | | | | | |
| 7139772 | Guzman, Lyzette | Address on file | | | | | | | |
| 7139773 | Guzman, Monica | Address on file | | | | | | | |
| 7139774 | Guzman, Natalia | Address on file | | | | | | | |
| 7139775 | Guzman, Natasha | Address on file | | | | | | | |
| 7139776 | Guzman, Rebecca | Address on file | | | | | | | |
| 7180462 | Guzman, Sabrina | Address on file | | | | | | | |
| 7139777 | Guzman, Vanessa | Address on file | | | | | | | |
| 7139778 | Guzman, Vanessa | Address on file | | | | | | | |
| 7180463 | Guzman, Zoraida | Address on file | | | | | | | |
| 7139779 | Guzzle, Ericson | Address on file | | | | | | | |
| 7343783 | GW ACQUISITIONS LLC DBA G & W | 1370 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 7291411 | GW ACQUISITIONS LLC DBA G & W IN | 15 WINDING CREEK DRIVE | | | | MILLSTONE TWP | NJ | 08535-8060 | |
| 7139780 | GW ACQUISITIONS LLC DBA G & W IND INC | 15 WINDING CREEK DRIVE | | | | MILLSTONE TWP | NJ | 08535-8060 | |
| 7139781 | GW ACQUISITIONS LLC DBA G & W IND INC | ATTN MICHAEL MARINOFF | 1370 BROADWAY STE 1100 | | | NEW YORK | NY | 10018-0000 | |
| 7343784 | GWEN ANDERSEN | Address on file | | | | | | | |
| 7343785 | GWEN BLANCHETTE | Address on file | | | | | | | |
| 7343786 | GWEN BREMEN | Address on file | | | | | | | |
| 7343787 | GWEN DAVIS | Address on file | | | | | | | |
| 7343788 | GWEN EVENS | Address on file | | | | | | | |
| 7343789 | GWEN J WELDON | Address on file | | | | | | | |
| 7343790 | GWEN VREEKE | Address on file | | | | | | | |
| 7343791 | GWEN WELLE | Address on file | | | | | | | |
| 7343792 | GWENDA SCHILLING | Address on file | | | | | | | |
| 7343793 | GWENDOLYN MORGAN | Address on file | | | | | | | |
| 7139782 | Gyberg, Darlene | Address on file | | | | | | | |
| 7139783 | Gyebi, Andrew | Address on file | | | | | | | |
| 7180464 | Gymer, Scott | Address on file | | | | | | | |
| 7139784 | Gyorfi, Brenda | Address on file | | | | | | | |
| 7139785 | Gyorke, Linda | Address on file | | | | | | | |
| 7139786 | H & F DISTRIBUTING | 1006 S 14TH AVENUE | | | | MARSHALLTOWN | IA | 50158 | |
| 7291411 | H & H WHOLESALE SERVICES INC | 1099 ROCHESTER ROAD | | | | TROY | MI | 48083 | |
| 7564613 | H & K Contractors, Inc | P O Box 51450 | | | | Idaho Falls | ID | 83405 | |
| 7564614 | H & K Tool And Die Inc | 5217 Coye Dr | | | | Stevens Point | WI | 54481 | |
| 7139787 | H & M DISTRIBUTING INCORPORATED | 167 EASTLAND | PO BOX 314 | | | TWIN FALLS | ID | 83303 | |
| 7139788 | H & M DISTRIBUTING INCORPORATED | PO BOX 314 | | | | TWIN FALLS | ID | 83303 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139789 | H & M DISTRIBUTING INCORPORATED | PO BOX 4299 | | | | POCATELLO | ID | 83205-4299 | |
| 7139790 | H & M ELY LLC | 1500 AVENUE F SUITE 4 | | | | ELY | NV | 89301 | |
| 7291413 | H BEST LTD DIV MORET TIME | 1411 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7139791 | H BOYD NELSON INCORPORATED | 3800 MINNESOTA STREET | | | | ALEXANDRIA | MN | 56308 | |
| 7139792 | H COX & SON INC | 1402 SAWYER ROAD | | | | TRAVERSE CITY | MI | 49685 | |
| 7291414 | H E R ACCESSORIES | 15 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 7291415 | H F MANUFACTURING CORP | 65 WEST 36 STREET 11TH FL | | | | NEW YORK | NY | 10018-7902 | |
| 7139793 | H H CUTLER VF PLAYWEAR | 7800 AIRPORT CENTER DRIVE | | | | GREENSBORO | NC | 27409-9048 | |
| 7291416 | H I S INTERNATIONAL GROUP | 34 W 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 7139794 | H I S INTERNATIONAL GROUP | 34 W 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 7291417 | H I S JUVENILES INCORPORATED | 131 WEST 33RD ST SUITE 1109 | | | | NEW YORK | NY | 10001 | |
| 7139795 | H J MARTIN & SON INCORPORATED | ED MARTIN | PO BOX 11387 | | | GREEN BAY | WI | 54307 | |
| 7139796 | H J MARTIN & SON INCORPORATED | PO BOX 11387 | | | | GREEN BAY | WI | 54307 | |
| 7291418 | H J RASHTI | 1375 BROADWAY 20TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7564615 | H M Clause | 1832 Garrity Blvd | | | | Nampa | ID | 83687 | |
| 7139797 | H O WOLDING INCORPORATED | DRAWER 842 | | | | MILWAUKEE | WI | 53278-0842 | |
| 7139798 | H P A | 835 WEST OLIVE STREET | | | | INGLEWOOD | CA | 90301 | |
| 7139799 | H S GROUP INCORPORATED | 54 PARK PLACE SUITE 200 | | | | APPLETON | WI | 54914 | |
| 7291419 | H THREE SPORTGEAR LLC | 9580 WESTPOINT DRIVE STE 500 | | | | INDIANAPOLIS | IN | 46256 | |
| 7139800 | H TWO O RECREATION | 2025 CUNARD STREET | | | | LAVAL | QC | H7S 2N1 | CANADA |
| 7291420 | H TWO O RECREATION | 933 RUE MICHELIN | | | | LAVAL | QC | H7L 5B6 | Canada |
| 7139801 | H TWO O RECREATION | 933 RUE MICHELIN | | | | LAVAL | QC | H7L 5B6 | CANADA |
| 7139802 | H TWO O RECREATION | ATTN ACCOUNTS PAYABLE | 7200 MARTINGROVE ROAD | | | WOODBRIDGE | ON | L4L 3T2 | CANADA |
| 7139803 | H TWO O RECREATION | ATTN ACCOUNTS RECEIVABLE | 7200 MARTIN GROVE ROAD | | | WOODBRIDGE | ON | L4L 3T2 | CANADA |
| 7139804 | H TWO O RECREATIONAL PRODUCTS | 933 RUE MICHELIN | | | | LAVAL | QC | H7S 2N1 | CANADA |
| 7139805 | H TWO O RECREATIONAL PRODUCTS INC | 7200 MARTIN GROVE ROAD | | | | WOODBRIDGE | ON | L4L 3T2 | CANADA |
| 7139806 | H&H Sanitation | 1002 WEST 1ST | | | | ALLIANCE | NE | 69301 | |
| 7180465 | H&M Ely, LLC. | 1500 Avenue F | Suite 4 | | | Ely | NV | 89301 | |
| 7291421 | H&M Ely, LLC. | 1500 Avenue F Suite 4 | | | | Ely | NV | 89301 | |
| 7291422 | H&M Ely, LLC. | 701 GREAT BASIN BLVD | | | | ELY | NV | 89301 | |
| 7593751 | H.J. Martin & Son, Inc. | Attorney Michael R. Demerath | Hager, Dewick & Zuengler, S.C. | 200 South Washington Street, Suite 200 | | Green Bay | WI | 54301 | |
| 7288765 | H.J. Martin & Son, Inc., a/k/a H.J. Martin & Son Incorporated | Hager, Dewick & Zuengler S.C. | Attn: Michael R. Demerath | 200 South Washington Street | Suite 200 | Green Bay | WI | 54301 | |
| 7343794 | H.TODD BIELBY | Address on file | | | | | | | |
| 7619290 | H2O Furnishings LLC | Attn: Dennis Caya | 161 Gardner Road | | | Brookline | MA | 02445 | |
| 7619512 | H2O Furnishings LLC, 161 Gardner Road, Brookline, MA 02445 | Attn: Dennis Caya | 161 Gardner Road | | | Brookline | MA | 02445 | |
| 7291423 | H2O FURNISHINGS LLC | 161 GARDNER ROAD | | | | BROOKLINE | MA | 02445 | |
| 7294579 | H2O Furnishings LLC | 3100 W Higgins Rd | | | | Hoffman Estates | IL | 60169-0000 | |
| 7618601 | H2O Furnishings LLC | Attn: Dennis Caya | 161 Gardner Road | | | Brookline | MA | 02445 | |
| 7139807 | H2O Furnishings LLC | 161 GARDNER ROAD | | | | BROOKLINE | MA | 02445 | |
| 7343795 | HA TRAN | Address on file | | | | | | | |
| 7180466 | Haab, Christina | Address on file | | | | | | | |
| 7180467 | Haack, Beth | Address on file | | | | | | | |
| 7139808 | Haack, Cheyenne | Address on file | | | | | | | |
| 7139809 | Haack, Gage | Address on file | | | | | | | |
| 7139810 | Haack, Hunter | Address on file | | | | | | | |
| 7139811 | Haack, Kayla | Address on file | | | | | | | |
| 7180468 | Haack, Lea | Address on file | | | | | | | |
| 7180469 | Haack, Sara | Address on file | | | | | | | |
| 7139812 | Haag, Alec | Address on file | | | | | | | |
| 7139813 | Haag, Brandon | Address on file | | | | | | | |
| 7139814 | Haag, Elizabeth | Address on file | | | | | | | |
| 7139815 | Haag, Judy | Address on file | | | | | | | |
| 7180470 | Haag, Matthew | Address on file | | | | | | | |
| 7180471 | Haag, Nicole | Address on file | | | | | | | |
| 7139816 | Haag, Phoebe | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139817 | Haag, Robyn | Address on file | | | | | | | |
| 7180472 | Haag, Tasha | Address on file | | | | | | | |
| 7180473 | Haagen, Dylan | Address on file | | | | | | | |
| 7180474 | Haagenson, Megan | Address on file | | | | | | | |
| 7180475 | Haak, Rebecca | Address on file | | | | | | | |
| 7139818 | Haak, Tiffany | Address on file | | | | | | | |
| 7139819 | Haakana, Josh | Address on file | | | | | | | |
| 7139820 | Haaland, Lisa | Address on file | | | | | | | |
| 7139821 | Haanpaa, Laura | Address on file | | | | | | | |
| 7139822 | Haapala, Bryton | Address on file | | | | | | | |
| 7180476 | Haapala, Dakota | Address on file | | | | | | | |
| 7180477 | Haapala, Torri | Address on file | | | | | | | |
| 7139823 | HAAR PROPERTIES LLC | ALEXANDER HAAR | 1852 SEADRIFT CT | | | WINDSOR | CO | 80550 | |
| 7291424 | Haar Properties, LLC | 1852 Seadrift Court | | | | Windsor | CO | 80550 | |
| 7180478 | Haar Properties, LLC | 1852 Seadrift Court | | | | Windsor | CO | 80550 | |
| 7291425 | Haar Properties, LLC | 421 GATEWAY DRIVE NE | | | | EAST GRAND FORKS | MN | 56721 | |
| 7291424 | Haar Properties, LLC | Cutler Law Firm, LLP | Joseph P. Hogue | Associate Attorney | 140 N. Phillips Avenue 4th Floor | Sioux Falls | SD | 57104 | |
| 7180478 | Haar Properties, LLC | Michael S. Samelson, Attorney | Wick & Trautwein, LLC | 323 S. College Avenue, Unit 3 | | Fort Collins | CO | 80524 | |
| 7139824 | Haas, Benjama | Address on file | | | | | | | |
| 7139825 | Haas, Brian | Address on file | | | | | | | |
| 7565525 | Haas, Caroline | Address on file | | | | | | | |
| 7565525 | Haas, Caroline | Address on file | | | | | | | |
| 7139826 | Haas, Crystal | Address on file | | | | | | | |
| 7180479 | Haas, Jay | Address on file | | | | | | | |
| 7139827 | Haas, Jennifer | Address on file | | | | | | | |
| 7180480 | Haas, Scott | Address on file | | | | | | | |
| 7180481 | Haasch, Logan | Address on file | | | | | | | |
| 7139828 | Haasch, Palmer | Address on file | | | | | | | |
| 7180482 | Haase, Cody | Address on file | | | | | | | |
| 7180483 | Haase, Dalton | Address on file | | | | | | | |
| 7139829 | Haase, Jaime | Address on file | | | | | | | |
| 7180484 | Haase, Kristin | Address on file | | | | | | | |
| 7139830 | Haase, Riley | Address on file | | | | | | | |
| 7139831 | Haase, Skye | Address on file | | | | | | | |
| 7180485 | Haasl, Leanne | Address on file | | | | | | | |
| 7139832 | Haass, Jacob | Address on file | | | | | | | |
| 7180486 | Haavig, Christopher | Address on file | | | | | | | |
| 7343796 | HAAVIG/ CHRIS | Address on file | | | | | | | |
| 7139833 | Habben, Brayden | Address on file | | | | | | | |
| 7139834 | Habben, Danika | Address on file | | | | | | | |
| 7139835 | Habeck, Jacob | Address on file | | | | | | | |
| 7180487 | Habeck, Jenni | Address on file | | | | | | | |
| 7180488 | Habeck, Kimberly | Address on file | | | | | | | |
| 7139836 | Habeck, Makenzie | Address on file | | | | | | | |
| 7139837 | Habeck, Taylorlee | Address on file | | | | | | | |
| 7139838 | Habeger, Tina | Address on file | | | | | | | |
| 7180489 | Habel, Bryce | Address on file | | | | | | | |
| 7139839 | Habel, Sheena | Address on file | | | | | | | |
| 7139840 | Haberman, Stephanie | Address on file | | | | | | | |
| 7180490 | Habermann, Kaye | Address on file | | | | | | | |
| 7139841 | Habert, Lyndsey | Address on file | | | | | | | |
| 7139842 | Habets, Sidney | Address on file | | | | | | | |
| 7139843 | Habibovic, Adis | Address on file | | | | | | | |
| 7180491 | Habiger, Kathy | Address on file | | | | | | | |
| 7139844 | Haboush, Jeremy | Address on file | | | | | | | |
| 7564616 | Hacco, Inc. | 110 Hopkins Dr | | | | Randolph | WI | 53956 | |
| 7139845 | Hacek, Lily | Address on file | | | | | | | |
| 7139846 | HACIENDA REAL | 3001 N LEXINGTON DR | | | | JANESVILLE | WI | 53545 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139847 | Hack, David | Address on file | | | | | | | |
| 7139848 | Hack, Lisa | Address on file | | | | | | | |
| 7139849 | Hack, Samantha | Address on file | | | | | | | |
| 7139850 | Hack, Steven | Address on file | | | | | | | |
| 7139851 | Hackbarth, Jennifer | Address on file | | | | | | | |
| 7180492 | Hackbarth, Sandra | Address on file | | | | | | | |
| 7180493 | Hacke, Amanda | Address on file | | | | | | | |
| 7180494 | Hackel, Sally | Address on file | | | | | | | |
| 7139852 | Hacker, April | Address on file | | | | | | | |
| 7139853 | Hacker, Carli | Address on file | | | | | | | |
| 7139854 | Hacker, Jennica | Address on file | | | | | | | |
| 7139855 | Hacker, Katlyn | Address on file | | | | | | | |
| 7139856 | Hacker, Mary | Address on file | | | | | | | |
| 7139857 | Hacker, Nicole | Address on file | | | | | | | |
| 7139858 | Hacker, Tyler | Address on file | | | | | | | |
| 7139859 | Hackett, Jennifer | Address on file | | | | | | | |
| 7180495 | Hackett, Rebekah | Address on file | | | | | | | |
| 7139860 | Hackett, Tanner | Address on file | | | | | | | |
| 7139861 | Hackett, Tyler | Address on file | | | | | | | |
| 7139862 | Hackey, Tanya | Address on file | | | | | | | |
| 7139863 | Hackford, Jasmyn | Address on file | | | | | | | |
| 7139864 | Hackler, Mikala | Address on file | | | | | | | |
| 7180496 | Hackman, Maureen | Address on file | | | | | | | |
| 7139865 | Hackmann, Gabrielle | Address on file | | | | | | | |
| 7139866 | Hackmann, Meghan | Address on file | | | | | | | |
| 7139867 | Hackmann, Storm | Address on file | | | | | | | |
| 7139868 | Hackney, Cameron | Address on file | | | | | | | |
| 7139869 | Hackworth, Sheri | Address on file | | | | | | | |
| 7139870 | HADDAD ACCESSORIES | 31 W 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 7139871 | HADDAD ACCESSORIES | 38 SAW MILL ROAD | | | | EDISON | NJ | 08817 | |
| 7139872 | HADDAD ACCESSORIES | PO BOX 6445 | RARITAN CENTER STATION | | | EDISON | NJ | 08818-6445 | |
| 7139873 | HADDAD APPAREL GROUP LIMITED | 131 DOCKS CORNER ROAD | | | | DAYTON | NJ | 08810 | |
| 7139874 | HADDAD APPAREL GROUP LIMITED | 90 EAST 5TH STREET | ATTN CREDIT DEPT | | | BAYONNE | NJ | 07002-0000 | |
| 7291426 | HADDAD APPAREL LIMITED   MIGHTY | 131 DOCKS CORNER ROAD | | | | DAYTON | NJ | 08810 | |
| 7139875 | HADDAD APPAREL LIMITED MIGHTY | 131 DOCKS CORNER ROAD | | | | DAYTON | NJ | 08810 | |
| 7139876 | HADDAD BRANDS | 100 West 33rd Street #1115 | | | | New York | NY | 10001 | |
| 7180497 | Haddad, Robert | Address on file | | | | | | | |
| 7139877 | HADDAD-PLAYSKOOL PLAYWEAR | 100 West 33rd Street #1115 | | | | New York | NY | 10001 | |
| 7139878 | Hadden, Joshua | Address on file | | | | | | | |
| 7139879 | Haddix, Erik | Address on file | | | | | | | |
| 7139880 | Hader, Jodi | Address on file | | | | | | | |
| 7139881 | Hader, Randal | Address on file | | | | | | | |
| 7180498 | Haderlie, Colter | Address on file | | | | | | | |
| 7180499 | Haderlie, Jerolyn | Address on file | | | | | | | |
| 7180500 | Haderlie, Scott | Address on file | | | | | | | |
| 7139882 | Hadfield, Cristina | Address on file | | | | | | | |
| 7343797 | HADIO WAIS | Address on file | | | | | | | |
| 7180501 | Hadji, Slaeman | Address on file | | | | | | | |
| 7180502 | Hadl, Robert | Address on file | | | | | | | |
| 7139883 | HADLER PROPERTY CLEANUPS & SERVICE | HEATH HADLER | W8612 230TH AVENUE | | | HAGER CITY | WI | 54014 | |
| 7291427 | HADLEY DEVELOPMENT | 3629 NORTH HYDRAULIC | | | | WICHITA | KS | 67219 | |
| 7180503 | Hadley, Gavin | Address on file | | | | | | | |
| 7139884 | Hadley, Jessica | Address on file | | | | | | | |
| 7139885 | Hadley, Rachel | Address on file | | | | | | | |
| 7139886 | Hadley, Treston | Address on file | | | | | | | |
| 7180504 | Hadley, William | Address on file | | | | | | | |
| 7180505 | Hadlock, Linda | Address on file | | | | | | | |
| 7139887 | Hadorn, Amanda | Address on file | | | | | | | |
| 7139888 | Hadzic, Sejima | Address on file | | | | | | | |
| 7343798 | HAE JO BENZ | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139889 | Haefner, Gabriel | Address on file | | | | | | | |
| 7139890 | Haege, Michael | Address on file | | | | | | | |
| 7180506 | Haegele, David | Address on file | | | | | | | |
| 7139891 | Haegler, Marya | Address on file | | | | | | | |
| 7139892 | Haen, Katelyn | Address on file | | | | | | | |
| 7139893 | Haen, Rochelle | Address on file | | | | | | | |
| 7139894 | Hafeman, Jarod | Address on file | | | | | | | |
| 7180507 | Hafen, Haley | Address on file | | | | | | | |
| 7139895 | Hafermann, Arielle | Address on file | | | | | | | |
| 7139896 | Hafermann, Kimberly | Address on file | | | | | | | |
| 7139897 | Haffield, Joseph | Address on file | | | | | | | |
| 7139898 | Haffner, Amy | Address on file | | | | | | | |
| 7180508 | Haffner, Gabrielle | Address on file | | | | | | | |
| 7139899 | Haffner, Jackie | Address on file | | | | | | | |
| 7343799 | HAFIZA BANO | Address on file | | | | | | | |
| 7139900 | Haftings, Kevin | Address on file | | | | | | | |
| 7180509 | Haga, Alexis | Address on file | | | | | | | |
| 7180510 | Hagan, Kim | Address on file | | | | | | | |
| 7180511 | Hagan, Tiffany | Address on file | | | | | | | |
| 7139901 | Hagedorn, Betty | Address on file | | | | | | | |
| 7139902 | Hagedorn, Erin | Address on file | | | | | | | |
| 7139903 | Hagedorn, Jessica | Address on file | | | | | | | |
| 7180512 | Hagel, Brenda | Address on file | | | | | | | |
| 7139904 | Hagel, Donnamae | Address on file | | | | | | | |
| 7180513 | Hagele, Matthew | Address on file | | | | | | | |
| 7139905 | Hageman, Ben | Address on file | | | | | | | |
| 7180514 | Hageman, Cammy | Address on file | | | | | | | |
| 7139906 | Hageman, Christina | Address on file | | | | | | | |
| 7139907 | Hageman, Deana | Address on file | | | | | | | |
| 7180515 | Hageman, Nicole | Address on file | | | | | | | |
| 7139908 | Hageman, Taylor | Address on file | | | | | | | |
| 7180516 | Hagemann, Robert | Address on file | | | | | | | |
| 7180517 | Hagemann, Samantha | Address on file | | | | | | | |
| 7139909 | Hagemeier, Suzanne | Address on file | | | | | | | |
| 7139910 | Hagemeyer, Sara | Address on file | | | | | | | |
| 7139911 | Hagen, Alan | Address on file | | | | | | | |
| 7139912 | Hagen, Alyssa | Address on file | | | | | | | |
| 7180518 | Hagen, Brenda | Address on file | | | | | | | |
| 7139913 | Hagen, Brianna | Address on file | | | | | | | |
| 7139914 | Hagen, Deborah | Address on file | | | | | | | |
| 7139915 | Hagen, Elizabeth | Address on file | | | | | | | |
| 7139916 | Hagen, Eric | Address on file | | | | | | | |
| 7139917 | Hagen, Fallon | Address on file | | | | | | | |
| 7180519 | Hagen, Kira | Address on file | | | | | | | |
| 7139918 | Hagen, Lydia | Address on file | | | | | | | |
| 7139919 | Hagen, Makila | Address on file | | | | | | | |
| 7139920 | Hagen, Michele | Address on file | | | | | | | |
| 7139921 | Hagen, Nichole | Address on file | | | | | | | |
| 7139922 | Hagen, Niki | Address on file | | | | | | | |
| 7139923 | Hagen, Rachel | Address on file | | | | | | | |
| 7180520 | Hagen, Renee | Address on file | | | | | | | |
| 7139924 | Hagen, Rose | Address on file | | | | | | | |
| 7139925 | Hagen, Samantha | Address on file | | | | | | | |
| 7139926 | Hagen, Sebastian | Address on file | | | | | | | |
| 7180521 | Hagen, Sophia | Address on file | | | | | | | |
| 7139927 | Hagen, Stephen | Address on file | | | | | | | |
| 7180522 | Hagen, Suzanne | Address on file | | | | | | | |
| 7139928 | Hagen, Teara | Address on file | | | | | | | |
| 7139929 | Hagen, Zipporah | Address on file | | | | | | | |
| 7139930 | Hagenlocher, Karen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139931 | Hagenow, Michael | Address on file | | | | | | | |
| 7191412 | Hagens Berman | 55 Cambridge Parkway | Suite 301 | | | Cambridge | MA | 2142 | |
| 7139932 | Hagens Berman | 55 Cambridge Parkway | Suite #301 | | | Cambridge | MA | 02142 | |
| 7139933 | Hagensick, Jessica | Address on file | | | | | | | |
| 7180523 | Hagenson, Logan | Address on file | | | | | | | |
| 7139934 | Hagenson, Mitchell | Address on file | | | | | | | |
| 7139935 | Hageny, Brody | Address on file | | | | | | | |
| 7365970 | HAGER (KINZIE-MINOR), ROGER | Address on file | | | | | | | |
| 7139936 | Hager, Amy | Address on file | | | | | | | |
| 7139937 | Hager, Emma | Address on file | | | | | | | |
| 7139938 | Hager, Heidi | Address on file | | | | | | | |
| 7139939 | Hager, Joseph | Address on file | | | | | | | |
| 7139943 | Hager, Kinzie | W3005 Sunshine Road | | | | Kaukauna | WI | 54130 | |
| 7139940 | Hager, Malissa | Address on file | | | | | | | |
| 7139941 | Hager, Michelle | Address on file | | | | | | | |
| 7139942 | Hager, Taylor | Address on file | | | | | | | |
| 7139944 | Hagerman, Brittney | Address on file | | | | | | | |
| 7139945 | Hagerty, Abigail | Address on file | | | | | | | |
| 7289845 | Haggar Clothing Co. | 1507 LBJ Freeway, Suite 100 | | | | Farmers Branch | TX | 75234 | |
| 7291428 | HAGGAR CLOTHING COMPANY | 11511 LUNA ROAD | | | | DALLAS | TX | 75234 | |
| 7139946 | HAGGAR CLOTHING COMPANY | 11511 LUNA ROAD | | | | DALLAS | TX | 75234 | |
| 7139947 | HAGGAR CLOTHING COMPANY | 1507 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75234 | |
| 7139948 | HAGGAR CLOTHING COMPANY | PO BOX 840366 | | | | DALLAS | TX | 75284-0366 | |
| 7139949 | Haggerty, Amy | Address on file | | | | | | | |
| 7180524 | Haggerty, Brandon | Address on file | | | | | | | |
| 7139950 | Haggins, Takira | Address on file | | | | | | | |
| 7180525 | Hagiwara, Nancy | Address on file | | | | | | | |
| 7139951 | Haglund, Jacob | Address on file | | | | | | | |
| 7139952 | Hagman, Jennifer | Address on file | | | | | | | |
| 7139953 | Hagmeier, Lisa | Address on file | | | | | | | |
| 7180526 | Hagner, Andrew | Address on file | | | | | | | |
| 7180527 | Hagness, Jacob | Address on file | | | | | | | |
| 7139954 | Hague, Brooke | Address on file | | | | | | | |
| 7139955 | Hahle, Catalin | Address on file | | | | | | | |
| 7139956 | Hahle, Shea | Address on file | | | | | | | |
| 7139957 | Hahm, Logan | Address on file | | | | | | | |
| 7139973 | HAHN PRINTING INCORPORATED | 752 NORTH ADAMS ROAD | | | | EAGLE RIVER | WI | 54521 | |
| 7139958 | Hahn, Adrianne | Address on file | | | | | | | |
| 7139959 | Hahn, Berten | Address on file | | | | | | | |
| 7139960 | Hahn, Byron | Address on file | | | | | | | |
| 7139961 | Hahn, David | Address on file | | | | | | | |
| 7139962 | Hahn, Joshua | Address on file | | | | | | | |
| 7139963 | Hahn, Katie | Address on file | | | | | | | |
| 7139964 | Hahn, Kevin | Address on file | | | | | | | |
| 7180528 | Hahn, Lavina | Address on file | | | | | | | |
| 7139965 | Hahn, Linda | Address on file | | | | | | | |
| 7139966 | Hahn, Linda | Address on file | | | | | | | |
| 7139967 | Hahn, Lisa | Address on file | | | | | | | |
| 7139968 | Hahn, Michael | Address on file | | | | | | | |
| 7180529 | Hahn, Rachel | Address on file | | | | | | | |
| 7180530 | Hahn, Rodney | Address on file | | | | | | | |
| 7139969 | Hahn, Ronald | Address on file | | | | | | | |
| 7139970 | Hahn, Shanna | Address on file | | | | | | | |
| 7180531 | Hahn, Sharleen | Address on file | | | | | | | |
| 7139971 | Hahn, Sherrie | Address on file | | | | | | | |
| 7180532 | Hahn, Stephanie | Address on file | | | | | | | |
| 7180533 | Hahn, Valarie | Address on file | | | | | | | |
| 7139972 | Hahn, Wayne | Address on file | | | | | | | |
| 7180534 | Hahn, Zachary | Address on file | | | | | | | |
| 7180535 | Haiar, Susan | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139974 | Haibi, Alyssa | Address on file | | | | | | | |
| 7139975 | Haidari, Jamal | Address on file | | | | | | | |
| 7291429 | HAIER AMERICA TRADING LLC | 1800 VALLEY ROAD | | | | WAYNE | NJ | 07470-0000 | |
| 7139976 | Haigh, Garrett | Address on file | | | | | | | |
| 7180536 | Haigh, Nichole | Address on file | | | | | | | |
| 7180537 | Haight, Elizabeth | Address on file | | | | | | | |
| 7139977 | Haight-Gielen, Kimberly | Address on file | | | | | | | |
| 7139980 | HAILE & HIWOT TEKLE | HIWOT TEKLE | 2601 FALLING BROOK TERRACE | | | ADELPHI | MD | 20783 | |
| 7139979 | HAILE & HIWOT TEKLE | HAILE TEKLE | 4501 21ST STREET | | | MOUNT RAINER | MD | 20712 | |
| 7343800 | HAILE DUBRY | Address on file | | | | | | | |
| 7291430 | Haile Tekle and Hiwot Tekle | 4215 YELLOWSTONE AVE | | | | CHUBBUCK | ID | 83202 | |
| 7291431 | Haile Tekle and Hiwot Tekle | 4501 21st Street | | | | Mount Ranier | MD | 20712 | |
| 7180538 | Haile Tekle and Hiwot Tekle | 4501 21st Street | | | | Mount Ranier | MD | 20712 | |
| 7180539 | Haile Tekle and Hiwot Tekle | 4501 21st Street | | | | Mount Ranier | MD | 20712 | |
| 7592911 | Haile Tekle and Hiwot Tekle | Address on file | | | | | | | |
| 7139978 | Haile, Avery | Address on file | | | | | | | |
| 7343801 | HAILEE DEYOUNG | Address on file | | | | | | | |
| 7343802 | HAILEY BAUMGARTNER | Address on file | | | | | | | |
| 7343803 | HAILEY BETTHAUSER | Address on file | | | | | | | |
| 7343804 | HAILEY BOONE | Address on file | | | | | | | |
| 7343805 | HAILEY FRYE | Address on file | | | | | | | |
| 7343806 | HAILEY GARCIA | Address on file | | | | | | | |
| 7343807 | HAILEY GERMAN | Address on file | | | | | | | |
| 7343808 | HAILEY GOODMAN | Address on file | | | | | | | |
| 7343809 | HAILEY HODSON | Address on file | | | | | | | |
| 7343810 | HAILEY HOEHN | Address on file | | | | | | | |
| 7343811 | HAILEY KEEN | Address on file | | | | | | | |
| 7343812 | HAILEY KILSDONK | Address on file | | | | | | | |
| 7343813 | HAILEY LOWE | Address on file | | | | | | | |
| 7343814 | HAILEY NEUMANN | Address on file | | | | | | | |
| 7343815 | HAILEY POROBIC | Address on file | | | | | | | |
| 7343816 | HAILEY SNYDER | Address on file | | | | | | | |
| 7343817 | HAILEY TONEY | Address on file | | | | | | | |
| 7180540 | Hailey, Mechelle | Address on file | | | | | | | |
| 7180541 | Hailman, Forrest | Address on file | | | | | | | |
| 7343818 | HAILY BEFAY | Address on file | | | | | | | |
| 7139981 | HAIN CELESTIAL GROUP | BANK OF AMERICA | 15497 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7291432 | HAIN FOOD GROUP | 1111 MARCUS AVENUE | | | | LAKE SUCCESS | NY | 11042 | |
| 7139982 | HAIN FOOD GROUP | 1111 MARCUS AVENUE | | | | LAKE SUCCESS | NY | 11042 | |
| 7343819 | HAIN FOOD GROUP | BANK OF AMERICA | 15497 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7180542 | Hain, Barbara | Address on file | | | | | | | |
| 7139983 | Haines, Ashley | Address on file | | | | | | | |
| 7139984 | Haines, Bailey | Address on file | | | | | | | |
| 7139985 | Haines, Carli | Address on file | | | | | | | |
| 7139986 | Haines, Charlie | Address on file | | | | | | | |
| 7139987 | Haines, Crystal | Address on file | | | | | | | |
| 7180543 | Haines, Gabriella | Address on file | | | | | | | |
| 7180544 | Haines, Jessica | Address on file | | | | | | | |
| 7180545 | Haines, Kadyn | Address on file | | | | | | | |
| 7139988 | Haines, Terryanne | Address on file | | | | | | | |
| 7180546 | Hainstock, Emma | Address on file | | | | | | | |
| 7139989 | Hair, Jaicee | Address on file | | | | | | | |
| 7139990 | Haire, Jourdyn | Address on file | | | | | | | |
| 7139991 | Haire, Sonya | Address on file | | | | | | | |
| 7180547 | Hairston, Alita | Address on file | | | | | | | |
| 7139992 | Hairston, Jada | Address on file | | | | | | | |
| 7139993 | Haist, Audrick | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139994 | Hajek, Gabrielle | Address on file | | | | | | | |
| 7139995 | Hajer, Marta | Address on file | | | | | | | |
| 7139996 | Haji, Samira | Address on file | | | | | | | |
| 7180548 | Hajostek, Jerrilyn | Address on file | | | | | | | |
| 7139997 | Hakala, Laela | Address on file | | | | | | | |
| 7139998 | Hakala, Megan | Address on file | | | | | | | |
| 7180549 | Hakanson, Lief | Address on file | | | | | | | |
| 7139999 | Hake, Jessica | Address on file | | | | | | | |
| 7140000 | Hakes, Ayla | Address on file | | | | | | | |
| 7140001 | Hakes, Bryce | Address on file | | | | | | | |
| 7180550 | Hakes, Hailey | Address on file | | | | | | | |
| 7140002 | Hakes, Patricia | Address on file | | | | | | | |
| 7180551 | Hakes, Sarah | Address on file | | | | | | | |
| 7140003 | Hakki, Nabeel | Address on file | | | | | | | |
| 7140004 | Hakomaki-Freyholtz, Morgan | Address on file | | | | | | | |
| 7343820 | HAL REEDER | Address on file | | | | | | | |
| 7140005 | Hala, Kyuss | Address on file | | | | | | | |
| 7140006 | Hala'Ufia, Akesa | Address on file | | | | | | | |
| 7180552 | Halbakken, Kari | Address on file | | | | | | | |
| 7140007 | Halbakken, Twyla | Address on file | | | | | | | |
| 7140008 | Halberstadt, Erin | Address on file | | | | | | | |
| 7140011 | HALBERT FAMILY TRUST DATED APRIL 28 1997 | PO BOX 1361 | | | | YUCAIPA | CA | 92399 | |
| 7140009 | Halbert, Kendra | Address on file | | | | | | | |
| 7140010 | Halbert, Wendy | Address on file | | | | | | | |
| 7140012 | Halbmaier, Kristen | Address on file | | | | | | | |
| 7140013 | Halbman, Scott | Address on file | | | | | | | |
| 7140014 | Halcomb, Sky | Address on file | | | | | | | |
| 7140015 | Haldeman, Christopher | Address on file | | | | | | | |
| 7140016 | Haldiman, Mary | Address on file | | | | | | | |
| 7140017 | Hale, Austin | Address on file | | | | | | | |
| 7140018 | Hale, Ben | Address on file | | | | | | | |
| 7366054 | HALE, DONNA | Address on file | | | | | | | |
| 7140019 | Hale, Jack | Address on file | | | | | | | |
| 7180553 | Hale, Jamie | Address on file | | | | | | | |
| 7140020 | Hale, Joshua | Address on file | | | | | | | |
| 7180554 | Hale, Katie | Address on file | | | | | | | |
| 7140021 | Hale, Katlyn | Address on file | | | | | | | |
| 7140022 | Hale, Michael | Address on file | | | | | | | |
| 7140023 | Hale, Shauntia | Address on file | | | | | | | |
| 7140024 | Hale, Terri | Address on file | | | | | | | |
| 7343821 | HALEE GRIFFIN | Address on file | | | | | | | |
| 7343822 | HALEEMAH SADIQ | Address on file | | | | | | | |
| 7343823 | HALEIGH HERMEYER | Address on file | | | | | | | |
| 7180555 | Hales, Kristiana | Address on file | | | | | | | |
| 7140025 | Hales, Madison | Address on file | | | | | | | |
| 7343824 | HALEY BELGARDE | Address on file | | | | | | | |
| 7343825 | HALEY C SHERVIN | Address on file | | | | | | | |
| 7343826 | HALEY CHAPMAN | Address on file | | | | | | | |
| 7343827 | HALEY FUHRMANN | Address on file | | | | | | | |
| 7343828 | HALEY HARLSON | Address on file | | | | | | | |
| 7343829 | HALEY HRUBY | Address on file | | | | | | | |
| 7343830 | HALEY JOHNSON | Address on file | | | | | | | |
| 7343831 | HALEY LEWIS | Address on file | | | | | | | |
| 7343832 | HALEY M PINK | Address on file | | | | | | | |
| 7343833 | HALEY M WOODDALL | Address on file | | | | | | | |
| 7343834 | HALEY MUGLESTON | Address on file | | | | | | | |
| 7343835 | HALEY PIKOSZ | Address on file | | | | | | | |
| 7343836 | HALEY SANDMAN | Address on file | | | | | | | |
| 7343837 | HALEY SEMMES | Address on file | | | | | | | |
| 7343838 | HALEY SMITH | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343839 | HALEY TOLBERT | Address on file | | | | | | | |
| 7343840 | HALEY WALKER | Address on file | | | | | | | |
| 7343841 | HALEY WELLNER | Address on file | | | | | | | |
| 7343842 | HALEY WELSCH | Address on file | | | | | | | |
| 7343843 | HALEY WILSON | Address on file | | | | | | | |
| 7140026 | Haley, Cheyane | Address on file | | | | | | | |
| 7140027 | Haley, Coby | Address on file | | | | | | | |
| 7140028 | Haley, Dorian | Address on file | | | | | | | |
| 7140029 | Haley, Emily | Address on file | | | | | | | |
| 7140030 | Haley, Erika | Address on file | | | | | | | |
| 7140031 | Haley, Jared | Address on file | | | | | | | |
| 7140032 | Haley, Kayla | Address on file | | | | | | | |
| 7140033 | Haley, Mason | Address on file | | | | | | | |
| 7140034 | Haley, Mitchell | Address on file | | | | | | | |
| 7140035 | Haley, Tracy | Address on file | | | | | | | |
| 7180556 | Haley, Whitney | Address on file | | | | | | | |
| 7140036 | HALEYS HIWAY LUMBER | JACK HALEY | 31731 US HWY 18 | | | WINNER | SD | 57580-6422 | |
| 7180557 | Halferty, Joyce | Address on file | | | | | | | |
| 7140037 | Halferty, Noah | Address on file | | | | | | | |
| 7140038 | Halfman, Jacob | Address on file | | | | | | | |
| 7140039 | Halfpap, Samantha | Address on file | | | | | | | |
| 7140040 | HALFWASSEN GROUP SAVANNA LLC | 7721 TRENT COURT | | | | NAPLES | FL | 34113 | |
| 7180558 | Halfwassen Group Savanna, LLC | 115 Main St | | | | Savanna | IL | 61704 | |
| 7291433 | Halfwassen Group Savanna, LLC | 251 S. 4TH STREET | | | | SAVANNA | IL | 61074 | |
| 7291404 | Halfwassen Group Savanna, LLC | 7721 Trent Court | | | | Naples | FL | 34113 | |
| 7180559 | Halfwassen Group Savanna, LLC | 7721 Trent Court | | | | Naples | FL | 34113 | |
| 7564207 | Halfwassen Group Savanna, LLC | c/o Colin Halfwassen | 1313 N. Franklin Pl., Unit 1801 | | | Milwaukee | WI | 53202 | |
| 7592409 | Halfwassen Group Savanna, LLC | c/o Colin Halfwassen | 1313 N. Franklin PL., Unit 1801 | | | Milwaukee | WI | 53202 | |
| 7592409 | Halfwassen Group Savanna, LLC | c/o Heartland Bank & Trust | 1101 W. Windsor Road | | | Champaign | IL | 61821 | |
| 7564207 | Halfwassen Group Savanna, LLC | c/o Heartland Bank & Trust | 1101 W. Windsor Road | | | Champaign | IL | 61821 | |
| 7180560 | Haliburton, Debra | Address on file | | | | | | | |
| 7140041 | Halida, Hunter | Address on file | | | | | | | |
| 7343844 | HALIMA KALFA | Address on file | | | | | | | |
| 7343845 | HALIMO DAGANE | Address on file | | | | | | | |
| 7343846 | HALIMO OMER | Address on file | | | | | | | |
| 7343847 | HALIMO SULUB | Address on file | | | | | | | |
| 7140103 | HALL COUNTY TREASURER | 121 S PINE SUITE 2 | | | | GRAND ISLAND | NE | 68801 | |
| 7140104 | HALL ELECTRIC INC | 1638 S 320 E | | | | VEEDERSBURG | IN | 47987 | |
| 7140042 | Hall, Alexis | Address on file | | | | | | | |
| 7140043 | Hall, Alicia | Address on file | | | | | | | |
| 7140044 | Hall, Alyssa | Address on file | | | | | | | |
| 7140045 | Hall, Andrea | Address on file | | | | | | | |
| 7180561 | Hall, Andrea | Address on file | | | | | | | |
| 7140046 | Hall, Angela | Address on file | | | | | | | |
| 7140047 | Hall, Anndee | Address on file | | | | | | | |
| 7140048 | Hall, Austin | Address on file | | | | | | | |
| 7180562 | Hall, Benjamin | Address on file | | | | | | | |
| 7140049 | Hall, Blaine | Address on file | | | | | | | |
| 7140050 | Hall, Brenda | Address on file | | | | | | | |
| 7140051 | Hall, Bryant B | Address on file | | | | | | | |
| 7140052 | Hall, Camille | Address on file | | | | | | | |
| 7140053 | Hall, Christina | Address on file | | | | | | | |
| 7180564 | Hall, Christine | Address on file | | | | | | | |
| 7180563 | Hall, Christine | Address on file | | | | | | | |
| 7140054 | Hall, Christopher | Address on file | | | | | | | |
| 7180565 | Hall, Chyann | Address on file | | | | | | | |
| 7140055 | Hall, Dalton | Address on file | | | | | | | |
| 7140056 | Hall, Dante | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140057 | Hall, Darci | Address on file | | | | | | | |
| 7180566 | Hall, David | Address on file | | | | | | | |
| 7140058 | Hall, Douglas | Address on file | | | | | | | |
| 7140059 | Hall, Emily | Address on file | | | | | | | |
| 7140060 | Hall, Emily | Address on file | | | | | | | |
| 7140061 | Hall, Ethan | Address on file | | | | | | | |
| 7140062 | Hall, Gage | Address on file | | | | | | | |
| 7140063 | Hall, Gary | Address on file | | | | | | | |
| 7140064 | Hall, Hannah | Address on file | | | | | | | |
| 7140065 | Hall, Hannah | Address on file | | | | | | | |
| 7140066 | Hall, Jasmine | Address on file | | | | | | | |
| 7180567 | Hall, Jody | Address on file | | | | | | | |
| 7180568 | Hall, Jon | Address on file | | | | | | | |
| 7140067 | Hall, Jonathan | Address on file | | | | | | | |
| 7140068 | Hall, Jordan | Address on file | | | | | | | |
| 7140069 | Hall, Julie | Address on file | | | | | | | |
| 7180569 | Hall, Julie | Address on file | | | | | | | |
| 7140070 | Hall, Kade | Address on file | | | | | | | |
| 7180570 | Hall, Kandis | Address on file | | | | | | | |
| 7140071 | Hall, Kaniya | Address on file | | | | | | | |
| 7140072 | Hall, Karen | Address on file | | | | | | | |
| 7140073 | Hall, Karon | Address on file | | | | | | | |
| 7140074 | Hall, Kelsie | Address on file | | | | | | | |
| 7140075 | Hall, Kimberley | Address on file | | | | | | | |
| 7140076 | Hall, Kyle | Address on file | | | | | | | |
| 7140077 | Hall, Kylie | Address on file | | | | | | | |
| 7140078 | Hall, Lacey | Address on file | | | | | | | |
| 7140079 | Hall, Lindsay | Address on file | | | | | | | |
| 7140080 | Hall, Lucy | Address on file | | | | | | | |
| 7180571 | Hall, Lynn | Address on file | | | | | | | |
| 7140081 | Hall, Maa | Address on file | | | | | | | |
| 7140082 | Hall, Macie | Address on file | | | | | | | |
| 7140083 | Hall, Marcus | Address on file | | | | | | | |
| 7140084 | Hall, Mariah | Address on file | | | | | | | |
| 7140085 | Hall, Marissa | Address on file | | | | | | | |
| 7180572 | Hall, Mark | Address on file | | | | | | | |
| 7180573 | Hall, Mark | Address on file | | | | | | | |
| 7140086 | Hall, Mason | Address on file | | | | | | | |
| 7140087 | Hall, Meighan | Address on file | | | | | | | |
| 7140088 | Hall, Michael | Address on file | | | | | | | |
| 7140089 | Hall, Natania | Address on file | | | | | | | |
| 7140090 | Hall, Ned | Address on file | | | | | | | |
| 7140091 | Hall, Nicole | Address on file | | | | | | | |
| 7140092 | Hall, Patricia | Address on file | | | | | | | |
| 7180574 | Hall, Patti | Address on file | | | | | | | |
| 7180575 | Hall, Rachel | Address on file | | | | | | | |
| 7140093 | Hall, Renate | Address on file | | | | | | | |
| 7180576 | Hall, Richard | Address on file | | | | | | | |
| 7180577 | Hall, Riley | Address on file | | | | | | | |
| 7140094 | Hall, Ruth | Address on file | | | | | | | |
| 7140095 | Hall, Ryan | Address on file | | | | | | | |
| 7180578 | Hall, Samuel | Address on file | | | | | | | |
| 7140096 | Hall, Shapri | Address on file | | | | | | | |
| 7140097 | Hall, Shiela | Address on file | | | | | | | |
| 7140098 | Hall, Sue | Address on file | | | | | | | |
| 7140099 | Hall, Summer | Address on file | | | | | | | |
| 7180579 | Hall, Susan | Address on file | | | | | | | |
| 7140100 | Hall, Tiffany | Address on file | | | | | | | |
| 7140101 | Hall, Tonie | Address on file | | | | | | | |
| 7140102 | Hall, Whitney | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343848 | HALL/ RICHARD T | Address on file | | | | | | | |
| 7180580 | Halla, Allan | Address on file | | | | | | | |
| 7140105 | Halla, David | Address on file | | | | | | | |
| 7180581 | Halla, Kristin | Address on file | | | | | | | |
| 7140106 | HALLACK CONTRACTING INCORPORATED | 4223 W POLK ROAD | | | | HART | MI | 49420 | |
| 7140107 | Hallam, Julie | Address on file | | | | | | | |
| 7180582 | Hallam, Sara | Address on file | | | | | | | |
| 7180583 | Hallam, Toni | Address on file | | | | | | | |
| 7140108 | Hallbeck, Tamara | Address on file | | | | | | | |
| 7343849 | HALLE BEVERSDORF | Address on file | | | | | | | |
| 7343850 | HALLE MARENGER | Address on file | | | | | | | |
| 7140109 | Halle, Brittney | Address on file | | | | | | | |
| 7140110 | Hallenbeck, Sage | Address on file | | | | | | | |
| 7180584 | Haller, Bethany | Address on file | | | | | | | |
| 7140111 | Haller, Karen | Address on file | | | | | | | |
| 7180585 | Hallett, Patricia | Address on file | | | | | | | |
| 7140112 | Hallett, Susan | Address on file | | | | | | | |
| 7180586 | Hallett, Tammy | Address on file | | | | | | | |
| 7140113 | Hallfrisch, Christine | Address on file | | | | | | | |
| 7140114 | Hallfrisch, Peter | Address on file | | | | | | | |
| 7140115 | Halliday, Carissa | Address on file | | | | | | | |
| 7343851 | HALLIE BEITZ | Address on file | | | | | | | |
| 7343852 | HALLIE MORENO GILLSTROM | Address on file | | | | | | | |
| 7343853 | HALLIE ZIMMERMAN | Address on file | | | | | | | |
| 7140116 | Halling, Emily | Address on file | | | | | | | |
| 7140117 | Halling, Jessica | Address on file | | | | | | | |
| 7180587 | Hallmann, Melissa | Address on file | | | | | | | |
| 7140118 | HALLMARK MARKETING CORPORATED | PO BOX 419580 | | | | KANSAS CITY | MO | 64141 | |
| 7140119 | HALLMARK MARKETING CORPORATION | PO BOX 13070 | | | | NEWARK | NJ | 07188 | |
| 7140120 | HALLMARK MARKETING CORPORATION | PO BOX 73642 | | | | CHICAGO | IL | 60673-7642 | |
| 7291435 | HALLMARK MARKETING CORPORATION L | 2501 MCGEE | | | | KANSAS CITY | MO | 64108-0000 | |
| 7140121 | HALLMARK MARKETING CORPORATION LLC | 2501 MCGEE | | | | KANSAS CITY | MO | 64108-0000 | |
| 7140122 | HALLMARK MARKETING CORPORATION LLC | PO BOX 419580 MD 377 | | | | KANSAS CITY | MO | 64141-0000 | |
| 7140123 | Hallock, Oden | Address on file | | | | | | | |
| 7140124 | Halloran, Patricia | Address on file | | | | | | | |
| 7180588 | Halloran, Tyler | Address on file | | | | | | | |
| 7140125 | Halloran, William | Address on file | | | | | | | |
| 7140126 | Hallowell, Jasman | Address on file | | | | | | | |
| 7140127 | Hallstrom, Ethan | Address on file | | | | | | | |
| 7140128 | Hallstrom, Jessica | Address on file | | | | | | | |
| 7140129 | Hally, Katheran | Address on file | | | | | | | |
| 7180589 | Halm, Laura | Address on file | | | | | | | |
| 7291436 | HALO INNOVATIONS INC | 111 CHESHIRE LANE SUITE 700 | | | | MINNETONKA | MN | 55305 | |
| 7180590 | Halpin, Ashlee | Address on file | | | | | | | |
| 7180591 | Halpin, Jeffrey | Address on file | | | | | | | |
| 7140130 | Halpin, Nickolas | Address on file | | | | | | | |
| 7180592 | Halquist, Evelyn | Address on file | | | | | | | |
| 7140131 | HALRON LUBRICANTS INCORPORATED | PO BOX 2188 | | | | GREEN BAY | WI | 54306-2188 | |
| 7140132 | HALRON OIL COMPANY INCORPORATED | PO BOX 2188 | | | | GREEN BAY | WI | 54306 | |
| 7140133 | Halseth, Chanice | Address on file | | | | | | | |
| 7140134 | Halsey, Brenda | Address on file | | | | | | | |
| 7140135 | Halstead, Deanne | Address on file | | | | | | | |
| 7140136 | Halstead, Lauren | Address on file | | | | | | | |
| 7140137 | Halstead, Micheal | Address on file | | | | | | | |
| 7180593 | Halstensgard, Grant | Address on file | | | | | | | |
| 7140138 | Halter, Jacob | Address on file | | | | | | | |
| 7140139 | Halter, Peter | Address on file | | | | | | | |
| 7140140 | Halterman, Mercedes | Address on file | | | | | | | |
| 7140141 | Halverson, Abigail | Address on file | | | | | | | |
| 7180594 | Halverson, Connie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140142 | Halverson, Destinee | Address on file | | | | | | | |
| 7140143 | Halverson, Jacy | Address on file | | | | | | | |
| 7180595 | Halverson, Kayla | Address on file | | | | | | | |
| 7140144 | Halverson, Linda | Address on file | | | | | | | |
| 7140145 | Halverson, Paige | Address on file | | | | | | | |
| 7140146 | Halverson, Shelby | Address on file | | | | | | | |
| 7180596 | Halverson, Vicki | Address on file | | | | | | | |
| 7140147 | Halvorsen, Karl | Address on file | | | | | | | |
| 7140148 | Halvorsen, Kay | Address on file | | | | | | | |
| 7140149 | Halvorsen, Layne | Address on file | | | | | | | |
| 7180597 | Halvorsen, Linda | Address on file | | | | | | | |
| 7180598 | Halvorson, Bryce | Address on file | | | | | | | |
| 7140150 | Halvorson, Cade | Address on file | | | | | | | |
| 7140151 | Halvorson, Chanda | Address on file | | | | | | | |
| 7140152 | Halvorson, Elise | Address on file | | | | | | | |
| 7140153 | Halvorson, Erika | Address on file | | | | | | | |
| 7140154 | Halvorson, Evelyn | Address on file | | | | | | | |
| 7180599 | Halvorson, John | Address on file | | | | | | | |
| 7140155 | Halvorson, Justin | Address on file | | | | | | | |
| 7140156 | Halvorson, Michaela | Address on file | | | | | | | |
| 7140157 | Halvorson, Morgan | Address on file | | | | | | | |
| 7140158 | Halvorson, Nickie | Address on file | | | | | | | |
| 7140159 | Halvorson, Shannell | Address on file | | | | | | | |
| 7140160 | Halvorson, Thora | Address on file | | | | | | | |
| 7140161 | Hamaker, Augusta | Address on file | | | | | | | |
| 7140162 | Hamamoto, Sara | Address on file | | | | | | | |
| 7140163 | Haman, Shyla | Address on file | | | | | | | |
| 7180600 | Hamann, Dawn | Address on file | | | | | | | |
| 7180601 | Hamann, Emily | Address on file | | | | | | | |
| 7140164 | Hamann, Steven | Address on file | | | | | | | |
| 7180602 | Hamann, Waynell | Address on file | | | | | | | |
| 7180603 | Hamar, Kayla | Address on file | | | | | | | |
| 7180604 | Hamar, Lisa | Address on file | | | | | | | |
| 7140165 | Hamara, Monica | Address on file | | | | | | | |
| 7343854 | HAMARO AHMED | Address on file | | | | | | | |
| 7140166 | Hamblin, Jayne | Address on file | | | | | | | |
| 7180605 | Hamblin, Lisa | Address on file | | | | | | | |
| 7140167 | Hamblin, Raddon | Address on file | | | | | | | |
| 7140168 | Hamblin, Sara | Address on file | | | | | | | |
| 7140169 | Hamblin, Taylor | Address on file | | | | | | | |
| 7140170 | Hamblin, Tyra | Address on file | | | | | | | |
| 7140171 | Hamby, Patrick | Address on file | | | | | | | |
| 7140172 | HAMCO INCORPORATED | PO BOX 1028 | 916 S BURNSIDE AVENUE | | | GONZALES | LA | 70707 | |
| 7140173 | HAMCO INCORPORATED | PO BOX 1028 916 BURNSIDE AVENUE | | | | GONZALES | LA | 70707 | |
| 7140174 | Hameed, Aysha | Address on file | | | | | | | |
| 7140175 | Hameister, Bryan | Address on file | | | | | | | |
| 7140176 | Hameister, Kelsey | Address on file | | | | | | | |
| 7140177 | Hamelin, Brittany | Address on file | | | | | | | |
| 7140178 | Hamelton, Casey | Address on file | | | | | | | |
| 7180606 | Hamen, Kila | Address on file | | | | | | | |
| 7140179 | Hamer, Kayla | Address on file | | | | | | | |
| 7140180 | Hamersma, Laura | Address on file | | | | | | | |
| 7140181 | Hames, Bobbi | Address on file | | | | | | | |
| 7140182 | Hamid, Sham | Address on file | | | | | | | |
| 7180607 | Hamill, Amelia | Address on file | | | | | | | |
| 7180608 | Hamill, Anna | Address on file | | | | | | | |
| 7140183 | Hamill, Aurianna | Address on file | | | | | | | |
| 7180609 | Hamill, Billie | Address on file | | | | | | | |
| 7140184 | Hamill, Morgan | Address on file | | | | | | | |
| 7291437 | HAMILTON BEACH PROCTOR SILEX | 4421 WATERFRONT DRIVE | | | | GLEN ALLEN | VA | 23060 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140210 | HAMILTON BEACH PROCTOR SILEX | 4421 WATERFRONT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 7140211 | HAMILTON BEACH PROCTOR SILEX INC | 1524 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-1656 | |
| 7140212 | HAMILTON BEACH PROCTOR SILEX INC | PO BOX 602762 | | | | CHARLOTTE | NC | 28260-2762 | |
| 7140213 | HAMILTON COUNTY TREASURER | 2300 SUPERIOR STREET SUITE 7 | | | | WEBSTER CITY | IA | 50595 | |
| 7343855 | HAMILTON ENTERPRISES CENTRAL L | 1116 HIGHWAY 59 S | | | | DETROIT LAKES | MN | 56501 | |
| 7140214 | HAMILTON ENTERPRISES CENTRAL LLC | 1116 HIGHWAY 59 S | | | | DETROIT LAKES | MN | 56501 | |
| 7291438 | Hamilton Enterprises Central LLC | 932 W. 12TH STREET | | | | GRAFTON | ND | 58237 | |
| 7291439 | Hamilton Enterprises Central LLC | PO Box 1706 | | | | Williston | ND | 58802 | |
| 7180619 | Hamilton Enterprises Central LLC | PO Box 1706 | | | | Williston | ND | 58802-1706 | |
| 7140215 | Hamilton Recycling & Disposal | 635 Stone Street | | | | Falls City | NE | 68355 | |
| 7140185 | Hamilton, Alaina | Address on file | | | | | | | |
| 7140186 | Hamilton, Alexis | Address on file | | | | | | | |
| 7140187 | Hamilton, Allen | Address on file | | | | | | | |
| 7140188 | Hamilton, Alondra | Address on file | | | | | | | |
| 7180610 | Hamilton, Ann | Address on file | | | | | | | |
| 7140189 | Hamilton, Christin | Address on file | | | | | | | |
| 7140190 | Hamilton, Diondai | Address on file | | | | | | | |
| 7140191 | Hamilton, Donna | Address on file | | | | | | | |
| 7140192 | Hamilton, Earnest | Address on file | | | | | | | |
| 7140193 | Hamilton, Elizabeth | Address on file | | | | | | | |
| 7140194 | Hamilton, Jace | Address on file | | | | | | | |
| 7140195 | Hamilton, Jacob | Address on file | | | | | | | |
| 7140197 | Hamilton, Jason | Address on file | | | | | | | |
| 7140198 | Hamilton, Jason | Address on file | | | | | | | |
| 7140196 | Hamilton, Jason | Address on file | | | | | | | |
| 7140199 | Hamilton, Jaylene | Address on file | | | | | | | |
| 7140200 | Hamilton, Jenna | Address on file | | | | | | | |
| 7180611 | Hamilton, Joseph | Address on file | | | | | | | |
| 7140201 | Hamilton, Kayla | Address on file | | | | | | | |
| 7180612 | Hamilton, Kelsie | Address on file | | | | | | | |
| 7140202 | Hamilton, Kyra | Address on file | | | | | | | |
| 7180613 | Hamilton, Lisa | Address on file | | | | | | | |
| 7140203 | Hamilton, Lucretia | Address on file | | | | | | | |
| 7140204 | Hamilton, Mary | Address on file | | | | | | | |
| 7180614 | Hamilton, Mikaela | Address on file | | | | | | | |
| 7180615 | Hamilton, Morgan | Address on file | | | | | | | |
| 7140205 | Hamilton, Nicholas | Address on file | | | | | | | |
| 7140206 | Hamilton, Paula | Address on file | | | | | | | |
| 7180616 | Hamilton, Ryan | Address on file | | | | | | | |
| 7140207 | Hamilton, Ryan | Address on file | | | | | | | |
| 7180617 | Hamilton, Sarah | Address on file | | | | | | | |
| 7140208 | Hamilton, Shawna | Address on file | | | | | | | |
| 7180618 | Hamilton, Sheila | Address on file | | | | | | | |
| 7140209 | Hamilton, Terri | Address on file | | | | | | | |
| 7140216 | Hamler, Sandra | Address on file | | | | | | | |
| 7140217 | Hamlet, Michaela | Address on file | | | | | | | |
| 7140218 | Hamlette, Isaiah | Address on file | | | | | | | |
| 7180620 | Hamlin, Alexander | Address on file | | | | | | | |
| 7140219 | Hamlin, Haley | Address on file | | | | | | | |
| 7180621 | Hamlin, Jessica | Address on file | | | | | | | |
| 7140220 | Hamlin, Rebecca | Address on file | | | | | | | |
| 7140227 | HAMM PLUMBING INC | PO BOX 147 | | | | SISSETON | SD | 57262 | |
| 7140221 | Hamm, Cameron | Address on file | | | | | | | |
| 7140222 | Hamm, Gail | Address on file | | | | | | | |
| 7140223 | Hamm, Michael | Address on file | | | | | | | |
| 7140224 | Hamm, Peyton | Address on file | | | | | | | |
| 7140225 | Hamm, Rita | Address on file | | | | | | | |
| 7140226 | Hamm, Vanessa | Address on file | | | | | | | |
| 7140228 | Hammad, Samir | Address on file | | | | | | | |
| 7343856 | HAMMADI ELHARTI | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140229 | Hammann, Linda | Address on file | | | | | | | |
| 7140230 | Hammann, Robert | Address on file | | | | | | | |
| 7140231 | Hammargren, Ryan | Address on file | | | | | | | |
| 7140232 | Hammeke, Patricia | Address on file | | | | | | | |
| 7140233 | Hammen, Jillene | Address on file | | | | | | | |
| 7140234 | Hammen, Kelsey | Address on file | | | | | | | |
| 7140235 | Hammer, Aaron | Address on file | | | | | | | |
| 7180622 | Hammer, Darcey | Address on file | | | | | | | |
| 7180623 | Hammer, Hannah | Address on file | | | | | | | |
| 7140236 | Hammer, Keaunna | Address on file | | | | | | | |
| 7180624 | Hammer, Kristopher | Address on file | | | | | | | |
| 7140237 | Hammer, Shayla | Address on file | | | | | | | |
| 7140238 | Hammerling, Lynn | Address on file | | | | | | | |
| 7140239 | Hammernik, Amber | Address on file | | | | | | | |
| 7180625 | Hammerschmidt, Stephanie | Address on file | | | | | | | |
| 7180626 | Hammersley, Ryan | Address on file | | | | | | | |
| 7140240 | Hammes, Michael | Address on file | | | | | | | |
| 7140241 | Hammes, Taylor | Address on file | | | | | | | |
| 7140242 | Hammes, Thomas | Address on file | | | | | | | |
| 7140243 | Hammett, Caleb | Address on file | | | | | | | |
| 7140244 | Hammill, Sandra | Address on file | | | | | | | |
| 7140245 | Hammitt, Christian | Address on file | | | | | | | |
| 7180627 | Hammitt, Nathan | Address on file | | | | | | | |
| 7180628 | Hammon, Kaleen | Address on file | | | | | | | |
| 7140246 | Hammon, Kaylee | Address on file | | | | | | | |
| 7140247 | Hammona, Briana | Address on file | | | | | | | |
| 7140248 | Hammond, Amber | Address on file | | | | | | | |
| 7140249 | Hammond, Austin | Address on file | | | | | | | |
| 7140250 | Hammond, Auston | Address on file | | | | | | | |
| 7140251 | Hammond, Chenoa | Address on file | | | | | | | |
| 7140252 | Hammond, Ericca | Address on file | | | | | | | |
| 7180629 | Hammond, Karen | Address on file | | | | | | | |
| 7180630 | Hammond, Katie | Address on file | | | | | | | |
| 7180631 | Hammond, Klayton | Address on file | | | | | | | |
| 7140253 | Hammond, Nicole | Address on file | | | | | | | |
| 7140254 | Hammond, Pamela | Address on file | | | | | | | |
| 7140255 | Hammond, Samantha | Address on file | | | | | | | |
| 7180632 | Hammond, Scott | Address on file | | | | | | | |
| 7291440 | HAMMONDS CANDIES SINCE NINETEEN | 5735 WASHINGTON STREET | | | | DENVER | CO | 80216-1321 | |
| 7140256 | Hammons, Jonda | Address on file | | | | | | | |
| 7140257 | Hammons, Wade | Address on file | | | | | | | |
| 7140258 | Hammrich-Fox, Julie | Address on file | | | | | | | |
| 7180633 | Hamner, Bailie | Address on file | | | | | | | |
| 7180634 | Hamner, Brenda | Address on file | | | | | | | |
| 7140259 | Hamner, Olivia | Address on file | | | | | | | |
| 7140260 | Hamning, Zachary | Address on file | | | | | | | |
| 7140261 | Hamond, Joshua | Address on file | | | | | | | |
| 7140262 | Hamontree, Rebekah | Address on file | | | | | | | |
| 7180635 | Hampeys, Shawna | Address on file | | | | | | | |
| 7291441 | HAMPSHIRE BRANDS | 1924 PEARMAN DAIRY ROAD | | | | ANDERSON | SC | 29625 | |
| 7291442 | HAMPSHIRE DESIGNERS INC | 215 COMMERCE BOULEVARD | | | | ANDERSON | SC | 29625 | |
| 7291443 | HAMPTON DIRECT INCORPORATED | 350 PIONEER DR | | | | WILLISTON | VT | 05495 | |
| 7291444 | HAMPTON FORGE LTD | 446 HIGHWAY 35 STE 3 | | | | EATONTOWN | NJ | 07724-4290 | |
| 7140270 | HAMPTON FORGE LTD | 446 HIGHWAY 35 STE 3 | | | | EATONTOWN | NJ | 07724-4290 | |
| 7140271 | HAMPTON HOLDINGS LLC | 1515 WEST MAPLE AVENUE | | | | RED WING | MN | 55066 | |
| 7291445 | Hampton Holdings, LLC/James Bingham | 1515 W. Maple Avenue | | | | Red Wing | MN | 55066 | |
| 7180638 | Hampton Holdings, LLC/James Bingham | 1515 WEST MAPLE AVENUE | | | | RED WING | MN | 55066 | |
| 7291446 | Hampton Holdings, LLC/James Bingham | 808 4TH ST. SOUTHEAST | | | | HAMPTON | IA | 50441 | |
| 7140272 | HAMPTON KIWANIS CLUB | PO BOX 331 | | | | HAMPTON | IA | 50441 | |
| 7140263 | Hampton, Aaron | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140264 | Hampton, Brianna | Address on file | | | | | | | |
| 7140265 | Hampton, Felicity | Address on file | | | | | | | |
| 7140266 | Hampton, Jessica | Address on file | | | | | | | |
| 7140267 | Hampton, Joe | Address on file | | | | | | | |
| 7180636 | Hampton, John | Address on file | | | | | | | |
| 7140268 | Hampton, Laquishia | Address on file | | | | | | | |
| 7140269 | Hampton, Marsean | Address on file | | | | | | | |
| 7180637 | Hampton, Trisha | Address on file | | | | | | | |
| 7140273 | HAMSTRA BUILDERS INCORPORATED | 12028 N 200 W | | | | WHEATFIELD | IN | 46392 | |
| 7180639 | Hamstra Builders, Inc. | 12028 N 200 W | | | | WHEATFIELD | IN | 46392 | |
| 7291447 | Hamstra Builders, Inc. | 12028 N County Road 200 West | | | | Wheatfield | IN | 46392 | |
| 7291448 | Hamstra Builders, Inc. | 334 N. HALLECK STREET | | | | DEMOTTE | IN | 46310 | |
| 7180640 | Hamus, Laurie | Address on file | | | | | | | |
| 7180641 | Hamus, Paulette | Address on file | | | | | | | |
| 7140274 | Han, Ajung | Address on file | | | | | | | |
| 7343857 | HANA METOXEN | Address on file | | | | | | | |
| 7343858 | HANA TYNDALL | Address on file | | | | | | | |
| 7180642 | Hanahoe, Corinne | Address on file | | | | | | | |
| 7140275 | Hanaman, Kyle | Address on file | | | | | | | |
| 7180643 | Hanamann, Derek | Address on file | | | | | | | |
| 7180644 | Hanamann, Laura | Address on file | | | | | | | |
| 7180645 | Hance, Alexander | Address on file | | | | | | | |
| 7140276 | Hancey, Sophie | Address on file | | | | | | | |
| 7180646 | Hanchett, Emily | Address on file | | | | | | | |
| 7180647 | Hanchey, Judy | Address on file | | | | | | | |
| 7593793 | Hancock Bottling Co, Inc. | 1800 Birch St | | | | Hancock | MI | 49930 | |
| 7343859 | HANCOCK BOTTLING COMPANY INCOR | 1800 BIRCH STREET | | | | HANCOCK | MI | 49930 | |
| 7140282 | HANCOCK BOTTLING COMPANY INCORPORATED | 1800 BIRCH STREET | | | | HANCOCK | MI | 49930 | |
| 7291449 | Hancock County Health System | 532 1st Street NW | | | | Britt | IA | 50423 | |
| 7291449 | Hancock County Health System | Davis, Brown, Koehn, Shors & Roberts, P.C. | Mark D. Walz, Attorney in Fact | 4201 Westown Parkway, Suite 300 | | West Des Moines | IA | 50266 | |
| 7140277 | Hancock, Athena | Address on file | | | | | | | |
| 7180648 | Hancock, Camilla | Address on file | | | | | | | |
| 7140278 | Hancock, Cassie | Address on file | | | | | | | |
| 7180649 | Hancock, Danny | Address on file | | | | | | | |
| 7140279 | Hancock, Gage | Address on file | | | | | | | |
| 7140280 | Hancock, Jacey | Address on file | | | | | | | |
| 7140281 | Hancock, Jeffrey | Address on file | | | | | | | |
| 7180650 | Hancock, Zechariah | Address on file | | | | | | | |
| 7180651 | Hand, Donna | Address on file | | | | | | | |
| 7140283 | Hand, Rachel | Address on file | | | | | | | |
| 7140284 | Hand, Taylor | Address on file | | | | | | | |
| 7343860 | HANDCRAFT MANUFACTURING CORPOR | 34 WEST 33RD STREET SUITE 401 | | | | NEW YORK | NY | 10001 | |
| 7343860 | HANDCRAFT MANUFACTURING CORPOR | RAYMOND F. TAYLOR, CONTROLLER | 331 HERROD BLVD. | | | DAYTON | NJ | 08810 | |
| 7291450 | HANDCRAFT MANUFACTURING CORPORAT | 10 E 34TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 7140285 | HANDCRAFT MANUFACTURING CORPORATION | 10 E 34TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 7140286 | HANDCRAFT MANUFACTURING CORPORATION | 34 WEST 33RD STREET SUITE 401 | | | | NEW YORK | NY | 10001 | |
| 7140287 | HANDCRAFT MANUFACTURING CORPORATION | C/O CAPITAL FACTORS INCORPORATED | PO BOX 025522 | | | MIAMI | FL | 33102 | |
| 7118306 | HANDCRAFT MFG CORP | 331 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 7140288 | HANDFAB A LIVING | 9 MAHAVIR COLONY | JATAL ROAD | | | PANIPAT | HARYANA | | INDIA |
| 7291451 | Handford Sprinkler/Lanscape | PO Box 198 | | | | Worland | WY | 82401 | |
| 7140289 | HANDFORDS SPRINKLER & LANDSCAPE INC | PO BOX 198 | | | | WORLAND | WY | 82401 | |
| 7291452 | HANDI CRAFT COMPANY | 4433 FYLER | | | | SAINT LOUIS | MO | 63116-1803 | |
| 7140290 | HANDI CRAFT COMPANY | 4433 FYLER | | | | SAINT LOUIS | MO | 63116-1803 | |
| 7140292 | HANDI CRAFT COMPANY | PO BOX 956292 | | | | ST LOUIS | MO | 63195-6292 | |
| 7140291 | HANDI CRAFT COMPANY | 75 REMITTANCE DRIVE STE 1612 | | | | CHICAGO | IL | 60675-1612 | |
| 7366392 | Handler, Jack | Address on file | | | | | | | |
| 7140293 | Handley, Jessica | Address on file | | | | | | | |
| 7140294 | Handrich, Brittany | Address on file | | | | | | | |
| 7140295 | Handrick, Charles | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180652 | Handschke, Nicholas | Address on file | | | | | | | |
| 7140296 | Handt, Mindy | Address on file | | | | | | | |
| 7140297 | Handt, Tara | Address on file | | | | | | | |
| 7180653 | Handtke, April | Address on file | | | | | | | |
| 7140298 | HANDYMAN SERVICES | ATTN GARY PAUL KALINOSKI | PMB 324 1395 S COLUMBIA RD | | | GRAND FORKS | ND | 58201 | |
| 7140299 | HANDYMANS INCORPORATED | 604 E ST GERMAIN STREET | | | | ST CLOUD | MN | 56304 | |
| 7140300 | Hanegraaf, Erin | Address on file | | | | | | | |
| 7140301 | Hanenberger, Shelby | Address on file | | | | | | | |
| 7140302 | Haner, Robert | Address on file | | | | | | | |
| 7291453 | Hanes Brands, Inc | 1000 East hanes Mill Road | | | | Winston- Salem | NC | 27105 | |
| 7140305 | HANES HOSIERY & LEGGS PRODUCTS | 5660 UNIVERSITY PARKWAY MADISON PARK | | | | WINSTON SALEM | NC | 27105 | |
| 7140306 | HANES HOSIERY & LEGGS PRODUCTS | PO BOX 75116 | | | | CHARLOTTE | NC | 28275 | |
| 7140307 | HANES LICENSED PRODUCTS | 1000 East Hanes Mill Road | | | | Winston-Salem | NC | 27105 | |
| 7140308 | HANES PANNILL KNITTING | 1000 East Hanes Mill Road | | | | Winston-Salem | NC | 27105 | |
| 7140309 | HANES UNDERWEAR PANNILL | 1000 East Hanes Mill Road | | | | Winston-Salem | NC | 27105 | |
| 7140303 | Hanes, Annie | Address on file | | | | | | | |
| 7140304 | Hanes, Janessa | Address on file | | | | | | | |
| 7291454 | HANESBRANDS INC   CHAMPION PROD | 1000 E HANES MILL ROAD | | | | WINSTON SALEM | NC | 27107 | |
| 7291455 | HANESBRANDS INC  BALI INTIMATES | PO BOX 807 | | | | RURAL HALL | NC | 27045 | |
| 7140310 | HANESBRANDS INC BALI INTIMATES | ATTN CREDIT DEPT | PO BOX 2996 | | | WINSTON SALEM | NC | 27102-0000 | |
| 7140311 | HANESBRANDS INC BALI INTIMATES | PO BOX 807 | | | | RURAL HALL | NC | 27045 | |
| 7140312 | HANESBRANDS INC BALI INTIMATES | PO BOX 93566 | | | | CHICAGO | IL | 60673-0000 | |
| 7140313 | HANESBRANDS INC CHAMPION | 13517 109th Ave | | | | Jamaica | NY | 11420 | |
| 7140314 | HANESBRANDS INC CHAMPION PRODUCTS | 1000 E HANES MILL ROAD | | | | WINSTON SALEM | NC | 27107 | |
| 7140315 | HANESBRANDS INC CHAMPION PRODUCTS | ATTN CREDIT DEPT | PO BOX 2996 | | | WINSTON SALEM | NC | 27102 | |
| 7140316 | HANESBRANDS INC JE MORGAN | PO BOX 390 | | | | TAMAQUA | PA | 18252-0390 | |
| 7140317 | HANESBRANDS INC JE MORGAN | ROUTE 54 WEST | | | | TAMAQUA | PA | 18252 | |
| 7140318 | HANESBRANDS INC PLAYTEX INTIMATES | 5660 UNIVERSITY PARKWAY | | | | WINSTON SALEM | NC | 27105 | |
| 7140319 | HANESBRANDS INC PLAYTEX INTIMATES | ATTN CREDIT DEPT | PO BOX 2996 | | | WINSTON SALEM | NC | 27102 | |
| 7140320 | HANESBRANDS INC SOCKS | ATTN CREDIT DEPT | PO BOX 2996 | | | WINSTON SALEM | NC | 27102-0000 | |
| 7592536 | Hanesbrands Inc., as servicer for HBI Receivables | c/o Jennifer B. Lyday, Esq. | 101 S. Stratford Road, Suite 210 | | | Winston-Salem | NC | 27104 | |
| 7593081 | Hanesbrands Inc., as servicer for HBI Receivables | Waldrep LLP | c/o Jennifer B. Lyday, Esq. | 101 S. Stratford Road, Suite 210 | | Winston-Salem | NC | 27104 | |
| 7291456 | HANESBRANDS INCORPORATED  UNDERW | 1000 E HANES MILL ROAD | | | | WINSTON SALEM | NC | 27105 | |
| 7140321 | HANESBRANDS INCORPORATED CHAMPION PROD | 23881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| 7140322 | HANESBRANDS INCORPORATED SOCKS | ATTN NFA | 22680 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | |
| 7291457 | HANESBRANDS INCORPORATED SOCKS | PO BOX 807 | | | | RURAL HALL | NC | 27045 | |
| 7140323 | HANESBRANDS INCORPORATED SOCKS | PO BOX 807 | | | | RURAL HALL | NC | 27045 | |
| 7343861 | HANESBRANDS INCORPORATED UNDER | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| 7140324 | HANESBRANDS INCORPORATED UNDERWEAR | 1000 E HANES MILL ROAD | | | | WINSTON SALEM | NC | 27105 | |
| 7140325 | HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| 7140326 | HANESBRANDS INCORPORATED UNDERWEAR | ATTN CREDIT DEPT | PO BOX 2996 | | | WINSTON SALEM | NC | 27102-0000 | |
| 7118752 | Hanesbrands, Inc. | ATTENTION: BARRY HYTINEN | 1000 East Hanes Mill Road | | | Winston-Salem | NC | 27105 | |
| 7140327 | Hanesworth, Melissa | Address on file | | | | | | | |
| 7140328 | Haney, Araceli | Address on file | | | | | | | |
| 7140329 | Haney, Chantel | Address on file | | | | | | | |
| 7180654 | Haney, Dawn | Address on file | | | | | | | |
| 7140330 | Haney, Jolene | Address on file | | | | | | | |
| 7140331 | Haney, Kevin | Address on file | | | | | | | |
| 7140332 | Haney, Larry | Address on file | | | | | | | |
| 7140333 | Haney, Lisa | Address on file | | | | | | | |
| 7140334 | Haney, Micaelyn | Address on file | | | | | | | |
| 7140335 | Haney, Tanner | Address on file | | | | | | | |
| 7180655 | Hanford, Rebecca | Address on file | | | | | | | |
| 7140336 | Hang, Alexander | Address on file | | | | | | | |
| 7140337 | Hang, Danny | Address on file | | | | | | | |
| 7140338 | Hang, Jasmine | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180656 | Hang, Jennifer | Address on file | | | | | | | |
| 7140339 | Hang, Nkaohle | Address on file | | | | | | | |
| 7140340 | Hang, Stian | Address on file | | | | | | | |
| 7140341 | HANGING VALLEY INVESTMENTS LLC | 1700 N WEBSTER COURT | | | | GREEN BAY | WI | 54302 | |
| 7119050 | Hanging Valley Investments, LLC | 1700 N. Webster Court | | | | Green Bay | WI | 54302 | |
| 7140342 | HANGUN PROPERTIES INCORPORATED | 714 LAKE AVENUE PLAZA | | | | DETROIT LAKES | MN | 56501 | |
| 7140343 | HANGXHOU KATA HOME FASHIONS CO | 657 SCOTTS CREEK ROAD | | | | SYLVA | NC | 28779 | |
| 7140344 | HANGXHOU KATA HOME FASHIONS CO | 6F BUILDING 2 2630# NANHUAN ROAD | | | | BINJIANG HANGZHOU | | | CHINA |
| 7291458 | HANGZHOU BEIBEIJIA (IMPORT) | NO 150 LANGKOU TAIHUYUAN | | | | HANGZHOU PRC | | 311306 | CHINA |
| 7140345 | HANGZHOU BEIBEIJIA (IMPORT) | NO 150 LANGKOU TAIHUYUAN | | | | HANGZHOU | | 311306 | CHINA |
| 7140346 | HANGZHOU CREATIVE LIVING CO LTD | 8F, No.355 Hong Qiao Road, Xu Hui District | | | | Shanghai | | 200030 | China |
| 7140347 | HANGZHOU IN CHOICE IMPORT & EXPORT CO | FLAT 1501 NO 1 BLDG | CHANGDI MANSION | NO 259 WENSAN ROAD | | HANGZHOU | ZHEJIANG | | CHINA |
| 7140348 | HANGZHOU KATA HOME FASHIONS CO | 15295 AL HIGHWAY 157 | | | | VINEMONT | AL | 35179 | |
| 7140349 | HANGZHOU KATA HOME FASHIONS CO | 6F BUILDING NO 2 | 2630 NUANHUAN ROAD BINJIANG DISTRICT | | | HANGZHOU | | | CHINA |
| 7140350 | HANGZHOU LANDA CRAFTS CO LTD | 8F, No.355 Hong Qiao Road, Xu Hui District | | | | Shanghai | | 200030 | China |
| 7140351 | HANGZHOU MANO LEISURE PROD CO LTD | 8F, No.355 Hong Qiao Road, Xu Hui District | | | | Shanghai | | 200030 | China |
| 7343862 | HANH NGUYEN | Address on file | | | | | | | |
| 7343863 | HANK FELINE QUALE | Address on file | | | | | | | |
| 7343864 | HANK HATCH | Address on file | | | | | | | |
| 7343865 | HANK WEAVER | Address on file | | | | | | | |
| 7140352 | Hanke, Cheyenne | Address on file | | | | | | | |
| 7180657 | Hanke, Christine | Address on file | | | | | | | |
| 7140353 | Hanke, Emily | Address on file | | | | | | | |
| 7140354 | Hanke, Isabella | Address on file | | | | | | | |
| 7140355 | Hanke, Jordan | Address on file | | | | | | | |
| 7140356 | Hanke, Michael | Address on file | | | | | | | |
| 7180658 | Hanke, Nicholas | Address on file | | | | | | | |
| 7140357 | Hankins, Cristie | Address on file | | | | | | | |
| 7140358 | Hankins, Jordan | Address on file | | | | | | | |
| 7140359 | Hankins, Kevin | Address on file | | | | | | | |
| 7180659 | Hankins, Satinee | Address on file | | | | | | | |
| 7140360 | Hankinson, Phyllis | Address on file | | | | | | | |
| 7180660 | Hanks, Arial | Address on file | | | | | | | |
| 7140361 | Hanks, Erick | Address on file | | | | | | | |
| 7140362 | Hanks, Kendra | Address on file | | | | | | | |
| 7140363 | Hanks, Rachel | Address on file | | | | | | | |
| 7140364 | Hanks, Timothy | Address on file | | | | | | | |
| 7180661 | Hanley, Krista | Address on file | | | | | | | |
| 7140365 | Hanley, Maude | Address on file | | | | | | | |
| 7140366 | Hanley, Ruth | Address on file | | | | | | | |
| 7140367 | Hanlin, Lori | Address on file | | | | | | | |
| 7343866 | HANNA ARROWSMITH | Address on file | | | | | | | |
| 7343867 | HANNA BECK | Address on file | | | | | | | |
| 7140368 | Hanna, Courtney | Address on file | | | | | | | |
| 7140369 | Hanna, Jannie | Address on file | | | | | | | |
| 7180662 | Hannack, Patricia | Address on file | | | | | | | |
| 7343868 | HANNAH ATKINSON | Address on file | | | | | | | |
| 7343869 | HANNAH BRAULT | Address on file | | | | | | | |
| 7343870 | HANNAH BROWN | Address on file | | | | | | | |
| 7343871 | HANNAH BURK | Address on file | | | | | | | |
| 7343872 | HANNAH CARLSON | Address on file | | | | | | | |
| 7343873 | HANNAH CARVER | Address on file | | | | | | | |
| 7343874 | HANNAH CODY | Address on file | | | | | | | |
| 7343875 | HANNAH CZAIKOWSKI | Address on file | | | | | | | |
| 7343876 | HANNAH DAVIS | Address on file | | | | | | | |
| 7343877 | HANNAH DECKER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343879 | HANNAH DITMARS-BUCKWALTE | Address on file | | | | | | | |
| 7343880 | HANNAH ELGERSMA | Address on file | | | | | | | |
| 7343881 | HANNAH ELLIOTT | Address on file | | | | | | | |
| 7343882 | HANNAH ERMERS | Address on file | | | | | | | |
| 7343883 | HANNAH FURLONG | Address on file | | | | | | | |
| 7343884 | HANNAH GRAHN | Address on file | | | | | | | |
| 7343885 | HANNAH GREEN | Address on file | | | | | | | |
| 7343886 | HANNAH GUSTAFSON | Address on file | | | | | | | |
| 7343887 | HANNAH J SIEMERS | Address on file | | | | | | | |
| 7343888 | HANNAH JOHNS | Address on file | | | | | | | |
| 7343889 | HANNAH JOHNSON | Address on file | | | | | | | |
| 7343890 | HANNAH JOY | Address on file | | | | | | | |
| 7343891 | HANNAH LARSON | Address on file | | | | | | | |
| 7343892 | HANNAH LIEDKIE | Address on file | | | | | | | |
| 7343893 | HANNAH LYNCH | Address on file | | | | | | | |
| 7343894 | HANNAH M COLLIER | Address on file | | | | | | | |
| 7343895 | HANNAH MAE BUCHMANN | Address on file | | | | | | | |
| 7343896 | HANNAH MCBEE | Address on file | | | | | | | |
| 7343897 | HANNAH MICHAELS | Address on file | | | | | | | |
| 7343898 | HANNAH MILLER | Address on file | | | | | | | |
| 7343878 | HANNAH MULCAHY | Address on file | | | | | | | |
| 7343899 | HANNAH MUNDT | Address on file | | | | | | | |
| 7343900 | HANNAH PAVEK | Address on file | | | | | | | |
| 7343901 | HANNAH PETTIS | Address on file | | | | | | | |
| 7343902 | HANNAH SCHENK | Address on file | | | | | | | |
| 7343903 | HANNAH SCHMIDT | Address on file | | | | | | | |
| 7343904 | HANNAH SEIGFRIED | Address on file | | | | | | | |
| 7343905 | HANNAH SNEED | Address on file | | | | | | | |
| 7343906 | HANNAH SOHRE | Address on file | | | | | | | |
| 7343907 | HANNAH STEVENS | Address on file | | | | | | | |
| 7343908 | HANNAH STILL | Address on file | | | | | | | |
| 7343909 | HANNAH STUHR | Address on file | | | | | | | |
| 7343910 | HANNAH TE STROETE | Address on file | | | | | | | |
| 7343911 | HANNAH THOMPSON | Address on file | | | | | | | |
| 7343912 | HANNAH VAN ENKEVORT | Address on file | | | | | | | |
| 7343913 | HANNAH VELLINGA | Address on file | | | | | | | |
| 7180663 | Hannahs, Rachel | Address on file | | | | | | | |
| 7291459 | HANNAS CANDLE COMPANY | 2700 ARMSTRONG AVENUE | | | | FAYETTEVILLE | AR | 72701 | |
| 7343914 | HANNAS CANDLE COMPANY | PO BOX 3557 | | | | FAYETTEVILLE | AR | 72702-0000 | |
| 7180664 | Hannasch, David | Address on file | | | | | | | |
| 7140370 | Hanneman, Bridget | Address on file | | | | | | | |
| 7140371 | Hanneman, Marissa | Address on file | | | | | | | |
| 7240793 | Hannibal Courier - Post | 200 N. Third Street | | | | Hannibal | MO | 63401 | |
| 7140372 | Hannon, Kira | Address on file | | | | | | | |
| 7180665 | Hannot, Brittney | Address on file | | | | | | | |
| 7140373 | Hannum, Alica | Address on file | | | | | | | |
| 7180666 | Hannum, Brian | Address on file | | | | | | | |
| 7180667 | Hannum, Buzz | Address on file | | | | | | | |
| 7180668 | Hannum, Lisa | Address on file | | | | | | | |
| 7140374 | Hannusch, Cale | Address on file | | | | | | | |
| 7343915 | HANNY MORALES MACHUCA | Address on file | | | | | | | |
| 7140375 | Hanold, Caedyn | Address on file | | | | | | | |
| 7291460 | HANOVER ACCESSORIES INCORPORATED | 11011 SMETANA ROAD | | | | PLYMOUTH | MN | 55343-0000 | |
| 7140376 | Hanrahan, Josie | Address on file | | | | | | | |
| 7180669 | Hanrahan, Katherine | Address on file | | | | | | | |
| 7343916 | HANS A ISAACSON | Address on file | | | | | | | |
| 7343917 | HANS GENTRY | Address on file | | | | | | | |
| 7343918 | HANS HABERMAN | Address on file | | | | | | | |
| 7343919 | HANS HANSEN | Address on file | | | | | | | |
| 7140377 | Hans, Lisa | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140378 | Hans, Sandra | Address on file | | | | | | | |
| 7180670 | Hansberry, Timothy | Address on file | | | | | | | |
| 7140379 | HANSE DESIGN MANUFACTURER CO LTD | 3F NO 56-1 HEBIAN N STREET | SANCHANG | | | NEW TAIPEI CITY | | | TAIWAN |
| 7343920 | HANSEL LARSEN | Address on file | | | | | | | |
| 7140380 | Hansel, Charles | Address on file | | | | | | | |
| 7140381 | Hanselman, Naomi | Address on file | | | | | | | |
| 7224801 | Hansen Dordell | Attn: Joe G. Twomey | 3900 Northwoods Drive, Suite 250 | | | St. Paul | MN | 55112 | |
| 7140382 | Hansen, Abigail | Address on file | | | | | | | |
| 7140383 | Hansen, Adam | Address on file | | | | | | | |
| 7140384 | Hansen, Alayda | Address on file | | | | | | | |
| 7140386 | Hansen, Alex | Address on file | | | | | | | |
| 7140385 | Hansen, Alex | Address on file | | | | | | | |
| 7366047 | HANSEN, ALISSA | Address on file | | | | | | | |
| 7140387 | Hansen, Alma | Address on file | | | | | | | |
| 7180671 | Hansen, Amanda | Address on file | | | | | | | |
| 7140388 | Hansen, Amanda | Address on file | | | | | | | |
| 7180672 | Hansen, Amy | Address on file | | | | | | | |
| 7140389 | Hansen, Ana | Address on file | | | | | | | |
| 7140390 | Hansen, Andrew | Address on file | | | | | | | |
| 7140391 | Hansen, Angela | Address on file | | | | | | | |
| 7140392 | Hansen, Ashley | Address on file | | | | | | | |
| 7140393 | Hansen, Bailey | Address on file | | | | | | | |
| 7180673 | Hansen, Barbara | Address on file | | | | | | | |
| 7180674 | Hansen, Becky | Address on file | | | | | | | |
| 7140394 | Hansen, Brady | Address on file | | | | | | | |
| 7140395 | Hansen, Brian | Address on file | | | | | | | |
| 7180675 | Hansen, Brice | Address on file | | | | | | | |
| 7140396 | Hansen, Britany | Address on file | | | | | | | |
| 7140397 | Hansen, Brooklyn | Address on file | | | | | | | |
| 7140398 | Hansen, Cara | Address on file | | | | | | | |
| 7140399 | Hansen, Cassaundra | Address on file | | | | | | | |
| 7140400 | Hansen, Christine | Address on file | | | | | | | |
| 7180676 | Hansen, Christopher | Address on file | | | | | | | |
| 7140401 | Hansen, Cori | Address on file | | | | | | | |
| 7180677 | Hansen, Dana | Address on file | | | | | | | |
| 7180678 | Hansen, Deborah | Address on file | | | | | | | |
| 7140402 | Hansen, Derick | Address on file | | | | | | | |
| 7180679 | Hansen, Desiree | Address on file | | | | | | | |
| 7140403 | Hansen, Devin | Address on file | | | | | | | |
| 7140404 | Hansen, Emily | Address on file | | | | | | | |
| 7140405 | Hansen, Emmaly | Address on file | | | | | | | |
| 7180680 | Hansen, Ethan | Address on file | | | | | | | |
| 7140406 | Hansen, Eva | Address on file | | | | | | | |
| 7140407 | Hansen, Evangeline | Address on file | | | | | | | |
| 7140408 | Hansen, Gavyn | Address on file | | | | | | | |
| 7140409 | Hansen, Hagan | Address on file | | | | | | | |
| 7180681 | Hansen, Heather | Address on file | | | | | | | |
| 7180682 | Hansen, Heather | Address on file | | | | | | | |
| 7140410 | Hansen, Hollie | Address on file | | | | | | | |
| 7140411 | Hansen, Hunter | Address on file | | | | | | | |
| 7140412 | Hansen, Jacee | Address on file | | | | | | | |
| 7140413 | Hansen, Jacob | Address on file | | | | | | | |
| 7180683 | Hansen, Jacob | Address on file | | | | | | | |
| 7140414 | Hansen, Jake | Address on file | | | | | | | |
| 7180684 | Hansen, Jakob | Address on file | | | | | | | |
| 7140416 | Hansen, James | Address on file | | | | | | | |
| 7140415 | Hansen, James | Address on file | | | | | | | |
| 7140417 | Hansen, Jared | Address on file | | | | | | | |
| 7180685 | Hansen, Jason | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180686 | Hansen, Jeff | Address on file | | | | | | | |
| 7140418 | Hansen, Jennifer | Address on file | | | | | | | |
| 7140419 | Hansen, Jeremy | Address on file | | | | | | | |
| 7140420 | Hansen, Jessica | Address on file | | | | | | | |
| 7180687 | Hansen, Jordan | Address on file | | | | | | | |
| 7140421 | Hansen, Karen | Address on file | | | | | | | |
| 7140422 | Hansen, Kari | Address on file | | | | | | | |
| 7140423 | Hansen, Karter | Address on file | | | | | | | |
| 7140424 | Hansen, Katherine | Address on file | | | | | | | |
| 7180688 | Hansen, Katlyn | Address on file | | | | | | | |
| 7140425 | Hansen, Kayla | Address on file | | | | | | | |
| 7140426 | Hansen, Kim | Address on file | | | | | | | |
| 7140427 | Hansen, Kimberly | Address on file | | | | | | | |
| 7140428 | Hansen, Korie | Address on file | | | | | | | |
| 7140429 | Hansen, Kristen | Address on file | | | | | | | |
| 7180689 | Hansen, Kristene | Address on file | | | | | | | |
| 7140430 | Hansen, Kristi | Address on file | | | | | | | |
| 7140431 | Hansen, Kyle | Address on file | | | | | | | |
| 7180690 | Hansen, Kylie | Address on file | | | | | | | |
| 7140432 | Hansen, Larissa | Address on file | | | | | | | |
| 7180691 | Hansen, Laurie | Address on file | | | | | | | |
| 7180692 | Hansen, Lisa | Address on file | | | | | | | |
| 7140433 | Hansen, Logan | Address on file | | | | | | | |
| 7140434 | Hansen, Lynnsie | Address on file | | | | | | | |
| 7140435 | Hansen, Mackenzie | Address on file | | | | | | | |
| 7140436 | Hansen, Madisen | Address on file | | | | | | | |
| 7140437 | Hansen, Mariah | Address on file | | | | | | | |
| 7180693 | Hansen, Mckeown | Address on file | | | | | | | |
| 7180694 | Hansen, Mei Ling | Address on file | | | | | | | |
| 7140438 | Hansen, Melanie | Address on file | | | | | | | |
| 7180695 | Hansen, Michelle | Address on file | | | | | | | |
| 7140440 | Hansen, Michelle | Address on file | | | | | | | |
| 7140439 | Hansen, Michelle | Address on file | | | | | | | |
| 7140441 | Hansen, Mikayla | Address on file | | | | | | | |
| 7140442 | Hansen, Natalie | Address on file | | | | | | | |
| 7180696 | Hansen, Nathan | Address on file | | | | | | | |
| 7180697 | Hansen, Nicholas | Address on file | | | | | | | |
| 7140444 | Hansen, Nicole | Address on file | | | | | | | |
| 7140443 | Hansen, Nicole | Address on file | | | | | | | |
| 7140445 | Hansen, Nicole | Address on file | | | | | | | |
| 7180698 | Hansen, Olivia | Address on file | | | | | | | |
| 7140446 | Hansen, Paige | Address on file | | | | | | | |
| 7180699 | Hansen, Renea | Address on file | | | | | | | |
| 7140447 | Hansen, Sage | Address on file | | | | | | | |
| 7140448 | Hansen, Sakaura | Address on file | | | | | | | |
| 7140449 | Hansen, Sarah | Address on file | | | | | | | |
| 7180700 | Hansen, Sarah-Anne | Address on file | | | | | | | |
| 7140450 | Hansen, Shane | Address on file | | | | | | | |
| 7140451 | Hansen, Shanna | Address on file | | | | | | | |
| 7140452 | Hansen, Shelby | Address on file | | | | | | | |
| 7140453 | Hansen, Sherrie | Address on file | | | | | | | |
| 7140454 | Hansen, Shyla | Address on file | | | | | | | |
| 7180701 | Hansen, Skylar | Address on file | | | | | | | |
| 7180702 | Hansen, Susan | Address on file | | | | | | | |
| 7180703 | Hansen, Tanner | Address on file | | | | | | | |
| 7140455 | Hansen, Tatum | Address on file | | | | | | | |
| 7140456 | Hansen, Tori | Address on file | | | | | | | |
| 7140457 | Hansen, Tresa | Address on file | | | | | | | |
| 7180704 | Hansen, Tristan | Address on file | | | | | | | |
| 7140458 | Hansen, Tyler | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180705 | Hansen, Voni | Address on file | | | | | | | |
| 7180706 | Hansen, William | Address on file | | | | | | | |
| 7180707 | Hansen, William | Address on file | | | | | | | |
| 7140459 | Hansen, Zayne | Address on file | | | | | | | |
| 7343921 | HANSEN/ MICHELLE | Address on file | | | | | | | |
| 7180708 | Hanser-Maddox, Kristi | Address on file | | | | | | | |
| 7140460 | Hansford, Melissa | Address on file | | | | | | | |
| 7140461 | Hanshaw, Dylan | Address on file | | | | | | | |
| 7140462 | Hanshaw, Nicole | Address on file | | | | | | | |
| 7140463 | Hansmann, Elizabeth | Address on file | | | | | | | |
| 7180739 | Hanson Armond, Billy Jo | Address on file | | | | | | | |
| 7180709 | Hanson, Adam | Address on file | | | | | | | |
| 7140464 | Hanson, Alex | Address on file | | | | | | | |
| 7180710 | Hanson, Alexander | Address on file | | | | | | | |
| 7180711 | Hanson, Alexander | Address on file | | | | | | | |
| 7140465 | Hanson, Alger | Address on file | | | | | | | |
| 7140466 | Hanson, Alison | Address on file | | | | | | | |
| 7180712 | Hanson, Amber | Address on file | | | | | | | |
| 7180713 | Hanson, Amy | Address on file | | | | | | | |
| 7180714 | Hanson, Anna | Address on file | | | | | | | |
| 7140467 | Hanson, Arhyan | Address on file | | | | | | | |
| 7140468 | Hanson, Ashley | Address on file | | | | | | | |
| 7140469 | Hanson, Bethany | Address on file | | | | | | | |
| 7140470 | Hanson, Brandie | Address on file | | | | | | | |
| 7140471 | Hanson, Brandon | Address on file | | | | | | | |
| 7140472 | Hanson, Brandy | Address on file | | | | | | | |
| 7140473 | Hanson, Braylie | Address on file | | | | | | | |
| 7140474 | Hanson, Breanna | Address on file | | | | | | | |
| 7140475 | Hanson, Brian | Address on file | | | | | | | |
| 7140476 | Hanson, Caleb | Address on file | | | | | | | |
| 7180715 | Hanson, Catherine | Address on file | | | | | | | |
| 7140477 | Hanson, Cheryl | Address on file | | | | | | | |
| 7140478 | Hanson, Chris | Address on file | | | | | | | |
| 7140479 | Hanson, Corissa | Address on file | | | | | | | |
| 7180716 | Hanson, Courtney | Address on file | | | | | | | |
| 7140480 | Hanson, Cynthia | Address on file | | | | | | | |
| 7180717 | Hanson, Dalton | Address on file | | | | | | | |
| 7180718 | Hanson, Dana | Address on file | | | | | | | |
| 7140481 | Hanson, Daniel | Address on file | | | | | | | |
| 7140482 | Hanson, Danielle | Address on file | | | | | | | |
| 7180719 | Hanson, Darlene | Address on file | | | | | | | |
| 7140483 | Hanson, David | Address on file | | | | | | | |
| 7140484 | Hanson, Dawn | Address on file | | | | | | | |
| 7140485 | Hanson, Dawn | Address on file | | | | | | | |
| 7180720 | Hanson, Deana | Address on file | | | | | | | |
| 7140486 | Hanson, Dereck | Address on file | | | | | | | |
| 7140487 | Hanson, Donald | Address on file | | | | | | | |
| 7140488 | Hanson, Emily | Address on file | | | | | | | |
| 7180721 | Hanson, Eric | Address on file | | | | | | | |
| 7140489 | Hanson, Erik | Address on file | | | | | | | |
| 7140490 | Hanson, Erin | Address on file | | | | | | | |
| 7140491 | Hanson, Gina | Address on file | | | | | | | |
| 7140492 | Hanson, Harlie | Address on file | | | | | | | |
| 7140493 | Hanson, Heather | Address on file | | | | | | | |
| 7140494 | Hanson, Isiah | Address on file | | | | | | | |
| 7140495 | Hanson, Jacob | Address on file | | | | | | | |
| 7180723 | Hanson, Jennifer | Address on file | | | | | | | |
| 7180722 | Hanson, Jennifer | Address on file | | | | | | | |
| 7180724 | Hanson, Jess | Address on file | | | | | | | |
| 7140496 | Hanson, Jessica | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140497 | Hanson, Joshua | Address on file | | | | | | | |
| 7140498 | Hanson, Julia | Address on file | | | | | | | |
| 7140499 | Hanson, Kassy | Address on file | | | | | | | |
| 7140500 | Hanson, Kyle | Address on file | | | | | | | |
| 7180725 | Hanson, Kyrah | Address on file | | | | | | | |
| 7180726 | Hanson, Lauren | Address on file | | | | | | | |
| 7180727 | Hanson, Leann | Address on file | | | | | | | |
| 7140502 | Hanson, Lucas | Address on file | | | | | | | |
| 7140501 | Hanson, Lucas | Address on file | | | | | | | |
| 7140503 | Hanson, Lynn | Address on file | | | | | | | |
| 7180728 | Hanson, Mackenna | Address on file | | | | | | | |
| 7140504 | Hanson, Madelynn | Address on file | | | | | | | |
| 7180729 | Hanson, Marilu | Address on file | | | | | | | |
| 7180730 | Hanson, Mattie | Address on file | | | | | | | |
| 7140505 | Hanson, Michael | Address on file | | | | | | | |
| 7140506 | Hanson, Molly | Address on file | | | | | | | |
| 7180731 | Hanson, Nicholas | Address on file | | | | | | | |
| 7140507 | Hanson, Nicklaus | Address on file | | | | | | | |
| 7140508 | Hanson, Nicole | Address on file | | | | | | | |
| 7180732 | Hanson, Nolan | Address on file | | | | | | | |
| 7140509 | Hanson, Patty | Address on file | | | | | | | |
| 7140510 | Hanson, Rachel | Address on file | | | | | | | |
| 7140511 | Hanson, Randy | Address on file | | | | | | | |
| 7140512 | Hanson, Regina | Address on file | | | | | | | |
| 7140513 | Hanson, Robert | Address on file | | | | | | | |
| 7140514 | Hanson, Samantha | Address on file | | | | | | | |
| 7140515 | Hanson, Seth | Address on file | | | | | | | |
| 7180733 | Hanson, Sharon | Address on file | | | | | | | |
| 7140516 | Hanson, Stacy | Address on file | | | | | | | |
| 7180734 | Hanson, Stephanie | Address on file | | | | | | | |
| 7140517 | Hanson, Stephanie | Address on file | | | | | | | |
| 7140518 | Hanson, Tamara | Address on file | | | | | | | |
| 7140519 | Hanson, Tanner | Address on file | | | | | | | |
| 7180735 | Hanson, Tara | Address on file | | | | | | | |
| 7140520 | Hanson, Tayla | Address on file | | | | | | | |
| 7140521 | Hanson, Taylor | Address on file | | | | | | | |
| 7140522 | Hanson, Tessa | Address on file | | | | | | | |
| 7140523 | Hanson, Tiffany | Address on file | | | | | | | |
| 7140524 | Hanson, Timothy | Address on file | | | | | | | |
| 7180736 | Hanson, Toni | Address on file | | | | | | | |
| 7140525 | Hanson, Topanga | Address on file | | | | | | | |
| 7140526 | Hanson, Trevin | Address on file | | | | | | | |
| 7180737 | Hanson, Trevor | Address on file | | | | | | | |
| 7180738 | Hanson, Wanda | Address on file | | | | | | | |
| 7140527 | Hanson, Whitney | Address on file | | | | | | | |
| 7343922 | HANSON/ JESS | Address on file | | | | | | | |
| 7180740 | Hanson-Rude, Faith | Address on file | | | | | | | |
| 7180741 | Hanssen, Cynthia | Address on file | | | | | | | |
| 7180742 | Hansvick, Vernon | Address on file | | | | | | | |
| 7140528 | Hantelman, Joel | Address on file | | | | | | | |
| 7140529 | Hanten, Lynne | Address on file | | | | | | | |
| 7140530 | Hanusa, Kari | Address on file | | | | | | | |
| 7180743 | Hanusova, Eva | Address on file | | | | | | | |
| 7180744 | Hanzlik, Jeffrey | Address on file | | | | | | | |
| 7180745 | Hapanionek, Ruth | Address on file | | | | | | | |
| 7180746 | Happel, Clare | Address on file | | | | | | | |
| 7180747 | Happel, Theodore | Address on file | | | | | | | |
| 7140531 | HAPPY FELLA MFG DIV OF PARIS ACC | 65 W 36TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7140532 | HAPPY JOES | 1094 UNIVERSITY AVE | | | | DUBUQUE | IA | 52002 | |
| 7140533 | HAPPY JOES PIZZA | 1011 LAWERANCE DRIVE | | | | BURLINGTON | IA | 52601 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291461 | HAPPY THREADS LLC | 195 RARITAN PKWY | | | | EDISON | NJ | 08837 | |
| 7343923 | HAPPYORNOT LIMITED | KALEVANTIE 7 C | | | | TAMPERE | | 33100 | FINLAND |
| 7343924 | HAR SURI | Address on file | | | | | | | |
| 7180748 | Haraldson, Genavie | Address on file | | | | | | | |
| 7140534 | Haralson, Teri | Address on file | | | | | | | |
| 7180749 | Harbarger, Patricia | Address on file | | | | | | | |
| 7180750 | Harbaugh, Terry | Address on file | | | | | | | |
| 7343925 | HARBAUGH/ TERRY | Address on file | | | | | | | |
| 7140535 | Harberts Jr, Jerry | Address on file | | | | | | | |
| 7180751 | Harbick, Mike | Address on file | | | | | | | |
| 7140536 | Harbison, Logan | Address on file | | | | | | | |
| 7140537 | Harbison, Michael | Address on file | | | | | | | |
| 7140538 | Harbison, Tracey | Address on file | | | | | | | |
| 7140539 | Harbit, Michael | Address on file | | | | | | | |
| 7140540 | Harbit-Moore, Brandon | Address on file | | | | | | | |
| 7140541 | Harbit-Moore, David | Address on file | | | | | | | |
| 7140542 | Harbottle, Alexis | Address on file | | | | | | | |
| 7140543 | HARBRO TOY GROUP | 1027 Newport Avenue | PO Box 1059 | | | Pawtucket | RI | 02861 | |
| 7140544 | Harbst, Teresa | Address on file | | | | | | | |
| 7291462 | HARD CORE BRANDS INTERNATIONAL | 4200 MBL DRIVE | | | | OTTAWA | IL | 61350 | |
| 7140545 | Hardebeck, Aaron | Address on file | | | | | | | |
| 7140546 | Hardebeck, Emily | Address on file | | | | | | | |
| 7140547 | Harden, Danielle | Address on file | | | | | | | |
| 7140548 | Harden, Hagane | Address on file | | | | | | | |
| 7180752 | Harden, Michael | Address on file | | | | | | | |
| 7140549 | Harden, Tovah | Address on file | | | | | | | |
| 7343926 | HARDEN/ MICHAEL | Address on file | | | | | | | |
| 7180753 | Harder, Gina | Address on file | | | | | | | |
| 7180754 | Harder, Hansen | Address on file | | | | | | | |
| 7140550 | Harder, Justin | Address on file | | | | | | | |
| 7140551 | Harder, Mai | Address on file | | | | | | | |
| 7180755 | Harder, William | Address on file | | | | | | | |
| 7140552 | Hardesty, Alissah | Address on file | | | | | | | |
| 7343927 | HARDIAL SINGH | Address on file | | | | | | | |
| 7140556 | HARDIN COUNTY TREASURER | PO BOX 391 | | | | ELDORA | IA | 50627 | |
| 7140553 | Hardin, Amy | Address on file | | | | | | | |
| 7180756 | Hardin, Brandon | Address on file | | | | | | | |
| 7140554 | Hardin, Kenya | Address on file | | | | | | | |
| 7180757 | Hardin, Melinda | Address on file | | | | | | | |
| 7140555 | Hardin, Michael | Address on file | | | | | | | |
| 7140557 | HARDIN/ CITY OF | 406 N CHEYENNE | | | | HARDIN | MT | 59034 | |
| 7180758 | Harding, Ariel | Address on file | | | | | | | |
| 7180759 | Harding, Cindy | Address on file | | | | | | | |
| 7140558 | Harding, Jacob | Address on file | | | | | | | |
| 7140559 | Harding, Jordan | Address on file | | | | | | | |
| 7140560 | Harding, Robin | Address on file | | | | | | | |
| 7140561 | Hardisty, Kaylei | Address on file | | | | | | | |
| 7140562 | Hardle, Hans | Address on file | | | | | | | |
| 7140563 | Hardman, Alex | Address on file | | | | | | | |
| 7140564 | Hardnett, Ayriana | Address on file | | | | | | | |
| 7180760 | Hardrath, Susan | Address on file | | | | | | | |
| 7140565 | Hardt, Julia | Address on file | | | | | | | |
| 7180761 | Hardtke, April | Address on file | | | | | | | |
| 7180762 | Hardtke, Ciarra | Address on file | | | | | | | |
| 7140566 | Hardtke, Haley | Address on file | | | | | | | |
| 7140567 | Hardwick, Halie | Address on file | | | | | | | |
| 7180763 | Hardwicke, Travis | Address on file | | | | | | | |
| 7140568 | Hardwig, Ashli | Address on file | | | | | | | |
| 7140582 | Hardy Jr, David | Address on file | | | | | | | |
| 7343928 | HARDY TUCKER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140569 | Hardy, Aishlee | Address on file | | | | | | | |
| 7140570 | Hardy, Alexandra | Address on file | | | | | | | |
| 7140571 | Hardy, Alexandria | Address on file | | | | | | | |
| 7180764 | Hardy, Casandra | Address on file | | | | | | | |
| 7180765 | Hardy, Cindy | Address on file | | | | | | | |
| 7140572 | Hardy, Davell | Address on file | | | | | | | |
| 7140573 | Hardy, Isaak | Address on file | | | | | | | |
| 7140574 | Hardy, Isiah | Address on file | | | | | | | |
| 7140575 | Hardy, Jamie | Address on file | | | | | | | |
| 7140576 | Hardy, Jaysha | Address on file | | | | | | | |
| 7180766 | Hardy, Joanna | Address on file | | | | | | | |
| 7180767 | Hardy, Keith | Address on file | | | | | | | |
| 7140577 | Hardy, Lesley | Address on file | | | | | | | |
| 7140578 | Hardy, Mary | Address on file | | | | | | | |
| 7140579 | Hardy, Paula | Address on file | | | | | | | |
| 7140580 | Hardy, Quin'Dariean | Address on file | | | | | | | |
| 7180768 | Hardy, Ruth | Address on file | | | | | | | |
| 7140581 | Hardy, Tamara | Address on file | | | | | | | |
| 7180769 | Hardy, Taylor | Address on file | | | | | | | |
| 7140583 | Hare, Christina | Address on file | | | | | | | |
| 7180770 | Hare, Jessica | Address on file | | | | | | | |
| 7140584 | Hare, Kobie | Address on file | | | | | | | |
| 7180771 | Hare, Matthew | Address on file | | | | | | | |
| 7140585 | Harelson, Jenifer | Address on file | | | | | | | |
| 7140586 | Hargadon, Raychelle | Address on file | | | | | | | |
| 7140587 | Hargarten, Adelaide | Address on file | | | | | | | |
| 7140588 | Harger, Kathy | Address on file | | | | | | | |
| 7140589 | Hargett, Sarah | Address on file | | | | | | | |
| 7180772 | Hargis, Julie | Address on file | | | | | | | |
| 7180773 | Hargous, Jessica | Address on file | | | | | | | |
| 7140590 | Hargrave, Joshua | Address on file | | | | | | | |
| 7140591 | Hargraves, Brittany | Address on file | | | | | | | |
| 7180774 | Hargrove, Erin | Address on file | | | | | | | |
| 7180775 | Hargrove, Lemya | Address on file | | | | | | | |
| 7343929 | HARI(SON) NA KHALSA | Address on file | | | | | | | |
| 7140592 | Harjo, Louvon | Address on file | | | | | | | |
| 7140593 | Harju, Alyssa | Address on file | | | | | | | |
| 7140594 | Harju, Eric | Address on file | | | | | | | |
| 7140595 | Harker, Hulanie | Address on file | | | | | | | |
| 7140596 | Harkin, Shannon | Address on file | | | | | | | |
| 7140597 | Harkness, Gabrielle | Address on file | | | | | | | |
| 7140598 | Harkness, Lauren | Address on file | | | | | | | |
| 7343930 | HARLA GOSCH | Address on file | | | | | | | |
| 7291463 | Harlan County Health System | 717 N. Brown Street | | | | Alma | NE | 68920 | |
| 7343931 | HARLAN FOLLETZ | Address on file | | | | | | | |
| 7343932 | HARLAN HALVERSON | Address on file | | | | | | | |
| 7343933 | HARLAN HORSTMAN | Address on file | | | | | | | |
| 7343934 | HARLAN MONROE | Address on file | | | | | | | |
| 7140602 | HARLAN MUNICIPAL UTILITIES | 2412 Southwest Avenue | | | | Harlan | IA | 51537 | |
| 7140603 | HARLAN MUNICIPAL UTILITIES | PO BOX 71 | | | | HARLAN | IA | 51537-0002 | |
| 7140604 | Harlan Municipal Utilities - 71 | 2412 Southwest Ave | | | | Harlan | IA | 51537 | |
| 7140605 | Harlan Municipal Utilities - 71 | P.O. Box 71 | | | | Harlan | IA | 51537 | |
| 7343935 | HARLAN OLSON | Address on file | | | | | | | |
| 7140606 | HARLAN THEATER | PO BOX 167 | | | | HARLAN | IA | 51537 | |
| 7140599 | Harlan, Jessica | Address on file | | | | | | | |
| 7140600 | Harlan, Maren | Address on file | | | | | | | |
| 7140601 | Harlan, Phillippe | Address on file | | | | | | | |
| 7140607 | Harlander-Fitzl, Ann | Address on file | | | | | | | |
| 7343936 | HARLEE BEAHR | Address on file | | | | | | | |
| 7180776 | Harless, Ray | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343937 | HARLEY ABT | Address on file | | | | | | | |
| 7343938 | HARLEY BARNHART | Address on file | | | | | | | |
| 7343939 | HARLEY BROWN | Address on file | | | | | | | |
| 7343940 | HARLEY HUNT | Address on file | | | | | | | |
| 7343941 | HARLEY LONG | Address on file | | | | | | | |
| 7343942 | HARLEY MARTINEZ | Address on file | | | | | | | |
| 7343943 | HARLEY SCHMIDT | Address on file | | | | | | | |
| 7343944 | HARLEY SKINNER | Address on file | | | | | | | |
| 7343945 | HARLEY UPTON | Address on file | | | | | | | |
| 7180777 | Harline, Glen | Address on file | | | | | | | |
| 7180778 | Harlow, Jacob | Address on file | | | | | | | |
| 7140608 | Harlow, Keegan | Address on file | | | | | | | |
| 7140609 | Harlow, Mitchel | Address on file | | | | | | | |
| 7140610 | Harlow, Nathan | Address on file | | | | | | | |
| 7180779 | Harlow, Sandra | Address on file | | | | | | | |
| 7180780 | Harm, Chandler | Address on file | | | | | | | |
| 7140611 | Harmala, Heidi | Address on file | | | | | | | |
| 7140612 | Harmala, Laura | Address on file | | | | | | | |
| 7291464 | HARMAN INTERNATIONAL | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329 | |
| 7140614 | HARMAN INTERNATIONAL | PO BOX 4424 CHURCH STREET STATION | | | | NEW YORK | NY | 10261-4424 | |
| 7140613 | Harman International Industries, Inc. | 8500 Balboa Blvd | | | | Northridge | CA | 91329 | |
| 7180781 | Harman, Marty | Address on file | | | | | | | |
| 7140615 | Harmann, Hannah | Address on file | | | | | | | |
| 7140616 | Harmdierks, Chris | Address on file | | | | | | | |
| 7140617 | Harmeier, Shaylyn | Address on file | | | | | | | |
| 7140618 | Harmel, Angela | Address on file | | | | | | | |
| 7140619 | Harmel, Katelyn | Address on file | | | | | | | |
| 7140620 | Harmer, Jan | Address on file | | | | | | | |
| 7180782 | Harmeyer, John | Address on file | | | | | | | |
| 7343946 | HARMON D CHRISTIANS | Address on file | | | | | | | |
| 7140621 | Harmon, Bryce | Address on file | | | | | | | |
| 7140622 | Harmon, John | Address on file | | | | | | | |
| 7140623 | Harmon, Judith | Address on file | | | | | | | |
| 7140624 | Harmon, Lauren | Address on file | | | | | | | |
| 7180783 | Harmon, Leona | Address on file | | | | | | | |
| 7140625 | Harmon, Lisa | Address on file | | | | | | | |
| 7180784 | Harmon, Marina | Address on file | | | | | | | |
| 7140626 | Harmon, Michael | Address on file | | | | | | | |
| 7180785 | Harmon, Robin | Address on file | | | | | | | |
| 7140627 | Harmon, Sarah | Address on file | | | | | | | |
| 7140628 | Harmon, Savannah | Address on file | | | | | | | |
| 7140629 | Harmon, Shelby | Address on file | | | | | | | |
| 7140630 | Harmon, Tammy | Address on file | | | | | | | |
| 7140631 | Harms, Alexander | Address on file | | | | | | | |
| 7140632 | Harms, Dianne | Address on file | | | | | | | |
| 7140633 | Harms, Marissa | Address on file | | | | | | | |
| 7140634 | Harms, Michele | Address on file | | | | | | | |
| 7180786 | Harms, Samantha | Address on file | | | | | | | |
| 7180787 | Harmsen, Jacob | Address on file | | | | | | | |
| 7140635 | Harne, Brookeanda | Address on file | | | | | | | |
| 7140636 | Harned, Brigitte | Address on file | | | | | | | |
| 7140637 | Harner, Brandon | Address on file | | | | | | | |
| 7140638 | Harness, Sandra | Address on file | | | | | | | |
| 7180788 | Harnett, Brittany | Address on file | | | | | | | |
| 7180789 | Harnett, Darcie | Address on file | | | | | | | |
| 7140639 | Harnish, Kalina | Address on file | | | | | | | |
| 7180790 | Harnish, Raegan | Address on file | | | | | | | |
| 7140640 | Harnois, Kristina | Address on file | | | | | | | |
| 7140641 | Haro, Jose | Address on file | | | | | | | |
| 7343947 | HAROLD BARES | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7343948 | HAROLD BLUMENSHEIN | Address on file | | | | | | | |
| 7343949 | HAROLD BRECKS | Address on file | | | | | | | |
| 7343950 | HAROLD BROWN | Address on file | | | | | | | |
| 7343951 | HAROLD DEAN HARRIS | Address on file | | | | | | | |
| 7343952 | HAROLD EDDY | Address on file | | | | | | | |
| 7343953 | HAROLD FELDER | Address on file | | | | | | | |
| 7343954 | HAROLD FLEISCHMAN | Address on file | | | | | | | |
| 7343955 | HAROLD HANSEN | Address on file | | | | | | | |
| 7343956 | HAROLD HEJTMANEK | Address on file | | | | | | | |
| 7343957 | HAROLD HEYDT | Address on file | | | | | | | |
| 7343958 | HAROLD HICKS | Address on file | | | | | | | |
| 7343959 | HAROLD HOYT | Address on file | | | | | | | |
| 7343960 | HAROLD J COYER | Address on file | | | | | | | |
| 7291465 | HAROLD J LEHMAN INDUSTRIES | 4301 HIGHWAY 7 #1 | | | | ST LOUIS PARK | MN | 55416-5817 | |
| 7343961 | HAROLD KERLEY | Address on file | | | | | | | |
| 7343962 | HAROLD MARTI | Address on file | | | | | | | |
| 7343963 | HAROLD MERTENS | Address on file | | | | | | | |
| 7343964 | HAROLD NAILL | Address on file | | | | | | | |
| 7343965 | HAROLD NYGAARD | Address on file | | | | | | | |
| 7343966 | HAROLD RUNION | Address on file | | | | | | | |
| 7343967 | HAROLD SCHIEFELBEIN | Address on file | | | | | | | |
| 7343968 | HAROLD SENTER | Address on file | | | | | | | |
| 7343969 | HAROLD SHORT | Address on file | | | | | | | |
| 7343970 | HAROLD SPETH | Address on file | | | | | | | |
| 7343971 | HAROLD STONE | Address on file | | | | | | | |
| 7343972 | HAROLD STUMP | Address on file | | | | | | | |
| 7343973 | HAROLD SWANSON | Address on file | | | | | | | |
| 7343974 | HAROLD THOMPSON | Address on file | | | | | | | |
| 7343975 | HAROLD WAYNE LIGGETT | Address on file | | | | | | | |
| 7343976 | HAROLD WILCHER III | Address on file | | | | | | | |
| 7343977 | HAROLD ZIMMERMAN | Address on file | | | | | | | |
| 7140642 | Haroldson, Brandi | Address on file | | | | | | | |
| 7140643 | Harp, Chelsea | Address on file | | | | | | | |
| 7140644 | Harp, Jamie | Address on file | | | | | | | |
| 7140645 | Harp, Samantha | Address on file | | | | | | | |
| 7140663 | HARPER COUNTY TREASURER | 201 NORTH JENNINGS AVENUE | | | | ANTHONY | KS | 67003-2748 | |
| 7180791 | Harper, Abby | Address on file | | | | | | | |
| 7140646 | Harper, Alex | Address on file | | | | | | | |
| 7140647 | Harper, Arlene | Address on file | | | | | | | |
| 7180792 | Harper, Brianna | Address on file | | | | | | | |
| 7180793 | Harper, Cori | Address on file | | | | | | | |
| 7180794 | Harper, Dakota | Address on file | | | | | | | |
| 7140648 | Harper, Dallas | Address on file | | | | | | | |
| 7140649 | Harper, Desiree | Address on file | | | | | | | |
| 7140650 | Harper, Elizabeth | Address on file | | | | | | | |
| 7140651 | Harper, Gage | Address on file | | | | | | | |
| 7140652 | Harper, Jahari | Address on file | | | | | | | |
| 7140653 | Harper, Jeanette | Address on file | | | | | | | |
| 7140654 | Harper, Jordan | Address on file | | | | | | | |
| 7180795 | Harper, Kalyssa | Address on file | | | | | | | |
| 7180796 | Harper, Lisa | Address on file | | | | | | | |
| 7180797 | Harper, Maeve | Address on file | | | | | | | |
| 7140655 | Harper, Mary | Address on file | | | | | | | |
| 7140656 | Harper, Maya | Address on file | | | | | | | |
| 7140657 | Harper, Rebecca | Address on file | | | | | | | |
| 7140658 | Harper, Robyn | Address on file | | | | | | | |
| 7140659 | Harper, Rueben | Address on file | | | | | | | |
| 7140660 | Harper, Ryan | Address on file | | | | | | | |
| 7140661 | Harper, Samantha | Address on file | | | | | | | |
| 7140662 | Harper, Tasha | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180798 | Harpold, Dylan | Address on file | | | | | | | |
| 7140664 | Harpole, Courtney | Address on file | | | | | | | |
| 7180799 | Harpst, Vickie | Address on file | | | | | | | |
| 7140665 | Harrah, Ashley | Address on file | | | | | | | |
| 7140666 | Harrah, Shaunte | Address on file | | | | | | | |
| 7140667 | Harrahill, Taylor | Address on file | | | | | | | |
| 7140668 | Harre, Melissa | Address on file | | | | | | | |
| 7140669 | Harrell, Amy | Address on file | | | | | | | |
| 7140670 | Harrell, Garrett | Address on file | | | | | | | |
| 7140671 | Harrell, Shea'Mia | Address on file | | | | | | | |
| 7343978 | HARRIET BORUCH | Address on file | | | | | | | |
| 7343979 | HARRIET FREE | Address on file | | | | | | | |
| 7343980 | HARRIET KIPER | Address on file | | | | | | | |
| 7343981 | HARRIET LUEHRING | Address on file | | | | | | | |
| 7140672 | Harrigan, James | Address on file | | | | | | | |
| 7140673 | Harrigan, Tianna | Address on file | | | | | | | |
| 7140674 | Harriman, Justin | Address on file | | | | | | | |
| 7121114 | Harrington Bottling Company | 1740 Holmes Ave | | | | Butte | MT | 59701 | |
| 7121110 | Harrington Bottling Company | 1740 Holmes Ave | | | | Butte | MT | 59701 | |
| 7121104 | Harrington Bottling Company | 1740 Holmes Ave | | | | Butte | MT | 59701 | |
| 7140685 | HARRINGTON BOTTLING COMPANY | PO BOX 3178 | | | | BUTTE | MT | 59702-3178 | |
| 7140675 | Harrington, Bailey | Address on file | | | | | | | |
| 7140676 | Harrington, Jack | Address on file | | | | | | | |
| 7140677 | Harrington, Jessica | Address on file | | | | | | | |
| 7140678 | Harrington, Julie | Address on file | | | | | | | |
| 7140679 | Harrington, Kerissa | Address on file | | | | | | | |
| 7140680 | Harrington, Madison | Address on file | | | | | | | |
| 7140681 | Harrington, Nena | Address on file | | | | | | | |
| 7140682 | Harrington, Tabitha | Address on file | | | | | | | |
| 7140683 | Harrington, Taustin | Address on file | | | | | | | |
| 7140684 | Harrington, Victor | Address on file | | | | | | | |
| 7343982 | HARRIOTT PLACEK | Address on file | | | | | | | |
| 7343983 | HARRIS PEDERSON | Address on file | | | | | | | |
| 7330908 | HARRIS ROCHESTER INC | 1400 7TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 7140686 | Harris, Adrian | Address on file | | | | | | | |
| 7180800 | Harris, Aida | Address on file | | | | | | | |
| 7140688 | Harris, Alexus | Address on file | | | | | | | |
| 7140687 | Harris, Alexus | Address on file | | | | | | | |
| 7140689 | Harris, Allison | Address on file | | | | | | | |
| 7140690 | Harris, Amber | Address on file | | | | | | | |
| 7180801 | Harris, Anthony | Address on file | | | | | | | |
| 7140691 | Harris, Benjamin | Address on file | | | | | | | |
| 7140692 | Harris, Bethany | Address on file | | | | | | | |
| 7140693 | Harris, Bonnie | Address on file | | | | | | | |
| 7140694 | Harris, Brandon | Address on file | | | | | | | |
| 7140695 | Harris, Brooklynn | Address on file | | | | | | | |
| 7140696 | Harris, Caitilin | Address on file | | | | | | | |
| 7140697 | Harris, Carter | Address on file | | | | | | | |
| 7140698 | Harris, Charles | Address on file | | | | | | | |
| 7140699 | Harris, Chelsea | Address on file | | | | | | | |
| 7180802 | Harris, Cherise | Address on file | | | | | | | |
| 7140700 | Harris, Christopher | Address on file | | | | | | | |
| 7180803 | Harris, Cody | Address on file | | | | | | | |
| 7140701 | Harris, Constance | Address on file | | | | | | | |
| 7140702 | Harris, Denver | Address on file | | | | | | | |
| 7140703 | Harris, Donna | Address on file | | | | | | | |
| 7180804 | Harris, Dustin | Address on file | | | | | | | |
| 7140704 | Harris, Dwight | Address on file | | | | | | | |
| 7140705 | Harris, Elizabeth | Address on file | | | | | | | |
| 7140706 | Harris, Elizabeth | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140707 | Harris, Emily | Address on file | | | | | | | |
| 7180805 | Harris, Gloria | Address on file | | | | | | | |
| 7140708 | Harris, Haiden | Address on file | | | | | | | |
| 7140709 | Harris, Haylee | Address on file | | | | | | | |
| 7180806 | Harris, Heather | Address on file | | | | | | | |
| 7140711 | Harris, Heather | Address on file | | | | | | | |
| 7140710 | Harris, Heather | Address on file | | | | | | | |
| 7140712 | Harris, Jakoby | Address on file | | | | | | | |
| 7140713 | Harris, Jason | Address on file | | | | | | | |
| 7180807 | Harris, Jennifer | Address on file | | | | | | | |
| 7140714 | Harris, John | Address on file | | | | | | | |
| 7140715 | Harris, Johnathon | Address on file | | | | | | | |
| 7140716 | Harris, Julian | Address on file | | | | | | | |
| 7140717 | Harris, Kaitlyn | Address on file | | | | | | | |
| 7180808 | Harris, Katelyn | Address on file | | | | | | | |
| 7180809 | Harris, Kayte | Address on file | | | | | | | |
| 7140718 | Harris, Keith | Address on file | | | | | | | |
| 7180810 | Harris, Kianna | Address on file | | | | | | | |
| 7140719 | Harris, Kirsten | Address on file | | | | | | | |
| 7140720 | Harris, Kristienne | Address on file | | | | | | | |
| 7140721 | Harris, Les | Address on file | | | | | | | |
| 7140722 | Harris, Logan | Address on file | | | | | | | |
| 7140723 | Harris, Mackenzie | Address on file | | | | | | | |
| 7140724 | Harris, Madelynne | Address on file | | | | | | | |
| 7180811 | Harris, Madison | Address on file | | | | | | | |
| 7140725 | Harris, Madison | Address on file | | | | | | | |
| 7140726 | Harris, Mara | Address on file | | | | | | | |
| 7140727 | Harris, Marissa | Address on file | | | | | | | |
| 7366004 | Harris, Marnie | Peer, Nelson & Braland | Attn: Samuel H. Braland | 115 E. First Street | P.O. Box 370 | Earlham | IA | 50072 | |
| 7366022 | HARRIS, MARNIE | Address on file | | | | | | | |
| 7224763 | HARRIS, MARNIE | Address on file | | | | | | | |
| 7140728 | Harris, Marry | Address on file | | | | | | | |
| 7140729 | Harris, Matthew | Address on file | | | | | | | |
| 7180812 | Harris, Melanie | Address on file | | | | | | | |
| 7180813 | Harris, Melissa | Address on file | | | | | | | |
| 7180814 | Harris, Michael | Address on file | | | | | | | |
| 7140730 | Harris, Michelle | Address on file | | | | | | | |
| 7140731 | Harris, Monika | Address on file | | | | | | | |
| 7180815 | Harris, Najami | Address on file | | | | | | | |
| 7140732 | Harris, Natasha | Address on file | | | | | | | |
| 7180816 | Harris, Nathan | Address on file | | | | | | | |
| 7180817 | Harris, Ron | Address on file | | | | | | | |
| 7140733 | Harris, Salena | Address on file | | | | | | | |
| 7180818 | Harris, Samantha | Address on file | | | | | | | |
| 7140734 | Harris, Stacy | Address on file | | | | | | | |
| 7180819 | Harris, Stephanie | Address on file | | | | | | | |
| 7180820 | Harris, Thresa | Address on file | | | | | | | |
| 7140735 | Harris, Tiffany | Address on file | | | | | | | |
| 7140736 | Harris, Victor | Address on file | | | | | | | |
| 7140737 | Harris, Whitney | Address on file | | | | | | | |
| 7140738 | Harris, Zed | Address on file | | | | | | | |
| 7180821 | Harris-Hall, Yvonne | Address on file | | | | | | | |
| 7343984 | HARRISON BERTSCH | Address on file | | | | | | | |
| 7291466 | Harrison County Community Hospital | 2600 Miller Street | | | | Bethany | MO | 64424 | |
| 7140756 | HARRISON COUNTY TREASURER | 111 N 2ND AVENUE | | | | LOGAN | IA | 51546 | |
| 7343985 | HARRISON KILGORE | Address on file | | | | | | | |
| 7140739 | Harrison, Alexa | Address on file | | | | | | | |
| 7140740 | Harrison, Ashley | Address on file | | | | | | | |
| 7140741 | Harrison, Brekka | Address on file | | | | | | | |
| 7140742 | Harrison, Bren | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140743 | Harrison, Cienna | Address on file | | | | | | | |
| 7180822 | Harrison, Debra | Address on file | | | | | | | |
| 7180823 | Harrison, Gwendolyn | Address on file | | | | | | | |
| 7140744 | Harrison, Jordan | Address on file | | | | | | | |
| 7140745 | Harrison, Joshua | Address on file | | | | | | | |
| 7140746 | Harrison, Kymberlee | Address on file | | | | | | | |
| 7180824 | Harrison, Lauri | Address on file | | | | | | | |
| 7140747 | Harrison, Lindsey | Address on file | | | | | | | |
| 7140748 | Harrison, Patrick | Address on file | | | | | | | |
| 7180825 | Harrison, Rebecca | Address on file | | | | | | | |
| 7140749 | Harrison, Royce | Address on file | | | | | | | |
| 7140750 | Harrison, Sarah | Address on file | | | | | | | |
| 7140751 | Harrison, Seth | Address on file | | | | | | | |
| 7140752 | Harrison, Susan | Address on file | | | | | | | |
| 7180826 | Harrison, Taylor | Address on file | | | | | | | |
| 7140753 | Harrison, Thomas | Address on file | | | | | | | |
| 7140754 | Harrison, Tyler | Address on file | | | | | | | |
| 7140755 | Harrison, Zachary | Address on file | | | | | | | |
| 7343986 | HARRISON/ TAYLOR | Address on file | | | | | | | |
| 7180827 | Harrop, Leanne | Address on file | | | | | | | |
| 7140757 | Harrop, Rhian | Address on file | | | | | | | |
| 7180828 | Harroun, Austin | Address on file | | | | | | | |
| 7180829 | Harroun, Jazlyn | Address on file | | | | | | | |
| 7291467 | HARRY & DAVID | 2500 S PACIFIC HWY | | | | MEDFORD | OR | 97501 | |
| 7140760 | HARRY & DAVID | 2500 S PACIFIC HWY | | | | MEDFORD | OR | 97501 | |
| 7343987 | HARRY & DAVID | 2500 SOUTH PACIFIC HWY | | | | MEDFORD | OR | 97501 | |
| 7201072 | Harry and David, LLC | Attn: Erik Schendel | 2500 South Pacific Hwy | | | Medford | OR | 97501 | |
| 7343988 | HARRY BUCHHOLZ | Address on file | | | | | | | |
| 7343989 | HARRY FREY | Address on file | | | | | | | |
| 7343990 | HARRY HANSON | Address on file | | | | | | | |
| 7343991 | HARRY HERMANN | Address on file | | | | | | | |
| 7343992 | HARRY HOEFER | Address on file | | | | | | | |
| 7343993 | HARRY KINGERY | Address on file | | | | | | | |
| 7343994 | HARRY PAPPAS | Address on file | | | | | | | |
| 7343995 | HARRY PHILLIPS | Address on file | | | | | | | |
| 7343996 | HARRY T MATTHEWS | Address on file | | | | | | | |
| 7343997 | HARRY TREMMEL | Address on file | | | | | | | |
| 7343998 | HARRY WHELDEN | Address on file | | | | | | | |
| 7140758 | Harry, Sisma | Address on file | | | | | | | |
| 7140759 | Harry, T'Yana | Address on file | | | | | | | |
| 7180830 | Harsha, Pamela | Address on file | | | | | | | |
| 7140762 | Harshbarger Jr, Robert | Address on file | | | | | | | |
| 7180831 | Harshbarger, Cameron | Address on file | | | | | | | |
| 7180832 | Harshbarger, Noah | Address on file | | | | | | | |
| 7140761 | Harshbarger, Shelley | Address on file | | | | | | | |
| 7140763 | Harshman, April | Address on file | | | | | | | |
| 7180833 | Harshman, Augusta | Address on file | | | | | | | |
| 7140764 | Harsma, Mary | Address on file | | | | | | | |
| 7140765 | Harson, Sarah | Address on file | | | | | | | |
| 7343999 | HART FAMILY | Address on file | | | | | | | |
| 7291468 | Hart Specialites | PO Box 9003 | | | | Amityville | NY | 11701 | |
| 7140789 | HART SPECIALTIES INCORPORATED | PO BOX 9003 | | | | AMITYVILLE | NY | 11701-9003 | |
| 7140788 | HART SPECIALTIES INCORPORATED | 5000 NEW HORIZONS BOULEVARD | POST OFFICE BOX 9003 | | | AMITYVILLE | NY | 11701-9003 | |
| 7140766 | Hart, Alexandra | Address on file | | | | | | | |
| 7140767 | Hart, Allisyn | Address on file | | | | | | | |
| 7140768 | Hart, Benjamen | Address on file | | | | | | | |
| 7140769 | Hart, Brittney | Address on file | | | | | | | |
| 7140770 | Hart, Bryan | Address on file | | | | | | | |
| 7366045 | HART, CAROLA | Address on file | | | | | | | |
| 7140771 | Hart, Chavares | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180834 | Hart, Christina | Address on file | | | | | | | |
| 7140772 | Hart, Christine | Address on file | | | | | | | |
| 7140773 | Hart, Cooper | Address on file | | | | | | | |
| 7140774 | Hart, Danielle | Address on file | | | | | | | |
| 7140775 | Hart, Haley | Address on file | | | | | | | |
| 7140776 | Hart, Jennifer | Address on file | | | | | | | |
| 7140777 | Hart, Jessica | Address on file | | | | | | | |
| 7180835 | Hart, Joann | Address on file | | | | | | | |
| 7140778 | Hart, Jordan | Address on file | | | | | | | |
| 7180836 | Hart, Kaylee | Address on file | | | | | | | |
| 7140779 | Hart, Kelsi | Address on file | | | | | | | |
| 7140780 | Hart, Krisla | Address on file | | | | | | | |
| 7140781 | Hart, Lee | Address on file | | | | | | | |
| 7140782 | Hart, Madison | Address on file | | | | | | | |
| 7140783 | Hart, Melissa | Address on file | | | | | | | |
| 7180837 | Hart, Nancy | Address on file | | | | | | | |
| 7180838 | Hart, Patricia | Address on file | | | | | | | |
| 7180839 | Hart, Randy | Address on file | | | | | | | |
| 7180840 | Hart, Sarah | Address on file | | | | | | | |
| 7140784 | Hart, Scott | Address on file | | | | | | | |
| 7140785 | Hart, Stephen | Address on file | | | | | | | |
| 7140786 | Hart, Taylor | Address on file | | | | | | | |
| 7140787 | Hart, Tiffanee | Address on file | | | | | | | |
| 7140790 | HART/ CITY OF | 407 STATE STREET | | | | HART | MI | 49420 | |
| 7140791 | HARTCO CONSTRUCTION | 725 RIVER PARK PLACE SE | | | | ORONOCO | MN | 55960 | |
| 7291469 | Hartco Construction LLC | 725 River Park Pl SE | | | | Oronoco | MN | 55960 | |
| 7291470 | Harte Hanks Inc | 9601 McAllister Freeway | | | | San Antonio | Tx | 78216 | |
| 7140792 | HARTE HANKS INC | PO BOX 679164 | | | | DALLAS | TX | 75267-9164 | |
| 7192151 | Harte Hanks Strategic Marketing, Inc. | 1400 E. Newport Center Drive | Suite 200 | | | Deerfield Beach | FL | 33442 | |
| 7192151 | Harte Hanks Strategic Marketing, Inc. | Attn: Robert T. Wyman | Harte Hanks, Inc. | 2 Executive Drive, Suite 200 | | Chelmsford | MA | 01824 | |
| 7140793 | Harteau, Jim | Address on file | | | | | | | |
| 7140794 | Hartel, Tessa | Address on file | | | | | | | |
| 7140795 | Hartelt, Jenna | Address on file | | | | | | | |
| 7140796 | Hartenberger, Amanda | Address on file | | | | | | | |
| 7140797 | Harter, Cynthia | Address on file | | | | | | | |
| 7180841 | Harter, Jade | Address on file | | | | | | | |
| 7180842 | Harter, Monique | Address on file | | | | | | | |
| 7180843 | Harth, Daryl | Address on file | | | | | | | |
| 7180844 | Harthorn, Dorothy | Address on file | | | | | | | |
| 7140798 | Hartig, Michael | Address on file | | | | | | | |
| 7140799 | Hartin, Alyssa | Address on file | | | | | | | |
| 7180845 | Hartkemeyer, Jacob | Address on file | | | | | | | |
| 7140800 | Hartkopf, Andrew | Address on file | | | | | | | |
| 7140801 | Hartl, Jaiden | Address on file | | | | | | | |
| 7180846 | Hartl, Michelle | Address on file | | | | | | | |
| 7140802 | Hartl, Sascha | Address on file | | | | | | | |
| 7140803 | Hartl, Tanya | Address on file | | | | | | | |
| 7140804 | Hartle, Aline | Address on file | | | | | | | |
| 7140805 | Hartleip, Nicole | Address on file | | | | | | | |
| 7140806 | Hartley, Carina | Address on file | | | | | | | |
| 7140807 | Hartley, Christine | Address on file | | | | | | | |
| 7140808 | Hartley, Jessica | Address on file | | | | | | | |
| 7140809 | Hartley, Melinda | Address on file | | | | | | | |
| 7140810 | Hartman, Baileigh | Address on file | | | | | | | |
| 7140811 | Hartman, Erica | Address on file | | | | | | | |
| 7180847 | Hartman, Erynn | Address on file | | | | | | | |
| 7140812 | Hartman, Garrett | Address on file | | | | | | | |
| 7180848 | Hartman, Jeff | Address on file | | | | | | | |
| 7140813 | Hartman, Jordan | Address on file | | | | | | | |
| 7180849 | Hartman, Karin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140814 | Hartman, Lauren | Address on file | | | | | | | |
| 7140815 | Hartman, Mindy | Address on file | | | | | | | |
| 7140816 | Hartman, Nicholas | Address on file | | | | | | | |
| 7140817 | Hartman, Troy | Address on file | | | | | | | |
| 7180850 | Hartman, Vicki | Address on file | | | | | | | |
| 7180851 | Hartmann, Brendan | Address on file | | | | | | | |
| 7140818 | Hartmann, Frank | Address on file | | | | | | | |
| 7180852 | Hartmann, Monique | Address on file | | | | | | | |
| 7140819 | Hartmann, Nathan | Address on file | | | | | | | |
| 7140820 | Hartmann, Patricia | Address on file | | | | | | | |
| 7140821 | Harton, Darrias | Address on file | | | | | | | |
| 7140822 | Hartsell, Levi | Address on file | | | | | | | |
| 7140823 | Hartsell, Lucas | Address on file | | | | | | | |
| 7140824 | Hartsell, Maria | Address on file | | | | | | | |
| 7140825 | Hartsfield, Denise | Address on file | | | | | | | |
| 7140826 | Hartshorn, Brandi | Address on file | | | | | | | |
| 7140827 | Hartshorn, Jeremy | Address on file | | | | | | | |
| 7140828 | Hartsough, Mike | Address on file | | | | | | | |
| 7140829 | Hartung, Leena | Address on file | | | | | | | |
| 7140830 | Hartwell, Gauge | Address on file | | | | | | | |
| 7180853 | Hartwig, Dean | Address on file | | | | | | | |
| 7140831 | Hartwig, Katherine | Address on file | | | | | | | |
| 7180854 | Harty, Julie | Address on file | | | | | | | |
| 7291471 | HARTZ MOUNTAIN CORPORATION | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 7140834 | HARTZ MOUNTAIN CORPORATION | PO BOX 18429 | | | | NEWARK | NJ | 07191 | |
| 7140832 | HARTZ MOUNTAIN CORPORATION | 14971 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7140835 | Hartzke, David | Address on file | | | | | | | |
| 7140836 | Harun, Nasro | Address on file | | | | | | | |
| 7291472 | HARVEST TRADING GROUP INCORPOR | 61 ACCORD PARK DRIVE | | | | NORWELL | MA | 02061-1614 | |
| 7344000 | HARVEY ALEXANDER | Address on file | | | | | | | |
| 7344001 | HARVEY D GOODE | Address on file | | | | | | | |
| 7344002 | HARVEY JONES | Address on file | | | | | | | |
| 7344003 | HARVEY LONG | Address on file | | | | | | | |
| 7344004 | HARVEY WESTERN | Address on file | | | | | | | |
| 7344005 | HARVEY WILLI BEARD | Address on file | | | | | | | |
| 7140838 | Harvey, Addison | Address on file | | | | | | | |
| 7140837 | Harvey, AJ | Address on file | | | | | | | |
| 7180855 | Harvey, Alice | Address on file | | | | | | | |
| 7180856 | Harvey, Amanda | Address on file | | | | | | | |
| 7140839 | Harvey, Austin | Address on file | | | | | | | |
| 7140840 | Harvey, Brandon | Address on file | | | | | | | |
| 7140841 | Harvey, Charlene | Address on file | | | | | | | |
| 7180857 | Harvey, Christy | Address on file | | | | | | | |
| 7140842 | Harvey, Dakota | Address on file | | | | | | | |
| 7140843 | Harvey, Debra | Address on file | | | | | | | |
| 7140844 | Harvey, Desiree | Address on file | | | | | | | |
| 7140845 | Harvey, Emily | Address on file | | | | | | | |
| 7140846 | Harvey, Haylee | Address on file | | | | | | | |
| 7140847 | Harvey, Jessica | Address on file | | | | | | | |
| 7140848 | Harvey, Kateria | Address on file | | | | | | | |
| 7140849 | Harvey, Kathleen | Address on file | | | | | | | |
| 7180858 | Harvey, Maryellen | Address on file | | | | | | | |
| 7140850 | Harvey, Michelle | Address on file | | | | | | | |
| 7140851 | Harvey, Patricia | Address on file | | | | | | | |
| 7140852 | Harvey, Sean | Address on file | | | | | | | |
| 7140853 | Harvey, Tammy | Address on file | | | | | | | |
| 7140854 | Harvey, Theresa | Address on file | | | | | | | |
| 7140855 | Harvey, Thomas | Address on file | | | | | | | |
| 7140856 | HARVIC INTERNATIONAL LTD | 10 WEST 33RD ST. RM #508 | | | | NEW YORK | NY | 10001 | |
| 7291473 | HARVIC INTERNATIONAL LTD | 10 WEST 33RD STREET STE #508 | | | | NEW YORK | NY | 10001 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140857 | HARVIC INTERNATIONAL LTD | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 7140858 | Harward, Mekell | Address on file | | | | | | | |
| 7140859 | Harward, Sadie | Address on file | | | | | | | |
| 7140860 | Harwell, Jackie | Address on file | | | | | | | |
| 7140861 | Harwick, Trevor | Address on file | | | | | | | |
| 7180859 | Harwood, Arthur | Address on file | | | | | | | |
| 7140862 | Harwood, Austin | Address on file | | | | | | | |
| 7140863 | Harwood, Cresta | Address on file | | | | | | | |
| 7140864 | Harwood, Joann | Address on file | | | | | | | |
| 7140865 | Harwood, Quentin | Address on file | | | | | | | |
| 7140866 | Harwood, Samantha | Address on file | | | | | | | |
| 7140867 | Hasart, Allison | Address on file | | | | | | | |
| 7140868 | HASBO INCORPORATED | 1027 Newport Avenue | PO Box 1059 | | | Pawtucket | RI | 02861 | |
| 7140869 | HASBRO GAMES | PO BOX 281480 | | | | ATLANTA | GA | 30384-1480 | |
| 7140870 | HASBRO GAMES | PO BOX 751461 | USE HASBRO INCORPORATED | | | CHARLOTTE | NC | 28275-1461 | |
| 7140871 | HASBRO GAMES | PO BOX 751463 | | | | CHARLOTTE | NC | 28275-1463 | |
| 7588796 | Hasbro Inc. | 200 Narragansett Park Drive | | | | East Providence | RI | 02916-1031 | |
| 7291474 | HASBRO INCORPORATED | 1027 NEWPORT AVENUE | | | | PAWTUCKET | RI | 02861-2500 | |
| 7140872 | HASBRO INCORPORATED | 1027 NEWPORT AVENUE | | | | PAWTUCKET | RI | 02861-2500 | |
| 7140873 | HASBRO INCORPORATED | 200 NARRAGANSETT PARK DRIVE | | | | PAWTUCKET | RI | 02862-0000 | |
| 7140874 | HASBRO INCORPORATED | 443 SHAKER ROAD EAST | | | | EAST LONG MEADOWS | MA | 01028 | |
| 7140875 | HASBRO INCORPORATED | LARAMI LIMITED | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | |
| 7140876 | HASBRO INCORPORATED | PO BOX 281479 | | | | ATLANTA | GA | 30384-1480 | |
| 7140878 | HASBRO INCORPORATED | PO BOX 751460 | | | | CHARLOTTE | NC | 28275-1460 | |
| 7140877 | HASBRO INCORPORATED | PO BOX 281480 | | | | ATLANTA | GA | 30384-1480 | |
| 7140879 | HASBRO INTERNATIONAL TRADING B V | Strawinskylaan 1261 12hg | Amsterdam | | | Amsterdam | | 1077 | Netherlands |
| 7140880 | HASBRO TOY GROUP | PO BOX 281480 | | | | ATLANTA | GA | 30384-1480 | |
| 7140881 | Hasche, Elaine | Address on file | | | | | | | |
| 7140882 | Hase, Deidra | Address on file | | | | | | | |
| 7140883 | Haselhuhn, Destini | Address on file | | | | | | | |
| 7291475 | HASELSON INTL TRADE INC | 32 W 39TH ST, FLOOR 3 | | | | NEW YORK | NY | 10018-0000 | |
| 7140884 | Haseltine, Alyssa | Address on file | | | | | | | |
| 7140885 | Haseman, Emma | Address on file | | | | | | | |
| 7180860 | Hasenfang, Nicole | Address on file | | | | | | | |
| 7180861 | Hasenoehrl, Zeke | Address on file | | | | | | | |
| 7140886 | Hasenstein, Grace | Address on file | | | | | | | |
| 7140887 | Haser, Linda | Address on file | | | | | | | |
| 7140888 | Hashi, Ilhan | Address on file | | | | | | | |
| 7140889 | Hasinfelt, Katherine | Address on file | | | | | | | |
| 7140890 | Haskell, Dori | Address on file | | | | | | | |
| 7140891 | Haskell, Gemia | Address on file | | | | | | | |
| 7140892 | Haskell, Jami | Address on file | | | | | | | |
| 7180862 | Haskell, Jeremy | Address on file | | | | | | | |
| 7180863 | Haskell, Kenneth | Address on file | | | | | | | |
| 7140893 | Haskell, Kirshtiana | Address on file | | | | | | | |
| 7180864 | Haskell, Trey | Address on file | | | | | | | |
| 7140894 | Haskins, Renee | Address on file | | | | | | | |
| 7180865 | Haskins, Sheena | Address on file | | | | | | | |
| 7140895 | Haslanger, Devin | Address on file | | | | | | | |
| 7140896 | Hasleiet, Alexis | Address on file | | | | | | | |
| 7180866 | Hasler, Donna | Address on file | | | | | | | |
| 7140897 | Hasler, Kayla | Address on file | | | | | | | |
| 7180867 | Hasler, Tony | Address on file | | | | | | | |
| 7180868 | Hasquet, Kelly | Address on file | | | | | | | |
| 7140898 | Hass, Carissa | Address on file | | | | | | | |
| 7180869 | Hass, Mark | Address on file | | | | | | | |
| 7140899 | Hass, Pamela | Address on file | | | | | | | |
| 7344006 | HASSAN AHMED | Address on file | | | | | | | |
| 7344007 | HASSAN SABRIYE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180870 | Hassan, Aydurus | Address on file | | | | | | | |
| 7180871 | Hassan, Maryan | Address on file | | | | | | | |
| 7140900 | Hassan, Mudicaturahman | Address on file | | | | | | | |
| 7140901 | Hassan, Mustafe | Address on file | | | | | | | |
| 7140902 | Hassan, Osman | Address on file | | | | | | | |
| 7140903 | Hassan, Sanguja | Address on file | | | | | | | |
| 7140904 | Hassan, Subban | Address on file | | | | | | | |
| 7140905 | Hasse, Jodi | Address on file | | | | | | | |
| 7140906 | Hasse, Michael | Address on file | | | | | | | |
| 7140907 | HASSEL MATERIAL HANDLING | PO BOX 170228 | | | | MILWAUKEE | WI | 53217 | |
| 7140908 | Hassell, Autumn | Address on file | | | | | | | |
| 7140909 | Hassell, Kevin | Address on file | | | | | | | |
| 7140910 | Hasselquist, Allen | Address on file | | | | | | | |
| 7180872 | Hassemer, Brenda | Address on file | | | | | | | |
| 7180873 | Hasserodt, Renee | Address on file | | | | | | | |
| 7180874 | Hassett, Donna | Address on file | | | | | | | |
| 7344008 | HASSLER FAMILY | Address on file | | | | | | | |
| 7180875 | Hassler, Caitlin | Address on file | | | | | | | |
| 7140911 | Hasti, Ariana | Address on file | | | | | | | |
| 7140915 | HASTINGS AIR ENERGY CONTROL INCORPORATED | 5555 S WESTRIDGE DRIVE | | | | NEW BERLIN | WI | 53151-7900 | |
| 7564617 | Hastings Irrigation Pipe Co | P.O. Box 728 | | | | Hastings | NE | 68901 | |
| 7291476 | Hastings Lawn Care | 34 Walnut Cr | | | | Tuscola | IL | 61953 | |
| 7140916 | Hastings Utilities, NE | 1228 N Denver Ave | | | | Hastings | NE | 68901 | |
| 7140917 | Hastings Utilities, NE | P.O. Box 289 | | | | Hastings | NE | 68902-0289 | |
| 7180876 | Hastings, Alan | Address on file | | | | | | | |
| 7180877 | Hastings, Alysha | Address on file | | | | | | | |
| 7140912 | Hastings, Amber | Address on file | | | | | | | |
| 7180878 | Hastings, Crystal | Address on file | | | | | | | |
| 7140913 | Hastings, Douglas | Address on file | | | | | | | |
| 7180879 | Hastings, Kevin | Address on file | | | | | | | |
| 7140914 | Hastings, Kristin | Address on file | | | | | | | |
| 7180880 | Hastings, Theresa | Address on file | | | | | | | |
| 7180881 | Hastreiter, Joseph | Address on file | | | | | | | |
| 7140918 | Hastreiter, Scott | Address on file | | | | | | | |
| 7140919 | Hatala, Amanda | Address on file | | | | | | | |
| 7140920 | Hatalie, Reyna | Address on file | | | | | | | |
| 7140921 | Hatas, Carleen | Address on file | | | | | | | |
| 7344009 | HATAYA MCWHORTER | Address on file | | | | | | | |
| 7140922 | Hatch, Ashton | Address on file | | | | | | | |
| 7140923 | Hatch, Carol-Ann | Address on file | | | | | | | |
| 7180882 | Hatch, Faydra | Address on file | | | | | | | |
| 7180883 | Hatch, Jacob | Address on file | | | | | | | |
| 7140924 | Hatch, Jadelyn | Address on file | | | | | | | |
| 7180884 | Hatch, Lana | Address on file | | | | | | | |
| 7140925 | Hatch, Michael | Address on file | | | | | | | |
| 7180885 | Hatch, Spencer | Address on file | | | | | | | |
| 7140926 | Hatch, Steffan | Address on file | | | | | | | |
| 7140927 | Hatch, Tavien | Address on file | | | | | | | |
| 7140928 | Hatch, Taylor | Address on file | | | | | | | |
| 7140929 | Hatch, Tyler | Address on file | | | | | | | |
| 7140930 | Hatcher, Derek | Address on file | | | | | | | |
| 7140931 | Hatcher, Ina | Address on file | | | | | | | |
| 7140932 | Hatcher, Katie | Address on file | | | | | | | |
| 7140933 | Hatcher, Suzanne | Address on file | | | | | | | |
| 7140934 | Hatcher, Tonii | Address on file | | | | | | | |
| 7180886 | Hatfield, Amee | Address on file | | | | | | | |
| 7140935 | Hatfield, Anna | Address on file | | | | | | | |
| 7140936 | Hatfield, Breanne | Address on file | | | | | | | |
| 7140937 | Hatfield, Faith | Address on file | | | | | | | |
| 7140938 | Hatfield, Hailey | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180887 | Hatfield, Jamie | Address on file | | | | | | | |
| 7140939 | Hatfield, Mckyla | Address on file | | | | | | | |
| 7140940 | Hatfield, Mitchell | Address on file | | | | | | | |
| 7140941 | Hatfield, Shonda | Address on file | | | | | | | |
| 7180888 | Hatfield, Wanda | Address on file | | | | | | | |
| 7180889 | Hathale, Micheal | Address on file | | | | | | | |
| 7140942 | Hathaway, Andrew | Address on file | | | | | | | |
| 7140943 | Hathaway, Ardys | Address on file | | | | | | | |
| 7180890 | Hathaway, Carrie | Address on file | | | | | | | |
| 7180891 | Hathaway, Jenica | Address on file | | | | | | | |
| 7140944 | Hathaway, Kaylee | Address on file | | | | | | | |
| 7180892 | Hathaway, Madison | Address on file | | | | | | | |
| 7140945 | Hathaway, Owen | Address on file | | | | | | | |
| 7140946 | Hathcock, Kelly | Address on file | | | | | | | |
| 7344010 | HATIE GERING | Address on file | | | | | | | |
| 7140947 | Hatjinos, Holly | Address on file | | | | | | | |
| 7180893 | Hatland, Tammy | Address on file | | | | | | | |
| 7140948 | Hatley-Rommel, James | Address on file | | | | | | | |
| 7180894 | Hatmaker, Lindsey | Address on file | | | | | | | |
| 7140949 | Hattamer, Mckayla | Address on file | | | | | | | |
| 7140950 | Hattan, Emily | Address on file | | | | | | | |
| 7180895 | Hatten, Allen | Address on file | | | | | | | |
| 7140951 | Hatten, Ashley | Address on file | | | | | | | |
| 7140952 | Hatten, Brooke | Address on file | | | | | | | |
| 7140953 | Hatten, Jullie | Address on file | | | | | | | |
| 7180896 | Hattenburg, Marilyn | Address on file | | | | | | | |
| 7140954 | Hatter, Rochelle | Address on file | | | | | | | |
| 7140955 | Hatter, Sabrinna | Address on file | | | | | | | |
| 7180897 | Hattix, Darvion | Address on file | | | | | | | |
| 7140956 | Hatton, Pamela | Address on file | | | | | | | |
| 7140957 | Hatzenbuehler, Michael | Address on file | | | | | | | |
| 7140958 | Hatzinger, Teresa | Address on file | | | | | | | |
| 7140959 | Hau, Sierra | Address on file | | | | | | | |
| 7140960 | Hauber, Kandise | Address on file | | | | | | | |
| 7140961 | HAUBRICH ENTERPRISES | 1901 SEMINARY ROAD | | | | QUINCY | IL | 62301 | |
| 7140962 | HAUBRICH ENTERPRISES INC | 1901 SEMINARY ROAD | | | | QUINCY | IL | 62301 | |
| 7140963 | Haubris, Cassandra | Address on file | | | | | | | |
| 7140964 | Hauch, Marguerite | Address on file | | | | | | | |
| 7140967 | HAUCK(HONG KONG)LIMITED | STE 701 7/F NORTH TOWER | WORLD FINANCE CENTRE | | | HARBOR CITY KOWLOON | | | HONG KONG |
| 7291477 | HAUCK(HONG KONG)LIMITED | WORLD FINANCE CENTRE | | | | HARBOR CITY KOWLOON H | | | Hong Kong |
| 7140965 | Hauck, Michelle | Address on file | | | | | | | |
| 7140966 | Hauck, Monica | Address on file | | | | | | | |
| 7180898 | Hauck, Sarah | Address on file | | | | | | | |
| 7180899 | Hauck, Velma | Address on file | | | | | | | |
| 7140968 | Hauer, Catherine | Address on file | | | | | | | |
| 7140969 | Hauer, Ethan | Address on file | | | | | | | |
| 7180900 | Hauff, Cameron | Address on file | | | | | | | |
| 7140970 | Hauff, Chellsy | Address on file | | | | | | | |
| 7180901 | Hauff, Cody | Address on file | | | | | | | |
| 7180902 | Haufschildt, Jessica | Address on file | | | | | | | |
| 7140971 | Haug, Jacob | Address on file | | | | | | | |
| 7140972 | Haug, Jared | Address on file | | | | | | | |
| 7180903 | Haug, Kari | Address on file | | | | | | | |
| 7180904 | Hauge, Angela | Address on file | | | | | | | |
| 7180905 | Hauge, Angela | Address on file | | | | | | | |
| 7140973 | Haugen, Aaron | Address on file | | | | | | | |
| 7140974 | Haugen, Alex | Address on file | | | | | | | |
| 7180906 | Haugen, Craig | Address on file | | | | | | | |
| 7180907 | Haugen, Gabrielle | Address on file | | | | | | | |
| 7140975 | Haugen, Rayni | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140976 | Haugh, Brady | Address on file | | | | | | | |
| 7180908 | Haugh, Lucinda | Address on file | | | | | | | |
| 7140977 | Haught, Taylor | Address on file | | | | | | | |
| 7180909 | Hauglie, Pamela | Address on file | | | | | | | |
| 7180910 | Haugsness, Cade | Address on file | | | | | | | |
| 7180911 | Hauke, Stephanie | Address on file | | | | | | | |
| 7344011 | HAULAWAY STORAGE CONTAINERS IN | PO BOX 186 | | | | STANTON | CA | 99680-0186 | |
| 7140978 | HAULAWAY STORAGE CONTAINERS INCORPORATED | PO BOX 186 | | | | STANTON | CA | 99680-0186 | |
| 7180912 | Haulk, Lisa | Address on file | | | | | | | |
| 7140979 | Haumont, Kathy | Address on file | | | | | | | |
| 7180913 | Haumschild, Jordan | Address on file | | | | | | | |
| 7180914 | Haun, Faith | Address on file | | | | | | | |
| 7140980 | Haus, Maxine | Address on file | | | | | | | |
| 7140981 | Hausauer, Kristin | Address on file | | | | | | | |
| 7180915 | Hauschildt, Nicki | Address on file | | | | | | | |
| 7180916 | Hause, Jamie | Address on file | | | | | | | |
| 7140982 | Hauser, Daniel | Address on file | | | | | | | |
| 7180917 | Hauser, Devyn | Address on file | | | | | | | |
| 7140983 | Hauser, Douglas | Address on file | | | | | | | |
| 7140984 | Hauser, Karen | Address on file | | | | | | | |
| 7180918 | Hauser, Linda | Address on file | | | | | | | |
| 7180919 | Hauser, Robin | Address on file | | | | | | | |
| 7180920 | Hauser, Tammy | Address on file | | | | | | | |
| 7140985 | Hausknecht, Jamie | Address on file | | | | | | | |
| 7180921 | Hausner, Mitchell | Address on file | | | | | | | |
| 7140986 | Haustveit, Deanne | Address on file | | | | | | | |
| 7140987 | Hauswirth, Gavin | Address on file | | | | | | | |
| 7140988 | Hauswirth, Zoe | Address on file | | | | | | | |
| 7140989 | Hautala, Jacob | Address on file | | | | | | | |
| 7180922 | Hautamaki, William | Address on file | | | | | | | |
| 7140990 | HAVAS MEDIA | MEDIA PLANNING GROUP USA LLC | ATTN ACCOUNTS RECEIVABLE DEPARTMENT | 200 HUDSON STREET | | NEW YORK | NY | 10013 | |
| 7294580 | Havas Media Group USA LLC | 200 Hudson Street | | | | New York | NY | 10013 | |
| 7592782 | Havas Media Group USA, LLC | 200 Hudson Street | | | | New York | NY | 10013 | |
| 7588809 | Havas Media Group USA, LLC | 200 Hudson Street | | | | New York | NY | 10013 | |
| 7344012 | HAVEN HUDSON II | Address on file | | | | | | | |
| 7140991 | Haven, Catherine | Address on file | | | | | | | |
| 7140992 | Haven, Kelsey | Address on file | | | | | | | |
| 7140993 | Havens, Braxten | Address on file | | | | | | | |
| 7140994 | Havens, Brittney | Address on file | | | | | | | |
| 7140995 | Havens, Bryce | Address on file | | | | | | | |
| 7140996 | Havens, Miesha | Address on file | | | | | | | |
| 7140997 | Haver, Tracy | Address on file | | | | | | | |
| 7140998 | Haverkorn, Savana | Address on file | | | | | | | |
| 7140999 | Haverkorn, Tiffany | Address on file | | | | | | | |
| 7141000 | Haverland, Todd | Address on file | | | | | | | |
| 7141001 | Haveron, Samantha | Address on file | | | | | | | |
| 7180923 | Havey, Erica | Address on file | | | | | | | |
| 7141002 | Haviland, Terri Lynn | Address on file | | | | | | | |
| 7141003 | Havlik, Logan | Address on file | | | | | | | |
| 7180924 | Hawadle, Abdiaziz | Address on file | | | | | | | |
| 7180925 | Hawbaker, Rebecca | Address on file | | | | | | | |
| 7141004 | Hawes, Amber | Address on file | | | | | | | |
| 7141005 | Hawes, Jacob | Address on file | | | | | | | |
| 7141010 | Hawk Sr, David | Address on file | | | | | | | |
| 7141006 | Hawk, Amos | Address on file | | | | | | | |
| 7141007 | Hawk, Josh | Address on file | | | | | | | |
| 7141008 | Hawk, Leslie | Address on file | | | | | | | |
| 7141009 | Hawk, Zoe | Address on file | | | | | | | |
| 7141011 | Hawker, Markee | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141012 | Hawkes, Roger | Address on file | | | | | | | |
| 7141013 | Hawkes, Wendy | Address on file | | | | | | | |
| 7141014 | Hawkeye Sanitation | 466 AIRPORT RD | | | | CRESCO | IA | 52136 | |
| 7141015 | Hawkins, Alice | Address on file | | | | | | | |
| 7141016 | Hawkins, Autumn | Address on file | | | | | | | |
| 7141017 | Hawkins, Caitlyn | Address on file | | | | | | | |
| 7141018 | Hawkins, Charlene | Address on file | | | | | | | |
| 7141019 | Hawkins, Chelsea | Address on file | | | | | | | |
| 7141020 | Hawkins, Daniel | Address on file | | | | | | | |
| 7141021 | Hawkins, Desiree | Address on file | | | | | | | |
| 7141022 | Hawkins, Dylan | Address on file | | | | | | | |
| 7180926 | Hawkins, Jennifer | Address on file | | | | | | | |
| 7141023 | Hawkins, Jessica | Address on file | | | | | | | |
| 7141024 | Hawkins, Kalynn | Address on file | | | | | | | |
| 7141025 | Hawkins, Lee | Address on file | | | | | | | |
| 7141026 | Hawkins, Logan | Address on file | | | | | | | |
| 7141027 | Hawkins, Nina | Address on file | | | | | | | |
| 7180927 | Hawkins, Patricia | Address on file | | | | | | | |
| 7180928 | Hawkins, Scott | Address on file | | | | | | | |
| 7180929 | Hawkins, Tammy | Address on file | | | | | | | |
| 7141028 | Hawkins, Tasha | Address on file | | | | | | | |
| 7180930 | Hawkley, Lucas | Address on file | | | | | | | |
| 7141029 | Hawks, Amanda | Address on file | | | | | | | |
| 7141030 | Hawks, Taylor | Address on file | | | | | | | |
| 7180931 | Hawks, Tucker | Address on file | | | | | | | |
| 7180932 | Hawley, Jason | Address on file | | | | | | | |
| 7141031 | Hawley, Justin | Address on file | | | | | | | |
| 7180933 | Hawley, Karen | Address on file | | | | | | | |
| 7141032 | Hawley, Payton | Address on file | | | | | | | |
| 7141033 | Hawley, Tasha | Address on file | | | | | | | |
| 7141034 | Haworth, Clef | Address on file | | | | | | | |
| 7141035 | Haws, Zach | Address on file | | | | | | | |
| 7141036 | Hawthorne, Brooke | Address on file | | | | | | | |
| 7141037 | Hawthorne, Emily | Address on file | | | | | | | |
| 7180934 | Hawthorne, Joyce | Address on file | | | | | | | |
| 7180935 | Hay, Adam | Address on file | | | | | | | |
| 7141038 | Hay, Megan | Address on file | | | | | | | |
| 7180936 | Hay, Rebecca | Address on file | | | | | | | |
| 7141039 | Hay, Roseanna | Address on file | | | | | | | |
| 7141040 | Hay, Taylor | Address on file | | | | | | | |
| 7344013 | HAYAD JAMA | Address on file | | | | | | | |
| 7141041 | Hayball, Tylan | Address on file | | | | | | | |
| 7141042 | Haycraft, Jordan | Address on file | | | | | | | |
| 7180937 | Haycraft, Kimberly | Address on file | | | | | | | |
| 7344014 | HAYDEE SALAZAR | Address on file | | | | | | | |
| 7141048 | HAYDEN BEVERAGE COMPANY | 2910 E AMITY ROAD | | | | BOISE | ID | 83716-0000 | |
| 7141049 | HAYDEN BEVERAGE COMPANY | PO BOX 15619 | | | | BOISE | ID | 83715-5619 | |
| 7344015 | HAYDEN BEVERAGE COMPANY | 2910 E AMITY RD | | | | BOISE | ID | 83716 | |
| 7344016 | HAYDEN CALLIES | Address on file | | | | | | | |
| 7344017 | HAYDEN KRAUS | Address on file | | | | | | | |
| 7344018 | HAYDEN LUND | Address on file | | | | | | | |
| 7344019 | HAYDEN OLIVER | Address on file | | | | | | | |
| 7344020 | HAYDEN REPTA | Address on file | | | | | | | |
| 7141050 | HAYDEN YARD CARE | GREG PAUL HAYDEN | 12285 SIDNEY CIRCLE | | | SIDNEY | MT | 59270 | |
| 7141043 | Hayden, Alexis | Address on file | | | | | | | |
| 7141044 | Hayden, Crystal | Address on file | | | | | | | |
| 7141045 | Hayden, Dianna | Address on file | | | | | | | |
| 7141046 | Hayden, Michael | Address on file | | | | | | | |
| 7141047 | Hayden, Rhiannon | Address on file | | | | | | | |
| 7141051 | Hayen, Eric | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7180938 | Hayenga, Thomas | Address on file | | | | | | | |
| 7141071 | HAYES BEER | 12160 S CENTRAL AVENUE | | | | ALSIP | IL | 60803 | |
| 7141072 | HAYES BEER | 1819 ELMWOOD ROAD | | | | ROCKFORD | IL | 61103 | |
| 7141052 | Hayes, Allison | Address on file | | | | | | | |
| 7141053 | Hayes, Amanda | Address on file | | | | | | | |
| 7141054 | Hayes, Angel | Address on file | | | | | | | |
| 7141055 | Hayes, Ashley | Address on file | | | | | | | |
| 7141056 | Hayes, Austin | Address on file | | | | | | | |
| 7141057 | Hayes, Belle | Address on file | | | | | | | |
| 7180939 | Hayes, Dawn | Address on file | | | | | | | |
| 7141058 | Hayes, Gabriel | Address on file | | | | | | | |
| 7141059 | Hayes, Jacob | Address on file | | | | | | | |
| 7141060 | Hayes, James | Address on file | | | | | | | |
| 7141061 | Hayes, Lyle | Address on file | | | | | | | |
| 7180940 | Hayes, Marna | Address on file | | | | | | | |
| 7141062 | Hayes, Molli | Address on file | | | | | | | |
| 7180941 | Hayes, Nicholas | Address on file | | | | | | | |
| 7141063 | Hayes, Paige | Address on file | | | | | | | |
| 7141064 | Hayes, Rachael | Address on file | | | | | | | |
| 7141065 | Hayes, Rebecca | Address on file | | | | | | | |
| 7141066 | Hayes, Riley | Address on file | | | | | | | |
| 7141067 | Hayes, Scotty | Address on file | | | | | | | |
| 7141068 | Hayes, Tate | Address on file | | | | | | | |
| 7141069 | Hayes, Tyler | Address on file | | | | | | | |
| 7141070 | Hayes, Vicki | Address on file | | | | | | | |
| 7180942 | Hayes, Victoria | Address on file | | | | | | | |
| 7180943 | Hayes, William | Address on file | | | | | | | |
| 7564618 | Hayfield Window & Door | P. O. Box 25 | | | | Hayfield | MN | 55940 | |
| 7141073 | Hayft, Sheila | Address on file | | | | | | | |
| 7141074 | Hayland, Danielle | Address on file | | | | | | | |
| 7344021 | HAYLEE FELTON | Address on file | | | | | | | |
| 7344022 | HAYLEE HEDRICK | Address on file | | | | | | | |
| 7344023 | HAYLEY COTTLE | Address on file | | | | | | | |
| 7344024 | HAYLEY CRAIG | Address on file | | | | | | | |
| 7344025 | HAYLEY DEMAREE | Address on file | | | | | | | |
| 7344026 | HAYLEY FRIESTROM | Address on file | | | | | | | |
| 7344027 | HAYLEY KELPINSKI | Address on file | | | | | | | |
| 7344028 | HAYLEY MARSH | Address on file | | | | | | | |
| 7344029 | HAYLEY POLLEI | Address on file | | | | | | | |
| 7344030 | HAYLEY SAYLORS | Address on file | | | | | | | |
| 7344031 | HAYLEY SINCLAIR | Address on file | | | | | | | |
| 7344032 | HAYLI PHELPS | Address on file | | | | | | | |
| 7344033 | HAYLI ROBINSON | Address on file | | | | | | | |
| 7141075 | Hayman, Tashala | Address on file | | | | | | | |
| 7141076 | Haymon, Nicole | Address on file | | | | | | | |
| 7141077 | Hayne, Keegan | Address on file | | | | | | | |
| 7141078 | Hayne, Kristina | Address on file | | | | | | | |
| 7180944 | Haynes, Cynthia | Address on file | | | | | | | |
| 7180945 | Haynes, Deidre | Address on file | | | | | | | |
| 7141079 | Haynes, Diahja | Address on file | | | | | | | |
| 7141080 | Haynes, Heidi | Address on file | | | | | | | |
| 7141081 | Haynes, Jacqueline | Address on file | | | | | | | |
| 7180946 | Haynes, Jessica | Address on file | | | | | | | |
| 7180947 | Haynes, Keyra | Address on file | | | | | | | |
| 7141082 | Haynes, Kimberly | Address on file | | | | | | | |
| 7141083 | Haynes, Lauren | Address on file | | | | | | | |
| 7141084 | Haynes, Matthew | Address on file | | | | | | | |
| 7180948 | Haynes, Matthew | Address on file | | | | | | | |
| 7141085 | Haynes, Matthew | Address on file | | | | | | | |
| 7141086 | Haynes, Ryleigh | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141087 | Haynes, Stephan | Address on file | | | | | | | |
| 7141088 | Hay-Roe, Brooke | Address on file | | | | | | | |
| 7180949 | Hays, Cheryl | Address on file | | | | | | | |
| 7180950 | Hays, Jennifer | Address on file | | | | | | | |
| 7141089 | Hays, Jonathon | Address on file | | | | | | | |
| 7180951 | Hays, Lakeisha | Address on file | | | | | | | |
| 7141090 | Hays, Nicole | Address on file | | | | | | | |
| 7141091 | Hays, Sarah | Address on file | | | | | | | |
| 7141092 | Hays-Pinar, Rebecca | Address on file | | | | | | | |
| 7141093 | Hayton, Debra | Address on file | | | | | | | |
| 7141094 | Hayward, Bethany | Address on file | | | | | | | |
| 7180952 | Hayward, Deborah | Address on file | | | | | | | |
| 7141095 | Hayward, Jamie | Address on file | | | | | | | |
| 7141096 | Hayward, Nick | Address on file | | | | | | | |
| 7141097 | Hayward, Sara | Address on file | | | | | | | |
| 7141098 | Haywood, Molly | Address on file | | | | | | | |
| 7141099 | Haywood, Nayanna | Address on file | | | | | | | |
| 7141100 | Haywood, Shartel | Address on file | | | | | | | |
| 7141101 | Hayworth, Hunter | Address on file | | | | | | | |
| 7141102 | Hayworth, Keelan | Address on file | | | | | | | |
| 7180953 | Hazard, Caryn | Address on file | | | | | | | |
| 7344034 | HAZEL CARLYON | Address on file | | | | | | | |
| 7344035 | HAZEL CHRISTMAS | Address on file | | | | | | | |
| 7344036 | HAZEL D LAMBERT | Address on file | | | | | | | |
| 7344037 | HAZEL HANSEN | Address on file | | | | | | | |
| 7344038 | HAZEL KATTRE | Address on file | | | | | | | |
| 7344039 | HAZEL KING | Address on file | | | | | | | |
| 7344040 | HAZEL LEE | Address on file | | | | | | | |
| 7344041 | HAZEL PARRA | Address on file | | | | | | | |
| 7344042 | HAZEL SAZMA | Address on file | | | | | | | |
| 7344043 | HAZEL WILSON | Address on file | | | | | | | |
| 7344044 | HAZEL ZEMAN | Address on file | | | | | | | |
| 7141103 | Hazel, Michelle | Address on file | | | | | | | |
| 7180954 | Hazelbaker, Gibson | Address on file | | | | | | | |
| 7141104 | Hazelbower, Jordyn | Address on file | | | | | | | |
| 7141105 | Hazelbower, Trenton | Address on file | | | | | | | |
| 7180955 | Hazelton, Diana | Address on file | | | | | | | |
| 7180956 | Hazelton, Rebecca | Address on file | | | | | | | |
| 7141106 | Hazelton, Sherri | Address on file | | | | | | | |
| 7180957 | Hazelwood, Brooke | Address on file | | | | | | | |
| 7141107 | Hazelwood, Lori | Address on file | | | | | | | |
| 7141108 | Hazelwood, Nicholas | Address on file | | | | | | | |
| 7141109 | Hazen, Cassandra | Address on file | | | | | | | |
| 7141110 | Hazen, Christine | Address on file | | | | | | | |
| 7141111 | Hazewinkel, Natalie | Address on file | | | | | | | |
| 7141112 | Hazlett, Nicholas | Address on file | | | | | | | |
| 7180958 | Hazuga, Blake | Address on file | | | | | | | |
| 7141113 | Hazuka, Casandra | Address on file | | | | | | | |
| 7141114 | HBC INC | 58 JOHNSON ST | | | | WINONA | MN | 55987-3420 | |
| 7141115 | HC MILLER COMPANY INCORPORATED | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311 | |
| 7291478 | HCL America Inc. | Attn: Legal Department | 330 Potrero Avenue | | | Sunnyvale | CA | 94085 | |
| 7141116 | HCL AMERICA INCORPORATED | PO BOX 5123 | | | | CAROL STREAM | IL | 60197-5123 | |
| 7344045 | HCL TECHNOLOGIES CORPORATE SER | PO BOX 5123 | | | | CAROL STREAM | IL | 60197-5123 | |
| 7619689 | HCL Technologies Corporate Services Limited | Archer & Greiner, P.C. | Jerrold S. Kulback, Esquire | 1717 Arch Street, Suite 3500 | | Philadelphia | PA | 19103 | |
| 7141117 | HCL TECHNOLOGIES CORPORATE SERVICES LTD | PO BOX 5123 | | | | CAROL STREAM | IL | 60197-5123 | |
| 7291479 | HCL Technologies Limited | Attn: Legal Department | 806 Siddarth, 96 Nehru Place | | | New Delhi | | 110019 | India |
| 7141118 | HCL TECHNOLOGIES LIMITED | PO BOX 5123 | | | | CAROL STREAM | IL | 60197-5123 | |
| 7291480 | HDS TRADING CORPORATION | 1305 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141119 | HDS TRADING CORPORATION | 1305 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 7141120 | HDS TRADING CORPORATION | PO BOX 844584 | | | | BOSTON | MA | 02284-4584 | |
| 7291486 | HDS-IQVIA | 2601 Main Street | Suite 650 | | | Irvine | CA | 92164 | |
| 7141123 | Head Carrier, Shalona | Address on file | | | | | | | |
| 7141121 | Head, Dylan | Address on file | | | | | | | |
| 7141122 | Head, Southern | Address on file | | | | | | | |
| 7141124 | Headden, Madison | Address on file | | | | | | | |
| 7141125 | Headley, Kathy | Address on file | | | | | | | |
| 7141126 | HEADWATERS COUNCIL | FOR THE PERFORMING ARTS | PO BOX 1481 | | | EAGLE RIVER | WI | 54521 | |
| 7141127 | Heald, Sarah | Address on file | | | | | | | |
| 7141128 | HEALING SOLUTIONS LLC | 9363 E BAHIA DRIVE | | | | SCOTTSDALE | AZ | 85260 | |
| 7291482 | HEALING SOLUTIONS LLC | 9363 EAST BAHIA DRIVE | | | | SCOTTSDALE | AZ | 85260 | |
| 7141129 | HEALING SOLUTIONS LLC | 9363 EAST BAHIA DRIVE | | | | SCOTTSDALE | AZ | 85260 | |
| 7344046 | HEALING SOLUTIONS LLC | VICE PRESIDENT OF SALES | 9363 EAST BAHIA DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| 7344047 | HEALTH CARE LOGISTICS INCORPOR | PO BOX 400 | | | | CIRCLEVILLE | OH | 43113-0400 | |
| 7141130 | HEALTH CARE LOGISTICS INCORPORATED | 450 E TOWN STREET | | | | CIRCLEVILLE | OH | 43113-0025 | |
| 7141131 | HEALTH CARE LOGISTICS INCORPORATED | DEPARTMENT L-2412 | | | | COLUMBUS | OH | 43260-2412 | |
| 7141132 | HEALTH CARE LOGISTICS INCORPORATED | PO BOX 25 | | | | CIRCLEVILLE | OH | 43113-0025 | |
| 7141133 | HEALTH CARE LOGISTICS INCORPORATED | PO BOX 400 | | | | CIRCLEVILLE | OH | 43113-0400 | |
| 7344048 | HEALTH PARTNERS INC | Address on file | | | | | | | |
| 7291483 | HEALTH TECH INCORPORATED | N14W23755 STONERIDGE DR. | | | | WAUKESHA | WI | 53188-0000 | |
| 7619179 | Health West Inc. | 500 S. 11th Ave Suite 400 | | | | Pocatello | ID | 83201-4880 | |
| 7291484 | Health West, Inc. | 500 South 11th Avenue | | | | Pocatello | ID | 83201 | |
| 7141134 | HEALTHSMART INTERNATIONAL | 1931 NORMAN DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 7141135 | HEALTHSMART INTERNATIONAL | DBA DMI & BRIGGS | 4900 UNIVERSITY AVE SUITE 200 | | | WEST DES MOINES | IA | 50266 | |
| 7344049 | HEALTHSMART INTERNATIONAL (C-H | DBA DMI & BRIGGS | 4900 UNIVERSITY AVE SUITE 200 | | | WEST DES MOINES | IA | 50266 | |
| 7141136 | HEALTHTEX VF PLAYWEAR | PO BOX 751482 | | | | CHARLOTTE | NC | 28275 | |
| 7291485 | HEALTHY FOODS LLC | 30339 DIAMOND PKWY STE 105 | | | | CLEVELAND | OH | 44139 | |
| 7141137 | HEALTHY PET LP | 6960 SALASHAN PARKWAY | | | | FERNDALE | WA | 98248 | |
| 7141137 | HEALTHY PET LP | PO BOX 84921 | | | | SEATTLE | WA | 98124 | |
| 7141138 | HEALTHY PET LP | PO BOX 84921 | | | | SEATTLE | WA | 98124-6291 | |
| 7344050 | HEALTHY PET LP | VICE PESIDENT OF SALES | 6960 SALASHAN PARKWAY | | | FERNDALE | WA | 98248 | |
| 7141139 | Healy, Logan | Address on file | | | | | | | |
| 7141140 | Healy, Lori | Address on file | | | | | | | |
| 7180959 | Healy, Matthew | Address on file | | | | | | | |
| 7344051 | HEAMAN SPENCER AND FAWN HEAMAN | Address on file | | | | | | | |
| 7141141 | Heaps, Malaya | Address on file | | | | | | | |
| 7180960 | Heard, Aaron | Address on file | | | | | | | |
| 7141142 | Heard, Aisha | Address on file | | | | | | | |
| 7141143 | Hearley, Alex | Address on file | | | | | | | |
| 7141144 | Hearn, Caryn | Address on file | | | | | | | |
| 7141145 | Hearn, Jessica | Address on file | | | | | | | |
| 7141146 | Hearn, Michael | Address on file | | | | | | | |
| 7141147 | Hearn, Nigel | Address on file | | | | | | | |
| 7141148 | Hearns, Travon | Address on file | | | | | | | |
| 7141149 | HEART OF AMERICA BEVERAGES | 1700 S EMPIRE AVE | | | | SPRINGFIELD | MO | 65802 | |
| 7141151 | HEART OF AMERICA BEVERAGES | 1700 S EMPIRE AVE | | | | SPRINGFIELD | MO | 65802 | |
| 7141150 | HEART OF AMERICA BEVERAGES | 1700 S EMPIRE AVE | | | | SPRINGFIELD | MO | 65802-4579 | |
| 7344052 | HEART OF AMERICA BEVERAGES | 1700 S EMPIRE AVE | | | | SPRINGFIELD | MO | 65807-4579 | |
| 7141152 | HEART OF IOWA COMM | 502 Main St | | | | UNION | IA | 50258 | |
| 7141153 | HEART OF IOWA COMM | PO BOX 130 | | | | UNION | IA | 50258-0130 | |
| 7564619 | Hearth Technologies-Mt Pleasnt | 1915 W Saunders | | | | Mt Pleasant | IA | 52641 | |
| 7141154 | HEARTHMARK LLC DIV OF JARDEN HOME BRAND | 14611 WEST COMMERCE ROAD | | | | DALEVILLE | IN | 47334 | |
| 7141155 | HEARTHMARK LLC DIV OF JARDEN HOME BRAND | 9999 E 121ST STREET | | | | FISHER | IN | 46037 | |
| 7141156 | HEARTHMARK LLC DIV OF JARDEN HOME BRANDS | 9999 East 121st Street | | | | Fishers | IN | 46037 | |
| 7618898 | Hearthmark, LLC | Reno & Zahm LLP | c/o Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 7291486 | HEARTHSIDE FOOD SOLUTIONS LLC | 3250 LACEY ROAD STE 200 | | | | DOWNERS GROVE | IL | 60515 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141157 | HEARTHSIDE FOOD SOLUTIONS LLC | 3500 Lacey RD STE 300 | | | | Downers Grove | IL | 60515-8342 | |
| 7141158 | HEARTHSIDE FOOD SOLUTIONS LLC | 970 CARVER BEACH ROAD | | | | CHANHASSEN | MN | 55317-8572 | |
| 7141159 | HEARTHSIDE FOOD SOLUTIONS LLC | PO BOX 631293 | | | | CINCINNATI | OH | 45263-1293 | |
| 7180961 | Hearting, Dayle | Address on file | | | | | | | |
| 7564620 | Heartland Asphalt, Inc. | 2601 S Federal Ave | | | | Mason City | IA | 50401 | |
| 7141160 | HEARTLAND BEVERAGES LLC | 1904 S 4TH STREET | PO BOX 96 | | | NORFOLK | NE | 68701 | |
| 7291487 | Heartland Business Systems | 1700 Stephen Street | | | | Little Chute | WI | 54140 | |
| 7141161 | HEARTLAND BUSINESS SYSTEMS | 75 REMITTANCE DRIVE DEPT 3286 | | | | CHICAGO | IL | 60675-3286 | |
| 7200366 | Heartland Business Systems, LLC | 1700 Stephen Street | | | | Little Chute | WI | 54140 | |
| 7344053 | HEARTLAND COCA COLA BOTTLING C | PO BOX 74008600 | | | | CHICAGO | IL | 60674-0001 | |
| 7141162 | HEARTLAND COCA COLA BOTTLING CO | 9000 MARSHALL DRIVE | | | | LENEXA | KS | 66215 | |
| 7141163 | HEARTLAND COCA COLA BOTTLING CO | PO BOX 74008600 | | | | CHICAGO | IL | 60674-0001 | |
| 7199494 | Heartland Coca-Cola Bottling Company | Atten: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 7330909 | HEARTLAND ELECTRIC | 3935 WESTGATE ROAD | | | | GRAND ISLAND | NE | 68803 | |
| 7344054 | HEARTLAND LABEL PRINTERS LLC | 1700 STEPHEN STREET | | | | LITTLE CHUTE | WI | 54140 | |
| 7200363 | Heartland Label Printers, LLC | 1700 Stephen Street | | | | Little Chute | WI | 54140 | |
| 7141164 | Heartland Waste | 28736 US-12 | | | | MOBRIDGE | SD | 57601 | |
| 7141165 | Heasley, Cole | Address on file | | | | | | | |
| 7141166 | Heasley, Sean | Address on file | | | | | | | |
| 7141167 | Heastan, Matthew | Address on file | | | | | | | |
| 7141168 | Heater, Angela | Address on file | | | | | | | |
| 7344055 | HEATH HASTINGS | Address on file | | | | | | | |
| 7141177 | Heath Jr, Reginald | Address on file | | | | | | | |
| 7344056 | HEATH LAUDEN | Address on file | | | | | | | |
| 7141169 | Heath, Heather | Address on file | | | | | | | |
| 7141170 | Heath, Jacob | Address on file | | | | | | | |
| 7141171 | Heath, James | Address on file | | | | | | | |
| 7141172 | Heath, Javitt | Address on file | | | | | | | |
| 7141173 | Heath, Jessica | Address on file | | | | | | | |
| 7141174 | Heath, Jillian | Address on file | | | | | | | |
| 7141175 | Heath, Jocie | Address on file | | | | | | | |
| 7141176 | Heath, Victoria | Address on file | | | | | | | |
| 7344057 | HEATHER * MCKINNEY | Address on file | | | | | | | |
| 7344058 | HEATHER A REHME | Address on file | | | | | | | |
| 7344059 | HEATHER ADAMS | Address on file | | | | | | | |
| 7344060 | HEATHER AKINS | Address on file | | | | | | | |
| 7344061 | HEATHER ANDERSON | Address on file | | | | | | | |
| 7344062 | HEATHER ANDREWS | Address on file | | | | | | | |
| 7344063 | HEATHER BAKER | Address on file | | | | | | | |
| 7344064 | HEATHER BLAKE | Address on file | | | | | | | |
| 7344065 | HEATHER BODETTE | Address on file | | | | | | | |
| 7344066 | HEATHER BONSALL | Address on file | | | | | | | |
| 7344067 | HEATHER BOYD | Address on file | | | | | | | |
| 7344068 | HEATHER BREED | Address on file | | | | | | | |
| 7344069 | HEATHER BRINKERHOFF | Address on file | | | | | | | |
| 7344070 | HEATHER BROWNLEE | Address on file | | | | | | | |
| 7344071 | HEATHER BRUNNER | Address on file | | | | | | | |
| 7344072 | HEATHER BUELTEMANN | Address on file | | | | | | | |
| 7344073 | HEATHER BURKETT | Address on file | | | | | | | |
| 7344074 | HEATHER CARTWRIGHT | Address on file | | | | | | | |
| 7344075 | HEATHER COOPER | Address on file | | | | | | | |
| 7344076 | HEATHER CORBETT | Address on file | | | | | | | |
| 7344077 | HEATHER CUMMINGS | Address on file | | | | | | | |
| 7344078 | HEATHER DUNMIRE | Address on file | | | | | | | |
| 7344079 | HEATHER ELY | Address on file | | | | | | | |
| 7344080 | HEATHER FISCHER | Address on file | | | | | | | |
| 7344081 | HEATHER GARDNER | Address on file | | | | | | | |
| 7344082 | HEATHER GILMAN | Address on file | | | | | | | |
| 7344083 | HEATHER GLASER | Address on file | | | | | | | |
| 7344084 | HEATHER GOLDBLOOM | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344085 | HEATHER GORNIAK | Address on file | | | | | | | |
| 7344086 | HEATHER GROSSELL | Address on file | | | | | | | |
| 7344087 | HEATHER HANSON | Address on file | | | | | | | |
| 7344088 | HEATHER HINTZ | Address on file | | | | | | | |
| 7344089 | HEATHER HOLMGREN | Address on file | | | | | | | |
| 7344090 | HEATHER HORTON | Address on file | | | | | | | |
| 7344091 | HEATHER HUBKA | Address on file | | | | | | | |
| 7344092 | HEATHER KLEIN | Address on file | | | | | | | |
| 7344093 | HEATHER KNEWTSON | Address on file | | | | | | | |
| 7344094 | HEATHER L RITTING | Address on file | | | | | | | |
| 7344095 | HEATHER LEE GRAHAM | Address on file | | | | | | | |
| 7344096 | HEATHER LEWIS | Address on file | | | | | | | |
| 7344097 | HEATHER LINSTROM | Address on file | | | | | | | |
| 7344098 | HEATHER LIPHART | Address on file | | | | | | | |
| 7344099 | HEATHER M BECKMAN | Address on file | | | | | | | |
| 7344100 | HEATHER M BROWN | Address on file | | | | | | | |
| 7344101 | HEATHER M. STRUCK | Address on file | | | | | | | |
| 7344102 | HEATHER MAASS | Address on file | | | | | | | |
| 7344103 | HEATHER MACGREGOR | Address on file | | | | | | | |
| 7344104 | HEATHER MAE MURRAY | Address on file | | | | | | | |
| 7344105 | HEATHER MARTINEZ | Address on file | | | | | | | |
| 7344106 | HEATHER MCELDOWNEY | Address on file | | | | | | | |
| 7344107 | HEATHER MELIUS | Address on file | | | | | | | |
| 7344108 | HEATHER MENTING | Address on file | | | | | | | |
| 7344109 | HEATHER MIKESELL | Address on file | | | | | | | |
| 7344110 | HEATHER NIEMEIER | Address on file | | | | | | | |
| 7344111 | HEATHER OLMSTED | Address on file | | | | | | | |
| 7344112 | HEATHER OLSON | Address on file | | | | | | | |
| 7344113 | HEATHER PERRY | Address on file | | | | | | | |
| 7344114 | HEATHER PETERSON | Address on file | | | | | | | |
| 7344115 | HEATHER REH | Address on file | | | | | | | |
| 7344116 | HEATHER ROBBINS | Address on file | | | | | | | |
| 7344117 | HEATHER ROPER | Address on file | | | | | | | |
| 7344118 | HEATHER ROUCH | Address on file | | | | | | | |
| 7344119 | HEATHER ROWE | Address on file | | | | | | | |
| 7344120 | HEATHER SCHAEFER | Address on file | | | | | | | |
| 7344121 | HEATHER SCOTT | Address on file | | | | | | | |
| 7344122 | HEATHER SERR | Address on file | | | | | | | |
| 7344123 | HEATHER SHERRIL-(FINKE) | Address on file | | | | | | | |
| 7344124 | HEATHER SILVEY | Address on file | | | | | | | |
| 7344125 | HEATHER SITTLER | Address on file | | | | | | | |
| 7344126 | HEATHER SKAPPEL | Address on file | | | | | | | |
| 7344127 | HEATHER SMITH | Address on file | | | | | | | |
| 7344128 | HEATHER STANGELAND | Address on file | | | | | | | |
| 7344129 | HEATHER STOCKWELL | Address on file | | | | | | | |
| 7344130 | HEATHER STROCK | Address on file | | | | | | | |
| 7344131 | HEATHER TALLMAN GIRVIN | Address on file | | | | | | | |
| 7344132 | HEATHER TICKNOR | Address on file | | | | | | | |
| 7344133 | HEATHER VANBOXTEL | Address on file | | | | | | | |
| 7344134 | HEATHER VANEPEREN | Address on file | | | | | | | |
| 7344135 | HEATHER WARD | Address on file | | | | | | | |
| 7344136 | HEATHER WEEKS | Address on file | | | | | | | |
| 7344137 | HEATHER WHITE | Address on file | | | | | | | |
| 7344138 | HEATHER WYLIE | Address on file | | | | | | | |
| 7141178 | Heatherman, Patrick | Address on file | | | | | | | |
| 7141179 | Heaton, Brande | Address on file | | | | | | | |
| 7141180 | Heaton, Jeremiah | Address on file | | | | | | | |
| 7141181 | Heaton, Jessica | Address on file | | | | | | | |
| 7141182 | Heaton, Russene | Address on file | | | | | | | |
| 7344139 | HEAVEN KREUZIGER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141183 | Heavirland, Troy | Address on file | | | | | | | |
| 7141184 | Heavy Gun, Wylie | Address on file | | | | | | | |
| 7180962 | Hebbeln, Evi | Address on file | | | | | | | |
| 7141185 | Hebbring, Crystal | Address on file | | | | | | | |
| 7141186 | HEBEI SHUNKANG METAL PRODUCT CO LTD | Zhengyuansi Village, Guchengdian Town | Baixiang County, Xingtai | | | Hebei | | 055450 | China |
| 7141187 | Hebel, Cheyenne | Address on file | | | | | | | |
| 7141188 | Hebel, Randy | Address on file | | | | | | | |
| 7141189 | Heberlein, Timothy | Address on file | | | | | | | |
| 7141190 | Heberling, Elizabeth | Address on file | | | | | | | |
| 7141191 | Hebert, Anthony | Address on file | | | | | | | |
| 7180963 | Hebert, Christian | Address on file | | | | | | | |
| 7141192 | Hebert, Cody | Address on file | | | | | | | |
| 7141193 | Heble, Tahsha | Address on file | | | | | | | |
| 7141194 | Hecht, Chantal | Address on file | | | | | | | |
| 7141195 | Heck, Amanda | Address on file | | | | | | | |
| 7141196 | Heck, Casey | Address on file | | | | | | | |
| 7180964 | Heck, Kristi | Address on file | | | | | | | |
| 7180965 | Heck, Nancy | Address on file | | | | | | | |
| 7141197 | Heck, Paul | Address on file | | | | | | | |
| 7141198 | Heck, Taylor | Address on file | | | | | | | |
| 7141199 | Heck, Zach | Address on file | | | | | | | |
| 7141200 | Heckathorn, Kathy | Address on file | | | | | | | |
| 7180966 | Heckelsberg, Kevin | Address on file | | | | | | | |
| 7180967 | Heckenberg, Amy | Address on file | | | | | | | |
| 7141201 | Heckenlaible, Carol | Address on file | | | | | | | |
| 7141202 | Hecker, Georgianna | Address on file | | | | | | | |
| 7344140 | HECKER/ GEORGIANNA | Address on file | | | | | | | |
| 7141203 | Heckert, Brianna | Address on file | | | | | | | |
| 7141204 | Heck-Lonning, Danielle | Address on file | | | | | | | |
| 7141205 | Heckman, Bailey | Address on file | | | | | | | |
| 7180968 | Heckman, Lukas | Address on file | | | | | | | |
| 7141206 | Heckman, Shawna | Address on file | | | | | | | |
| 7344141 | HECTOR JAVIER MAYORGA | Address on file | | | | | | | |
| 7344142 | HECTOR LOPEZ NAVARRO | Address on file | | | | | | | |
| 7344143 | HECTOR LUNA | Address on file | | | | | | | |
| 7344144 | HECTOR RINCON-LOPEZ | Address on file | | | | | | | |
| 7344145 | HECTOR SALAZAR | Address on file | | | | | | | |
| 7344146 | HECTOR TELLEZ | Address on file | | | | | | | |
| 7180969 | Hed, Kevin | Address on file | | | | | | | |
| 7180970 | Heddan, Desi | Address on file | | | | | | | |
| 7141207 | Hedden, Megan | Address on file | | | | | | | |
| 7180971 | Hede, Rebecca | Address on file | | | | | | | |
| 7141208 | Hederer, Ella | Address on file | | | | | | | |
| 7180972 | Hedge, Michelle | Address on file | | | | | | | |
| 7141209 | Hedger, Michelle | Address on file | | | | | | | |
| 7141210 | Hedges, Ashley | Address on file | | | | | | | |
| 7180973 | Hedges, Felicity | Address on file | | | | | | | |
| 7141211 | Hedges, Kelli | Address on file | | | | | | | |
| 7141212 | Hedges, Kelly | Address on file | | | | | | | |
| 7141213 | Hedges, Naleah | Address on file | | | | | | | |
| 7141214 | Hedglin, Kristine | Address on file | | | | | | | |
| 7141215 | Hedin, Marissa | Address on file | | | | | | | |
| 7141216 | Hedlund, Caleb | Address on file | | | | | | | |
| 7141217 | Hedman, Tyler | Address on file | | | | | | | |
| 7141218 | HEDQUIST INTERNATIONAL INC | 230 FLORENCE STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| 7141219 | Hedrich, Donna | Address on file | | | | | | | |
| 7141220 | Hedrick, Natalie | Address on file | | | | | | | |
| 7141221 | Hedrington, Isabella | Address on file | | | | | | | |
| 7180974 | Hedstrom, Darla | Address on file | | | | | | | |
| 7141222 | Hedtke, Alanna | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141223 | Heegeman, Maia | Address on file | | | | | | | |
| 7141224 | Heegeman, Rose | Address on file | | | | | | | |
| 7141225 | Heeringa, Nancy | Address on file | | | | | | | |
| 7141226 | Heersink, Trent | Address on file | | | | | | | |
| 7141227 | Heesch, Amy | Address on file | | | | | | | |
| 7141228 | HEET | 4400 S Kildare Ave | | | | Chicago | IL | 60632 | |
| 7141229 | Heeter, Heather | Address on file | | | | | | | |
| 7180975 | Heeter, Jordan | Address on file | | | | | | | |
| 7141230 | Heezen, Susan | Address on file | | | | | | | |
| 7180976 | Heffern, Rose | Address on file | | | | | | | |
| 7141231 | Heffernan, Savannah | Address on file | | | | | | | |
| 7141233 | HEFFNER MANAGEMENT INCORPORATED | SUITE 203 | 80 VINE STREET | | | SEATTLE | WA | 98121 | |
| 7141232 | Heffner, Cassandra | Address on file | | | | | | | |
| 7180977 | Heffner, Hawk | Address on file | | | | | | | |
| 7180978 | Heffner, Larry | Address on file | | | | | | | |
| 7180979 | Heffron, Cheyenne | Address on file | | | | | | | |
| 7141234 | Hefner, Aimee | Address on file | | | | | | | |
| 7141235 | Hefner, Kayla | Address on file | | | | | | | |
| 7141236 | Hefner, Lara | Address on file | | | | | | | |
| 7180980 | Hefta, Sonja | Address on file | | | | | | | |
| 7180981 | Hefti, Kristopher | Address on file | | | | | | | |
| 7141237 | Hefty, Lisa | Address on file | | | | | | | |
| 7141238 | Hegard, Ann | Address on file | | | | | | | |
| 7141239 | Hege, Melyce | Address on file | | | | | | | |
| 7180982 | Hegenbarth, Denelle | Address on file | | | | | | | |
| 7180983 | Hegenbarth, Kristin | Address on file | | | | | | | |
| 7180984 | Hegg, Chris | Address on file | | | | | | | |
| 7141240 | HEGGIES PIZZA LLC | 1115 6TH AVENUE | PO BOX 250 | | | MILACA | MN | 56353 | |
| 7344147 | HEGGIES PIZZA LLC (603,605) | 1115 6TH AVENUE | PO BOX 250 | | | MILACA | MN | 56353 | |
| 7141241 | Hegi, Erica | Address on file | | | | | | | |
| 7180985 | Hegseth, Owenn | Address on file | | | | | | | |
| 7141242 | Hegstrom, Carolynn | Address on file | | | | | | | |
| 7141243 | Hegstrom, Katey | Address on file | | | | | | | |
| 7180986 | Heiberger, Danielle | Address on file | | | | | | | |
| 7180987 | Heiberger, Kyle | Address on file | | | | | | | |
| 7141244 | Heibler, Rebecca | Address on file | | | | | | | |
| 7141245 | Heidbreder, Connor | Address on file | | | | | | | |
| 7141246 | Heidbreder, Julie | Address on file | | | | | | | |
| 7141247 | Heidbreder, Lori | Address on file | | | | | | | |
| 7141248 | Heidebrink, Paige | Address on file | | | | | | | |
| 7141249 | Heidebrink, Renee | Address on file | | | | | | | |
| 7141250 | Heidecker Mcghee, Briana | Address on file | | | | | | | |
| 7180988 | Heideman, Eldon | Address on file | | | | | | | |
| 7141251 | Heideman, Kaelee | Address on file | | | | | | | |
| 7141252 | Heidemann, Scott | Address on file | | | | | | | |
| 7141253 | Heiden, Alicia | Address on file | | | | | | | |
| 7141254 | Heiden, Kirsten | Address on file | | | | | | | |
| 7141255 | Heidenreich, Collin | Address on file | | | | | | | |
| 7180989 | Heidenreich, Dannielle | Address on file | | | | | | | |
| 7141257 | HEIDER ELECTRIC INCORPORATED | PO BOX 233 | | | | TWIN FALLS | ID | 83303-0233 | |
| 7141256 | Heider, Katherine | Address on file | | | | | | | |
| 7180990 | Heiderscheit, Kathleen | Address on file | | | | | | | |
| 7141258 | Heiderscheit, Sabrina | Address on file | | | | | | | |
| 7344148 | HEIDI BIERY ROMERO | Address on file | | | | | | | |
| 7344149 | HEIDI BOOTH | Address on file | | | | | | | |
| 7344150 | HEIDI BUTTERFIELD | Address on file | | | | | | | |
| 7344151 | HEIDI CARTER | Address on file | | | | | | | |
| 7344152 | HEIDI CARVIN | Address on file | | | | | | | |
| 7344153 | HEIDI CISKE | Address on file | | | | | | | |
| 7344154 | HEIDI DURFEY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344155 | HEIDI FAIRCHILD | Address on file | | | | | | | |
| 7344156 | HEIDI GEMPELER | Address on file | | | | | | | |
| 7344157 | HEIDI GOODNATURE | Address on file | | | | | | | |
| 7344158 | HEIDI HENDRICKSON | Address on file | | | | | | | |
| 7344159 | HEIDI HUPPERT | Address on file | | | | | | | |
| 7344160 | HEIDI JOANNE AYERS | Address on file | | | | | | | |
| 7344161 | HEIDI KINCHELOE | Address on file | | | | | | | |
| 7344162 | HEIDI KORSMO | Address on file | | | | | | | |
| 7344163 | HEIDI L SELL | Address on file | | | | | | | |
| 7344164 | HEIDI LARIOS-HILDAHL | Address on file | | | | | | | |
| 7344165 | HEIDI M. MYLER | Address on file | | | | | | | |
| 7344166 | HEIDI MARKS | Address on file | | | | | | | |
| 7344167 | HEIDI MARTINY | Address on file | | | | | | | |
| 7344168 | HEIDI MCDERMOTT | Address on file | | | | | | | |
| 7344169 | HEIDI MILLER | Address on file | | | | | | | |
| 7344170 | HEIDI NELSON | Address on file | | | | | | | |
| 7344171 | HEIDI PURK | Address on file | | | | | | | |
| 7344172 | HEIDI RANDALL | Address on file | | | | | | | |
| 7344173 | HEIDI ROATCH | Address on file | | | | | | | |
| 7344174 | HEIDI SCHOTT | Address on file | | | | | | | |
| 7344175 | HEIDI SHERER | Address on file | | | | | | | |
| 7344176 | HEIDI SISCHO | Address on file | | | | | | | |
| 7344177 | HEIDI SJOSTROM | Address on file | | | | | | | |
| 7344178 | HEIDI SMITH | Address on file | | | | | | | |
| 7344179 | HEIDI STACHOWIAK | Address on file | | | | | | | |
| 7344180 | HEIDI STAUDER | Address on file | | | | | | | |
| 7344181 | HEIDI TAGAWA | Address on file | | | | | | | |
| 7344182 | HEIDI THIEL | Address on file | | | | | | | |
| 7344183 | HEIDI THOMPSON | Address on file | | | | | | | |
| 7344184 | HEIDI WEIS | Address on file | | | | | | | |
| 7344185 | HEIDI WILPONEN | Address on file | | | | | | | |
| 7344186 | HEIDI ZEIGLER | Address on file | | | | | | | |
| 7141259 | Heidorn, Deanna | Address on file | | | | | | | |
| 7141260 | Heidrich, Sandra | Address on file | | | | | | | |
| 7180991 | Heidtke, Edward | Address on file | | | | | | | |
| 7141261 | Heier, Jenna | Address on file | | | | | | | |
| 7141262 | Heier, Jeremy | Address on file | | | | | | | |
| 7141263 | Heikes, Jonah | Address on file | | | | | | | |
| 7180992 | Heikkila, Celia | Address on file | | | | | | | |
| 7141264 | Heikkila, Dana | Address on file | | | | | | | |
| 7141265 | Heikkila, Isaac | Address on file | | | | | | | |
| 7180993 | Heikkila, Kaylin | Address on file | | | | | | | |
| 7141266 | Heikkila, Virginia | Address on file | | | | | | | |
| 7180994 | Heikkila, Zachary | Address on file | | | | | | | |
| 7141267 | Heil, Charlie | Address on file | | | | | | | |
| 7180995 | Heil, Jordan | Address on file | | | | | | | |
| 7180996 | Heil, Laici | Address on file | | | | | | | |
| 7141268 | Heil, Mikaila | Address on file | | | | | | | |
| 7141269 | Heil, Nicole | Address on file | | | | | | | |
| 7180997 | Heil, Rebecca | Address on file | | | | | | | |
| 7180998 | Heil, Ryan | Address on file | | | | | | | |
| 7141270 | Heil, Sabrina | Address on file | | | | | | | |
| 7141271 | Heil, Taylor | Address on file | | | | | | | |
| 7141272 | Heilala, Ryan | Address on file | | | | | | | |
| 7141273 | Heilman, Katie | Address on file | | | | | | | |
| 7141274 | Heilmann, Jacob | Address on file | | | | | | | |
| 7180999 | Heil-Nelson, Molly | Address on file | | | | | | | |
| 7141275 | Heim, Jordan | Address on file | | | | | | | |
| 7141276 | Heim, Kevin | Address on file | | | | | | | |
| 7141277 | Heim, Kristi | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141278 | Heim, Landen | Address on file | | | | | | | |
| 7141279 | Heim, Magdalena | Address on file | | | | | | | |
| 7181000 | Heim, Michael | Address on file | | | | | | | |
| 7141280 | Heim, Samantha | Address on file | | | | | | | |
| 7181001 | Heiman, Karen | Address on file | | | | | | | |
| 7181002 | Heimann, Kyle | Address on file | | | | | | | |
| 7141281 | Heimann, Lauren | Address on file | | | | | | | |
| 7141282 | Heimann, Sandy | Address on file | | | | | | | |
| 7181003 | Heimann, Stephen | Address on file | | | | | | | |
| 7141283 | Heimbichner, Matthew | Address on file | | | | | | | |
| 7181004 | Heimbichner, Tina | Address on file | | | | | | | |
| 7141284 | Heimer, Beth | Address on file | | | | | | | |
| 7141285 | Heimer, Janieci | Address on file | | | | | | | |
| 7181005 | Heimer, Lucas | Address on file | | | | | | | |
| 7141286 | Heimke, Chelsey | Address on file | | | | | | | |
| 7181006 | Heims, Dustin | Address on file | | | | | | | |
| 7181007 | Heimsch, Marlene | Address on file | | | | | | | |
| 7181008 | Hein, Eleni | Address on file | | | | | | | |
| 7141287 | Hein, Erica | Address on file | | | | | | | |
| 7141288 | Hein, Kimberly | Address on file | | | | | | | |
| 7141289 | Hein, Kylie | Address on file | | | | | | | |
| 7181009 | Hein, Morgan | Address on file | | | | | | | |
| 7141290 | Hein, Rhea | Address on file | | | | | | | |
| 7141291 | Hein, Stephanie | Address on file | | | | | | | |
| 7141292 | Heindel, Angeleana | Address on file | | | | | | | |
| 7141293 | Heindel, Kerry | Address on file | | | | | | | |
| 7141294 | Heindl, Cynthia | Address on file | | | | | | | |
| 7141295 | Heindl, Megan | Address on file | | | | | | | |
| 7141296 | Heine, Nicholas | Address on file | | | | | | | |
| 7141297 | Heineck, Ryan | Address on file | | | | | | | |
| 7141298 | Heineman, Aaron | Address on file | | | | | | | |
| 7141299 | Heineman, Jacqueline | Address on file | | | | | | | |
| 7141300 | Heinemann, Emma | Address on file | | | | | | | |
| 7181010 | Heinemann, Sabrina | Address on file | | | | | | | |
| 7181011 | Heinen, Carly | Address on file | | | | | | | |
| 7181012 | Heinen, Grace | Address on file | | | | | | | |
| 7141301 | Heinen, Kristine | Address on file | | | | | | | |
| 7141302 | Heingartner, Denise | Address on file | | | | | | | |
| 7141303 | Heiniger, Paul | Address on file | | | | | | | |
| 7181013 | Heinkel, Zane | Address on file | | | | | | | |
| 7141304 | Heinks, Rachel | Address on file | | | | | | | |
| 7141305 | Heinl, Heather | Address on file | | | | | | | |
| 7141306 | Heinle, Becky | Address on file | | | | | | | |
| 7141307 | Heino, Abigail | Address on file | | | | | | | |
| 7141308 | Heinonen, Kristie | Address on file | | | | | | | |
| 7181014 | Heinonen, Maria | Address on file | | | | | | | |
| 7141309 | Heinonen, Trey | Address on file | | | | | | | |
| 7141310 | Heinrich, Brian | Address on file | | | | | | | |
| 7141311 | Heinrich, Misty | Address on file | | | | | | | |
| 7181015 | Heinrich, Tyler | Address on file | | | | | | | |
| 7344187 | HEINRITZ FAMILY | Address on file | | | | | | | |
| 7141312 | Heinritz, Daniel | Address on file | | | | | | | |
| 7141313 | Heins, Annie | Address on file | | | | | | | |
| 7181016 | Heins, Jakob | Address on file | | | | | | | |
| 7141314 | Heins, Lana | Address on file | | | | | | | |
| 7181017 | Heins, Rachael | Address on file | | | | | | | |
| 7181018 | Heins, Shirley | Address on file | | | | | | | |
| 7141315 | Heintz, Alice | Address on file | | | | | | | |
| 7181019 | Heintz, Eileen | Address on file | | | | | | | |
| 7181020 | Heintz, James | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141316 | Heintz, Robin | Address on file | | | | | | | |
| 7141317 | Heintzelman, Makayla | Address on file | | | | | | | |
| 7141318 | Heintzman, Kelsea | Address on file | | | | | | | |
| 7181021 | Heinzelman, Raymond | Address on file | | | | | | | |
| 7181022 | Heinzen, Cole | Address on file | | | | | | | |
| 7181023 | Heisinger, Gloria | Address on file | | | | | | | |
| 7141319 | Heisler, Jennifer | Address on file | | | | | | | |
| 7141320 | Heisler, Keyle | Address on file | | | | | | | |
| 7141321 | Heisler, Rylie | Address on file | | | | | | | |
| 7181024 | Heisserer, Karen | Address on file | | | | | | | |
| 7181025 | Heistand, Kai | Address on file | | | | | | | |
| 7141322 | Heit, Heather | Address on file | | | | | | | |
| 7141323 | Heiting, Greydin | Address on file | | | | | | | |
| 7181026 | Heiting, Lori | Address on file | | | | | | | |
| 7181027 | Heitland, Carol | Address on file | | | | | | | |
| 7141324 | Heitmann, Samuel | Address on file | | | | | | | |
| 7141325 | Heitzenroder, Amanda | Address on file | | | | | | | |
| 7344188 | HELAINA HELMS | Address on file | | | | | | | |
| 7141326 | Helber, Peter | Address on file | | | | | | | |
| 7141327 | Helberg, Corey | Address on file | | | | | | | |
| 7141328 | Helberg, Judy | Address on file | | | | | | | |
| 7141329 | Held, Karly | Address on file | | | | | | | |
| 7141330 | Heldberg, Shelby | Address on file | | | | | | | |
| 7344189 | HELEN A. PUPP | Address on file | | | | | | | |
| 7344190 | HELEN ARMS-JOHNSON | Address on file | | | | | | | |
| 7344191 | HELEN BAIRD | Address on file | | | | | | | |
| 7344192 | HELEN BARIL | Address on file | | | | | | | |
| 7344193 | HELEN BARTH | Address on file | | | | | | | |
| 7344194 | HELEN BAUER | Address on file | | | | | | | |
| 7344195 | HELEN BICKLEY | Address on file | | | | | | | |
| 7344196 | HELEN BLACK | Address on file | | | | | | | |
| 7344197 | HELEN BOSHEARS | Address on file | | | | | | | |
| 7344198 | HELEN BUSSE | Address on file | | | | | | | |
| 7344199 | HELEN C YOUNG | Address on file | | | | | | | |
| 7344200 | HELEN CARRELL | Address on file | | | | | | | |
| 7344201 | HELEN COLEMAN | Address on file | | | | | | | |
| 7344202 | HELEN DAVIDSON | Address on file | | | | | | | |
| 7344203 | HELEN ERNESTI | Address on file | | | | | | | |
| 7344204 | HELEN GALDAMEZ | Address on file | | | | | | | |
| 7344205 | HELEN GARTLAND | Address on file | | | | | | | |
| 7344206 | HELEN GENAL | Address on file | | | | | | | |
| 7344207 | HELEN GIBBS ANDERSON | Address on file | | | | | | | |
| 7344208 | HELEN GILBERT | Address on file | | | | | | | |
| 7344209 | HELEN GUZMAN | Address on file | | | | | | | |
| 7344210 | HELEN HASKELL | Address on file | | | | | | | |
| 7344211 | HELEN HEAD | Address on file | | | | | | | |
| 7344212 | HELEN HOLLAND | Address on file | | | | | | | |
| 7344213 | HELEN JACOBS | Address on file | | | | | | | |
| 7344214 | HELEN JACQUEMIN | Address on file | | | | | | | |
| 7344215 | HELEN KILL | Address on file | | | | | | | |
| 7344216 | HELEN KRATZER | Address on file | | | | | | | |
| 7344217 | HELEN LEDOUX | Address on file | | | | | | | |
| 7344218 | HELEN M ERICKSON | Address on file | | | | | | | |
| 7344219 | HELEN MACDONALD | Address on file | | | | | | | |
| 7344220 | HELEN MCGUIRE | Address on file | | | | | | | |
| 7344221 | HELEN MEITNER | Address on file | | | | | | | |
| 7344222 | HELEN MRS NIKOLAY | Address on file | | | | | | | |
| 7291488 | HELEN OF TROY CORPORATION | ONE HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | |
| 7141331 | HELEN OF TROY CORPORATION | ONE HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | |
| 7141332 | HELEN OF TROY CORPORATION | PO BOX 849113 | | | | DALLAS | TX | 75284-9113 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7591180 | Helen of Troy L.P. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 7591180 | Helen of Troy L.P. | P.O. Box 849113 | | | | Dallas | TX | 75284-9113 | |
| 7344223 | HELEN ORELLANA | Address on file | | | | | | | |
| 7344224 | HELEN OSTERHOLM | Address on file | | | | | | | |
| 7344225 | HELEN PICAMAN | Address on file | | | | | | | |
| 7344226 | HELEN POZORSKI | Address on file | | | | | | | |
| 7344227 | HELEN REICHARDT | Address on file | | | | | | | |
| 7344228 | HELEN RITZ | Address on file | | | | | | | |
| 7344229 | HELEN SCHILLING | Address on file | | | | | | | |
| 7344230 | HELEN SCHOEPKE | Address on file | | | | | | | |
| 7344231 | HELEN SHERMAN | Address on file | | | | | | | |
| 7344232 | HELEN STAPLES | Address on file | | | | | | | |
| 7344233 | HELEN TINGBLAD | Address on file | | | | | | | |
| 7344234 | HELEN TSENGOURAS | Address on file | | | | | | | |
| 7344235 | HELEN WELCH | Address on file | | | | | | | |
| 7344236 | HELEN WILLHITE | Address on file | | | | | | | |
| 7344237 | HELEN WOELFEL | Address on file | | | | | | | |
| 7344238 | HELENA HERSHEY | Address on file | | | | | | | |
| 7344239 | HELENA POPE | Address on file | | | | | | | |
| 7344240 | HELENA TOWNSEND | Address on file | | | | | | | |
| 7141333 | HELENA/ CITY OF | 316 NORTH PARK | | | | HELENA | MT | 59623 | |
| 7344241 | HELENE PEETZ | Address on file | | | | | | | |
| 7344242 | HELENE STALZER | Address on file | | | | | | | |
| 7181028 | Helenthal, David | Address on file | | | | | | | |
| 7141334 | Helfrich, Marie | Address on file | | | | | | | |
| 7344243 | HELGA TOWNSEND | Address on file | | | | | | | |
| 7141335 | Helgeland, Alex | Address on file | | | | | | | |
| 7141336 | Helgeland, Mason | Address on file | | | | | | | |
| 7141337 | Helgesen, Michael | Address on file | | | | | | | |
| 7141338 | Helgeson, Danielle | Address on file | | | | | | | |
| 7181029 | Helgeson, Troy | Address on file | | | | | | | |
| 7181030 | Helget, Greg | Address on file | | | | | | | |
| 7141339 | Helget, Sara | Address on file | | | | | | | |
| 7141340 | Helgren, Keegan | Address on file | | | | | | | |
| 7181031 | Helgren-Asbra, Kamala | Address on file | | | | | | | |
| 7141341 | Heling, Patricia | Address on file | | | | | | | |
| 7141342 | Heling, Thomas | Address on file | | | | | | | |
| 7141343 | Helkenn, Elyse | Address on file | | | | | | | |
| 7141344 | Hella, Samantha | Address on file | | | | | | | |
| 7141345 | Hellbaum, Mckenzie | Address on file | | | | | | | |
| 7141346 | Hellbusch, Elisabeth | Address on file | | | | | | | |
| 7141347 | Helle, Spencer | Address on file | | | | | | | |
| 7141348 | Heller, Blake | Address on file | | | | | | | |
| 7181032 | Heller, Bonnie | Address on file | | | | | | | |
| 7181033 | Heller, Delaney | Address on file | | | | | | | |
| 7141349 | Heller, Dylan | Address on file | | | | | | | |
| 7141350 | Heller, Elizabeth | Address on file | | | | | | | |
| 7141351 | Heller, Jacquelyn | Address on file | | | | | | | |
| 7181034 | Heller, Jayne | Address on file | | | | | | | |
| 7141352 | Heller, Jenna | Address on file | | | | | | | |
| 7141353 | Heller, Larissa | Address on file | | | | | | | |
| 7141354 | Heller, Sophia | Address on file | | | | | | | |
| 7141355 | Heller, Virginia | Address on file | | | | | | | |
| 7181035 | Hellewell, Eve | Address on file | | | | | | | |
| 7181036 | Hellgren, Kristi | Address on file | | | | | | | |
| 7141356 | Hellier, Donna | Address on file | | | | | | | |
| 7141357 | Helling, Melissa | Address on file | | | | | | | |
| 7141358 | Hellmuth, Bryson | Address on file | | | | | | | |
| 7181037 | Hellrood, Catherine | Address on file | | | | | | | |
| 7141359 | Hellvik, Ann | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141360 | Hellweg, Elizabeth | Address on file | | | | | | | |
| 7141361 | Hellyer, Daniel | Address on file | | | | | | | |
| 7141362 | Helm, Daniel | Address on file | | | | | | | |
| 7181038 | Helm, Jane | Address on file | | | | | | | |
| 7181039 | Helman, Sarah | Address on file | | | | | | | |
| 7141363 | Helmbolt, Dallas | Address on file | | | | | | | |
| 7141364 | Helme, Justin | Address on file | | | | | | | |
| 7141365 | Helmer, Walkerray | Address on file | | | | | | | |
| 7181040 | Helmick, Amber | Address on file | | | | | | | |
| 7141366 | Helmick, Mackenzie | Address on file | | | | | | | |
| 7181041 | Helms, Anna | Address on file | | | | | | | |
| 7181042 | Helms, Breanna | Address on file | | | | | | | |
| 7141367 | Helms, Erica | Address on file | | | | | | | |
| 7141368 | Helms, Jennifer | Address on file | | | | | | | |
| 7141369 | Helms, Melinda | Address on file | | | | | | | |
| 7181043 | Helms, Misty | Address on file | | | | | | | |
| 7141370 | Helms, Nicholas | Address on file | | | | | | | |
| 7141371 | Helms, Tabitha | Address on file | | | | | | | |
| 7141372 | Helms-Peliotes, Denelle | Address on file | | | | | | | |
| 7141373 | Helphenstine, Erin | Address on file | | | | | | | |
| 7181044 | Helsell, Austin | Address on file | | | | | | | |
| 7141374 | Helseth, Mia | Address on file | | | | | | | |
| 7344244 | HELSHA ACUNA | Address on file | | | | | | | |
| 7141375 | Helterbran, Mary | Address on file | | | | | | | |
| 7181045 | Helton, Austin | Address on file | | | | | | | |
| 7181046 | Helton, Niccole | Address on file | | | | | | | |
| 7141376 | Helton, Wendy | Address on file | | | | | | | |
| 7141377 | Helvick, Mike | Address on file | | | | | | | |
| 7181047 | Helwig, Dakotah-Elijah | Address on file | | | | | | | |
| 7141378 | Helwig, Jannett | Address on file | | | | | | | |
| 7141380 | Hemann Murphy, Patrick | Address on file | | | | | | | |
| 7181048 | Hemann, Daniel | Address on file | | | | | | | |
| 7141379 | Hemann, Kevin | Address on file | | | | | | | |
| 7141381 | Hemans, Alexis | Address on file | | | | | | | |
| 7141382 | Hemans, Wilford | Address on file | | | | | | | |
| 7181049 | Hemdan, Hani | Address on file | | | | | | | |
| 7141383 | Hemelstrand, Austyn | Address on file | | | | | | | |
| 7181050 | Hemenway, Erin | Address on file | | | | | | | |
| 7181051 | Hemenway, Mary | Address on file | | | | | | | |
| 7344245 | HEMI AMAYA | Address on file | | | | | | | |
| 7181052 | Hemish, Brooke | Address on file | | | | | | | |
| 7181053 | Hemish, Rachel | Address on file | | | | | | | |
| 7141384 | Hemme, Gladys | Address on file | | | | | | | |
| 7141385 | Hemme, Mica | Address on file | | | | | | | |
| 7141386 | Hemmer, Kaily | Address on file | | | | | | | |
| 7181054 | Hemmert, Mckenzie | Address on file | | | | | | | |
| 7141387 | Hemmila, Brianne | Address on file | | | | | | | |
| 7141388 | Hemmila, Isaac | Address on file | | | | | | | |
| 7181055 | Hemmila, Kristin | Address on file | | | | | | | |
| 7141389 | Hemmy, Joshua | Address on file | | | | | | | |
| 7141390 | Hemp, Alicia | Address on file | | | | | | | |
| 7141391 | Hemp, Kaitlyn | Address on file | | | | | | | |
| 7141392 | Hemp, Morgan | Address on file | | | | | | | |
| 7141393 | Hempel, Madison | Address on file | | | | | | | |
| 7141395 | HEMPHILL COUNTY OFFICE | 400 MAIN STREET ANNEX | | | | CANADIAN | TX | 79014-0959 | |
| 7141394 | Hemphill, Dante | Address on file | | | | | | | |
| 7141396 | Hempleman, Linsie | Address on file | | | | | | | |
| 7141397 | Henckel, Ryan | Address on file | | | | | | | |
| 7141398 | Hendershott, Erica | Address on file | | | | | | | |
| 7181056 | Henderson, Aaron | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141399 | Henderson, Alice | Address on file | | | | | | | |
| 7181057 | Henderson, Alisha | Address on file | | | | | | | |
| 7141400 | Henderson, Ashlee | Address on file | | | | | | | |
| 7181058 | Henderson, Ashley | Address on file | | | | | | | |
| 7181059 | Henderson, Brandon | Address on file | | | | | | | |
| 7181060 | Henderson, Brooklyn | Address on file | | | | | | | |
| 7141401 | Henderson, Carla | Address on file | | | | | | | |
| 7141402 | Henderson, Charyte | Address on file | | | | | | | |
| 7141403 | Henderson, Chavez | Address on file | | | | | | | |
| 7181061 | Henderson, David | Address on file | | | | | | | |
| 7141404 | Henderson, Deana | Address on file | | | | | | | |
| 7181062 | Henderson, Deborah | Address on file | | | | | | | |
| 7141405 | Henderson, Donna | Address on file | | | | | | | |
| 7141406 | Henderson, Ellen | Address on file | | | | | | | |
| 7141407 | Henderson, Ethan | Address on file | | | | | | | |
| 7141408 | Henderson, Hailey | Address on file | | | | | | | |
| 7141409 | Henderson, Jacob | Address on file | | | | | | | |
| 7141410 | Henderson, Kimberly | Address on file | | | | | | | |
| 7141411 | Henderson, Kyle | Address on file | | | | | | | |
| 7141412 | Henderson, Lacey | Address on file | | | | | | | |
| 7141413 | Henderson, Lisa | Address on file | | | | | | | |
| 7181063 | Henderson, Madaline | Address on file | | | | | | | |
| 7141414 | Henderson, Marquetta | Address on file | | | | | | | |
| 7141415 | Henderson, Mckenna | Address on file | | | | | | | |
| 7181064 | Henderson, Megan | Address on file | | | | | | | |
| 7141416 | Henderson, Mikenzie | Address on file | | | | | | | |
| 7181065 | Henderson, Monica | Address on file | | | | | | | |
| 7141417 | Henderson, Morgan | Address on file | | | | | | | |
| 7181066 | Henderson, Pamela | Address on file | | | | | | | |
| 7141418 | Henderson, Riana | Address on file | | | | | | | |
| 7181067 | Henderson, Samuel | Address on file | | | | | | | |
| 7181068 | Henderson, Thomas | Address on file | | | | | | | |
| 7141419 | Henderson, Wendy | Address on file | | | | | | | |
| 7141420 | Henderson, Willon | Address on file | | | | | | | |
| 7141421 | Hendler, Elizabeth | Address on file | | | | | | | |
| 7141422 | Hendley, Marcia | Address on file | | | | | | | |
| 7141423 | Hendren, Kirsten | Address on file | | | | | | | |
| 7181069 | Hendren, Nicole | Address on file | | | | | | | |
| 7344246 | HENDRICKS BEVERAGE INCORPORATE | 4402 CUSTER | | | | MANITOWOC | WI | 54220 | |
| 7141437 | HENDRICKS BEVERAGE INCORPORATED | 4402 CUSTER | | | | MANITOWOC | WI | 54220 | |
| 7141424 | Hendricks, Alisha | Address on file | | | | | | | |
| 7141425 | Hendricks, Amere | Address on file | | | | | | | |
| 7181070 | Hendricks, Amy | Address on file | | | | | | | |
| 7141426 | Hendricks, Audra | Address on file | | | | | | | |
| 7181071 | Hendricks, Cameron | Address on file | | | | | | | |
| 7141427 | Hendricks, Chapmin | Address on file | | | | | | | |
| 7181072 | Hendricks, Elizabeth | Address on file | | | | | | | |
| 7141428 | Hendricks, Emma | Address on file | | | | | | | |
| 7141429 | Hendricks, Hallie | Address on file | | | | | | | |
| 7141430 | Hendricks, Janal | Address on file | | | | | | | |
| 7141431 | Hendricks, Jared | Address on file | | | | | | | |
| 7141432 | Hendricks, Jennifer | Address on file | | | | | | | |
| 7181073 | Hendricks, Kathy | Address on file | | | | | | | |
| 7141433 | Hendricks, Kelli | Address on file | | | | | | | |
| 7141434 | Hendricks, Lou | Address on file | | | | | | | |
| 7141435 | Hendricks, Susan | Address on file | | | | | | | |
| 7181074 | Hendricks, Traci | Address on file | | | | | | | |
| 7141436 | Hendricks, Travis | Address on file | | | | | | | |
| 7564621 | Hendrickson Trailer Suspension Syst | Attn: Steve Roth | 5701 Airport Rd | | | Mitchell | SD | 57301 | |
| 7141438 | Hendrickson, Allen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141439 | Hendrickson, April | Address on file | | | | | | | |
| 7141440 | Hendrickson, Carlie | Address on file | | | | | | | |
| 7141441 | Hendrickson, Emily | Address on file | | | | | | | |
| 7141442 | Hendrickson, Karin | Address on file | | | | | | | |
| 7141443 | Hendrickson, Kasandra | Address on file | | | | | | | |
| 7181075 | Hendrickson, Kay | Address on file | | | | | | | |
| 7141444 | Hendrickson, Kayla | Address on file | | | | | | | |
| 7181076 | Hendrickson, Keslyn | Address on file | | | | | | | |
| 7181077 | Hendrickson, Laura | Address on file | | | | | | | |
| 7141445 | Hendrickson, Leeann | Address on file | | | | | | | |
| 7181078 | Hendrickson, Megan | Address on file | | | | | | | |
| 7141446 | Hendrickson, Micah | Address on file | | | | | | | |
| 7141447 | Hendrickson, Paige | Address on file | | | | | | | |
| 7141448 | Hendrickson, Rebecca | Address on file | | | | | | | |
| 7141449 | Hendrickson, Sahayra | Address on file | | | | | | | |
| 7141450 | Hendrickson, Sheana | Address on file | | | | | | | |
| 7141451 | Hendrickson, Steven | Address on file | | | | | | | |
| 7141452 | Hendrickson, Trina | Address on file | | | | | | | |
| 7141453 | Hendrickson, Tyler | Address on file | | | | | | | |
| 7141454 | Hendriks, Emily | Address on file | | | | | | | |
| 7141455 | Hendrikson, Kristina | Address on file | | | | | | | |
| 7181079 | Hendrix, Ashley | Address on file | | | | | | | |
| 7141456 | Hendrix, Karl | Address on file | | | | | | | |
| 7141457 | Hendrix, Kierstin | Address on file | | | | | | | |
| 7181080 | Hendrix, Timothy | Address on file | | | | | | | |
| 7141458 | Hendry, Connie | Address on file | | | | | | | |
| 7141459 | Hendry, Joseph | Address on file | | | | | | | |
| 7181081 | Hendzel, Brandon | Address on file | | | | | | | |
| 7141460 | Hendzel, Kimberly | Address on file | | | | | | | |
| 7141461 | Henely, Jolene | Address on file | | | | | | | |
| 7141462 | Hengel, Carla | Address on file | | | | | | | |
| 7141463 | Hengel, Ryan | Address on file | | | | | | | |
| 7141464 | Hengeveld, Zachery | Address on file | | | | | | | |
| 7141465 | Hengy, Rachel | Address on file | | | | | | | |
| 7141466 | Heniff, Desiree | Address on file | | | | | | | |
| 7141467 | Henifin, Miranda | Address on file | | | | | | | |
| 7141468 | Henison, Johnnie | Address on file | | | | | | | |
| 7141469 | Henke, Heather | Address on file | | | | | | | |
| 7141470 | Henke, Rebecca | Address on file | | | | | | | |
| 7141471 | Henke, Sean | Address on file | | | | | | | |
| 7141472 | Henke, Victoria | Address on file | | | | | | | |
| 7141476 | HENKEL COMPANY | SUN PRODUCTS ACQUISITION | Henkel AG & Co. KGaA | HenkelstraBe 67 | | Dusseldorf | | 40589 | GERMANY |
| 7141477 | HENKEL COMPANY | 5320 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5320 | |
| 7291489 | HENKEL CONSUMER ADHESIVES | 32150 JUSTIMAGINE DRIVE | | | | AVON | OH | 44011-1355 | |
| 7141478 | HENKEL CONSUMER ADHESIVES | 32150 JUSTIMAGINE DRIVE | | | | AVON | OH | 44011-1355 | |
| 7141479 | HENKEL CONSUMER ADHESIVES | 7405 PRODUCTION DRIVE | | | | MENTOR | OH | 44060 | |
| 7141480 | HENKEL CONSUMER ADHESIVES | PO BOX 752112 | | | | CHARLOTTE | NC | 28275-2112 | |
| 7181082 | Henkel, Barbara | Address on file | | | | | | | |
| 7141473 | Henkel, Britney | Address on file | | | | | | | |
| 7141474 | Henkel, Kelly | Address on file | | | | | | | |
| 7141475 | Henkel, Laura | Address on file | | | | | | | |
| 7181083 | Henkelman, Phillip | Address on file | | | | | | | |
| 7141481 | Henke-Meyer, Samantha | Address on file | | | | | | | |
| 7141482 | Henkens, Cal | Address on file | | | | | | | |
| 7141483 | Henkins, Madelyn | Address on file | | | | | | | |
| 7141484 | Henley, Amie | Address on file | | | | | | | |
| 7141485 | Henley, Jesse | Address on file | | | | | | | |
| 7141486 | Henley, Maggie | Address on file | | | | | | | |
| 7141487 | Henley, Tshaunda | Address on file | | | | | | | |
| 7141488 | Hennager, Madison | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141489 | Henne, Morgan | Address on file | | | | | | | |
| 7141490 | Henne, Tegan | Address on file | | | | | | | |
| 7181084 | Hennen, Brian | Address on file | | | | | | | |
| 7181085 | Hennen, Jenna | Address on file | | | | | | | |
| 7181086 | Hennen, Madison | Address on file | | | | | | | |
| 7141491 | Henneous, Independance | Address on file | | | | | | | |
| 7141492 | Hennes, Amanda | Address on file | | | | | | | |
| 7141493 | Hennes, Kristie | Address on file | | | | | | | |
| 7181087 | Hennes, Lauren | Address on file | | | | | | | |
| 7181088 | Hennes, Matthew | Address on file | | | | | | | |
| 7141494 | Hennes, Toni | Address on file | | | | | | | |
| 7181089 | Hennes, William | Address on file | | | | | | | |
| 7141495 | Hennessey, Elizabeth | Address on file | | | | | | | |
| 7141496 | Hennessy, Sean | Address on file | | | | | | | |
| 7141497 | Hennig, Judith | Address on file | | | | | | | |
| 7141498 | Hennig, Kasey | Address on file | | | | | | | |
| 7141499 | Hennig, Nathan | Address on file | | | | | | | |
| 7141504 | HENNING GROUP INCORPORATED | C/O TOM HENNING | 20109 OLD RANCH LOOP | | | NATHROP | CO | 81236 | |
| 7593063 | Henning Group, Inc. | Barnes & Thornburg | Connie Lahn | 225 South Sixth Street | Suite 2800 | Minneapolis | MN | 55402 | |
| 7593063 | Henning Group, Inc. | Tom Henning | 13799 W. 61st Lane | | | Arvada | CO | 80004 | |
| 7141500 | Henning, Brenda | Address on file | | | | | | | |
| 7181090 | Henning, Gregory | Address on file | | | | | | | |
| 7141501 | Henning, Jessica | Address on file | | | | | | | |
| 7141502 | Henning, Katrina | Address on file | | | | | | | |
| 7181091 | Henning, Michael | Address on file | | | | | | | |
| 7141503 | Henning, Talia | Address on file | | | | | | | |
| 7141505 | Henninger, Alyssa | Address on file | | | | | | | |
| 7181092 | Henninger, Kay | Address on file | | | | | | | |
| 7141506 | Henninger, Rene' | Address on file | | | | | | | |
| 7181093 | Hennings, Bradley | Address on file | | | | | | | |
| 7181094 | Hennings, Cassandra | Address on file | | | | | | | |
| 7141507 | Hennings, Cheyenne | Address on file | | | | | | | |
| 7141508 | Hennings, Preston | Address on file | | | | | | | |
| 7141509 | Henningsen, Kaitlyn | Address on file | | | | | | | |
| 7181095 | Henningsen, Vikki | Address on file | | | | | | | |
| 7141510 | Henrichs, Damion | Address on file | | | | | | | |
| 7141511 | Henrichs, Jennifer | Address on file | | | | | | | |
| 7141512 | Henricks, John | Address on file | | | | | | | |
| 7141513 | Henricks, Payton | Address on file | | | | | | | |
| 7181096 | Henricksen, Jacob | Address on file | | | | | | | |
| 7141514 | Henrickson, Elise | Address on file | | | | | | | |
| 7141515 | Henrickson, Sherry | Address on file | | | | | | | |
| 7141516 | Henrie, Aaron | Address on file | | | | | | | |
| 7141517 | Henrie, Carolyn | Address on file | | | | | | | |
| 7141518 | Henrie, Shane | Address on file | | | | | | | |
| 7344247 | HENRIETTA NELSON | Address on file | | | | | | | |
| 7344248 | HENRIETTE STEIN | Address on file | | | | | | | |
| 7141522 | HENRIKSEN CO INC | PO BOX 198 | | | | EAGLE | NE | 68347 | |
| 7141519 | Henriksen, Bonnie | Address on file | | | | | | | |
| 7141520 | Henriksen, Linda | Address on file | | | | | | | |
| 7141521 | Henriksen, Sarah | Address on file | | | | | | | |
| 7141523 | Henrikson, Guinevere | Address on file | | | | | | | |
| 7344249 | HENRY A NIEMANN | Address on file | | | | | | | |
| 7344250 | HENRY BJORK | Address on file | | | | | | | |
| 7344251 | HENRY BREWSTER | Address on file | | | | | | | |
| 7344252 | HENRY BURKHOLDER | Address on file | | | | | | | |
| 7344253 | HENRY CABAL | Address on file | | | | | | | |
| 7344254 | HENRY CLEEREMAN | Address on file | | | | | | | |
| 7344255 | HENRY CLIFFO JOHNSON | Address on file | | | | | | | |
| 7344256 | HENRY DIXON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344257 | HENRY EVENSON | Address on file | | | | | | | |
| 7344258 | HENRY GAGLIARDI | Address on file | | | | | | | |
| 7344259 | HENRY GAUGERT | Address on file | | | | | | | |
| 7344260 | HENRY GRONSETH | Address on file | | | | | | | |
| 7344261 | HENRY HUNTER | Address on file | | | | | | | |
| 7344262 | HENRY JR CLEAVER | Address on file | | | | | | | |
| 7344263 | HENRY K KANABUS | Address on file | | | | | | | |
| 7344264 | HENRY KASBOHM | Address on file | | | | | | | |
| 7344265 | HENRY LAUGHLIN | Address on file | | | | | | | |
| 7344266 | HENRY OKROI | Address on file | | | | | | | |
| 7344267 | HENRY PALM | Address on file | | | | | | | |
| 7344268 | HENRY S. CONSTABLE | Address on file | | | | | | | |
| 7344269 | HENRY TIMM | Address on file | | | | | | | |
| 7344270 | HENRY VOGT | Address on file | | | | | | | |
| 7181097 | Henry, Austin | Address on file | | | | | | | |
| 7141524 | Henry, Barbara | Address on file | | | | | | | |
| 7141525 | Henry, Charles | Address on file | | | | | | | |
| 7141526 | Henry, Donetta | Address on file | | | | | | | |
| 7141527 | Henry, Elana | Address on file | | | | | | | |
| 7141528 | Henry, Eric | Address on file | | | | | | | |
| 7141529 | Henry, Holly | Address on file | | | | | | | |
| 7141530 | Henry, Jeff | Address on file | | | | | | | |
| 7181098 | Henry, Jimmie | Address on file | | | | | | | |
| 7141531 | Henry, Justice | Address on file | | | | | | | |
| 7141532 | Henry, Lauren | Address on file | | | | | | | |
| 7141533 | Henry, Megan | Address on file | | | | | | | |
| 7141534 | Henry, Patricia | Address on file | | | | | | | |
| 7181099 | Henry, Phillip | Address on file | | | | | | | |
| 7181100 | Henry, Sarah | Address on file | | | | | | | |
| 7141535 | Henry, Steven | Address on file | | | | | | | |
| 7141536 | Henry, Tessa | Address on file | | | | | | | |
| 7141537 | Henry, Tina | Address on file | | | | | | | |
| 7141538 | Hensche, Nathan | Address on file | | | | | | | |
| 7181101 | Henschke, Kevin | Address on file | | | | | | | |
| 7141539 | Hensel, Deanne | Address on file | | | | | | | |
| 7141540 | Hensel, Wendy | Address on file | | | | | | | |
| 7141541 | Hensen, Sean | Address on file | | | | | | | |
| 7344271 | HENSLEY FAMILY | Address on file | | | | | | | |
| 7141542 | Hensley, Caleb | Address on file | | | | | | | |
| 7141543 | Hensley, Charles | Address on file | | | | | | | |
| 7141544 | Hensley, Dana | Address on file | | | | | | | |
| 7141545 | Hensley, Nikki | Address on file | | | | | | | |
| 7141546 | Hensley, Richard | Address on file | | | | | | | |
| 7141547 | Hensley, Sabrina | Address on file | | | | | | | |
| 7141548 | Hensley, Tanya | Address on file | | | | | | | |
| 7141549 | Henslin, Steven | Address on file | | | | | | | |
| 7141550 | Henson, Candice | Address on file | | | | | | | |
| 7141551 | Henson, Cassandra | Address on file | | | | | | | |
| 7181102 | Hentges, Kaylee | Address on file | | | | | | | |
| 7141552 | Hentges, Krista | Address on file | | | | | | | |
| 7291490 | HENTON INTERNATIONAL LIMITED | 23/F NANYANG PLAZA R #2308 | | | | KWUN TONG KOWLOON | | | Hong Kong |
| 7194862 | Henton International Limited | Room 602, 6/F | Nanyang Plaza | No. 57 | Hung To Road | Kwun Tong | | | Hong Kong |
| 7141554 | HENTON INTERNATIONAL LTD | RM602 6F NANYANG PLAZA NO 57 | HUNG TO ROAD | KWUN TONG | | KOWLOON | | | HONG KONG |
| 7141553 | Henton, Haley | Address on file | | | | | | | |
| 7141555 | Hentzi, Matthew | Address on file | | | | | | | |
| 7141556 | Henze, Joshua | Address on file | | | | | | | |
| 7141557 | Henze, Julie | Address on file | | | | | | | |
| 7141558 | Hepburn, James | Address on file | | | | | | | |
| 7141559 | Hepburn, John | Address on file | | | | | | | |
| 7181103 | Hepfler, Tracie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141560 | Hephner, Ashley | Address on file | | | | | | | |
| 7141561 | Hepker, Craig | Address on file | | | | | | | |
| 7141562 | Hepler, Jason | Address on file | | | | | | | |
| 7141563 | Hepner, Catherine | Address on file | | | | | | | |
| 7181104 | Hepner, Holly | Address on file | | | | | | | |
| 7181105 | Hepner, Moana | Address on file | | | | | | | |
| 7141564 | Heppler, Cody | Address on file | | | | | | | |
| 7141565 | Her, Alexandria | Address on file | | | | | | | |
| 7141566 | Her, Benjamin | Address on file | | | | | | | |
| 7141567 | Her, Bianca | Address on file | | | | | | | |
| 7141568 | Her, Choua | Address on file | | | | | | | |
| 7141569 | Her, Chuchi | Address on file | | | | | | | |
| 7141570 | Her, Elvis | Address on file | | | | | | | |
| 7141571 | Her, Gaochi | Address on file | | | | | | | |
| 7141572 | Her, Julia | Address on file | | | | | | | |
| 7181106 | Her, Keri | Address on file | | | | | | | |
| 7181107 | Her, Leahness | Address on file | | | | | | | |
| 7141573 | Her, Linda | Address on file | | | | | | | |
| 7141574 | Her, Nalee | Address on file | | | | | | | |
| 7141575 | Her, Pa Houa | Address on file | | | | | | | |
| 7344272 | HERACLIO APARICIO | Address on file | | | | | | | |
| 7344273 | HERACLIO VERA | Address on file | | | | | | | |
| 7344274 | HERALDO OCHOA | Address on file | | | | | | | |
| 7344275 | HERAN GOMELLA | Address on file | | | | | | | |
| 7141576 | Heran, Dory | Address on file | | | | | | | |
| 7141577 | Herath, Kathryn | Address on file | | | | | | | |
| 7141578 | Herb, Christian | Address on file | | | | | | | |
| 7141579 | Herber, Alexa | Address on file | | | | | | | |
| 7141580 | Herber, Pamala | Address on file | | | | | | | |
| 7181108 | Herbers, Dave | Address on file | | | | | | | |
| 7344276 | HERBERT BURKE | Address on file | | | | | | | |
| 7344277 | HERBERT F RINKLEFF | Address on file | | | | | | | |
| 7344278 | HERBERT JOHNSON | Address on file | | | | | | | |
| 7344279 | HERBERT MARTIN | Address on file | | | | | | | |
| 7344280 | HERBERT MUMFORD | Address on file | | | | | | | |
| 7344281 | HERBERT REHM | Address on file | | | | | | | |
| 7344282 | HERBERT TORNOW | Address on file | | | | | | | |
| 7344283 | HERBERT W. PHIPPS | Address on file | | | | | | | |
| 7141581 | Herbert, Alan | Address on file | | | | | | | |
| 7141582 | Herbert, D'Laney | Address on file | | | | | | | |
| 7141583 | Herbert, Emma | Address on file | | | | | | | |
| 7141584 | Herbert, Julia | Address on file | | | | | | | |
| 7141585 | Herbert, Kannon | Address on file | | | | | | | |
| 7141586 | Herbert, Linda | Address on file | | | | | | | |
| 7181109 | Herbert, Malea | Address on file | | | | | | | |
| 7141587 | Herbert, Tyrus | Address on file | | | | | | | |
| 7141588 | Herbert, Wyatt | Address on file | | | | | | | |
| 7141589 | Herbst, Christopher | Address on file | | | | | | | |
| 7141590 | Herbst, David | Address on file | | | | | | | |
| 7141591 | HERC U LIFT | PO BOX 69 | | | | MAPLE PLAIN | MN | 55359-0069 | |
| 7181110 | Herceg, Mary | Address on file | | | | | | | |
| 7330910 | HERC-U-LIFT INC. | 5655 HIGHWAY 12 WEST | | | | MAPLE PLAIN | MN | 55359 | |
| 7181111 | Herde, Jay | Address on file | | | | | | | |
| 7141592 | Herden, Kelly | Address on file | | | | | | | |
| 7141593 | Herder, Joseph | Address on file | | | | | | | |
| 7141594 | Herdina, Kailee | Address on file | | | | | | | |
| 7181112 | Herdrich, Renee | Address on file | | | | | | | |
| 7181113 | Herdt, Justin | Address on file | | | | | | | |
| 7181114 | Heredia, Norma | Address on file | | | | | | | |
| 7181115 | Heredia, Tyler | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141595 | Hereford, Jessica | Address on file | | | | | | | |
| 7181116 | Hereford, Nancy | Address on file | | | | | | | |
| 7141596 | Herevia, Alexander | Address on file | | | | | | | |
| 7141597 | Hericks, Shaylene | Address on file | | | | | | | |
| 7141598 | Hering, Matthew | Address on file | | | | | | | |
| 7344284 | HERITAGE INVESTMENT PROPERTIES | 8021 54TH STREET NW | | | | GIG HARBOR | WA | 98335 | |
| 7141599 | HERITAGE INVESTMENT PROPERTIES LC | 8021 54TH STREET NW | | | | GIG HARBOR | WA | 98335 | |
| 7226642 | Heritage Investment Properties, L.L.C. | Vandeberg Johnson & Gandara, LLP | Attn: Kinne F. Hawes | 1201 Pacific Avenue, Suite 1900 | | Tacoma | WA | 98402 | |
| 7620121 | Heritage Investment Properties, L.L.C. | Vandeberg Johnson & Gandara, LLP | c/o Kinne F. Hawes | 1201 Pacific Ave., Suite 1900 | | Tacoma | WA | 98402 | |
| 7291491 | HERITAGE INVESTMENT PROPERTIES, LLC | 616 E US HWY 9 | | | | FOREST CITY | IA | 50436 | |
| 7291492 | HERITAGE INVESTMENT PROPERTIES, LLC | 8021 54th Street NW | | | | Gig Harbor | WA | 98335 | |
| 7181117 | Heritage Investment Properties, LLC/Torsten Arnold | 8021 54th Street NW | | | | Gig Harbor | WA | 98335 | |
| 7291493 | Heritage Landscaping | 2816 W27th Ave | | | | Kennewick | WA | 99337 | |
| 7141600 | HERITAGE PROFESSIONAL LANDSCAPING INC | PO BOX 7225 | | | | KENNEWICK | WA | 99336-0616 | |
| 7141601 | Herker, Elizabeth | Address on file | | | | | | | |
| 7181118 | Herkert, Jeffrey | Address on file | | | | | | | |
| 7141602 | Herlache, Christopher | Address on file | | | | | | | |
| 7181119 | Herlache, Marsha | Address on file | | | | | | | |
| 7141603 | Herlache, Samuel | Address on file | | | | | | | |
| 7141604 | Herlan, Jonathan | Address on file | | | | | | | |
| 7141605 | Herley, Josefine | Address on file | | | | | | | |
| 7181120 | Herlik, Brianna | Address on file | | | | | | | |
| 7141606 | Herlund, Heather | Address on file | | | | | | | |
| 7141607 | Herm, Jennifer | Address on file | | | | | | | |
| 7141618 | HERMAN GOELITZ CANDY COMPANY | 2400 NORTH WATNEY WAY | | | | FAIRFIELD | CA | 94533-6741 | |
| 7141619 | HERMAN GOELITZ CANDY COMPANY | FILE NO 21471 | PO BOX 6000 | | | SAN FRANCISCO | CA | 94160 | |
| 7344285 | HERMAN HIEB | Address on file | | | | | | | |
| 7344286 | HERMAN JR TEBRAKE | Address on file | | | | | | | |
| 7344287 | HERMAN MUNGUIA | Address on file | | | | | | | |
| 7330203 | HERMAN PLUMBING CO., INC. | 904 N. BROADWELL AVE | | | | GRAND ISLAND | NE | 68803 | |
| 7344288 | HERMAN SANTIFER | Address on file | | | | | | | |
| 7344289 | HERMAN THOMAS | Address on file | | | | | | | |
| 7141608 | Herman, Audrey | Address on file | | | | | | | |
| 7181121 | Herman, Christina | Address on file | | | | | | | |
| 7181122 | Herman, Christine | Address on file | | | | | | | |
| 7181123 | Herman, Desiree | Address on file | | | | | | | |
| 7141609 | Herman, Haley | Address on file | | | | | | | |
| 7181124 | Herman, Jacob | Address on file | | | | | | | |
| 7141610 | Herman, James | Address on file | | | | | | | |
| 7141611 | Herman, Janet | Address on file | | | | | | | |
| 7141612 | Herman, Jaycee | Address on file | | | | | | | |
| 7141613 | Herman, Jessie | Address on file | | | | | | | |
| 7141614 | Herman, Katie | Address on file | | | | | | | |
| 7181125 | Herman, Megan | Address on file | | | | | | | |
| 7181126 | Herman, Nick | Address on file | | | | | | | |
| 7141615 | Herman, Tamara | Address on file | | | | | | | |
| 7141616 | Herman, Teresa | Address on file | | | | | | | |
| 7141617 | Herman, Victoria | Address on file | | | | | | | |
| 7141620 | Herman-Johner, Alyssa | Address on file | | | | | | | |
| 7141621 | Hermann, Joe | Address on file | | | | | | | |
| 7181127 | Hermann, Lexi | Address on file | | | | | | | |
| 7141622 | Hermans, Blake | Address on file | | | | | | | |
| 7141623 | Hermansen, Casey | Address on file | | | | | | | |
| 7181128 | Hermansen, Nicole | Address on file | | | | | | | |
| 7141625 | HERMANSON CONCRETE & MASONRY LLC | PO BOX 203 | | | | COLUMBUS | WI | 53925 | |
| 7141624 | Hermanson, Emma | Address on file | | | | | | | |
| 7181129 | Hermeier, Michaela | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181130 | Hermeier, Zach | Address on file | | | | | | | |
| 7141626 | Hermel, Jordan | Address on file | | | | | | | |
| 7344290 | HERMENEGILDO JORDAN | Address on file | | | | | | | |
| 7141627 | Hermersmann, Roberta | Address on file | | | | | | | |
| 7344291 | HERMICENDA PERALTA | Address on file | | | | | | | |
| 7141628 | Hermosillo-Baca, Elida | Address on file | | | | | | | |
| 7141629 | Hermsen, Michael | Address on file | | | | | | | |
| 7141703 | Hernandez - Lopez, Monica | Address on file | | | | | | | |
| 7141704 | Hernandez Chaparro, Adriana | Address on file | | | | | | | |
| 7141705 | Hernandez Farias, Dalia | Address on file | | | | | | | |
| 7141706 | Hernandez Flores, Alondra | Address on file | | | | | | | |
| 7141707 | Hernandez Jr, Armando | Address on file | | | | | | | |
| 7141708 | Hernandez Jr, Jose | Address on file | | | | | | | |
| 7141709 | Hernandez Martinez, Adriana | Address on file | | | | | | | |
| 7141710 | HERNANDEZ ROOFING LLC | 117 W MELVINA STREET | | | | MILWAUKEE | WI | 53212 | |
| 7344292 | HERNANDEZ ROOFING LLC | 117 W MELVINA ST | | | | MILWAUKEE | WI | 53212 | |
| 7141711 | Hernandez Rosalio, Dejaneira | Address on file | | | | | | | |
| 7181153 | Hernandez Santis, Gisela | Address on file | | | | | | | |
| 7181131 | Hernandez, Alfredo | Address on file | | | | | | | |
| 7181132 | Hernandez, Alondra | Address on file | | | | | | | |
| 7181133 | Hernandez, Amanda | Address on file | | | | | | | |
| 7141630 | Hernandez, Anayeli | Address on file | | | | | | | |
| 7141631 | Hernandez, Angelina | Address on file | | | | | | | |
| 7141632 | Hernandez, Antonio | Address on file | | | | | | | |
| 7141633 | Hernandez, Antonio | Address on file | | | | | | | |
| 7141634 | Hernandez, Ariana | Address on file | | | | | | | |
| 7141635 | Hernandez, Benjamin | Address on file | | | | | | | |
| 7141636 | Hernandez, Bianca | Address on file | | | | | | | |
| 7141637 | Hernandez, Caitlyn | Address on file | | | | | | | |
| 7141638 | Hernandez, Chantz | Address on file | | | | | | | |
| 7181134 | Hernandez, Christian | Address on file | | | | | | | |
| 7141639 | Hernandez, Christinea | Address on file | | | | | | | |
| 7141640 | Hernandez, Clarissa | Address on file | | | | | | | |
| 7141642 | Hernandez, Claudia | Address on file | | | | | | | |
| 7141641 | Hernandez, Claudia | Address on file | | | | | | | |
| 7141643 | Hernandez, Courtney | Address on file | | | | | | | |
| 7141644 | Hernandez, Crystal | Address on file | | | | | | | |
| 7141645 | Hernandez, David | Address on file | | | | | | | |
| 7141646 | Hernandez, Dejia | Address on file | | | | | | | |
| 7181135 | Hernandez, Delilah | Address on file | | | | | | | |
| 7141647 | Hernandez, Destinee | Address on file | | | | | | | |
| 7141648 | Hernandez, Dorene | Address on file | | | | | | | |
| 7181136 | Hernandez, Dulce | Address on file | | | | | | | |
| 7141649 | Hernandez, Efren | Address on file | | | | | | | |
| 7141651 | Hernandez, Esther | Address on file | | | | | | | |
| 7141650 | Hernandez, Esther | Address on file | | | | | | | |
| 7141652 | Hernandez, Gabriana | Address on file | | | | | | | |
| 7141653 | Hernandez, Gederick | Address on file | | | | | | | |
| 7141654 | Hernandez, Gerardo | Address on file | | | | | | | |
| 7141655 | Hernandez, Ivonne | Address on file | | | | | | | |
| 7141656 | Hernandez, Janeidi | Address on file | | | | | | | |
| 7141657 | Hernandez, Jasmine | Address on file | | | | | | | |
| 7141658 | Hernandez, Jasmine | Address on file | | | | | | | |
| 7181137 | Hernandez, Jennifer | Address on file | | | | | | | |
| 7141660 | Hernandez, Jennifer | Address on file | | | | | | | |
| 7141659 | Hernandez, Jennifer | Address on file | | | | | | | |
| 7141661 | Hernandez, Jessica | Address on file | | | | | | | |
| 7141662 | Hernandez, Jesus | Address on file | | | | | | | |
| 7141663 | Hernandez, Jonathan | Address on file | | | | | | | |
| 7181138 | Hernandez, Joni | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141664 | Hernandez, Jorge | Address on file | | | | | | | |
| 7141666 | Hernandez, Jose | Address on file | | | | | | | |
| 7141665 | Hernandez, Jose | Address on file | | | | | | | |
| 7141667 | Hernandez, Julienne | Address on file | | | | | | | |
| 7141668 | Hernandez, Kadira | Address on file | | | | | | | |
| 7141669 | Hernandez, Kaela | Address on file | | | | | | | |
| 7141670 | Hernandez, Karen | Address on file | | | | | | | |
| 7181139 | Hernandez, Karina | Address on file | | | | | | | |
| 7181140 | Hernandez, Karmalee | Address on file | | | | | | | |
| 7141671 | Hernandez, Kassandra | Address on file | | | | | | | |
| 7141672 | Hernandez, Kathleen | Address on file | | | | | | | |
| 7141673 | Hernandez, Krystal | Address on file | | | | | | | |
| 7181141 | Hernandez, Laura | Address on file | | | | | | | |
| 7181142 | Hernandez, Lesley | Address on file | | | | | | | |
| 7141674 | Hernandez, Lillith | Address on file | | | | | | | |
| 7141675 | Hernandez, Luc | Address on file | | | | | | | |
| 7181143 | Hernandez, Luis | Address on file | | | | | | | |
| 7181144 | Hernandez, Maria | Address on file | | | | | | | |
| 7141677 | Hernandez, Maria | Address on file | | | | | | | |
| 7141678 | Hernandez, Maria | Address on file | | | | | | | |
| 7141679 | Hernandez, Maria | Address on file | | | | | | | |
| 7141676 | Hernandez, Maria | Address on file | | | | | | | |
| 7141680 | Hernandez, Mario | Address on file | | | | | | | |
| 7181145 | Hernandez, Marissa | Address on file | | | | | | | |
| 7181146 | Hernandez, Marlene | Address on file | | | | | | | |
| 7141682 | Hernandez, Melissa | Address on file | | | | | | | |
| 7141681 | Hernandez, Melissa | Address on file | | | | | | | |
| 7181147 | Hernandez, Michael | Address on file | | | | | | | |
| 7141683 | Hernandez, Miranda | Address on file | | | | | | | |
| 7141684 | Hernandez, Mitzi | Address on file | | | | | | | |
| 7141685 | Hernandez, Moises | Address on file | | | | | | | |
| 7141686 | Hernandez, Nancy | Address on file | | | | | | | |
| 7141687 | Hernandez, Nanette | Address on file | | | | | | | |
| 7181148 | Hernandez, Natalie | Address on file | | | | | | | |
| 7141688 | Hernandez, Nayeli | Address on file | | | | | | | |
| 7141689 | Hernandez, Neisa | Address on file | | | | | | | |
| 7141690 | Hernandez, Nereida | Address on file | | | | | | | |
| 7141691 | Hernandez, Norma | Address on file | | | | | | | |
| 7141692 | Hernandez, Oscar | Address on file | | | | | | | |
| 7141693 | Hernandez, Pat | Address on file | | | | | | | |
| 7141694 | Hernandez, Rachel | Address on file | | | | | | | |
| 7141695 | Hernandez, Raymond | Address on file | | | | | | | |
| 7181149 | Hernandez, Risa | Address on file | | | | | | | |
| 7141696 | Hernandez, Rosa | Address on file | | | | | | | |
| 7181150 | Hernandez, Sabina | Address on file | | | | | | | |
| 7141697 | Hernandez, Savanna | Address on file | | | | | | | |
| 7181151 | Hernandez, Serena | Address on file | | | | | | | |
| 7181152 | Hernandez, Shania | Address on file | | | | | | | |
| 7141698 | Hernandez, Stephanie | Address on file | | | | | | | |
| 7141699 | Hernandez, Taylor | Address on file | | | | | | | |
| 7141700 | Hernandez, Tiffany | Address on file | | | | | | | |
| 7141701 | Hernandez, Tyler | Address on file | | | | | | | |
| 7141702 | Hernandez, Yakeli | Address on file | | | | | | | |
| 7141712 | Hernandez-Cazares, Sandra | Address on file | | | | | | | |
| 7141713 | Hernandez-Perez, Cindy | Address on file | | | | | | | |
| 7181154 | Herndon, Charles | Address on file | | | | | | | |
| 7141714 | Herndon, Nicole | Address on file | | | | | | | |
| 7564622 | Heron Lake Bio Engery | 91246 390th Ave | | | | Heron Lake | MN | 56137 | |
| 7141715 | Heroux, Jacqueline | Address on file | | | | | | | |
| 7141716 | Herpst, Timothy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141717 | HERR FOODS INCORPORATED | 20 HERR DRIVE | PO BOX 300 | | | NOTTINGHAM | PA | 19363-0000 | |
| 7291494 | HERR FOODS INCORPORATED | RTE 272 & 131 | | | | NOTTINGHAM | PA | 19362 | |
| 7141718 | HERR FOODS INCORPORATED | RTE 272 & 131 | | | | NOTTINGHAM | PA | 19362 | |
| 7181155 | Herr, Alycia | Address on file | | | | | | | |
| 7181156 | Herr, Melina | Address on file | | | | | | | |
| 7181157 | Herr, Tana | Address on file | | | | | | | |
| 7141719 | HERRELL ELECTRIC | HOWARD HERRELL | PO BOX 226 | | | MT CARROLL | IL | 61053 | |
| 7141720 | Herreman, Cierah | Address on file | | | | | | | |
| 7141741 | Herrera Tadeo, Jessica | Address on file | | | | | | | |
| 7141722 | Herrera, Alex | Address on file | | | | | | | |
| 7141721 | Herrera, Alex | Address on file | | | | | | | |
| 7181158 | Herrera, Aracely | Address on file | | | | | | | |
| 7141723 | Herrera, Celia | Address on file | | | | | | | |
| 7141724 | Herrera, Christine | Address on file | | | | | | | |
| 7141725 | Herrera, Crystal | Address on file | | | | | | | |
| 7141726 | Herrera, Daisy | Address on file | | | | | | | |
| 7141727 | Herrera, Edder | Address on file | | | | | | | |
| 7141728 | Herrera, Eddie | Address on file | | | | | | | |
| 7141729 | Herrera, Gabriel | Address on file | | | | | | | |
| 7181159 | Herrera, Isaiah | Address on file | | | | | | | |
| 7141730 | Herrera, Jesus | Address on file | | | | | | | |
| 7141731 | Herrera, Joseph | Address on file | | | | | | | |
| 7141732 | Herrera, Marco | Address on file | | | | | | | |
| 7141733 | Herrera, Maria | Address on file | | | | | | | |
| 7141734 | Herrera, Martie | Address on file | | | | | | | |
| 7181160 | Herrera, Mary | Address on file | | | | | | | |
| 7141735 | Herrera, Melanie | Address on file | | | | | | | |
| 7141736 | Herrera, Olivia | Address on file | | | | | | | |
| 7141737 | Herrera, Racquel | Address on file | | | | | | | |
| 7141738 | Herrera, Rafael | Address on file | | | | | | | |
| 7181161 | Herrera, Selina | Address on file | | | | | | | |
| 7141739 | Herrera, Viviana | Address on file | | | | | | | |
| 7141740 | Herrera, Xochilth | Address on file | | | | | | | |
| 7141742 | Herrick, Jordan | Address on file | | | | | | | |
| 7141743 | Herrick, Melissa | Address on file | | | | | | | |
| 7181162 | Herrick, Regina | Address on file | | | | | | | |
| 7141744 | Herrick, Sarah | Address on file | | | | | | | |
| 7141745 | Herriges, Zachary | Address on file | | | | | | | |
| 7141746 | Herrin, Lisa | Address on file | | | | | | | |
| 7141747 | Herrin, Malinda | Address on file | | | | | | | |
| 7141748 | Herrin, Samantha | Address on file | | | | | | | |
| 7141749 | Herrin, Skie | Address on file | | | | | | | |
| 7141750 | Herring, Dawn | Address on file | | | | | | | |
| 7141751 | Herring, Debra | Address on file | | | | | | | |
| 7141752 | Herring, Dominique | Address on file | | | | | | | |
| 7141753 | Herring, Kamrin | Address on file | | | | | | | |
| 7141754 | Herring, Mary | Address on file | | | | | | | |
| 7141755 | Herrington, Destin | Address on file | | | | | | | |
| 7141756 | Herrington, Kayla | Address on file | | | | | | | |
| 7181163 | Herrington, Mary | Address on file | | | | | | | |
| 7141757 | Herrman, Kristin | Address on file | | | | | | | |
| 7141758 | Herrmann, Helen | Address on file | | | | | | | |
| 7141759 | Herrmann, Jeani | Address on file | | | | | | | |
| 7181164 | Herrmann, Matthew | Address on file | | | | | | | |
| 7141760 | Herrod, Gary | Address on file | | | | | | | |
| 7141761 | Herron, Bonnie | Address on file | | | | | | | |
| 7141762 | Herron, Channa | Address on file | | | | | | | |
| 7141763 | Herron, Kirstie | Address on file | | | | | | | |
| 7141764 | Herron, Misty | Address on file | | | | | | | |
| 7141765 | Herron, Samantha | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141766 | Herron-Belknap, Angel | Address on file | | | | | | | |
| 7344293 | HERRY DIGGERS | Address on file | | | | | | | |
| 7141767 | Hershberger, Abigail | Address on file | | | | | | | |
| 7141768 | Hershberger, Emily | Address on file | | | | | | | |
| 7344294 | HERSHEL KNUCKLES | Address on file | | | | | | | |
| 7291495 | HERSHEY CHOCOLATE COMPANY | 100 CRYSTAL A DRIVE | | | | HERSHEY | PA | 17033 | |
| 7141770 | HERSHEY CHOCOLATE COMPANY | 100 CRYSTAL A DRIVE | | | | HERSHEY | PA | 17033 | |
| 7141771 | HERSHEY CHOCOLATE COMPANY | CUSTOMER ACCOUNTING SERVICES | 19 E CHOCOLATE AVE 3RD FLOOR GSS | | | HERSHEY | PA | 17078 | |
| 7141772 | HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | | DALLAS | TX | 75284-8520 | |
| 7141773 | HERSHEY FOODS | 100 Crystal A Drive | | | | Hershey | PA | 17033 | |
| 7141769 | Hershey, Katerie | Address on file | | | | | | | |
| 7291496 | HERSHY'S | 19 E. Chocolate Ave. | | | | Hershey | PA | 17033-0810 | |
| 7141774 | Hertel, Seth | Address on file | | | | | | | |
| 7141775 | Hertel, Tessa | Address on file | | | | | | | |
| 7181165 | Herther, Katie | Address on file | | | | | | | |
| 7141776 | Hertneky, Brittney | Address on file | | | | | | | |
| 7141777 | Hertrampf, Amy | Address on file | | | | | | | |
| 7141778 | Hervey, Chrystal | Address on file | | | | | | | |
| 7181166 | Herzberg, Dale | Address on file | | | | | | | |
| 7181167 | Herzberger, Kelsey | Address on file | | | | | | | |
| 7141779 | Herzet, Debbie | Address on file | | | | | | | |
| 7141780 | Herzig, Makayla | Address on file | | | | | | | |
| 7141781 | Herzog, Freyja | Address on file | | | | | | | |
| 7181168 | Herzog, Melissa | Address on file | | | | | | | |
| 7141782 | Herzog, Michelle | Address on file | | | | | | | |
| 7181169 | Herzog, Sara | Address on file | | | | | | | |
| 7141783 | Hesch, Nathan | Address on file | | | | | | | |
| 7141784 | Heschke, Destiny | Address on file | | | | | | | |
| 7141785 | Hesebeck, Julynn | Address on file | | | | | | | |
| 7141786 | Heskett, Cheyenne | Address on file | | | | | | | |
| 7181170 | Hesler, Austin | Address on file | | | | | | | |
| 7141787 | Heslop, Jaina | Address on file | | | | | | | |
| 7181171 | Hespe, Kalli | Address on file | | | | | | | |
| 7141788 | Hess, Autumn | Address on file | | | | | | | |
| 7141789 | Hess, Barbara | Address on file | | | | | | | |
| 7141790 | Hess, Diane | Address on file | | | | | | | |
| 7141791 | Hess, Easton | Address on file | | | | | | | |
| 7141792 | Hess, Emily | Address on file | | | | | | | |
| 7141793 | Hess, Lisa | Address on file | | | | | | | |
| 7141794 | Hess, Mary | Address on file | | | | | | | |
| 7141795 | Hess, Naomi | Address on file | | | | | | | |
| 7141796 | Hess, Pamela | Address on file | | | | | | | |
| 7181172 | Hess, Riley | Address on file | | | | | | | |
| 7141797 | Hess, Sheldon | Address on file | | | | | | | |
| 7141798 | Hess, Tiffany | Address on file | | | | | | | |
| 7344295 | HESS/ PAMELA | Address on file | | | | | | | |
| 7141799 | Hesse, Patrick | Address on file | | | | | | | |
| 7181173 | Hessel, Tracey | Address on file | | | | | | | |
| 7141800 | Hessenius, Colton | Address on file | | | | | | | |
| 7181174 | Hessenthaler, Kyle | Address on file | | | | | | | |
| 7141801 | Hessert, Annette | Address on file | | | | | | | |
| 7141802 | Hessian, Arica | Address on file | | | | | | | |
| 7181175 | Hessler, Brendan | Address on file | | | | | | | |
| 7181176 | Hessler, Kailey | Address on file | | | | | | | |
| 7141803 | Hessler, Stephanie | Address on file | | | | | | | |
| 7141804 | Hessman, Haylea | Address on file | | | | | | | |
| 7141805 | Hesso, Hiyam | Address on file | | | | | | | |
| 7141806 | Hestad, Marissa | Address on file | | | | | | | |
| 7141807 | Hestekin, Brittany | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181177 | Hestekin, Renae | Address on file | | | | | | | |
| 7141808 | Hester, Jessica | Address on file | | | | | | | |
| 7141809 | Heston, Breanne | Address on file | | | | | | | |
| 7181178 | Heston, Christopher | Address on file | | | | | | | |
| 7141810 | Heston, Hannah | Address on file | | | | | | | |
| 7141811 | Heston, Melissa | Address on file | | | | | | | |
| 7141812 | Hetcher, Karin | Address on file | | | | | | | |
| 7141813 | Hetcher, Wesley | Address on file | | | | | | | |
| 7141814 | Heth, Christopher | Address on file | | | | | | | |
| 7141815 | Heth, Deshayla | Address on file | | | | | | | |
| 7181179 | Hetke, Dustin | Address on file | | | | | | | |
| 7181180 | Hetland, Madison | Address on file | | | | | | | |
| 7141816 | Hetrick, Noah | Address on file | | | | | | | |
| 7181181 | Hettenhaus, Catrina | Address on file | | | | | | | |
| 7141817 | Hetterich, Stacia | Address on file | | | | | | | |
| 7141818 | Hettich, Kalvyn | Address on file | | | | | | | |
| 7141819 | Hettick, Holland | Address on file | | | | | | | |
| 7141820 | Hettick, Kendall | Address on file | | | | | | | |
| 7344296 | HETTIE MCGREGOR | Address on file | | | | | | | |
| 7141821 | Hettinger, Harley | Address on file | | | | | | | |
| 7141822 | Hettinger, Kathleen | Address on file | | | | | | | |
| 7141823 | Hettinger, Sydney | Address on file | | | | | | | |
| 7141824 | Hettwer, Jereme | Address on file | | | | | | | |
| 7181182 | Hetzel, Tammy | Address on file | | | | | | | |
| 7141825 | Heuer, Carolyn | Address on file | | | | | | | |
| 7141826 | Heuer, Rebecca | Address on file | | | | | | | |
| 7141827 | Heule, Angela | Address on file | | | | | | | |
| 7181183 | Heupel, Spencer | Address on file | | | | | | | |
| 7141828 | Heuring, Taylor | Address on file | | | | | | | |
| 7141829 | Heuser, Dillon | Address on file | | | | | | | |
| 7141830 | Heuvelman, Allie | Address on file | | | | | | | |
| 7181184 | Heuvelmans, Jazmen | Address on file | | | | | | | |
| 7141831 | Hewett, Coulter | Address on file | | | | | | | |
| 7141832 | Hewitt, Ashleigh | Address on file | | | | | | | |
| 7141833 | Hewitt, Jamie | Address on file | | | | | | | |
| 7141834 | Hewitt, Rebekah | Address on file | | | | | | | |
| 7141835 | Hewitt, Sandra | Address on file | | | | | | | |
| 7141836 | Hewitt-Milojevic, Christina | Address on file | | | | | | | |
| 7141837 | Hewlett, Tresa | Address on file | | | | | | | |
| 7564623 | Hexion Inc | 2522 S 24th Street | | | | Sheboygan | WI | 53081 | |
| 7564624 | Hexion Speciality Chemicals Inc | 470 S 2nd St | | | | Springfield | OR | 97477 | |
| 7141838 | Heyduk, Celsey | Address on file | | | | | | | |
| 7181185 | Heyduk, Kay | Address on file | | | | | | | |
| 7181186 | Heyel, Jameson | Address on file | | | | | | | |
| 7141839 | Heyer, Joshua | Address on file | | | | | | | |
| 7141840 | Heyerdahl, Holly | Address on file | | | | | | | |
| 7181187 | Heying, Stephanie | Address on file | | | | | | | |
| 7141841 | Heyndrickx, Charlene | Address on file | | | | | | | |
| 7141842 | Heynig, Eric | Address on file | | | | | | | |
| 7141844 | HEYRMAN & GREEN BAY BLUE | 2083 HOLMGREN WAY | | | | GREEN BAY | WI | 54304 | |
| 7141845 | HEYRMAN PRINTING INCORPORATED | 2083 GROSS STREET | | | | GREEN BAY | WI | 54304 | |
| 7141846 | HEYRMAN PRINTING INCORPORATED | 2083 HOLMGREN WAY | | | | GREEN BAY | WI | 54304 | |
| 7181188 | Heyrman, Kathy | Address on file | | | | | | | |
| 7141843 | Heyrman, Susan | Address on file | | | | | | | |
| 7291497 | HEYS AMERICA LTD | 3200 MERIDIAN PARKWAY STE 101 | | | | WESTON | FL | 33331 | |
| 7141847 | HFC PRESTIGE INTERNATIONAL US | 5100 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| 7141848 | HFC PRESTIGE INTERNATIONAL US | 903 3RD AVENUE 21ST FLOOR | | | | NEW YORK | NY | 10022 | |
| 7141849 | HFC PRESTIGE INTERNATIONAL US LLC | PO BOX 28740 | | | | CHICAGO | IL | 60673-1287 | |
| 7291498 | HFC/COTY | 511 Legacy Dr. | | | | Plano | TX | 75024 | |
| 7141850 | HGNY-ANDREW SPORT | 11 Newtown Rd | | | | Plainview | NY | 11803 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141851 | HGT INTERNATIONAL CO LTD (NINGBO) | Room 503, Building A, Huatong Plaza, A19 Chegongzhuang, West Road, Haidian District | | | | Beijing | | 100048 | China |
| 7291499 | HI ROLLERS SPORTSWEAR | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 7141852 | HI WAY PRODUCTS INC | 500 ASH STREET | PO BOX 278 | | | IDA GROVE | IA | 51445 | |
| 7291500 | HIATT MANUFACTURING INCORPORATED | 4410 THEURER BOULEVARD | | | | WINONA | MN | 55987 | |
| 7141853 | Hiatt, Brenda | Address on file | | | | | | | |
| 7181189 | Hiatt, Jayla | Address on file | | | | | | | |
| 7141854 | Hiatt, Raven | Address on file | | | | | | | |
| 7141855 | Hiatt, Riley | Address on file | | | | | | | |
| 7141856 | Hiatt, Tierny | Address on file | | | | | | | |
| 7141857 | Hiawatha Telephone | 108 W SUPERIOR ST | | | | MUNISING | MI | 49862 | |
| 7141858 | Hiawatha Telephone | 58 JOHNSON ST | | | | WINONA | MN | 55987-0598 | |
| 7141859 | Hibbard, Jackie | Address on file | | | | | | | |
| 7181190 | Hibbard, Tara | Address on file | | | | | | | |
| 7141860 | Hibberd, Justin | Address on file | | | | | | | |
| 7141861 | Hibbitts, Shawnia | Address on file | | | | | | | |
| 7141862 | Hibbs, Cody | Address on file | | | | | | | |
| 7141863 | Hibbs-Magruder, Crystal | Address on file | | | | | | | |
| 7141864 | Hibner, Brittany | Address on file | | | | | | | |
| 7344297 | HIBO KASSIM | Address on file | | | | | | | |
| 7141865 | Hickcox, Maria | Address on file | | | | | | | |
| 7141866 | Hicken, Tate | Address on file | | | | | | | |
| 7141867 | Hickerson, Kelly | Address on file | | | | | | | |
| 7141868 | Hickerson, Susan | Address on file | | | | | | | |
| 7141869 | Hickert, Laura | Address on file | | | | | | | |
| 7141870 | Hickey, Cassidy | Address on file | | | | | | | |
| 7141871 | Hickey, Debra | Address on file | | | | | | | |
| 7141872 | Hickey, Elaine | Address on file | | | | | | | |
| 7181191 | Hickey, Jacob | Address on file | | | | | | | |
| 7181192 | Hickey, James | Address on file | | | | | | | |
| 7141873 | Hickey, Kristofor | Address on file | | | | | | | |
| 7181193 | Hickman, Brooke | Address on file | | | | | | | |
| 7141874 | Hickman, Demarious | Address on file | | | | | | | |
| 7141875 | Hickman, Donita | Address on file | | | | | | | |
| 7141876 | Hickman, Eli | Address on file | | | | | | | |
| 7291501 | HICKORY BRANDS INCORPORATED | 429 27TH STREET NW | | | | HICKORY | NC | 28601 | |
| 7291502 | HICKORY FARMS | 1505 HOLLAND ROAD | | | | MAUMEE | OH | 43537-1620 | |
| 7141877 | HICKORY FARMS | 1505 HOLLAND ROAD | | | | MAUMEE | OH | 43537-1620 | |
| 7141878 | HICKORY FARMS | 40 BOGUE DRIVE | | | | MOREHEAD CITY | NC | 28557-0000 | |
| 7344299 | HICKORY FARMS | VICE PRESIDENT OF SALES | 1505 HOLLAND ROAD | | | MAUMEE | OH | 43537-1620 | |
| 7141879 | HICKORY FARMS INC | PO BOX 775530 | | | | CHICAGO | IL | 60677 | |
| 7586607 | Hickory Farms LLC | Attn: Andrew Decker | 311 South Wacker Drive Suite 2030 | | | Chicago | IL | 60606 | |
| 7141880 | Hicks, Allison | Address on file | | | | | | | |
| 7181194 | Hicks, Connie | Address on file | | | | | | | |
| 7141881 | Hicks, Karlie | Address on file | | | | | | | |
| 7141882 | Hicks, Kobe | Address on file | | | | | | | |
| 7181195 | Hicks, Linda | Address on file | | | | | | | |
| 7181196 | Hicks, Lisa | Address on file | | | | | | | |
| 7141883 | Hicks, Melissa | Address on file | | | | | | | |
| 7181197 | Hicks, Michael | Address on file | | | | | | | |
| 7141884 | Hicks, Pamela | Address on file | | | | | | | |
| 7141885 | Hicks, Rachel | Address on file | | | | | | | |
| 7141886 | Hicks, Ron | Address on file | | | | | | | |
| 7181198 | Hicks, Sean | Address on file | | | | | | | |
| 7141887 | Hickson, Amber | Address on file | | | | | | | |
| 7141888 | Hicok, Taylor | Address on file | | | | | | | |
| 7141889 | Hidalgo, Claudia | Address on file | | | | | | | |
| 7141890 | Hidalgo, Shyanne | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141891 | Hiebert, Gautama | Address on file | | | | | | | |
| 7141892 | Hiebert, Shyann | Address on file | | | | | | | |
| 7141893 | Hiebert, Sydney | Address on file | | | | | | | |
| 7141894 | Hiebner, Madison | Address on file | | | | | | | |
| 7141895 | Hiedeman, Britney | Address on file | | | | | | | |
| 7141896 | Hiemstra, Merrylea | Address on file | | | | | | | |
| 7344300 | HIEP NGUYEN | Address on file | | | | | | | |
| 7141897 | Hiepler, Kendra R. | Address on file | | | | | | | |
| 7141898 | Hiera, Rhianna | Address on file | | | | | | | |
| 7141899 | Hiess, Andrea | Address on file | | | | | | | |
| 7141900 | Hiesterman, Angela | Address on file | | | | | | | |
| 7141904 | Hietpas III, Dennis | Address on file | | | | | | | |
| 7141901 | Hietpas, Chad | Address on file | | | | | | | |
| 7141902 | Hietpas, Dylan | Address on file | | | | | | | |
| 7141903 | Hietpas, Kari | Address on file | | | | | | | |
| 7181199 | Hietpas, Nichole | Address on file | | | | | | | |
| 7366444 | HIG Sun Partners | Sun Capital Partners, Inc. | Attn:  Kevin Calhoun, Esq. | 5200 Town Center Circle | 4th Floor | Boca Raton | FL | 33486 | |
| 7366118 | HIGBEE, TAYLOR | Address on file | | | | | | | |
| 7230491 | Higbee, Taylor Clark | Address on file | | | | | | | |
| 7141905 | Higdem, Lynn | Address on file | | | | | | | |
| 7141906 | Higer, Kenneth | Address on file | | | | | | | |
| 7141907 | Higer, Todd | Address on file | | | | | | | |
| 7141908 | Higginbotham, Hannah | Address on file | | | | | | | |
| 7141909 | Higginbotham, Mikayla | Address on file | | | | | | | |
| 7181200 | Higgins, Andrew | Address on file | | | | | | | |
| 7141910 | Higgins, Ariana | Address on file | | | | | | | |
| 7141911 | Higgins, Carley | Address on file | | | | | | | |
| 7181201 | Higgins, Christina | Address on file | | | | | | | |
| 7141912 | Higgins, Danisha | Address on file | | | | | | | |
| 7181202 | Higgins, Isaac | Address on file | | | | | | | |
| 7181203 | Higgins, Isabella | Address on file | | | | | | | |
| 7181204 | Higgins, Jeffery | Address on file | | | | | | | |
| 7141913 | Higgins, Joshua | Address on file | | | | | | | |
| 7181205 | Higgins, Kristin | Address on file | | | | | | | |
| 7141914 | Higgins, Kyle | Address on file | | | | | | | |
| 7141915 | Higgins, Maria | Address on file | | | | | | | |
| 7141916 | Higgins, Matthew | Address on file | | | | | | | |
| 7141917 | Higgins, Micky | Address on file | | | | | | | |
| 7181206 | Higgins, Nathan | Address on file | | | | | | | |
| 7141918 | Higgins, Thomas | Address on file | | | | | | | |
| 7141919 | Higginson, Brittney | Address on file | | | | | | | |
| 7141920 | Higginson, Janice | Address on file | | | | | | | |
| 7181207 | Higginson, Taylor | Address on file | | | | | | | |
| 7181208 | Higgs, Lynda | Address on file | | | | | | | |
| 7141921 | Higgs, Sierra | Address on file | | | | | | | |
| 7618920 | High Country Linen Supply Inco | 121 1st Avenue E | | | | Kalispell | MT | 59901 | |
| 7618920 | High Country Linen Supply Inco | Ward Alan Clark | General Manager | | | | | | |
| 7344301 | HIGH COUNTRY LINEN SUPPLY INCO | 121 1ST AVENUE E | | | | KALISPELL | MT | 59901 | |
| 7141923 | HIGH COUNTRY LINEN SUPPLY, INC. | 121 1ST AVE E. | | | | KALISPELL | MT | 59901 | |
| 7344302 | HIGH DESERT HYDRAULICS | 20453 CADY WAY #F | | | | BEND | OR | 97701 | |
| 7291503 | HIGH LIFE LLC | 31 WEST 34TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7141924 | HIGH MOUNTAIN PIES | 401 US HWY 24 | | | | LEADVILLE | CO | 80461 | |
| 7141925 | HIGH NOONER | 237 W RIVERSIDE | | | | SPOKANE | WA | 99201 | |
| 7141926 | HIGH NOONER | 523 N PINES | | | | SPOKANE VALLEY | WA | 99216 | |
| 7344303 | HIGH PLAINS BUDWEISER (PIVO IN | FINTECH | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | |
| 7141927 | HIGH PLAINS BUDWEISER (PIVO INC) | 2810 AVENUE M | | | | SCOTTSBLUFF | NE | 69363-0771 | |
| 7141928 | HIGH PLAINS BUDWEISER (PIVO INC) | PO BOX 771 | | | | SCOTTSBLUFF | NE | 69363 | |
| 7291504 | HIGH POINT DESIGN LLC | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 7141929 | HIGH POINT DESIGN LLC | 1411 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7141930 | HIGH POINT DESIGN LLC | 23405 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291505 | HIGH RIDGE BRANDS COMPANY | ATTN: CREDIT DEPT. | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | STAMFORD | CT | 06902 | |
| 7141931 | HIGH RIDGE BRANDS COMPANY | SOUTH TOWER 2ND FLOOR | 333 LUDLOW STREET | | | STAMFORD | CT | 06902 | |
| 7118161 | High Sierra | 575 West St., Suite 110 | | | | Mansfield | MA | 02048 | |
| 7291506 | HIGH SIERRA SPORT COMPANY | 705 TRI STATE PKWY | | | | VERNON HILLS | IL | 60061 | |
| 7141932 | HIGH SIERRA SPORTS | 705 TRI STATE PARKWAY | | | | GURNEE | IL | 60031 | |
| 7141922 | High, Courtney | Address on file | | | | | | | |
| 7141933 | HIGHDEF CLEANING SERVICES | JARED NEWELL | 319 E MAPLE | | | HILL CITY | KS | 67642 | |
| 7330204 | HIGHER GROUND ROOFING INC. | 9638 NORTH PARADISE ROAD | | | | KEWASKUM | WI | 53040 | |
| 7141934 | HIGHER GROUND ROOFING INCORPORATED | 9638 N PARADISE ROAD | | | | KEWASKUM | WI | 53040 | |
| 7141935 | Highfill, Aimmie | Address on file | | | | | | | |
| 7344304 | HIGHLAND MINT | BULLION INTERNATIONAL INC | 4100 N RIVERSIDE DRIVE | | | MELBOURNE | FL | 32937 | |
| 7291507 | HIGHLAND MINT BULLION INTERNATI | 4100 N RIVERSIDE DRIVE | | | | MELBOURNE | FL | 32937 | |
| 7141936 | HIGHLAND MINT BULLION INTERNATIONAL INC | 4100 N RIVERSIDE DRIVE | | | | MELBOURNE | FL | 32937 | |
| 7141937 | Hight, Challamai | Address on file | | | | | | | |
| 7141938 | Hightree, Bryce | Address on file | | | | | | | |
| 7291508 | higi SH LLC | 100 S Wacker Dr | Ste 1600 | | | Chicago | IL | 60606-4082 | |
| 7595179 | higi SH LLC | 100 S. Wacker Drive, Suite 1600 | | | | Chicago | IL | 60606 | |
| 7595179 | higi SH LLC | c/o Neal, Gerber & Eisenberg LLP | Attn:Thomas C. Wolford | Two N. Lasaile Street, Suite 1700 | | Chicago | IL | 60602 | |
| 7621240 | higi SH LLC | Neal, Gerber & Eisenberg LLP | Attn: Robert Radasevich, Thomas C. Wolford | Two North LaSalle Street | Suite 1700 | Chicago | IL | 60602-3801 | |
| 7141939 | HIGI SH LLC | PO BOX 775177 | | | | CHICAGO | IL | 60677-5177 | |
| 7141940 | Higinbotham, Emily | Address on file | | | | | | | |
| 7141941 | Higley, Austin | Address on file | | | | | | | |
| 7181209 | Higuerina, Raquel | Address on file | | | | | | | |
| 7141942 | Hiis, Abubakar Hiis | Address on file | | | | | | | |
| 7181210 | Hiis, Ayub | Address on file | | | | | | | |
| 7344305 | HILARIO ESPARZA | Address on file | | | | | | | |
| 7344306 | HILARY FOSTER | Address on file | | | | | | | |
| 7344307 | HILARY THUMANN | Address on file | | | | | | | |
| 7141943 | HILASAL | Km. 9.2 Carretera a El Salto vía El Verde, Corredor Industrial | | | | El Salto | JA | 45680 | Mexico |
| 7181211 | Hilbert, Amanda | Address on file | | | | | | | |
| 7181212 | Hilbert, Kenneth | Address on file | | | | | | | |
| 7141944 | Hilbig, Jacquelin | Address on file | | | | | | | |
| 7141945 | Hilburn, Chandler | Address on file | | | | | | | |
| 7141946 | Hilby, Luke | Address on file | | | | | | | |
| 7291509 | Hilco | 33 West Bacon St | | | | Plainville | MA | 02762 | |
| 7291510 | HILCO CORPORATION | 250 KING MANOR DRIVE | | | | KING OF PRUSSIA | PA | 19406 | |
| 7141947 | HILCO FIXTURE FINDERS LLC | 5 REVERE DRIVE | SUITE 206 | | | NORTHBROOK | IL | 60062 | |
| 7141948 | HILCO THE HILSINGER COMPANY | 33 WEST BACON STREET | PO BOX 1538 | | | PLAINVILLE | MA | 02762-1538 | |
| 7141949 | HILCO THE HILSINGER COMPANY | PO BOX 1538 | | | | PLAINVILLE | MA | 02762-0538 | |
| 7141950 | HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | | PITTSBURGH | PA | 15264-4498 | |
| 7473042 | HilcoVision | BakerHostetler | c/o Alexis C. Beachdell, Esq. | 127 Public Square, Suite 2000 | | Cleveland | OH | 44114 | |
| 7473042 | HilcoVision | c/o Paul Janell, CFO | 33 W. Bacon Street | | | Plainville | MA | 02762 | |
| 7141951 | HILD PROPANE COMPANY INCORPORATED | 1118 N JEFFERS | | | | NORTH PLATTE | NE | 69101 | |
| 7344308 | HILDA HORTEALES | Address on file | | | | | | | |
| 7344309 | HILDA MINUIZ | Address on file | | | | | | | |
| 7344310 | HILDA SANTOS | Address on file | | | | | | | |
| 7344311 | HILDA STAJKOWSKI | Address on file | | | | | | | |
| 7141952 | Hildebrand, Briana | Address on file | | | | | | | |
| 7141953 | Hildebrand, Laura | Address on file | | | | | | | |
| 7181213 | Hildebrandt, Jared | Address on file | | | | | | | |
| 7141954 | Hildebrandt, Julie | Address on file | | | | | | | |
| 7181214 | Hildebrant, Amanda | Address on file | | | | | | | |
| 7141955 | Hilden, Casey | Address on file | | | | | | | |
| 7181215 | Hildr, Jill | Address on file | | | | | | | |
| 7141956 | Hildreth, Corrina | Address on file | | | | | | | |
| 7181216 | Hileman, Melissa | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141957 | Hiler, Mason | Address on file | | | | | | | |
| 7141958 | Hiles, Megan | Address on file | | | | | | | |
| 7141959 | Hiley, Jacoby | Address on file | | | | | | | |
| 7141960 | Hilfiker, Alyssa | Address on file | | | | | | | |
| 7141961 | Hilgart, Angela | Address on file | | | | | | | |
| 7141962 | Hilgart, Taylor | Address on file | | | | | | | |
| 7141963 | Hilgen, Sherry | Address on file | | | | | | | |
| 7141964 | Hilgendorf, Melissa | Address on file | | | | | | | |
| 7141965 | Hilgers, Stacy | Address on file | | | | | | | |
| 7141966 | HILINE YOUTH HOCKEY ASSOCIATION | PO BOX 933 | | | | GLASGOW | MT | 59230 | |
| 7344312 | HILJA LOOMIS | Address on file | | | | | | | |
| 7344313 | HILJA M LOOMIS | Address on file | | | | | | | |
| 7141967 | Hilke, Shelby | Address on file | | | | | | | |
| 7181217 | Hilkemeier, Arlene | Address on file | | | | | | | |
| 7141968 | Hilker, Kallie | Address on file | | | | | | | |
| 7141969 | Hill, Alexandria | Address on file | | | | | | | |
| 7141970 | Hill, Alexis | Address on file | | | | | | | |
| 7181218 | Hill, Alicia | Address on file | | | | | | | |
| 7141971 | Hill, Amber | Address on file | | | | | | | |
| 7141972 | Hill, Andrea | Address on file | | | | | | | |
| 7141973 | Hill, Andrew | Address on file | | | | | | | |
| 7141974 | Hill, Austin | Address on file | | | | | | | |
| 7181219 | Hill, Billie | Address on file | | | | | | | |
| 7141975 | Hill, Bobbie | Address on file | | | | | | | |
| 7181220 | Hill, Brandi | Address on file | | | | | | | |
| 7181221 | Hill, Brenda | Address on file | | | | | | | |
| 7141976 | Hill, Brian | Address on file | | | | | | | |
| 7141977 | Hill, Cailey | Address on file | | | | | | | |
| 7181222 | Hill, Carol | Address on file | | | | | | | |
| 7141978 | Hill, Caroline | Address on file | | | | | | | |
| 7141979 | Hill, Chelsea | Address on file | | | | | | | |
| 7181223 | Hill, Colton | Address on file | | | | | | | |
| 7181224 | Hill, Craig | Address on file | | | | | | | |
| 7141980 | Hill, Cynthia | Address on file | | | | | | | |
| 7181225 | Hill, Diamond | Address on file | | | | | | | |
| 7141981 | Hill, Dillon | Address on file | | | | | | | |
| 7141982 | Hill, Eli | Address on file | | | | | | | |
| 7181226 | Hill, Elissa | Address on file | | | | | | | |
| 7141984 | Hill, Elizabeth | Address on file | | | | | | | |
| 7141983 | Hill, Elizabeth | Address on file | | | | | | | |
| 7181227 | Hill, Elyssa | Address on file | | | | | | | |
| 7181228 | Hill, Felicity | Address on file | | | | | | | |
| 7141985 | Hill, Genevieve | Address on file | | | | | | | |
| 7141986 | Hill, Hunter | Address on file | | | | | | | |
| 7141987 | Hill, Ian | Address on file | | | | | | | |
| 7141988 | Hill, Isabella | Address on file | | | | | | | |
| 7141989 | Hill, James | Address on file | | | | | | | |
| 7141990 | Hill, Jason | Address on file | | | | | | | |
| 7181229 | Hill, Jill | Address on file | | | | | | | |
| 7141991 | Hill, John | Address on file | | | | | | | |
| 7141992 | Hill, Jordan | Address on file | | | | | | | |
| 7181230 | Hill, June | Address on file | | | | | | | |
| 7141993 | Hill, Justin | Address on file | | | | | | | |
| 7181231 | Hill, Kaliana | Address on file | | | | | | | |
| 7181232 | Hill, Kayla | Address on file | | | | | | | |
| 7141994 | Hill, Kaytlynn | Address on file | | | | | | | |
| 7141995 | Hill, Kelli | Address on file | | | | | | | |
| 7141996 | Hill, Kelly | Address on file | | | | | | | |
| 7141997 | Hill, Koby | Address on file | | | | | | | |
| 7141998 | Hill, Kristen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141999 | Hill, Lauren | Address on file | | | | | | | |
| 7181233 | Hill, Lawrence | Address on file | | | | | | | |
| 7181234 | Hill, Lisa | Address on file | | | | | | | |
| 7142000 | Hill, Madelynn | Address on file | | | | | | | |
| 7142001 | Hill, Makenna | Address on file | | | | | | | |
| 7142002 | Hill, Mike | Address on file | | | | | | | |
| 7142003 | Hill, Netha | Address on file | | | | | | | |
| 7142004 | Hill, Nick | Address on file | | | | | | | |
| 7142005 | Hill, Norese | Address on file | | | | | | | |
| 7142006 | Hill, Parrish | Address on file | | | | | | | |
| 7142007 | Hill, Patricia | Address on file | | | | | | | |
| 7142008 | Hill, Quenton | Address on file | | | | | | | |
| 7142009 | Hill, Rebecca | Address on file | | | | | | | |
| 7181235 | Hill, Regina | Address on file | | | | | | | |
| 7142010 | Hill, Samuel | Address on file | | | | | | | |
| 7142011 | Hill, Sarah | Address on file | | | | | | | |
| 7181236 | Hill, Sean | Address on file | | | | | | | |
| 7181237 | Hill, Shantelle | Address on file | | | | | | | |
| 7142012 | Hill, Shaun | Address on file | | | | | | | |
| 7142013 | Hill, Shondria | Address on file | | | | | | | |
| 7142014 | Hill, Steven | Address on file | | | | | | | |
| 7142015 | Hill, Susan | Address on file | | | | | | | |
| 7181238 | Hill, Sydney | Address on file | | | | | | | |
| 7142016 | Hill, Tatianna | Address on file | | | | | | | |
| 7142017 | Hill, Taylor | Address on file | | | | | | | |
| 7181239 | Hill, Trenton | Address on file | | | | | | | |
| 7142018 | Hill, Tricia | Address on file | | | | | | | |
| 7142019 | Hill, Tyler | Address on file | | | | | | | |
| 7142020 | Hill, Vickie | Address on file | | | | | | | |
| 7142021 | Hill, Whitnie | Address on file | | | | | | | |
| 7181240 | Hill, Zachary | Address on file | | | | | | | |
| 7344314 | HILL/ BRANDI | Address on file | | | | | | | |
| 7344298 | HILL/ COLTON | Address on file | | | | | | | |
| 7344315 | HILLARY DANI SURITA | Address on file | | | | | | | |
| 7344316 | HILLARY HAGEDORN | Address on file | | | | | | | |
| 7344317 | HILLARY HUGHES | Address on file | | | | | | | |
| 7344318 | HILLARY KUMP | Address on file | | | | | | | |
| 7344319 | HILLARY L JACKSON | Address on file | | | | | | | |
| 7344320 | HILLARY RODGERS | Address on file | | | | | | | |
| 7291511 | Hillbilly Bob's BarBQ | 291 S. MAIN STREET | | | | CLINTONVILLE | WI | 54929 | |
| 7142025 | Hiller Byro, Connie | Address on file | | | | | | | |
| 7142022 | Hiller, Beth | Address on file | | | | | | | |
| 7142023 | Hiller, Kathleen | Address on file | | | | | | | |
| 7142024 | Hiller, Sarah | Address on file | | | | | | | |
| 7142026 | HILLERS TRUE VALUE & JUST ASK RENTAL | PO BOX 491 | | | | MARSHFIELD | WI | 54449 | |
| 7344321 | HILLERY WRANEK | Address on file | | | | | | | |
| 7142027 | Hillery, Amber | Address on file | | | | | | | |
| 7142028 | Hillery, Timothy | Address on file | | | | | | | |
| 7142029 | Hilles, Margaret | Address on file | | | | | | | |
| 7142030 | Hilliard, Chris | Address on file | | | | | | | |
| 7142031 | Hilliard, Karen | Address on file | | | | | | | |
| 7344322 | HILLMAN FAMILY | Address on file | | | | | | | |
| 7142032 | Hillman, Alyssa | Address on file | | | | | | | |
| 7142033 | Hillman, Kathleen | Address on file | | | | | | | |
| 7142034 | Hillman, Lindsey | Address on file | | | | | | | |
| 7181241 | Hillman, Mataya | Address on file | | | | | | | |
| 7142035 | Hillman, Raychel | Address on file | | | | | | | |
| 7142036 | Hillman, Tynette | Address on file | | | | | | | |
| 7142037 | Hillmer, Brittney | Address on file | | | | | | | |
| 7181242 | Hillner, James | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142038 | Hills, Brittany | Address on file | | | | | | | |
| 7181243 | Hills, Kristi | Address on file | | | | | | | |
| 7142039 | Hills, Rebecca | Address on file | | | | | | | |
| 7291512 | HILLSDALE FURNITURE | 3901 BISHOP LANE | | | | LOUISVILLE | KY | 40218 | |
| 7142040 | HILLSDALE FURNITURE | 3901 BISHOP LANE | | | | LOUISVILLE | KY | 40218 | |
| 7142041 | HILLSDALE FURNITURE LLC | 3901 BISHOP LANE | | | | LOUISVILLE | KY | 40218 | |
| 7142042 | Hillstrom, Heidi | Address on file | | | | | | | |
| 7344323 | HILLTOP LODGING LLC | 914 4TH AVE S | | | | PARK FALLS | WI | 54552 | |
| 7142043 | Hilltopper Refuse | W6833 INDUSTRIAL BLVD | | | | ONALASKA | WI | 54650 | |
| 7142044 | Hilltopper Refuse & Recycling | W6833 Industrial Blvd | | | | Onalaska | WI | 54650 | |
| 7142045 | HILLYARD HUTCHINSON | PO BOX 843775 | | | | KANSAS CITY | MO | 64184-3775 | |
| 7142046 | HILLYARD HUTCHINSON | SDS 12 2129 | | | | MINNEAPOLIS | MN | 55486-2129 | |
| 7142047 | Hillyer, Justin | Address on file | | | | | | | |
| 7344324 | HILMA JOHNSON | Address on file | | | | | | | |
| 7142048 | Hilsendager, Jeremy | Address on file | | | | | | | |
| 7142049 | HILSINGER COMPANY | PO BOX 644498 | | | | PITTSBURGH | PA | 15264-4498 | |
| 7142050 | Hilt, Bryce | Address on file | | | | | | | |
| 7142051 | Hiltner, Cynthia | Address on file | | | | | | | |
| 7344325 | HILTON LAMAY | Address on file | | | | | | | |
| 7344326 | HILTON RAMLAKHAN | Address on file | | | | | | | |
| 7142052 | Hilton, Alyssa | Address on file | | | | | | | |
| 7142053 | Hilton, Angela | Address on file | | | | | | | |
| 7142054 | Hilton, Erika | Address on file | | | | | | | |
| 7142055 | Hilton, Harvey | Address on file | | | | | | | |
| 7142056 | Hilton, Hunter | Address on file | | | | | | | |
| 7181244 | Hilton, Rachele | Address on file | | | | | | | |
| 7142057 | Hilton, Ritchie | Address on file | | | | | | | |
| 7142058 | Hiltopper Refuse & Recycling | W6833 Industrial Blvd | | | | Onalaska | WI | 54650 | |
| 7142059 | Hiltunen, Marty | Address on file | | | | | | | |
| 7181245 | Hiltunen, Nicole | Address on file | | | | | | | |
| 7344327 | HILTUNEN/ NICOLE | Address on file | | | | | | | |
| 7142060 | Himes, Niko | Address on file | | | | | | | |
| 7142061 | Himes, Sadie | Address on file | | | | | | | |
| 7142062 | Himli, Raymond | Address on file | | | | | | | |
| 7142063 | Himmel, Brandon | Address on file | | | | | | | |
| 7142064 | Himmelein, Shelby | Address on file | | | | | | | |
| 7142065 | Himmer, Leah | Address on file | | | | | | | |
| 7181246 | Himrich, Anna | Address on file | | | | | | | |
| 7142066 | Hincapie, Mariana | Address on file | | | | | | | |
| 7142067 | Hinchee, Kaylee | Address on file | | | | | | | |
| 7181247 | Hinchen, Debra | Address on file | | | | | | | |
| 7142068 | Hinckley, Michael | Address on file | | | | | | | |
| 7142069 | Hinderaker, Michelle | Address on file | | | | | | | |
| 7181248 | Hinderman, Katie | Address on file | | | | | | | |
| 7142070 | Hinderschied, Tim | Address on file | | | | | | | |
| 7181249 | Hindes, Logan | Address on file | | | | | | | |
| 7142071 | Hindes, Nicole | Address on file | | | | | | | |
| 7142072 | Hindman, Sasha | Address on file | | | | | | | |
| 7142082 | HINES GROWERS INC | 27368 VIA INDUSTRIA STE 201 | | | | TEMECULA | CA | 92590 | |
| 7142083 | HINES GROWERS INC | DEPT 35076 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 7142073 | Hines, Isiac | Address on file | | | | | | | |
| 7142074 | Hines, Jon | Address on file | | | | | | | |
| 7142075 | Hines, Kexi | Address on file | | | | | | | |
| 7142076 | Hines, Megan | Address on file | | | | | | | |
| 7142077 | Hines, Morgan | Address on file | | | | | | | |
| 7142078 | Hines, Paula | Address on file | | | | | | | |
| 7142079 | Hines, Ricky | Address on file | | | | | | | |
| 7142080 | Hines, Rozetta | Address on file | | | | | | | |
| 7142081 | Hines, Sean | Address on file | | | | | | | |
| 7181250 | Hines, Sheila | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142084 | Hingsberger, Kaleb | Address on file | | | | | | | |
| 7564625 | Hiniker Company | P.O. Box 3407 | | | | Mankato | MN | 56002-3407 | |
| 7142085 | Hiniker, Kaitlin | Address on file | | | | | | | |
| 7142086 | Hiniker, Troy | Address on file | | | | | | | |
| 7181251 | Hinitt, Andrea | Address on file | | | | | | | |
| 7181252 | Hinkel, Colleen | Address on file | | | | | | | |
| 7142087 | Hinkel, Tim | Address on file | | | | | | | |
| 7142088 | Hinkelman, Anje | Address on file | | | | | | | |
| 7142089 | Hinker, Julie | Address on file | | | | | | | |
| 7142090 | Hinkey, Janis | Address on file | | | | | | | |
| 7142091 | Hinkey, Michael | Address on file | | | | | | | |
| 7142092 | Hinkhouse, Taylor | Address on file | | | | | | | |
| 7291513 | HINKLE CHAIR COMPANY | 4669 MT SHARON ROAD | | | | GREENBRIER | TN | 37073 | |
| 7142093 | Hinkle, Gina | Address on file | | | | | | | |
| 7142094 | Hinkle, Logan | Address on file | | | | | | | |
| 7142095 | Hinkle, Mandy | Address on file | | | | | | | |
| 7142096 | Hinkle, Nichole | Address on file | | | | | | | |
| 7142097 | Hinkley, Dominiec | Address on file | | | | | | | |
| 7291514 | Hinky Dinky Auburn, LLC/Nash Finch Co. (Mary Lou Kingren) | 2410 DAHLKE AVE. | | | | AUBURN | NE | 68305 | |
| 7181253 | Hinky Dinky Auburn, LLC/Nash Finch Co. (Mary Lou Kingren) | ATTN CASHIER - REAL ESTATE | 1523 MOMENTUM PLACE | | | CHICAGO | IL | 60689-1523 | |
| 7291515 | Hinky Dinky Auburn, LLC/Nash Finch Co. (Mary Lou Kingren) | PO Box 355 | | | | Minneapolis | MN | 55440 | |
| 7344328 | HINKY DINKY SUPERMARKETS INCOR | ATTN CASHIER - REAL ESTATE | 1523 MOMENTUM PLACE | | | CHICAGO | IL | 60689-1523 | |
| 7142098 | HINKY DINKY SUPERMARKETS INCORPORATED | ATTN CASHIER - REAL ESTATE | 1523 MOMENTUM PLACE | | | CHICAGO | IL | 60689-1523 | |
| 7181254 | Hinojos, Amy | Address on file | | | | | | | |
| 7181255 | Hinojosa, Alberto | Address on file | | | | | | | |
| 7142099 | Hinojosa, Tracy | Address on file | | | | | | | |
| 7344329 | HINOJOSA/ ALBERTO | Address on file | | | | | | | |
| 7142100 | Hinrichs, April | Address on file | | | | | | | |
| 7142101 | Hinrichs, Benjamin | Address on file | | | | | | | |
| 7142102 | Hinrichs, Hannah | Address on file | | | | | | | |
| 7142103 | Hinrichs, Jessica | Address on file | | | | | | | |
| 7181256 | Hinrichs, Teri | Address on file | | | | | | | |
| 7142104 | Hinrichs, Tonya | Address on file | | | | | | | |
| 7181257 | Hinrichsen, Gabriel | Address on file | | | | | | | |
| 7142105 | Hinrichsen, Terri | Address on file | | | | | | | |
| 7142106 | Hinten, Martin | Address on file | | | | | | | |
| 7142107 | Hintgen, Daven | Address on file | | | | | | | |
| 7142108 | Hinton, Madison | Address on file | | | | | | | |
| 7181258 | Hinton, Melissa | Address on file | | | | | | | |
| 7142109 | Hintsala, Taylor | Address on file | | | | | | | |
| 7181259 | Hintz, Dakota | Address on file | | | | | | | |
| 7181260 | Hintz, Debra | Address on file | | | | | | | |
| 7142110 | Hintz, Harrison | Address on file | | | | | | | |
| 7142111 | Hintz, Heide | Address on file | | | | | | | |
| 7181261 | Hintz, Licia | Address on file | | | | | | | |
| 7142112 | Hintz, Mariah | Address on file | | | | | | | |
| 7142113 | Hintz, Noah | Address on file | | | | | | | |
| 7142114 | Hintz, Ruby | Address on file | | | | | | | |
| 7142115 | Hintz, Samantha | Address on file | | | | | | | |
| 7142116 | Hintz, Sydney | Address on file | | | | | | | |
| 7142117 | Hintz, Zachary | Address on file | | | | | | | |
| 7181262 | Hintze, Karin | Address on file | | | | | | | |
| 7181263 | Hintzke, Alyssa | Address on file | | | | | | | |
| 7142118 | Hinz, Brandon | Address on file | | | | | | | |
| 7142119 | Hinz, Cassie | Address on file | | | | | | | |
| 7142120 | Hinz, Crystal | Address on file | | | | | | | |
| 7142121 | Hinz, Katelyn | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142122 | Hinze, Alyssa | Address on file | | | | | | | |
| 7142123 | Hinze, Christine | Address on file | | | | | | | |
| 7142124 | Hinzman, Nikkie | Address on file | | | | | | | |
| 7142125 | Hinzpeter, Amy | Address on file | | | | | | | |
| 7142126 | Hiott, Katie | Address on file | | | | | | | |
| 7181264 | Hipler, Shawn | Address on file | | | | | | | |
| 7142127 | Hipp, Melissa | Address on file | | | | | | | |
| 7142128 | Hipple, Matthew | Address on file | | | | | | | |
| 7142129 | Hircock, Angie | Address on file | | | | | | | |
| 7181265 | Hird, Delaney | Address on file | | | | | | | |
| 7142130 | Hirning, Christen | Address on file | | | | | | | |
| 7142131 | Hirsch, Emily | Address on file | | | | | | | |
| 7142132 | Hirsch, Emily | Address on file | | | | | | | |
| 7142133 | Hirsch, Jacob | Address on file | | | | | | | |
| 7142134 | Hirschberger, Jacey | Address on file | | | | | | | |
| 7142135 | Hirschenberger, Monique | Address on file | | | | | | | |
| 7142136 | Hirschman, Jacqueline | Address on file | | | | | | | |
| 7344330 | HIRSP | Address on file | | | | | | | |
| 7142137 | Hirst, Elijah | Address on file | | | | | | | |
| 7142138 | Hirtreiter, Kimberly | Address on file | | | | | | | |
| 7181266 | Hirvi, Robert | Address on file | | | | | | | |
| 7142139 | Hirzy, Elizabeth | Address on file | | | | | | | |
| 7142140 | His Chase, Chelsea | Address on file | | | | | | | |
| 7142141 | Hisam, Taryn | Address on file | | | | | | | |
| 7142142 | Hisel, Peggy | Address on file | | | | | | | |
| 7142143 | Hiserote Trash Service | 610 N HERSHEY | | | | BELOIT | KS | 67420 | |
| 7142144 | HISTORIC ABILENE INC | ATTN SARAH WILSON | 100 SE 5TH STREET | | | ABILENE | KS | 67410 | |
| 7181267 | Hitchcock, Hannah | Address on file | | | | | | | |
| 7142145 | Hitchcock, Katana | Address on file | | | | | | | |
| 7142146 | Hitchcock, Madison | Address on file | | | | | | | |
| 7142147 | Hite, Natasha | Address on file | | | | | | | |
| 7142148 | Hite, Nicholas | Address on file | | | | | | | |
| 7142149 | Hite, Stone | Address on file | | | | | | | |
| 7142150 | Hiter, Myles | Address on file | | | | | | | |
| 7344331 | HITES FAMILY | Address on file | | | | | | | |
| 7181268 | Hitt, Emily | Address on file | | | | | | | |
| 7142151 | Hitt, Matthew | Address on file | | | | | | | |
| 7142152 | Hitt, Stephanie | Address on file | | | | | | | |
| 7142153 | Hittle, Jennifer | Address on file | | | | | | | |
| 7142154 | Hitzeman, Daniel | Address on file | | | | | | | |
| 7181269 | Hix, Ashley | Address on file | | | | | | | |
| 7181270 | Hix, Jaclyn | Address on file | | | | | | | |
| 7142155 | Hix, Josiah | Address on file | | | | | | | |
| 7142156 | Hixson, Carley | Address on file | | | | | | | |
| 7181271 | Hixson, Kelcie | Address on file | | | | | | | |
| 7181272 | Hixson, Robert | Address on file | | | | | | | |
| 7142157 | Hixson, William | Address on file | | | | | | | |
| 7142158 | Hixson, Zachery | Address on file | | | | | | | |
| 7142159 | Hjelle-Ragle, Bryan | Address on file | | | | | | | |
| 7344332 | HJORDIS(DOLL SCHIPPER | Address on file | | | | | | | |
| 7142160 | Hjort, Amalah | Address on file | | | | | | | |
| 7344333 | HLA CHAR | Address on file | | | | | | | |
| 7142161 | Hla, Law | Address on file | | | | | | | |
| 7142162 | Hlas, Marvin | Address on file | | | | | | | |
| 7181273 | Hlavacek, Adam | Address on file | | | | | | | |
| 7181274 | Hleihel, Danielle | Address on file | | | | | | | |
| 7344334 | HMONG LEE | Address on file | | | | | | | |
| 7142163 | HMS MANUFACTURING COMPANY | 1230 E BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| 7291516 | HMS MANUFACTURING COMPANY | 1230 E. BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| 7344335 | HMS MANUFACTURING COMPANY | 1230 E BIG BEAVER ROAD | | | | TROY | MI | 48083-0000 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142164 | Hnasko, Nicholas | Address on file | | | | | | | |
| 7142165 | Hnatek, Alexis | Address on file | | | | | | | |
| 7344336 | HNW INDUSTRY INC DBA FLYP SPOR | 1384 BROADWAY STE 10 SOUTH | | | | NEW YORK | NY | 10018-0000 | |
| 7291517 | HNW INDUSTRY INC DBA FLYP SPORTS | 1384 BROADWAY SUITE 10 SOUTH | | | | NEW YORK | NY | 10018 | |
| 7142166 | HNW INDUSTRY INC DBA FLYP SPORTSWEAR | 1384 BROADWAY STE 10 SOUTH | | | | NEW YORK | NY | 10018-0000 | |
| 7344337 | HOA TRAN | Address on file | | | | | | | |
| 7181275 | Hoadley, Shania | Address on file | | | | | | | |
| 7142167 | Hoagland, Jessica | Address on file | | | | | | | |
| 7142168 | Hoagland, Roberta | Address on file | | | | | | | |
| 7142169 | Hoagland, Shelby | Address on file | | | | | | | |
| 7142170 | Hoaglun, Jacob | Address on file | | | | | | | |
| 7142171 | HOAN PRODUCTS LIMITED | ONE MERRICK AVENUE | | | | WESTBURY | NY | 11580 | |
| 7142172 | HOAN PRODUCTS LIMITED | PO BOX 19077 | | | | NEWARK | NJ | 07195-0077 | |
| 7181276 | Hoang, Huan | Address on file | | | | | | | |
| 7181277 | Hoang, Victoria | Address on file | | | | | | | |
| 7181278 | Hoard, Emily | Address on file | | | | | | | |
| 7181279 | Hoban, Bridget | Address on file | | | | | | | |
| 7142173 | Hobart, Alex | Address on file | | | | | | | |
| 7142174 | Hobart, Dianne | Address on file | | | | | | | |
| 7142175 | Hobbs, Allyssa | Address on file | | | | | | | |
| 7142176 | Hobbs, Ann | Address on file | | | | | | | |
| 7142177 | Hobbs, Baylee | Address on file | | | | | | | |
| 7142178 | Hobbs, Daine | Address on file | | | | | | | |
| 7142179 | Hobbs, Jeffery | Address on file | | | | | | | |
| 7181280 | Hobbs, Payton | Address on file | | | | | | | |
| 7181281 | Hobbs, Rita | Address on file | | | | | | | |
| 7181282 | Hobbs, Shelly | Address on file | | | | | | | |
| 7142180 | Hobbs, Sheryl | Address on file | | | | | | | |
| 7181283 | Hobbs, Tasha | Address on file | | | | | | | |
| 7142181 | HOBBY LAWN CARE | GREGORY LICHT | 301 W JUNIPER ROAD | | | BEATRICE | NE | 68310 | |
| 7181284 | Hobelman, Cynthia | Address on file | | | | | | | |
| 7142182 | Hobert, Alyssa | Address on file | | | | | | | |
| 7142183 | Hobold, Samuel | Address on file | | | | | | | |
| 7181285 | Hobolich, Joel | Address on file | | | | | | | |
| 7142184 | Hobson, Andrea | Address on file | | | | | | | |
| 7181286 | Hobson, Carole | Address on file | | | | | | | |
| 7142185 | Hobson, Hagen | Address on file | | | | | | | |
| 7142186 | Hobson, Lauren | Address on file | | | | | | | |
| 7142187 | Hobson, Victoria | Address on file | | | | | | | |
| 7181287 | Hoch, Linda | Address on file | | | | | | | |
| 7142188 | Hoch, Sharon | Address on file | | | | | | | |
| 7142189 | Hochhalter, Bo | Address on file | | | | | | | |
| 7142190 | Hochschild, Anna | Address on file | | | | | | | |
| 7142191 | Hochsprung, Carmen | Address on file | | | | | | | |
| 7142192 | Hochstein, Dana | Address on file | | | | | | | |
| 7181288 | Hochstrasser, Joseph | Address on file | | | | | | | |
| 7142193 | Hock, Jean | Address on file | | | | | | | |
| 7181289 | Hockel, Benjamin | Address on file | | | | | | | |
| 7142194 | Hockenberry, Lauren | Address on file | | | | | | | |
| 7181290 | Hocker, Alan | Address on file | | | | | | | |
| 7181291 | Hockerman, Kathleen | Address on file | | | | | | | |
| 7142195 | Hockers, Cynthia | Address on file | | | | | | | |
| 7142196 | Hockers, Kaitlyn | Address on file | | | | | | | |
| 7181292 | Hockers, Teri | Address on file | | | | | | | |
| 7142197 | Hockett, Charlotte | Address on file | | | | | | | |
| 7142198 | Hockett, David | Address on file | | | | | | | |
| 7142199 | Hockett, Joseph | Address on file | | | | | | | |
| 7181293 | Hocking, Kendall | Address on file | | | | | | | |
| 7142200 | Hocking, Michael | Address on file | | | | | | | |
| 7142201 | Hockman, Kelly | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142202 | Hockwald, Arthur | Address on file | | | | | | | |
| 7142203 | Hocum, Brian | Address on file | | | | | | | |
| 7181294 | Hodde, Daniel | Address on file | | | | | | | |
| 7181295 | Hodder, Tiffany | Address on file | | | | | | | |
| 7142204 | Hodge, Kolten | Address on file | | | | | | | |
| 7142205 | Hodge, Michael | Address on file | | | | | | | |
| 7142206 | HODGENVILLE CITY TAX COLLECTOR | 208 N LINCOLN BLVD | PO BOX 189 | | | HODGENVILLE | KY | 42748 | |
| 7142207 | Hodgenville Water Works KY | 200 S Lincoln Blvd | | | | Hodgenville | KY | 42748 | |
| 7142208 | Hodgenville Water Works KY | P.O. Box 189 | | | | Hodgenville | KY | 42748 | |
| 7344338 | HODGES FAMILY | Address on file | | | | | | | |
| 7181296 | Hodges, Alice | Address on file | | | | | | | |
| 7142209 | Hodges, Amanda | Address on file | | | | | | | |
| 7142210 | Hodges, Ashley | Address on file | | | | | | | |
| 7142211 | Hodges, Ashlynn | Address on file | | | | | | | |
| 7142212 | Hodges, Aubree | Address on file | | | | | | | |
| 7181297 | Hodges, Carly | Address on file | | | | | | | |
| 7181298 | Hodges, Edward | Address on file | | | | | | | |
| 7181299 | Hodges, Evelynn | Address on file | | | | | | | |
| 7181300 | Hodges, Jonathan | Address on file | | | | | | | |
| 7142213 | Hodges, Joseph | Address on file | | | | | | | |
| 7142214 | Hodges, Kayla | Address on file | | | | | | | |
| 7142215 | Hodges, Lorin | Address on file | | | | | | | |
| 7142216 | Hodges, Maria | Address on file | | | | | | | |
| 7142217 | Hodges, Rhonda | Address on file | | | | | | | |
| 7142218 | Hodges, Richard | Address on file | | | | | | | |
| 7181301 | Hodges, Sharlotte | Address on file | | | | | | | |
| 7181302 | Hodges, Stephon | Address on file | | | | | | | |
| 7366111 | HODGIN, MADISON | Address on file | | | | | | | |
| 7181303 | Hodgson, April | Address on file | | | | | | | |
| 7142219 | Hodgson, Elizabeth | Address on file | | | | | | | |
| 7181304 | Hodgson, Jacques | Address on file | | | | | | | |
| 7142220 | Hodgson, Jessica | Address on file | | | | | | | |
| 7142221 | Hodgson, Olivia | Address on file | | | | | | | |
| 7142222 | Hodkinson, Anna | Address on file | | | | | | | |
| 7142223 | Hodlofski, Nicholas | Address on file | | | | | | | |
| 7142224 | Hodson, Autumn | Address on file | | | | | | | |
| 7142225 | Hoeck, Theresa | Address on file | | | | | | | |
| 7181305 | Hoefener, Cynthia | Address on file | | | | | | | |
| 7142226 | Hoefer, Kimberly | Address on file | | | | | | | |
| 7142227 | Hoefert, Ruth | Address on file | | | | | | | |
| 7181306 | Hoefler, Donna | Address on file | | | | | | | |
| 7142228 | Hoefler, Erin | Address on file | | | | | | | |
| 7181307 | Hoeflinger, Steve | Address on file | | | | | | | |
| 7142229 | Hoefs, Harleigh | Address on file | | | | | | | |
| 7142230 | Hoefs, Shelbi | Address on file | | | | | | | |
| 7181308 | Hoeft, Charles | Address on file | | | | | | | |
| 7142231 | Hoeft, Jean | Address on file | | | | | | | |
| 7142232 | Hoeft, Jordan | Address on file | | | | | | | |
| 7142233 | Hoeft, Judy | Address on file | | | | | | | |
| 7142234 | Hoeft, Mike | Address on file | | | | | | | |
| 7181309 | Hoeft, Thomas | Address on file | | | | | | | |
| 7344339 | HOEFT/ JORDAN | Address on file | | | | | | | |
| 7181310 | Hoeg, Natali | Address on file | | | | | | | |
| 7142235 | Hoeg, Sandy | Address on file | | | | | | | |
| 7142236 | Hoege, Ivy | Address on file | | | | | | | |
| 7181311 | Hoehn, Nicole | Address on file | | | | | | | |
| 7142237 | Hoehne, Carter | Address on file | | | | | | | |
| 7142238 | Hoekstra, Katelyn | Address on file | | | | | | | |
| 7142239 | Hoel Dahl, Brenda | Address on file | | | | | | | |
| 7142240 | Hoelscher, Kaitlyn | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142241 | Hoelscher, Mckenna | Address on file | | | | | | | |
| 7142242 | Hoeltke, Gina | Address on file | | | | | | | |
| 7142243 | Hoeltzel, Kaylea | Address on file | | | | | | | |
| 7181312 | Hoelzel, Cynthia | Address on file | | | | | | | |
| 7181313 | Hoene, Anthony | Address on file | | | | | | | |
| 7142244 | Hoeper, Laurie | Address on file | | | | | | | |
| 7181314 | Hoeppner, Megken | Address on file | | | | | | | |
| 7142245 | Hoerman, Teresa | Address on file | | | | | | | |
| 7142246 | Hoerz, Kenneth | Address on file | | | | | | | |
| 7142247 | Hoerz, Robert | Address on file | | | | | | | |
| 7142248 | Hoes, Holly | Address on file | | | | | | | |
| 7142249 | Hoesche, Rebecca | Address on file | | | | | | | |
| 7142250 | Hoeser, Crystal | Address on file | | | | | | | |
| 7181315 | Hoesley, Madeline | Address on file | | | | | | | |
| 7181316 | Hoevet, Tiffany | Address on file | | | | | | | |
| 7181317 | Hoey, Mikayla | Address on file | | | | | | | |
| 7142251 | Hofacker, Michelle | Address on file | | | | | | | |
| 7142252 | Hofeling, Ashley | Address on file | | | | | | | |
| 7142253 | Hofer, Brenda | Address on file | | | | | | | |
| 7142254 | Hoff, Aubrey | Address on file | | | | | | | |
| 7181318 | Hoff, Cheryl | Address on file | | | | | | | |
| 7181319 | Hoff, Jeremiah | Address on file | | | | | | | |
| 7181320 | Hoff, Jody | Address on file | | | | | | | |
| 7142255 | Hoff, Kassi | Address on file | | | | | | | |
| 7142256 | Hoff, Raelena | Address on file | | | | | | | |
| 7142257 | Hoff, Scott | Address on file | | | | | | | |
| 7181321 | Hoffart, Cody | Address on file | | | | | | | |
| 7142258 | Hoffart, Crystal | Address on file | | | | | | | |
| 7142259 | Hoffart, Meg | Address on file | | | | | | | |
| 7181322 | Hoffarth, Morgan | Address on file | | | | | | | |
| 7142260 | Hoffe, Julia | Address on file | | | | | | | |
| 7142261 | Hoffenbecker, Kyle | Address on file | | | | | | | |
| 7142262 | Hoffer, Angelique | Address on file | | | | | | | |
| 7142263 | Hoffer, Carter | Address on file | | | | | | | |
| 7142264 | Hoffer, Judy | Address on file | | | | | | | |
| 7142265 | Hoffman, Andrew | Address on file | | | | | | | |
| 7142266 | Hoffman, Anna | Address on file | | | | | | | |
| 7142267 | Hoffman, Ashley | Address on file | | | | | | | |
| 7142268 | Hoffman, Bethany | Address on file | | | | | | | |
| 7142269 | Hoffman, Brian | Address on file | | | | | | | |
| 7181323 | Hoffman, Cecelia | Address on file | | | | | | | |
| 7142270 | Hoffman, Chase | Address on file | | | | | | | |
| 7142271 | Hoffman, Cody | Address on file | | | | | | | |
| 7181324 | Hoffman, David | Address on file | | | | | | | |
| 7142272 | Hoffman, Diane | Address on file | | | | | | | |
| 7142273 | Hoffman, Ian | Address on file | | | | | | | |
| 7142274 | Hoffman, Jammie | Address on file | | | | | | | |
| 7142275 | Hoffman, Jean | Address on file | | | | | | | |
| 7181325 | Hoffman, Jenny | Address on file | | | | | | | |
| 7142276 | Hoffman, Johnathan | Address on file | | | | | | | |
| 7181326 | Hoffman, Joshua | Address on file | | | | | | | |
| 7142277 | Hoffman, Kathleen | Address on file | | | | | | | |
| 7142278 | Hoffman, Kaylyn | Address on file | | | | | | | |
| 7142279 | Hoffman, Kiley | Address on file | | | | | | | |
| 7142280 | Hoffman, Kristin | Address on file | | | | | | | |
| 7181327 | Hoffman, Lisa | Address on file | | | | | | | |
| 7142281 | Hoffman, Makayla | Address on file | | | | | | | |
| 7142282 | Hoffman, Marie | Address on file | | | | | | | |
| 7142283 | Hoffman, Michael | Address on file | | | | | | | |
| 7142284 | Hoffman, Nathanael | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142285 | Hoffman, Patricia | Address on file | | | | | | | |
| 7142286 | Hoffman, Rita | Address on file | | | | | | | |
| 7142287 | Hoffman, Ryan | Address on file | | | | | | | |
| 7142288 | Hoffman, Shanon | Address on file | | | | | | | |
| 7181328 | Hoffman, Sharon | Address on file | | | | | | | |
| 7142289 | Hoffman, Sheila | Address on file | | | | | | | |
| 7181329 | Hoffman, Sierra | Address on file | | | | | | | |
| 7142290 | Hoffman, Sophia | Address on file | | | | | | | |
| 7142291 | Hoffman, Spencer | Address on file | | | | | | | |
| 7181330 | Hoffman, Spenser | Address on file | | | | | | | |
| 7142292 | Hoffman, Susan | Address on file | | | | | | | |
| 7142293 | Hoffman, Taylor | Address on file | | | | | | | |
| 7142294 | Hoffman, Tina | Address on file | | | | | | | |
| 7181331 | Hoffmann, Alicia | Address on file | | | | | | | |
| 7142295 | Hoffmann, Allison | Address on file | | | | | | | |
| 7181332 | Hoffmann, Ann | Address on file | | | | | | | |
| 7181333 | Hoffmann, Darrin | Address on file | | | | | | | |
| 7142296 | Hoffmann, Elizabeth | Address on file | | | | | | | |
| 7142297 | Hoffmann, Samantha | Address on file | | | | | | | |
| 7142298 | Hoffmann, Weston | Address on file | | | | | | | |
| 7142299 | Hoffmeister, Holly | Address on file | | | | | | | |
| 7142300 | Hofland, Debra | Address on file | | | | | | | |
| 7142301 | Hofman, Hunter | Address on file | | | | | | | |
| 7142302 | Hofmann, John | Address on file | | | | | | | |
| 7142303 | Hofmann, Rebecca | Address on file | | | | | | | |
| 7142304 | Hofmeister, Bridget | Address on file | | | | | | | |
| 7181334 | Hofmeister, Jerome | Address on file | | | | | | | |
| 7142305 | Hofmeister, Nikolai | Address on file | | | | | | | |
| 7181335 | Hofstad, Kelly | Address on file | | | | | | | |
| 7181336 | Hofstetter, Tracy | Address on file | | | | | | | |
| 7142306 | Hoftiezer, Donlyn | Address on file | | | | | | | |
| 7142316 | HOGAN HOMESTEAD OWNERS ASSOCIATION | 2147 OVERLAND AVENUE STE 103 | | | | BILLINGS | MT | 59102-0000 | |
| 7142307 | Hogan, Barbara | Address on file | | | | | | | |
| 7142308 | Hogan, Chantel | Address on file | | | | | | | |
| 7142309 | Hogan, Christopher | Address on file | | | | | | | |
| 7142310 | Hogan, Connie | Address on file | | | | | | | |
| 7142311 | Hogan, Connor | Address on file | | | | | | | |
| 7142312 | Hogan, Elizabeth | Address on file | | | | | | | |
| 7181337 | Hogan, Jayne | Address on file | | | | | | | |
| 7142313 | Hogan, Jessica | Address on file | | | | | | | |
| 7142314 | Hogan, Natalie | Address on file | | | | | | | |
| 7142315 | Hogan, Nicole | Address on file | | | | | | | |
| 7142317 | Hoganson, Linda | Address on file | | | | | | | |
| 7142318 | Hogard, Madison | Address on file | | | | | | | |
| 7142319 | Hogard, Sierra | Address on file | | | | | | | |
| 7142320 | Hoger, Benjamin | Address on file | | | | | | | |
| 7142321 | Hoger, Kecia | Address on file | | | | | | | |
| 7142322 | Hoggan, Amy | Address on file | | | | | | | |
| 7142323 | Hogge, Angela | Address on file | | | | | | | |
| 7142324 | Hogstad, Jody | Address on file | | | | | | | |
| 7142325 | HOGUE LUMBER COMPANY INCORPORATED | 107 E CLAY STREET | | | | ALBANY | MO | 64402 | |
| 7181338 | Hogue, Judy | Address on file | | | | | | | |
| 7344340 | HOGUEISON FAMILY | Address on file | | | | | | | |
| 7142326 | Hoheisel, Emma | Address on file | | | | | | | |
| 7181339 | Hohl, Alicia | Address on file | | | | | | | |
| 7142327 | Hohn, Benjamin | Address on file | | | | | | | |
| 7181340 | Hohn, Nicole | Address on file | | | | | | | |
| 7181341 | Hohn, Vicky | Address on file | | | | | | | |
| 7142328 | HOHO PRODUCTION INCORPORATED | ROOM 1702 NO 2281 W ZHONGSHAN RD | | | | SHANGHAI | | | CHINA |
| 7181342 | Hoida, Alec | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142329 | Hoidal, Julie | Address on file | | | | | | | |
| 7142330 | Hoiland, Ethan | Address on file | | | | | | | |
| 7142331 | Hoiland, Renee | Address on file | | | | | | | |
| 7142332 | Hoiland, Vicki | Address on file | | | | | | | |
| 7142333 | Hoiness, Sara | Address on file | | | | | | | |
| 7181345 | Hoit, Charlene | Address on file | | | | | | | |
| 7366067 | HOJBERG, JERALD | Address on file | | | | | | | |
| 7142334 | Hok, Vanndy | Address on file | | | | | | | |
| 7142335 | Hokanson, Dusty | Address on file | | | | | | | |
| 7142336 | Hoke, Douglas Hoke | Address on file | | | | | | | |
| 7181344 | Hoke, Jessica | Address on file | | | | | | | |
| 7142337 | Hokenson, Olivia | Address on file | | | | | | | |
| 7181345 | Hoks, Matthew | Address on file | | | | | | | |
| 7142338 | Holaday, Billie | Address on file | | | | | | | |
| 7142339 | Holapa, Charles | Address on file | | | | | | | |
| 7181346 | Holaway, Mark | Address on file | | | | | | | |
| 7142340 | Holbrook, Celeste | Address on file | | | | | | | |
| 7181347 | Holbrook, Emily | Address on file | | | | | | | |
| 7181348 | Holbrook, Hunter | Address on file | | | | | | | |
| 7181349 | Holbrook, Judi | Address on file | | | | | | | |
| 7142341 | Holbrook, Shanee | Address on file | | | | | | | |
| 7181350 | Holbrook, Shelly | Address on file | | | | | | | |
| 7142342 | Holby, Jarred | Address on file | | | | | | | |
| 7181351 | Holcer, Karlean | Address on file | | | | | | | |
| 7142343 | Holcomb, Alexis | Address on file | | | | | | | |
| 7142344 | Holcomb, Grace | Address on file | | | | | | | |
| 7142345 | Holcomb, Hannah | Address on file | | | | | | | |
| 7142346 | Holcomb, Jennifer | Address on file | | | | | | | |
| 7142347 | Holcomb, Kitarra | Address on file | | | | | | | |
| 7142348 | Holcomb, Lucas | Address on file | | | | | | | |
| 7181352 | Holcomb, Melody | Address on file | | | | | | | |
| 7142349 | Holcomb, Victoria | Address on file | | | | | | | |
| 7181353 | Holdaway, Donovan | Address on file | | | | | | | |
| 7142350 | Holden, Andrew | Address on file | | | | | | | |
| 7142351 | Holden, Carrera | Address on file | | | | | | | |
| 7142352 | Holden, Hannah | Address on file | | | | | | | |
| 7142353 | Holden, Isaac | Address on file | | | | | | | |
| 7142354 | Holden, Michael | Address on file | | | | | | | |
| 7142355 | Holden, Michael | Address on file | | | | | | | |
| 7142356 | Holden, Shelbee | Address on file | | | | | | | |
| 7142357 | Holden, Valerie | Address on file | | | | | | | |
| 7181354 | Holder, Ann | Address on file | | | | | | | |
| 7142358 | Holder, Shane | Address on file | | | | | | | |
| 7142359 | Holder, Stephanie | Address on file | | | | | | | |
| 7181355 | Holder-Ponce, Ashley | Address on file | | | | | | | |
| 7142360 | Holdorf, Landis | Address on file | | | | | | | |
| 7142361 | HOLDREGE/ CITY OF | CITY CLERKS OFFICE | PO BOX 436 | | | HOLDREGE | NE | 68949-0436 | |
| 7142362 | Holdwick, Jessica | Address on file | | | | | | | |
| 7142363 | Hole, Brianna | Address on file | | | | | | | |
| 7142364 | Holeman, Adam | Address on file | | | | | | | |
| 7142365 | Holeman, Bernadine | Address on file | | | | | | | |
| 7142366 | Holen, Justise | Address on file | | | | | | | |
| 7142367 | Holford, Jared | Address on file | | | | | | | |
| 7181356 | Holgate, Emilie | Address on file | | | | | | | |
| 7142368 | Holguin, Ezekiel | Address on file | | | | | | | |
| 7181357 | Holguin, Kimri | Address on file | | | | | | | |
| 7181358 | Holicky, Stephanie | Address on file | | | | | | | |
| 7142370 | HOLIDAY TIMES UNLIMITED | Unit 07, 2ND Floor, HARBOUR CENTRE TOWER 1, 1 HoK CHEUNG STREET | | | | Kowloon | | | HONG KONG |
| 7181359 | Holiday, Andrew | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142369 | Holiday, Kyonna | Address on file | | | | | | | |
| 7142371 | Holkan, Gavin | Address on file | | | | | | | |
| 7142372 | Holl, John | Address on file | | | | | | | |
| 7142373 | Holl, Melanie | Address on file | | | | | | | |
| 7142374 | Holladay, Samuel | Address on file | | | | | | | |
| 7618914 | Holland | Buckingham, Doolittle & Burroughs, LLC | c/o Heather E. Heberlein, Esq. | 1700 One Cleveland Center | | Cleveland | OH | 44114 | |
| 7344341 | HOLLAND BEAUTY FLOWER & BULB C | 8480 N 87TH STREET | | | | MILWAUKEE | WI | 53224-0000 | |
| 7142385 | HOLLAND BEAUTY FLOWER & BULB CORP | 8480 N 87TH STREET | | | | MILWAUKEE | WI | 53224 | |
| 7291518 | HOLLAND BEAUTY FLOWER & BULC COR | 8480 N 87TH STREET | | | | MILWAUKEE | WI | 53224 | |
| 7291519 | HOLLAND HOUSE | PO BOX 361390 | | | | INDIANAPOLIS | IN | 46236 | |
| 7344342 | HOLLAND HOUSE | HACKNEY HOME FURNISHINGS | 9420 E 33RD STREET | | | INDIANAPOLIS | IN | 46235 | |
| 7228167 | Holland SentinelAllegan Flashes | 54 W 8th St | | | | Holland | MI | 49423 | |
| 7142375 | Holland, Adam | Address on file | | | | | | | |
| 7181360 | Holland, Carol | Address on file | | | | | | | |
| 7181361 | Holland, Daniel | Address on file | | | | | | | |
| 7142376 | Holland, Darcy | Address on file | | | | | | | |
| 7142377 | Holland, Dominique | Address on file | | | | | | | |
| 7181362 | Holland, Gracie | Address on file | | | | | | | |
| 7181363 | Holland, Guillermina | Address on file | | | | | | | |
| 7142378 | Holland, Ishyah | Address on file | | | | | | | |
| 7142379 | Holland, Jada | Address on file | | | | | | | |
| 7142380 | Holland, Jessica | Address on file | | | | | | | |
| 7142381 | Holland, Jetson | Address on file | | | | | | | |
| 7142382 | Holland, Jo | Address on file | | | | | | | |
| 7142383 | Holland, Kalena | Address on file | | | | | | | |
| 7181364 | Holland, Kay | Address on file | | | | | | | |
| 7181365 | Holland, Lydia | Address on file | | | | | | | |
| 7142384 | Holland, Nicholas | Address on file | | | | | | | |
| 7181366 | Holland, Rhianna | Address on file | | | | | | | |
| 7181367 | Holland, Traci | Address on file | | | | | | | |
| 7344343 | HOLLAND/ TRACI | Address on file | | | | | | | |
| 7142387 | HOLLANDER HOME FASHIONS CORPORATION | ATTN COMPLIANCE DEPT | 901 YAMATO ROAD SUITE 250 | | | BOCA RATON | FL | 33431-0000 | |
| 7142388 | HOLLANDER HOME FASHIONS CORPORATION | ISRAEL DISCOUNT BANK OF NEW YORK | 2500 MILITARY TRAIL STE 150 | | | BOCA RATON | FL | 33431-0000 | |
| 7291520 | HOLLANDER HOME FASHIONS LLC | 901 YAMATO ROAD SUITE 250 | | | | BOCA RATON | FL | 33431-0000 | |
| 7142389 | HOLLANDER HOME FASHIONS LLC | 901 YAMATO ROAD SUITE 250 | | | | BOCA RATON | FL | 33431-0000 | |
| 7142390 | HOLLANDER HOME FASHIONS LLC | ATTN A/R | LOCKBOX 2752 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-2752 | |
| 7142391 | HOLLANDER SLEEP PRODUCTS LLC | 901 Yamato Road, suite 250 | | | | Boca Raton | FL | 33431 | |
| 7344344 | HOLLANDER SLEEP PRODUCTS LLC | ATTN A/R | LOCKBOX 2752 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-2752 | |
| 7142386 | Hollander, Alexandria | Address on file | | | | | | | |
| 7142392 | Hollands, Ashley | Address on file | | | | | | | |
| 7142393 | Hollands, Cathryn | Address on file | | | | | | | |
| 7142394 | Hollenbaugh, Andrew | Address on file | | | | | | | |
| 7142395 | Hollensbe, Gerald | Address on file | | | | | | | |
| 7142396 | Hollensbe, Marilyn | Address on file | | | | | | | |
| 7142397 | Hollermann, Jennifer | Address on file | | | | | | | |
| 7181368 | Hollertz, Dillon | Address on file | | | | | | | |
| 7344345 | HOLLEY LUEDTKE | Address on file | | | | | | | |
| 7344346 | HOLLEY R BROWN | Address on file | | | | | | | |
| 7142398 | Holley, Amanda | Address on file | | | | | | | |
| 7142399 | Holley, Arlene | Address on file | | | | | | | |
| 7181369 | Holley, Christopher | Address on file | | | | | | | |
| 7142400 | Holley, Jay | Address on file | | | | | | | |
| 7142401 | Holley, Kalen | Address on file | | | | | | | |
| 7142402 | Holley, Kayla | Address on file | | | | | | | |
| 7142403 | Holley, Morgan | Address on file | | | | | | | |
| 7142404 | Holley, Ricky | Address on file | | | | | | | |
| 7142405 | Holley-Foster, Denise | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142406 | Holliday, Wesley | Address on file | | | | | | | |
| 7142407 | Holling, Christopher | Address on file | | | | | | | |
| 7142408 | Hollingshead, Jourdyn | Address on file | | | | | | | |
| 7142409 | Hollingshead, Stephanie | Address on file | | | | | | | |
| 7181370 | Hollingsworth, Abigail | Address on file | | | | | | | |
| 7142410 | Hollingsworth, Connie | Address on file | | | | | | | |
| 7142411 | Hollins, Armond | Address on file | | | | | | | |
| 7181371 | Hollins, Constance | Address on file | | | | | | | |
| 7142412 | Hollins, Selena | Address on file | | | | | | | |
| 7344347 | HOLLIS THOMPSON | Address on file | | | | | | | |
| 7142413 | Hollis, John | Address on file | | | | | | | |
| 7142414 | Hollis, Misty | Address on file | | | | | | | |
| 7142415 | Hollis, Shaina | Address on file | | | | | | | |
| 7142416 | Hollister-Vrhel, Stacy | Address on file | | | | | | | |
| 7291521 | HOLLOWAY HOUSE INCORPORATED | 309 BUSINESS PARK DRIVE | | | | FORTVILLE | IN | 46040 | |
| 7142424 | HOLLOWAY HOUSE INCORPORATED | 309 BUSINESS PARK DRIVE | | | | FORTVILLE | IN | 46040 | |
| 7142425 | HOLLOWAY HOUSE INCORPORATED | PO BOX 158 | | | | FORTVILLE | IN | 46040 | |
| 7192754 | Holloway House, Inc. | PO Box 158 | | | | Fortville | IN | 46040 | |
| 7142417 | Holloway, Brooke | Address on file | | | | | | | |
| 7142418 | Holloway, Gretchen | Address on file | | | | | | | |
| 7181372 | Holloway, Hannah | Address on file | | | | | | | |
| 7142419 | Holloway, Jasmine | Address on file | | | | | | | |
| 7142420 | Holloway, Keilani | Address on file | | | | | | | |
| 7142421 | Holloway, Lesa | Address on file | | | | | | | |
| 7142422 | Holloway, Nathanael | Address on file | | | | | | | |
| 7142423 | Holloway, Sierra | Address on file | | | | | | | |
| 7181373 | Holloway-Shimek, Jeanelle | Address on file | | | | | | | |
| 7181374 | Hollowell, Melissa | Address on file | | | | | | | |
| 7142426 | Holund, Dawson | Address on file | | | | | | | |
| 7344348 | HOLLY A SMITH | Address on file | | | | | | | |
| 7344349 | HOLLY ANGELO | Address on file | | | | | | | |
| 7331484 | HOLLY ARLOFSKI | Address on file | | | | | | | |
| 7331485 | HOLLY BASTING | Address on file | | | | | | | |
| 7331486 | HOLLY BORGA | Address on file | | | | | | | |
| 7331487 | HOLLY BURLEIGH | Address on file | | | | | | | |
| 7331488 | HOLLY CARMICHAEL | Address on file | | | | | | | |
| 7331489 | HOLLY CHILSON | Address on file | | | | | | | |
| 7331490 | HOLLY COLEMAN | Address on file | | | | | | | |
| 7331491 | HOLLY COPPENS | Address on file | | | | | | | |
| 7331492 | HOLLY CUNNINGHAM | Address on file | | | | | | | |
| 7331493 | HOLLY E KESSELRING | Address on file | | | | | | | |
| 7331494 | HOLLY ENGLERT | Address on file | | | | | | | |
| 7331495 | HOLLY FENTON | Address on file | | | | | | | |
| 7331496 | HOLLY FINNEGAN | Address on file | | | | | | | |
| 7331497 | HOLLY GALLAGHER | Address on file | | | | | | | |
| 7331498 | HOLLY GEURTS | Address on file | | | | | | | |
| 7331499 | HOLLY HARKEY | Address on file | | | | | | | |
| 7331500 | HOLLY HEILIK | Address on file | | | | | | | |
| 7331501 | HOLLY HODGES | Address on file | | | | | | | |
| 7331502 | HOLLY JONES | Address on file | | | | | | | |
| 7331503 | HOLLY KIRKER | Address on file | | | | | | | |
| 7332076 | HOLLY LAWRENCE | Address on file | | | | | | | |
| 7332077 | HOLLY LILLY | Address on file | | | | | | | |
| 7332078 | HOLLY LOCKHART | Address on file | | | | | | | |
| 7332079 | HOLLY LONERGAN | Address on file | | | | | | | |
| 7332080 | HOLLY MACHMILLER | Address on file | | | | | | | |
| 7332081 | HOLLY MARENGER | Address on file | | | | | | | |
| 7332082 | HOLLY MATTER | Address on file | | | | | | | |
| 7332083 | HOLLY MCELMURY | Address on file | | | | | | | |
| 7332084 | HOLLY MERTENS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332085 | HOLLY MITCHELL | Address on file | | | | | | | |
| 7332086 | HOLLY MYERS | Address on file | | | | | | | |
| 7332087 | HOLLY NESJE | Address on file | | | | | | | |
| 7332088 | HOLLY NICHOLS | Address on file | | | | | | | |
| 7332089 | HOLLY ODRISCOLL | Address on file | | | | | | | |
| 7332090 | HOLLY PARPART | Address on file | | | | | | | |
| 7332091 | HOLLY PEREZ-MORENO | Address on file | | | | | | | |
| 7142428 | HOLLY PLAZA LLC | 2055 DRISCOLL DR | | | | RENO | NV | 89509 | |
| 7199513 | Holly Plaza LLC | 2055 Driscoll Dr | | | | Reno | NV | 89509 | |
| 7291522 | Holly Plaza, LLC | 126 CHARLES STREET | | | | OCONTO | WI | 54153 | |
| 7291523 | Holly Plaza, LLC | 2055 Driscoll Drive | | | | Reno | NV | 89509 | |
| 7181375 | Holly Plaza, LLC | 2055 Driscoll Drive | | | | Reno | NV | 89509 | |
| 7181377 | Holly Plaza, LLC | 2055 Driscoll Drive | | | | Reno | NV | 89509 | |
| 7181376 | Holly Plaza, LLC | 2055 Driscoll Drive | | | | Reno | NV | 89509 | |
| 7291524 | Holly Plaza, LLC | 802 N. MAIN STREET | | | | KEWAUNEE | WI | 54216 | |
| 7332092 | HOLLY REYNOLDS | Address on file | | | | | | | |
| 7332093 | HOLLY RIEMER | Address on file | | | | | | | |
| 7332094 | HOLLY ROBERTS | Address on file | | | | | | | |
| 7332095 | HOLLY ROTH | Address on file | | | | | | | |
| 7332096 | HOLLY SIEJA | Address on file | | | | | | | |
| 7332097 | HOLLY STAHL | Address on file | | | | | | | |
| 7332098 | HOLLY TACHENY | Address on file | | | | | | | |
| 7332099 | HOLLY WALKER | Address on file | | | | | | | |
| 7332100 | HOLLY WRIGHT | Address on file | | | | | | | |
| 7142427 | Holly, Dylan | Address on file | | | | | | | |
| 7291525 | HOLLYWOOD BED & SPRING MFG CO | 5959 CORVETTE STREET | | | | COMMERCE | CA | 90040 | |
| 7142429 | HOLLYWOOD BED & SPRING MFG CO | 5959 CORVETTE STREET | | | | COMMERCE | CA | 90040 | |
| 7291526 | HOLLYWOOD FASHION TAPE INC | 219 NORTH SECOND STREET STE 310 | | | | MINNEAPOLIS | MN | 55401 | |
| 7142430 | Holm, Austyn | Address on file | | | | | | | |
| 7142431 | Holm, Axel | Address on file | | | | | | | |
| 7181378 | Holm, Chad | Address on file | | | | | | | |
| 7181379 | Holm, Cheri | Address on file | | | | | | | |
| 7142432 | Holm, David | Address on file | | | | | | | |
| 7142433 | Holm, John | Address on file | | | | | | | |
| 7142434 | Holm, KC | Address on file | | | | | | | |
| 7181380 | Holm, Selena | Address on file | | | | | | | |
| 7142435 | Holman, Ashtyn | Address on file | | | | | | | |
| 7181381 | Holman, Danielle | Address on file | | | | | | | |
| 7181382 | Holman, Davin | Address on file | | | | | | | |
| 7142436 | Holman, Elby | Address on file | | | | | | | |
| 7181383 | Holman, Jana | Address on file | | | | | | | |
| 7142437 | Holman, Kristy | Address on file | | | | | | | |
| 7181384 | Holman, Kylee | Address on file | | | | | | | |
| 7142438 | Holman, Leo | Address on file | | | | | | | |
| 7142439 | Holman, Sebastian | Address on file | | | | | | | |
| 7181385 | Holman, Tristin | Address on file | | | | | | | |
| 7142440 | Holman, Ty | Address on file | | | | | | | |
| 7142441 | Holman, Wanda | Address on file | | | | | | | |
| 7142442 | Holmberg, Emilee | Address on file | | | | | | | |
| 7142443 | Holmberg, Jacob | Address on file | | | | | | | |
| 7142444 | Holmberg, Samantha | Address on file | | | | | | | |
| 7291527 | HOLMES GROUP | 1 HOLMES WAY | | | | MILFORD | MA | 01757-3593 | |
| 7142465 | HOLMES GROUP | 1 HOLMES WAY | | | | MILFORD | MA | 01757-3593 | |
| 7142466 | HOLMES GROUP | PO BOX 538123 | | | | ATLANTA | GA | 30353-8123 | |
| 7142467 | HOLMES GROUP DIV JARDEN CONSUMER | 2381 NW Executive Center Drive | | | | Boca Raton | FL | 33431 | |
| 7142468 | HOLMES GROUP DIV JARDEN CONSUMER | PO BOX 774626 | | | | CHICAGO | IL | 60677-4006 | |
| 7142469 | HOLMES GROUP JARDEN CONSUMER SOLUTIONS | ATTN REVENUE MANAGEMENT | 2381 NW EXECUTIVE CENTER DRIVE | | | BOCA RATON | FL | 33431-0000 | |
| 7142445 | Holmes, Alexis | Address on file | | | | | | | |
| 7142446 | Holmes, Amanda | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181386 | Holmes, Arianne | Address on file | | | | | | | |
| 7142447 | Holmes, Aryana | Address on file | | | | | | | |
| 7181387 | Holmes, Cariyonna | Address on file | | | | | | | |
| 7142448 | Holmes, Cheyenne | Address on file | | | | | | | |
| 7142449 | Holmes, Clinton | Address on file | | | | | | | |
| 7142450 | Holmes, Daniel | Address on file | | | | | | | |
| 7142451 | Holmes, Eugenia | Address on file | | | | | | | |
| 7142452 | Holmes, Heather | Address on file | | | | | | | |
| 7142453 | Holmes, Jacey | Address on file | | | | | | | |
| 7181388 | Holmes, Jason | Address on file | | | | | | | |
| 7142454 | Holmes, Jeffrey | Address on file | | | | | | | |
| 7142455 | Holmes, Joshua | Address on file | | | | | | | |
| 7181389 | Holmes, Laura | Address on file | | | | | | | |
| 7142456 | Holmes, Lindsey | Address on file | | | | | | | |
| 7142457 | Holmes, Lisa | Address on file | | | | | | | |
| 7142458 | Holmes, Lisa | Address on file | | | | | | | |
| 7142459 | Holmes, Polly | Address on file | | | | | | | |
| 7142460 | Holmes, Rose | Address on file | | | | | | | |
| 7142461 | Holmes, Sandra | Address on file | | | | | | | |
| 7142462 | Holmes, Sevanna | Address on file | | | | | | | |
| 7142463 | Holmes, Sharon | Address on file | | | | | | | |
| 7142464 | Holmes, Tammy | Address on file | | | | | | | |
| 7142470 | Holmgren, Carl | Address on file | | | | | | | |
| 7181390 | Holmgren, Georgette | Address on file | | | | | | | |
| 7142471 | Holmgren, Jake | Address on file | | | | | | | |
| 7181391 | Holmgren, Madison | Address on file | | | | | | | |
| 7142472 | Holmgren, Payton | Address on file | | | | | | | |
| 7181392 | Holmlund, Hayleigh | Address on file | | | | | | | |
| 7142473 | HOLMS PLUMBING INC | PO BOX 453 | | | | LOGAN | UT | 84323 | |
| 7142474 | Holmstrom, Adrian | Address on file | | | | | | | |
| 7142475 | Holness, Chelsa | Address on file | | | | | | | |
| 7142476 | Holness, Yvonne | Address on file | | | | | | | |
| 7142477 | Holoubek, Ashley | Address on file | | | | | | | |
| 7142478 | Holoubek, Hailee | Address on file | | | | | | | |
| 7142479 | Holperin, Arianna | Address on file | | | | | | | |
| 7142480 | Holroyd, Alyxandria | Address on file | | | | | | | |
| 7181393 | Holroyd, Brandon | Address on file | | | | | | | |
| 7142481 | Holroyd, Josiah | Address on file | | | | | | | |
| 7142482 | Holroyd, Shannon | Address on file | | | | | | | |
| 7181394 | Holschbach, Christopher | Address on file | | | | | | | |
| 7142483 | Holschbach, Kamden | Address on file | | | | | | | |
| 7142484 | Holschuh, Jillian | Address on file | | | | | | | |
| 7181395 | Holsclaw, Larry | Address on file | | | | | | | |
| 7142485 | HOLSON COMPANY | 29 E STEPHENSON | | | | FREEPORT | IL | 61032 | |
| 7142486 | HOLSON COMPANY | 582 GREAT ROAD | | | | NORTH SMITHSFIELD | RI | 02896 | |
| 7142487 | Holst, Kelsey | Address on file | | | | | | | |
| 7181396 | Holste, Collin | Address on file | | | | | | | |
| 7181397 | Holste, Hannah | Address on file | | | | | | | |
| 7142488 | Holstead, Alexis | Address on file | | | | | | | |
| 7142489 | Holsten, Trentin | Address on file | | | | | | | |
| 7181398 | Holsworth, Debra | Address on file | | | | | | | |
| 7181399 | Holsworth, Emily | Address on file | | | | | | | |
| 7142490 | Holsworth, Kate | Address on file | | | | | | | |
| 7142505 | HOLT COUNTY TREASURER | PO BOX 648 | | | | O NEILL | NE | 68763 | |
| 7332101 | HOLT OF CALIFORNIA | 4855 CATEPILLAR ROAD | | | | REDDING | CA | 96003 | |
| 7181400 | Holt, Alice | Address on file | | | | | | | |
| 7181401 | Holt, Alyssa | Address on file | | | | | | | |
| 7142491 | Holt, Andrew | Address on file | | | | | | | |
| 7142492 | Holt, Anne | Address on file | | | | | | | |
| 7142493 | Holt, Bruce | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142494 | Holt, Cody | Address on file | | | | | | | |
| 7142495 | Holt, Damion | Address on file | | | | | | | |
| 7142496 | Holt, Hailey | Address on file | | | | | | | |
| 7142497 | Holt, Hollie | Address on file | | | | | | | |
| 7142498 | Holt, J.D. | Address on file | | | | | | | |
| 7142499 | Holt, Lindsay | Address on file | | | | | | | |
| 7142500 | Holt, Makayla | Address on file | | | | | | | |
| 7181402 | Holt, Marsha | Address on file | | | | | | | |
| 7142501 | Holt, Nathan | Address on file | | | | | | | |
| 7142502 | Holt, Riordan | Address on file | | | | | | | |
| 7181403 | Holt, Stevie | Address on file | | | | | | | |
| 7181404 | Holt, Tammy | Address on file | | | | | | | |
| 7142503 | Holt, Tanner | Address on file | | | | | | | |
| 7142504 | Holt, Ty | Address on file | | | | | | | |
| 7181405 | Holtan, Lindsey | Address on file | | | | | | | |
| 7142506 | Holte, Angela | Address on file | | | | | | | |
| 7142507 | Holten, Tanner | Address on file | | | | | | | |
| 7142508 | Holter, Alexis | Address on file | | | | | | | |
| 7181406 | Holter, Kristin | Address on file | | | | | | | |
| 7181407 | Holthaus, Brooke | Address on file | | | | | | | |
| 7142509 | Holthaus, Katy | Address on file | | | | | | | |
| 7142510 | Holtmeier, Nicholas | Address on file | | | | | | | |
| 7142511 | Holtrop, Dalton | Address on file | | | | | | | |
| 7142512 | Holtz, Adrian | Address on file | | | | | | | |
| 7181408 | Holtz, Amanda | Address on file | | | | | | | |
| 7181409 | Holtz, Christopher | Address on file | | | | | | | |
| 7142513 | Holtz, Colton | Address on file | | | | | | | |
| 7142514 | Holtz, Debra | Address on file | | | | | | | |
| 7142515 | Holtz, Karen | Address on file | | | | | | | |
| 7181410 | Holtz, Kathy | Address on file | | | | | | | |
| 7142516 | Holtz, Linda | Address on file | | | | | | | |
| 7142517 | Holtz, Sean | Address on file | | | | | | | |
| 7142518 | Holtzen, Benjamin | Address on file | | | | | | | |
| 7181411 | Holub, Paige | Address on file | | | | | | | |
| 7142519 | Holub, Summer | Address on file | | | | | | | |
| 7181412 | Holvick, Matthew | Address on file | | | | | | | |
| 7142520 | Holz, Makaela | Address on file | | | | | | | |
| 7181413 | Holz, Shannon | Address on file | | | | | | | |
| 7142521 | Holzem, Ariana | Address on file | | | | | | | |
| 7181414 | Holzer, Mary | Address on file | | | | | | | |
| 7181415 | Holzer, Mason | Address on file | | | | | | | |
| 7142522 | Holzerland, Ruth | Address on file | | | | | | | |
| 7142523 | Holzman, Rachel | Address on file | | | | | | | |
| 7142524 | Holzmer, Scott | Address on file | | | | | | | |
| 7181416 | Holzum, Fred | Address on file | | | | | | | |
| 7142525 | Homa, James | Address on file | | | | | | | |
| 7142526 | Homan, Julie | Address on file | | | | | | | |
| 7291528 | HOME CASUAL ENTERPRISES LIMITED | RM 1402 3 14/F LEE KAR BLDG 4 | | | | TST KOWLOON | | | CHINA |
| 7142527 | HOME DEPOT CREDIT SERVICES | PO BOX 9001043 | | | | LOUISVILLE | KY | 40290-1043 | |
| 7118745 | Home Federal Savings & Loan Association of Grand Island | Smith, Johnson, Baack, Placzek, Allen, Connick & Hansen | Attn: Arend R. Baack | 104 N. Wheeler Avenue | | Grand Island | NE | 68801-6015 | |
| 7142528 | HOME MEMBERS COMPANY LIMITED | ROOM 2206 HUANG JIANG MAIN ROAD | HUANG JIANG TOWN HOLIDAY PLAZA | GUANGDONG PROVINCE | | DONG GUAN CITY | | | CHINA |
| 7142529 | HOME PRODUCTS INTERNATIONAL | 4501 W 47th St | | | | Chicago | IL | 60632 | |
| 7142530 | HOME PRODUCTS INTERNATIONAL | PO BOX 75246 | | | | CHICAGO | IL | 60675 | |
| 7594632 | Home Products International - North America, Inc. | 4501 W. 47th St | | | | Chicago | IL | 60632 | |
| 7332102 | HOME PRODUCTS INTERNATIONAL N | PO BOX 99993 | COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-9993 | |
| 7291529 | HOME PRODUCTS INTERNATIONAL N A | 885 N CHESTNUT STREET | | | | SEYMOUR | WI | 47274-0408 | |
| 7142531 | HOME PRODUCTS INTERNATIONAL N A | 885 N CHESTNUT STREET | | | | SEYMOUR | IN | 47274-0408 | |
| 7142532 | HOME PRODUCTS INTERNATIONAL N A | PO BOX 99993 | | | | CHICAGO | IL | 60696-7793 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7118756 | HOME PRODUCTS INTERNATIONAL N.A. | ATTENTION: DENNIS DOHENY | 4501 West 47th Street | | | Chicago | IL | 60632 | |
| 7291530 | HOMEDICS INCORPORATED | 3000 PONTIAC TRAIL | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 7142533 | HOMEDICS INCORPORATED | 3000 PONTIAC TRAIL | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 7142534 | HOMEDICS INCORPORATED | FKA DISTRIBUTING COMPANY | 62377 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0623 | |
| 7291531 | HOMEOLAB USA | 3025 DE L ASSOMPTION | | | | MONTREAL | QC | H1N 2H2 | Canada |
| 7142535 | HOMEOLAB USA | 3025 DE L ASSOMPTION | | | | MONTREAL | QC | H1N 2H2 | CANADA |
| 7332103 | HOMER ROBERTS | Address on file | | | | | | | |
| 7332104 | HOMER WALKER | Address on file | | | | | | | |
| 7181417 | Homer, Dylon | Address on file | | | | | | | |
| 7142536 | Homer, Logan | Address on file | | | | | | | |
| 7142537 | Homer, Tyanne | Address on file | | | | | | | |
| 7142538 | HOMERBEST MANUFACTURING CO LTD | NO 2 YI RD LIANGTIAN INDUSTRIAL PARK ZHONGLUOTAN TOWN BAIYUN DIST | | | | GUANGZHOU | | | China |
| 7142539 | Homesite | One Federal Street | | | | Boston | MA | 02110 | |
| 7291532 | Homesite | P.O. Box 912470 | | | | Denver | CO | 80291-2470 | |
| 7142540 | HOMESITE INSURANCE COMPANY | DEPT 912470 | 1700 LINCOLN STREET LOWER LEVEL 3 | | | DENVER | CO | 80274 | |
| 7240802 | HomeSlice Media Group | PO Box 2480 | | | | Rapid City | SD | 57709 | |
| 7240802 | HomeSlice Media Group | Shonna-Leigh C. Bunch, Accounts Receivable | 660 Flormann St #100 | | | Rapid City | SD | 57701 | |
| 7142541 | HOMESTEAD 4H SHOOTING CLUB | PO BOX 258 | | | | CORTLAND | NE | 68331 | |
| 7291533 | HOMESTEAD INTERNATIONAL GROUP LT | 350 5TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 7142542 | HOMESTEAD INTERNATIONAL GROUP LTD | 350 5TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 7332105 | HOMESTYLE (GSI) | FLAT RM-B 8/F, CHONG MING BUILDING | 72 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 7291534 | HOMETEK MARKETING LIMITED | FLAT N 7/F VALIANT INDUSTRIAL CENTRE | | | | FO FAN NEW TERRITORIES | | | HONG KONG |
| 7142543 | Hometown Haulers | PO BOX 45 | | | | DODGE CENTER | MN | 55927 | |
| 7142544 | HOMETOWN ICE | 6045 Bridgetown Road | | | | Cincinnati | OH | 45248 | |
| 7142545 | HOMEWISE TRADING CO LIMITED | UNIT 4 7/F BRIGHT WAY TOWER | NO 33 MONG KOK ROAD | | | KOWLOON | | | HONG KONG |
| 7181418 | Hommerding, Elizabeth | Address on file | | | | | | | |
| 7181419 | Hommerding, Robert | Address on file | | | | | | | |
| 7142546 | Hommowun, Elaine | Address on file | | | | | | | |
| 7142547 | Homolka, Barbara | Address on file | | | | | | | |
| 7181420 | Homolka, Megan | Address on file | | | | | | | |
| 7181421 | Homolka, Sandra | Address on file | | | | | | | |
| 7142548 | Homp II, Robert | Address on file | | | | | | | |
| 7181422 | Homsi, Serin | Address on file | | | | | | | |
| 7332106 | HONA SWIFT | Address on file | | | | | | | |
| 7142549 | Honaker, Beth | Address on file | | | | | | | |
| 7142550 | Hone, Brenda | Address on file | | | | | | | |
| 7142551 | Hone, Jana | Address on file | | | | | | | |
| 7181423 | Hone, Sherry | Address on file | | | | | | | |
| 7181424 | Honebrink, Jeremy | Address on file | | | | | | | |
| 7142552 | Honer, Maggie | Address on file | | | | | | | |
| 7181425 | Honer, Shyla | Address on file | | | | | | | |
| 7142553 | HONEY CAN DO | 5300 ST CHARLES ROAD | | | | BERKELEY | IL | 60163-1344 | |
| 7142554 | HONEY CAN DO | DEPT 10455 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| 7332107 | HONEY CAN DO (C-HUB) | DEPT 10455 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| 7194928 | Honey Can Do International LLC | 5300 St. Charles Road | | | | Berkeley | IL | 60163 | |
| 7291535 | Honey Do Lawn Service | 4751 Hwy 212 | | | | Glencoe | MN | 55336 | |
| 7142555 | HONEY DO LAWN SERVICES LLC | DANNY RADUENZ | 4752 US HWY 212 | | | GLENCOE | MN | 55336 | |
| 7332108 | HONEY HUNTER | Address on file | | | | | | | |
| 7142556 | Honeycutt, Celia | Address on file | | | | | | | |
| 7142557 | Honeyman, Nicholas | Address on file | | | | | | | |
| 7291536 | HONEYWELL INTERNATIONAL INC | 101 COLUMBIA ROAD | | | | MORRISTOWN | NJ | 07962 | |
| 7142558 | HONEYWELL SAFETY PRODUCTS | 900 DOUGLAS PIKE | | | | SMITHFIELD | RI | 02917 | |
| 7291537 | Honeywell Safety Products | 900 Doulgas Pike | | | | Smithfield | RI | 02917 | |
| 7142559 | HONEYWELL SAFETY PRODUCTS | PO BOX 3916 | | | | BOSTON | MA | 02241-3916 | |
| 7142560 | HONEYWELL SAFETY PRODUCTS USA | 15801 WOODS EDGE ROAD | | | | CHESTERFIELD | VA | 23834 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291538 | Honeywell Security Montioring n/k/a Stanley Security Solutions | 3019 Alvin Devane  Blvd | | | | Austin | TX | 78741 | |
| 7142561 | HONG DU PLASTIC PRODUCT CO LTD | N0.6 wangjiao road,hengtang industrial, Dongguan | | | | Guangdong | | | China |
| 7291539 | HONG KONG CITY TOYS FACTORY LIMI | 30 CANTON ROAD | | | | KOWLOON | | | Hong Kong |
| 7142562 | HONG KONG CITY TOYS FACTORY LIMITED | RM 701-5 SILVERCORD TOWER 1 | 30 CANTON ROAD | | | KOWLOON | | | HONG KONG |
| 7332109 | HONG LI CRIDDLE | Address on file | | | | | | | |
| 7142563 | HONGKONG SPARKLEWARE INTERNATIONAL LIMIT | 89 Queensway, Central & Western District | | | | Hong Kong | | | Hong Kong |
| 7142564 | Honkala, Ellen | Address on file | | | | | | | |
| 7142565 | HONMILL INTERNATIONAL LTD | 13th Floor, No.368-1, Fu Hsin South Road, Sec.1 | | | | Taipei | | | Taiwan |
| 7181426 | Honomichl, Charlene | Address on file | | | | | | | |
| 7142566 | Honomichl, Sandra | Address on file | | | | | | | |
| 7181427 | Honstein, Georgia | Address on file | | | | | | | |
| 7142567 | Hoobler, Alex | Address on file | | | | | | | |
| 7142568 | Hoock, Amy | Address on file | | | | | | | |
| 7332927 | HOOCK/ AMY | Address on file | | | | | | | |
| 7142569 | Hood, Candace | Address on file | | | | | | | |
| 7142570 | Hood, Chance | Address on file | | | | | | | |
| 7181428 | Hood, Gregory | Address on file | | | | | | | |
| 7142571 | Hood, Latoya | Address on file | | | | | | | |
| 7142572 | Hood, Lisa | Address on file | | | | | | | |
| 7142573 | Hood, Lori | Address on file | | | | | | | |
| 7142574 | Hoodman, Hanna | Address on file | | | | | | | |
| 7181429 | Hoogland, Beverly | Address on file | | | | | | | |
| 7181430 | Hoogland, Nicole | Address on file | | | | | | | |
| 7181431 | Hooker, Jordan | Address on file | | | | | | | |
| 7564626 | Hooper Corporation | 2030 Pennsylvania Ave | | | | Madison | WI | 53704 | |
| 7181432 | Hooper, Amanda | Address on file | | | | | | | |
| 7142575 | Hooper, Andrea | Address on file | | | | | | | |
| 7142576 | Hooper, Cody | Address on file | | | | | | | |
| 7142577 | Hoopes, Garrett | Address on file | | | | | | | |
| 7142578 | Hoopes, Stacey | Address on file | | | | | | | |
| 7142579 | Hoops, Destiny | Address on file | | | | | | | |
| 7142580 | Hoops, Tesla | Address on file | | | | | | | |
| 7142581 | Hooser, Mary Jane | Address on file | | | | | | | |
| 7181433 | Hoots, Brock | Address on file | | | | | | | |
| 7291540 | Hootsuite | 5 East 8th Avenue | | | | Vancouver | BC | V5T 1R6 | CANADA |
| 7142594 | HOOVER E M G | NO.32-33,LUOZHOU STREET,LUOZHOU TOWN, CANGSHAN AREA | | | | FUZHOU CITY | | | China |
| 7142582 | Hoover, Alyssa | Address on file | | | | | | | |
| 7181434 | Hoover, Amy | Address on file | | | | | | | |
| 7142583 | Hoover, Angela | Address on file | | | | | | | |
| 7142584 | Hoover, Ashley | Address on file | | | | | | | |
| 7142585 | Hoover, Bailey | Address on file | | | | | | | |
| 7142586 | Hoover, Barbara | Address on file | | | | | | | |
| 7142587 | Hoover, Brendan | Address on file | | | | | | | |
| 7142588 | Hoover, Candida | Address on file | | | | | | | |
| 7142589 | Hoover, Emily | Address on file | | | | | | | |
| 7142590 | Hoover, Jennifer | Address on file | | | | | | | |
| 7181435 | Hoover, Joann | Address on file | | | | | | | |
| 7142591 | Hoover, Kathleen | Address on file | | | | | | | |
| 7142592 | Hoover, Tucker | Address on file | | | | | | | |
| 7142593 | Hoover, Vanessa | Address on file | | | | | | | |
| 7142595 | Hooyman, Carol | Address on file | | | | | | | |
| 7142596 | Hooyman, Mallory | Address on file | | | | | | | |
| 7142597 | Hooyman, Marshall | Address on file | | | | | | | |
| 7142598 | Hooyman, Resa | Address on file | | | | | | | |
| 7291541 | HOP LUN USA INCORPORATED | 1384 BROADWAY SUITE 402 | | | | NEW YORK | NY | 10018 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142599 | HOP LUN USA INCORPORATED | 1384 BROADWAY SUITE 402 | | | | NEW YORK | NY | 10018 | |
| 7142600 | HOP LUN USA INCORPORATED | 358 FIFTH AVE 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7332928 | HOPE BROWN | Address on file | | | | | | | |
| 7332929 | HOPE CASSELL | Address on file | | | | | | | |
| 7332930 | HOPE DYSON | Address on file | | | | | | | |
| 7332931 | HOPE FOSTER | Address on file | | | | | | | |
| 7332932 | HOPE HANKES | Address on file | | | | | | | |
| 7332933 | HOPE HERNANDEZ | Address on file | | | | | | | |
| 7332934 | HOPE HUTTON | Address on file | | | | | | | |
| 7332935 | HOPE JOHNSON | Address on file | | | | | | | |
| 7332936 | HOPE JOHNSTON | Address on file | | | | | | | |
| 7332937 | HOPE KERR | Address on file | | | | | | | |
| 7142603 | HOPE SPRINGS FREEDOM RUN | ATTN CINDY MASON/TONI MCGOWEN | PO BOX 244 | | | ATTICA | IN | 47918 | |
| 7142601 | Hope, John | Address on file | | | | | | | |
| 7142602 | Hope, Shyla | Address on file | | | | | | | |
| 7181436 | Hopf, Tammy | Address on file | | | | | | | |
| 7142604 | Hopkin, Sherry | Address on file | | | | | | | |
| 7332938 | HOPKINS MANUFACTURING CORPORAT | PO BOX 411674 | | | | KANSAS CITY | MO | 64141 | |
| 7291542 | HOPKINS MANUFACTURING CORPORATIO | 428 PEYTON | | | | EMPORIA | KS | 66801-0000 | |
| 7142613 | HOPKINS MANUFACTURING CORPORATION | 428 PEYTON STREET | | | | EMPORIA | KS | 66801-0000 | |
| 7142612 | Hopkins Manufacturing Corporation | Attn: Sarah Roth | 428 Peyton St. | | | Emporia | KS | 66801 | |
| 7142614 | HOPKINS MANUFACTURING CORPORATION | PO BOX 411674 | | | | KANSAS CITY | MO | 64141 | |
| 7142615 | HOPKINS PLUMBING HEATING & A/C LLC | 1901 EAST KING | | | | CHAMBERLAIN | SD | 57325 | |
| 7142605 | Hopkins, Clayton | Address on file | | | | | | | |
| 7142606 | Hopkins, Devin | Address on file | | | | | | | |
| 7142607 | Hopkins, Jessica | Address on file | | | | | | | |
| 7142608 | Hopkins, Kimberly | Address on file | | | | | | | |
| 7142609 | Hopkins, Marcell | Address on file | | | | | | | |
| 7181437 | Hopkins, Nicolas | Address on file | | | | | | | |
| 7142610 | Hopkins, Samantha | Address on file | | | | | | | |
| 7142611 | Hopkins, Sarah | Address on file | | | | | | | |
| 7181438 | Hopkinsbay, Dashayla | Address on file | | | | | | | |
| 7142616 | Hopkinson, Kimberly | Address on file | | | | | | | |
| 7142617 | Hopler, Jennifer | Address on file | | | | | | | |
| 7142618 | Hopp, Caleb | Address on file | | | | | | | |
| 7142619 | Hopp, Kendra | Address on file | | | | | | | |
| 7181439 | Hopp, Lee | Address on file | | | | | | | |
| 7142620 | Hopp, Mariah | Address on file | | | | | | | |
| 7181440 | Hopp, Michael | Address on file | | | | | | | |
| 7142621 | Hoppa, Sarah | Address on file | | | | | | | |
| 7564627 | Hoppe North America, Inc. | 205 E Blackhawk Dr | | | | Fort Atkinson | WI | 53538 | |
| 7142622 | Hoppe, Connor | Address on file | | | | | | | |
| 7142623 | Hoppe, Douglas | Address on file | | | | | | | |
| 7142624 | Hoppe, Haleigh | Address on file | | | | | | | |
| 7181441 | Hoppe, Kyle | Address on file | | | | | | | |
| 7142625 | Hoppe, Susan | Address on file | | | | | | | |
| 7181442 | Hopper, Briana | Address on file | | | | | | | |
| 7181443 | Hopper, Jenny | Address on file | | | | | | | |
| 7181444 | Hopper, Kolleen | Address on file | | | | | | | |
| 7142626 | Hopper, Tiffany | Address on file | | | | | | | |
| 7142627 | Hopperdietzel, Jared | Address on file | | | | | | | |
| 7181445 | Hoppes, Alexis | Address on file | | | | | | | |
| 7181446 | Hoppes, Teresa | Address on file | | | | | | | |
| 7142629 | Hopson, Dakota | Address on file | | | | | | | |
| 7142628 | Hopson, Dakota | Address on file | | | | | | | |
| 7142630 | Hopson, Dawn | Address on file | | | | | | | |
| 7142631 | Hopson, Doreena | Address on file | | | | | | | |
| 7181447 | Hoptowit, Clarence | Address on file | | | | | | | |
| 7142632 | Hopwood, Ashley | Address on file | | | | | | | |
| 7142633 | Hopwood, Cindy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142634 | Hora, Braiden | Address on file | | | | | | | |
| 7142635 | Hora, Thomas | Address on file | | | | | | | |
| 7142636 | Horak, Emily | Address on file | | | | | | | |
| 7142637 | Horak, Tamara | Address on file | | | | | | | |
| 7142638 | Horejs, Halle | Address on file | | | | | | | |
| 7181448 | Horgan, Darby | Address on file | | | | | | | |
| 7142639 | HORIZON FABRICS | 45 TECHNOLOGY DRIVE | | | | WARREN | NJ | 07059 | |
| 7291543 | HORIZON GROUP USA INC | 45 TECHNOLOGY DRIVE | | | | WARREN | NJ | 07059 | |
| 7142640 | HORIZON GROUP USA INC | 45 TECHNOLOGY DRIVE | | | | WARREN | NJ | 07059 | |
| 7142641 | HORIZON GROUP USA INCORPORATED | PO BOX 5467 | | | | CAROL STREAM | IL | 60197-5467 | |
| 7588746 | HORIZON GROUP USA, INC | 45 TECHNOLOGY DRIVE | | | | WARREN | NJ | 07059 | |
| 7142642 | Horken, Sydney | Address on file | | | | | | | |
| 7142643 | Horkheimer, James | Address on file | | | | | | | |
| 7181449 | Horkman, Mary | Address on file | | | | | | | |
| 7142644 | Horman-Ferre, Devon | Address on file | | | | | | | |
| 7291544 | HORMEL FOODS | 1 HORMEL PLACE | | | | AUSTIN | MN | 55912-3680 | |
| 7142655 | HORN MEMORIAL HOSPITAL | 701 EAST 2ND STREET | | | | IDA GROVE | IA | 51445-1666 | |
| 7181450 | Horn, Abigail | Address on file | | | | | | | |
| 7181451 | Horn, Christopher | Address on file | | | | | | | |
| 7142645 | Horn, Cody | Address on file | | | | | | | |
| 7142646 | Horn, Crystal | Address on file | | | | | | | |
| 7181452 | Horn, Harry | Address on file | | | | | | | |
| 7142647 | Horn, John | Address on file | | | | | | | |
| 7181453 | Horn, Jon | Address on file | | | | | | | |
| 7181454 | Horn, Kaera | Address on file | | | | | | | |
| 7142648 | Horn, Kayla | Address on file | | | | | | | |
| 7142649 | Horn, Kristina | Address on file | | | | | | | |
| 7142650 | Horn, Kyle | Address on file | | | | | | | |
| 7142651 | Horn, Lisa | Address on file | | | | | | | |
| 7181455 | Horn, Randi | Address on file | | | | | | | |
| 7181456 | Horn, Rebecca | Address on file | | | | | | | |
| 7142652 | Horn, Tammy | Address on file | | | | | | | |
| 7181457 | Horn, Taryn | Address on file | | | | | | | |
| 7142653 | Horn, Thomas | Address on file | | | | | | | |
| 7142654 | Horn, Todd | Address on file | | | | | | | |
| 7181458 | Hornback, Cassandra | Address on file | | | | | | | |
| 7142656 | Hornbaker, Brenda | Address on file | | | | | | | |
| 7142657 | Hornberger, Marsha | Address on file | | | | | | | |
| 7142658 | Horne, Casey | Address on file | | | | | | | |
| 7142659 | Horne, Danielle | Address on file | | | | | | | |
| 7142660 | Horne, Jacob | Address on file | | | | | | | |
| 7142661 | Horne, Raven | Address on file | | | | | | | |
| 7142662 | Horneck, Anne | Address on file | | | | | | | |
| 7564628 | Horner Flooring Co. | P O Box 380 | | | | Dollar Bay | MI | 49922 | |
| 7142668 | HORNER PLUMBING & EXCAVATION INC | 57699 330TH STREET | | | | WARROAD | MN | 56763 | |
| 7181459 | Horner, Brooke | Address on file | | | | | | | |
| 7142663 | Horner, Cindy | Address on file | | | | | | | |
| 7142664 | Horner, Jocelyn | Address on file | | | | | | | |
| 7142665 | Horner, Kory | Address on file | | | | | | | |
| 7142666 | Horner, Leslie | Address on file | | | | | | | |
| 7142667 | Horner, William | Address on file | | | | | | | |
| 7291545 | Horner's Mowing | 878 Sunflower Rd | | | | Wakefield | KS | 67487 | |
| 7181460 | Hornik, Anna | Address on file | | | | | | | |
| 7142669 | Horning, Anthony | Address on file | | | | | | | |
| 7142670 | Hornkohl, Jason | Address on file | | | | | | | |
| 7142671 | Hornsby, Nancy | Address on file | | | | | | | |
| 7181461 | Hornsby, Harley | Address on file | | | | | | | |
| 7142672 | Hornung, Spencer | Address on file | | | | | | | |
| 7142673 | Horr, Pam | Address on file | | | | | | | |
| 7181462 | Horsens, Barbara | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291546 | HORSESHOE BEVERAGE COMPANY | 590 ENTERPRISE DR | | | | NEENAH | WI | 54956-0000 | |
| 7142674 | Horsman, Michael | Address on file | | | | | | | |
| 7142675 | Horsman, Natalie | Address on file | | | | | | | |
| 7142676 | Horst, Elizabeth | Address on file | | | | | | | |
| 7181463 | Horst, Hannah | Address on file | | | | | | | |
| 7142677 | Horst, Kylie | Address on file | | | | | | | |
| 7142678 | Horst, Quinn | Address on file | | | | | | | |
| 7142679 | Horst, Sara | Address on file | | | | | | | |
| 7142680 | Horstman, Gwen | Address on file | | | | | | | |
| 7181464 | Horstman, Jill | Address on file | | | | | | | |
| 7181465 | Horstmann, Margret | Address on file | | | | | | | |
| 7142681 | Horstmeyer, Cristina | Address on file | | | | | | | |
| 7142682 | Horswill, Makayla | Address on file | | | | | | | |
| 7332939 | HORTENCIA RODRIGUEZ | Address on file | | | | | | | |
| 7332940 | HORTENSIA VALERO | Address on file | | | | | | | |
| 7142683 | Horton, Baylee | Address on file | | | | | | | |
| 7142684 | Horton, Christian | Address on file | | | | | | | |
| 7142685 | Horton, Deryck | Address on file | | | | | | | |
| 7142686 | Horton, Janice | Address on file | | | | | | | |
| 7181466 | Horton, Kyle | Address on file | | | | | | | |
| 7142687 | Horvath, Devin | Address on file | | | | | | | |
| 7181467 | Horvath, Emanuelle | Address on file | | | | | | | |
| 7181468 | Horvath, Keydan | Address on file | | | | | | | |
| 7142688 | Horvath, Michael | Address on file | | | | | | | |
| 7142689 | Horvath, Nicholas | Address on file | | | | | | | |
| 7142690 | Horwich, Flynn | Address on file | | | | | | | |
| 7142691 | Hosch, Alan | Address on file | | | | | | | |
| 7181469 | Hosch, Nicholas | Address on file | | | | | | | |
| 7142692 | Hosch, Rachel | Address on file | | | | | | | |
| 7142693 | Hoscheit, Emma | Address on file | | | | | | | |
| 7181470 | Hose, Lauren | Address on file | | | | | | | |
| 7332941 | HOSEA COTTON | Address on file | | | | | | | |
| 7142694 | Hosey, Cortney | Address on file | | | | | | | |
| 7142695 | Hosfeld, Caitlyn | Address on file | | | | | | | |
| 7142696 | Hoshor, Alexis | Address on file | | | | | | | |
| 7142697 | Hoshor, Stephanie | Address on file | | | | | | | |
| 7332942 | HOSIE COTTON | Address on file | | | | | | | |
| 7142698 | Hosking, Bailey | Address on file | | | | | | | |
| 7181471 | Hoskins, Crystal | Address on file | | | | | | | |
| 7181472 | Hoskins, Hayden | Address on file | | | | | | | |
| 7142699 | Hoskins, Heather | Address on file | | | | | | | |
| 7142700 | Hoskins, Laura | Address on file | | | | | | | |
| 7142701 | Hoskins, Lisa | Address on file | | | | | | | |
| 7142702 | Hoskins, Tristan | Address on file | | | | | | | |
| 7142704 | HOSLEY CHINA INDUSTRIES LIMITED | 1261 HONG KONG INTERNATIONAL TRADE CENTR | 1 TRADEMART DRIVE | | | KOWLOON BAY | | | HONG KONG |
| 7142703 | Hosley, Brittany | Address on file | | | | | | | |
| 7291547 | Hospital Dist No 1 of Rice County | 619 S Clark | | | | Lyons | KS | 67554 | |
| 7142706 | HOSPITAL SPECIALTY COMPANY | 26301 CURTIS WRIGHT PKWY STE 200 | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 7291548 | HOSPITAL SPECIALTY COMPANY | 26301 CURTIS WRIGHT | | | | CLEVELAND | OH | 44193-0003 | |
| 7142705 | HOSPITAL SPECIALTY COMPANY | 26301 Curtiss-Wright Parkway | | | | Cleveland | OH | 44143 | |
| 7142707 | Hoss, Sophia | Address on file | | | | | | | |
| 7142708 | Hossain, Bob | Address on file | | | | | | | |
| 7142710 | HOST APPAREL INCORPORATED | 358 5th Ave #6 | | | | New York | NY | 10001 | |
| 7142709 | Host, Sarah | Address on file | | | | | | | |
| 7142711 | Hosta, Morgan | Address on file | | | | | | | |
| 7142712 | Hostak, Amanda | Address on file | | | | | | | |
| 7291549 | HOSTESS BRANDS LLC | 1 EAST ARMOUR BOULEVARD | | | | KANSAS CITY | MO | 64111 | |
| 7142713 | HOSTESS BRANDS LLC | 1 EAST ARMOUR BOULEVARD | | | | KANSAS CITY | MO | 64111 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142714 | HOSTESS BRANDS LLC | ACOSTA SALES & MARKETING | N14 W23800 STONERIDGE DRIVE STE 100 | | | WAUKESHA | WI | 53188 | |
| 7142715 | HOSTESS BRANDS LLC | PO BOX 205103 | | | | DALLAS | TX | 75320-5103 | |
| 7618880 | Hostess Brands, LLC | Jolyn Sebree, General Counsel | 1 E. Aemour Blvd. | | | Kansas City | MO | 64111 | |
| 7618880 | Hostess Brands, LLC | Shook, Hardy & Bacon L.L.P. | Mark Moedritzer | 2555 Grand Blvd. | | Kansas City | MO | 64111 | |
| 7142716 | Hostetter, Nicole | Address on File | | | | | | | |
| 7142717 | Hostutler, Jonathan | Address on file | | | | | | | |
| 7142718 | HOT DRESS LIMITED | Eastern Nibash, 138 Gulshan Avenue | | | | Dhaka | | | Bangladesh |
| 7142719 | HOT SPRINGS COUNTY | 415 ARAPAHOE STREET | | | | THERMOPOLIS | WY | 82443 | |
| 7291550 | Hot Springs County Memorial Hospital | 150 East Arapahoe | | | | Thermopolis | WY | 82443 | |
| 7142720 | HOT SPRINGS/ CITY OF | 303 N RIVER | | | | HOT SPRINGS | SD | 57747 | |
| 7291551 | HOTAN CORPORATION | 751 NORTH CANYONS PARKWAY | | | | LIVERMORE | CA | 94551 | |
| 7142721 | Hotchkiss, Natalie | Address on File | | | | | | | |
| 7142722 | Hotz, Bayleigh | Address on File | | | | | | | |
| 7142723 | Hotz, Josee | Address on File | | | | | | | |
| 7344350 | HOUA T XIONG | Address on file | | | | | | | |
| 7344351 | HOUA YANG | Address on file | | | | | | | |
| 7142724 | Houchin, Sierra | Address on file | | | | | | | |
| 7142725 | Houck, Amanda | Address on file | | | | | | | |
| 7142726 | Hougardy, Kasey | Address on File | | | | | | | |
| 7142727 | Houge, Haley | Address on file | | | | | | | |
| 7142728 | Hougen, Erica | Address on file | | | | | | | |
| 7181473 | Hough, Emily | Address on File | | | | | | | |
| 7142729 | Hough, Heather | Address on File | | | | | | | |
| 7142730 | Hough, Howard | Address on file | | | | | | | |
| 7142731 | Hough, Jeri | Address on file | | | | | | | |
| 7142732 | Hough, Kylee | Address on file | | | | | | | |
| 7142733 | Hough, Mya | Address on file | | | | | | | |
| 7181474 | Hough, Susan | Address on file | | | | | | | |
| 7142736 | Houghton State Bank | Attn: Bonnie Orme | 116 E Coolbaugh | | | Red Oak | IA | 51566 | |
| 7142734 | Houghton, Jessica | Address on file | | | | | | | |
| 7181475 | Houghton, Kailyn | Address on file | | | | | | | |
| 7142735 | Houghton, Rebecca | Address on file | | | | | | | |
| 7142737 | HOUGHTON/ CITY OF | PO BOX 606 | | | | HOUGHTON | MI | 49931 | |
| 7142738 | Houle, Krista | Address on file | | | | | | | |
| 7142739 | Houle, Mercedee | Address on file | | | | | | | |
| 7142740 | Houle, Tyler | Address on file | | | | | | | |
| 7142741 | Houle, Zachary | Address on file | | | | | | | |
| 7142742 | Houle-Vestich, Joanna | Address on file | | | | | | | |
| 7142744 | HOULIHAN LOKEY CAPITAL INCORPORATED | ACCOUNTS RECEIVABLE DEPARTMENT | 10250 CONSTELLATION BLVD 5TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 7142743 | Houlihan, Tatum | Address on file | | | | | | | |
| 7142745 | Houliston, Jessica | Address on file | | | | | | | |
| 7344352 | HOUM HANG | Address on file | | | | | | | |
| 7142753 | HOUSE OF BEERS WHOLESALE | 3314 N 88TH PLAZA | | | | OMAHA | NE | 68134 | |
| 7142754 | HOUSE OF BEERS WHOLESALE | 6647 N 88TH PLAZA | | | | OMAHA | NE | 68134 | |
| 7291552 | HOUSE OF MARLEY LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 7142755 | HOUSE OF MARLEY LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 7142756 | HOUSE OF THE LORD CHRISTIAN ACADEMY | 754 SILVER BIRCH LANE | | | | OLDTOWN | ID | 83822 | |
| 7142757 | HOUSE OF WHEELS INCORPORATED | PO BOX 170600 | | | | BOISE | ID | 83717 | |
| 7142746 | House, Alania | Address on file | | | | | | | |
| 7142747 | House, Ashley | Address on file | | | | | | | |
| 7142748 | House, Braden | Address on file | | | | | | | |
| 7142749 | House, Cheryl | Address on file | | | | | | | |
| 7181476 | House, Deandre | Address on file | | | | | | | |
| 7142750 | House, Haily | Address on file | | | | | | | |
| 7142751 | House, Livia | Address on file | | | | | | | |
| 7142752 | House, Travis | Address on file | | | | | | | |
| 7142758 | Houseal, Samuel | Address on file | | | | | | | |
| 7291553 | HOUSEHOLD ESSENTIALS LLC | 5895 N LINDBERGH BLVD | | | | HAZELWOOD | MO | 63042 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181477 | Householder, Matthew | Address on file | | | | | | | |
| 7142759 | Housel, Mary | Address on file | | | | | | | |
| 7181478 | Houselog, Lori | Address on file | | | | | | | |
| 7142760 | Houseman, Jill | Address on file | | | | | | | |
| 7142761 | Houseman, Randi | Address on file | | | | | | | |
| 7142762 | Housen, Matthew | Address on file | | | | | | | |
| 7142763 | Houser, Allison | Address on file | | | | | | | |
| 7142764 | Houser, April | Address on file | | | | | | | |
| 7142765 | Houser, Jennifer | Address on file | | | | | | | |
| 7142766 | HOUSETEX INDUSTRIES CO LIMITED | NO 88 QIBEI ROAD | YUQI TOWN WUXI | | | WUXI JIANGSU | | | CHINA |
| 7181479 | Housey, Stacie | Address on file | | | | | | | |
| 7142767 | Housley, Melissa | Address on file | | | | | | | |
| 7142768 | Housman, Kristin | Address on file | | | | | | | |
| 7344353 | HOUSTON CLANTON | Address on file | | | | | | | |
| 7142773 | HOUSTON HARVEST GIFT PRODUCTS | 3501 MOUNT PROSPECT ROAD | | | | FRANKLIN PARK | IL | 60131-1312 | |
| 7142774 | HOUSTON HARVEST GIFT PRODUCTS | 3698 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7344354 | HOUSTON SCHIERNBECK | Address on file | | | | | | | |
| 7181480 | Houston, Alecazandra | Address on file | | | | | | | |
| 7142769 | Houston, Camille | Address on file | | | | | | | |
| 7142770 | Houston, Carrie | Address on file | | | | | | | |
| 7181481 | Houston, Delma | Address on file | | | | | | | |
| 7142771 | Houston, Georgine | Address on file | | | | | | | |
| 7142772 | Houston, Makyia | Address on file | | | | | | | |
| 7142775 | Houtsinger, Bianca | Address on file | | | | | | | |
| 7142776 | Hovde, Cassandra | Address on file | | | | | | | |
| 7142777 | Hovde, Christian | Address on file | | | | | | | |
| 7142778 | Hovde, Kodye | Address on file | | | | | | | |
| 7142779 | Hovde, Mary | Address on file | | | | | | | |
| 7181482 | Hovdestad, Chad | Address on file | | | | | | | |
| 7142780 | Hove, Austin | Address on file | | | | | | | |
| 7181483 | Hovendick, Kimberly | Address on file | | | | | | | |
| 7142781 | Hover, Carrie | Address on file | | | | | | | |
| 7142782 | Hovey, Laura | Address on file | | | | | | | |
| 7142783 | Hovey, Tiffany | Address on file | | | | | | | |
| 7142784 | Hovivian, Emily | Address on file | | | | | | | |
| 7142785 | Hovland, Danyelle | Address on file | | | | | | | |
| 7142786 | Hovland, Heather | Address on file | | | | | | | |
| 7181484 | Hovland, Tanya | Address on file | | | | | | | |
| 7181485 | Howald, Kristin | Address on file | | | | | | | |
| 7344355 | HOWARD BAILEY | Address on file | | | | | | | |
| 7344356 | HOWARD BLANCHARD | Address on file | | | | | | | |
| 7344357 | HOWARD CLARK | Address on file | | | | | | | |
| 7344358 | HOWARD COMPTON | Address on file | | | | | | | |
| 7142814 | HOWARD COUNTY TREASURER | 137 N ELM | | | | CRESCO | IA | 52136 | |
| 7291554 | Howard County, IA | 22422 Highway 9 | | | | Cresco | IA | 52136 | |
| 7344359 | HOWARD CRAIG | Address on file | | | | | | | |
| 7344360 | HOWARD FARMER | Address on file | | | | | | | |
| 7344361 | HOWARD FOSTER | Address on file | | | | | | | |
| 7344362 | HOWARD GOERKS | Address on file | | | | | | | |
| 7344363 | HOWARD HELMS | Address on file | | | | | | | |
| 7344364 | HOWARD L DAHLKE | Address on file | | | | | | | |
| 7344365 | HOWARD L MAHLUM | Address on file | | | | | | | |
| 7344366 | HOWARD M KELLER | Address on file | | | | | | | |
| 7344367 | HOWARD MCFARLANE | Address on file | | | | | | | |
| 7344368 | HOWARD PAGE | Address on file | | | | | | | |
| 7344369 | HOWARD SMITH | Address on file | | | | | | | |
| 7344370 | HOWARD SOLBERG | Address on file | | | | | | | |
| 7344371 | HOWARD SWANSON | Address on file | | | | | | | |
| 7344372 | HOWARD W OLSON | Address on file | | | | | | | |
| 7344373 | HOWARD WYNN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142787 | Howard, Amy | Address on file | | | | | | | |
| 7181486 | Howard, Andrew | Address on file | | | | | | | |
| 7181487 | Howard, Beth | Address on file | | | | | | | |
| 7142788 | Howard, Braden | Address on file | | | | | | | |
| 7142789 | Howard, Brandon | Address on file | | | | | | | |
| 7142790 | Howard, Bree | Address on file | | | | | | | |
| 7142791 | Howard, Brian | Address on file | | | | | | | |
| 7142792 | Howard, Calista | Address on file | | | | | | | |
| 7181488 | Howard, Carol | Address on file | | | | | | | |
| 7142793 | Howard, Chelsie | Address on file | | | | | | | |
| 7142794 | Howard, Connie | Address on file | | | | | | | |
| 7142795 | Howard, Destiny | Address on file | | | | | | | |
| 7181489 | Howard, Dylan | Address on file | | | | | | | |
| 7142796 | Howard, Haley | Address on file | | | | | | | |
| 7142797 | Howard, Jacob | Address on file | | | | | | | |
| 7142798 | Howard, Jake | Address on file | | | | | | | |
| 7181490 | Howard, Jana | Address on file | | | | | | | |
| 7142799 | Howard, Jeffery | Address on file | | | | | | | |
| 7181491 | Howard, Jina | Address on file | | | | | | | |
| 7142800 | Howard, Josh | Address on file | | | | | | | |
| 7181492 | Howard, Kimberly | Address on file | | | | | | | |
| 7142801 | Howard, Leanne | Address on file | | | | | | | |
| 7142802 | Howard, Leilani | Address on file | | | | | | | |
| 7142803 | Howard, Lori | Address on file | | | | | | | |
| 7142804 | Howard, Madison | Address on file | | | | | | | |
| 7181493 | Howard, Mary | Address on file | | | | | | | |
| 7142805 | Howard, Michael | Address on file | | | | | | | |
| 7181494 | Howard, Mimi | Address on file | | | | | | | |
| 7181495 | Howard, Nancy | Address on file | | | | | | | |
| 7142806 | Howard, Rhonda | Address on file | | | | | | | |
| 7142807 | Howard, Savannah | Address on file | | | | | | | |
| 7142808 | Howard, Steven | Address on file | | | | | | | |
| 7142809 | Howard, Susan | Address on file | | | | | | | |
| 7142810 | Howard, Tamara | Address on file | | | | | | | |
| 7181496 | Howard, Tamarya | Address on file | | | | | | | |
| 7142811 | Howard, Teresa | Address on file | | | | | | | |
| 7142812 | Howard, Trent | Address on file | | | | | | | |
| 7142813 | Howard, Valerie | Address on file | | | | | | | |
| 7344374 | HOWARD/ AMY | Address on file | | | | | | | |
| 7142815 | HOWARD/ VILLAGE OF | PO BOX 12207 | | | | GREEN BAY | WI | 54307-2207 | |
| 7181497 | Howardson, Sierra | Address on file | | | | | | | |
| 7142835 | HOWE LAWN CARE | DANIEL HOWE | 2716 140TH STREET | | | LAWLER | IA | 52154 | |
| 7142816 | Howe, Amber | Address on file | | | | | | | |
| 7181498 | Howe, Andrew | Address on file | | | | | | | |
| 7142817 | Howe, Carrie | Address on file | | | | | | | |
| 7142818 | Howe, Chasity | Address on file | | | | | | | |
| 7142819 | Howe, Cheyenne | Address on file | | | | | | | |
| 7142820 | Howe, Colin | Address on file | | | | | | | |
| 7142821 | Howe, Dwight | Address on file | | | | | | | |
| 7142822 | Howe, Jessica | Address on file | | | | | | | |
| 7142823 | Howe, Jon | Address on file | | | | | | | |
| 7142824 | Howe, Karen | Address on file | | | | | | | |
| 7142825 | Howe, Kendra | Address on file | | | | | | | |
| 7142826 | Howe, Layne | Address on file | | | | | | | |
| 7142827 | Howe, Loni | Address on file | | | | | | | |
| 7142828 | Howe, Michelle | Address on file | | | | | | | |
| 7181499 | Howe, Noelle | Address on file | | | | | | | |
| 7142829 | Howe, Paula | Address on file | | | | | | | |
| 7142830 | Howe, Suzette | Address on file | | | | | | | |
| 7142831 | Howe, Taylor | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142832 | Howe, Tayshia | Address on file | | | | | | | |
| 7142833 | Howe, Terry | Address on file | | | | | | | |
| 7142834 | Howe, Venessa | Address on file | | | | | | | |
| 7142836 | Howell, Amber | Address on file | | | | | | | |
| 7142837 | Howell, Angela | Address on file | | | | | | | |
| 7142838 | Howell, Ashley | Address on file | | | | | | | |
| 7142839 | Howell, Brenda | Address on file | | | | | | | |
| 7181500 | Howell, Carolyn | Address on file | | | | | | | |
| 7142840 | Howell, Cheyenne | Address on file | | | | | | | |
| 7142841 | Howell, David | Address on file | | | | | | | |
| 7142842 | Howell, Diane | Address on file | | | | | | | |
| 7142843 | Howell, Erica | Address on file | | | | | | | |
| 7142844 | Howell, Jerad | Address on file | | | | | | | |
| 7142845 | Howell, Logan | Address on file | | | | | | | |
| 7142846 | Howell, Madelyn | Address on file | | | | | | | |
| 7181501 | Howell, Megan | Address on file | | | | | | | |
| 7142847 | Howell, Nicholas | Address on file | | | | | | | |
| 7181502 | Howell, Raymond | Address on file | | | | | | | |
| 7142848 | Howell, Scott | Address on file | | | | | | | |
| 7142849 | Howell, Tammie | Address on file | | | | | | | |
| 7181503 | Howell, Tanner | Address on file | | | | | | | |
| 7142850 | Howell, Tyler | Address on file | | | | | | | |
| 7142851 | Howell, William | Address on file | | | | | | | |
| 7142852 | Howells, Mckena | Address on file | | | | | | | |
| 7142853 | Howen, Ashley | Address on file | | | | | | | |
| 7181504 | Hower, Kenneth | Address on file | | | | | | | |
| 7142854 | Howerdd, Lisa | Address on file | | | | | | | |
| 7142855 | Howerton, Mary | Address on file | | | | | | | |
| 7142856 | Howery, Britney | Address on file | | | | | | | |
| 7142857 | Howick, Markessa | Address on file | | | | | | | |
| 7344375 | HOWIE KOEPP | Address on file | | | | | | | |
| 7142858 | Howie, Alex | Address on file | | | | | | | |
| 7142859 | Howie, Justin | Address on file | | | | | | | |
| 7142860 | Howk, Kerbe | Address on file | | | | | | | |
| 7181505 | Howland, Emily | Address on file | | | | | | | |
| 7181506 | Howland, Tanesha | Address on file | | | | | | | |
| 7181507 | Howlett, Guy | Address on file | | | | | | | |
| 7181508 | Howley, Lynn | Address on file | | | | | | | |
| 7142861 | Howman, Falon | Address on file | | | | | | | |
| 7181509 | Howrey, Kaitlyn | Address on file | | | | | | | |
| 7181510 | Hoxtell, Lyle | Address on file | | | | | | | |
| 7142862 | Hoy, Caitlin | Address on file | | | | | | | |
| 7142863 | Hoy, Michelle | Address on file | | | | | | | |
| 7142864 | Hoy, Wayne | Address on file | | | | | | | |
| 7142865 | HOYA VISION | 4730 LIPPINGHAM DR | | | | CHESTER | VA | 23831 | |
| 7142866 | HOYA VISION | 651 E CORPORATE DR | | | | LEWISVILLE | TX | 75057 | |
| 7291555 | Hoya Vision | PO Box 122454 | | | | Dallas | TX | 75312 | |
| 7142867 | HOYA VISION | PO BOX 122454 | | | | DALLAS | TX | 75312-2454 | |
| 7181511 | Hoyal, Jenifer | Address on file | | | | | | | |
| 7181512 | Hoyer, Cheyenne | Address on file | | | | | | | |
| 7142868 | Hoyme, Terry | Address on file | | | | | | | |
| 7344376 | HOYT DONOVAN DZWONIARSKI | Address on file | | | | | | | |
| 7142869 | Hoyt, Aigail | Address on file | | | | | | | |
| 7181513 | Hoyt, Belinda | Address on file | | | | | | | |
| 7142870 | Hoyt, Brittney | Address on file | | | | | | | |
| 7142871 | Hoyt, Dakota | Address on file | | | | | | | |
| 7142872 | Hoyt, Haylee | Address on file | | | | | | | |
| 7181514 | Hoyt, Jayma | Address on file | | | | | | | |
| 7181515 | Hoyt, Luke | Address on file | | | | | | | |
| 7142873 | Hoyt, Samantha | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142874 | Hoyt, Tarah | Address on file | | | | | | | |
| 7291556 | HPC3 FURNITURE DBA BARCA | 2829 WEST ANDREW JOHNSON HWY | | | | MORRISTOWN | TN | 37814 | |
| 7142875 | HPC3 FURNITURE DBA BARCA | 2829 WEST ANDREW JOHNSON HWY | | | | MORRISTOWN | TN | 37814 | |
| 7181516 | Hrabak, Valerie | Address on file | | | | | | | |
| 7142876 | Hrabik, Alan | Address on file | | | | | | | |
| 7142877 | Hrabik, Brandon | Address on file | | | | | | | |
| 7142878 | Hradecky, Taylor | Address on file | | | | | | | |
| 7291557 | HRB DIGITAL LLC | ONE H & R BLOCK WAY | | | | KANSAS CITY | MO | 64105 | |
| 7142879 | HRB DIGITAL LLC | H & R BLOCK TAX SERVICES | ONE H & R BLOCK WAY | | | KANSAS CITY | MO | 64105 | |
| 7142880 | Hrbek, Alexis | Address on file | | | | | | | |
| 7181517 | Hrbek, Delores | Address on file | | | | | | | |
| 7291558 | HRC Enterprises/ The Coffee Hut | 226 E. LINCOLN | | | | FERGUS FALLS | MN | 56537 | |
| 7142881 | Hrdlichka, Jamee | Address on file | | | | | | | |
| 7142882 | Hrdlicka, April | Address on file | | | | | | | |
| 7181518 | Hrdlicka, Karla | Address on file | | | | | | | |
| 7142883 | Hrenak, Tyler | Address on file | | | | | | | |
| 7181519 | Hribar, Charity | Address on file | | | | | | | |
| 7344377 | HRISTOPHER SHEDD | Address on file | | | | | | | |
| 7142884 | Hrivnak, Kaylee | Address on file | | | | | | | |
| 7142885 | Hrkal, Joshua | Address on file | | | | | | | |
| 7181520 | Hron, Mckenna | Address on file | | | | | | | |
| 7142886 | Hrubesky, Matt | Address on file | | | | | | | |
| 7142887 | Hruby, Carolyn | Address on file | | | | | | | |
| 7142888 | Hruby, Jocelyn | Address on file | | | | | | | |
| 7181521 | Hruska, Joyce | Address on file | | | | | | | |
| 7142889 | Hruza, Joshua | Address on file | | | | | | | |
| 7142890 | Hruza, Sheril | Address on file | | | | | | | |
| 7142891 | HSBC BUSINESS SOLUTIONS | MENARDS | ACCT 6004300400008766 | PO BOX 5219 | | CAROL STREAM | IL | 60197-5219 | |
| 7142892 | Hser, Ehney | Address on file | | | | | | | |
| 7344378 | HSIU-CHI ALBERQUE | Address on file | | | | | | | |
| 7142893 | Htaw, Mu Say | Address on file | | | | | | | |
| 7142894 | HTC | 107 2nd Avenue South | | | | HOSPERS | IA | 51238 | |
| 7142895 | HTC | PO BOX 142 | | | | HOSPERS | IA | 51238-0142 | |
| 7142896 | HTMC | MALLMARK TELEPHONE MARKETING COMPANY | PO BOX 275 | | | BUHLER | KS | 67522 | |
| 7142897 | Htoo, Bu | Address on file | | | | | | | |
| 7344379 | HUA XIONG | Address on file | | | | | | | |
| 7142898 | Hua, Alex | Address on file | | | | | | | |
| 7142899 | HUANG YAN IMP & EXP CORP | WESTERN INDUSTRY AREA ROAD | 7 NORTH YEARD | | | HUANGYAN | ZHEJIANG | | CHINA |
| 7564629 | Hub City Inc | Attn: Jodi | P O Box 1089 | | | Aberdeen | SD | 57401 | |
| 7142900 | HUB GROUP INCORPORATED | 33773 TREASURY CENTER | | | | CHICAGO | IL | 60694-3700 | |
| 7142901 | Hubatch, Judith | Address on file | | | | | | | |
| 7142902 | Hubbard, Alec | Address on file | | | | | | | |
| 7181522 | Hubbard, Beginday | Address on file | | | | | | | |
| 7181523 | Hubbard, Beth | Address on file | | | | | | | |
| 7142903 | Hubbard, Carlie | Address on file | | | | | | | |
| 7142904 | Hubbard, Dakota | Address on file | | | | | | | |
| 7181524 | Hubbard, Daniele | Address on file | | | | | | | |
| 7181525 | Hubbard, Hannah | Address on file | | | | | | | |
| 7142905 | Hubbard, Jacob | Address on file | | | | | | | |
| 7181527 | Hubbard, Kathy | Address on file | | | | | | | |
| 7142905 | Hubbard, Melissa | Address on file | | | | | | | |
| 7181528 | Hubbard, Melissa | Address on file | | | | | | | |
| 7181529 | Hubbard, Patricia | Address on file | | | | | | | |
| 7142906 | Hubbard, Sarah | Address on file | | | | | | | |
| 7142907 | Hubbard, Shelly | Address on file | | | | | | | |
| 7142908 | Hubbard, Taylor | Address on file | | | | | | | |
| 7142909 | Hubbell, Kristin | Address on file | | | | | | | |
| 7142910 | Hubbling, April | Address on file | | | | | | | |
| 7344380 | HUBBORD/ TAYLOR | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142911 | Hubby, Andrew | Address on file | | | | | | | |
| 7142912 | Hubeler, Maureen | Address on file | | | | | | | |
| 7142913 | Huben, Lynn | Address on file | | | | | | | |
| 7181530 | Huber, Aaron | Address on file | | | | | | | |
| 7142914 | Huber, Alexandria | Address on file | | | | | | | |
| 7142915 | Huber, Amanda | Address on file | | | | | | | |
| 7142916 | Huber, Ashlee | Address on file | | | | | | | |
| 7142917 | Huber, Clint | Address on file | | | | | | | |
| 7181531 | Huber, Dawn | Address on file | | | | | | | |
| 7142918 | Huber, Samantha | Address on file | | | | | | | |
| 7142919 | Huber, Shaun | Address on file | | | | | | | |
| 7142920 | Huber, Tiffannie | Address on file | | | | | | | |
| 7142921 | Hubers, Lacey | Address on file | | | | | | | |
| 7181532 | Hubers, Lori | Address on file | | | | | | | |
| 7181533 | Hubert, Lisa | Address on file | | | | | | | |
| 7142922 | Huberty, Benjamin | Address on file | | | | | | | |
| 7142923 | Huble, Traci | Address on file | | | | | | | |
| 7142924 | Hubrich, Briana | Address on file | | | | | | | |
| 7181534 | Hucek, Claudia | Address on file | | | | | | | |
| 7142925 | Hucek, Devon | Address on file | | | | | | | |
| 7142926 | Hucek, Liam | Address on file | | | | | | | |
| 7142927 | Huckins, Debra | Address on file | | | | | | | |
| 7181535 | Huckins, Kent | Address on file | | | | | | | |
| 7564630 | Hudapack Metal Treating | 979 Koopman Lane | | | | Elkhorn | WI | 53121 | |
| 7142928 | Huddle, Haylie | Address on file | | | | | | | |
| 7142929 | Huddleson, Leslee | Address on file | | | | | | | |
| 7142930 | Huddleston, Angie | Address on file | | | | | | | |
| 7181536 | Huddleston, Anne | Address on file | | | | | | | |
| 7181537 | Huddleston, Cheryl | Address on file | | | | | | | |
| 7142931 | Huddleston, Jamie | Address on file | | | | | | | |
| 7142932 | Huddleston, John | Address on file | | | | | | | |
| 7142933 | Hudecek, Megan | Address on file | | | | | | | |
| 7142934 | Hudgins, Peyton | Address on file | | | | | | | |
| 7142935 | Hudnall, Carla | Address on file | | | | | | | |
| 7344381 | HUDSON ELECTRIC, INC. | 14623 COUNTY HWY S | | | | CHIPPEWA FALLS | WI | 54729 | |
| 7344382 | HUDSON FAIRBANKS | Address on file | | | | | | | |
| 7291559 | HUDSON HOME GROUP LLC | 85 FULTON STREET | | | | BOONTON | NJ | 07005-1912 | |
| 7142950 | HUDSON VALLEY TREE | | | | | | | | |
| 7142936 | Hudson, Ashlie | Address on file | | | | | | | |
| 7181538 | Hudson, Brady | Address on file | | | | | | | |
| 7142937 | Hudson, Brandon | Address on file | | | | | | | |
| 7142938 | Hudson, Dawn | Address on file | | | | | | | |
| 7142939 | Hudson, Daylonika | Address on file | | | | | | | |
| 7142940 | Hudson, Janie | Address on file | | | | | | | |
| 7142941 | Hudson, Jayce | Address on file | | | | | | | |
| 7181539 | Hudson, Jaydee | Address on file | | | | | | | |
| 7142942 | Hudson, Jenna | Address on file | | | | | | | |
| 7142943 | Hudson, Joshua | Address on file | | | | | | | |
| 7142944 | Hudson, Melissa | Address on file | | | | | | | |
| 7181540 | Hudson, Mercades | Address on file | | | | | | | |
| 7142945 | Hudson, Morgan | Address on file | | | | | | | |
| 7142946 | Hudson, Quinton | Address on file | | | | | | | |
| 7142947 | Hudson, Rebecca | Address on file | | | | | | | |
| 7142948 | Hudson, Richelle | Address on file | | | | | | | |
| 7142949 | Hudson, Ruby | Address on file | | | | | | | |
| 7181541 | Hudson, Ryan | Address on file | | | | | | | |
| 7564631 | Hudson-Sharp Machine Co. | 975 Lombardi Avenue | | | | Green Bay | WI | 54304 | |
| 7344383 | HUE LOR | Address on file | | | | | | | |
| 7344384 | HUE THAO | Address on file | | | | | | | |
| 7142951 | Huebner, Bruce | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181542 | Huebner, Leah | Address on file | | | | | | | |
| 7142952 | Huebner, Turquoise | Address on file | | | | | | | |
| 7142953 | Huegerich, Morgan | Address on file | | | | | | | |
| 7142954 | Huegli, Aubri | Address on file | | | | | | | |
| 7142955 | Huemoeller, Mary | Address on file | | | | | | | |
| 7142956 | Huempfner, Jonathan | Address on file | | | | | | | |
| 7142957 | Huempfner, Samantha | Address on file | | | | | | | |
| 7181543 | Huenefeld, Joseph | Address on file | | | | | | | |
| 7142958 | Huenink, Henry | Address on file | | | | | | | |
| 7142959 | Huenink, Margaret | Address on file | | | | | | | |
| 7142960 | Huerd, Meagan | Address on file | | | | | | | |
| 7181544 | Huerkamp, Margaret | Address on file | | | | | | | |
| 7142961 | Huerta, Alyssa | Address on file | | | | | | | |
| 7181545 | Huerta, Cristina | Address on file | | | | | | | |
| 7181546 | Huerta, Emily | Address on file | | | | | | | |
| 7142962 | Huerta, Jesica | Address on file | | | | | | | |
| 7142963 | Huerta, Karen | Address on file | | | | | | | |
| 7142964 | Huerta, Makayla | Address on file | | | | | | | |
| 7142965 | Huerta, Paula | Address on file | | | | | | | |
| 7142966 | Huerta, Samantha | Address on file | | | | | | | |
| 7181547 | Huerta, Teresa | Address on file | | | | | | | |
| 7142967 | Hueske, Janice | Address on file | | | | | | | |
| 7142968 | Huetson, Shelly | Address on file | | | | | | | |
| 7181548 | Huettl, Catherine | Address on file | | | | | | | |
| 7142969 | Huettl, Madeline | Address on file | | | | | | | |
| 7142970 | Huettner, Ashlynn | Address on file | | | | | | | |
| 7181549 | Huey, Christina | Address on file | | | | | | | |
| 7142971 | Huey, Jamie | Address on file | | | | | | | |
| 7142972 | Huey, Jeran | Address on file | | | | | | | |
| 7142973 | Huey, Olivia | Address on file | | | | | | | |
| 7142974 | Huey, Taurus | Address on file | | | | | | | |
| 7142975 | Huey-Landeros, Esgar Lenny | Address on file | | | | | | | |
| 7142976 | Huf, David | Address on file | | | | | | | |
| 7564632 | Hufcor Inc. | Po Box 5591 | | | | Janesville | WI | 53547-5591 | |
| 7181550 | Huff, Angela | Address on file | | | | | | | |
| 7142977 | Huff, Brianna | Address on file | | | | | | | |
| 7181551 | Huff, Cindy | Address on file | | | | | | | |
| 7181552 | Huff, Elizabeth | Address on file | | | | | | | |
| 7142978 | Huff, Jessica | Address on file | | | | | | | |
| 7181553 | Huff, Lynae | Address on file | | | | | | | |
| 7142979 | Huff, Mason | Address on file | | | | | | | |
| 7181554 | Huff, Nicole | Address on file | | | | | | | |
| 7142980 | Huff, Tate | Address on file | | | | | | | |
| 7142981 | Huff, Victoria | Address on file | | | | | | | |
| 7142982 | Huffaker, Madison | Address on file | | | | | | | |
| 7181555 | Huffman, Cathy | Address on file | | | | | | | |
| 7181556 | Huffman, Chelsey | Address on file | | | | | | | |
| 7181557 | Huffman, Jamie | Address on file | | | | | | | |
| 7142983 | Huffman, Jennifer | Address on file | | | | | | | |
| 7181558 | Huffman, Madison | Address on file | | | | | | | |
| 7142984 | Huffman, Makayla | Address on file | | | | | | | |
| 7142985 | Huffman, Robert | Address on file | | | | | | | |
| 7142986 | Huffnagle, Samantha | Address on file | | | | | | | |
| 7181559 | Hufford Nowinsky, Margaret | Address on file | | | | | | | |
| 7142987 | Hufford, Nathaniel | Address on file | | | | | | | |
| 7181560 | Huffstutler, Melissa | Address on file | | | | | | | |
| 7142988 | HUFFY BICYCLE COMPANY | PO BOX 500517 | | | | ST LOUIS | MO | 63150 | |
| 7291560 | HUFFY BICYCLES | 8877 GANDER CREEK DR | | | | MIAMISBURG | OH | 45342 | |
| 7142989 | HUFFY BICYCLES | 8877 GANDER CREEK DR | | | | MIAMISBURG | OH | 45342 | |
| 7142990 | HUFFY BICYCLES | CO HUFFY CORPORATION | PO BOX 63 6773 | | | CINCINNATI | OH | 45263-6773 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142991 | HUFFY BICYCLES | DEPT L 2077 | | | | COLUMBUS | OH | 43260 | |
| 7142992 | HUFFY CORPORATION | 8877 Gander Creek Dr | | | | Miamisburg | OH | 45342 | |
| 7142993 | HUFFY SERVICE FIRST | PO BOX 1242 | | | | DAYTON | OH | 45401 | |
| 7142994 | HUFFY SERVICE FIRST INCORPORATED | 225 BYERS RD | | | | MIAMISBURG | OH | 45342-7617 | |
| 7142995 | HUFFY SERVICE FIRST INCORPORATED | DEPT L 2076 | | | | COLUMBUS | OH | 43260 | |
| 7142996 | HUFFY SERVICE FIRST INCORPORATED | PO BOX 1314 | | | | DAYTON | OH | 45401 | |
| 7142997 | HUFFY SPORTS | N53W24700 S CORPORATE CIRCLE | | | | SUSSEX | WI | 53089-0000 | |
| 7142998 | HUFFY SPORTS CANADA | 8877 GANDER CREEK DR | | | | MIAMISBURG | OH | 45342 | |
| 7142999 | HUFFY SPORTS COMPANY | DEPT L 2078 | | | | COLUMBUS | OH | 43260-2078 | |
| 7143000 | Hugget-Lucio, Christian | Address on file | | | | | | | |
| 7143001 | Huggins, Amanda | Address on file | | | | | | | |
| 7143002 | Huggins, Christian | Address on file | | | | | | | |
| 7143003 | Huggins, Erin | Address on file | | | | | | | |
| 7143004 | Huggins, Xianna | Address on file | | | | | | | |
| 7344385 | HUGH HATCH | Address on file | | | | | | | |
| 7344386 | HUGH KEOUGH | Address on file | | | | | | | |
| 7344387 | HUGH MONTGOMERY | Address on file | | | | | | | |
| 7143005 | Hughart, Jeff | Address on file | | | | | | | |
| 7143032 | Hughes and Sons, Inc | PO BOX 1530 | | | | BEAVER | UT | 84713 | |
| 7143033 | HUGHES LAWN SERVICE & MAINTENANCE | LEONARD ANDREW HUGHES | PO BOX 357 | | | WINNECONNE | WI | 54986 | |
| 7143006 | Hughes, Aaron | Address on file | | | | | | | |
| 7143007 | Hughes, Alex | Address on file | | | | | | | |
| 7143008 | Hughes, Bailey | Address on file | | | | | | | |
| 7181561 | Hughes, Charlene | Address on file | | | | | | | |
| 7143009 | Hughes, Cherie | Address on file | | | | | | | |
| 7181562 | Hughes, Clay | Address on file | | | | | | | |
| 7143010 | Hughes, Cristine | Address on file | | | | | | | |
| 7181563 | Hughes, Daniel | Address on file | | | | | | | |
| 7143011 | Hughes, Danielle | Address on file | | | | | | | |
| 7143012 | Hughes, David | Address on file | | | | | | | |
| 7143013 | Hughes, Deandre | Address on file | | | | | | | |
| 7143014 | Hughes, Deborah | Address on file | | | | | | | |
| 7143015 | Hughes, Destiny | Address on file | | | | | | | |
| 7143016 | Hughes, Frankie | Address on file | | | | | | | |
| 7181564 | Hughes, Jennifer | Address on file | | | | | | | |
| 7143017 | Hughes, Joseph | Address on file | | | | | | | |
| 7181565 | Hughes, Katherine | Address on file | | | | | | | |
| 7181566 | Hughes, Kathleen | Address on file | | | | | | | |
| 7181567 | Hughes, Kimberly | Address on file | | | | | | | |
| 7143018 | Hughes, Kresha | Address on file | | | | | | | |
| 7143019 | Hughes, Kyliah | Address on file | | | | | | | |
| 7143020 | Hughes, Lindsey | Address on file | | | | | | | |
| 7143021 | Hughes, Madison | Address on file | | | | | | | |
| 7143022 | Hughes, Mary | Address on file | | | | | | | |
| 7143023 | Hughes, Melanie | Address on file | | | | | | | |
| 7143024 | Hughes, Melissa | Address on file | | | | | | | |
| 7181568 | Hughes, Melissa | Address on file | | | | | | | |
| 7143025 | Hughes, Michele | Address on file | | | | | | | |
| 7143026 | Hughes, Patrick | Address on file | | | | | | | |
| 7143027 | Hughes, Payton | Address on file | | | | | | | |
| 7143028 | Hughes, Priscilla | Address on file | | | | | | | |
| 7181569 | Hughes, Sally | Address on file | | | | | | | |
| 7143029 | Hughes, Shilynn | Address on file | | | | | | | |
| 7143030 | Hughes, Tera | Address on file | | | | | | | |
| 7143031 | Hughes, Vickie | Address on file | | | | | | | |
| 7181570 | Hughes, Westley | Address on file | | | | | | | |
| 7143034 | Hughes-Foyte, Linda | Address on file | | | | | | | |
| 7181571 | Hughey, Cheyenne | Address on file | | | | | | | |
| 7143035 | Hughey, Cheyenne | Address on file | | | | | | | |
| 7143036 | Hughey, Cole | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143037 | Hugie, Rachel | Address on file | | | | | | | |
| 7344388 | HUGO C. PRETZEL | Address on file | | | | | | | |
| 7344389 | HUGO ESPINOZA | Address on file | | | | | | | |
| 7344390 | HUGO GARZA | Address on file | | | | | | | |
| 7143038 | Hugo, Mary | Address on file | | | | | | | |
| 7291561 | HUGS PET PRODUCTS | 4059 STATE ROAD A | | | | MONTREAL | MO | 65591 | |
| 7143039 | Hugstad, Luke | Address on file | | | | | | | |
| 7143040 | Hugues, Kylie | Address on file | | | | | | | |
| 7143041 | Huhn, Carrie Jo | Address on file | | | | | | | |
| 7143042 | Huhtala, James | Address on file | | | | | | | |
| 7344391 | HUI CHEN | Address on file | | | | | | | |
| 7143043 | HUIAN COUNTRY IMPORT & EXPORT TRADING CO | No.50, Zhongshan North Road, Luoche | | | | Huian County | | 362100 | China |
| 7291562 | HUIDE QINGDAO | LIANYUNGANG | | | | JIANGSU | | | CHINA |
| 7143044 | Huisenga, Derick | Address on file | | | | | | | |
| 7143045 | Huisken, Sabreena | Address on file | | | | | | | |
| 7181572 | Huisman, Hannah | Address on file | | | | | | | |
| 7143046 | Huiting, Lexis | Address on file | | | | | | | |
| 7143047 | Huitt, Brittany | Address on file | | | | | | | |
| 7143048 | Huizar, Alejandro | Address on file | | | | | | | |
| 7181573 | Hulbert, Deborah | Address on file | | | | | | | |
| 7143049 | Hulbert, Valerie | Address on file | | | | | | | |
| 7143050 | Hulcy, Jessica | Address on file | | | | | | | |
| 7143051 | Hulderson, Zachariah | Address on file | | | | | | | |
| 7143052 | Hulen, Bradley | Address on file | | | | | | | |
| 7143053 | Hulett, Kimberly | Address on file | | | | | | | |
| 7143054 | Hulke, Kelly | Address on file | | | | | | | |
| 7143063 | HULL & SONS SERVICES | CHARLES L HULL JR | PO BOX 556 | | | SPOONER | WI | 54801 | |
| 7291563 | Hull and Sons | PO Box 556 | | | | Spooner | WI | 54801 | |
| 7181574 | Hull, April | Address on file | | | | | | | |
| 7143055 | Hull, Brandy | Address on file | | | | | | | |
| 7143056 | Hull, Charlotte | Address on file | | | | | | | |
| 7181575 | Hull, Cynthia | Address on file | | | | | | | |
| 7181576 | Hull, Deann | Address on file | | | | | | | |
| 7181577 | Hull, Jenika | Address on file | | | | | | | |
| 7181578 | Hull, Joanie | Address on file | | | | | | | |
| 7143057 | Hull, Linda | Address on file | | | | | | | |
| 7143058 | Hull, Stacie | Address on file | | | | | | | |
| 7143059 | Hull, Taylor | Address on file | | | | | | | |
| 7143061 | Hull, Tiffany | Address on file | | | | | | | |
| 7143060 | Hull, Tiffany | Address on file | | | | | | | |
| 7143062 | Hull, Tyson | Address on file | | | | | | | |
| 7143064 | Hulley, Robert | Address on file | | | | | | | |
| 7143065 | Huls, Kayla | Address on file | | | | | | | |
| 7143066 | Hulse, Katie | Address on file | | | | | | | |
| 7143067 | Hulstein, Courtney | Address on file | | | | | | | |
| 7181579 | Hulstein, Diane | Address on file | | | | | | | |
| 7181580 | Hultin, Sharon | Address on file | | | | | | | |
| 7344392 | HULTIN/ SHARON | Address on file | | | | | | | |
| 7143068 | Hultine, Jade | Address on file | | | | | | | |
| 7181581 | Hultman, Heather | Address on file | | | | | | | |
| 7143069 | Hultquist, Tracy | Address on file | | | | | | | |
| 7594312 | HULU LLC | 2500 Broadway | 2nd FL | | | Santa Monica | CA | 90404 | |
| 7594312 | HULU LLC | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7344393 | HUMANA PHARMACY SOLUTIONS | Address on file | | | | | | | |
| 7143070 | Humbach, Shane | Address on file | | | | | | | |
| 7143071 | Humbert, Kwanita | Address on file | | | | | | | |
| 7143072 | Humbert, Sheila | Address on file | | | | | | | |
| 7344394 | HUMBERTO ABURTO | Address on file | | | | | | | |
| 7344395 | HUMBERTO ALVARADO | Address on file | | | | | | | |
| 7344396 | HUMBERTO DURAN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344397 | HUMBERTO SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 7291564 | Humboldt Plaza Associates/c/o The Lerner Co. | 10855 West Dodge Road Ste 270 | | | | Omaha | NE | 68154 | |
| 7181582 | Humboldt Plaza Associates/c/o The Lerner Co. | 10855 West Dodge Road Ste 270 | | | | Omaha | NE | 68154 | |
| 7291565 | Humboldt Plaza Associates/c/o The Lerner Co. | 511 10TH AVE NORTH | | | | HUMBOLDT | IA | 50548 | |
| 7143073 | HUMBOLDT PLAZA ASSOCIATION | C/O THE LERNER COMPANY | 10855 W DODGE RD SUITE 270 | | | OMAHA | NE | 68154-2666 | |
| 7143075 | HUMES DISTRIBUTING INCORPORATED | 400 N 5TH STREET | | | | FORT DODGE | IA | 50501 | |
| 7143074 | Humes, Nicole | Address on file | | | | | | | |
| 7143076 | Humke, Jessica | Address on file | | | | | | | |
| 7143077 | Hummel, Catherine | Address on file | | | | | | | |
| 7143078 | Hummel, James | Address on file | | | | | | | |
| 7143079 | Hummel, Trey | Address on file | | | | | | | |
| 7181583 | Hummelmeier, Julie | Address on file | | | | | | | |
| 7143080 | Hummer, Tyler | Address on file | | | | | | | |
| 7143081 | Humphey, Nicholas | Address on file | | | | | | | |
| 7143082 | Humphres, Peggy | Address on file | | | | | | | |
| 7143090 | HUMPHREY FLORAL & GIFT | 201 S MAIN STREET | | | | FORT ATKINSON | WI | 53538 | |
| 7143083 | Humphrey, Angela | Address on file | | | | | | | |
| 7143084 | Humphrey, Cassandra | Address on file | | | | | | | |
| 7181584 | Humphrey, Chris | Address on file | | | | | | | |
| 7143085 | Humphrey, Christopher | Address on file | | | | | | | |
| 7143086 | Humphrey, Elijah | Address on file | | | | | | | |
| 7143087 | Humphrey, Jon | Address on file | | | | | | | |
| 7181585 | Humphrey, Jordan | Address on file | | | | | | | |
| 7143088 | Humphrey, Leilani | Address on file | | | | | | | |
| 7143089 | Humphrey, Ragina | Address on file | | | | | | | |
| 7143091 | Humphreys, Camille | Address on file | | | | | | | |
| 7181586 | Humphries, Delbert | Address on file | | | | | | | |
| 7143092 | Hundley, Tara | Address on file | | | | | | | |
| 7143093 | Hundt, Austin | Address on file | | | | | | | |
| 7344398 | HUNG NGUYEN | Address on file | | | | | | | |
| 7181587 | Hungerford, James | Address on file | | | | | | | |
| 7181588 | Hungerford, Judith | Address on file | | | | | | | |
| 7143094 | HUNKE ELECTRIC | 344 CO ROAD F | | | | DODGE | NE | 68633 | |
| 7181589 | Hunke, Stephanie | Address on file | | | | | | | |
| 7143095 | Hunkeapillar, Desiray | Address on file | | | | | | | |
| 7143096 | Hunkins, Jason | Address on file | | | | | | | |
| 7143097 | Hunkins, Kalyn | Address on file | | | | | | | |
| 7143098 | Hunley, Emily | Address on file | | | | | | | |
| 7181590 | Hunn, Laura | Address on file | | | | | | | |
| 7143099 | Hunolt, Alexander | Address on file | | | | | | | |
| 7143100 | Hunsaker, Caylor | Address on file | | | | | | | |
| 7143101 | Hunsaker, Greyson | Address on file | | | | | | | |
| 7143102 | Hunsaker, Heath | Address on file | | | | | | | |
| 7181591 | Hunsaker, Joseph | Address on file | | | | | | | |
| 7143103 | Hunsaker, Kenzie | Address on file | | | | | | | |
| 7143104 | Hunstad, Daeton | Address on file | | | | | | | |
| 7143129 | HUNT PRODUCTS INC | 5417 Detroit Ave | | | | Cleveland | OH | 44102 | |
| 7143105 | Hunt, Alyia | Address on file | | | | | | | |
| 7181592 | Hunt, Anthony | Address on file | | | | | | | |
| 7143106 | Hunt, Brittany | Address on file | | | | | | | |
| 7143107 | Hunt, Casey | Address on file | | | | | | | |
| 7143108 | Hunt, Cody | Address on file | | | | | | | |
| 7143109 | Hunt, Colleen | Address on file | | | | | | | |
| 7143110 | Hunt, Cynthia | Address on file | | | | | | | |
| 7143111 | Hunt, Deanna | Address on file | | | | | | | |
| 7143112 | Hunt, Deantye | Address on file | | | | | | | |
| 7143113 | Hunt, Elaine | Address on file | | | | | | | |
| 7181593 | Hunt, Elijah | Address on file | | | | | | | |
| 7143114 | Hunt, Ethan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181594 | Hunt, Frances | Address on file | | | | | | | |
| 7181595 | Hunt, Holly | Address on file | | | | | | | |
| 7181596 | Hunt, Jana | Address on file | | | | | | | |
| 7143115 | Hunt, Janell | Address on file | | | | | | | |
| 7143116 | Hunt, Kamille | Address on file | | | | | | | |
| 7143117 | Hunt, Kay | Address on file | | | | | | | |
| 7143118 | Hunt, Larry | Address on file | | | | | | | |
| 7143119 | Hunt, Leechell | Address on file | | | | | | | |
| 7181597 | Hunt, Lisa | Address on file | | | | | | | |
| 7143120 | Hunt, Matthew | Address on file | | | | | | | |
| 7181598 | Hunt, Michelle | Address on file | | | | | | | |
| 7143121 | Hunt, Michenna | Address on file | | | | | | | |
| 7143122 | Hunt, Michlle | Address on file | | | | | | | |
| 7143123 | Hunt, Nancy | Address on file | | | | | | | |
| 7143124 | Hunt, Sabreena | Address on file | | | | | | | |
| 7143125 | Hunt, Susan | Address on file | | | | | | | |
| 7143126 | Hunt, Thad | Address on file | | | | | | | |
| 7143127 | Hunt, William | Address on file | | | | | | | |
| 7143128 | Hunt, Zenetta | Address on file | | | | | | | |
| 7143130 | Hunte, Rose Sabina | Address on file | | | | | | | |
| 7181599 | Hunteman, Marla | Address on file | | | | | | | |
| 7344399 | HUNTER (CANI PILLR | Address on file | | | | | | | |
| 7344400 | HUNTER ANDERSEN | Address on file | | | | | | | |
| 7143148 | HUNTER ASSOCIATES LABORATORY INC | 11491 SUNSET HILLS ROAD | | | | RESTON | VA | 20190 | |
| 7344401 | HUNTER BOSSELMAN | Address on file | | | | | | | |
| 7344402 | HUNTER BOYCE | Address on file | | | | | | | |
| 7344403 | HUNTER BUNDY | Address on file | | | | | | | |
| 7344404 | HUNTER BURTON | Address on file | | | | | | | |
| 7344405 | HUNTER CAPEK | Address on file | | | | | | | |
| 7564633 | Hunter Douglas Fabrication | Attn: Camille Austin | 111 N. Apollo Rd | | | Salt Lake City | UT | 84116 | |
| 7143149 | HUNTER EQUITIES 313 LLC | 1011 NORTH WISCONSIN STREET OWNER LLC | 416 WEST 23RD STREET 1B | | | NEW YORK | NY | 10011 | |
| 7344406 | HUNTER HALSEY | Address on file | | | | | | | |
| 7344407 | HUNTER HANSON | Address on file | | | | | | | |
| 7344408 | HUNTER IHDE | Address on file | | | | | | | |
| 7344409 | HUNTER JAMES ROTH | Address on file | | | | | | | |
| 7344410 | HUNTER JOHNSON | Address on file | | | | | | | |
| 7344411 | HUNTER KULLAR | Address on file | | | | | | | |
| 7344412 | HUNTER MANGOLD | Address on file | | | | | | | |
| 7291566 | HUNTER MANUFACTURING | 201 W LOUDEN AVENUE | | | | LEXINGTON | KY | 40508 | |
| 7344413 | HUNTER MCCAMPBELL | Address on file | | | | | | | |
| 7344414 | HUNTER MCCUTCHEN | Address on file | | | | | | | |
| 7344415 | HUNTER PAXSON | Address on file | | | | | | | |
| 7344416 | HUNTER RUSTAD | Address on file | | | | | | | |
| 7344417 | HUNTER SCHAD | Address on file | | | | | | | |
| 7344418 | HUNTER SPANTON | Address on file | | | | | | | |
| 7344419 | HUNTER TULGETSKE | Address on file | | | | | | | |
| 7344420 | HUNTER VANGILDER | Address on file | | | | | | | |
| 7344421 | HUNTER WILLIG | Address on file | | | | | | | |
| 7143131 | Hunter, Alexis | Address on file | | | | | | | |
| 7181600 | Hunter, Braden | Address on file | | | | | | | |
| 7143132 | Hunter, Brandon | Address on file | | | | | | | |
| 7143133 | Hunter, Cara | Address on file | | | | | | | |
| 7143134 | Hunter, Casey | Address on file | | | | | | | |
| 7143135 | Hunter, Catherine | Address on file | | | | | | | |
| 7143136 | Hunter, Chrisie | Address on file | | | | | | | |
| 7143137 | Hunter, Darrian | Address on file | | | | | | | |
| 7181601 | Hunter, Deilon | Address on file | | | | | | | |
| 7143138 | Hunter, Elantra | Address on file | | | | | | | |
| 7143139 | Hunter, Emily | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181602 | Hunter, Erin | Address on file | | | | | | | |
| 7143140 | Hunter, Eve | Address on file | | | | | | | |
| 7143141 | Hunter, Jessica | Address on file | | | | | | | |
| 7181603 | Hunter, Joel | Address on file | | | | | | | |
| 7181604 | Hunter, Justin | Address on file | | | | | | | |
| 7143143 | Hunter, Karen | Address on file | | | | | | | |
| 7143142 | Hunter, Karen | Address on file | | | | | | | |
| 7181605 | Hunter, Kari | Address on file | | | | | | | |
| 7143144 | Hunter, Kasie | Address on file | | | | | | | |
| 7143145 | Hunter, Kira | Address on file | | | | | | | |
| 7181606 | Hunter, Kory | Address on file | | | | | | | |
| 7181607 | Hunter, Mark | Address on file | | | | | | | |
| 7143146 | Hunter, Olivia | Address on file | | | | | | | |
| 7143147 | Hunter, Paul | Address on file | | | | | | | |
| 7181608 | Hunter, Sarah | Address on file | | | | | | | |
| 7181609 | Hunter, Shawn | Address on file | | | | | | | |
| 7344422 | HUNTER-JACK HASSKAMP | Address on file | | | | | | | |
| 7143150 | Hunter-Thompson, Ethan | Address on file | | | | | | | |
| 7143151 | Huntimer, Ginni | Address on file | | | | | | | |
| 7143152 | Hunting, Sterling | Address on file | | | | | | | |
| 7143153 | Huntington, Ariel | Address on file | | | | | | | |
| 7143154 | Huntington, Elizabeth | Address on file | | | | | | | |
| 7143155 | Huntington, Melynda | Address on file | | | | | | | |
| 7143156 | Huntington, Sarah | Address on file | | | | | | | |
| 7181610 | Huntley, Austin | Address on file | | | | | | | |
| 7143157 | Huntley, Dimond | Address on file | | | | | | | |
| 7181611 | Huntley, Doreen | Address on file | | | | | | | |
| 7143158 | Huntley, Samantha | Address on file | | | | | | | |
| 7181612 | Hunt-Marsh, Michelle | Address on file | | | | | | | |
| 7143159 | Huntoon, Andrea | Address on file | | | | | | | |
| 7291567 | Hunt's Home service | 8243 Indian Bay Rd | | | | Montagne | MI | 49437 | |
| 7143160 | Huotari, Lauren | Address on file | | | | | | | |
| 7366123 | HUPERT, LAURA | Address on file | | | | | | | |
| 7143161 | Hupf, Tanner | Address on file | | | | | | | |
| 7143163 | HUPP HOME SERVICES LLC | PO BOX 322 | | | | JEFFERSON | IA | 50129 | |
| 7143164 | HUPP TOYOTALIFT INCORPORATED | 2425 SW WASHINGTON STREET | | | | PEORIA | IL | 61602 | |
| 7143165 | HUPP TOYOTALIFT INCORPORATED | PO BOX 353 | | | | CEDAR RAPIDS | IA | 52406-0353 | |
| 7181613 | Hupp, Cory | Address on file | | | | | | | |
| 7181614 | Hupp, Darla | Address on file | | | | | | | |
| 7143162 | Hupp, Penny | Address on file | | | | | | | |
| 7143166 | Hurd, Brittany | Address on file | | | | | | | |
| 7181615 | Hurd, Danielle | Address on file | | | | | | | |
| 7181616 | Hurd, Joe | Address on file | | | | | | | |
| 7143167 | Hurd, Laurie | Address on file | | | | | | | |
| 7143168 | Hurd, Paige | Address on file | | | | | | | |
| 7143169 | Hurd, Rylan | Address on file | | | | | | | |
| 7181617 | Hurd, Sheena | Address on file | | | | | | | |
| 7143170 | Hurd, Steven | Address on file | | | | | | | |
| 7143171 | Hurder, Morgan | Address on file | | | | | | | |
| 7143173 | Hurford, Tabitha | c/o Scott Peterson | P.O. Box 557 | | | Helena | MT | 59624 | |
| 7143172 | Hurford, Tabitha | Address on file | | | | | | | |
| 7291568 | Hurkman Mechanical | 1450 Velp Ave | | | | Green Bay | WI | 54303 | |
| 7181618 | Hurlbert, Cierra | Address on file | | | | | | | |
| 7143174 | Hurlburt, Josh | Address on file | | | | | | | |
| 7181619 | Hurlburt, Mandy | Address on file | | | | | | | |
| 7181620 | Hurlburt, Thomas | Address on file | | | | | | | |
| 7344423 | HURLEY FAMILY | Address on file | | | | | | | |
| 7181621 | Hurley, April | Address on file | | | | | | | |
| 7143175 | Hurley, Emily | Address on file | | | | | | | |
| 7181622 | Hurley, Jalen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143176 | Hurley, Joseph | Address on file | | | | | | | |
| 7181623 | Hurley, Kelly | Address on file | | | | | | | |
| 7181624 | Hurley, Scotlin | Address on file | | | | | | | |
| 7181625 | Hurley, Shyanne | Address on file | | | | | | | |
| 7143177 | Hurley, Tanya | Address on file | | | | | | | |
| 7291569 | Huron Consult | 550 West Van Buren Street | | | | Chicago | IL | 60607 | |
| 7143178 | HURON CONSULTING GROUP INCORPORATED | PO BOX 71223 | | | | CHICAGO | IL | 60694-1223 | |
| 7143179 | HURON CONSULTING SERVICES LLC | SUSAN HENRY | 4795 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 7291570 | HURRYCANE LLC | 110 CHESHIRE LANE SUITE 200 | | | | MINNETONKA | MN | 55305 | |
| 7143180 | Hursh, Heather | Address on file | | | | | | | |
| 7143181 | Hurst, Alexandria | Address on file | | | | | | | |
| 7143182 | Hurst, Bethany | Address on file | | | | | | | |
| 7143183 | Hurst, Caitlin | Address on file | | | | | | | |
| 7181626 | Hurst, Catherine | Address on file | | | | | | | |
| 7143184 | Hurst, Chloe | Address on file | | | | | | | |
| 7181627 | Hurst, Garret | Address on file | | | | | | | |
| 7181628 | Hurst, Johnnie | Address on file | | | | | | | |
| 7143185 | Hurst, Kristen | Address on file | | | | | | | |
| 7181629 | Hurst, Kristine | Address on file | | | | | | | |
| 7181630 | Hurst, Lori | Address on file | | | | | | | |
| 7143186 | Hurst, Melissa | Address on file | | | | | | | |
| 7143187 | Hurst, Olivia | Address on file | | | | | | | |
| 7143188 | Hurst, Paul | Address on file | | | | | | | |
| 7181631 | Hurst, Paula | Address on file | | | | | | | |
| 7143189 | Hurst, Shelby | Address on file | | | | | | | |
| 7143190 | Hurst, Stephen | Address on file | | | | | | | |
| 7143191 | Hurst, Whitney | Address on file | | | | | | | |
| 7143192 | Hurt, Brandi | Address on file | | | | | | | |
| 7143193 | Hurt, Caleb | Address on file | | | | | | | |
| 7181632 | Hurt, Daniel | Address on file | | | | | | | |
| 7143194 | Hurt, Jacob | Address on file | | | | | | | |
| 7143195 | Hurt, Joann | Address on file | | | | | | | |
| 7181633 | Hurt, Lincoln | Address on file | | | | | | | |
| 7143196 | Hurtado, Ramon | Address on file | | | | | | | |
| 7143197 | Hurtis, Shelby | Address on file | | | | | | | |
| 7143198 | Hurtt, Brianna | Address on file | | | | | | | |
| 7143199 | Huryta Jr, William | Address on file | | | | | | | |
| 7181634 | Huschitt, Marisa | Address on file | | | | | | | |
| 7143200 | Huschka, Charlie | Address on file | | | | | | | |
| 7143201 | Huse, Eric | Address on file | | | | | | | |
| 7143202 | Huse, Mercedes | Address on file | | | | | | | |
| 7143203 | Husebye, Cassandra | Address on file | | | | | | | |
| 7344424 | HUSEIN ABDI | Address on file | | | | | | | |
| 7181635 | Husemoen, Leah | Address on file | | | | | | | |
| 7344425 | HUSHTOLA JONES | Address on file | | | | | | | |
| 7143204 | Huskey, Cassandra | Address on file | | | | | | | |
| 7143205 | HUSKY DRAMA | ATTN MEREDITH MCKAY | 624 HUSKY DRIVE | | | WINTERSET | IA | 50273 | |
| 7143206 | Husovic, Anela | Address on file | | | | | | | |
| 7143207 | Huss, Chad | Address on file | | | | | | | |
| 7181636 | Huss, Damian | Address on file | | | | | | | |
| 7143208 | Huss, Dean | Address on file | | | | | | | |
| 7143209 | Hussain, Amber | Address on file | | | | | | | |
| 7143210 | Hussain, Mulki | Address on file | | | | | | | |
| 7143211 | Hussein, Safiya | Address on file | | | | | | | |
| 7143212 | Hussein, Yahye | Address on file | | | | | | | |
| 7143213 | Hussey, Corren | Address on file | | | | | | | |
| 7181637 | Hussey, Cynthia | Address on file | | | | | | | |
| 7143214 | Hussey, Jade | Address on file | | | | | | | |
| 7181638 | Hussey, Jordyn | Address on file | | | | | | | |
| 7143215 | Hussong, Byron | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181639 | Hussong, Victoria | Address on file | | | | | | | |
| 7143216 | Hussung, Kimberly | Address on file | | | | | | | |
| 7143217 | Hust, Lucas | Address on file | | | | | | | |
| 7143218 | Hustad, Colton | Address on file | | | | | | | |
| 7143219 | Husted, Heather | Address on file | | | | | | | |
| 7143220 | Husted, Vonnie | Address on file | | | | | | | |
| 7143221 | Hustedt, Mary | Address on file | | | | | | | |
| 7143222 | Huston, Aimee | Address on file | | | | | | | |
| 7143223 | Huston, Carol | Address on file | | | | | | | |
| 7143224 | Huston, Kyla | Address on file | | | | | | | |
| 7143225 | Huston, Linda | Address on file | | | | | | | |
| 7181640 | Huston, Renee | Address on file | | | | | | | |
| 7344426 | HUTCH SPANGELO | Address on file | | | | | | | |
| 7181641 | Hutchens, Breanne | Address on file | | | | | | | |
| 7143226 | Hutchens, Stacy | Address on file | | | | | | | |
| 7143227 | Hutchens, Zavic | Address on file | | | | | | | |
| 7143228 | Hutcherson, Jada | Address on file | | | | | | | |
| 7143229 | Hutchings, Trinatee | Address on file | | | | | | | |
| 7181642 | Hutchins, Amy | Address on file | | | | | | | |
| 7143230 | Hutchins, Corinne | Address on file | | | | | | | |
| 7181643 | Hutchins, Haley | Address on file | | | | | | | |
| 7143231 | Hutchins, John | Address on file | | | | | | | |
| 7181644 | Hutchins, Melissa | Address on file | | | | | | | |
| 7143232 | Hutchins, Tawnie | Address on file | | | | | | | |
| 7181645 | Hutchins, Zachary | Address on file | | | | | | | |
| 7291571 | Hutchinson Health | 1095 Highway 15 South | | | | Hutchinson | MN | 55350 | |
| 7143239 | HUTCHINSON HEALTH | 1095 HIGHWAY 15 SOUTH | | | | HUTCHINSON | MN | 55350 | |
| 7195622 | Hutchinson Health | 1095 Hwy 15 South | | | | Hutchinson | MN | 55350 | |
| 7564634 | Hutchinson Technology Inc. | 40 W Highland Park Dr | | | | Hutchinson | MN | 55350 | |
| 7143240 | Hutchinson Utilities Commission | 225 MICHIGAN ST | | | | HUTCHINSON | MN | 55350-1940 | |
| 7143233 | Hutchinson, Brook | Address on file | | | | | | | |
| 7181646 | Hutchinson, Carri | Address on file | | | | | | | |
| 7143234 | Hutchinson, Cierra | Address on file | | | | | | | |
| 7181647 | Hutchinson, Connor | Address on file | | | | | | | |
| 7181648 | Hutchinson, Diane | Address on file | | | | | | | |
| 7143235 | Hutchinson, Genny | Address on file | | | | | | | |
| 7181649 | Hutchinson, Judith | Address on file | | | | | | | |
| 7143236 | Hutchinson, Justice | Address on file | | | | | | | |
| 7143237 | Hutchinson, Kate | Address on file | | | | | | | |
| 7143238 | Hutchinson, Lynn | Address on file | | | | | | | |
| 7143241 | Hutchison, Ann | Address on file | | | | | | | |
| 7181650 | Hutchison, Brooke | Address on file | | | | | | | |
| 7143242 | Hutchison, Tyler | Address on file | | | | | | | |
| 7143243 | Huth, Brenda | Address on file | | | | | | | |
| 7143244 | Huth, Danielle | Address on file | | | | | | | |
| 7143245 | Huth, Gina | Address on file | | | | | | | |
| 7181651 | Hutjens, Debra | Address on file | | | | | | | |
| 7181652 | Hutjens, Janet | Address on file | | | | | | | |
| 7143246 | Hutler, Emily | Address on file | | | | | | | |
| 7143247 | Hutsell, David | Address on file | | | | | | | |
| 7143248 | Hutsell, Jonell | Address on file | | | | | | | |
| 7143249 | Hutson, Brian | Address on file | | | | | | | |
| 7181653 | Hutson, Deborah | Address on file | | | | | | | |
| 7181654 | Huttar, Juliet | Address on file | | | | | | | |
| 7143250 | Huttar, Michael | Address on file | | | | | | | |
| 7143251 | Hutto, Eric | Address on file | | | | | | | |
| 7181655 | Hutton, Amy | Address on file | | | | | | | |
| 7181656 | Hutton, Anna | Address on file | | | | | | | |
| 7143252 | Hutton, Caitlin | Address on file | | | | | | | |
| 7143253 | Hutton, Christopher | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143254 | Hutton, Emily | Address on file | | | | | | | |
| 7143255 | Hutton, Micheal | Address on file | | | | | | | |
| 7143256 | Hutton, Rinda | Address on file | | | | | | | |
| 7181657 | Hutzenbiler, Lucy | Address on file | | | | | | | |
| 7181658 | Huuki, Alina | Address on file | | | | | | | |
| 7143257 | Huus, Eric | Address on file | | | | | | | |
| 7181659 | Huwaldt, Sara | Address on file | | | | | | | |
| 7143258 | Huxsol, Caroline | Address on file | | | | | | | |
| 7344427 | HUYEN NGUYEN | Address on file | | | | | | | |
| 7143259 | Huynh, Lisa | Address on file | | | | | | | |
| 7143260 | Huynh, Steve | Address on file | | | | | | | |
| 7181660 | Hval, Samuel | Address on file | | | | | | | |
| 7143261 | Hvam, Alexander | Address on file | | | | | | | |
| 7143262 | HWA JAN LIGHTING CO LTD(DONGGUAN) | NO 1202 SEC 2 WANSHOU ROAD | KUEISHAN HSIANG | | | TAOYUAN HSIEN | | | TAIWAN |
| 7143263 | HY VEE | 2827 HAMILTON BLVD | | | | SIOUX CITY | IA | 51104 | |
| 7143264 | HY VEE | 8809 W CENTER ROAD | | | | OMAHA | NE | 68124 | |
| 7143265 | HY VEE FOOD STORE | 1221 CENTRAL AVENUE | | | | ESTHERVILLE | IA | 51334 | |
| 7143266 | HY VEE FOOD STORES BURLINGTON | 3140 AGENCY | | | | BURLINGTON | IA | 52601 | |
| 7143267 | HY VEE LINCOLN | 5020 N 27TH | | | | LINCOLN | NE | 68521 | |
| 7143268 | HY VEE OMAHA | 10808 FORT ST | | | | OMAHA | NE | 68164 | |
| 7143271 | HYATT ON MAIN GREEN BAY | 333 MAIN STREET | | | | GREEN BAY | WI | 54301 | |
| 7143269 | Hyatt, Christy | Address on file | | | | | | | |
| 7143270 | Hyatt, Kelsey | Address on file | | | | | | | |
| 7143272 | Hyberger, Samuel | Address on file | | | | | | | |
| 7143273 | HYBRID | 10711 WALKER STREET | | | | CYPRESS | CA | 90630 | |
| 7291572 | HYBRID PROMOTIONS L L C | 10711 WALKER STREET | | | | CYPRESS | CA | 90630 | |
| 7143274 | HYBRID PROMOTIONS L L C | 10711 WALKER STREET | | | | CYPRESS | CA | 90630 | |
| 7143275 | HYBRID TEES | 10711 WALKER ST | | | | CYPRESS | CA | 90630 | |
| 7143276 | Hyde, Alexis | Address on file | | | | | | | |
| 7143277 | Hyde, Breezy | Address on file | | | | | | | |
| 7143278 | Hyde, Brittany | Address on file | | | | | | | |
| 7181661 | Hyde, Hayden | Address on file | | | | | | | |
| 7181662 | Hyde, Kalei | Address on file | | | | | | | |
| 7143279 | Hyde, Tammie | Address on file | | | | | | | |
| 7143280 | Hyden, Seth | Address on file | | | | | | | |
| 7344428 | HYDI FORTNER | Address on file | | | | | | | |
| 7344429 | HYDI N MOORE | Address on file | | | | | | | |
| 7344430 | HYDRAULIC SOLUTIONS | 4966 300TH STREET | | | | SHELDON | IA | 51201 | |
| 7564635 | Hydro Extrusion Usa, Llc | Attn Account Payable | P O Box 518 | | | Hazelton | PA | 18201-0518 | |
| 7344431 | HYGENIC CORPORATION PERFORMANC | 29262 NETWORK PLACE | | | | CHICAGO | IL | 60673-1292 | |
| 7291573 | HYGENIC CORPORATION PERFORMANCE | 1245 HOME AVENUE | | | | AKRON | OH | 44310 | |
| 7143282 | HYGENIC CORPORATION PERFORMANCE HEALTH | 29262 NETWORK PLACE | | | | CHICAGO | IL | 60673-1292 | |
| 7344432 | HYLAND LAYNE | Address on file | | | | | | | |
| 7143283 | Hyland, Alexandre | Address on file | | | | | | | |
| 7181663 | Hyland, James | Address on file | | | | | | | |
| 7143284 | Hyland, Jaron | Address on file | | | | | | | |
| 7181664 | Hyland, Kathy | Address on file | | | | | | | |
| 7181665 | Hyland, Toni | Address on file | | | | | | | |
| 7143285 | Hyland, Trenton | Address on file | | | | | | | |
| 7143286 | HYLANDS INCORPORATED | P O BOX 61067 | | | | LOS ANGELES | CA | 90061 | |
| 7344433 | HYLANDS INCORPORATED | PO BOX 61067 | | | | LOS ANGELES | CA | 90061 | |
| 7143287 | Hylle, Trevor | Address on file | | | | | | | |
| 7143288 | Hylton, Dakota | Address on file | | | | | | | |
| 7143289 | Hyman, Bobby | Address on file | | | | | | | |
| 7143290 | Hymas, Kayla | Address on file | | | | | | | |
| 7143291 | Hyme, Megan | Address on file | | | | | | | |
| 7143292 | Hymer, Matthew | Address on file | | | | | | | |
| 7143293 | Hymes, Carolyn | Address on file | | | | | | | |
| 7143294 | Hymon, Laszlo | Address on file | | | | | | | |
| 7181666 | Hynd, Christopher | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7121044 | Hyper Pet LLC | 1315 W MacArthur | Building 300 | | | Wichita | KS | 67217 | |
| 7143295 | HYPER PET LLC | 1315 W MACARTHUR BLDG 300 | | | | WICHITA | KS | 67217 | |
| 7291574 | HYPER PET LLC | 3100 S MERIDIAN | | | | WICHITA | KS | 67217 | |
| 7143296 | HYPER PET LLC | 3100 S MERIDIAN | | | | WICHITA | KS | 67217 | |
| 7143297 | HYPER PRODUCTS DIV OF ROSE AMERICA | 2532 LAFAYETTE ROAD | | | | WAYZATA | MN | 55391 | |
| 7291575 | HYPNOTIC HATS | 10 E 34TH STREET  6TH FLOOR | | | | NEW YORK | NY | 10016-4327 | |
| 7143298 | HYPNOTIC HATS | 10 E 34TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10016-4327 | |
| 7143299 | HYPNOTIC HATS | 20 W 37TH STREET FLOOR 5 | | | | NEW YORK | NY | 10018-0000 | |
| 7143300 | HYPNOTIC HATS | MILBERG FACTORS INCORPORATED | 99 PARK AVENUE FLOOR 21 | | | NEW YORK | NY | 10016-0000 | |
| 7143301 | Hyre, Frederick | Address on file | | | | | | | |
| 7181667 | Hyrkas, Brenna | Address on file | | | | | | | |
| 7143302 | Hyrkas, Noreen | Address on file | | | | | | | |
| 7344434 | HYRUM HATCH | Address on file | | | | | | | |
| 7143303 | Hysell, Sydney | Address on file | | | | | | | |
| 7344304 | Hyser, Lisa | Address on file | | | | | | | |
| 7181668 | Hyska, Sara | Address on file | | | | | | | |
| 7344435 | HYUNDAI AMERICA SHIPPING AGENCY | 1755 WITTINGTON PLACE, STE. 300 | | | | FARMERS BRANCE | TX | 75234 | |
| 7291576 | Hyundai Merchant Marine | One Pierce Place | Ste. 1325 | | | Itasca | IL | 60143 | |
| 7344436 | HYUNDAI MERCHANT MARINE COMPAN | 1755 WITTINGTON PLACE | STE. 300 | | | FARMERS BRANCE | TX | 75234 | |
| 7143305 | HYUNDAI MERCHANT MARINE COMPANY LTD | 1755 WITTINGTON PLACE SUITE 300 | | | | FARMERS BRANCH | TX | 75234 | |
| 7143306 | HYVEE | 115 WILMAR AVENUE | | | | GRAND ISLAND | NE | 68803 | |
| 7143307 | HYVEE | 2708 N BRIDGE AVENUE | | | | ALBERT LEA | MN | 56007 | |
| 7143308 | HY-VEE | 1475 W SERVICE DRIVE | | | | WINONA | MN | 55987 | |
| 7143309 | HY-VEE | 402 S HAYES ST | | | | MOUNT AYR | IA | 50854 | |
| 7143310 | HY-VEE ACCOUNTS RECEIVABLE | 5820 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266-8290 | |
| 7143311 | HYVEE FOOD STORE ALBERT LEA | SEE V# 9056373-001 | 2708 N BRIDGE AVENUE | | | ALBERT LEA | MN | 56007 | |
| 7619919 | Hy-Vee, Inc. | 5820 Westown Parkway | | | | West Des Moines | IA | 50266 | |
| 7230016 | Hy-Vee, Inc. | Dorsey & Whitney LLP | Attn: David A. Tank | 801 Grand Avenue | Suite 4100 | Des Moines | IA | 50309-8002 | |
| 7291577 | I APPAREL | 1407 BROADWAY STE 1721 | | | | NEW YORK | NY | 10018 | |
| 7344437 | I DEAL OPTICS | 1290 MAPLELAWN DRIVE | | | | TROY | MI | 48084 | |
| 7143312 | I DEALOPTICS | 1290 MAPLELAWN DRIVE | | | | TROY | MI | 48084 | |
| 7291578 | I HEALTH | 55 SEBETHE DRIVE | | | | CROMWELL | CT | 06416 | |
| 7143313 | I HEALTH | 55 SEBETHE DRIVE | | | | CROMWELL | CT | 06416 | |
| 7143314 | I HEALTH | 62460 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7344438 | I HEALTH | 3927 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7143315 | I J K LIMITED (HONG KONG) | 1029 1032 STAR HOUSE | 3 SALISBURY ROAD | | | KOWLOON | | | HONG KONG |
| 7564636 | I M A Automation Usa Inc | 4608 Interstate Blvd | | | | Loves Park | IL | 61111 | |
| 7143316 | I P T INCORPORATED | PO BOX 53256 | | | | PETTISVILLE | OH | 43553 | |
| 7564637 | I T W Shakeproof Group | W6331 Bee Rd | | | | Watertown | WI | 53098 | |
| 7200263 | I.J.K. Limited | Unit A, 7/F Summi Building | 30 Man Yue Street | | | Hung Hom | Kowloon | | Hong Kong |
| 7291579 | I2 Technology, Inc | 11701 Luna Road | | | | Dallas | TX | 75324 | |
| 7344439 | IA ALVANIZ | Address on file | | | | | | | |
| 7344440 | IA VANG | Address on file | | | | | | | |
| 7143317 | Iacopini, Susan | Address on file | | | | | | | |
| 7143319 | IAMS COMPANY | 315 COOL SPRINGS BOULEVARD | | | | FRANKLIN | TN | 37067 | |
| 7143320 | IAMS COMPANY | 7250 POE AVENUE | | | | DAYTON | OH | 45414-5801 | |
| 7143318 | IAMS COMPANY | 8700 Mason Montgomery Rd | | | | Mason | OH | 45040 | |
| 7344441 | IAN ALCOTT | Address on file | | | | | | | |
| 7344442 | IAN ANDERSON | Address on file | | | | | | | |
| 7344443 | IAN BEHLING | Address on file | | | | | | | |
| 7344444 | IAN BYRNES | Address on file | | | | | | | |
| 7344445 | IAN CASSIDY | Address on file | | | | | | | |
| 7344446 | IAN DOPICO-BRICKL | Address on file | | | | | | | |
| 7344447 | IAN GORMAN | Address on file | | | | | | | |
| 7344448 | IAN KATAMAY | Address on file | | | | | | | |
| 7344449 | IAN KNOLL | Address on file | | | | | | | |
| 7344450 | IAN KOCAR | Address on file | | | | | | | |
| 7344451 | IAN M JOHNSTON | Address on file | | | | | | | |
| 7344452 | IAN NDAMBUKI | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344453 | IAN OCONNOR | Address on file | | | | | | | |
| 7344454 | IAN RAPPOLT | Address on file | | | | | | | |
| 7344455 | IAN RUTHVEN | Address on file | | | | | | | |
| 7344456 | IAN SPENCER | Address on file | | | | | | | |
| 7344457 | IAN STEWART | Address on file | | | | | | | |
| 7344458 | IAN STILLABOWER | Address on file | | | | | | | |
| 7344459 | IAN ULNESS | Address on file | | | | | | | |
| 7344460 | IAN WELLS | Address on file | | | | | | | |
| 7181669 | Iaquinto, Jeffrey | Address on file | | | | | | | |
| 7143321 | Iatala, Matagi | Address on file | | | | | | | |
| 7143322 | Ibarra, Albert | Address on file | | | | | | | |
| 7143323 | Ibarra, Alicia | Address on file | | | | | | | |
| 7181670 | Ibarra, Crystal | Address on file | | | | | | | |
| 7143324 | Ibarra, Denise | Address on file | | | | | | | |
| 7143325 | Ibarra, Gabriela | Address on file | | | | | | | |
| 7143326 | Ibarra, Julio | Address on file | | | | | | | |
| 7143327 | Ibarra, Luis | Address on file | | | | | | | |
| 7143328 | Ibarra, Mayra | Address on file | | | | | | | |
| 7143329 | Ibarra, Reyna | Address on file | | | | | | | |
| 7143330 | Ibbitson, Kenneth | Address on file | | | | | | | |
| 7291580 | IBC HEARTHWARE INC | 880 LAKESIDE DRIVE | | | | GURNEE | IL | 60331 | |
| 7143331 | Ibe, Nikkitah | Address on file | | | | | | | |
| 7181671 | Iberlin, Jason | Address on file | | | | | | | |
| 7143332 | Ibisch, Gabriel | Address on file | | | | | | | |
| 7291581 | IBM | 3039 Cronwallis Rd | | | | Rsrch Tri PK | NC | 27709 | |
| 7291582 | IBM Corporation | 7100 Highland Parkway | | | | Smyrna | GA | 30082 | |
| 7291583 | IBM Corporation | Attn: IBM Resiliency Services - Contract Operations | PO Box 700 | | | Suffern | NY | 10901-0700 | |
| 7481046 | IBM Corporation | Attn: Marie-Josee Dube | 275 Viger East | | | Montreal | QC | H9W 5H9 | Canada |
| 7291584 | IBM Corporation | PO Box 700 | | | | Suffern | NY | 10901-0700 | |
| 7143333 | IBM Credit LLC | 1 North Castle Drive | | | | Armonk | NY | 10504 | |
| 7291585 | IBM Credit LLC | 3039 E Cornwallis | | | | Resrch Tri Pk | NC | 27709 | |
| 7473032 | IBM Credit LLC | Attn: Marie-Josee Dube | 275 Viger East | | | Montreal | QC | H2X 3R7 | Canada |
| 7192157 | IBM Credit LLC | Special Handling Group | Andrew Gravina | 7100 Highlands Pkwy | | Smyrna | GA | 30082-4859 | |
| 7330186 | IBM Credit LLC | Attn: Special Handling Group | 7100 Highlands Pkwy | | | Smyrna | GA | 30082-4859 | |
| 7344461 | IBRAHIM KIDWAI | Address on file | | | | | | | |
| 7143334 | Ibrahim, Mahamed | Address on file | | | | | | | |
| 7143335 | Ibrahim, Mohamed | Address on file | | | | | | | |
| 7291586 | IBRANDS INTERNATIONAL LLC | 230 WEST 39TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7143336 | Iburg, Jamie | Address on file | | | | | | | |
| 7181673 | ICA Properties | 700 N. Grant | Suite 600 | | | Odessa | TX | 79761 | |
| 7181672 | ICA Properties | 700 N. Grant | Suite 600 | | | Odessa | TX | 79761 | |
| 7143337 | ICA PROPERTIES INCORPORATED | 700 N GRANT SUITE 600 | | | | ODESSA | TX | 79760 | |
| 7291587 | ICA Properties, Inc. | 1301 S. MAIN STREET | | | | PERRYTON | TX | 79070 | |
| 7291588 | ICA Properties, Inc. | 509 BLAIR STREET | | | | DALHART | TX | 79022 | |
| 7291589 | ICA Properties, Inc. | 700 N. Grant Suite 600 | | | | Odessa | TX | 79761 | |
| 7181674 | Icardi-Devore, Rhonda | Address on file | | | | | | | |
| 7143338 | ICE HOUSE | 1628 HORSELAKE ROAD | | | | WENATCHEE | WA | 98801 | |
| 7143339 | ICE HOUSE | 1751 C WENATCHEE AVENUE | | | | WENATCHEE | WA | 98801 | |
| 7143340 | ICE MAN | 115 2ND STREET SOUTH | | | | GLASGOW | MT | 59230 | |
| 7143341 | ICEHOUSE INCORPORATED | 1703 E ST PATRICK STREET | | | | RAPID CITY | SD | 57703 | |
| 7143342 | Icenhour, Iris | Address on file | | | | | | | |
| 7344462 | ICHAEL BLAKE | Address on file | | | | | | | |
| 7344463 | ICHAEL PRIEBE | Address on file | | | | | | | |
| 7291590 | ICICI Infotech Inc. | 450 Raritan Center Parkway | | | | Edison | NJ | 08837 | |
| 7143343 | Ickes, Nathan | Address on file | | | | | | | |
| 7291591 | ICON EYEWEAR | 70 MOONACHIE AVENUE | | | | MOONACHIE | NJ | 07074 | |
| 7143345 | ICON EYEWEAR | 70 MOONACHIE AVENUE | | | | MOONACHIE | NJ | 07074 | |
| 7143344 | ICON EYEWEAR | 5 EMPIRE BOULEVARD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 7194939 | ICON Eyewear Inc. | 5 Empire Blvd | | | | South Hackensack | NJ | 07606 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344464 | ICON FIT I ELEMENTS DIV OF ICO | PO BOX 99661 | | | | CHICAGO | IL | 60690-0000 | |
| 7143346 | ICON FIT I ELEMENTS DIV OF ICON HEALTH | 1500 South 1000 West | | | | Logan | UT | 84321 | |
| 7291592 | ICON HEALTH & FITNESS INCORPORAT | 1500 SOUTH 1000 WEST | | | | LOGAN | UT | 84321 | |
| 7143347 | ICON HEALTH & FITNESS INCORPORATED | 1500 SOUTH 1000 WEST | | | | LOGAN | UT | 84321-8206 | |
| 7143348 | ICON HEALTH & FITNESS INCORPORATED | PO BOX 27518 | | | | SALT LAKE CITY | UT | 84127-0518 | |
| 7143349 | ICON HEALTH & FITNESS INCORPORATED | PO BOX 99661 | | | | CHICAGO | IL | 60690 | |
| 7344465 | ICTOR PALASIOS | Address on file | | | | | | | |
| 7143350 | ID FURST SHOP LLC | 100 CANYON CREEK | | | | IRVINE | CA | 92603 | |
| 7291593 | ID Furst Shop, LLC | 100 Canyon Creek | | | | Irvine | CA | 92603 | |
| 7181675 | ID Furst Shop, LLC | 100 Canyon Creek | | | | Irvine | CA | 92603 | |
| 7291594 | ID Furst Shop, LLC | 800 EAST 17TH STREET | | | | IDAHO FALLS | ID | 83404 | |
| 7143351 | ID State Tax Commision | PO Box 36 | | | | Boise | ID | 83722-0410 | |
| 7143352 | ID WHOLESALER | 1501 NW 163RD STREET | | | | MIAMI | FL | 33169 | |
| 7344466 | IDA BRUNNER | Address on file | | | | | | | |
| 7143353 | IDA COUNTY COURTHOUSE | RECORDER DEPARTMENT | 401 MOOREHEAD | | | IDA GROVE | IA | 51445 | |
| 7291595 | Ida County Iowa Community Hospital DBA Horn Memorial Hospital | 701 E 2nd Street | | | | Ida Grove | IA | 51445 | |
| 7143354 | Ida County Sanitation | 2078 HWY 59 | | | | IDA GROVE | IA | 51445 | |
| 7143355 | IDA COUNTY TREASURER | COUNTY SANITARIAN | 401 MOOREHEAD STREET | | | IDA GROVE | IA | 51445 | |
| 7344467 | IDA J. WILSON | Address on file | | | | | | | |
| 7344468 | IDA K TILL | Address on file | | | | | | | |
| 7344469 | IDA YODER | Address on file | | | | | | | |
| 7344470 | IDA YUTZY | Address on file | | | | | | | |
| 7181676 | Ida, Darlene | Address on file | | | | | | | |
| 7344471 | IDA-ANN WRIGHT | Address on file | | | | | | | |
| 7143356 | IDAHO - Personal Property | 800 E. Park Blvd., Plaza IV | | | | Boise | ID | 83712-7742 | |
| 7143357 | IDAHO - Real Estate | 800 E. Park Blvd., Plaza IV | | | | Boise | ID | 83712-7742 | |
| 7564638 | Idaho Army National Guard | Attn: Corbin Jones | 4110 W Guard St. Bldg 612 | | | Boise | ID | 83705-8049 | |
| 7143358 | IDAHO BEVERAGES INCORPORATED | 2108 1ST AVENUE N | | | | LEWISTON | ID | 83501 | |
| 7143359 | IDAHO CHILD SUPPORT RECEIPTING | PO BOX 70008 | | | | BOISE | ID | 83707-0108 | |
| 7143360 | IDAHO DEPT OF AGRICULTURE | PLANT SERVICES SECTION | PO BOX 790 | | | BOISE | ID | 83701 | |
| 7344472 | IDAHO DEPT OF HEALTH & WELFARE | SUITE 100 | 1250 IRONWOOD DRIVE | | | COUER D ALENE | ID | 83814 | |
| 7143361 | Idaho Dept of Revenue | 800 E. Park Blvd. | Plaza IV | | | Boise | ID | 83712-7742 | |
| 7143362 | Idaho Falls Utilities | 308 Constitution Way | | | | Idaho Falls | ID | 83402 | |
| 7143363 | IDAHO FALLS/ CITY OF | 308 CONSTITUTION WAY | PO BOX 50220 | | | IDAHO FALLS | ID | 83405 | |
| 7143364 | IDAHO INDUSTRIAL BATTERY | 510 S WINTERBERRY COURT | | | | NAMPA | ID | 83687 | |
| 7330205 | IDAHO MATERIAL HANDLING | 4655 FEDERAL WAY | | | | BOISE | ID | 83716 | |
| 7143365 | Idaho Power | 1221 West Idaho Street | | | | Boise | ID | 83702 | |
| 7590756 | Idaho Power | P.O. Box 70 | | | | Boise | ID | 83707 | |
| 7143366 | Idaho Power | PO BOX 34966 PROCESSING CENTER | | | | SEATTLE | WA | 98124-1966 | |
| 7143367 | IDAHO STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707 | |
| 7226418 | Idaho Statesman | c/o The McClatchy Company | Attn: Juan Cornejo, Assistant General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 7330188 | Idaho Tax Commission | PO Box 36 | 800 Park Blvd | Plaza IV | | Boise | ID | 83712-7742 | |
| 7291596 | IDEA NUOVA | 302 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| 7291597 | Ideal Optics | 1290 Maplelawn Dr | | | | Troy | MI | 48084 | |
| 7289037 | I-Deal Optics Holdings Inc | 1290 Maplelawn Drive | | | | Troy | MI | 48084 | |
| 7143368 | Ideal Refuse & Roll Off Service | 1913 E. 7th Street | | | | Hays | KS | 67601 | |
| 7344474 | IDEAL REFUSE & ROLL OFFS | 1913 E. 7TH STREET | | | | HAYS | KS | 67601 | |
| 7143369 | Ideal Refuse and Removal Service | 1913 E. 7th Street | | | | Hays | KS | 67601 | |
| 7143370 | Ideal Refuse Removal | 1913 E. 7th Street | | | | Hays | KS | 67601 | |
| 7143371 | Ideal Refuse Removal & Roll Off Service | 1913 E. 7th Street | | | | Hays | KS | 67601 | |
| 7588717 | Ideal Services | 5113 Pacific Hwy E #13 | | | | Fife | WA | 98424 | |
| 7344475 | IDEAL SERVICES | 5113 PACIFIC HWY E. #13 | | | | FIFE | WA | 98424 | |
| 7143372 | IDEASTREAM CONSUMER PRODUCTS | 20 MARTINGALE ROAD STE 160 | | | | SCHAUMBURG | IL | 60173 | |
| 7291598 | IDEASTREAM CONSUMER PRODUCTS | 7400 EAST TIERRA BUENA | | | | SCOTTSDALE | AZ | 85260 | |
| 7143373 | IDEASTREAM CONSUMER PRODUCTS | 7400 EAST TIERRA BUENA | | | | SCOTTSDALE | AZ | 85260 | |
| 7344476 | IDEASTREAM CONSUMER PRODUCTS | 812 HURON ROAD SUITE 390 | | | | CLEVELAND | OH | 44115 | |
| 7143374 | IDEASTREAM CONSUMER PRODUCTS, LLC | 812 HURON ROAD | SUITE 390 | | | CLEVELAND | OH | 44115 | |
| 7291599 | IDEAVILLAGE COM | 155 ROUTE 46 WEST  4TH FLOOR | | | | WAYNE | NJ | 07470 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143375 | IDEAVILLAGE COM | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 7143376 | IDEAVILLAGE COM | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | | WAYNE | NJ | 07470 | |
| 7344477 | IDEAVILLAGE COM | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | | WAYNE | NJ | 07470-0000 | |
| 7143377 | IDEAVILLAGE COM IDEAVILLAGE PRODUCTS CO | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | | WAYNE | NJ | 07470 | |
| 7591108 | Ideavillage Products Corp | 155 Rte 46 West, 4th Floor | | | | Wayne | NJ | 07470 | |
| 7291600 | IDELLE LABS LTD | 1 HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | |
| 7143379 | IDELLE LABS LTD | ONE HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | |
| 7143380 | IDELLE LABS LTD | PO BOX 849114 | | | | DALLAS | TX | 75284-9114 | |
| 7344478 | IDELLE LABS LTD | PO BOX 849113 | | | | DALLAS | TX | 75284-9113 | |
| 7143378 | IDELLE LABS LTD. | ATTN: PAUL LEVY | 1 HELEN OF TROY PLAZA | | | EL PASO | TX | 79912 | |
| 7143378 | IDELLE LABS LTD. | P.O. BOX 849114 | | | | DALLAS | TX | 75284-9114 | |
| 7143381 | Idelson, Faith | Address on file | | | | | | | |
| 7181677 | Ideus, Stephanie | Address on file | | | | | | | |
| 7143382 | IDL WORLDWIDE | PO BOX 536642 | | | | PITTSBURGH | PA | 15253-5908 | |
| 7143383 | IDL WORLDWIDE | PO BOX 569 | | | | EAST BUTLER | PA | 16029 | |
| 7620326 | IDL Worldwide Inc | PO Box 536642 | | | | Pittsburgh | PA | 15253-5908 | |
| 7620326 | IDL Worldwide Inc | PO Box 569 | | | | East Butler | PA | 16029 | |
| 7620326 | IDL Worldwide Inc | Stephen Andrew Turchick | VP  CFO | | | | | | |
| 7143384 | Idrizi, Adem | Address on file | | | | | | | |
| 7143385 | Idso, Kaitlyn | Address on file | | | | | | | |
| 7143386 | Iedema, Sydney | Address on file | | | | | | | |
| 7143387 | IEI GENERAL CONTRACTORS INCORPORATED | PO BOX 5067 | | | | DE PERE | WI | 54115 | |
| 7143388 | IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | | | | CLEARWATER | FL | 33765 | |
| 7143389 | IENJOY HOME | 22065 US 19 N | | | | CLEARWATER | FL | 33765 | |
| 7344479 | IENJOY HOME (C-HUB) | 2021 SUNNYDALE BLVD SUITE 130 | | | | CLEARWATER | FL | 33765 | |
| 7291601 | IESSKO | PO Box 44260 | | | | Boise | ID | 44260 | |
| 7291602 | IF USA LLC | 4350 BRYSON BOULEVARD | | | | FLORENCE | AL | 35630 | |
| 7143390 | Igleheart, Daniel | Address on file | | | | | | | |
| 7143391 | Igleheart, Susan | Address on file | | | | | | | |
| 7291603 | IGLOO CORPORATION | 777 IGLOO ROAD | | | | KATY | TX | 77494 | |
| 7143392 | IGLOO CORPORATION | 777 IGLOO ROAD | | | | KATY | TX | 77494 | |
| 7143393 | IGLOO CORPORATION | PO BOX 99912 | | | | CHICAGO | IL | 60696-9912 | |
| 7143394 | IGLOO ICE INCORPORATED | 1364 S 1100 E | | | | VERNAL | UT | 84078 | |
| 7143395 | IGLOO ICE INCORPORATED | PO BOX 476 | | | | VERNAL | UT | 84078 | |
| 7143396 | IGLOO PRODUCTS CORPORATION | PO BOX 671229 | | | | DALLAS | TX | 75267-1229 | |
| 7344480 | IGNACIO OROZCO | Address on file | | | | | | | |
| 7291604 | IGNITE BRANDS LLC | 16475 DALLAS PARKWAY STE 280 | | | | ADDISON | TX | 75001 | |
| 7143397 | IGNITE BRANDS LLC | 16475 DALLAS PARKWAY STE 280 | | | | ADDISON | TX | 75001 | |
| 7143398 | IGNITE BRANDS LLC | 16475 DALLAS PARKWAY STE 380 | | | | ADDISON | TX | 75001 | |
| 7291605 | IGNITE USA | 180 NORTH LASALLE STREET STE 700 | | | | CHICAGO | IL | 60601 | |
| 7143399 | IGNITE USA | 180 NORTH LASALLE STREET STE 700 | | | | CHICAGO | IL | 60601 | |
| 7143400 | IGNITE USA | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 7291606 | IGNITE USA LLC | 180 N LASALLE STREET STE 700 | | | | CHICAGO | IL | 60601 | |
| 7618787 | Ignite USA, LLC | Reno & Zahm LLP | c/o Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 7181678 | Ihde, Carlee | Address on file | | | | | | | |
| 7594846 | iHeart Media Inc. | 32 6th Avenue | | | | New York | NY | 10013 | |
| 7594846 | iHeart Media Inc. | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7195701 | iHeart Media, Inc. | 20880 Stone Oak Parkway | | | | San Antonio | TX | 78258 | |
| 7594904 | iHeart Radio | 32 6th Avenue | | | | New York | NY | 10013 | |
| 7594904 | iHeart Radio | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7181679 | Ihlenfeldt, Paul | Address on file | | | | | | | |
| 7181680 | Ihli, Lisa | Address on file | | | | | | | |
| 7143401 | Ihns, Tracey | Address on file | | | | | | | |
| 7344481 | IHS CHS FISCAL INTERMEDIARY | Address on file | | | | | | | |
| 7143402 | IHS DISTRIBUTING COMPANY INC | 1800 DOUGLAS AVENUE | | | | KALAMAZOO | MI | 49007 | |
| 7143403 | IHS RUBBERMAID & ASSOCIATES | 10880 South Roberts Road | | | | Dunkirk | NY | 14048 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344482 | IHTZEL PEREZ | Address on file | | | | | | | |
| 7344483 | IJADA KASMISKI | Address on file | | | | | | | |
| 7344484 | IKA ROHDE | Address on file | | | | | | | |
| 7143404 | Ika, Kiana | Address on file | | | | | | | |
| 7143405 | Ikar, Eisha | Address on file | | | | | | | |
| 7143406 | Ikar, Mohamed | Address on file | | | | | | | |
| 7143407 | IKE AUEN DISTRIBUTING COMPANY | 102 N GRANT ROAD | PO BOX 15 | | | CARROLL | IA | 51401 | |
| 7291607 | IKEDDI IMPORTS LLC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 7143408 | IKEDDI IMPORTS LLC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 7181681 | Iker, Renee | Address on file | | | | | | | |
| 7143409 | Iksic, Travis | Address on file | | | | | | | |
| 7344485 | ILAMAE JAMES | Address on file | | | | | | | |
| 7344486 | ILASA MANU | Address on file | | | | | | | |
| 7344487 | ILEANA ROJAS | Address on file | | | | | | | |
| 7344488 | ILEEN WOOD | Address on file | | | | | | | |
| 7344489 | ILEIA WILLIAMS-ROSAS | Address on file | | | | | | | |
| 7344473 | ILENA COBB | Address on file | | | | | | | |
| 7332943 | ILENE MARCHANT | Address on file | | | | | | | |
| 7332944 | ILENE MESSENGER | Address on file | | | | | | | |
| 7332945 | ILENE STURDIVANT | Address on file | | | | | | | |
| 7332946 | ILENE WHITE | Address on file | | | | | | | |
| 7332947 | ILIANA CALDERON OLIVERA | Address on file | | | | | | | |
| 7143410 | Iliff, Michael | Address on file | | | | | | | |
| 7332948 | ILINE FICKETT | Address on file | | | | | | | |
| 7332949 | ILL PURDY | Address on file | | | | | | | |
| 7332950 | ILLA RUSSELL | Address on file | | | | | | | |
| 7332951 | ILLIAM VANWINKLE | Address on file | | | | | | | |
| 7332952 | ILLIANA LITTLEGEORGE | Address on file | | | | | | | |
| 7143411 | ILLINOIS - Real Estate | JAMES R. THOMPSON CENTER - CONCOURSE LEVEL | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601-3274 | |
| 7143412 | Illinois American Water | 300 North Water Works Drive | | | | Belleville | IL | 62223 | |
| 7143413 | Illinois American Water | PO Box 3027 | | | | Milwaukee | WI | 53201-3027 | |
| 7143414 | ILLINOIS COLLEGE OF OPTOMETRY | 3241 S MICHIGAN AVENUE | | | | CHICAGO | IL | 60616 | |
| 7143415 | ILLINOIS CORRECTIONAL FACILITY | PO BOX 19277 | | | | SPRINGFIELD | IL | 62794-9277 | |
| 7143416 | ILLINOIS CORRECTIONAL INDUSTRIES | PO BOX 19277 | | | | SPRINGFIELD | IL | 62794-9277 | |
| 7143417 | ILLINOIS DEPARTMENT | OF PROFESSIONAL REGULATION | 320 W WASHINGTON 3RD FLOOR | | | SPRINGFIELD | IL | 62786 | |
| 7332953 | ILLINOIS DEPARTMENT OF ARGICUL | BUREAU OF ENVIROMENTAL PROGRAMS | PO BOX 19281 | | | SPRINGFIELD | IL | 62794-9281 | |
| 7143418 | ILLINOIS DEPARTMENT OF ARGICULTURE | BUREAU OF ENVIROMENTAL PROGRAMS | PO BOX 19281 | | | SPRINGFIELD | IL | 62794-9281 | |
| 7143419 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | LICENSE OFFICE | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | |
| 7143421 | ILLINOIS DEPARTMENT OF REVENUE | JAMES R. THOMPSON CENTER - CONCOURSE LEVEL | 100 W RANDOLPH ST | | | CHICAGO | IL | 60601-3274 | |
| 7143420 | ILLINOIS DEPARTMENT OF REVENUE | JAMES R. THOMPSON CENTER - CONCOURSE LEVEL | 100 W RANDOLPH ST | | | CHICAGO | IL | 60601-3274 | |
| 7232591 | Illinois Dept of Employment Security | Employer Bankruptcy Unit | 33 S State St, 10th Floor | | | Chicago | IL | 60603-2802 | |
| 7232602 | Illinois Dept of Employment Security | Employer Bankruptcy Unit | 33 S State St, 10th Floor | | | Chicago | IL | 60603-2802 | |
| 7143422 | ILLINOIS LIQUOR CONTROL COMMISSION | 100 W RANDOLPH STREET SUITE 5-300 | | | | CHICAGO | IL | 60601 | |
| 7143423 | ILLINOIS LIQUOR CONTROL COMMISSION | 100 W RANDOLPH STREET SUITE 7-801 | | | | CHICAGO | IL | 60601 | |
| 7143424 | ILLINOIS SECRETARY OF STATE | CORPORATION DIVISION | | | | SPRINGFIELD | IL | 62756 | |
| 7143425 | ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | LIABILITY LIMITATION DIVISION | ROOM 351 HOWLETT BUILDING | | SPRINGFIELD | IL | 62756 | |
| 7143426 | Illis, Louis | Address on file | | | | | | | |
| 7291608 | ILLUME | 2000 WEST 94TH STREET | | | | BLOOMINGTON | MN | 55431 | |
| 7143427 | ILLUSIONS & DESIGN LLC | DBA SPRING GREEN FLORAL | 200 S CENTRAL AVE | | | MARSHFIELD | WI | 54449 | |
| 7143428 | Iloeje, Nwobidiaso | Address on file | | | | | | | |
| 7332954 | ILONA BOBBITT | Address on file | | | | | | | |
| 7332955 | ILONA M ROOKER | Address on file | | | | | | | |
| 7143429 | ILOVETOCREATE | 5673 E SHIELDS AVENUE | | | | FRESNO | CA | 93727 | |
| 7143430 | ILOVETOCREATE | DUNCAN ENTERPRISES | 5673 E SHIELDS | | | FRESNO | CA | 93727 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143431 | ILOVETOCREATE | DUNCAN ENTERPRISES | PO BOX 204147 | | | DALLAS | TX | 75320-4147 | |
| 7181682 | Ils, Bryson | Address on file | | | | | | | |
| 7181683 | Ils, Connie | Address on file | | | | | | | |
| 7181684 | Ils, Jenny | Address on file | | | | | | | |
| 7181685 | Ils, Madison | Address on file | | | | | | | |
| 7332956 | ILSE FREGOSO | Address on file | | | | | | | |
| 7181686 | Ils-Nyman, Melissa | Address on file | | | | | | | |
| 7143432 | Imada, Brenna | Address on file | | | | | | | |
| 7143433 | Imada, Jaxson | Address on file | | | | | | | |
| 7143434 | IMAGE WEAR | 4997 NORTH QUAIL CREST DRIVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| 7143435 | IMAGE WEAR | 801 12TH AVENUE NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| 7143436 | IMAGE WORKS PRODUCTION INC | 8 PALMER RD | | | | KENDALL PARK | NJ | 08824 | |
| 7291609 | IMAGINATION INTERNATIONAL CORPOR | 3450 CAHUENGA BLVD W #103 | | | | LOS ANGELES | CA | 90068 | |
| 7291610 | IMAGININGS THREE COMPANY | 6401 GROSS POINT ROAD | | | | NILES | IL | 60714 | |
| 7143437 | IMAGININGS THREE COMPANY | 6401 GROSS POINT ROAD | | | | NILES | IL | 60714 | |
| 7332957 | IMAGININGS THREE COMPANY | VICE PRESIDENT OF SALES | 6401 GROSS POINT ROAD | | | NILES | IL | 60714 | |
| 7332958 | IMANI RUSSEY | Address on file | | | | | | | |
| 7291611 | IMATION | 1 IMATION PLACE | | | | OAKDALE | MN | 55128-3414 | |
| 7181687 | Imbrogno, Deborah | Address on file | | | | | | | |
| 7143438 | Imes, Ashley | Address on file | | | | | | | |
| 7143439 | IMEX CHINA LIMITED | 18/F,North Tower,, Aviator Mansion,Xuefu Road, Nanshan District, Shenzhen | | | | Guangdong | | | China |
| 7143440 | IMLAY CITY TREASURER | 150 N MAIN STREET | | | | IMLAY CITY | MI | 48444 | |
| 7181688 | Immel, Jill | Address on file | | | | | | | |
| 7181689 | Immel, Kyle | Address on file | | | | | | | |
| 7143441 | Immel, Trista | Address on file | | | | | | | |
| 7143442 | IMMUNEX CORP | 51 University Street | | | | Seattle | WA | 98101 | |
| 7291612 | IMPACT CONFECTIONS INC | 4017 WHITNEY STREET | | | | JANESVILLE | WI | 53546 | |
| 7332959 | IMPACT INNOVATIONS INCORPORATE | PO BOX 426 | | | | CLARA CITY | MN | 56222 | |
| 7291613 | IMPACT INNOVATIONS INCORPORATED | 223 SE 1ST AVENUE | | | | CLARA CITY | MN | 56222 | |
| 7143443 | IMPACT INNOVATIONS INCORPORATED | 223 SE 1ST AVENUE | | | | CLARA CITY | MN | 56222 | |
| 7143444 | IMPACT INNOVATIONS INCORPORATED | PO BOX 426 | | | | CLARA CITY | MN | 56222 | |
| 7143445 | IMPACT SPECIALTIES | DIVISION OF CONSTRUCTION SPECIALTIES INC | 4005 ROYAL DRIVE STE 300 | | | KENNESAW | GA | 30144-5278 | |
| 7143446 | IMPAK LUGGAGE L L C | 12 ROUTE 17 NORTH STE 318 | | | | PARAMUS | NJ | 07652 | |
| 7143448 | IMPERIAL BEVERAGE | 3825 EMERALD DRIVE | | | | KALAMAZOO | MI | 49001 | |
| 7143447 | IMPERIAL BEVERAGE | 3825 Emerald Drive | | | | Kalamazoo | MI | 49001 | |
| 7143449 | IMPERIAL ELECTRIC | PO BOX 183 | | | | TRENARY | MI | 49891 | |
| 7143450 | IMPERIAL ENTERTAINMENT INTERNATIONAL LTD | 19/F 8 OBSERVATORY ROAD | 8 OBSERVATORY RD | TSIM SHA TSUI | | KOWLOON | | | Hong Kong |
| 7291614 | IMPERIAL TOY CORPORATION | 16641 ROSCOE PL | | | | NORTH HILLS | CA | 91343-6104 | |
| 7143451 | IMPERIAL TOY CORPORATION | 16641 ROSCOE PLACE | | | | NORTH HILLS | CA | 91343-0000 | |
| 7143452 | IMPERIAL TOY CORPORATION | PO BOX 21068 | | | | LOS ANGELES | CA | 90021 | |
| 7143453 | IMPERIAL TOY CORPORATION | PO BOX 60080 | | | | LOS ANGELES | CA | 90060-0080 | |
| 7143454 | IMPEX INCORPORATED | 2801 S TOWNE AVENUE | | | | POMONA | CA | 91766-0000 | |
| 7291615 | IMPEX INCORPORATED | 2801 S TOWNE AVENUE | | | | POMONA | CA | 91766 | |
| 7332960 | IMPEX INCORPORATED (C-HUB) | 2801 S TOWN AVENUE | | | | POMONA | CA | 91766-0000 | |
| 7291616 | IMPLUS FOOT CARE L L C | 2001 T W ALEXANDER DRIVE | | | | DURHAM | NC | 27703 | |
| 7143455 | IMPLUS FOOT CARE L L C | 2001 T W ALEXANDER DRIVE | | | | DURHAM | NC | 27703 | |
| 7143456 | IMPLUS FOOT CARE L L C | DIRECTOR OF RECEIVABLES | PO BOX 13925 | | | DURHAM | NC | 27709-3925 | |
| 7143457 | IMPLUS FOOT CARE L L C | PO BOX 679394 | | | | DALLAS | TX | 75267-9394 | |
| 7143458 | IMPLUS FOOT CARE LLC (DRYGUY) | 2001 TW Alexander Drive | Box 13925 | | | Durham | NC | 27709-3925 | |
| 7232286 | Implus Footcare LLC | David Yando | 2001 TW Alexander Dr | | | Durham | NC | 27709 | |
| 7232286 | Implus Footcare LLC | PO Box 679394 | | | | Dallas | TX | 75267-9394 | |
| 7143459 | Impola, Linda | Address on file | | | | | | | |
| 7143460 | IMPULSE ITEMS | 2001 TW Alexander Drive | | | | Durham | NC | 27709-3925 | |
| 7291617 | IMS TRADING CORPORATION | 1 PASSAIC AVE SUITE 34 | | | | WOOD RIDGE | NJ | 07075-0000 | |
| 7143461 | IMS TRADING CORPORATION | 1 PASSAIC AVE SUITE 34 | | | | WOOD RIDGE | NJ | 07075-0000 | |
| 7143462 | IMS TRADING CORPORATION | PO BOX 416148 | | | | BOSTON | MA | 02241-6148 | |
| 7291618 | IMS TRADING LLC | 13200 ESTRELLA AVENUE UNIT B | | | | GARDENA | CA | 90248 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143463 | IMS TRADING LLC | 13200 ESTRELLA AVENUE UNIT B | | | | GARDENA | CA | 90248 | |
| 7143464 | IMS TRADING LLC | FIRST PMF BANCORP | PO BOX 1488 | | | CULVER CITY | CA | 90232 | |
| 7194364 | IMS Trading LLC | P.O. Box 427 | | | | Neptune City | NJ | 07753 | |
| 7194364 | IMS Trading LLC | PO Box 416148 | | | | Boston | MA | 02241-6148 | |
| 7291619 | IMUSA USA LLC | 6000 NW 97TH AVENUE UNIT 26 | | | | DORAL | FL | 33178 | |
| 7143465 | IMUSA USA LLC | 6000 NW 97TH AVENUE UNIT 26 | | | | DORAL | FL | 33178 | |
| 7143466 | IN ADVANCE | 69-20 76 STREET | | | | MIDDLE VILLAGE | NY | 11379 | |
| 7143467 | IN ADVANCE | OFFICE OF THE PRESIDENT | 88-36 77TH AVENUE | | | GLENDALE | NY | 11385 | |
| 7291620 | IN DEMAND MARKETING LLC | 1911 PALOMAR OAKS WAY | | | | CARLSBAD | CA | 92008 | |
| 7143469 | IN DEPT OF REVENUE | PO BOX 7227 | | | | INDIANAPOLIS | IN | 46207-7227 | |
| 7143468 | IN DEPT OF REVENUE | PO BOX 7227 | | | | INDIANAPOLIS | IN | 46207-7227 | |
| 7143470 | IN MOCEAN GROUP | 2400 ROUTE 1 US NORTH | | | | NEW BRUNSWICK | NJ | 08902-0000 | |
| 7291621 | IN MOCEAN GROUP | 500 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 7143471 | IN MOCEAN GROUP | 500 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 7344490 | IN MOCEAN GROUP | WELLS FARGO TRADE CAPITAL SERVICES INC | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 7143472 | IN MOCEAN GROUP L L C | WELLS FARGO TRADE CAPITAL SERVICES INC | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 7344491 | IN THE ESTATE OF ANDREA JAKUSZ | Address on file | | | | | | | |
| 7143473 | IN ZONE BRANDS INCORPORATED | 2859 Paces Ferry Road | Suite 2100 | | | Atlanta | GA | 30339 | |
| 7344492 | INA METTY | Address on file | | | | | | | |
| 7143474 | Inabnit, Christopher | Address on file | | | | | | | |
| 7143475 | Inboden, Andy | Address on file | | | | | | | |
| 7143476 | Incashola, Anastasia | Address on file | | | | | | | |
| 7291622 | INCHARACTER COSTUMES LLC | 5950 NANCY RIDGE DR #500 | | | | SAN DIEGO | CA | 92121 | |
| 7595280 | Incipio LLC | 3347 Michelson Dr Ste 100 | | | | Irvine | CA | 92612 | |
| 7291623 | INCIPIO TECHNOLOGIES | 6001 OAK CANYON | | | | IRVINE | CA | 92618 | |
| 7143477 | INCIPIO TECHNOLOGIES | 6001 OAK CANYON | | | | IRVINE | CA | 92618 | |
| 7291624 | INCOCO INNOVATIVE COSMETIC CONCE | 61 KULLER ROAD | | | | CLIFTON | NJ | 07011 | |
| 7143478 | INCOCO INNOVATIVE COSMETIC CONCEPTS | 61 KULLER ROAD | | | | CLIFTON | NJ | 07011 | |
| 7143479 | INCODISA A SUBSIDIARY OF DIAL CORP | 15501 NORTH DIAL BOULEVARD | | | | SCOTTSDALE | AZ | 85260-1619 | |
| 7291625 | INDECOR LLC | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 7143480 | INDECOR LLC | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 7344493 | INDECOR LLC | 34 WEST 33RD STREET ROOM 200 | | | | NEW YORK | NY | 10001-0000 | |
| 7143481 | INDEED INCORPORATED | MAIL CODE 5160 | PO BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 7143482 | Indemnity Insurance Company of North America | 436 Walnut Street | P.O. Box 1000 | | | Philadelphia | PA | 19106 | |
| 7592277 | Indemnity Insurance Company of North America | Attention: Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7565248 | Indemnity Insurance Company of North America | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7592422 | Indemnity Insurance Company of North America | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7563647 | Indemnity Insurance Company of North America | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7592277 | Indemnity Insurance Company of North America | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7591359 | Indemnity Insurance Company of North America | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7591359 | Indemnity Insurance Company of North America | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7565179 | Indemnity Insurance Company of North America | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7565267 | Indemnity Insurance Company of North America | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7592429 | Indemnity Insurance Company of North America | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7592465 | Indemnity Insurance Company of North America | c/o Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7565267 | Indemnity Insurance Company of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7563798 | Indemnity Insurance Company of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 7592422 | Indemnity Insurance Company of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592277 | Indemnity Insurance Company of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7591365 | Indemnity Insurance Company of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592429 | Indemnity Insurance Company of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7563647 | Indemnity Insurance Company of North America | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7565179 | Indemnity Insurance Company of North America | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7591363 | Indemnity Insurance Company of North America | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7591359 | Indemnity Insurance Company of North America | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592357 | Indemnity Insurance Company of North America | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7592550 | Indemnity Insurance Company of North America | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7563798 | Indemnity Insurance Company of North America | Chubb Credit Management | Attn: Edward Mungiole, Vice President | | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7591363 | Indemnity Insurance Company of North America | Chubb f/k/a ACE | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7565248 | Indemnity Insurance Company of North America | Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 7592465 | Indemnity Insurance Company of North America | Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 7592550 | Indemnity Insurance Company of North America | Edward Mungiole | Vice President, Chubb Credit Management | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7592357 | Indemnity Insurance Company of North America | Edward Mungiole | Vice President, Chubb Credit Management | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7591365 | Indemnity Insurance Company of North America | Edward Mungiole, Vice President, Chubb Credit Mana | Chubb | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7143483 | INDEPENDENCE MEDICAL | PO BOX 635864 | | | | CINCINNATI | OH | 45263-5864 | |
| 7143484 | Independent Sanitation | 2521 21ST STREET | | | | RICE LAKE | WI | 54868 | |
| 7344494 | INDIA GRAY | Address on file | | | | | | | |
| 7143486 | INDIA INK | 400 LUKENS DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 7143485 | INDIA INK | PO Box 5189, Wellesley St | | | | Auckland | NJ | 1141 | New Zealand |
| 7344495 | INDIA MARET | Address on file | | | | | | | |
| 7143487 | INDIANA - Personal Property | 100 N. Senate, N-1058B | | | | Indianapolis | IN | 46204 | |
| 7143488 | INDIANA - Real Estate | P.O. Box 40 | | | | Indianapolis | IN | 46206-0040 | |
| 7143489 | INDIANA ALCOHOL & TOBACCO COMMISSION | 302 W WASHINGTON STREET ROOM E114 | | | | INDIANAPOLIS | IN | 46204 | |
| 7143490 | INDIANA BEVERAGE INC | 2850 BARLEY ROAD | | | | VALPARAISO | IN | 46383 | |
| 7143491 | INDIANA DEPARTMENT OF NATURAL RESOURCES | DIVISION ENTOMOLOGY & PLANT PATHOLOGY | 402 W WASHINGTON STREET ROOM W290 | | | INDIANAPOLIS | IN | 46204 | |
| 7143492 | Indiana Department of Revenue | 100 N Senate Ave | | | | Indianapolis | IN | 46204 | |
| 7143493 | Indiana Michigan Power | 1 Riverside Plaza | | | | Columbus | OH | 43215 | |
| 7143494 | Indiana Michigan Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 7143495 | INDIANA STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 | |
| 7143496 | INDIANA STATE CENTRAL COLLECTION UNIT | PO BOX 6271 | | | | INDIANAPOLIS | IN | 46206-6271 | |
| 7143497 | INDIANA STATE EGG BOARD | PURDUE UNIVERSITY | POULTRY BUILDING | 125 SOUTH RUSSELL STREET | | WEST LAFAYETTE | IN | 47907-2042 | |
| 7143498 | INDIANA WHOLESALE WINE | 200 LUMBER CENTER ROAD | | | | MICHIGAN CITY | IN | 46360 | |
| 7143499 | INDIANA WHOLESALE WINE & LIQUOR | DBA JOHNSON BROTHERS OF INDIANA | 200 LUMBER CENTER ROAD | | | MICHIGAN CITY | IN | 46360 | |
| 7291626 | INDULGENT FOODS L L C | PO BOX 10 | | | | FARMINGTON | UT | 84025 | |
| 7143500 | INDULGENT FOODS L L C | PO BOX 10 | | | | FARMINGTON | UT | 84025-0010 | |
| 7143501 | Industrial | 6201 NORTH 70TH STREET | | | | LINCOLN | NE | 68507 | |
| 7564639 | Industrial Combustion | 351 21st Street | | | | Monroe | WI | 53566 | |
| 7330206 | INDUSTRIAL REMANUFACTURING SERVICE | 3 E SUPERIOR AVENUE | | | | CRYSTAL FALLS | MI | 49920 | |
| 7143502 | INDUSTRIAL SECURITY SOLUTIONS | 5731 MCFADDEN AVENUE STE A | | | | HUNTINGTON BEACH | CA | 92649 | |
| 7143503 | Industrial Services | 6201 North 70th Street | | | | Lincoln | NE | 68507 | |
| 7143504 | Industrial Services Inc | 6201 North 70th Street | | | | Lincoln | NE | 68507 | |
| 7143505 | INDUSTRIAL TOWEL & SUPPLY | BOX 1217 | | | | LIVINGSTON | MT | 59047 | |
| 7143506 | Infante Rodriguez, Lizbet | Address on file | | | | | | | |
| 7291627 | INFANTINO | 10010 AURORA HUDSON ROAD | | | | STREETSBORO | OH | 44241-0000 | |
| 7344496 | INFINITY COMPOUNDING SOLUTIONS | PO BOX 699 | | | | BENTONVILLE | AR | 72712 | |
| 7143507 | INFINITY COMPOUNDING SOLUTIONS LLC | PO BOX 699 | | | | BENTONVILLE | AR | 72712 | |
| 7594551 | Infinity Compounding Solutions, LLC | 1204 SE 28th Street | Suite 2 | | | Bentonville | AR | 72712 | |
| 7564640 | Infinity Machine & Engineering | 2249 American Blvd | | | | De Pere | WI | 54115 | |
| 7143508 | INFINITY RETAIL SERVICES | 585 WESTERN BLVD | | | | TURTLE LAKE | WI | 54889 | |
| 7194278 | Infinity Retail Services LLC | 585 Western Blvd | | | | Turtle Lake | WI | 54889 | |
| 7291628 | Infinity Specialty | 1204 SE 28th ST | Suite 200 | | | Bentonville | AR | 72712 | |
| 7143509 | INFIRST HEALTHCARE INC | 1001 28TH ST SW | | | | WYOMING | MI | 49509 | |
| 7143510 | INFIRST HEALTHCARE INC. | PO BOX 536562 | | | | PITTSBURGH | PA | 15253 | |
| 7590932 | Infirst Healthcare Inc. | 8 Church Lane | | | | Westport | CT | 06880 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7590932 | Infirst Healthcare Inc. | Judy Mandernach c/o World's Finest Chocolate | 4801 S. Lawndale Ave. | | | Chicago | IL | 60632 | |
| 7590932 | Infirst Healthcare Inc. | PO Box 536562 | | | | Pittsburgh | PA | 15253 | |
| 7291629 | INFIRST HEALTHCAREINC | 10 SAUGATUCK AVENUE | | | | WESTPROT | CT | 06880 | |
| 7143511 | INFIRST HEALTHCAREINC | 10 SAUGATUCK AVENUE | | | | WESTPROT | CT | 06880 | |
| 7291630 | Info Hold Inc | 4120 Airport Road | | | | Cincinnati | OH | 45226 | |
| 7143512 | INFO HOLD INCORPORATED | 4120 AIRPORT ROAD | | | | CINCINNATI | OH | 45226 | |
| 7291631 | InfoArmor Inc | 7001 N Scottsdale Rd, Suite 2020 | | | | Scottsdale | AZ | 85253 | |
| 7291632 | INFOMERCIALS INC | 2115 WEST 1150 NORTH | | | | SPRINGVILLE | UT | 84663 | |
| 7143513 | INFOMERCIALS INC | 2115 WEST 1150 NORTH | | | | SPRINGVILLE | UT | 84663 | |
| 7291633 | Infor (US). Inc | NW 7418 PO Box 1450 | | | | Minneapolis | MN | 55485-7418 | |
| 7181690 | Ingall, Matilda | Address on file | | | | | | | |
| 7344497 | INGALLS FAMILY | Address on file | | | | | | | |
| 7143514 | Ingalls, Mark | Address on file | | | | | | | |
| 7143515 | Ingebretson, Janis | Address on file | | | | | | | |
| 7143516 | Ingeman, Victoria | Address on file | | | | | | | |
| 7291634 | INGENIUM TRAVEL LLC | 1111 N PLAZA DRIVE SUITE 670 | | | | SCHAUMBURG | IL | 60173 | |
| 7143517 | INGENIUM TRAVEL LLC | 1111 N PLAZA DRIVE SUITE 670 | | | | SCHAUMBURG | IL | 60173 | |
| 7143518 | INGENIUM TRAVEL LLC | FCFS 2 INC | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | |
| 7344498 | INGER MILES | Address on file | | | | | | | |
| 7143521 | INGERSOLL RAND COMPANY | AIR SOLUTIONS GROUP | 15768 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7143520 | INGERSOLL RAND COMPANY | AIR SOLUTIONS GROUP | PO BOX 75817 | | | CHARLOTTE | NC | 28275 | |
| 7143519 | Ingersoll, Abigail | Address on file | | | | | | | |
| 7143522 | Ingham, Adam | Address on file | | | | | | | |
| 7143523 | Ingham, Elizabeth | Address on file | | | | | | | |
| 7181691 | Ingle, Karra | Address on file | | | | | | | |
| 7143524 | Ingle, Lexie | Address on file | | | | | | | |
| 7181692 | Ingleby, Alice | Address on file | | | | | | | |
| 7143525 | Ingledew, Sara | Address on file | | | | | | | |
| 7143526 | Inglemon, Molly | Address on file | | | | | | | |
| 7344499 | INGLET FAMILY | Address on file | | | | | | | |
| 7143527 | Inglis, Angelica | Address on file | | | | | | | |
| 7181693 | Inglis, Meredith | Address on file | | | | | | | |
| 7143528 | Ingman, Diane | Address on file | | | | | | | |
| 7143529 | Ingraham, Gavin | Address on file | | | | | | | |
| 7143530 | Ingraham, Keegen | Address on file | | | | | | | |
| 7143539 | INGRAM ENTERTAINMENT | PO BOX 91407 | | | | CHICAGO | IL | 60693-1407 | |
| 7143540 | Ingram Entertainment Inc | Two Ingram Blvd | | | | Lavergne | TN | 37089 | |
| 7291635 | INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | | LA VERGE | TN | 37089 | |
| 7181696 | Ingram Jr, Ricky | Address on file | | | | | | | |
| 7291636 | INGRAM MICRO | 1600 E SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92799-5125 | |
| 7143541 | INGRAM MICRO | 1600 E SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92799-5125 | |
| 7143542 | INGRAM MICRO | C/O JAMIE BRADFIELD | 1759 WEHRLE DRIVE | | | WILLIAMSVILLE | NY | 14221-7887 | |
| 7143543 | INGRAM MICRO | PO BOX 90352 | | | | CHICAGO | IL | 60696-0352 | |
| 7226477 | Ingram Micro Inc. | 1759 Wehrle Dr. | | | | Williamsville | NY | 14221 | |
| 7143531 | Ingram, Anthony | Address on file | | | | | | | |
| 7143532 | Ingram, Breanna | Address on file | | | | | | | |
| 7143533 | Ingram, Clayton | Address on file | | | | | | | |
| 7143534 | Ingram, Kimberly | Address on file | | | | | | | |
| 7143535 | Ingram, Lemandrea | Address on file | | | | | | | |
| 7143536 | Ingram, Matthew | Address on file | | | | | | | |
| 7181694 | Ingram, Nikki | Address on file | | | | | | | |
| 7143537 | Ingram, Samantha | Address on file | | | | | | | |
| 7181695 | Ingram, Stockton | Address on file | | | | | | | |
| 7143538 | Ingram, Tim | Address on file | | | | | | | |
| 7344500 | INGRID SOLBERG | Address on file | | | | | | | |
| 7143544 | Ingvall, Jennifer | Address on file | | | | | | | |
| 7143545 | Iniguez, Eva | Address on file | | | | | | | |
| 7143546 | INKD APPAREL BY SARAH | PO BOX 572 | | | | BOWMAN | ND | 58623 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291637 | INKOLOGY LLC | 398 CAMINO GARDEN BLVD STE 204 | | | | BOCA RATON | FL | 33432 | |
| 7143547 | INKOLOGY LLC | 398 CAMINO GARDEN BLVD STE 204 | | | | BOCA RATON | FL | 33432 | |
| 7588777 | Inkology LLC | Legal Dept. | 1585 w. mission blvd | | | Ponoma | CA | 91766 | |
| 7143548 | INKOLOGY LLC | PO BOX 3883 | | | | CAROL STREAM | IL | 60132-3883 | |
| 7291638 | INKWORKS | VICE PRESIDENT OF SALES | | | | GREENSBORO | NC | 27412 | |
| 7564641 | Inland | 2009 West Avenue South | | | | La Crosse | WI | 54601 | |
| 7291639 | Inland Commercial Real Estate Services, LLC. | 1745 South Main St. | | | | WEST BEND | WI | 53095 | |
| 7143549 | INLAND DIAMOND PRODUCTS COMPANY | 32051 HOWARD AVENUE | | | | MADISON HEIGHTS | MI | 48071 | |
| 7143550 | INLAND FIRE PROTECTION INCORPORATED | 1100 AHTANUM ROAD | | | | YAKIMA | WA | 98903 | |
| 7143551 | INLAND FIRE PROTECTION INCORPORATED | 3028 GS CENTER ROAD | | | | WENATCHEE | WA | 98801 | |
| 7291640 | INLITEN LLC | 2350 RAVINE WAY #300 | | | | GLENVIEW | IL | 60025 | |
| 7143552 | INLITEN LLC | 2350 RAVINE WAY #300 | | | | GLENVIEW | IL | 60025 | |
| 7143553 | Inman, Melinda | Address on file | | | | | | | |
| 7143554 | INMAR INCORPORATED | CAROLINA LOGISTICS SERVICES LLC | PO BOX 75205 | | | CHARLOTTE | NC | 28275-0205 | |
| 7143555 | INNERMOUNTAIN DISTRIBUTING CO | PO BOX 650 | | | | NEW CASTLE | CO | 81647 | |
| 7143556 | Innes, Amy | Address on file | | | | | | | |
| 7143557 | Innes, Kimberly | Address on file | | | | | | | |
| 7143558 | INNO ART CORP (YANTIAN) | 2F 3 NO 56 LANE 258 | RUEI GUANG ROAD | | | TAIPEI | | | TAIWAN |
| 7291641 | INNOCOR INC | 187 HIGHWAY 36 SUITE 201 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 7143559 | INNOCOR INC | 187 HIGHWAY 36 SUITE 201 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 7143561 | INNOCOR INC | ATTN KATIE MCDOUGALL | 200 SCHULZ DRIVE STE 200 | | | RED BANK | NJ | 07701 | |
| 7143560 | INNOCOR INC | 75 REMITTANCE DRIVE STE 3034 | | | | CHICAGO | IL | 60675-3034 | |
| 7195663 | Innocor, Inc. | 200 Schulz Drive | Ste 200 2nd Floor | 2 Deer Run Drive S | | Red Bank | NJ | 07701 | |
| 7195723 | Innocor, Inc. | 200 Schulz Drive | Ste 200 2nd floor | 2 Deer Run Drive S | | Red Bank | NJ | 07701 | |
| 7291642 | INNOFOODS USA INC | 71 MCMURRAY ROAD | | | | PITTSBURGH | PA | 15241 | |
| 7143562 | INNOFOODS USA INC | 71 MCMURRAY ROAD STE 104 | | | | PITTSBURGH | PA | 15241 | |
| 7143564 | INNOMARK COMMUNICATIONS LLC | PO BOX 636542 | | | | CINCINNATI | OH | 45263-6542 | |
| 7143563 | INNOMARK COMMUNICATIONS LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 933145 | | | CLEVELAND | OH | 44193 | |
| 7240738 | Innomark Communications, LLC | 3005 West Tech Road | | | | Miamisburg | OH | 45342 | |
| 7225517 | Innomark Communications, LLC | Nathan Walker | 3005 West Tech Road | | | Miamisburg | OH | 45342 | |
| 7291643 | Innotrac | 6465 East Johns Crossing | | | | Duluth | GA | 30097 | |
| 7291644 | INNOVATION FIRST LABS | 1519 I 30 WEST | | | | GREEN VILLE | TX | 75402 | |
| 7291645 | INNOVATIVE BEAUTY GROUP LLC | 150 MOTOR PKWY SUITE 401 | | | | HAUPPAGE | NY | 11788 | |
| 7291646 | INNOVATIVE DESIGNS L L C | 141 WEST 36TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7143565 | INNOVATIVE DESIGNS L L C | 141 WEST 36TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7143566 | INNOVATIVE DESIGNS L L C | CIT COMMERCIAL SERVICES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 7143567 | INNOVATIVE FIXTURE SOLUTIONS | 1122 MILFORD AVENUE | | | | ROCKFORD | IL | 61109 | |
| 7143568 | INNOVATIVE FIXTURE SOLUTIONS | PO BOX 205392 | | | | DALLAS | TX | 75320-5392 | |
| 7564642 | Innovative Technologies Corp | 201 Industrial Dr | | | | Horicon | WI | 53032 | |
| 7344501 | INNOVATIVE TECHNOLOGY ELECTRON | 1 CHANNEL DR | | | | PORT WASHINGTON | NY | 11050 | |
| 7291647 | INNOVATIVE TECHNOLOGY ELECTRONIC | 1 CHANNEL DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 7143569 | INNOVATIVE TECHNOLOGY ELECTRONICS LLC | 1 CHANNEL DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 7595438 | Innovative Technology Electronics, LLC | 1 Channel Drive | | | | Port Washington | NY | 11050 | |
| 7143570 | INNOVENTIONS INCORPORATED | 10425 BISSONNET STREET | | | | HOUSTON | TX | 77099 | |
| 7196906 | Innoventions, Inc. | 10425 Bissonnet Street | | | | Houston | TX | 77099 | |
| 7291648 | INNOVIA DESIGN SOLUTIONS LLC | 1724 WOODLAND CROSSING | | | | FORT WAYNE | IN | 46825 | |
| 7344502 | INOCENCIO ANTONIO | Address on file | | | | | | | |
| 7291649 | INOVATEX LLC | 577 AIRPORT BLVD STE 200 | | | | BURLINGAME | CA | 94010 | |
| 7143571 | INOVATEX LLC | 577 AIRPORT BLVD STE 200 | | | | BURLINGAME | CA | 94010 | |
| 7143572 | Inrasavongsa, Kood | Address on file | | | | | | | |
| 7291650 | INSECT LORE PRODUCTS | PO BOX 1535 | | | | SHAFTER | CA | 93263 | |
| 7143573 | INSIDE OUT INTERNATIONAL LLC | 122 NOBLE COURT | | | | GREEN BAY | WI | 54311 | |
| 7291651 | INSIDE OUT INTERNATIONAL LLC | 2255 EMERALD DRIVE | | | | GREEN BAY | WI | 54311 | |
| 7143574 | INSIDE OUT INTERNATIONAL LLC | 2255 EMERALD DRIVE | | | | GREEN BAY | WI | 54311 | |
| 7143573 | INSIDE OUT INTERNATIONAL LLC | BERKSHIRE & BURMEISTER | KATHRYN J. DERR | 1301 S 75TH STREET, SUITE 100 | | OMAHA | NE | 68124 | |
| 7143575 | Inskeep, Alexis | Address on file | | | | | | | |
| 7143576 | INSPIRE TECHNOLOGY GROUP LLC | 300 E ARLINGTON STE 3 | | | | ADA | OK | 74820 | |
| 7143577 | INSPIRE TECHNOLOGY GROUP LLC | PO BOX 4283 DEPT 6130 | | | | HOUSTON | TX | 77210-4283 | |
| 7291652 | INSPIRED BEAUTY BRANDS INC | 277 NORTHERN BOULEVARD STE 208 | | | | GREAT NECK | NY | 11021 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143578 | INSPIRED BEAUTY BRANDS INC | 277 NORTHERN BOULEVARD STE 208 | | | | GREAT NECK | NY | 11021 | |
| 7143579 | INSPIRED BEAUTY BRANDS INC | ATTN ACCTS RECEIVABLE DEPT | 330 SEVENTH AVE 16TH FLOOR | | | NEW YORK | NY | 10001-0000 | |
| 7593863 | Inspired Beauty Brands, Inc | Peter LaFleche | 330 Seventh Ave. 16th Fl | | | New York | NY | 10001 | |
| 7143580 | INSTA STOR INCORPORATED | 1516 W MARINA DRIVE | | | | MOSES LAKE | WA | 98837 | |
| 7181697 | Instefjord, Jon | Address on file | | | | | | | |
| 7143581 | INSTITUTE FOR PROFESSIONALS IN TAXATION | BUILDING 600 SUITE L2 | 1200 ABERNATHY ROAD | | | ATLANTA | GA | 30328 | |
| 7291653 | INSTRIDE VENTURES L L C | 29 POLHEMUS DRIVE | | | | HILLSBOROUGH | NJ | 08844 | |
| 7143582 | INSTYLE | PO BOX 61430 | | | | TAMPA | FL | 33661-1430 | |
| 7291654 | INSTYLE PRODUCTS LLC | 475 HOWE AVENUE | | | | SHELTON | CT | 06484 | |
| 7291655 | INTEC INCORPORATED | 7600 NW 19TH ST | | | | MIAMI | FL | 33126 | |
| 7291656 | Integral Division of Smith Drug | 1500 Commerce Dr | | | | Valdosta | GA | 31601 | |
| 7344503 | INTEGRAL RX | DIV OF JM SMITH CORP | PO BOX 890940 | | | CHARLOTTE | NC | 28289-0940 | |
| 7225576 | Intelex USA | 105 Prairie Lake Road, Unit C | | | | East Dundee | IL | 60118 | |
| 7291657 | INTELEX USA LLC | 105 PRAIRIE LAKE ROAD | | | | EAST DUNDEE | IL | 60118 | |
| 7143583 | INTELEX USA LLC | 105 PRAIRIE LAKE ROAD UNIT D | | | | EAST DUNDEE | IL | 60118 | |
| 7291658 | INTERACTIVE TOY CONCEPTS HK LTD | 1192 MARTIN GROVE ROAD | | | | TORONTO | ON | M9W 5M9 | Canada |
| 7291659 | INTERBAKE FOODS INCORPORATED | 3951 WESTERRE PARKWAY STE 200 | | | | RICHMOND | VA | 23233-0000 | |
| 7291660 | INTERCONTINENTAL ART INCORPORATE | 555 W VICTORIA STREET | | | | COMPTON | CA | 90220 | |
| 7143584 | INTERCRAFT | 29 E STEVENSON STREET | | | | FREEPORT | IL | 61032 | |
| 7143585 | INTERCRAFT | 550 POLARIS PARKWAY SUITE 500 | | | | WESTERVILLE | OH | 43082 | |
| 7143586 | INTERCRAFT | 75 REMITTANCE DR SUITE 6374 | | | | CHICAGO | IL | 60675-6374 | |
| 7143587 | INTERCRAFT INDUSTRY CORPORATION | 221 River St | | | | Hoboken | NJ | 07030 | |
| 7291661 | INTERDESIGN INCORPORATED | 30725 SOLON INDUSTRIAL PARKWAY | | | | SOLON | OH | 44139 | |
| 7143589 | INTERDESIGN INCORPORATED | 30725 SOLON INDUSTRIAL PARKWAY | | | | SOLON | OH | 44139 | |
| 7143590 | INTERDESIGN INCORPORATED | BOX 39606 | | | | SOLON | OH | 44139-0000 | |
| 7143588 | INTERDESIGN INCORPORATED | 29424 NETWORK PLACE | | | | CHICAGO | IL | 60673-1294 | |
| 7143591 | Interiano, Jennifer | Address on file | | | | | | | |
| 7143592 | INTERIOR CONSUMER PRODUCTS | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 7564643 | Interior Systems Inc. | 525 W Rolling Meadows Dr | | | | Fond Du Lac | WI | 54936 | |
| 7291662 | INTERMARKET APPAREL LLC | 26 COMPUTER DRIVE EAST | | | | ALBANY | NY | 12205 | |
| 7143594 | INTERMOUNTAIN DISTRIBUTING CO | 403 SO DAWES STREET | | | | LEWISTOWN | MT | 59457 | |
| 7143594 | INTERMOUNTAIN DISTRIBUTING CO | PO BOX 1071 | | | | LEWISTOWN | MT | 59457 | |
| 7143593 | INTERMOUNTAIN DISTRIBUTING CO | 1010 INTERMOUNTAIN STREET | | | | BILLINGS | MT | 59103 | |
| 7194897 | Intermountain Distributing Co. | Nicki Ruckman Martin, Office Manager | 403 So. Dawes Street | | | Lewiston | MT | 59457 | |
| 7194897 | Intermountain Distributing Co. | P.O. Box 1071 | | | | Lewistown | MT | 59457 | |
| 7592676 | Intermountain Gas Co. | Lisa Doll | Montana Dakota Utilities | 400 N 4th St. | | Bismarck | ND | 58501 | |
| 7592676 | Intermountain Gas Co. | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 7143595 | Intermountain Gas Company | 555 South Cole Road | | | | Boise | ID | 83709 | |
| 7143596 | Intermountain Gas Company | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 7564644 | Intermountain Lift, Inc | P O Box 686 | | | | Springville | UT | 84663 | |
| 7143597 | INTERNAL REVENUE SERVICE | 1111 Constitution Ave NW | | | | Washington | DC | 20224 | |
| 7143598 | INTERNATIONAL ART ENTERPRISE | 7F NO 104 MIN CHUAN WEST ROAD | | | | TAIPEI | | 103 | TAIWAN |
| 7344504 | INTERNATIONAL BULLION & METAL | 14051 NW 14TH STREET STE 3 | | | | SUNRISE | FL | 33323 | |
| 7291663 | INTERNATIONAL BULLION & METAL BR | 14051 NW 14TH STREET | | | | SUNRISE | FL | 33323 | |
| 7143599 | INTERNATIONAL BULLION & METAL BROKERS | 14051 NW 14TH STREET STE 3 | | | | SUNRISE | FL | 33323 | |
| 7143600 | INTERNATIONAL BUSINESS | MACHINES CORPORATION | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| 7143601 | INTERNATIONAL BUSINESS | MACHINES CORPORATION | FINANCING INVOICES | PO BOX 645670 | | PITTSBURGH | PA | 15264-5254 | |
| 7291664 | International Business Machine Corporation ( IBM ) | P.O. Box 643600 | | | | Pittsburgh | PA | 15264-3600 | |
| 7143602 | INTERNATIONAL COUNCIL OF | SHOPPING CENTERS | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1099 | |
| 7291665 | INTERNATIONAL DIRECT GROUP INC | 499 7TH AVE 12TH FLOOR S | | | | NEW YORK | NY | 10018 | |
| 7143603 | INTERNATIONAL DIRECT GROUP INC | 499 7TH AVE 12TH FLOOR S | | | | NEW YORK | NY | 10018 | |
| 7291666 | INTERNATIONAL DIRECT GROUP INC | 525 7TH AVENUE 2ND FL SUITE 208 | | | | NEW YORK | NY | 10018 | |
| 7291666 | INTERNATIONAL FOOD ASSOCIATES | 1730 HURD DRIVE | | | | IRVING | TX | 75038 | |
| 7143605 | INTERNATIONAL FOOD ASSOCIATES | 1730 HURD DRIVE | | | | IRVING | TX | 75038 | |
| 7143606 | INTERNATIONAL FOUNDATION OF EMPLOYEE | BENEFIT PLANS | PO BOX 69 | | | BROOKFIELD | WI | 53008-0069 | |
| 7143607 | INTERNATIONAL GAMES INCORPORATED | | | | | | | | |
| 7143608 | INTERNATIONAL HOME FOODS | 1633 Littleton Road | | | | Parsippany | NJ | 07054 | |
| 7291667 | INTERNATIONAL LEGWEAR GROUP | PO BOX 286 | | | | HILDEBRAN | NC | 28637-0286 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143609 | INTERNATIONAL MOULDING MN | 1722 GERVAIS AVENUE | | | | MAPLEWOOD | MN | 55109-0000 | |
| 7143610 | International Paper | 5500 SW Western Ave | | | | Beaverton | OR | 97005 | |
| 7564646 | International Paper | Attn: Gayle Heimsness | 1900 8th Street N E | | | Austin | MN | 55912 | |
| 7564645 | International Paper | Attn: Lynn Komoroski | 2000 S. 18th | | | Manitowoc | WI | 54220 | |
| 7564648 | International Paper | Attn: Ronda Ward | 801 42nd St | | | Springfield | OR | 97478 | |
| 7564647 | International Paper | Salt Lake Recycling | 2590 West 1500 South | | | Salt Lake City | UT | 84104 | |
| 7344505 | INTERNATIONAL PAPER | Address on file | | | | | | | |
| 7564649 | International Papers | Attn: Dee Butler | 1111 Fort St. | | | Omaha | NE | 68110 | |
| 7291668 | INTERNATIONAL PRODUCT SOLUTION | 34 BLACKBURN CENTER | | | | GLOUCESTER | MA | 01930 | |
| 7143611 | INTERNATIONAL ROTEX INCORPORATED | 7171 TELEGRAPH ROAD | | | | LOS ANGELES | CA | 90040-3227 | |
| 7291669 | INTERNATIONAL SOURCING CO INC | 4025 VISCOUNT AVENUE | | | | MEMPHIS | TN | 38118 | |
| 7143613 | INTERNATIONAL SOURCING CO INC | DBA CORDOVA SAFETY PRODUCTS | 4025 VISCOUNT AVENUE | | | MEMPHIS | TN | 38118 | |
| 7143612 | INTERNATIONAL SOURCING CO INC | DBA CORDOVA SAFETY PRODUCTS | 4025 Viscount Avenue | | | Memphis | TN | 38118 | |
| 7143614 | INTERNATIONAL SOURCING CO INC | DBA CORDOVA SAFETY PRODUCTS | PO BOX 409019 | | | ATLANTA | GA | 30384-9019 | |
| 7143615 | INTERNATIONAL TRANSLATORS | VILLA REAL | PO BOX 994 | | | GREEN BAY | WI | 54305 | |
| 7291670 | INTERNATIONAL VITAMIN CORP | 500 HALLS MILL ROAD | | | | FREEHOLD | NJ | 07728-8811 | |
| 7143616 | INTERNATIONAL VITAMIN CORP | 500 HALLS MILL ROAD | | | | FREEHOLD | NJ | 07728-8811 | |
| 7143617 | INTERNATIONAL VITAMIN CORP | LOCKBOX 4607 | PO BOX 894607 | | | LOS ANGELES | CA | 90189-4607 | |
| 7143618 | INTERPRECORPS | PO BOX 1820 | | | | SIOUX FALLS | SD | 57101-1820 | |
| 7143619 | INTERPRO MANUFACTURING LIMITED | A1 13FL NO 126 SEC 4 | NANKING E ROAD | | | TAIPEI | | | TAIWAN |
| 7143620 | INTERROLL CANADA LTD | 1201 GORHAM STREET | | | | NEW MARKET | ON | L3Y 8Y2 | CANADA |
| 7588738 | INTERSTATE POWER & LIGHT COMPANY | 300 E SHERIDAN AVE | | | | CENTERVILLE | IA | 52544 | |
| 7143621 | INTERWEST INTERPRETING INCORPORATED | 779 N 1180 E | | | | OREM | UT | 84097 | |
| 7143622 | INTEX | 4001 VIA ORO AVENUE SUITE 210 | | | | LONG BEACH | CA | 90810-1400 | |
| 7344506 | INTEX | 9/F., EVERBRIGHT CENTRE, 108 GLOUCESTER ROAD, | | | | WANCHAI | | | HONG KONG |
| 7143623 | INTEX DEVELOPMENT | 9/F Everbright Centre | 108 Gloucester Road | | | WanChai | | | China |
| 7291671 | INTEX RECREATION | 4001 VIA ORO AVENUE SUITE 210 | | | | LONG BEACH | CA | 90810-1400 | |
| 7143624 | INTEX RECREATION | 4001 VIA ORO AVENUE SUITE 210 | | | | LONG BEACH | CA | 90810-1400 | |
| 7143625 | INTEX RECREATION | ATTN DONNA WENBERG | PO BOX 1440 | | | LONG BEACH | CA | 90801-0000 | |
| 7143626 | INTEX RECREATION CORP | 4001 VIA ORO AVENUE SUITE 210 | | | | LONG BEACH | CA | 90810-1400 | |
| 7143627 | INTEX RECREATION CORP | ATTN CHRISTINE KUCENAS | PO BOX 1440 | | | LONG BEACH | CA | 90801 | |
| 7143628 | INTEX RECREATION CORPORATION | ATTN ACCOUNTS RECEIVABLE | PO BOX 1440 | | | LONG BEACH | CA | 90801 | |
| 7291672 | INTIMO INCORPORATED | 65 EAST SECOND STREET | | | | MINEOLA | NY | 11501 | |
| 7143629 | Intlekofer, Victoria | Address on file | | | | | | | |
| 7181698 | Intong, Amanda | Address on file | | | | | | | |
| 7143630 | Intong, Lauren | Address on file | | | | | | | |
| 7143631 | INTRALINKS INC | PO BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | |
| 7143632 | INTUITOS LLC OPTEK INTL | PO BOX 1050 | | | | PINELLAS PARK | FL | 33780 | |
| 7291673 | INVENTEL LLC | 2 KIEL AVENUE UNIT 312 | | | | KINNELON | NJ | 07405 | |
| 7291674 | INVENTURE FOODS INC | 5415 E HIGH STREET SUITE 350 | | | | PHOENIX | AZ | 85054 | |
| 7143633 | INVENTURE FOODS INC | 5415 E HIGH STREET SUITE 350 | | | | PHOENIX | AZ | 85054 | |
| 7143634 | INVENTURE FOODS INC | 705 W DUSTMAN ROAD | | | | BLUFFTON | IN | 46714 | |
| 7143635 | INVENTURE FOODS INC | PO BOX 206197 | | | | DALLAS | TX | 75320-6197 | |
| 7143636 | INVERNESS MEDICAL INCORPORATED | 500 HALLS MILL ROAD | | | | FREEHOLD | NJ | 07728-0000 | |
| 7291675 | INVERNESS MEDICAL INCORPORATED | 51 SAWYER ROAD SUITE 200 | | | | WALTHAM | MA | 02453-3448 | |
| 7143637 | INVERNESS MEDICAL INCORPORATED | 51 SAWYER ROAD SUITE 200 | | | | WALTHAM | MA | 02453-3448 | |
| 7143638 | INVERNESS MEDICAL INCORPORATED | PO BOX 846047 | | | | BOSTON | MA | 02284-6047 | |
| 7143639 | INVERNESS MEDICAL NUTRITION | 500 HALL MILL ROAD | | | | FREEHOLD | NJ | 07728 | |
| 7143640 | INVERNESS MEDICAL NUTRITION | 500 HALLS MILL ROAD | | | | FREEHOLD | NJ | 07728 | |
| 7143641 | INVERNESS MEDICAL NUTRITION | FREEHOLD DIVISION | PO BOX 828788 | | | PHILADELPHIA | PA | 19182-8788 | |
| 7344507 | INVUE SECURITY PRODUCTS INCORP | 9201 BAYBROOK LANE | | | | CHARLOTTE | NC | 28277-0000 | |
| 7143642 | INVUE SECURITY PRODUCTS INCORPORATED | 9201 BAYBROOK LANE | | | | CHARLOTTE | NC | 28277-0000 | |
| 7143643 | Inzurriaga, Cynthia | Address on file | | | | | | | |
| 7291676 | ION AUDIO LLC | 200 SCENIC VIEW DRIVE STE 201 | | | | CUMBERLAND | RI | 02864 | |
| 7344508 | IONE CRAFT | Address on file | | | | | | | |
| 7143644 | IOWA - NAV | PO Box 36 | | | | Boise | ID | 83722-0410 | |
| 7143645 | IOWA - Real Estate | PO Box 36 | | | | Boise | ID | 83722-0410 | |
| 7143646 | Iowa American Water Company | 5201 Grand Avenue | | | | Davenport | IA | 52807 | |
| 7143647 | Iowa American Water Company | PO Box 3027 | | | | Milwaukee | WI | 53201-3027 | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143648 | IOWA BEVERAGE SYSTEMS | 2115 NE 58TH AVENUE | | | | DES MOINES | IA | 50313 | |
| 7344509 | IOWA BEVERAGE SYSTEMS | VICE PRESIDENT OF SALES | 2115 NE 58TH AVENUE | | | DES MOINES | IA | 50313 | |
| 7344510 | IOWA BOARD OF PHARMACY EXAMINE | 400 SW 8TH STREET SUITE E | | | | DES MOINES | IA | 50309-4688 | |
| 7143649 | IOWA BOARD OF PHARMACY EXAMINERS | 400 SW 8TH STREET SUITE E | | | | DES MOINES | IA | 50309-4688 | |
| 7143650 | IOWA DEPARTMENT OF AGRICULTURE | LAND STEWARDSHIP/ FERTILIZER | HENRY WALLACE BUILDING | | | DES MOINES | IA | 50319 | |
| 7143651 | IOWA DEPARTMENT OF AGRICULTURE AND | LAND STEWARDSHIP | 2230 S ANKENY BOULEVARD | | | ANKENY | IA | 50023 | |
| 7143652 | IOWA DEPARTMENT OF REVENUE | 1305 E. Walnut | | | | Des Moines | IA | 50319 | |
| 7143653 | Iowa Dept of Revenue | Hoover State Office Building | 1305 E. Walnut | | | Des Moines | IA | 50319 | |
| 7143654 | IOWA DIVISION OF CRIMINAL INVESTIGATION | SUPPORT OPERATIONS BUREAU | 215 E 7TH STREET 1ST FLOOR | | | DES MOINES | IA | 50319 | |
| 7143655 | IOWA LAKES COMMUNITY COLLEGE | ATTN LISA STICH | 300 SOUTH 18TH ST | | | ESTHERVILLE | IA | 51334 | |
| 7592373 | Iowa Lottery Authority | 13001 University Ave | | | | Clive | IA | 50325-8225 | |
| 7564650 | Iowa Mold Tooling Co., Inc.-Garner | P.O. Box 189 | | | | Garner | IA | 50438 | |
| 7143656 | IOWA PHARMACY ASSOCIATION | 8515 DOUGLAS AVENUE SUITE 16 | | | | DES MOINES | IA | 50322 | |
| 7143657 | IOWA/ STATE OF | TREASURER | PO BOX 10455 | | | DES MOINES | IA | 50306 | |
| 7143658 | IPD ANALYTICS | 1170 KANE CONCOURSE SUITE 300 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 7143659 | Ippolito, Thalia | Address on file | | | | | | | |
| 7143660 | IQ ACCESSORIES INC | DBA SWEET CO INC | 10799 BREN ROAD EAST | | | MINNETONKA | MN | 55343 | |
| 7291677 | IQ ACCESSORIES INC DBA SWEET CO | 10799 BREN ROAD E | | | | MINNETONKA | MN | 55343 | |
| 7143661 | IQ ACCESSORIES INC DBA SWEET CO INC | 10799 BREN ROAD E | | | | MINNETONKA | MN | 55343 | |
| 7344511 | IQRA SUFI | Address on file | | | | | | | |
| 7291678 | IQVIA | 3 Parkway North Suite 110N | | | | Deerfield | IL | 60015 | |
| 7143662 | IQVIA INC | PO BOX 8500-784290 | | | | PHILADELPHIA | PA | 19178-4290 | |
| 7344512 | IRA BAYLESS | Address on file | | | | | | | |
| 7231747 | IRA FBO John Mages | 1910 Cherokee St | | | | Grafton | WI | 53024 | |
| 7344513 | IRA HENDERSON | Address on file | | | | | | | |
| 7344514 | IRA HENKE | Address on file | | | | | | | |
| 7143663 | Irakiza, Olivier | Address on file | | | | | | | |
| 7143664 | Irby, Breanna | Address on file | | | | | | | |
| 7143665 | Irby, David | Address on file | | | | | | | |
| 7227248 | IREIT West Bend Main, L.L.C. | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 7227797 | IREIT West Bend Main, L.L.C. | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower, 125 East Jefferson Street | | Syracuse | NY | 13202 | |
| 7228180 | IREIT West Bend Main, L.L.C. | Kevin M. Newman | Barclay Damon LLP | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 7143666 | Irelan, Chandra | Address on file | | | | | | | |
| 7143667 | Irelan, Joyce | Address on file | | | | | | | |
| 7143668 | Ireland, Abby | Address on file | | | | | | | |
| 7143669 | Ireland, Andria | Address on file | | | | | | | |
| 7143670 | Ireland, Sarah | Address on file | | | | | | | |
| 7181699 | Ireland, Sean | Address on file | | | | | | | |
| 7344515 | IRENA SAUVE | Address on file | | | | | | | |
| 7344516 | IRENE A. SMAZAL | Address on file | | | | | | | |
| 7344517 | IRENE AGUILAR | Address on file | | | | | | | |
| 7344518 | IRENE BARBOZA | Address on file | | | | | | | |
| 7344519 | IRENE BERENBERG | Address on file | | | | | | | |
| 7344520 | IRENE BRIDWELL | Address on file | | | | | | | |
| 7344521 | IRENE CANO | Address on file | | | | | | | |
| 7344522 | IRENE CHANDONAIS | Address on file | | | | | | | |
| 7344523 | IRENE ESSINK | Address on file | | | | | | | |
| 7344524 | IRENE GERMAN | Address on file | | | | | | | |
| 7344525 | IRENE GONZALEZ | Address on file | | | | | | | |
| 7344526 | IRENE HINKLE | Address on file | | | | | | | |
| 7344527 | IRENE HORSTMAN | Address on file | | | | | | | |
| 7344528 | IRENE HYLAND | Address on file | | | | | | | |
| 7344529 | IRENE KEEPER | Address on file | | | | | | | |
| 7344530 | IRENE LOHRER | Address on file | | | | | | | |
| 7344531 | IRENE MAES | Address on file | | | | | | | |
| 7344532 | IRENE MORALES | Address on file | | | | | | | |
| 7344533 | IRENE PETERSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344534 | IRENE ROBBINS | Address on file | | | | | | | |
| 7344535 | IRENE RUTH REED | Address on file | | | | | | | |
| 7344536 | IRENE RYLL | Address on file | | | | | | | |
| 7344537 | IRENE S BURGHARDT | Address on file | | | | | | | |
| 7344538 | IRENE SCHLICHTING | Address on file | | | | | | | |
| 7344539 | IRENE SULLIVAN | Address on file | | | | | | | |
| 7344540 | IRENE WERNER | Address on file | | | | | | | |
| 7143671 | Iribe, Maria | Address on file | | | | | | | |
| 7143672 | Irigoyen, Alexis | Address on file | | | | | | | |
| 7344541 | IRINA CHEREMNOV | Address on file | | | | | | | |
| 7344542 | IRINA LOBAUGH | Address on file | | | | | | | |
| 7291679 | IRIS FURNITURE | 1601 EAST ZHONGSHAN | | | | JIAXING ZHEJIANG CHINA | | | Hong Kong |
| 7344543 | IRIS JOHNSON | Address on file | | | | | | | |
| 7344544 | IRIS LOPEZ | Address on file | | | | | | | |
| 7344545 | IRIS PATRICI MARTINEZ | Address on file | | | | | | | |
| 7344546 | IRIS STEVENSON | Address on file | | | | | | | |
| 7291680 | IRIS USA INCORPORATED | 11111 80TH AVENUE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 7143673 | IRIS USA INCORPORATED | 11111 80TH AVENUE | | | | PLEASANT PRAIRIE | WI | 53158-0000 | |
| 7143675 | IRIS USA INCORPORATED | PO BOX 1965 | | | | KENOSHA | WI | 53141-1965 | |
| 7143674 | IRIS USA INCORPORATED | BOX 681111 | | | | CHICAGO | IL | 60695-2111 | |
| 7619434 | IRIS USA, INC. | ATTN: JENNIFER COKER | 13423 W. CACTUS ROAD | | | SURPRISE | AZ | 85379 | |
| 7143676 | Irish, Adam | Address on file | | | | | | | |
| 7181700 | Irish, Brenda | Address on file | | | | | | | |
| 7143677 | Irish, Kasey | Address on file | | | | | | | |
| 7143678 | Irish, Rebecca | Address on file | | | | | | | |
| 7181701 | Irish, Sheila | Address on file | | | | | | | |
| 7181702 | Irlmeier, Erin | Address on file | | | | | | | |
| 7344547 | IRMA BUESNBARK | Address on file | | | | | | | |
| 7344548 | IRMA HERNANDEZ CONTRERAS | Address on file | | | | | | | |
| 7344549 | IRMA JUSTMANN | Address on file | | | | | | | |
| 7344550 | IRMA MEZA CORTES | Address on file | | | | | | | |
| 7344551 | IRMA ROSAS | Address on file | | | | | | | |
| 7344552 | IRMA SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 7344553 | IRMA SEGARRA | Address on file | | | | | | | |
| 7344554 | IRMA SOLIS MELENDEZ | Address on file | | | | | | | |
| 7344555 | IRMA WONG | Address on file | | | | | | | |
| 7181703 | Irmen, Marian | Address on file | | | | | | | |
| 7291681 | IROBOT CORPORATION | 8 CROSBY DRIVE | | | | BEDFORD | MA | 01730 | |
| 7143679 | IRON COUNTY CHAMBER OF COMMERCE | 50 E GENESEE STREET | | | | IRON RIVER | MI | 49935 | |
| 7143680 | Iron Hawk, Leann | Address on file | | | | | | | |
| 7143681 | IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INCORPORATED | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| 7143682 | IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| 7143683 | IRON RIVER CITY TREASURER | 106 W GENESEE STREET | | | | IRON RIVER | MI | 49935 | |
| 7143684 | Iron River Coop TV Corp | 316 N 2ND AVE | | | | IRON RIVER | MI | 49935 | |
| 7143685 | Iron Road, Trevin | Address on file | | | | | | | |
| 7181704 | Iron Thunder, Shantel | Address on file | | | | | | | |
| 7344556 | IRON WORKERS LOCAL 8 | Address on file | | | | | | | |
| 7143686 | Ironcloud, Leroy | Address on file | | | | | | | |
| 7181705 | Irons, Anthony | Address on file | | | | | | | |
| 7143687 | Irons, Danessa | Address on file | | | | | | | |
| 7143688 | Irons, Meghan | Address on file | | | | | | | |
| 7143689 | Ironshell, Eugene | Address on file | | | | | | | |
| 7143690 | IRS - DEPARTMENT OF TREASURY | | | | | | | | |
| 7330187 | IRS - Department of Treasury | Address on file | | | | | | | |
| 7143691 | Iruegas, Norma | Address on file | | | | | | | |
| 7344557 | IRV J. BARTELS | Address on file | | | | | | | |
| 7344558 | IRVIN REYES | Address on file | | | | | | | |
| 7344559 | IRVIN VAN SICKLE III | Address on file | | | | | | | |
| 7181706 | Irvin, Deana | Address on file | | | | | | | |
| 7143692 | Irvin, Kaylee | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143693 | Irvine, Christopher | Address on file | | | | | | | |
| 7344560 | IRVING CARLSON | Address on file | | | | | | | |
| 7344561 | IRVING CARSEN | Address on file | | | | | | | |
| 7344562 | IRVING OSUNA | Address on file | | | | | | | |
| 7181707 | Irving, Jbria | Address on file | | | | | | | |
| 7143697 | IRWIN INDUSTRIAL TOOL COMPANY | 233 E ERIE STREET #1307 | | | | CHICAGO | IL | 60611 | |
| 7143698 | IRWIN INDUSTRIAL TOOL COMPANY | 29 E STEPHENSON STREET | | | | FREEPORT | IL | 61032 | |
| 7143699 | IRWIN INDUSTRIAL TOOL COMPANY | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| 7291682 | IRWIN NATURALS | 5310 BEETHOVEN STREET | | | | LOS ANGELES | CA | 90066-7015 | |
| 7143700 | IRWIN NATURALS | 5310 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066-7015 | |
| 7143694 | Irwin, Andrew | Address on file | | | | | | | |
| 7143695 | Irwin, Lakin | Address on file | | | | | | | |
| 7143696 | Irwin, Michael | Address on file | | | | | | | |
| 7181708 | Irwin, Rhion | Address on file | | | | | | | |
| 7344563 | ISAAC C CURLER | Address on file | | | | | | | |
| 7344564 | ISAAC DIAZ | Address on file | | | | | | | |
| 7344565 | ISAAC JENKINS | Address on file | | | | | | | |
| 7344566 | ISAAC JOHN WOOD | Address on file | | | | | | | |
| 7344567 | ISAAC LARUE | Address on file | | | | | | | |
| 7344568 | ISAAC MOFFATT | Address on file | | | | | | | |
| 7291683 | ISAAC MORRIS LIMITED | 20 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 7143703 | ISAAC MORRIS LIMITED | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 7344569 | ISAAC MOUA | Address on file | | | | | | | |
| 7344570 | ISAAC PERALTA | Address on file | | | | | | | |
| 7344571 | ISAAC PETERSON | Address on file | | | | | | | |
| 7344572 | ISAAC TAYLOR | Address on file | | | | | | | |
| 7344573 | ISAAC WEIGAND | Address on file | | | | | | | |
| 7143701 | Isaac, Alexas | Address on file | | | | | | | |
| 7143702 | Isaac, Lamont | Address on file | | | | | | | |
| 7143707 | ISAACS SANI SERV INC | PO BOX 385 | | | | CIRCLE | MT | 59215 | |
| 7143704 | Isaacs, Bryce | Address on file | | | | | | | |
| 7143705 | Isaacs, Noah | Address on file | | | | | | | |
| 7181709 | Isaacs, Tammy | Address on file | | | | | | | |
| 7143706 | Isaacs, Tyler | Address on file | | | | | | | |
| 7181710 | Isaacson, Bernice | Address on file | | | | | | | |
| 7143708 | Isaacson, Jantzen | Address on file | | | | | | | |
| 7181711 | Isaacson, Keisha | Address on file | | | | | | | |
| 7181712 | Isaacson, Miranda | Address on file | | | | | | | |
| 7143709 | Isaak, Catherine | Address on file | | | | | | | |
| 7181713 | Isaak, Sandra | Address on file | | | | | | | |
| 7344574 | ISABEL BANDA | Address on file | | | | | | | |
| 7344575 | ISABEL MARES | Address on file | | | | | | | |
| 7344576 | ISABEL NIEVES | Address on file | | | | | | | |
| 7344577 | ISABEL SEGURA | Address on file | | | | | | | |
| 7344578 | ISABEL VELASQUEZ | Address on file | | | | | | | |
| 7344579 | ISABEL VENTURA MCGINNESS | Address on file | | | | | | | |
| 7344580 | ISABELLA AHLQUIST | Address on file | | | | | | | |
| 7344581 | ISABELLA BLAND | Address on file | | | | | | | |
| 7344582 | ISABELLA BLAYLOCK | Address on file | | | | | | | |
| 7143710 | ISABELLA COUNTY-CMDHD | 2012 E PRESTON STREET | | | | MT PLEASANT | MI | 48858 | |
| 7344583 | ISABELLA GILLILAND | Address on file | | | | | | | |
| 7344584 | ISABELLA L KIEPERT | Address on file | | | | | | | |
| 7344585 | ISABELLA LEDBURY | Address on file | | | | | | | |
| 7344586 | ISABELLA RADEMAKER | Address on file | | | | | | | |
| 7344587 | ISABELLA SOLIS | Address on file | | | | | | | |
| 7344588 | ISABELLE BROCKMAN | Address on file | | | | | | | |
| 7344589 | ISABELLE CHARLIER | Address on file | | | | | | | |
| 7344590 | ISABELLE ECKHART | Address on file | | | | | | | |
| 7344591 | ISABELLE GUNDERSON | Address on file | | | | | | | |
| 7344592 | ISABELLE JOL PECHACEK | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344593 | ISABELLE MORROW | Address on file | | | | | | | |
| 7344594 | ISABELLE PAIK | Address on file | | | | | | | |
| 7344595 | ISABELLE PEREZ | Address on file | | | | | | | |
| 7344596 | ISABELLE PMR BRENNER | Address on file | | | | | | | |
| 7344597 | ISABL SCHWARTZMILLER | Address on file | | | | | | | |
| 7291684 | ISACO INTERNATIONAL CORPORATION | 5980 MIAMI LAKES DRIVE | | | | MIAMI LAKES | FL | 33014 | |
| 7143711 | ISACO INTERNATIONAL CORPORATION | 5980 MIAMI LAKES DRIVE | | | | MIAMI LAKES | FL | 33014 | |
| 7143712 | Isaguirre, Alicia | Address on file | | | | | | | |
| 7344598 | ISAI MARTINEZ | Address on file | | | | | | | |
| 7344599 | ISAIAH ABEL | Address on file | | | | | | | |
| 7344600 | ISAIAH ANDERSON | Address on file | | | | | | | |
| 7344601 | ISAIAH ASIATA | Address on file | | | | | | | |
| 7344602 | ISAIAH CLEMETS | Address on file | | | | | | | |
| 7344603 | ISAIAH DE JESUS | Address on file | | | | | | | |
| 7344604 | ISAIAH KEILER | Address on file | | | | | | | |
| 7344605 | ISAIAH KNOTT | Address on file | | | | | | | |
| 7344606 | ISAIAH LAWREY | Address on file | | | | | | | |
| 7344607 | ISAIAH LOTHES | Address on file | | | | | | | |
| 7344608 | ISAIAH NATHA THURSTON | Address on file | | | | | | | |
| 7344609 | ISAIAH PHILLIPS | Address on file | | | | | | | |
| 7344610 | ISAIAS TRUJILLO | Address on file | | | | | | | |
| 7143713 | Isakson, Hannah | Address on file | | | | | | | |
| 7344611 | ISAURA CASTRO | Address on file | | | | | | | |
| 7344612 | ISAURA VEGA | Address on file | | | | | | | |
| 7143714 | Isbell, Ashley | Address on file | | | | | | | |
| 7143715 | Isbell, Brittney | Address on file | | | | | | | |
| 7143716 | Isbell, Ryleigh | Address on file | | | | | | | |
| 7143717 | Isburg, Carly | Address on file | | | | | | | |
| 7143718 | Ische, Robin | Address on file | | | | | | | |
| 7291685 | ISCHOLAR INC | 3426 N. OLD ARLINGTON HEIGHTS ROAD | | | | ARLINGTON HEIGHTS | IL | 60004-0000 | |
| 7564651 | Iseli Company | P.O. Box 1060 | | | | Walworth | WI | 53184 | |
| 7143719 | Isernhagen, Paul | Address on file | | | | | | | |
| 7291686 | ISFEL COMPANY INCORPORATED | 110 WEST 34TH ST ROOM 1101 | | | | NEW YORK | NY | 10001 | |
| 7143720 | Ishak, Abu | Address on file | | | | | | | |
| 7181714 | Isham, Michelle | Address on file | | | | | | | |
| 7344613 | ISHMAEL BELL | Address on file | | | | | | | |
| 7344614 | ISHMAEL TEPOLE TEPOLE | Address on file | | | | | | | |
| 7344615 | ISIAH BAUMGART | Address on file | | | | | | | |
| 7344616 | ISIAH L RHODEN | Address on file | | | | | | | |
| 7344617 | ISIAH STRALEY | Address on file | | | | | | | |
| 7344618 | ISIDRA BARAJAS | Address on file | | | | | | | |
| 7344619 | ISIDRO SALAS | Address on file | | | | | | | |
| 7181715 | Isip, Autumn | Address on file | | | | | | | |
| 7332961 | ISLAM AGANBEGOVIC | Address on file | | | | | | | |
| 7181716 | Islam, Imran | Address on file | | | | | | | |
| 7143721 | Isleb, Matthew | Address on file | | | | | | | |
| 7143722 | Isley, Terry | Address on file | | | | | | | |
| 7332962 | ISMAEL GARCIA | Address on file | | | | | | | |
| 7332963 | ISMAEL MARTINEZ | Address on file | | | | | | | |
| 7332964 | ISMAEL MORENO | Address on file | | | | | | | |
| 7332965 | ISMAEL YBARRA | Address on file | | | | | | | |
| 7143723 | Ismailova, Tamara | Address on file | | | | | | | |
| 7332966 | ISMENIA GONZALEZ | Address on file | | | | | | | |
| 7143724 | Isola, Kelsey | Address on file | | | | | | | |
| 7181717 | Isom, Caleb | Address on file | | | | | | | |
| 7143725 | Isom, Diamonde | Address on file | | | | | | | |
| 7143726 | Ison, Karlie | Address on file | | | | | | | |
| 7332967 | ISRAEL CHOUINARD | Address on file | | | | | | | |
| 7332968 | ISRAEL LEVY | Address on file | | | | | | | |
| 7332969 | ISRAEL MILTON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332970 | ISRAEL RODRIGUEZ | Address on file | | | | | | | |
| 7332971 | ISRAEL WILSON | Address on file | | | | | | | |
| 7181718 | Issa, Hodo | Address on file | | | | | | | |
| 7143727 | Issa, Raad | Address on file | | | | | | | |
| 7332972 | ISSAC DERRICKSON | Address on file | | | | | | | |
| 7332973 | ISSAC SINNER | Address on file | | | | | | | |
| 7143728 | Issack, Mohamud | Address on file | | | | | | | |
| 7332974 | ISSAIAH EBERHARDT | Address on file | | | | | | | |
| 7181719 | Issler, Dustin | Address on file | | | | | | | |
| 7143729 | Istas, Sarah | Address on file | | | | | | | |
| 7143730 | Itabashi, Jessica | Address on file | | | | | | | |
| 7143731 | ITALIAN HOUSE | 1603 E RACINE ST | | | | JANESVILLE | WI | 53546 | |
| 7143732 | Italiano, Judy | Address on file | | | | | | | |
| 7143733 | Itczak, Matthew | Address on file | | | | | | | |
| 7143734 | ITEM EYES INCORPORATED | 114 West 41st Street | USING 007 | | | New York | NY | 10036-7315 | |
| 7143735 | ITEM EYES INCORPORATED | 1407 BROADWAY STE 610 | | | | NEW YORK | NY | 10018 | |
| 7291687 | ITEM EYES INCORPORATED | 1924 PEARMAN DAIRY ROAD | | | | ANDERSON | SC | 29625 | |
| 7143736 | ITEM EYES INCORPORATED | 1924 PEARMAN DAIRY ROAD | | | | ANDERSON | SC | 29625 | |
| 7181720 | Iten, Mary | Address on file | | | | | | | |
| 7291688 | ITOYS FAR EAST LIMITED | CHINACHEM GOLDEN PLAZA STE UG 305 | | | | TSIMSHA TSUI EAST KOWLOON | | | Hong Kong |
| 7143737 | ITS ACADEMIC | 4080 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062-0000 | |
| 7143738 | ITS ACADEMIC | 707 SKOKIE BOULEVARD | SUITE 450 | | | NORTHBROOK | IL | 60062-0000 | |
| 7291689 | ITS ACADEMIC | 728 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062 | |
| 7143739 | ITS ACADEMIC | 728 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062 | |
| 7291690 | ITW SPACE BAG | 7520 AIRWAY ROAD STE 4 | | | | SAN DIEGO | CA | 92154 | |
| 7143740 | Iuliano, Carmine | Address on file | | | | | | | |
| 7332975 | IVA ATKINSON | Address on file | | | | | | | |
| 7332976 | IVAN (IKE) SPANGENBERG | Address on file | | | | | | | |
| 7332977 | IVAN ACOSTA | Address on file | | | | | | | |
| 7332978 | IVAN CALDWELL | Address on file | | | | | | | |
| 7332979 | IVAN CAPILLA | Address on file | | | | | | | |
| 7332980 | IVAN G GONZALEZ PEREZ | Address on file | | | | | | | |
| 7334436 | IVAN GROSSMAN | Address on file | | | | | | | |
| 7334437 | IVAN HAMMERBERG | Address on file | | | | | | | |
| 7334438 | IVAN MCGHEE | Address on file | | | | | | | |
| 7334439 | IVAN NICKERSON | Address on file | | | | | | | |
| 7334440 | IVAN OROPEZA MORALES | Address on file | | | | | | | |
| 7334441 | IVAN PEREZ GOMEZ | Address on file | | | | | | | |
| 7334442 | IVAN RAMIREZ LOPEZ | Address on file | | | | | | | |
| 7334443 | IVAN ROBERTS | Address on file | | | | | | | |
| 7334444 | IVAN SALINAS | Address on file | | | | | | | |
| 7334445 | IVAN TREVINO | Address on file | | | | | | | |
| 7334446 | IVANETTE HUEBNER | Address on file | | | | | | | |
| 7143741 | Ivanovic, Aljosa | Address on file | | | | | | | |
| 7143742 | Iveland, Shyleigh | Address on file | | | | | | | |
| 7143743 | Ivers, Krystal | Address on file | | | | | | | |
| 7143744 | Iversen, Miranda | Address on file | | | | | | | |
| 7143745 | Iversen, Tiffany | Address on file | | | | | | | |
| 7181721 | Iverson, Alan | Address on file | | | | | | | |
| 7143746 | Iverson, Alexandra | Address on file | | | | | | | |
| 7143747 | Iverson, Alyssa | Address on file | | | | | | | |
| 7143748 | Iverson, Dillon | Address on file | | | | | | | |
| 7143749 | Iverson, Gabrielle | Address on file | | | | | | | |
| 7143750 | Iverson, Gavin | Address on file | | | | | | | |
| 7143751 | Iverson, Geneva | Address on file | | | | | | | |
| 7143752 | Iverson, Jaylene | Address on file | | | | | | | |
| 7143753 | Iverson, Jessica | Address on file | | | | | | | |
| 7181722 | Iverson, Julie | Address on file | | | | | | | |
| 7143754 | Iverson, Karry | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143755 | Iverson, Rhonda | Address on file | | | | | | | |
| 7143756 | Iverson, Shana | Address on file | | | | | | | |
| 7143757 | Iverson, Zachariah | Address on file | | | | | | | |
| 7334447 | IVERSON/ PENNY | Address on file | | | | | | | |
| 7181723 | Iverson-Ammeraal, Penny | Address on file | | | | | | | |
| 7143758 | Ivery, Seneca | Address on file | | | | | | | |
| 7143759 | Ives, Chad | Address on file | | | | | | | |
| 7143760 | Ives, Jami | Address on file | | | | | | | |
| 7143761 | Ivester, Hugh | Address on file | | | | | | | |
| 7143762 | Ivester, Susan L | Address on file | | | | | | | |
| 7334448 | IVEY STEINER | Address on file | | | | | | | |
| 7143763 | Ivey, Jacob | Address on file | | | | | | | |
| 7143764 | Ivey, Jennifer | Address on file | | | | | | | |
| 7143765 | Ivey, Lou | Address on file | | | | | | | |
| 7143766 | Ivey, Steven | Address on file | | | | | | | |
| 7143767 | Ivie, Brian | Address on file | | | | | | | |
| 7143768 | Ivie, Christopher | Address on file | | | | | | | |
| 7143769 | Ivie, Zackary | Address on file | | | | | | | |
| 7334449 | IVIL LODGE | Address on file | | | | | | | |
| 7143770 | Ivimey, Christopher | Address on file | | | | | | | |
| 7334450 | IVONNE AGUILAR | Address on file | | | | | | | |
| 7334451 | IVORY HALE | Address on file | | | | | | | |
| 7291691 | IVORY INTERNATIONAL INC | 15400 NW 34TH AVENUE | | | | MIAMI | FL | 33054 | |
| 7334452 | IVORY LATHAM | Address on file | | | | | | | |
| 7143771 | IVP INNOVATIVE VISUAL PRODUCTS LLC | 909 WHISPERING OAKS DRIVE | | | | HIGHLAND VILLAGE | TX | 75077 | |
| 7334453 | IVY DELIVER EGGE | Address on file | | | | | | | |
| 7334454 | IVY RECTOR | Address on file | | | | | | | |
| 7334455 | IVY SIMPSON | Address on file | | | | | | | |
| 7143772 | Ivy, Paul | Address on file | | | | | | | |
| 7181724 | Iwanski, Andrea | Address on file | | | | | | | |
| 7181725 | Iwinski, Aubrey | Address on file | | | | | | | |
| 7334456 | IYE HECKER | Address on file | | | | | | | |
| 7334457 | IZABELLA CERECERES | Address on file | | | | | | | |
| 7334458 | IZABELLA JUAREZ | Address on file | | | | | | | |
| 7334459 | IZABELLA LUND | Address on file | | | | | | | |
| 7334460 | IZABELLA SAUCEDO | Address on file | | | | | | | |
| 7334461 | IZABELLA VOLK | Address on file | | | | | | | |
| 7143773 | Izaguirre, Daniela | Address on file | | | | | | | |
| 7143774 | Izazaga, Serina | Address on file | | | | | | | |
| 7143775 | Izer, Robert | Address on file | | | | | | | |
| 7334462 | IZSABELLA STUTSON | Address on file | | | | | | | |
| 7334463 | IZZABELLA BREWER | Address on file | | | | | | | |
| 7334464 | IZZABELLA ISELY | Address on file | | | | | | | |
| 7291692 | J & B Landscaping | N29969 River Valley Rd | | | | Aracadia | WI | 54612 | |
| 7143776 | J & C LAWN SERVICE | PO BOX 833 | | | | ALLIANCE | NE | 69301 | |
| 7291693 | J & F DESIGN INCORPORATED | 5578 BANDINI BLVD | | | | CITY OF BELL | CA | 90201 | |
| 7291694 | J & J Property | 1288  W M61 | | | | Gladwin | MI | 48624 | |
| 7143777 | J & J PROPERTY MAINTENANCE | JOSEPH M GARDYSZEWSKI | 1288 W M61 | | | GLADWIN | MI | 48624 | |
| 7143778 | J & J RENTALS | PO BOX 1768 | | | | ANDREWS | TX | 79714 | |
| 7143779 | J & M DISTRIBUTING INC | PO BOX 753 | | | | WOLF POINT | MT | 59201 | |
| 7143780 | J A K TRANSIT | JEFFREY A KOZLOSKI | PO BOX 13164 | | | GREEN BAY | WI | 54307 | |
| 7334465 | J A KING & COMPANY LLC | PO BOX 160 | | | | WHITSETT | NC | 27377 | |
| 7291695 | J AMERICA | 1220 MASON COURT | | | | WEBBERVILLE | MI | 48892 | |
| 7143781 | J AMERICA | 1220 MASON COURT | | | | WEBBERVILLE | MI | 48892 | |
| 7143782 | J AMERICA | 445 VAN RIPER ROAD | | | | FOWLERVILLE | MI | 48836-0000 | |
| 7143783 | J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | | CHICAGO | IL | 60693-8545 | |
| 7143784 | J B HUNT TRANSPORT INCORPORATED | OTR | PO BOX 98545 | | | CHICAGO | IL | 60693-8545 | |
| 7143785 | J BRUCE FORBES | 1931 CORDOVA ROAD 220 | | | | FORT LAUDERDALE | FL | 33316 | |
| 7143786 | J BRUCE FORBES | 70 SW CENTURY DRIVE | | | | BEND | OR | 97702 | |
| 7291696 | J C MEIER GRAPE JUICE COMPANY | 3116 BEREA ROAD | | | | CLEVELAND | OH | 44111 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291697 | J CAT BEAUTY | 9890 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7291698 | J E M INTERNATIONAL INCORPORATED | 1 E 33RD STREET 11TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7143788 | J E M INTERNATIONAL INCORPORATED | 1 E 33RD STREET 11TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7143789 | J E MORGAN MILLS | 143 Mahanoy Ave | Route 54 West | | | Tamaqua | PA | 18252-4008 | |
| 7143790 | J F AHERN COMPANY | PO BOX 1316 | | | | Fond Du Lac | WI | 54936-1316 | |
| 7334466 | J JOHN MORRIS | Address on file | | | | | | | |
| 7143791 | J M SMUCKER COMPANY | 1 STRAWBERRY LANE | | | | ORVILLE | OH | 44667 | |
| 7143792 | J M SMUCKER COMPANY | PO BOX 88 | | | | ORRVILLE | OH | 44667-0088 | |
| 7143792 | J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | | CHICAGO | IL | 60694-9100 | |
| 7334467 | J MELLINGER-BRADLEY | Address on file | | | | | | | |
| 7564652 | J R Simplot Co | Zx Ranch | P O Box 7 | | | Paisley | OR | 97636 | |
| 7143794 | J THEISEN INC | 1808 BRACKETT AVENUE | | | | EAU CLAIRE | WI | 54701 | |
| 7143795 | J W FLOORING INCORPORATED | 2289 MAIN STREET | | | | GREEN BAY | WI | 54311 | |
| 7143796 | J&B LANDSCAPING LLC | JACOB WADEWITZ | N29969 RIVER VALLEY ROAD | | | ARCADIA | WI | 54612 | |
| 7143797 | J&J Sanitation | 87181 494th Ave | | | | O'Neil | NE | 68763 | |
| 7143798 | J&J Sanitation | District 3051 | | | | O'Neil | NE | 68763 | |
| 7143799 | J&J Sanitation | PO Box 190 | | | | O'Neil | NE | 68763 | |
| 7143800 | J&J Sanitation | PO Box 660177 | | | | Dallas | TX | 75266-0177 | |
| 7334468 | J&J SANITATION | DISTRICT 3051 | PO BOX 660177 | | | DALLAS | TX | 75266-0177 | |
| 7143801 | J&S LAWN SERVICE | 917 EAST FIRST STREET | | | | REDFIELD | SD | 57469 | |
| 7472525 | J. Cat Beauty Enterprise LLC | 9890 Pioneer Blvd. | | | | Santa Fa Springs | CA | 90670 | |
| 7143787 | J. Cat Beauty Enterprise, LLC | 9890 Pioneer Blvd. | | | | Santa Fe Springs | CA | 90670 | |
| 7334469 | J. F. AHERN CO. | 855 MORRIS STREET PO BOX 1316 | | | | FOND DU LAC | WI | 54935 | |
| 7291699 | J. Wilderman Autoplex | 1520 W. 9TH STREET | | | | MT. CARMEL | IL | 62863 | |
| 7227934 | J.G. Van Holten & Son, Inc. | 703 W. Madison St. | | | | Waterloo | WI | 53594 | |
| 7564653 | J.J. Plank Corporation | 728 Watermark Ct | | | | Neenah | WI | 54956 | |
| 7564654 | J.R. Simplot - Smoky Canyon | Attn: Accounts Payable | P.O. Box 9168 | | | Boise | ID | 83707 | |
| 7564655 | J.R. Simplot Co | Attn: Curtis Nielson Pa-C | P.O. Box 912 | | | Pocatello | ID | 83204 | |
| 7143802 | JA COSMETICS DBA E L F COSMETICS | IDB FACTORS | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163-4711 | |
| 7143803 | JA RU INCORPORATED | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 7291700 | JA RU INCORPORATED | 330 W IRVING PARK ROAD | | | | WOOD DALE | IL | 60191 | |
| 7143804 | JA RU INCORPORATED | 330 W IRVING PARK ROAD | | | | WOOD DALE | IL | 60191 | |
| 7143805 | JA RU INCORPORATED | PO BOX 5970 | | | | JACKSONVILLE | FL | 32247 | |
| 7334470 | JA RU INCORPORATED | VICE PRESIDENT OF SALES | 330 W IRVING PARK ROAD | | | WOOD DALE | IL | 60191 | |
| 7143806 | Jaacks, Alison | Address on file | | | | | | | |
| 7143807 | Jaafari, Marouane | Address on file | | | | | | | |
| 7143808 | Jaax, Aaron | Address on file | | | | | | | |
| 7181726 | Jabbar, Jannah | Address on file | | | | | | | |
| 7143809 | Jabe, Elizabeth | Address on file | | | | | | | |
| 7334471 | JACALYN HAMMOND | Address on file | | | | | | | |
| 7334472 | JACE ALLEN | Address on file | | | | | | | |
| 7334473 | JACE COLCLASURE | Address on file | | | | | | | |
| 7334474 | JACHELLE GARVIN | Address on file | | | | | | | |
| 7334475 | JACI DUDREY | Address on file | | | | | | | |
| 7334476 | JACI ZEMENCHIK | Address on file | | | | | | | |
| 7334477 | JACIMAY HANSEN | Address on file | | | | | | | |
| 7143811 | Jacinto Tercero, Maria | Address on file | | | | | | | |
| 7181727 | Jacinto, Ana | Address on file | | | | | | | |
| 7143810 | Jacinto, Fidel | Address on file | | | | | | | |
| 7143812 | Jaciunde, Leilani | Address on file | | | | | | | |
| 7334478 | JACK ALAN COENEN | Address on file | | | | | | | |
| 7334479 | JACK BEST | Address on file | | | | | | | |
| 7143814 | JACK CLARK | PO BOX 13462 | | | | ARLINGTON | TX | 76094-0462 | |
| 7181728 | Jack Clark c/o Larry Kloepping | PO Box 13462 | | | | Arlington | TX | 76094 | |
| 7291701 | Jack Clark c/o Larry Kloepping | Address on file | | | | | | | |
| 7291702 | Jack Clark c/o Larry Kloepping | Address on file | | | | | | | |
| 7334480 | JACK CLEMITUS | Address on file | | | | | | | |
| 7334481 | JACK COMSTOCK | Address on file | | | | | | | |
| 7143815 | JACK COUNTY | 100 NORTH MAIN STREET STE 208 | | | | JACKSBORO | TX | 76458 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143816 | JACK COUNTY APPRAISAL DISTRICT | PO BOX 958 | 210 NORTH CHURCH STREET | | | JACKSBORO | TX | 76458-1805 | |
| 7334482 | JACK DANIELS | Address on file | | | | | | | |
| 7334483 | JACK DEWITT JR | Address on file | | | | | | | |
| 7143817 | JACK DOOLEY | 108 BICE STREET | | | | OACOMA | SD | 57365 | |
| 7291703 | Jack Dooly | Address on file | | | | | | | |
| 7334484 | JACK DOUTHIT | Address on file | | | | | | | |
| 7334485 | JACK EDWARDS | Address on file | | | | | | | |
| 7334486 | JACK FOREST | Address on file | | | | | | | |
| 7334487 | JACK GARDER | Address on file | | | | | | | |
| 7334488 | JACK J. HOLMAN | Address on file | | | | | | | |
| 7291704 | Jack Links | Address on file | | | | | | | |
| 7334489 | JACK MABLEY DEVELOPMENT CENTER | 1120 WASHINGTON AVE | | | | DIXON | IL | 61021 | |
| 7334490 | JACK MITCHELL | Address on file | | | | | | | |
| 7334491 | JACK MORRIS | Address on file | | | | | | | |
| 7334492 | JACK MYERS | Address on file | | | | | | | |
| 7334493 | JACK NELSON | Address on file | | | | | | | |
| 7334494 | JACK NICKLAUS | Address on file | | | | | | | |
| 7143818 | JACK OF ALL GAMES | PO BOX 849789 | | | | DALLAS | TX | 75284-9789 | |
| 7143819 | JACK OF ALL GAMES | TAKE 2 INTERACTIVE SOFTWARE INC | PO BOX 849789 | | | DALLAS | TX | 75284-9789 | |
| 7291705 | JACK POST CORPORATION | 800 E THIRD STREET | | | | BUCHANAN | MI | 49107-1803 | |
| 7334495 | JACK RINALLO | Address on file | | | | | | | |
| 7334496 | JACK SEEDS | Address on file | | | | | | | |
| 7334497 | JACK SKALETSKI | Address on file | | | | | | | |
| 7334498 | JACK SMEESTER | Address on file | | | | | | | |
| 7334499 | JACK SMITH | Address on file | | | | | | | |
| 7334500 | JACK STEWART | Address on file | | | | | | | |
| 7334501 | JACK STUYVENBERG | Address on file | | | | | | | |
| 7334502 | JACK SUMMERS | Address on file | | | | | | | |
| 7334503 | JACK SWANSON | Address on file | | | | | | | |
| 7334504 | JACK VANDELIST | Address on file | | | | | | | |
| 7334505 | JACK WESTERFIELD | Address on file | | | | | | | |
| 7334506 | JACK WISSELL | Address on file | | | | | | | |
| 7334507 | JACK YLITALO | Address on file | | | | | | | |
| 7334508 | JACK"JEFF" STAGG | Address on file | | | | | | | |
| 7143813 | Jack, Samantha | Address on file | | | | | | | |
| 7334509 | JACKALINE MILNER | Address on file | | | | | | | |
| 7181729 | Jackan, Mazie | Address on file | | | | | | | |
| 7334510 | JACKELYNN MA MARTINEZ | Address on file | | | | | | | |
| 7334511 | JACKI ASH | Address on file | | | | | | | |
| 7334512 | JACKI BINGHAM | Address on file | | | | | | | |
| 7334513 | JACKI KALASH | Address on file | | | | | | | |
| 7334514 | JACKIE BRINK | Address on file | | | | | | | |
| 7334515 | JACKIE BROWN | Address on file | | | | | | | |
| 7334516 | JACKIE COOPER | Address on file | | | | | | | |
| 7334517 | JACKIE CUNNINGHAM | Address on file | | | | | | | |
| 7334518 | JACKIE D HAUS | Address on file | | | | | | | |
| 7334519 | JACKIE DAMMEN | Address on file | | | | | | | |
| 7334520 | JACKIE DAVIE | Address on file | | | | | | | |
| 7334521 | JACKIE FULLETON | Address on file | | | | | | | |
| 7334522 | JACKIE GILBERTSON | Address on file | | | | | | | |
| 7334523 | JACKIE GILLUM | Address on file | | | | | | | |
| 7334524 | JACKIE GRANT | Address on file | | | | | | | |
| 7334525 | JACKIE HAMMER | Address on file | | | | | | | |
| 7334526 | JACKIE HEIM | Address on file | | | | | | | |
| 7334527 | JACKIE HOTHAN | Address on file | | | | | | | |
| 7334528 | JACKIE IRONSHELL | Address on file | | | | | | | |
| 7334529 | JACKIE JONES | Address on file | | | | | | | |
| 7334530 | JACKIE KING | Address on file | | | | | | | |
| 7334531 | JACKIE LIDSTROM | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334532 | JACKIE LIEN | Address on file | | | | | | | |
| 7334533 | JACKIE MASTA | Address on file | | | | | | | |
| 7334534 | JACKIE MCKINNEY | Address on file | | | | | | | |
| 7334535 | JACKIE MESENBRINK | Address on file | | | | | | | |
| 7334536 | JACKIE MOORE | Address on file | | | | | | | |
| 7334537 | JACKIE OGG | Address on file | | | | | | | |
| 7334538 | JACKIE S HOOF | Address on file | | | | | | | |
| 7334539 | JACKIE TRACY | Address on file | | | | | | | |
| 7334540 | JACKIE VANHOVE | Address on file | | | | | | | |
| 7334541 | JACKIE VERMILLION | Address on file | | | | | | | |
| 7334542 | JACKIE WAID | Address on file | | | | | | | |
| 7334543 | JACKIE WALTZ | Address on file | | | | | | | |
| 7334544 | JACKIE WASSER | Address on file | | | | | | | |
| 7334545 | JACKIE WEGNER | Address on file | | | | | | | |
| 7334546 | JACKIE WILLIAMS | Address on file | | | | | | | |
| 7334547 | JACKIE WOLFE | Address on file | | | | | | | |
| 7181730 | Jackley, Teri | Address on file | | | | | | | |
| 7334548 | JACKMAN FISHER | Address on file | | | | | | | |
| 7143820 | Jackman, Crystal | Address on file | | | | | | | |
| 7143821 | Jackman, Devin | Address on file | | | | | | | |
| 7143822 | Jackman, Katherine | Address on file | | | | | | | |
| 7181731 | Jackman, Norman | Address on file | | | | | | | |
| 7143823 | Jackman, Tanner | Address on file | | | | | | | |
| 7143824 | Jackman, Taylor | Address on file | | | | | | | |
| 7143826 | JACKS INTERNATIONAL CO LTD | No.353, Guangming Rd., Wuri Dist. | | | | Taichung City | | 41473 | Taiwan |
| 7143825 | Jacks, Tricia | Address on file | | | | | | | |
| 7143827 | JACKSBORO CHAMBER OF COMMERCE | REDONNA PULIS | 302 SOUTH MAIN STREET | | | JACKSBORO | TX | 76458 | |
| 7291706 | Jacksboro Economic Development Corporation | 124 Lumar Dr | | | | Jacksboro | TX | 76458 | |
| 7143886 | JACKSON & COKER LOCUMTENENS LLC | PO BOX 277638 | | | | ATLANTA | GA | 30384-7638 | |
| 7334549 | JACKSON AMSRUD | Address on file | | | | | | | |
| 7291707 | Jackson and Coker | 3000 Old Alabama Road | | | | Alpharetta | GA | 30022 | |
| 7334550 | JACKSON CASSIDY | Address on file | | | | | | | |
| 7334551 | JACKSON COOPER | Address on file | | | | | | | |
| 7595023 | Jackson Corporation | 18-31 131 Street | | | | College Pt. | NY | 11356 | |
| 7291708 | JACKSON CORPORATION | 330 5TH AVENUE #11 | | | | NEW YORK | NY | 10001 | |
| 7143887 | JACKSON CORPORATION | 330 5TH AVENUE #11 | | | | NEW YORK | NY | 10001 | |
| 7143888 | JACKSON CORPORATION | 330 FIFTH AVENUE ROOM 605 | | | | NEW YORK | NY | 10001-0000 | |
| 7334552 | JACKSON CORPORATION | VICE PRESIDENT OF SALES | 330 5TH AVENUE #11 | | | NEW YORK | NY | 10001 | |
| 7143889 | JACKSON COUNTY TREASURER | 201 W PLATT STREET | | | | MAQUOEKTA | IA | 52060 | |
| 7291709 | JACKSON FURNITURE INDUSTRIES | 1910 KING EDWARD AVENUE | | | | CLEVELAND | TN | 37311 | |
| 7143890 | JACKSON FURNITURE INDUSTRIES | 1910 KING EDWARD AVENUE | | | | CLEVELAND | TN | 37311 | |
| 7143891 | JACKSON FURNITURE INDUSTRIES | 201 GOVERNMENT AVE SW SUITE 206 | | | | HICKORY | NC | 28602 | |
| 7143892 | Jackson Lavigne, Nathan | Address on file | | | | | | | |
| 7143893 | Jackson Purchase Energy Corp. | 2900 Irvin Cobb Drive | PO Box 4030 | | | Paducah | KY | 42002-4030 | |
| 7143894 | Jackson Purchase Energy Corp. | P.O. Box 4030 | | | | Paducah | KY | 42002-4030 | |
| 7334553 | JACKSON SEALS | Address on file | | | | | | | |
| 7334554 | JACKSON TIEDT | Address on file | | | | | | | |
| 7143828 | Jackson, Aaliyah | Address on file | | | | | | | |
| 7143829 | Jackson, Alana | Address on file | | | | | | | |
| 7143830 | Jackson, Alexis | Address on file | | | | | | | |
| 7143831 | Jackson, Allyson | Address on file | | | | | | | |
| 7143832 | Jackson, Amie | Address on file | | | | | | | |
| 7181732 | Jackson, Andrew | Address on file | | | | | | | |
| 7143833 | Jackson, April | Address on file | | | | | | | |
| 7143834 | Jackson, Arlonia | Address on file | | | | | | | |
| 7143835 | Jackson, Ashley | Address on file | | | | | | | |
| 7143836 | Jackson, Austin | Address on file | | | | | | | |
| 7181733 | Jackson, Austin | Address on file | | | | | | | |
| 7143837 | Jackson, Blake | Address on file | | | | | | | |
| 7143838 | Jackson, Briana | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143839 | Jackson, Brooke | Address on file | | | | | | | |
| 7143840 | Jackson, Caitlin | Address on file | | | | | | | |
| 7143841 | Jackson, Charles | Address on file | | | | | | | |
| 7143842 | Jackson, Cherrie | Address on file | | | | | | | |
| 7143843 | Jackson, Christopher | Address on file | | | | | | | |
| 7143844 | Jackson, Colin | Address on file | | | | | | | |
| 7143845 | Jackson, Courtney | Address on file | | | | | | | |
| 7143846 | Jackson, Curtis | Address on file | | | | | | | |
| 7143847 | Jackson, Dakotah | Address on file | | | | | | | |
| 7181734 | Jackson, Dale | Address on file | | | | | | | |
| 7143848 | Jackson, Dawna | Address on file | | | | | | | |
| 7181735 | Jackson, Dejia | Address on file | | | | | | | |
| 7143849 | Jackson, Ellexa | Address on file | | | | | | | |
| 7181736 | Jackson, Emily | Address on file | | | | | | | |
| 7143850 | Jackson, Eve | Address on file | | | | | | | |
| 7181737 | Jackson, Grace | Address on file | | | | | | | |
| 7143851 | Jackson, Hannah | Address on file | | | | | | | |
| 7143852 | Jackson, Harold | Address on file | | | | | | | |
| 7143853 | Jackson, Hayden | Address on file | | | | | | | |
| 7143854 | Jackson, Hayley | Address on file | | | | | | | |
| 7143855 | Jackson, Jacqueline | Address on file | | | | | | | |
| 7143856 | Jackson, Jade | Address on file | | | | | | | |
| 7143857 | Jackson, Jennifer | Address on file | | | | | | | |
| 7181738 | Jackson, Jessica | Address on file | | | | | | | |
| 7143858 | Jackson, Johnathon | Address on file | | | | | | | |
| 7143859 | Jackson, Kaden | Address on file | | | | | | | |
| 7181739 | Jackson, Kassidy | Address on file | | | | | | | |
| 7143860 | Jackson, Kayden | Address on file | | | | | | | |
| 7143861 | Jackson, Kayla | Address on file | | | | | | | |
| 7181740 | Jackson, Kendrick | Address on file | | | | | | | |
| 7181741 | Jackson, Kira | Address on file | | | | | | | |
| 7181742 | Jackson, Lauren | Address on file | | | | | | | |
| 7143862 | Jackson, Lawanda | Address on file | | | | | | | |
| 7143863 | Jackson, Luann | Address on file | | | | | | | |
| 7143864 | Jackson, Maddison | Address on file | | | | | | | |
| 7143865 | Jackson, Marilyn | Address on file | | | | | | | |
| 7143866 | Jackson, Marlena | Address on file | | | | | | | |
| 7143867 | Jackson, Megan | Address on file | | | | | | | |
| 7143868 | Jackson, Melissa | Address on file | | | | | | | |
| 7143869 | Jackson, Michael | Address on file | | | | | | | |
| 7181743 | Jackson, Natasha | Address on file | | | | | | | |
| 7181744 | Jackson, Nathan | Address on file | | | | | | | |
| 7143870 | Jackson, Nicholette | Address on file | | | | | | | |
| 7143871 | Jackson, Nick | Address on file | | | | | | | |
| 7143872 | Jackson, Noah | Address on file | | | | | | | |
| 7181745 | Jackson, Patricia | Address on file | | | | | | | |
| 7181746 | Jackson, Payten | Address on file | | | | | | | |
| 7143873 | Jackson, Peter | Address on file | | | | | | | |
| 7143874 | Jackson, Precious | Address on file | | | | | | | |
| 7143875 | Jackson, Quinton | Address on file | | | | | | | |
| 7143876 | Jackson, Rhonda | Address on file | | | | | | | |
| 7143877 | Jackson, Robert | Address on file | | | | | | | |
| 7143878 | Jackson, Savannah | Address on file | | | | | | | |
| 7143879 | Jackson, Serious | Address on file | | | | | | | |
| 7143880 | Jackson, Shalouda | Address on file | | | | | | | |
| 7143881 | Jackson, Shermell | Address on file | | | | | | | |
| 7181747 | Jackson, Susan | Address on file | | | | | | | |
| 7143882 | Jackson, Tonia | Address on file | | | | | | | |
| 7143883 | Jackson, Tyler | Address on file | | | | | | | |
| 7143884 | Jackson, Westasia | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181748 | Jackson, Willie | Address on file | | | | | | | |
| 7143885 | Jackson, Yentl | Address on file | | | | | | | |
| 7143895 | Jackson-Hendricks Jr., Regganold | Address on file | | | | | | | |
| 7143896 | Jackson-Krueger, Viola | Address on file | | | | | | | |
| 7334555 | JACLEEN CLARK | Address on file | | | | | | | |
| 7334556 | JACLYN EYRE | Address on file | | | | | | | |
| 7291710 | JACLYN INCORPORATED | 500 7TH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7143898 | JACLYN INCORPORATED | 500 7TH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7143899 | JACLYN INCORPORATED | 635 59TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 7334557 | JACLYN JOLLIFF | Address on file | | | | | | | |
| 7334558 | JACLYN MATT | Address on file | | | | | | | |
| 7334559 | JACLYN THOMPSON | Address on file | | | | | | | |
| 7334560 | JACLYN WALTA | Address on file | | | | | | | |
| 7291711 | JACMEL JEWELRY INCORPORATED | 30-30 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 7334561 | JACOB ABRAHAMSON | Address on file | | | | | | | |
| 7334562 | JACOB ACKER | Address on file | | | | | | | |
| 7334563 | JACOB AMBROZIAK | Address on file | | | | | | | |
| 7334564 | JACOB ANDERSON | Address on file | | | | | | | |
| 7334565 | JACOB ARATZ | Address on file | | | | | | | |
| 7334566 | JACOB ARTHUR HARRIS | Address on file | | | | | | | |
| 7118353 | Jacob Ash Company Inc. | 301 Munson Avenue | | | | McKees Rocks | PA | 15136 | |
| 7291712 | JACOB ASH COMPANY INCORPORATED | 301 MUNSEN AVENUE | | | | MCKEES ROCK | PA | 15136 | |
| 7143902 | JACOB ASH COMPANY INCORPORATED | 301 MUNSEN AVENUE | | | | MCKEES ROCK | PA | 15136 | |
| 7143903 | JACOB ASH COMPANY INCORPORATED | DEPT L 2370 | PO BOX 600001 | | | COLUMBUS | OH | 43260-2370 | |
| 7334567 | JACOB ASH COMPANY INCORPORATED | VICE PRESIDENT OF SALES | 301 MUNSEN AVENUE | | | MCKEES ROCK | PA | 15136 | |
| 7332981 | JACOB BACKS | Address on file | | | | | | | |
| 7332982 | JACOB BANTLEY | Address on file | | | | | | | |
| 7332983 | JACOB BARLOW | Address on file | | | | | | | |
| 7332984 | JACOB BATES | Address on file | | | | | | | |
| 7332985 | JACOB BELL | Address on file | | | | | | | |
| 7332986 | JACOB BENSON | Address on file | | | | | | | |
| 7332987 | JACOB BETTIN | Address on file | | | | | | | |
| 7332988 | JACOB BEVERS | Address on file | | | | | | | |
| 7332989 | JACOB BREESE | Address on file | | | | | | | |
| 7332990 | JACOB BROWN | Address on file | | | | | | | |
| 7332991 | JACOB CARLTON | Address on file | | | | | | | |
| 7332992 | JACOB CHICK | Address on file | | | | | | | |
| 7332993 | JACOB COOK | Address on file | | | | | | | |
| 7332994 | JACOB CROSBY | Address on file | | | | | | | |
| 7332995 | JACOB CZERWAN | Address on file | | | | | | | |
| 7332996 | JACOB D TIPLER | Address on file | | | | | | | |
| 7332997 | JACOB DEIKE | Address on file | | | | | | | |
| 7332998 | JACOB DEKORNFELD | Address on file | | | | | | | |
| 7332999 | JACOB EDWARD | Address on file | | | | | | | |
| 7333000 | JACOB EDWARDS | Address on file | | | | | | | |
| 7334962 | JACOB ELMO | Address on file | | | | | | | |
| 7334963 | JACOB ERICSON | Address on file | | | | | | | |
| 7334964 | JACOB EVERSON | Address on file | | | | | | | |
| 7334965 | JACOB FARLEY | Address on file | | | | | | | |
| 7334966 | JACOB FINCH | Address on file | | | | | | | |
| 7334967 | JACOB FISCHER | Address on file | | | | | | | |
| 7334968 | JACOB FLYNN | Address on file | | | | | | | |
| 7334969 | JACOB FROEMMING | Address on file | | | | | | | |
| 7334970 | JACOB GINGERICH | Address on file | | | | | | | |
| 7334971 | JACOB GREETAN | Address on file | | | | | | | |
| 7334972 | JACOB GUSTIN | Address on file | | | | | | | |
| 7334973 | JACOB HAAS | Address on file | | | | | | | |
| 7334974 | JACOB HAWKINS | Address on file | | | | | | | |
| 7334975 | JACOB HELMS | Address on file | | | | | | | |
| 7334976 | JACOB HERNANDEZ | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7334977 | JACOB HESPE | Address on file | | | | | | | |
| 7334978 | JACOB HINTZ | Address on file | | | | | | | |
| 7334979 | JACOB HOLMES | Address on file | | | | | | | |
| 7334980 | JACOB JACKSON | Address on file | | | | | | | |
| 7334981 | JACOB JUNGERS | Address on file | | | | | | | |
| 7334982 | JACOB KAEHLER | Address on file | | | | | | | |
| 7334983 | JACOB KAMIN | Address on file | | | | | | | |
| 7334984 | JACOB KELLER | Address on file | | | | | | | |
| 7334985 | JACOB KIZZAR | Address on file | | | | | | | |
| 7334986 | JACOB KOBER | Address on file | | | | | | | |
| 7334987 | JACOB L HUGHES | Address on file | | | | | | | |
| 7334988 | JACOB LEAVER | Address on file | | | | | | | |
| 7564656 | Jacob Leinenkugel Brewing Co | 1 Jefferson Ave | | | | Chippewa Falls | WI | 54729 | |
| 7334989 | JACOB LILLICH | Address on file | | | | | | | |
| 7334990 | JACOB LOIACONO | Address on file | | | | | | | |
| 7334991 | JACOB MAHER | Address on file | | | | | | | |
| 7334992 | JACOB MALCHOW | Address on file | | | | | | | |
| 7334993 | JACOB MALCOM | Address on file | | | | | | | |
| 7334994 | JACOB MARSHALL | Address on file | | | | | | | |
| 7334995 | JACOB MCBEE | Address on file | | | | | | | |
| 7334996 | JACOB MCKINNEY | Address on file | | | | | | | |
| 7334997 | JACOB MCLEOD | Address on file | | | | | | | |
| 7334998 | JACOB MELNIK | Address on file | | | | | | | |
| 7334999 | JACOB MOES | Address on file | | | | | | | |
| 7335000 | JACOB MURPHY | Address on file | | | | | | | |
| 7335001 | JACOB NOTT | Address on file | | | | | | | |
| 7335002 | JACOB NOWAK | Address on file | | | | | | | |
| 7335003 | JACOB PORTER | Address on file | | | | | | | |
| 7335004 | JACOB QUINNELL | Address on file | | | | | | | |
| 7335005 | JACOB ROMAN | Address on file | | | | | | | |
| 7335006 | JACOB RUBENZER | Address on file | | | | | | | |
| 7335007 | JACOB RUPLE | Address on file | | | | | | | |
| 7335008 | JACOB SADEPUP | Address on file | | | | | | | |
| 7335009 | JACOB SCHMIDT | Address on file | | | | | | | |
| 7335010 | JACOB SCHOOL | Address on file | | | | | | | |
| 7335011 | JACOB SCIDMORE | Address on file | | | | | | | |
| 7335012 | JACOB SEEWALD | Address on file | | | | | | | |
| 7335013 | JACOB SEIM | Address on file | | | | | | | |
| 7335014 | JACOB SEMPLE | Address on file | | | | | | | |
| 7335015 | JACOB SHAMY | Address on file | | | | | | | |
| 7335016 | JACOB SINGH | Address on file | | | | | | | |
| 7335017 | JACOB SKYM | Address on file | | | | | | | |
| 7335018 | JACOB STANBROUGH | Address on file | | | | | | | |
| 7335019 | JACOB STARKER | Address on file | | | | | | | |
| 7335020 | JACOB STEIN | Address on file | | | | | | | |
| 7335021 | JACOB T SCHWAB | Address on file | | | | | | | |
| 7335022 | JACOB T TENNEY | Address on file | | | | | | | |
| 7335023 | JACOB THESING | Address on file | | | | | | | |
| 7335024 | JACOB THOMPSON | Address on file | | | | | | | |
| 7335025 | JACOB VEESER | Address on file | | | | | | | |
| 7335026 | JACOB WAL | Address on file | | | | | | | |
| 7335027 | JACOB WALDNER | Address on file | | | | | | | |
| 7335028 | JACOB WEBSTER | Address on file | | | | | | | |
| 7335029 | JACOB WEDDLE | Address on file | | | | | | | |
| 7335030 | JACOB WESTERMAN | Address on file | | | | | | | |
| 7335031 | JACOB WIESE | Address on file | | | | | | | |
| 7335032 | JACOB WINCHESTER | Address on file | | | | | | | |
| 7335033 | JACOB WINTER | Address on file | | | | | | | |
| 7181749 | Jacob, Clarene | Address on file | | | | | | | |
| 7143900 | Jacob, Kandjie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181750 | Jacob, Ronald | Address on file | | | | | | | |
| 7143901 | Jacob, Taffy | Address on file | | | | | | | |
| 7143904 | Jacobchick, Joseph | Address on file | | | | | | | |
| 7181751 | Jacobi, Sherrie | Address on file | | | | | | | |
| 7143927 | Jacobs Jr, Mark | Address on file | | | | | | | |
| 7143905 | Jacobs, Adam | Address on file | | | | | | | |
| 7143906 | Jacobs, Beatrice | Address on file | | | | | | | |
| 7143907 | Jacobs, Benjamin | Address on file | | | | | | | |
| 7143908 | Jacobs, Bonnie | Address on file | | | | | | | |
| 7181752 | Jacobs, Brenda | Address on file | | | | | | | |
| 7143909 | Jacobs, Chanel | Address on file | | | | | | | |
| 7143910 | Jacobs, Crisstian | Address on file | | | | | | | |
| 7181753 | Jacobs, Erika | Address on file | | | | | | | |
| 7143911 | Jacobs, Frank | Address on file | | | | | | | |
| 7143912 | Jacobs, Hailee | Address on file | | | | | | | |
| 7143913 | Jacobs, Jerome | Address on file | | | | | | | |
| 7143914 | Jacobs, Jerry | Address on file | | | | | | | |
| 7181754 | Jacobs, Julie | Address on file | | | | | | | |
| 7181755 | Jacobs, Kathleen | Address on file | | | | | | | |
| 7181756 | Jacobs, Kathryn | Address on file | | | | | | | |
| 7181757 | Jacobs, Kristine | Address on file | | | | | | | |
| 7143915 | Jacobs, Loretta | Address on file | | | | | | | |
| 7143916 | Jacobs, Lori | Address on file | | | | | | | |
| 7181758 | Jacobs, Mark | Address on file | | | | | | | |
| 7143917 | Jacobs, Matthew | Address on file | | | | | | | |
| 7143918 | Jacobs, Megan | Address on file | | | | | | | |
| 7181759 | Jacobs, Michael | Address on file | | | | | | | |
| 7143919 | Jacobs, Nathan | Address on file | | | | | | | |
| 7181760 | Jacobs, Rebecca | Address on file | | | | | | | |
| 7143920 | Jacobs, Sarah | Address on file | | | | | | | |
| 7143921 | Jacobs, Shirlee | Address on file | | | | | | | |
| 7143922 | Jacobs, Thomas | Address on file | | | | | | | |
| 7143923 | Jacobs, Tina | Address on file | | | | | | | |
| 7143924 | Jacobs, Tracy | Address on file | | | | | | | |
| 7143925 | Jacobs, Tristen | Address on file | | | | | | | |
| 7143926 | Jacobs, Yvelyne | Address on file | | | | | | | |
| 7143928 | Jacobsen, Adam | Address on file | | | | | | | |
| 7143929 | Jacobsen, Aurora | Address on file | | | | | | | |
| 7143930 | Jacobsen, Cienna | Address on file | | | | | | | |
| 7143931 | Jacobsen, Cynthia | Address on file | | | | | | | |
| 7143932 | Jacobsen, Denise | Address on file | | | | | | | |
| 7143933 | Jacobsen, Elizabeth | Address on file | | | | | | | |
| 7181761 | Jacobsen, Harlie | Address on file | | | | | | | |
| 7181762 | Jacobsen, Isaiah | Address on file | | | | | | | |
| 7143934 | Jacobsen, Kristine | Address on file | | | | | | | |
| 7143935 | Jacobsen, Logan | Address on file | | | | | | | |
| 7143936 | Jacobsen, Michaela | Address on file | | | | | | | |
| 7143937 | Jacobsen, Miranda | Address on file | | | | | | | |
| 7143938 | Jacobsen, Patricia | Address on file | | | | | | | |
| 7143939 | Jacobsen, Sandra | Address on file | | | | | | | |
| 7181763 | Jacobsen, Thea | Address on file | | | | | | | |
| 7335034 | JACOBSEN/ THEA | Address on file | | | | | | | |
| 7291713 | JACOBSENS BAKERY LIMITED | 20355 NE 34TH COURT UNIT 1127 | | | | AVENTURA | FL | 33180 | |
| 7143940 | Jacobsma, Andrea | Address on file | | | | | | | |
| 7181764 | Jacobsma, Gretchen | Address on file | | | | | | | |
| 7143941 | Jacobs-Mitchell, Isaac | Address on file | | | | | | | |
| 7121052 | Jacobson Markham LLP | 8950 CAL CENTER DRIVE | SUITE 210 | | | SACRAMENTO | CA | 95826 | |
| 7224797 | Jacobson Markham, LLP | Attn: Richard Jacobson/Joseph Urbanic | 8950 Cal Center Drive, Suite 210 | | | Sacramento | CA | 95826 | |
| 7143942 | Jacobson, Brett | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181765 | Jacobson, Carrie | Address on file | | | | | | | |
| 7181766 | Jacobson, Chelsea | Address on file | | | | | | | |
| 7181767 | Jacobson, Dan | Address on file | | | | | | | |
| 7181768 | Jacobson, Debra | Address on file | | | | | | | |
| 7143943 | Jacobson, Derek | Address on file | | | | | | | |
| 7143944 | Jacobson, Destinee | Address on file | | | | | | | |
| 7143945 | Jacobson, Erin | Address on file | | | | | | | |
| 7181769 | Jacobson, Henry | Address on file | | | | | | | |
| 7181770 | Jacobson, Iver | Address on file | | | | | | | |
| 7181771 | Jacobson, Jill | Address on file | | | | | | | |
| 7143946 | Jacobson, Justin | Address on file | | | | | | | |
| 7143947 | Jacobson, Katrina | Address on file | | | | | | | |
| 7143948 | Jacobson, Kristina | Address on file | | | | | | | |
| 7143949 | Jacobson, Kylee | Address on file | | | | | | | |
| 7181772 | Jacobson, Laken | Address on file | | | | | | | |
| 7143950 | Jacobson, Leah | Address on file | | | | | | | |
| 7143951 | Jacobson, Logen | Address on file | | | | | | | |
| 7143952 | Jacobson, Matthew | Address on file | | | | | | | |
| 7143953 | Jacobson, Michelle | Address on file | | | | | | | |
| 7143954 | Jacobson, Natasha | Address on file | | | | | | | |
| 7181773 | Jacobson, Quinn | Address on file | | | | | | | |
| 7181774 | Jacobson, Raegan | Address on file | | | | | | | |
| 7143955 | Jacobson, Robin | Address on file | | | | | | | |
| 7143956 | Jacobson, Sandy | Address on file | | | | | | | |
| 7143957 | Jacobson, Sara | Address on file | | | | | | | |
| 7143958 | Jacobson, Serena | Address on file | | | | | | | |
| 7181775 | Jacobson, Sheryle | Address on file | | | | | | | |
| 7181776 | Jacobson, Susan | Address on file | | | | | | | |
| 7143959 | Jacobson, Tiffany | Address on file | | | | | | | |
| 7143960 | Jacobson, Tyler | Address on file | | | | | | | |
| 7143961 | Jacobucci, Leslie | Address on file | | | | | | | |
| 7143962 | Jacoby, Cale | Address on file | | | | | | | |
| 7143963 | Jacoby, Cynthia | Address on file | | | | | | | |
| 7143964 | Jacoby, Jarod | Address on file | | | | | | | |
| 7181777 | Jacoby, Kari | Address on file | | | | | | | |
| 7335035 | JACOY MARIE HOLBROOK | Address on file | | | | | | | |
| 7143965 | Jacquart, Shelly | Address on file | | | | | | | |
| 7181778 | Jacquart, Theresa | Address on file | | | | | | | |
| 7181779 | Jacquart, Victoria | Address on file | | | | | | | |
| 7335036 | JACQUE JENNINGS | Address on file | | | | | | | |
| 7143966 | Jacque, Keith | Address on file | | | | | | | |
| 7335037 | JACQUELENE LIVELY | Address on file | | | | | | | |
| 7335038 | JACQUELIN FIGUEROA | Address on file | | | | | | | |
| 7335039 | JACQUELIN SCHMOLL | Address on file | | | | | | | |
| 7335040 | JACQUELINE A HERGERT | Address on file | | | | | | | |
| 7335041 | JACQUELINE B HEDLUND | Address on file | | | | | | | |
| 7332497 | JACQUELINE BRUHA | Address on file | | | | | | | |
| 7332498 | JACQUELINE BULLOCK | Address on file | | | | | | | |
| 7332499 | JACQUELINE BUTH | Address on file | | | | | | | |
| 7332500 | JACQUELINE CHENEY | Address on file | | | | | | | |
| 7332501 | JACQUELINE DAHLBERG | Address on file | | | | | | | |
| 7332502 | JACQUELINE HAAS | Address on file | | | | | | | |
| 7332503 | JACQUELINE HENSIAK | Address on file | | | | | | | |
| 7332504 | JACQUELINE HUBER | Address on file | | | | | | | |
| 7332505 | JACQUELINE IRONSIDE | Address on file | | | | | | | |
| 7332506 | JACQUELINE J RICHEY | Address on file | | | | | | | |
| 7332507 | JACQUELINE K DRUMMOND | Address on file | | | | | | | |
| 7332508 | JACQUELINE K STACKMAN | Address on file | | | | | | | |
| 7332509 | JACQUELINE KELLUM | Address on file | | | | | | | |
| 7332510 | JACQUELINE LARDINOIS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332511 | JACQUELINE LIND | Address on file | | | | | | | |
| 7332512 | JACQUELINE MCDONALD | Address on file | | | | | | | |
| 7332513 | JACQUELINE MESSNER | Address on file | | | | | | | |
| 7332514 | JACQUELINE MORALES | Address on file | | | | | | | |
| 7332515 | JACQUELINE MYRE | Address on file | | | | | | | |
| 7335439 | JACQUELINE NINHAM | Address on file | | | | | | | |
| 7335440 | JACQUELINE OFEROSKY | Address on file | | | | | | | |
| 7335441 | JACQUELINE PERRY | Address on file | | | | | | | |
| 7335442 | JACQUELINE PETERSON | Address on file | | | | | | | |
| 7335443 | JACQUELINE PIONTEK | Address on file | | | | | | | |
| 7335444 | JACQUELINE PLASCENCIA | Address on file | | | | | | | |
| 7335445 | JACQUELINE PONCE | Address on file | | | | | | | |
| 7335446 | JACQUELINE QUINN | Address on file | | | | | | | |
| 7335447 | JACQUELINE RIVERA | Address on file | | | | | | | |
| 7335448 | JACQUELINE ROSEBERRY | Address on file | | | | | | | |
| 7335449 | JACQUELINE S KAPUSTYNSKI | Address on file | | | | | | | |
| 7335450 | JACQUELINE SCHALLER | Address on file | | | | | | | |
| 7335451 | JACQUELINE SHARPLEY | Address on file | | | | | | | |
| 7335452 | JACQUELINE SOONS | Address on file | | | | | | | |
| 7335453 | JACQUELINE WALLACE | Address on file | | | | | | | |
| 7335454 | JACQUELINE ZIMMERMAN | Address on file | | | | | | | |
| 7335455 | JACQUELYN KOHN-BORN | Address on file | | | | | | | |
| 7335456 | JACQUELYN LONGFIELD | Address on file | | | | | | | |
| 7335457 | JACQUELYN MA DOPP | Address on file | | | | | | | |
| 7335458 | JACQUELYN MATTFIELD | Address on file | | | | | | | |
| 7335459 | JACQUELYN MORKRID | Address on file | | | | | | | |
| 7335460 | JACQUELYN PFAFF | Address on file | | | | | | | |
| 7335461 | JACQUELYN REIS | Address on file | | | | | | | |
| 7335462 | JACQUELYN S. HASTING | Address on file | | | | | | | |
| 7335463 | JACQUELYN STACY | Address on file | | | | | | | |
| 7335464 | JACQUELYN STOEHR | Address on file | | | | | | | |
| 7335465 | JACQUELYN STUTZMAN | Address on file | | | | | | | |
| 7335466 | JACQUELYN WALLIN | Address on file | | | | | | | |
| 7335467 | JACQUELYN WEAVER | Address on file | | | | | | | |
| 7335468 | JACQUELYNE BIGGERS | Address on file | | | | | | | |
| 7335469 | JACQUELYNE ROBINSON | Address on file | | | | | | | |
| 7335470 | JACQUELYNE VAN DEGOORBERG | Address on file | | | | | | | |
| 7335471 | JACQUELYNN MALOOLY | Address on file | | | | | | | |
| 7291714 | JACQUES  MORET INCORPORATED | 1411 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7335472 | JACQUES HUNTER | Address on file | | | | | | | |
| 7143971 | JACQUES MORET INCORPORATED | 1411 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7143972 | JACQUES MORET INCORPORATED | 23385 NETWORK PLACE | | | | CHICAGO | IL | 60673-1233 | |
| 7143967 | Jacques, Brianna | Address on file | | | | | | | |
| 7181780 | Jacques, Dean | Address on file | | | | | | | |
| 7143968 | Jacques, Eric | Address on file | | | | | | | |
| 7181781 | Jacques, Katrina | Address on file | | | | | | | |
| 7143969 | Jacques, Maya | Address on file | | | | | | | |
| 7143970 | Jacques, Saera | Address on file | | | | | | | |
| 7143973 | Jacquet, Hannah | Address on file | | | | | | | |
| 7143974 | Jacquez, Lian | Address on file | | | | | | | |
| 7335473 | JACQULYN HESS | Address on file | | | | | | | |
| 7335474 | JACY HIGGINS | Address on file | | | | | | | |
| 7335475 | JADA GARVER | Address on file | | | | | | | |
| 7335476 | JADA KENT | Address on file | | | | | | | |
| 7335477 | JADA KREIKEMEIER | Address on file | | | | | | | |
| 7335478 | JADA LEVIJOKI | Address on file | | | | | | | |
| 7335479 | JADA MARTIN | Address on file | | | | | | | |
| 7335480 | JADA NELSON | Address on file | | | | | | | |
| 7588703 | Jada Toys Inc. | 938 Hatcher Avenue | | | | City of Industry | CA | 91748 | |
| 7291715 | JADA TOYS INCORPORATED | 938 HATCHER AVENUE | | | | CITY OF INDUSTRY | CA | 91748 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143975 | JADA TOYS INCORPORATED | 938 HATCHER AVENUE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 7335481 | JADA TOYS INCORPORATED | 938 HATCHER AVENUE | | | | CITY OF INDUSTRY | CA | 91748-0000 | |
| 7335482 | JADA ZIMMERMAN | Address on file | | | | | | | |
| 7198066 | Jade AA Investments LLC | c/o Hager, Dewick & Zuengler S.C. | Attn: Michael R. Demerath | 200 South Washington Street | Suite 200 | Green Bay | WI | 54301 | |
| 7143976 | JADE AA INVESTMENTS LLC | 1318 S SEDONA CIR | | | | ONEIDA | WI | 54155 | |
| 7291716 | Jade AA Investments, LLC | 1318 Sedona Clr | | | | Oneida | WI | 54115 | |
| 7181782 | Jade AA Investments, LLC | 1318 Sedona Clr | | | | Oneida | WI | 54115 | |
| 7291717 | Jade AA Investments, LLC | 3705 MONROE ROAD | | | | DE PERE | WI | 54115 | |
| 7335483 | JADE BYINGTON | Address on file | | | | | | | |
| 7335484 | JADE FARNSWORTH | Address on file | | | | | | | |
| 7335485 | JADE FLETCHER | Address on file | | | | | | | |
| 7335486 | JADE GORDON | Address on file | | | | | | | |
| 7335487 | JADE HOLLENCAMP | Address on file | | | | | | | |
| 7335488 | JADE HUFSTEDLER | Address on file | | | | | | | |
| 7335489 | JADE KORALLUS | Address on file | | | | | | | |
| 7291718 | JADE MARKETING GROUP | 65 MEMORIAL DRIVE STE 320 | | | | WEST HARTFORD | CT | 06107 | |
| 7335490 | JADE MUELLER | Address on file | | | | | | | |
| 7335491 | JADE SOMMER | Address on file | | | | | | | |
| 7335492 | JADE THELIA YELLOW EAGLE | Address on file | | | | | | | |
| 7335493 | JADE WHITING | Address on file | | | | | | | |
| 7335494 | JADE WHITWAM | Address on file | | | | | | | |
| 7335495 | JADE WILLIAMS | Address on file | | | | | | | |
| 7335496 | JADE WINTERHOLLER | Address on file | | | | | | | |
| 7335497 | JADECO ELECTRIC | 523 RICHARDS ST. | | | | THERMOPOLIS | WY | 83442 | |
| 7335498 | JADEN BIRDSELL | Address on file | | | | | | | |
| 7335499 | JADEN BRADLEY | Address on file | | | | | | | |
| 7335500 | JADEN HOLM | Address on file | | | | | | | |
| 7335501 | JADEN REICK | Address on file | | | | | | | |
| 7335502 | JADIN GRAHAM | Address on file | | | | | | | |
| 7335503 | JADWIGIA BUKOWINSKI | Address on file | | | | | | | |
| 7335504 | JADYN PARKER | Address on file | | | | | | | |
| 7335505 | JADYN SCHMITZ VOGLAND | Address on file | | | | | | | |
| 7335506 | JAE SHAUN SUTTON | Address on file | | | | | | | |
| 7143977 | Jaecks, Collin | Address on file | | | | | | | |
| 7181783 | Jaecks, Erin | Address on file | | | | | | | |
| 7335507 | JAEDEN PAGE | Address on file | | | | | | | |
| 7335508 | JAEGER FAMILY | Address on file | | | | | | | |
| 7143978 | Jaeger, Careanna | Address on file | | | | | | | |
| 7143979 | Jaeger, Christoper | Address on file | | | | | | | |
| 7143980 | Jaeger, Cynthia | Address on file | | | | | | | |
| 7181784 | Jaeger, Deborah | Address on file | | | | | | | |
| 7181785 | Jaeger, Jacqueline | Address on file | | | | | | | |
| 7181786 | Jaeger, Kaylee | Address on file | | | | | | | |
| 7143981 | Jaeger, Makayla | Address on file | | | | | | | |
| 7143982 | Jaeger, Matthew | Address on file | | | | | | | |
| 7181787 | Jaeger, Michelle | Address on file | | | | | | | |
| 7181788 | Jaeger, Rachael | Address on file | | | | | | | |
| 7181789 | Jaeger, Samantha | Address on file | | | | | | | |
| 7181790 | Jaeger, Stephanie | Address on file | | | | | | | |
| 7143983 | Jaeger, Trevor | Address on file | | | | | | | |
| 7143984 | Jaeger, Victoria | Address on file | | | | | | | |
| 7335509 | JAELA KOHL | Address on file | | | | | | | |
| 7335510 | JAELYN ZUNIGA PALACIOS | Address on file | | | | | | | |
| 7335511 | JAFAR BESS | Address on file | | | | | | | |
| 7335512 | JAGDISH PATEL | Address on file | | | | | | | |
| 7143985 | Jager, Cindy | Address on file | | | | | | | |
| 7366053 | JAGER, ERYN | Address on file | | | | | | | |
| 7143986 | Jagger, Brianna | Address on file | | | | | | | |
| 7291719 | Jagusch Enterprises LLC | PO Box 564 | | | | North Branch | MN | 55056 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143987 | JAGUSCH ENTERPRISES LLC | DBA JAGUSCH LAWN CARE/MIDWEST IRRIGATION | PO BOX 564 | | | NORTH BRANCH | MN | 55056 | |
| 7143988 | Jahan, Samsad | Address on file | | | | | | | |
| 7143989 | Jahay, Kristi | Address on file | | | | | | | |
| 7143990 | Jahfetson, Barbara | Address on file | | | | | | | |
| 7143991 | Jahn, Micah | Address on file | | | | | | | |
| 7181791 | Jahnel, Deseray | Address on file | | | | | | | |
| 7143992 | Jahnel, Joshua | Address on file | | | | | | | |
| 7143993 | Jahner, Robert | Address on file | | | | | | | |
| 7143994 | Jahnke, Darrell | Address on file | | | | | | | |
| 7181792 | Jahnke, Hailee | Address on file | | | | | | | |
| 7143996 | Jahnke, Megan | Address on file | | | | | | | |
| 7143995 | Jahnke, Megan | Address on file | | | | | | | |
| 7143997 | Jahnke, Patricia | Address on file | | | | | | | |
| 7143998 | Jahnke, Wendy | Address on file | | | | | | | |
| 7181793 | Jahnke-Viland, Kali | Address on file | | | | | | | |
| 7181794 | Jahnz, Rebecca | Address on file | | | | | | | |
| 7143999 | Jahr, Nichole | Address on file | | | | | | | |
| 7335513 | JAHR/ NICHOLE | Address on file | | | | | | | |
| 7335928 | JAIDEN B. SYDLEWSKI | Address on file | | | | | | | |
| 7335929 | JAIDEN DEUTSCHLANDER | Address on file | | | | | | | |
| 7335930 | JAIDEN FIREHAMMER | Address on file | | | | | | | |
| 7335931 | JAIDHA CONSTANTINE | Address on file | | | | | | | |
| 7335932 | JAIDYN RUSS PATERIMOS | Address on file | | | | | | | |
| 7335933 | JAIMA FLESNER | Address on file | | | | | | | |
| 7335934 | JAIME B MCMURPHY | Address on file | | | | | | | |
| 7335935 | JAIME CHAVEZ | Address on file | | | | | | | |
| 7335936 | JAIME CRAIG | Address on file | | | | | | | |
| 7335937 | JAIME DOMINGUEZ | Address on file | | | | | | | |
| 7335938 | JAIME GARCIA | Address on file | | | | | | | |
| 7335939 | JAIME GONZALES PACHECO | Address on file | | | | | | | |
| 7335940 | JAIME HATCH | Address on file | | | | | | | |
| 7335941 | JAIME HOLMAN | Address on file | | | | | | | |
| 7335942 | JAIME LEON | Address on file | | | | | | | |
| 7335943 | JAIME LOPEZ | Address on file | | | | | | | |
| 7335944 | JAIME MORI-COON | Address on file | | | | | | | |
| 7335945 | JAIME SEGEBART | Address on file | | | | | | | |
| 7335946 | JAIME SULLY | Address on file | | | | | | | |
| 7335947 | JAIME TORRES | Address on file | | | | | | | |
| 7336088 | JAIME VILLARREAL | Address on file | | | | | | | |
| 7144000 | Jaime, Veronica | Address on file | | | | | | | |
| 7336089 | JAIMEE N BROUILLETTE | Address on file | | | | | | | |
| 7336090 | JAIMIE GNEITING | Address on file | | | | | | | |
| 7336091 | JAIMIE KERN | Address on file | | | | | | | |
| 7181795 | Jain, Amishi | Address on file | | | | | | | |
| 7336092 | JAINI LATI | Address on file | | | | | | | |
| 7336093 | JAIR WILLIAMS | Address on file | | | | | | | |
| 7336094 | JAKAN LOSKA | Address on file | | | | | | | |
| 7336095 | JAKE ANDERSON | Address on file | | | | | | | |
| 7336096 | JAKE BUTTERFIELD | Address on file | | | | | | | |
| 7336097 | JAKE FRANA | Address on file | | | | | | | |
| 7336098 | JAKE JACQUOT | Address on file | | | | | | | |
| 7336099 | JAKE MATTFELDT | Address on file | | | | | | | |
| 7336100 | JAKE MUCKERHEIDE | Address on file | | | | | | | |
| 7336101 | JAKE MYATT | Address on file | | | | | | | |
| 7336102 | JAKE PARKINSON | Address on file | | | | | | | |
| 7336103 | JAKE R HUNT | Address on file | | | | | | | |
| 7291720 | Jake Reynolds | Address on file | | | | | | | |
| 7336104 | JAKE TAYLOR | Address on file | | | | | | | |
| 7336105 | JAKE WHITSTONE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336106 | JAKE ZIEGLER | Address on file | | | | | | | |
| 7144001 | Jake, Chaunley | Address on file | | | | | | | |
| 7336107 | JAKEEM ODELL | Address on file | | | | | | | |
| 7336108 | JAKEENA HOSKINS | Address on file | | | | | | | |
| 7181796 | Jakeman, Serena | Address on file | | | | | | | |
| 7144002 | JAKERS | 851 LINDSAY BLVD | | | | IDAHO FALLS | ID | 83402 | |
| 7181797 | Jakeway, Beth | Address on file | | | | | | | |
| 7336109 | JAKIYA DAWKINS | Address on file | | | | | | | |
| 7144003 | JAKKS PACIFIC | NW5572 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5572 | |
| 7591355 | Jakks Pacific Inc. | 21749 Baker Pkwy | | | | City of Industry | CA | 91789 | |
| 7591355 | Jakks Pacific Inc. | NW 5872 | PO Box 1450 | | | Minneapolis | MN | 55485-5817 | |
| 7144004 | JAKKS SALES CORPORATION | 21749 BAKER PARKWAY | | | | WALNUT | CA | 91789-0000 | |
| 7291721 | JAKKS SALES CORPORATION | 22619 PACIFIC COAST HWY SUITE 250 | | | | MALIBU | CA | 90265-5080 | |
| 7144005 | JAKKS SALES CORPORATION | 22619 PACIFIC COAST HWY SUITE 250 | | | | MALIBU | CA | 90265-5080 | |
| 7144006 | JAKKS SALES CORPORATION | NW5572 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5572 | |
| 7336110 | JAKKS SALES CORPORATION | VICE PRESIDENT OF SALES | 22619 PACIFIC COAST HWY SUITE 250 | | | MALIBU | CA | 90265-5080 | |
| 7144007 | Jaklin, Robert | Address on file | | | | | | | |
| 7336111 | JAKOB DURAN | Address on file | | | | | | | |
| 7336112 | JAKOB MUELLER | Address on file | | | | | | | |
| 7336113 | JAKOB RAUSCHENBERGER | Address on file | | | | | | | |
| 7336114 | JAKOB SCHUTTE | Address on file | | | | | | | |
| 7336115 | JAKOB THOMPSON | Address on file | | | | | | | |
| 7144008 | Jakobi, Amber | Address on file | | | | | | | |
| 7144009 | Jakobi, Dylan | Address on file | | | | | | | |
| 7144010 | Jakobson, Cade | Address on file | | | | | | | |
| 7181798 | Jakobson, Colton | Address on file | | | | | | | |
| 7181799 | Jakobson, Ivar | Address on file | | | | | | | |
| 7181800 | Jakopovich, Alissa | Address on file | | | | | | | |
| 7181801 | Jakovic, Karen | Address on file | | | | | | | |
| 7144011 | Jakubek, Tabitha | Address on file | | | | | | | |
| 7144012 | Jakubiak, Sandra | Address on file | | | | | | | |
| 7144013 | Jakubowski, Brian | Address on file | | | | | | | |
| 7144014 | Jakubowski, Elizabeth | Address on file | | | | | | | |
| 7144015 | Jakubowski, Marie | Address on file | | | | | | | |
| 7336116 | JALEE DELORE NERISON | Address on file | | | | | | | |
| 7336117 | JALEESA RIDLEY | Address on file | | | | | | | |
| 7336118 | JALEN CARRUTHERS | Address on file | | | | | | | |
| 7336119 | JALENE MATOS | Address on file | | | | | | | |
| 7336120 | JALIL ABDULBAQQEE | Address on file | | | | | | | |
| 7336121 | JALISA HENDERSON | Address on file | | | | | | | |
| 7181802 | Jalla, Cipriano | Address on file | | | | | | | |
| 7291722 | JALP LLC DBA FUL | 6400 SHELBY VIEW DRIVE STE 115 | | | | MEMPHIS | TN | 38134 | |
| 7291723 | JAM N PRODUCTS INCORPORATED | 4199 BANDINI BOULEVARD STE A | | | | VERNON | CA | 90058 | |
| 7144016 | Jama, Maryam | Address on file | | | | | | | |
| 7336122 | JAMAL HILL | Address on file | | | | | | | |
| 7336123 | JAMAREON ZIELINSKI | Address on file | | | | | | | |
| 7336124 | JAMEL T. BROWN | Address on file | | | | | | | |
| 7336125 | JAMES ( BROWN | Address on file | | | | | | | |
| 7336126 | JAMES (JIM) HOGAN | Address on file | | | | | | | |
| 7336127 | JAMES (ROCKY WOLVERTON | Address on file | | | | | | | |
| 7336128 | JAMES (STEVE NELSON | Address on file | | | | | | | |
| 7336129 | JAMES (TERRY PEARSON | Address on file | | | | | | | |
| 7336130 | JAMES A CHRISTENSEN | Address on file | | | | | | | |
| 7336131 | JAMES A JACOBSON | Address on file | | | | | | | |
| 7336132 | JAMES A MELVILLE | Address on file | | | | | | | |
| 7336133 | JAMES ALA | Address on file | | | | | | | |
| 7336134 | JAMES ALECKSON | Address on file | | | | | | | |
| 7336135 | JAMES ANDERSON | Address on file | | | | | | | |
| 7336136 | JAMES ANGLE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336137 | JAMES ANTHON TAYLOR | Address on file | | | | | | | |
| 7336138 | JAMES APPEL | Address on file | | | | | | | |
| 7336139 | JAMES ARNOLD | Address on file | | | | | | | |
| 7336140 | JAMES ASHLEY JR. | Address on file | | | | | | | |
| 7336141 | JAMES B. JOHNSON | Address on file | | | | | | | |
| 7336142 | JAMES BABCOCK | Address on file | | | | | | | |
| 7336143 | JAMES BARNES | Address on file | | | | | | | |
| 7336144 | JAMES BASS | Address on file | | | | | | | |
| 7336145 | JAMES BATES | Address on file | | | | | | | |
| 7336146 | JAMES BERTRAND | Address on file | | | | | | | |
| 7336184 | JAMES BEX | Address on file | | | | | | | |
| 7336185 | JAMES BEYNE | Address on file | | | | | | | |
| 7336186 | JAMES BICKNELL | Address on file | | | | | | | |
| 7336187 | JAMES BINGEN | Address on file | | | | | | | |
| 7336188 | JAMES BINGHAM | Address on file | | | | | | | |
| 7181808 | James Bingham & Loren Knott d/b/a Nottingham Partners | 1515 W. Maple Avenue | | | | Red Wing | MN | 55066-3022 | |
| 7336189 | JAMES BROERS | Address on file | | | | | | | |
| 7336190 | JAMES BROWN | Address on file | | | | | | | |
| 7336191 | JAMES BRUCKSCHEN | Address on file | | | | | | | |
| 7336192 | JAMES BRUNETTE | Address on file | | | | | | | |
| 7336193 | JAMES BURGIN | Address on file | | | | | | | |
| 7336194 | JAMES C HEILIG | Address on file | | | | | | | |
| 7336195 | JAMES C OLSEN | Address on file | | | | | | | |
| 7336196 | JAMES C. HAAG | Address on file | | | | | | | |
| 7336197 | JAMES CAIRNS | Address on file | | | | | | | |
| 7336198 | JAMES CARPENDER | Address on file | | | | | | | |
| 7336199 | JAMES CAZELLA | Address on file | | | | | | | |
| 7336200 | JAMES CHELF | Address on file | | | | | | | |
| 7336201 | JAMES CLOPTON | Address on file | | | | | | | |
| 7336202 | JAMES CLOSE | Address on file | | | | | | | |
| 7336203 | JAMES CLOUD | Address on file | | | | | | | |
| 7336204 | JAMES COLLEARY | Address on file | | | | | | | |
| 7336205 | JAMES COLLINS | Address on file | | | | | | | |
| 7336206 | JAMES CONERY | Address on file | | | | | | | |
| 7336207 | JAMES CONRADT | Address on file | | | | | | | |
| 7336208 | JAMES COZZENS | Address on file | | | | | | | |
| 7336209 | JAMES CRAWFORD | Address on file | | | | | | | |
| 7336210 | JAMES CROOKS | Address on file | | | | | | | |
| 7336211 | JAMES CUMMINGS | Address on file | | | | | | | |
| 7336212 | JAMES D HOLMES | Address on file | | | | | | | |
| 7336213 | JAMES D. BETZOLD | Address on file | | | | | | | |
| 7336214 | JAMES DAHL | Address on file | | | | | | | |
| 7336215 | JAMES DALE CORDY | Address on file | | | | | | | |
| 7336216 | JAMES DAVIE | Address on file | | | | | | | |
| 7336217 | JAMES DAWSON | Address on file | | | | | | | |
| 7336218 | JAMES DEBISH | Address on file | | | | | | | |
| 7336219 | JAMES DEMENY | Address on file | | | | | | | |
| 7336220 | JAMES DEPEEL | Address on file | | | | | | | |
| 7336221 | JAMES DINARDO | Address on file | | | | | | | |
| 7336222 | JAMES DOAN | Address on file | | | | | | | |
| 7336223 | JAMES DONKER | Address on file | | | | | | | |
| 7336224 | JAMES DOTTER | Address on file | | | | | | | |
| 7336225 | JAMES DUFUR | Address on file | | | | | | | |
| 7336226 | JAMES DUVALL | Address on file | | | | | | | |
| 7336227 | JAMES DVORAK | Address on file | | | | | | | |
| 7336228 | JAMES E MICHEL | Address on file | | | | | | | |
| 7336229 | JAMES E PINNOW | Address on file | | | | | | | |
| 7336230 | JAMES E SCHULTZ | Address on file | | | | | | | |
| 7336231 | JAMES E STEINHOFER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336232 | JAMES E. LAABS | Address on file | | | | | | | |
| 7336233 | JAMES EASTMAN | Address on file | | | | | | | |
| 7336234 | JAMES EDWARD CARLTON | Address on file | | | | | | | |
| 7336235 | JAMES EDWARDS | Address on file | | | | | | | |
| 7336236 | JAMES EHRESMANN | Address on file | | | | | | | |
| 7336237 | JAMES ETZELL | Address on file | | | | | | | |
| 7336238 | JAMES F ARNOLD | Address on file | | | | | | | |
| 7336239 | JAMES F BASTERASH | Address on file | | | | | | | |
| 7336240 | JAMES F MURDOCK | Address on file | | | | | | | |
| 7336241 | JAMES F. KRIESEL | Address on file | | | | | | | |
| 7336242 | JAMES FAMILY | Address on file | | | | | | | |
| 7336243 | JAMES FEELY | Address on file | | | | | | | |
| 7335948 | JAMES FERGUSON | Address on file | | | | | | | |
| 7335949 | JAMES FIEDLER | Address on file | | | | | | | |
| 7335950 | JAMES FIELD | Address on file | | | | | | | |
| 7335951 | JAMES FITZANKO | Address on file | | | | | | | |
| 7335952 | JAMES FLITTON | Address on file | | | | | | | |
| 7335953 | JAMES FLOWERS | Address on file | | | | | | | |
| 7335954 | JAMES FORSGREN | Address on file | | | | | | | |
| 7335955 | JAMES FRAMPTON | Address on file | | | | | | | |
| 7335956 | JAMES FRANCI BAER | Address on file | | | | | | | |
| 7335957 | JAMES FUNTE | Address on file | | | | | | | |
| 7335958 | JAMES G. MOSLING | Address on file | | | | | | | |
| 7335959 | JAMES GABLE | Address on file | | | | | | | |
| 7335960 | JAMES GAERTNER | Address on file | | | | | | | |
| 7335961 | JAMES GALE | Address on file | | | | | | | |
| 7335962 | JAMES GANTNER | Address on file | | | | | | | |
| 7335963 | JAMES GASTON | Address on file | | | | | | | |
| 7335964 | JAMES GAUL | Address on file | | | | | | | |
| 7335965 | JAMES GAUTHIER | Address on file | | | | | | | |
| 7335966 | JAMES GETCHELL | Address on file | | | | | | | |
| 7335967 | JAMES GIEMZA - III | Address on file | | | | | | | |
| 7336244 | JAMES GLEASON | Address on file | | | | | | | |
| 7336245 | JAMES GONZALEZ | Address on file | | | | | | | |
| 7336246 | JAMES GORE | Address on file | | | | | | | |
| 7336247 | JAMES GUM | Address on file | | | | | | | |
| 7336248 | JAMES H. TREU | Address on file | | | | | | | |
| 7336249 | JAMES HACKL | Address on file | | | | | | | |
| 7336250 | JAMES HADLER | Address on file | | | | | | | |
| 7336251 | JAMES HALE | Address on file | | | | | | | |
| 7336252 | JAMES HALL | Address on file | | | | | | | |
| 7336253 | JAMES HAMPEL | Address on file | | | | | | | |
| 7336254 | JAMES HARRIS | Address on file | | | | | | | |
| 7336255 | JAMES HART JR | Address on file | | | | | | | |
| 7336256 | JAMES HARTMAN | Address on file | | | | | | | |
| 7336257 | JAMES HAUF | Address on file | | | | | | | |
| 7336258 | JAMES HAUSCHILDT | Address on file | | | | | | | |
| 7336259 | JAMES HEAP | Address on file | | | | | | | |
| 7336260 | JAMES HELMS | Address on file | | | | | | | |
| 7336261 | JAMES HENNICK | Address on file | | | | | | | |
| 7336262 | JAMES HIGGINS | Address on file | | | | | | | |
| 7336263 | JAMES HILLMAN | Address on file | | | | | | | |
| 7336264 | JAMES HOFFMAN | Address on file | | | | | | | |
| 7336265 | JAMES HOGUE | Address on file | | | | | | | |
| 7336266 | JAMES HOLETON | Address on file | | | | | | | |
| 7336267 | JAMES HONKOMP | Address on file | | | | | | | |
| 7336268 | JAMES HOPP | Address on file | | | | | | | |
| 7336269 | JAMES HORN | Address on file | | | | | | | |
| 7336270 | JAMES HOTTAL | Address on file | | | | | | | |
| 7336271 | JAMES HOY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336272 | JAMES HUBER | Address on file | | | | | | | |
| 7336273 | JAMES HUERTER | Address on file | | | | | | | |
| 7336274 | JAMES HUMM | Address on file | | | | | | | |
| 7336275 | JAMES HUMMEL | Address on file | | | | | | | |
| 7336276 | JAMES HUNT | Address on file | | | | | | | |
| 7336277 | JAMES HUTCHINSON | Address on file | | | | | | | |
| 7336278 | JAMES J BRADY | Address on file | | | | | | | |
| 7336279 | JAMES J STOCKMAN | Address on file | | | | | | | |
| 7336280 | JAMES J. MALOUF | Address on file | | | | | | | |
| 7336281 | JAMES JACOBSON | Address on file | | | | | | | |
| 7336282 | JAMES JANZING | Address on file | | | | | | | |
| 7336283 | JAMES JOHN SURMAN | Address on file | | | | | | | |
| 7336284 | JAMES JOHNSON | Address on file | | | | | | | |
| 7336285 | JAMES JOHNSTON | Address on file | | | | | | | |
| 7336286 | JAMES JONES | Address on file | | | | | | | |
| 7336287 | JAMES JOYNER | Address on file | | | | | | | |
| 7336288 | JAMES JR STEINKE | Address on file | | | | | | | |
| 7336289 | JAMES JUTRZONKA | Address on file | | | | | | | |
| 7336290 | JAMES K BROWN | Address on file | | | | | | | |
| 7336291 | JAMES K PRATER | Address on file | | | | | | | |
| 7336292 | JAMES KACHMARZINSKI | Address on file | | | | | | | |
| 7336293 | JAMES KALLEM | Address on file | | | | | | | |
| 7336294 | JAMES KELLER | Address on file | | | | | | | |
| 7336295 | JAMES KERNDT | Address on file | | | | | | | |
| 7336296 | JAMES KIMBER | Address on file | | | | | | | |
| 7336297 | JAMES KIMBERLY | Address on file | | | | | | | |
| 7336298 | JAMES KINSMAN | Address on file | | | | | | | |
| 7336299 | JAMES KLEVEN | Address on file | | | | | | | |
| 7336300 | JAMES KLIPPEL | Address on file | | | | | | | |
| 7336301 | JAMES KNOBLOCH | Address on file | | | | | | | |
| 7336302 | JAMES KNOLL | Address on file | | | | | | | |
| 7336303 | JAMES KNUTSON | Address on file | | | | | | | |
| 7336304 | JAMES KONKOL | Address on file | | | | | | | |
| 7336305 | JAMES KRAAK | Address on file | | | | | | | |
| 7336306 | JAMES KRAAYVANGER | Address on file | | | | | | | |
| 7336307 | JAMES KRAMER | Address on file | | | | | | | |
| 7336308 | JAMES KRAUSE-SIMMONS | Address on file | | | | | | | |
| 7336309 | JAMES KUHLMEIER | Address on file | | | | | | | |
| 7336310 | JAMES KUNERT | Address on file | | | | | | | |
| 7336311 | JAMES KYLLONEN | Address on file | | | | | | | |
| 7144036 | JAMES L EATOM MASONIC LODGE | ATTN TOMMY YOUNG | 104 S WALNUT STREET | | | KIMBALL | NE | 69145 | |
| 7336312 | JAMES L NELSON | Address on file | | | | | | | |
| 7336313 | JAMES L NEWMAN | Address on file | | | | | | | |
| 7336314 | JAMES LABROT | Address on file | | | | | | | |
| 7336315 | JAMES LAMECKER | Address on file | | | | | | | |
| 7336316 | JAMES LEFFLER | Address on file | | | | | | | |
| 7336317 | JAMES LICHLITER | Address on file | | | | | | | |
| 7336318 | JAMES LINNA | Address on file | | | | | | | |
| 7336319 | JAMES LINSCOTT | Address on file | | | | | | | |
| 7336320 | JAMES LONG | Address on file | | | | | | | |
| 7336321 | JAMES LONGFIELD | Address on file | | | | | | | |
| 7336322 | JAMES LUDWIG | Address on file | | | | | | | |
| 7336323 | JAMES LUECK | Address on file | | | | | | | |
| 7336324 | JAMES LUTHER | Address on file | | | | | | | |
| 7336325 | JAMES M CONRAD | Address on file | | | | | | | |
| 7336326 | JAMES M DODGE | Address on file | | | | | | | |
| 7336327 | JAMES M JR MAGEE | Address on file | | | | | | | |
| 7336328 | JAMES M KARANJA | Address on file | | | | | | | |
| 7336329 | JAMES M MORAN | Address on file | | | | | | | |
| 7336330 | JAMES M OLSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336331 | JAMES M QUIGLEY | Address on file | | | | | | | |
| 7336332 | JAMES M. KOHNEN | Address on file | | | | | | | |
| 7336333 | JAMES MACHUS | Address on file | | | | | | | |
| 7336334 | JAMES MACKENZIE | Address on file | | | | | | | |
| 7336335 | JAMES MACKLIN | Address on file | | | | | | | |
| 7336336 | JAMES MADORIN | Address on file | | | | | | | |
| 7336337 | JAMES MALESEVICH | Address on file | | | | | | | |
| 7336338 | JAMES MANZANARES | Address on file | | | | | | | |
| 7336339 | JAMES MARINE | Address on file | | | | | | | |
| 7336340 | JAMES MARK HAMILTON | Address on file | | | | | | | |
| 7336341 | JAMES MASER | Address on file | | | | | | | |
| 7336342 | JAMES MAXWELL | Address on file | | | | | | | |
| 7336343 | JAMES MAYNARD | Address on file | | | | | | | |
| 7336344 | JAMES MCBEAN | Address on file | | | | | | | |
| 7336345 | JAMES MCMONAGLE | Address on file | | | | | | | |
| 7336346 | JAMES MERRICK | Address on file | | | | | | | |
| 7336347 | JAMES MERTZIG | Address on file | | | | | | | |
| 7336348 | JAMES MILLS | Address on file | | | | | | | |
| 7336349 | JAMES MOEDE | Address on file | | | | | | | |
| 7336350 | JAMES MONDIE | Address on file | | | | | | | |
| 7336351 | JAMES MONTAIGNE | Address on file | | | | | | | |
| 7336352 | JAMES MONTROY SR | Address on file | | | | | | | |
| 7336353 | JAMES MOON | Address on file | | | | | | | |
| 7336354 | JAMES MOREHEAD | Address on file | | | | | | | |
| 7336355 | JAMES MORRIS | Address on file | | | | | | | |
| 7336356 | JAMES MORROW | Address on file | | | | | | | |
| 7336357 | JAMES MORTIMER | Address on file | | | | | | | |
| 7336358 | JAMES MUNNING | Address on file | | | | | | | |
| 7336359 | JAMES N. NICKEL JR. | Address on file | | | | | | | |
| 7336360 | JAMES NACKERS | Address on file | | | | | | | |
| 7336361 | JAMES NARDINI | Address on file | | | | | | | |
| 7336362 | JAMES NATION | Address on file | | | | | | | |
| 7336363 | JAMES NCR-G DAVIS | Address on file | | | | | | | |
| 7336364 | JAMES NELSON | Address on file | | | | | | | |
| 7336365 | JAMES NORSETTER | Address on file | | | | | | | |
| 7336366 | JAMES OGROSKE | Address on file | | | | | | | |
| 7336367 | JAMES OHL III | Address on file | | | | | | | |
| 7336368 | JAMES OLESON | Address on file | | | | | | | |
| 7336369 | JAMES OLSTAD | Address on file | | | | | | | |
| 7336370 | JAMES OWEN | Address on file | | | | | | | |
| 7336371 | JAMES P BUCKLES | Address on file | | | | | | | |
| 7336372 | JAMES PARKKONEN | Address on file | | | | | | | |
| 7336373 | JAMES PARMENTER | Address on file | | | | | | | |
| 7336374 | JAMES PASSINEAU | Address on file | | | | | | | |
| 7336375 | JAMES PATTEN | Address on file | | | | | | | |
| 7336376 | JAMES PEDAKIS | Address on file | | | | | | | |
| 7336377 | JAMES PETTIT | Address on file | | | | | | | |
| 7336378 | JAMES PHILLIPS | Address on file | | | | | | | |
| 7336379 | JAMES PIETRYGA | Address on file | | | | | | | |
| 7336380 | JAMES PINTAR | Address on file | | | | | | | |
| 7336381 | JAMES PITTMAN | Address on file | | | | | | | |
| 7336382 | JAMES POPHAM | Address on file | | | | | | | |
| 7336383 | JAMES PRINDLE | Address on file | | | | | | | |
| 7335968 | JAMES PUGH | Address on file | | | | | | | |
| 7335969 | JAMES PURINTUN | Address on file | | | | | | | |
| 7335970 | JAMES R BRICKMAN | Address on file | | | | | | | |
| 7335971 | JAMES R HANNER | Address on file | | | | | | | |
| 7335972 | JAMES R JANDA | Address on file | | | | | | | |
| 7335973 | JAMES R RUTH | Address on file | | | | | | | |
| 7335974 | JAMES R. HARTZELL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335975 | JAMES RACE | Address on file | | | | | | | |
| 7335976 | JAMES RAMSEY | Address on file | | | | | | | |
| 7335977 | JAMES RECTOR | Address on file | | | | | | | |
| 7335978 | JAMES REDFORD | Address on file | | | | | | | |
| 7335979 | JAMES RHODES | Address on file | | | | | | | |
| 7335980 | JAMES RICHARDSON | Address on file | | | | | | | |
| 7335981 | JAMES RIEKENA | Address on file | | | | | | | |
| 7335982 | JAMES ROETHEL | Address on file | | | | | | | |
| 7335983 | JAMES ROFF | Address on file | | | | | | | |
| 7335984 | JAMES ROTA | Address on file | | | | | | | |
| 7335985 | JAMES RUDOLPH | Address on file | | | | | | | |
| 7335986 | JAMES RUETER | Address on file | | | | | | | |
| 7335987 | JAMES RUSTHOVEN | Address on file | | | | | | | |
| 7336404 | JAMES S ZUBER | Address on file | | | | | | | |
| 7336405 | JAMES SALMON | Address on file | | | | | | | |
| 7336406 | JAMES SANDS | Address on file | | | | | | | |
| 7336407 | JAMES SAWYER | Address on file | | | | | | | |
| 7336408 | JAMES SCHAELLING | Address on file | | | | | | | |
| 7336409 | JAMES SCHAFER | Address on file | | | | | | | |
| 7336410 | JAMES SCHEPPELE | Address on file | | | | | | | |
| 7336411 | JAMES SCHIESSER | Address on file | | | | | | | |
| 7336412 | JAMES SCHROEDER | Address on file | | | | | | | |
| 7336413 | JAMES SCHUETZE | Address on file | | | | | | | |
| 7336414 | JAMES SCHULTZ | Address on file | | | | | | | |
| 7336415 | JAMES SCHULZ | Address on file | | | | | | | |
| 7336416 | JAMES SCHWARTZ | Address on file | | | | | | | |
| 7336417 | JAMES SCHWICHTENBERG | Address on file | | | | | | | |
| 7336418 | JAMES SCOTT | Address on file | | | | | | | |
| 7336419 | JAMES SEARLE | Address on file | | | | | | | |
| 7336420 | JAMES SEEKAMP | Address on file | | | | | | | |
| 7336421 | JAMES SHANK | Address on file | | | | | | | |
| 7336422 | JAMES SHELLHAMMER | Address on file | | | | | | | |
| 7336423 | JAMES SHULTZ | Address on file | | | | | | | |
| 7336424 | JAMES SIGLER | Address on file | | | | | | | |
| 7336425 | JAMES SMITH | Address on file | | | | | | | |
| 7336426 | JAMES SNEVE | Address on file | | | | | | | |
| 7336427 | JAMES SNIDER | Address on file | | | | | | | |
| 7336428 | JAMES SOBBE | Address on file | | | | | | | |
| 7336429 | JAMES STAUFFER | Address on file | | | | | | | |
| 7336430 | JAMES STENSON | Address on file | | | | | | | |
| 7336431 | JAMES STEVENS | Address on file | | | | | | | |
| 7336432 | JAMES STEWARD | Address on file | | | | | | | |
| 7336433 | JAMES STEWART | Address on file | | | | | | | |
| 7336434 | JAMES STIBBE | Address on file | | | | | | | |
| 7336435 | JAMES STOEHR | Address on file | | | | | | | |
| 7336436 | JAMES STONE | Address on file | | | | | | | |
| 7336437 | JAMES STOUFFER | Address on file | | | | | | | |
| 7336438 | JAMES STREIB | Address on file | | | | | | | |
| 7336439 | JAMES STRIKE | Address on file | | | | | | | |
| 7336440 | JAMES STUBBE | Address on file | | | | | | | |
| 7336441 | JAMES STUKENBERG | Address on file | | | | | | | |
| 7336442 | JAMES SUDKAMP | Address on file | | | | | | | |
| 7336443 | JAMES SWIGGUM | Address on file | | | | | | | |
| 7336483 | JAMES T OBOYLE | Address on file | | | | | | | |
| 7336484 | JAMES T ORR | Address on file | | | | | | | |
| 7336485 | JAMES TAYLOR | Address on file | | | | | | | |
| 7336486 | JAMES TEGTMEYER | Address on file | | | | | | | |
| 7336487 | JAMES THIEL | Address on file | | | | | | | |
| 7336488 | JAMES THOMAS | Address on file | | | | | | | |
| 7336489 | JAMES THOMPSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336490 | JAMES TWETEN | Address on file | | | | | | | |
| 7336491 | JAMES V NOTSCH | Address on file | | | | | | | |
| 7336492 | JAMES VAN DE HEI | Address on file | | | | | | | |
| 7336493 | JAMES VAN HEFTY | Address on file | | | | | | | |
| 7336494 | JAMES VAN ZANTE | Address on file | | | | | | | |
| 7336495 | JAMES VEGLAHN | Address on file | | | | | | | |
| 7336496 | JAMES VOLLSTEDT | Address on file | | | | | | | |
| 7336497 | JAMES VONLEY | Address on file | | | | | | | |
| 7336498 | JAMES VRBENSKY | Address on file | | | | | | | |
| 7336499 | JAMES W EWING | Address on file | | | | | | | |
| 7336500 | JAMES W STOWERS | Address on file | | | | | | | |
| 7336501 | JAMES WACHTER | Address on file | | | | | | | |
| 7336502 | JAMES WALKER | Address on file | | | | | | | |
| 7336503 | JAMES WAPELHORST | Address on file | | | | | | | |
| 7336504 | JAMES WEGNER | Address on file | | | | | | | |
| 7336505 | JAMES WEIFENBACH | Address on file | | | | | | | |
| 7336506 | JAMES WENZEL | Address on file | | | | | | | |
| 7336507 | JAMES WEST | Address on file | | | | | | | |
| 7336508 | JAMES WHITTAKER | Address on file | | | | | | | |
| 7336509 | JAMES WIERSMA | Address on file | | | | | | | |
| 7336510 | JAMES WILDE | Address on file | | | | | | | |
| 7336511 | JAMES WILHELMI | Address on file | | | | | | | |
| 7336512 | JAMES WILLIAMS | Address on file | | | | | | | |
| 7336513 | JAMES WOOD | Address on file | | | | | | | |
| 7336514 | JAMES WOODBRIDGE | Address on file | | | | | | | |
| 7336515 | JAMES WORKMAN SR | Address on file | | | | | | | |
| 7336516 | JAMES WRIGHT | Address on file | | | | | | | |
| 7336517 | JAMES WUNNING | Address on file | | | | | | | |
| 7336518 | JAMES YANDA | Address on file | | | | | | | |
| 7336519 | JAMES YANSKE | Address on file | | | | | | | |
| 7336520 | JAMES YOCUM | Address on file | | | | | | | |
| 7336521 | JAMES YOSS | Address on file | | | | | | | |
| 7336522 | JAMES YOUNG | Address on file | | | | | | | |
| 7335988 | JAMES ZARLING | Address on file | | | | | | | |
| 7335989 | JAMES ZWICKEY | Address on file | | | | | | | |
| 7144017 | James, Charlotte | Address on file | | | | | | | |
| 7144018 | James, Christopher | Address on file | | | | | | | |
| 7144019 | James, Debbie | Address on file | | | | | | | |
| 7144020 | James, Debra | Address on file | | | | | | | |
| 7144021 | James, Elivia | Address on file | | | | | | | |
| 7591944 | James, Emmanuel | Address on file | | | | | | | |
| 7144022 | James, Ila | Address on file | | | | | | | |
| 7144023 | James, Jeremy | Address on file | | | | | | | |
| 7181803 | James, Justin | Address on file | | | | | | | |
| 7181804 | James, Karen | Address on file | | | | | | | |
| 7144024 | James, Kayla | Address on file | | | | | | | |
| 7144025 | James, Kayli | Address on file | | | | | | | |
| 7144026 | James, Kellie | Address on file | | | | | | | |
| 7181805 | James, Kellina | Address on file | | | | | | | |
| 7144027 | James, Kyle | Address on file | | | | | | | |
| 7181806 | James, Linda | Address on file | | | | | | | |
| 7144028 | James, Lorna | Address on file | | | | | | | |
| 7144029 | James, Mark | Address on file | | | | | | | |
| 7144030 | James, Patricia | Address on file | | | | | | | |
| 7144031 | James, Robert | Address on file | | | | | | | |
| 7144032 | James, Sean | Address on file | | | | | | | |
| 7144033 | James, Shanda | Address on file | | | | | | | |
| 7144034 | James, Tammi | Address on file | | | | | | | |
| 7144035 | James, Tara | Address on file | | | | | | | |
| 7181807 | James, Taylor | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335990 | JAMESON COKER | Address on file | | | | | | | |
| 7335991 | JAMESON JAHNKE LULLOFF | Address on file | | | | | | | |
| 7181809 | Jameson, Patricia | Address on file | | | | | | | |
| 7335992 | JAMEY BLOCK | Address on file | | | | | | | |
| 7335993 | JAMEY TEMPLE | Address on file | | | | | | | |
| 7291724 | JAMF Software LLC | 100 S Washington Ave | #1100 | | | Minneapolis | MN | 55401 | |
| 7144037 | JAMF SOFTWARE LLC | NW 6335 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 7335994 | JAMI BUNTJER | Address on file | | | | | | | |
| 7335995 | JAMI ESCOBEBO-REYES | Address on file | | | | | | | |
| 7335996 | JAMI HINTZ | Address on file | | | | | | | |
| 7335997 | JAMI L REYES | Address on file | | | | | | | |
| 7335998 | JAMIE AUBART | Address on file | | | | | | | |
| 7335999 | JAMIE BITTNER | Address on file | | | | | | | |
| 7336000 | JAMIE BLUEMEL | Address on file | | | | | | | |
| 7336001 | JAMIE BOND | Address on file | | | | | | | |
| 7336002 | JAMIE BRADASERIC | Address on file | | | | | | | |
| 7336003 | JAMIE BROWN | Address on file | | | | | | | |
| 7336004 | JAMIE BRUCKNER | Address on file | | | | | | | |
| 7336005 | JAMIE BUTKOVICH | Address on file | | | | | | | |
| 7336006 | JAMIE CARPENTER | Address on file | | | | | | | |
| 7336007 | JAMIE CHAMPINE | Address on file | | | | | | | |
| 7336598 | JAMIE COLE | Address on file | | | | | | | |
| 7336599 | JAMIE CREWS | Address on file | | | | | | | |
| 7336600 | JAMIE CULLEY | Address on file | | | | | | | |
| 7336601 | JAMIE DAY | Address on file | | | | | | | |
| 7336602 | JAMIE DELLINGER | Address on file | | | | | | | |
| 7336603 | JAMIE DURRETT | Address on file | | | | | | | |
| 7336604 | JAMIE FARRIS | Address on file | | | | | | | |
| 7336605 | JAMIE FREUND | Address on file | | | | | | | |
| 7336606 | JAMIE GABLE | Address on file | | | | | | | |
| 7336607 | JAMIE GANTER | Address on file | | | | | | | |
| 7336608 | JAMIE GROBY | Address on file | | | | | | | |
| 7336609 | JAMIE HANKS | Address on file | | | | | | | |
| 7336610 | JAMIE HARRISON | Address on file | | | | | | | |
| 7336611 | JAMIE HENRICHS | Address on file | | | | | | | |
| 7336612 | JAMIE HENRY | Address on file | | | | | | | |
| 7336613 | JAMIE HERMAN | Address on file | | | | | | | |
| 7336614 | JAMIE HESPEN | Address on file | | | | | | | |
| 7232561 | Jamie Hiserote dba Hiserote Trash Removal Service | 610 N Hersey Avenue | | | | Beloit | KS | 67420 | |
| 7336615 | JAMIE HOVITEK | Address on file | | | | | | | |
| 7336616 | JAMIE HUTH | Address on file | | | | | | | |
| 7336617 | JAMIE INGALLS | Address on file | | | | | | | |
| 7336028 | JAMIE JARO | Address on file | | | | | | | |
| 7336029 | JAMIE JENNINGS | Address on file | | | | | | | |
| 7336030 | JAMIE JOHNSON | Address on file | | | | | | | |
| 7336031 | JAMIE KOEHLER | Address on file | | | | | | | |
| 7336032 | JAMIE L HOFFMAN | Address on file | | | | | | | |
| 7336033 | JAMIE L KUHNS | Address on file | | | | | | | |
| 7336034 | JAMIE LILLIE | Address on file | | | | | | | |
| 7336035 | JAMIE LYNN HAASCH | Address on file | | | | | | | |
| 7336036 | JAMIE LYNN KLESMITH | Address on file | | | | | | | |
| 7336037 | JAMIE M TRUOG | Address on file | | | | | | | |
| 7336038 | JAMIE MCCORD | Address on file | | | | | | | |
| 7336039 | JAMIE MEDINA | Address on file | | | | | | | |
| 7336040 | JAMIE MEEK | Address on file | | | | | | | |
| 7336041 | JAMIE MEYER | Address on file | | | | | | | |
| 7336042 | JAMIE MUNOZ VAZQUEZ | Address on file | | | | | | | |
| 7336043 | JAMIE PERKINS | Address on file | | | | | | | |
| 7336044 | JAMIE PETERSON | Address on file | | | | | | | |
| 7336045 | JAMIE POLLACK | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336046 | JAMIE PRICE | Address on file | | | | | | | |
| 7336047 | JAMIE R ROOT | Address on file | | | | | | | |
| 7337382 | JAMIE RABE | Address on file | | | | | | | |
| 7337383 | JAMIE RADOMSKI | Address on file | | | | | | | |
| 7337384 | JAMIE REEVES | Address on file | | | | | | | |
| 7337385 | JAMIE REMINGTON | Address on file | | | | | | | |
| 7337386 | JAMIE RENDMEISTER | Address on file | | | | | | | |
| 7337387 | JAMIE ROFFERS | Address on file | | | | | | | |
| 7337388 | JAMIE ROGERS | Address on file | | | | | | | |
| 7337389 | JAMIE SCHRIEVER | Address on file | | | | | | | |
| 7337390 | JAMIE SCHUMACHER | Address on file | | | | | | | |
| 7337391 | JAMIE SCOTT | Address on file | | | | | | | |
| 7337392 | JAMIE SNOW | Address on file | | | | | | | |
| 7337393 | JAMIE SPEARS | Address on file | | | | | | | |
| 7337394 | JAMIE TRUITT | Address on file | | | | | | | |
| 7337395 | JAMIE VAN NORMAN | Address on file | | | | | | | |
| 7337396 | JAMIE VANDER WOUDE | Address on file | | | | | | | |
| 7337397 | JAMIE VEESER | Address on file | | | | | | | |
| 7337398 | JAMIE WALLACE | Address on file | | | | | | | |
| 7337399 | JAMIE WILLIAMSON | Address on file | | | | | | | |
| 7337400 | JAMIE YOUNG | Address on file | | | | | | | |
| 7337401 | JAMIE ZAKOWSKI | Address on file | | | | | | | |
| 7337422 | JAMIE ZEAMER | Address on file | | | | | | | |
| 7337423 | JAMIE ZWEIFEL | Address on file | | | | | | | |
| 7144038 | Jamieson, Lorrie | Address on file | | | | | | | |
| 7144039 | Jamieson, Maryann | Address on file | | | | | | | |
| 7181810 | Jamieson, Nathaniel | Address on file | | | | | | | |
| 7144040 | Jamieson, Roberta | Address on file | | | | | | | |
| 7337424 | JAMILA AHMED | Address on file | | | | | | | |
| 7337425 | JAMILETH SALDANA | Address on file | | | | | | | |
| 7337426 | JAMISON ELLIOTT | Address on file | | | | | | | |
| 7337427 | JAMISON SCHALLOCK | Address on file | | | | | | | |
| 7181811 | Jamison, Shelby | Address on file | | | | | | | |
| 7181812 | Jamison, Stephany | Address on file | | | | | | | |
| 7181813 | Jammali, Rafet | Address on file | | | | | | | |
| 7337428 | JAMONTAE MARTIN | Address on file | | | | | | | |
| 7337429 | JAN ARENDS | Address on file | | | | | | | |
| 7337430 | JAN BASKINS | Address on file | | | | | | | |
| 7337431 | JAN BRETZ | Address on file | | | | | | | |
| 7337432 | JAN BROCK | Address on file | | | | | | | |
| 7337433 | JAN JOHNSON | Address on file | | | | | | | |
| 7337434 | JAN JUNTUNEN | Address on file | | | | | | | |
| 7337435 | JAN KLEVE | Address on file | | | | | | | |
| 7337436 | JAN M SMADES | Address on file | | | | | | | |
| 7337437 | JAN MEYER | Address on file | | | | | | | |
| 7337438 | JAN MUKKA | Address on file | | | | | | | |
| 7337439 | JAN RAU | Address on file | | | | | | | |
| 7337440 | JAN RIAL | Address on file | | | | | | | |
| 7337441 | JAN SWEENEY | Address on file | | | | | | | |
| 7336048 | JAN VANCE | Address on file | | | | | | | |
| 7336049 | JAN WERNER | Address on file | | | | | | | |
| 7336050 | JANA BERTOLONE | Address on file | | | | | | | |
| 7336051 | JANA SHAW | Address on file | | | | | | | |
| 7336052 | JANAE GUBBLES | Address on file | | | | | | | |
| 7336053 | JANAE MARION KING | Address on file | | | | | | | |
| 7336054 | JANCINE CAMPBELL | Address on file | | | | | | | |
| 7181814 | Janda, Cary | Address on file | | | | | | | |
| 7144041 | Janda, Sarah | Address on file | | | | | | | |
| 7144042 | Jandera, Jeremy | Address on file | | | | | | | |
| 7144043 | Jandreau, Eileen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144044 | Jandrey, Tiffany | Address on file | | | | | | | |
| 7144045 | Jandrin, Nathan | Address on file | | | | | | | |
| 7336055 | JANDY LOPEZ-MONTERROSA | Address on file | | | | | | | |
| 7336056 | JANE ALBERS | Address on file | | | | | | | |
| 7336057 | JANE ANN WEISENBERGER | Address on file | | | | | | | |
| 7336058 | JANE BEAVER | Address on file | | | | | | | |
| 7336059 | JANE C GIBSON | Address on file | | | | | | | |
| 7336060 | JANE CLARK | Address on file | | | | | | | |
| 7336061 | JANE COOK | Address on file | | | | | | | |
| 7336062 | JANE CURRY-AMODEO | Address on file | | | | | | | |
| 7336063 | JANE DRURY | Address on file | | | | | | | |
| 7336064 | JANE ELLS | Address on file | | | | | | | |
| 7336065 | JANE HEDING | Address on file | | | | | | | |
| 7336066 | JANE HULETT | Address on file | | | | | | | |
| 7336067 | JANE INGRAM | Address on file | | | | | | | |
| 7337462 | JANE JOCH | Address on file | | | | | | | |
| 7337463 | JANE KASIANOWICZ | Address on file | | | | | | | |
| 7337464 | JANE KENT | Address on file | | | | | | | |
| 7337465 | JANE KOLSTAD | Address on file | | | | | | | |
| 7337466 | JANE KRAWISZ | Address on file | | | | | | | |
| 7337467 | JANE LEE | Address on file | | | | | | | |
| 7337468 | JANE M ERICKSON | Address on file | | | | | | | |
| 7337469 | JANE M LEE | Address on file | | | | | | | |
| 7337470 | JANE MARXEN | Address on file | | | | | | | |
| 7337471 | JANE MCGEE | Address on file | | | | | | | |
| 7337472 | JANE MCMAHON | Address on file | | | | | | | |
| 7337473 | JANE MEREDIT DONOVAN | Address on file | | | | | | | |
| 7337474 | JANE MORRISEY | Address on file | | | | | | | |
| 7337475 | JANE NOHR | Address on file | | | | | | | |
| 7337476 | JANE NORTON | Address on file | | | | | | | |
| 7337477 | JANE PENDERGAST | Address on file | | | | | | | |
| 7337478 | JANE RAETHER | Address on file | | | | | | | |
| 7337479 | JANE REESE | Address on file | | | | | | | |
| 7337480 | JANE SELLNOW | Address on file | | | | | | | |
| 7337481 | JANE TENOR | Address on file | | | | | | | |
| 7336068 | JANE TIBBETTS | Address on file | | | | | | | |
| 7336069 | JANE TOWNSEND | Address on file | | | | | | | |
| 7336070 | JANE TUCKER | Address on file | | | | | | | |
| 7336071 | JANE VAN HAREN | Address on file | | | | | | | |
| 7336072 | JANE WITMAN | Address on file | | | | | | | |
| 7336073 | JANE WOODWARD | Address on file | | | | | | | |
| 7336074 | JANE****BP** BRYAN | Address on file | | | | | | | |
| 7336075 | JANEAL BAXTER | Address on file | | | | | | | |
| 7336076 | JANEANNE DIX | Address on file | | | | | | | |
| 7336077 | JANEEN DIRKS | Address on file | | | | | | | |
| 7336078 | JANEEN PARK | Address on file | | | | | | | |
| 7336079 | JANEEN VOLOSEVICH | Address on file | | | | | | | |
| 7336080 | JANEL HAWE | Address on file | | | | | | | |
| 7336081 | JANEL MICHAEL | Address on file | | | | | | | |
| 7336082 | JANEL NEVILL | Address on file | | | | | | | |
| 7336083 | JANEL PENNING | Address on file | | | | | | | |
| 7336084 | JANEL SABATKE | Address on file | | | | | | | |
| 7336085 | JANELL DRAPER | Address on file | | | | | | | |
| 7336086 | JANELL JOHNSON | Address on file | | | | | | | |
| 7336087 | JANELL ROYLE | Address on file | | | | | | | |
| 7340682 | JANELL SCHREINER | Address on file | | | | | | | |
| 7340683 | JANELLE BAKKE | Address on file | | | | | | | |
| 7340684 | JANELLE DEHART | Address on file | | | | | | | |
| 7340685 | JANELLE DUMARCE | Address on file | | | | | | | |
| 7340686 | JANELLE GOLDMAN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7340687 | JANELLE HALL | Address on file | | | | | | | |
| 7340688 | JANELLE HIGBEE | Address on file | | | | | | | |
| 7340689 | JANELLE NICO STEENSEN | Address on file | | | | | | | |
| 7340690 | JANELLE SEBRING | Address on file | | | | | | | |
| 7340691 | JANELLE TIEBOUT | Address on file | | | | | | | |
| 7340692 | JANELLE TOLMAN | Address on file | | | | | | | |
| 7340693 | JANENE OLSEN | Address on file | | | | | | | |
| 7181815 | Janes, Darline | Address on file | | | | | | | |
| 7340694 | JANESSA BLAKEY | Address on file | | | | | | | |
| 7340695 | JANESSA HAMANN | Address on file | | | | | | | |
| 7340696 | JANESSA PONCIN-HORNER | Address on file | | | | | | | |
| 7144046 | Janesville Water & Wastewater Utility | 123 East Delavan Drive | | | | Janesville | WI | 53546 | |
| 7144047 | Janesville Water & Wastewater Utility | P.O. Box 5005 | | | | Janseville | WI | 53547 | |
| 7144048 | JANESVILLE/ CITY OF | PO BOX 5005 | | | | JANESVILLE | WI | 53547-5005 | |
| 7340697 | JANET A SHAKAL | Address on file | | | | | | | |
| 7340698 | JANET A. SADER | Address on file | | | | | | | |
| 7340699 | JANET ACKLAND | Address on file | | | | | | | |
| 7340700 | JANET ARTHUR | Address on file | | | | | | | |
| 7340701 | JANET BARTZ | Address on file | | | | | | | |
| 7332516 | JANET BEHRENS | Address on file | | | | | | | |
| 7332517 | JANET BRANNUM | Address on file | | | | | | | |
| 7332518 | JANET C HIGGINS | Address on file | | | | | | | |
| 7332519 | JANET CIGELSKE | Address on file | | | | | | | |
| 7332520 | JANET CONWAY | Address on file | | | | | | | |
| 7332521 | JANET DEGREEFF | Address on file | | | | | | | |
| 7332522 | JANET DIAZ | Address on file | | | | | | | |
| 7332523 | JANET DRURY | Address on file | | | | | | | |
| 7332524 | JANET ECHLIN | Address on file | | | | | | | |
| 7332525 | JANET ERVIN | Address on file | | | | | | | |
| 7332526 | JANET F HOLZER | Address on file | | | | | | | |
| 7332527 | JANET FANE | Address on file | | | | | | | |
| 7332528 | JANET FELIN | Address on file | | | | | | | |
| 7332529 | JANET FINK | Address on file | | | | | | | |
| 7332530 | JANET GARVEY | Address on file | | | | | | | |
| 7332531 | JANET GENZ | Address on file | | | | | | | |
| 7332532 | JANET GOING | Address on file | | | | | | | |
| 7332533 | JANET GUEST | Address on file | | | | | | | |
| 7332534 | JANET HEVERAN | Address on file | | | | | | | |
| 7332535 | JANET HILLS | Address on file | | | | | | | |
| 7340762 | JANET HOWARD | Address on file | | | | | | | |
| 7340763 | JANET HUGHES | Address on file | | | | | | | |
| 7340764 | JANET JUENGEL | Address on file | | | | | | | |
| 7340765 | JANET K HIATT | Address on file | | | | | | | |
| 7340766 | JANET KAMIN | Address on file | | | | | | | |
| 7340767 | JANET KING | Address on file | | | | | | | |
| 7340768 | JANET KRAUSE | Address on file | | | | | | | |
| 7340769 | JANET L MAY | Address on file | | | | | | | |
| 7340770 | JANET LASHBROOK | Address on file | | | | | | | |
| 7340771 | JANET LEBARRON | Address on file | | | | | | | |
| 7340772 | JANET LEE | Address on file | | | | | | | |
| 7340773 | JANET LEONARD | Address on file | | | | | | | |
| 7340774 | JANET LINSEY | Address on file | | | | | | | |
| 7340775 | JANET LISOWSKI | Address on file | | | | | | | |
| 7340776 | JANET LOPEZ | Address on file | | | | | | | |
| 7340777 | JANET LORENZ | Address on file | | | | | | | |
| 7340778 | JANET LUST | Address on file | | | | | | | |
| 7340779 | JANET LYNN FRANK | Address on file | | | | | | | |
| 7340780 | JANET M RODRIGUEZ | Address on file | | | | | | | |
| 7340781 | JANET M. LAFERRIERE | Address on file | | | | | | | |
| 7344620 | JANET MARCUCCIO | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344621 | JANET MARTINEZ | Address on file | | | | | | | |
| 7344622 | JANET MAW | Address on file | | | | | | | |
| 7344623 | JANET MEREDITH | Address on file | | | | | | | |
| 7344624 | JANET MIHM | Address on file | | | | | | | |
| 7344625 | JANET NOE | Address on file | | | | | | | |
| 7344626 | JANET O'CONNOR | Address on file | | | | | | | |
| 7344627 | JANET OLSON | Address on file | | | | | | | |
| 7344628 | JANET PORTWOOD | Address on file | | | | | | | |
| 7344629 | JANET ROBINSON | Address on file | | | | | | | |
| 7344630 | JANET ROMBERG | Address on file | | | | | | | |
| 7344631 | JANET RUSSELL | Address on file | | | | | | | |
| 7344632 | JANET S MOSER | Address on file | | | | | | | |
| 7344633 | JANET S. WHEELER | Address on file | | | | | | | |
| 7344634 | JANET SCHERTZ | Address on file | | | | | | | |
| 7344635 | JANET SCHWARTZKOFF | Address on file | | | | | | | |
| 7344636 | JANET SMICK | Address on file | | | | | | | |
| 7344637 | JANET SMITH | Address on file | | | | | | | |
| 7344638 | JANET SNYDER | Address on file | | | | | | | |
| 7344639 | JANET SULLIVAN | Address on file | | | | | | | |
| 7344640 | JANET SWAN | Address on file | | | | | | | |
| 7472334 | JANET V COURSEY -- ROTH IRA | Address on file | | | | | | | |
| 7344641 | JANET VANDEVENDER | Address on file | | | | | | | |
| 7344642 | JANET WAGNER | Address on file | | | | | | | |
| 7344643 | JANET WAY | Address on file | | | | | | | |
| 7344644 | JANET ZEISS | Address on file | | | | | | | |
| 7344645 | JANET ZORN | Address on file | | | | | | | |
| 7144049 | Janet, Lori | Address on file | | | | | | | |
| 7344646 | JANETH HERNANDEZ | Address on file | | | | | | | |
| 7344647 | JANETTE CARTER | Address on file | | | | | | | |
| 7344648 | JANETTE CONLEY | Address on file | | | | | | | |
| 7344649 | JANETTE HAZELETT | Address on file | | | | | | | |
| 7344650 | JANETTE MARTINEZ | Address on file | | | | | | | |
| 7344651 | JANEY BELONGIA | Address on file | | | | | | | |
| 7344652 | JANICE ANDERSON | Address on file | | | | | | | |
| 7344653 | JANICE ARNEY | Address on file | | | | | | | |
| 7344654 | JANICE BLANKENSHIP | Address on file | | | | | | | |
| 7344655 | JANICE BRUDOS | Address on file | | | | | | | |
| 7344656 | JANICE C. TYLER | Address on file | | | | | | | |
| 7344657 | JANICE CHAGNON | Address on file | | | | | | | |
| 7344658 | JANICE DAVIS | Address on file | | | | | | | |
| 7344659 | JANICE DIETRICH | Address on file | | | | | | | |
| 7344660 | JANICE E THORP | Address on file | | | | | | | |
| 7344661 | JANICE EVANS | Address on file | | | | | | | |
| 7344662 | JANICE FLATTEN | Address on file | | | | | | | |
| 7344663 | JANICE FOOT | Address on file | | | | | | | |
| 7344664 | JANICE GEST | Address on file | | | | | | | |
| 7344665 | JANICE GREGORY | Address on file | | | | | | | |
| 7344666 | JANICH H PARMER | Address on file | | | | | | | |
| 7344667 | JANICE HORTON | Address on file | | | | | | | |
| 7344668 | JANICE I FAUST | Address on file | | | | | | | |
| 7344669 | JANICE JONES | Address on file | | | | | | | |
| 7344670 | JANICE JOURDAN | Address on file | | | | | | | |
| 7344671 | JANICE KINNEY | Address on file | | | | | | | |
| 7344672 | JANICE KNUTSON | Address on file | | | | | | | |
| 7344673 | JANICE L JONES | Address on file | | | | | | | |
| 7344674 | JANICE L MULLEN | Address on file | | | | | | | |
| 7344675 | JANICE LAEL | Address on file | | | | | | | |
| 7344676 | JANICE M KUDLACZ STONES | Address on file | | | | | | | |
| 7344677 | JANICE MARTINEZ | Address on file | | | | | | | |
| 7344678 | JANICE MCLAUGHLIN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344679 | JANICE MEHLHOFF | Address on file | | | | | | | |
| 7344680 | JANICE N KROEGER | Address on file | | | | | | | |
| 7344681 | JANICE NEESAM | Address on file | | | | | | | |
| 7344682 | JANICE OLSON | Address on file | | | | | | | |
| 7344683 | JANICE O'MEAGHER | Address on file | | | | | | | |
| 7344684 | JANICE RODDOCK | Address on file | | | | | | | |
| 7344685 | JANICE RULE | Address on file | | | | | | | |
| 7344686 | JANICE SAVALL | Address on file | | | | | | | |
| 7344687 | JANICE SEATON | Address on file | | | | | | | |
| 7344688 | JANICE SMITH | Address on file | | | | | | | |
| 7344689 | JANICE SORENSEN | Address on file | | | | | | | |
| 7344690 | JANICE UNRUH | Address on file | | | | | | | |
| 7344691 | JANICE WIESNER | Address on file | | | | | | | |
| 7344692 | JANICE ZIMMER | Address on file | | | | | | | |
| 7344693 | JANIE BEST | Address on file | | | | | | | |
| 7344694 | JANIE DAVIS | Address on file | | | | | | | |
| 7344695 | JANIE HOLLIDAY | Address on file | | | | | | | |
| 7344696 | JANIE MOSIER | Address on file | | | | | | | |
| 7344697 | JANIE RODRIGUEZ | Address on file | | | | | | | |
| 7344698 | JANIE SMIESZEK | Address on file | | | | | | | |
| 7344699 | JANILLA DICK | Address on file | | | | | | | |
| 7344700 | JANINE BALFOUR | Address on file | | | | | | | |
| 7344701 | JANINE KASTEIN | Address on file | | | | | | | |
| 7344702 | JANINE WIRTH | Address on file | | | | | | | |
| 7344703 | JANIS BOUTELLE | Address on file | | | | | | | |
| 7344704 | JANIS DECKO | Address on file | | | | | | | |
| 7344705 | JANIS E THOMPSON | Address on file | | | | | | | |
| 7344706 | JANIS M ALLEN | Address on file | | | | | | | |
| 7344707 | JANIS MARTENSON | Address on file | | | | | | | |
| 7144050 | Janis, Giovanni | Address on file | | | | | | | |
| 7144051 | Janis, Kennedy | Address on file | | | | | | | |
| 7144052 | Janis, Sydney | Address on file | | | | | | | |
| 7144053 | Janise, Blaine | Address on file | | | | | | | |
| 7344708 | JANITA ABRAHAM | Address on file | | | | | | | |
| 7144054 | Janka, Amanda | Address on file | | | | | | | |
| 7144055 | Janka, Breana | Address on file | | | | | | | |
| 7144056 | Jankauskas, Elizabeth | Address on file | | | | | | | |
| 7144057 | Janke, Brittany | Address on file | | | | | | | |
| 7144058 | Jankowski, Kimberly | Address on file | | | | | | | |
| 7144059 | Jankowski, Kodee | Address on file | | | | | | | |
| 7291725 | Jann White | Address on file | | | | | | | |
| 7344709 | JANNA DRISKEL | Address on file | | | | | | | |
| 7344710 | JANNA IVES | Address on file | | | | | | | |
| 7344711 | JANNELLE WEIGEL | Address on file | | | | | | | |
| 7344712 | JANNESA GARCIA | Address on file | | | | | | | |
| 7344713 | JANNETTE NIELSON | Address on file | | | | | | | |
| 7344714 | JANNETTE REED | Address on file | | | | | | | |
| 7144060 | Jannusch, Angel | Address on file | | | | | | | |
| 7144061 | Janousek, Meaghan | Address on file | | | | | | | |
| 7144062 | Janovsky, Chloe | Address on file | | | | | | | |
| 7144063 | Janowski, Jennifer | Address on file | | | | | | | |
| 7144064 | Janowski, Katherine | Address on file | | | | | | | |
| 7144065 | Janquart, Andrew | Address on file | | | | | | | |
| 7181816 | Janquart, Terrie | Address on file | | | | | | | |
| 7344715 | JANS CORPORATION | 4700 N WESTPORT AVE | | | | SIOUX FALLS | SD | 57107 | |
| 7181817 | Jans, Ashley | Address on file | | | | | | | |
| 7144066 | Jansen, Charla | Address on file | | | | | | | |
| 7181818 | Jansen, Charles | Address on file | | | | | | | |
| 7181819 | Jansen, Chloe | Address on file | | | | | | | |
| 7144067 | Jansen, Eleanor | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144068 | Jansen, John | Address on file | | | | | | | |
| 7144069 | Jansen, Kyra | Address on file | | | | | | | |
| 7144070 | Jansen, Malik | Address on file | | | | | | | |
| 7144071 | Jansen, Patrick | Address on file | | | | | | | |
| 7181820 | Jansky, Robert | Address on file | | | | | | | |
| 7144072 | Jansky, Timothy | Address on file | | | | | | | |
| 7181821 | Jansma, Bessie | Address on file | | | | | | | |
| 7144073 | Jansma, Shelly | Address on file | | | | | | | |
| 7144074 | Jansma, Stephanie | Address on file | | | | | | | |
| 7144075 | JANSPORT VF INTERNATIONAL | PO BOX 1817 | | | | APPLETON | WI | 54912-1817 | |
| 7563811 | Janssen TTEE, Anna M. | Address on file | | | | | | | |
| 7144076 | Janssen, Abbey | Address on file | | | | | | | |
| 7144077 | Janssen, Adam | Address on file | | | | | | | |
| 7181822 | Janssen, Andrew | Address on file | | | | | | | |
| 7181823 | Janssen, Carol | Address on file | | | | | | | |
| 7181824 | Janssen, Chuck | Address on file | | | | | | | |
| 7144078 | Janssen, Evonne | Address on file | | | | | | | |
| 7144079 | Janssen, Jaclyn | Address on file | | | | | | | |
| 7181825 | Janssen, Lynette | Address on file | | | | | | | |
| 7181826 | Janssen, Nancy | Address on file | | | | | | | |
| 7144080 | Janssen, Richelle | Address on file | | | | | | | |
| 7144081 | Janssen, Sherry | Address on file | | | | | | | |
| 7144082 | Jantz, Lori | Address on file | | | | | | | |
| 7144083 | Jantz, Shelley | Address on file | | | | | | | |
| 7144084 | JANTZEN INCORPORATED | 3000 NW 107TH AVENUE | | | | MIAMI | FL | 33172 | |
| 7344716 | JANUARY GIBBENS | Address on file | | | | | | | |
| 7144085 | January, Jania | Address on file | | | | | | | |
| 7344717 | JANYA WOODS | Address on file | | | | | | | |
| 7144086 | Janz, Holly | Address on file | | | | | | | |
| 7344718 | JANZAEL BOCSH BERRIOS | Address on file | | | | | | | |
| 7144087 | Janzen, Kaitlyn | Address on file | | | | | | | |
| 7144088 | Janzen, Velma | Address on file | | | | | | | |
| 7344719 | JAOHNNA HASKINS | Address on file | | | | | | | |
| 7344720 | JAQUAN CROWDER | Address on file | | | | | | | |
| 7344721 | JAQUANYA ROGERS | Address on file | | | | | | | |
| 7344722 | JAQUELINE DELGADO | Address on file | | | | | | | |
| 7144089 | Jaques, Jonathan | Address on file | | | | | | | |
| 7181827 | Jaques, Kelly | Address on file | | | | | | | |
| 7144090 | Jaques, Michael | Address on file | | | | | | | |
| 7144091 | Jaquez, Jesus | Address on file | | | | | | | |
| 7181828 | Jaquith, Alyssa | Address on file | | | | | | | |
| 7181829 | Jarabaa, Alham | Address on file | | | | | | | |
| 7144092 | Jaracuaro, Brianna | Address on file | | | | | | | |
| 7344723 | JARAI YAFFA | Address on file | | | | | | | |
| 7144093 | Jaramillo, Alejandra | Address on file | | | | | | | |
| 7144094 | JARCHOW ENTERPRISES | MIKE JARCHOW | 515 N ESTEY | | | LUVERNE | MN | 56156 | |
| 7144095 | JARDEN HOME BRANDS | 2205 RELIABLE PARKWAY | | | | CHICAGO | IL | 60682-0022 | |
| 7144096 | JARDEN HOME BRANDS | 345 S HIGH STREET STE 201 | | | | MUNCIE | IN | 47305 | |
| 7144097 | JARDEN HOME BRANDS | ADVANTAGE SALES & MARKETING | 7901 2 E RIVERSIDE DRIVE SUITE 110 | ATTN CONVENIENCE DIVISION | | AUSTIN | TX | 78744 | |
| 7291726 | JARDEN HOME BRANDS HEARTHMARK DI | 2381 EXECUTIVE CENTER DRIVE | | | | BOCA RATON | FL | 33431 | |
| 7144098 | JARDEN HOME BRANDS HEARTHMARK DIV | 2205 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0000 | |
| 7144099 | JARDEN HOME BRANDS HEARTHMARK DIV | 2381 EXECUTIVE CENTER DRIVE | | | | BOCA RATON | FL | 33431 | |
| 7144100 | JARDEN HOME BRANDS HEARTHMARK DIV | 9999 E 121ST STREET | | | | FISHER | IN | 46037 | |
| 7144101 | JARDEN SPORTS LICENSING | | | | | | | | |
| 7144102 | Jardine, Antonio | Address on file | | | | | | | |
| 7144103 | Jarding, Caleb | Address on file | | | | | | | |
| 7291727 | Jarecki Lawncare | Address on file | | | | | | | |
| 7144104 | JARECKI LAWNCARE & GREENHOUSE LLC | JAMES JARECKI | 2550 FAIRGROUNDS ROAD | | | ALBION | NE | 68620 | |
| 7344724 | JARED A WITHERS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344725 | JARED ALBUS | Address on file | | | | | | | |
| 7344726 | JARED BENSON | Address on file | | | | | | | |
| 7344727 | JARED BOND | Address on file | | | | | | | |
| 7344728 | JARED BRIGGS | Address on file | | | | | | | |
| 7344729 | JARED DAVIS | Address on file | | | | | | | |
| 7344730 | JARED DRIGGS | Address on file | | | | | | | |
| 7344731 | JARED EBEL | Address on file | | | | | | | |
| 7344732 | JARED EBENER | Address on file | | | | | | | |
| 7344733 | JARED FREDER ANDRUS | Address on file | | | | | | | |
| 7344734 | JARED GARDNER | Address on file | | | | | | | |
| 7344735 | JARED HARSHMAN | Address on file | | | | | | | |
| 7344736 | JARED HARTSHORN | Address on file | | | | | | | |
| 7344737 | JARED HELKENN | Address on file | | | | | | | |
| 7344738 | JARED HOEKSTRA | Address on file | | | | | | | |
| 7344739 | JARED JONES | Address on file | | | | | | | |
| 7344740 | JARED KANO | Address on file | | | | | | | |
| 7344741 | JARED KELLEY | Address on file | | | | | | | |
| 7344742 | JARED LOOMIS | Address on file | | | | | | | |
| 7344743 | JARED MOCKERMAN | Address on file | | | | | | | |
| 7344744 | JARED NEBEKER | Address on file | | | | | | | |
| 7344745 | JARED NIX | Address on file | | | | | | | |
| 7344746 | JARED SCHAEFER | Address on file | | | | | | | |
| 7344747 | JARED STARKEL | Address on file | | | | | | | |
| 7344748 | JARED TRIMBERGER | Address on file | | | | | | | |
| 7144105 | Jared, Brandon | Address on file | | | | | | | |
| 7344749 | JAREE LEWIS | Address on file | | | | | | | |
| 7344750 | JAREMY VOLKMAN | Address on file | | | | | | | |
| 7144106 | JARES FENCE COMPANY INC | 10640 S FRONTAGE ROAD | | | | BILLINGS | MT | 59101 | |
| 7344751 | JARID SCHOENECKER | Address on file | | | | | | | |
| 7344752 | JARILYN SCHLITZ | Address on file | | | | | | | |
| 7144107 | Jark, Brent | Address on file | | | | | | | |
| 7144108 | Jarm, Karice | Address on file | | | | | | | |
| 7144109 | Jarman, Cassady | Address on file | | | | | | | |
| 7144110 | Jarocki, Stephen | Address on file | | | | | | | |
| 7344753 | JAROD KROLL | Address on file | | | | | | | |
| 7344754 | JAROD MILLER | Address on file | | | | | | | |
| 7344755 | JAROD PICK | Address on file | | | | | | | |
| 7344756 | JAROD WEYRAUCH | Address on file | | | | | | | |
| 7344757 | JAROM PETERSON | Address on file | | | | | | | |
| 7144111 | Jarona, Kylie | Address on file | | | | | | | |
| 7144112 | Jaros Jr, John | Address on file | | | | | | | |
| 7144113 | Jarosz, Adrianna | Address on file | | | | | | | |
| 7181830 | Jarosz, Doris | Address on file | | | | | | | |
| 7144114 | Jarosz, Jackie | Address on file | | | | | | | |
| 7181831 | Jarosz, Joshua | Address on file | | | | | | | |
| 7144115 | Jarosz, Robin | Address on file | | | | | | | |
| 7344758 | JARRAD BARBER | Address on file | | | | | | | |
| 7344759 | JARRED BATES | Address on file | | | | | | | |
| 7344760 | JARRETT BARCAFER | Address on file | | | | | | | |
| 7144116 | Jarrett, Anthony | Address on file | | | | | | | |
| 7181832 | Jarrett, Brandi | Address on file | | | | | | | |
| 7144117 | Jarrett, Lori | Address on file | | | | | | | |
| 7144118 | Jarrett, Stephanie | Address on file | | | | | | | |
| 7144119 | Jarrett, Tiffini | Address on file | | | | | | | |
| 7344761 | JARRETT/ LORI | Address on file | | | | | | | |
| 7144120 | Jarrett-White, Steven | Address on file | | | | | | | |
| 7344762 | JARROD ERSCHABEK | Address on file | | | | | | | |
| 7344763 | JARROD MOORE | Address on file | | | | | | | |
| 7144121 | Jarstad, Noelle | Address on file | | | | | | | |
| 7194335 | Ja-Ru Inc | Attn: Tyson Eavenson | 12901 Flagler Center Blvd | | | Jacksonville | FL | 32258 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144122 | Jarvais, Jacqueline | Address on file | | | | | | | |
| 7144123 | Jarvar, Brianna | Address on file | | | | | | | |
| 7144124 | Jarvinen Wilson, Amy | Address on file | | | | | | | |
| 7181833 | Jarvis, Alisha | Address on file | | | | | | | |
| 7144125 | Jarvis, Anthony | Address on file | | | | | | | |
| 7144126 | Jarvis, Barry | Address on file | | | | | | | |
| 7144127 | Jarvis, Charles | Address on file | | | | | | | |
| 7144128 | Jarvis, Coneur | Address on file | | | | | | | |
| 7144129 | Jarvis, Connie | Address on file | | | | | | | |
| 7181834 | Jarvis, Gaby | Address on file | | | | | | | |
| 7144130 | Jarvis, Kerianna | Address on file | | | | | | | |
| 7181835 | Jarvis, Sherrie | Address on file | | | | | | | |
| 7144131 | Jarvis, Zachary | Address on file | | | | | | | |
| 7344764 | JARVIS/ ALISHA | Address on file | | | | | | | |
| 7344765 | JARYD BROGAN | Address on file | | | | | | | |
| 7291728 | Jasco | 10631 Palos West Drive | | | | Palos Park | IL | 60464 | |
| 7144132 | JASCO | 28600 Mary's Court | | | | Easton | MD | 21601 | |
| 7144133 | JASCO INCORPORATED | 28600 Mary's Court | | | | Easton | MD | 21601 | |
| 7144134 | JASCO PRODUCTS | 10 E MEMORIAL RD BLDG B | | | | OKLAHOMA CITY | OK | 73114-2205 | |
| 7291729 | JASCO PRODUCTS COMPANY INC | 10 E MEMORIAL ROAD | | | | OKLAHOMA CITY | OK | 73114-2205 | |
| 7144135 | JASCO PRODUCTS COMPANY INC | PO BOX 268985 | | | | OKLAHOMA CITY | OK | 73126-8985 | |
| 7619147 | Jasco Products Company LLC | Danna Johnson | 10 East Memorial Road | | | Oklahoma City | OK | 73114 | |
| 7144136 | Jascor, Olivia | Address on file | | | | | | | |
| 7144137 | JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | | SEATTLE | WA | 98122 | |
| 7344766 | JASEN ATACK | Address on file | | | | | | | |
| 7344767 | JASHA ARCHER | Address on file | | | | | | | |
| 7144138 | Jashinsky, Brittany | Address on file | | | | | | | |
| 7144139 | Jashinsky, Michele | Address on file | | | | | | | |
| 7144140 | Jasinski, Elizabeth | Address on file | | | | | | | |
| 7181836 | Jasinski, Jacalyn | Address on file | | | | | | | |
| 7144141 | Jaskola, Andrea | Address on file | | | | | | | |
| 7144142 | Jaskolski, Kyle | Address on file | | | | | | | |
| 7144143 | Jaskolski, Peggy | Address on file | | | | | | | |
| 7144144 | Jaskulka, Josh | Address on file | | | | | | | |
| 7344768 | JASMA WILLIAMS | Address on file | | | | | | | |
| 7144145 | Jasman, Mykah | Address on file | | | | | | | |
| 7344769 | JASMEENE VALADEZ | Address on file | | | | | | | |
| 7344770 | JASMIN DENTER | Address on file | | | | | | | |
| 7344771 | JASMIN FLORES | Address on file | | | | | | | |
| 7344772 | JASMIN SALINAS | Address on file | | | | | | | |
| 7344773 | JASMINE BAUER | Address on file | | | | | | | |
| 7344774 | JASMINE BLAISDELL | Address on file | | | | | | | |
| 7344775 | JASMINE BUTLER | Address on file | | | | | | | |
| 7344776 | JASMINE CANNON | Address on file | | | | | | | |
| 7344777 | JASMINE CHA | Address on file | | | | | | | |
| 7344778 | JASMINE COOK | Address on file | | | | | | | |
| 7344779 | JASMINE DRAXLER | Address on file | | | | | | | |
| 7344780 | JASMINE DUNCAN | Address on file | | | | | | | |
| 7344781 | JASMINE FLORES | Address on file | | | | | | | |
| 7344782 | JASMINE GALVAN | Address on file | | | | | | | |
| 7344783 | JASMINE GARCIA | Address on file | | | | | | | |
| 7344784 | JASMINE HADLER | Address on file | | | | | | | |
| 7344785 | JASMINE HERBERT | Address on file | | | | | | | |
| 7344786 | JASMINE HINES | Address on file | | | | | | | |
| 7344787 | JASMINE INGERSOLL | Address on file | | | | | | | |
| 7344788 | JASMINE LOPEZ | Address on file | | | | | | | |
| 7344789 | JASMINE LOVE | Address on file | | | | | | | |
| 7344790 | JASMINE LUNA | Address on file | | | | | | | |
| 7344791 | JASMINE MAHKEWA | Address on file | | | | | | | |
| 7344792 | JASMINE NORTON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344793 | JASMINE PETERSON GREEN | Address on file | | | | | | | |
| 7344794 | JASMINE RAMIREZ | Address on file | | | | | | | |
| 7344795 | JASMINE RANA | Address on file | | | | | | | |
| 7344796 | JASMINE SAHNAYHTOO | Address on file | | | | | | | |
| 7344797 | JASMINE SMITH | Address on file | | | | | | | |
| 7344798 | JASMINE WINGFIELD | Address on file | | | | | | | |
| 7344799 | JASMINE WRIGHT | Address on file | | | | | | | |
| 7344800 | JASMYNE SCHULER | Address on file | | | | | | | |
| 7344801 | JASNA KANTAREVIC | Address on file | | | | | | | |
| 7344802 | JASON AICHELE | Address on file | | | | | | | |
| 7344803 | JASON ALBRECHT | Address on file | | | | | | | |
| 7344804 | JASON AUCHAMPACH | Address on file | | | | | | | |
| 7344805 | JASON AUSTERMAN | Address on file | | | | | | | |
| 7344806 | JASON BALL | Address on file | | | | | | | |
| 7344807 | JASON BARNES | Address on file | | | | | | | |
| 7344808 | JASON BIRDSELL | Address on file | | | | | | | |
| 7344809 | JASON BOLTE | Address on file | | | | | | | |
| 7344810 | JASON BORK | Address on file | | | | | | | |
| 7344811 | JASON BRUCE | Address on file | | | | | | | |
| 7344812 | JASON CALO | Address on file | | | | | | | |
| 7344813 | JASON CARNE | Address on file | | | | | | | |
| 7344814 | JASON CARTER | Address on file | | | | | | | |
| 7344815 | JASON CARTIN | Address on file | | | | | | | |
| 7344816 | JASON CERNETISCH | Address on file | | | | | | | |
| 7344817 | JASON CHARLET | Address on file | | | | | | | |
| 7344818 | JASON CHRISTENSON | Address on file | | | | | | | |
| 7344819 | JASON CUNNINGHAM | Address on file | | | | | | | |
| 7344820 | JASON DOUCETTE | Address on file | | | | | | | |
| 7344821 | JASON DOUGLAS | Address on file | | | | | | | |
| 7344822 | JASON DOUTHITT | Address on file | | | | | | | |
| 7344823 | JASON DUNN | Address on file | | | | | | | |
| 7344824 | JASON DURAND | Address on file | | | | | | | |
| 7344825 | JASON EHRHARDT | Address on file | | | | | | | |
| 7344826 | JASON ELLIOTT | Address on file | | | | | | | |
| 7344827 | JASON F. MOORE | Address on file | | | | | | | |
| 7344828 | JASON FAIRBANKS | Address on file | | | | | | | |
| 7344829 | JASON FALING | Address on file | | | | | | | |
| 7344830 | JASON FEUQUAY | Address on file | | | | | | | |
| 7344831 | JASON FISCHER | Address on file | | | | | | | |
| 7344832 | JASON FRANSEN | Address on file | | | | | | | |
| 7344833 | JASON FROSETH | Address on file | | | | | | | |
| 7344834 | JASON GALLAGHER | Address on file | | | | | | | |
| 7344835 | JASON GARCIA | Address on file | | | | | | | |
| 7344836 | JASON GOMEZ | Address on file | | | | | | | |
| 7344837 | JASON GRANDCHAMP | Address on file | | | | | | | |
| 7344838 | JASON GRITZNER | Address on file | | | | | | | |
| 7344839 | JASON GROBERG | Address on file | | | | | | | |
| 7344840 | JASON HAMMOND | Address on file | | | | | | | |
| 7344841 | JASON HEINZMAN | Address on file | | | | | | | |
| 7344842 | JASON HESS | Address on file | | | | | | | |
| 7344843 | JASON HILDEBRANDT | Address on file | | | | | | | |
| 7344844 | JASON HODEL | Address on file | | | | | | | |
| 7344845 | JASON HODGE JR | Address on file | | | | | | | |
| 7344846 | JASON HULBERT | Address on file | | | | | | | |
| 7344847 | JASON IRVING | Address on file | | | | | | | |
| 7344848 | JASON ISHAM | Address on file | | | | | | | |
| 7344849 | JASON J DISHAW | Address on file | | | | | | | |
| 7344850 | JASON JABLONSKI | Address on file | | | | | | | |
| 7344851 | JASON JACOB | Address on file | | | | | | | |
| 7344852 | JASON JANNSEN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344853 | JASON JOHNSON | Address on file | | | | | | | |
| 7344854 | JASON KASTER | Address on file | | | | | | | |
| 7344855 | JASON KOOPMAN | Address on file | | | | | | | |
| 7344856 | JASON KRENIK | Address on file | | | | | | | |
| 7344857 | JASON KROSTAG | Address on file | | | | | | | |
| 7344858 | JASON L. TYSON | Address on file | | | | | | | |
| 7344859 | JASON LARSEN | Address on file | | | | | | | |
| 7344860 | JASON LEAVITT | Address on file | | | | | | | |
| 7344861 | JASON LEE | Address on file | | | | | | | |
| 7344862 | JASON LEHR | Address on file | | | | | | | |
| 7344863 | JASON LESHER | Address on file | | | | | | | |
| 7144146 | JASON LORENZ | 2408 EVERGREEN LANE | | | | ABERDEEN | SD | 57401 | |
| 7344864 | JASON M MORINE | Address on file | | | | | | | |
| 7344865 | JASON MALONE | Address on file | | | | | | | |
| 7344866 | JASON MARTIN | Address on file | | | | | | | |
| 7344867 | JASON MAYNARD | Address on file | | | | | | | |
| 7344868 | JASON MCCLELLAN | Address on file | | | | | | | |
| 7344869 | JASON MCKIM | Address on file | | | | | | | |
| 7344870 | JASON MILLS | Address on file | | | | | | | |
| 7344871 | JASON MIRE | Address on file | | | | | | | |
| 7344872 | JASON MITCHELL | Address on file | | | | | | | |
| 7344873 | JASON NELSON | Address on file | | | | | | | |
| 7344874 | JASON NETTESHEIM | Address on file | | | | | | | |
| 7344875 | JASON NEWSOM | Address on file | | | | | | | |
| 7344876 | JASON OSKEY | Address on file | | | | | | | |
| 7344877 | JASON P BLOUNT | Address on file | | | | | | | |
| 7344878 | JASON P SCHWANTES | Address on file | | | | | | | |
| 7344879 | JASON PASEKA | Address on file | | | | | | | |
| 7344880 | JASON PAULLIN | Address on file | | | | | | | |
| 7344881 | JASON PEARSON | Address on file | | | | | | | |
| 7344882 | JASON PETERS | Address on file | | | | | | | |
| 7344883 | JASON PETERSON | Address on file | | | | | | | |
| 7344884 | JASON PHERIGO | Address on file | | | | | | | |
| 7344885 | JASON PHIPPS | Address on file | | | | | | | |
| 7344886 | JASON POPP | Address on file | | | | | | | |
| 7344887 | JASON PUNKE | Address on file | | | | | | | |
| 7344888 | JASON REED | Address on file | | | | | | | |
| 7344889 | JASON RESMAN | Address on file | | | | | | | |
| 7344890 | JASON ROSENTHAL | Address on file | | | | | | | |
| 7344891 | JASON ROSS | Address on file | | | | | | | |
| 7344892 | JASON ROSSOW | Address on file | | | | | | | |
| 7344893 | JASON RUSSELL | Address on file | | | | | | | |
| 7344894 | JASON SALVANO | Address on file | | | | | | | |
| 7344895 | JASON SAMMONS | Address on file | | | | | | | |
| 7344896 | JASON SCHUDER | Address on file | | | | | | | |
| 7344897 | JASON SHEFFIELD | Address on file | | | | | | | |
| 7344898 | JASON SOLIS | Address on file | | | | | | | |
| 7344899 | JASON SOMMERS | Address on file | | | | | | | |
| 7344900 | JASON SOUTHERN | Address on file | | | | | | | |
| 7344901 | JASON STICKER | Address on file | | | | | | | |
| 7344902 | JASON STINSON | Address on file | | | | | | | |
| 7344903 | JASON STODGHILL | Address on file | | | | | | | |
| 7344904 | JASON STONE | Address on file | | | | | | | |
| 7344905 | JASON T MEYER | Address on file | | | | | | | |
| 7344906 | JASON THOMAS GARY | Address on file | | | | | | | |
| 7344907 | JASON TIPTON JR. | Address on file | | | | | | | |
| 7344908 | JASON TOMPKINS | Address on file | | | | | | | |
| 7344909 | JASON TOWERY | Address on file | | | | | | | |
| 7344910 | JASON VANHEEL | Address on file | | | | | | | |
| 7344911 | JASON VINSAND | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344912 | JASON VITENSE | Address on file | | | | | | | |
| 7344913 | JASON W ANGER | Address on file | | | | | | | |
| 7344914 | JASON WAGNON | Address on file | | | | | | | |
| 7344915 | JASON WATSON | Address on file | | | | | | | |
| 7344916 | JASON WAYWELL | Address on file | | | | | | | |
| 7344917 | JASON WEBER | Address on file | | | | | | | |
| 7344918 | JASON WEHKING | Address on file | | | | | | | |
| 7344919 | JASON WESSELS | Address on file | | | | | | | |
| 7344920 | JASON WICK | Address on file | | | | | | | |
| 7344921 | JASON WILBERDING | Address on file | | | | | | | |
| 7344922 | JASON WILLIAMS | Address on file | | | | | | | |
| 7344923 | JASON WILSON | Address on file | | | | | | | |
| 7344924 | JASON WOLFE | Address on file | | | | | | | |
| 7344925 | JASON WOODRUM | Address on file | | | | | | | |
| 7344926 | JASON WORK | Address on file | | | | | | | |
| 7344927 | JASON WRIGHT | Address on file | | | | | | | |
| 7344928 | JASON YAHNKE | Address on file | | | | | | | |
| 7344929 | JASON(PSP) JARSTAD | Address on file | | | | | | | |
| 7294018 | Jasper Co. Treasurer Office | 115 W Washington St, Suite 201 | | | | Rensselaer | IN | 47978 | |
| 7144148 | JASPER COUNTY HEALTH DEPARTMENT | 105 WEST KELLNER BOULEVARD | | | | RENSSELAER | IN | 47978 | |
| 7144149 | JASPER COUNTY TREASURER | 115 W WASHINGTON STREET STE 201 | | | | RENSSELAER | IN | 47978 | |
| 7344930 | JASPER HALF | Address on file | | | | | | | |
| 7344931 | JASPER M HOWELL | Address on file | | | | | | | |
| 7144147 | Jasper, Sandra | Address on file | | | | | | | |
| 7181837 | Jaspers, Hunter | Address on file | | | | | | | |
| 7181838 | Jaspers, Michelle | Address on file | | | | | | | |
| 7144150 | Jasperson, Sue | Address on file | | | | | | | |
| 7144151 | Jaspring, Christina | Address on file | | | | | | | |
| 7144152 | Jass, Ashely | Address on file | | | | | | | |
| 7144153 | Jasso, Aylin | Address on file | | | | | | | |
| 7144154 | Jasso, David | Address on file | | | | | | | |
| 7144155 | Jasso, Ignacio | Address on file | | | | | | | |
| 7181839 | Jasso, Monserrat | Address on file | | | | | | | |
| 7144156 | Jaster, Morgan | Address on file | | | | | | | |
| 7144157 | Jastorff, Jacqueline | Address on file | | | | | | | |
| 7144158 | Jastrow, Kassondra | Address on file | | | | | | | |
| 7181840 | Jaszkowski, Debra | Address on file | | | | | | | |
| 7344932 | JATINDER K DHILLON | Address on file | | | | | | | |
| 7144159 | Jaukkuri, Melanie | Address on file | | | | | | | |
| 7344933 | JAUNA HENIADIS | Address on file | | | | | | | |
| 7144160 | Jauregui, Madelyn | Address on file | | | | | | | |
| 7144161 | Javeed, Azra | Address on file | | | | | | | |
| 7144162 | Javernick-Pender, Malachi | Address on file | | | | | | | |
| 7344934 | JAVIER BENCOMO DOMINGUEZ | Address on file | | | | | | | |
| 7344935 | JAVIER DURAN | Address on file | | | | | | | |
| 7344936 | JAVIER GONZALEZ | Address on file | | | | | | | |
| 7344937 | JAVIER LOPEZ | Address on file | | | | | | | |
| 7344938 | JAVIER MARROQUIN | Address on file | | | | | | | |
| 7344939 | JAVIER MONTES | Address on file | | | | | | | |
| 7344940 | JAVIER ROJAS | Address on file | | | | | | | |
| 7344941 | JAVIER SANTANA | Address on file | | | | | | | |
| 7344942 | JAVIER VIEYRA | Address on file | | | | | | | |
| 7344943 | JAVIER ZEFERINO | Address on file | | | | | | | |
| 7181841 | Javner, Deborah | Address on file | | | | | | | |
| 7344944 | JAWN MARSH | Address on file | | | | | | | |
| 7181842 | Jaworski, Jenna | Address on file | | | | | | | |
| 7181843 | Jaworski, Stacy | Address on file | | | | | | | |
| 7344945 | JAX FELINE FELTON | Address on file | | | | | | | |
| 7344946 | JAX L ALBERT | Address on file | | | | | | | |
| 7144163 | JAX LIMITED INCORPORATED | 141 CHESHIRE LANE | | | | MINNEAPOLIS | MN | 55441 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291730 | JAX LIMITED INCORPORATED | 141 CHESHIRE LANE N. | | | | PLYMOUTH | MN | 55441-0000 | |
| 7144164 | JAX LTD. INC. | 41 Cheshire Ln # 100 | | | | Plymouth | MN | 55441 | |
| 7144165 | JAXEN FLEMING | ATTN JAXEN | 101 OAK STREET E | | | CAVALIER | ND | 58220 | |
| 7344947 | JAXON KAISER | Address on file | | | | | | | |
| 7344948 | JAXSON BURBRIDGE | Address on file | | | | | | | |
| 7144167 | JAY A REAKER | 314 INDIANA AVE | | | | MISHAWAKA | IN | 46544 | |
| 7344949 | JAY ADAMS | Address on file | | | | | | | |
| 7144168 | JAY AT PLAY INTERNATIONAL HONG KONG LTD | 295 5th Avenue Suite 312 | | | | New York | NY | 10016-7106 | |
| 7344950 | JAY BECKER | Address on file | | | | | | | |
| 7344951 | JAY BONNETT | Address on file | | | | | | | |
| 7344952 | JAY BROWN | Address on file | | | | | | | |
| 7344953 | JAY DESMARAIS | Address on file | | | | | | | |
| 7344954 | JAY EAKLE | Address on file | | | | | | | |
| 7344955 | JAY EDEN | Address on file | | | | | | | |
| 7344956 | JAY ERIC RAYMER | Address on file | | | | | | | |
| 7344957 | JAY EVERS | Address on file | | | | | | | |
| 7344958 | JAY FARRINGTON | Address on file | | | | | | | |
| 7291731 | JAY FRANCO & SONS INCORPORATED | 295 5TH AVENUE STE 1712 | | | | NEW YORK | NY | 10016 | |
| 7144170 | JAY FRANCO & SONS INCORPORATED | 295 5TH AVENUE STE 1712 | | | | NEW YORK | NY | 10016 | |
| 7144169 | JAY FRANCO & SONS INCORPORATED | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 7144171 | JAY HEMBY CONSULTING | JAY HEMBY | 1112 3RD STREET | | | NORTHLAKE | TX | 76226 | |
| 7344959 | JAY HENDERSON | Address on file | | | | | | | |
| 7344960 | JAY HOFFMAN | Address on file | | | | | | | |
| 7344961 | JAY I HOOVER | Address on file | | | | | | | |
| 7291732 | JAY IMPORT COMPANY INC (RANCHO | 41 MADISON AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 7144172 | JAY IMPORT COMPANY INC (RANCHO | 41 MADISON AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 7344962 | JAY IMPORT COMPANY INCORPORATE | VICE PRESIDENT OF SALES | 41 MADISON AVENUE 12TH FLOOR | | | NEW YORK | NY | 10010 | |
| 7144173 | JAY IMPORT COMPANY INCORPORATED | 41 MADISON AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 7144174 | JAY INCORPORATED | PO BOX 669 | | | | LISBON | ND | 58054 | |
| 7344963 | JAY INGWELL | Address on file | | | | | | | |
| 7344964 | JAY JAMES | Address on file | | | | | | | |
| 7344965 | JAY JANZEN | Address on file | | | | | | | |
| 7344966 | JAY KEIL | Address on file | | | | | | | |
| 7344967 | JAY MAKELA | Address on file | | | | | | | |
| 7344968 | JAY MCHUGH | Address on file | | | | | | | |
| 7144175 | Jay Mecham's Country Garbage | 8 80 S 1300 E | | | | Mona | UT | 84645 | |
| 7144176 | Jay Mecham's Country Garbage | PO BOX 408 | | | | MONA | UT | 84645 | |
| 7344969 | JAY MICHEL | Address on file | | | | | | | |
| 7344970 | JAY MILLER | Address on file | | | | | | | |
| 7344971 | JAY MILTON | Address on file | | | | | | | |
| 7344972 | JAY OBERT | Address on file | | | | | | | |
| 7344973 | JAY S KRZYSTON | Address on file | | | | | | | |
| 7344974 | JAY SCHMID | Address on file | | | | | | | |
| 7344975 | JAY SERRES | Address on file | | | | | | | |
| 7344976 | JAY SIMONS | Address on file | | | | | | | |
| 7344977 | JAY SOLARI | Address on file | | | | | | | |
| 7344978 | JAY STELTER | Address on file | | | | | | | |
| 7344979 | JAY TYLER SHELTON | Address on file | | | | | | | |
| 7344980 | JAY UNSWORTH | Address on file | | | | | | | |
| 7344981 | JAY WILLIAMS | Address on file | | | | | | | |
| 7144166 | Jay, Cale | Address on file | | | | | | | |
| 7291733 | Jay, Inc. | 102 10th Avenue West P.O. Box 669 | | | | Lisbon | ND | 58054 | |
| 7181845 | JAY, INC. | 102 10th Avenue West P.O. Box 669 | | | | Lisbon | ND | 58054 | |
| 7291734 | Jay, Inc. | 1709 MAIN STREET | | | | LISBON | ND | 58054 | |
| 7181844 | Jay, Robin | Address on file | | | | | | | |
| 7344982 | JAYAH WOODS | Address on file | | | | | | | |
| 7344983 | JAYANA BARRETTE | Address on file | | | | | | | |
| 7144177 | JAYARAM LAW INC | 125 S CLARK 17TH FLOOR | | | | CHICAGO | IL | 60603 | |
| 7344984 | JAYCE HAMMOND | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344985 | JAYCEE M SILVA | Address on file | | | | | | | |
| 7144178 | Jaycox, Jillian | Address on file | | | | | | | |
| 7144179 | Jaycox, Scott | Address on file | | | | | | | |
| 7344986 | JAYDA E MULJO | Address on file | | | | | | | |
| 7344987 | JAYDA LYNN WEIS | Address on file | | | | | | | |
| 7344988 | JAYDEN BERRYHILL | Address on file | | | | | | | |
| 7344989 | JAYDEN J. GLATZ | Address on file | | | | | | | |
| 7344990 | JAYDEN KANE | Address on file | | | | | | | |
| 7344991 | JAYDEN KATAWARA | Address on file | | | | | | | |
| 7344992 | JAYDEN LACHERMEIER | Address on file | | | | | | | |
| 7344993 | JAYDEN LEDBETTER | Address on file | | | | | | | |
| 7344994 | JAYDEN MCKEE | Address on file | | | | | | | |
| 7344995 | JAYDEN OSLER | Address on file | | | | | | | |
| 7344996 | JAYDEN SMITH | Address on file | | | | | | | |
| 7291735 | JAYDEN STAR LLC | 385 FIFTH AVENUE STE 507 | | | | NEW YORK | NY | 10016 | |
| 7144180 | JAYDEN STAR LLC | 385 FIFTH AVENUE STE 507 | | | | NEW YORK | NY | 10016 | |
| 7344997 | JAYDEN STAR LLC (C-HUB) | 385 FIFTH AVENUE STE 507 | | | | NEW YORK | NY | 10016 | |
| 7344998 | JAYDEN WAMBEAM | Address on file | | | | | | | |
| 7344999 | JAYDEN WATTS | Address on file | | | | | | | |
| 7345000 | JAYDIN GRENIER | Address on file | | | | | | | |
| 7345001 | JAYDN SCHAECHER | Address on file | | | | | | | |
| 7345002 | JAYDN THAMERT-SENDEJAS | Address on file | | | | | | | |
| 7345003 | JAYDON COBB | Address on file | | | | | | | |
| 7345004 | JAYE HACKBARTH | Address on file | | | | | | | |
| 7345005 | JAYE KRUCKEBERG | Address on file | | | | | | | |
| 7345006 | JAYLESHA BERRYHILL | Address on file | | | | | | | |
| 7345007 | JAYLIN THOMPSON | Address on file | | | | | | | |
| 7345008 | JAYLYNN LARSEN | Address on file | | | | | | | |
| 7345009 | JAYME GROVE | Address on file | | | | | | | |
| 7345010 | JAYME HROBSKY | Address on file | | | | | | | |
| 7345011 | JAYME LEE JANIS | Address on file | | | | | | | |
| 7345012 | JAYME LUEDKE | Address on file | | | | | | | |
| 7345013 | JAYME SHEFCHIK | Address on file | | | | | | | |
| 7345014 | JAYMIE HOPPER | Address on file | | | | | | | |
| 7345015 | JAYMINA HARDY | Address on file | | | | | | | |
| 7345016 | JAYMZ SHIPPEN | Address on file | | | | | | | |
| 7345017 | JAYNE DENNIS | Address on file | | | | | | | |
| 7345018 | JAYNE DOMBROWSKI | Address on file | | | | | | | |
| 7345019 | JAYNE NMI DEMBEK | Address on file | | | | | | | |
| 7345020 | JAYNE SITTE | Address on file | | | | | | | |
| 7345021 | JAYNE ZORZA | Address on file | | | | | | | |
| 7144181 | Jayne, Leslie | Address on file | | | | | | | |
| 7144182 | Jayne, Mallory | Address on file | | | | | | | |
| 7144183 | Jaynes, Andrew | Address on file | | | | | | | |
| 7181846 | Jaynes, Samantha | Address on file | | | | | | | |
| 7345022 | JAYRO ZUNIGA | Address on file | | | | | | | |
| 7144184 | JAYS COMPANY | PO BOX 309 | | | | ROGERS | MN | 55374-0309 | |
| 7345023 | JAYSON MORALES | Address on file | | | | | | | |
| 7345024 | JAZIAH WRIGHT | Address on file | | | | | | | |
| 7144185 | Jazikoff, Karen | Address on file | | | | | | | |
| 7345025 | JAZLYN REYES | Address on file | | | | | | | |
| 7345026 | JAZMILYNN RAMIREZ | Address on file | | | | | | | |
| 7345027 | JAZMIN CHAVEZ MONTANO | Address on file | | | | | | | |
| 7345028 | JAZMIN MAYES | Address on file | | | | | | | |
| 7345029 | JAZMIN MENDOZA | Address on file | | | | | | | |
| 7345030 | JAZMIN NIETO | Address on file | | | | | | | |
| 7345031 | JAZMIN SOSA | Address on file | | | | | | | |
| 7345032 | JAZMINE PETERSON | Address on file | | | | | | | |
| 7345033 | JAZMINE STORTON | Address on file | | | | | | | |
| 7345034 | JAZMYN BENSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345035 | JAZMYN HAVELKA | Address on file | | | | | | | |
| 7345036 | JAZMYNE BROWN | Address on file | | | | | | | |
| 7345037 | JAZMYNE WEBER | Address on file | | | | | | | |
| 7291736 | JAZWARES LLC | 1067 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 | |
| 7144186 | JAZWARES LLC | 1067 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 | |
| 7291737 | JBL TRADING LLC | 43 WEST 33RD STREET SUITE 201 | | | | NEW YORK | NY | 10001 | |
| 7144187 | JBOK ENTERPRISES LLC | C/O PFEFFERLE COMPANIES INC | 200 E WASHINGTON STREET SUITE 2A | | | APPLETON | WI | 54911 | |
| 7181847 | JBOK Enterprises, LLC | 200 E. Washington Street | | | | Appleton | WI | 54911 | |
| 7291738 | JBOK Enterprises, LLC | 200 E. Washington Street Suite 2A | | | | Appleton | WI | 54911 | |
| 7230545 | JBOK Enterprises, LLC | Herrling Clark Law Firm Ltd. | Attention: Attorney Charles D. Koehler | 800 N. Lynndale Drive | | Appleton | WI | 54914 | |
| 7291739 | JBOK Enterprises, LLC | W3208 Van Roy Road | | | | APPLETON | WI | 54915 | |
| 7144188 | JBSR INC | 7510 GLYNOAKS DR | | | | LINCOLN | NE | 68516 | |
| 7367332 | JBSR INC dba Goodcents Deli Fresh Subs | 7510 Glynoaks Drive | | | | Lincoln | NE | 68516 | |
| 7345038 | JCPENNEY #1288 | 2200 N MAPLE AVENUE | | | | RAPID CITY | SD | 57701 | |
| 7291740 | JCS APPAREL GROUP INCORPORATED | 1407 BROADWAY SUITE 202 | | | | NEW YORK | NY | 10018 | |
| 7291741 | JCW INVESTMENTS DBA TEKKY TOYS | 11415 WEST 183RD PLACESTE E | | | | ORLAND PARK | IL | 60467 | |
| 7144189 | JDA SOFTWARE INCORPORATED | PO BOX 202621 | | | | DALLAS | TX | 75320-2621 | |
| 7291742 | JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400 | | | | Scottsdale | AZ | 85254 | |
| 7291743 | JDE ASSOCIATES LLC | 533 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 7291744 | JDL FRAGRANCES | 412 NORTH EAST STREET | | | | COUDERSPORT | PA | 16915 | |
| 7144190 | JDL FRAGRANCES | 412 NORTH EAST STREET | | | | COUDERSPORT | PA | 16915 | |
| 7144191 | JDL FRAGRANCES | PO BOX 663 | | | | COUDERSPORT | PA | 16915 | |
| 7144192 | JE MORGAN MILLS INCORPORATED | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| 7345039 | JEAN ABBEY | Address on file | | | | | | | |
| 7345040 | JEAN BEUG | Address on file | | | | | | | |
| 7345041 | JEAN BISHOP | Address on file | | | | | | | |
| 7345042 | JEAN BLASEL | Address on file | | | | | | | |
| 7345043 | JEAN BRITZIUS | Address on file | | | | | | | |
| 7345044 | JEAN BUELOW | Address on file | | | | | | | |
| 7345045 | JEAN BURTLOW | Address on file | | | | | | | |
| 7345046 | JEAN CASTELLION | Address on file | | | | | | | |
| 7345047 | JEAN CHIVERS | Address on file | | | | | | | |
| 7345048 | JEAN CREYDT | Address on file | | | | | | | |
| 7345049 | JEAN DENK | Address on file | | | | | | | |
| 7345050 | JEAN E DEAN | Address on file | | | | | | | |
| 7345051 | JEAN E. KEYSER | Address on file | | | | | | | |
| 7345052 | JEAN ERICKSON | Address on file | | | | | | | |
| 7345053 | JEAN GASTEYER | Address on file | | | | | | | |
| 7345054 | JEAN HAMMOND | Address on file | | | | | | | |
| 7345055 | JEAN HICKS | Address on file | | | | | | | |
| 7345056 | JEAN HOLMES | Address on file | | | | | | | |
| 7345057 | JEAN HORTON | Address on file | | | | | | | |
| 7345058 | JEAN JACOBSON | Address on file | | | | | | | |
| 7345059 | JEAN KAHL | Address on file | | | | | | | |
| 7345060 | JEAN KERANEN | Address on file | | | | | | | |
| 7345061 | JEAN KINKADE | Address on file | | | | | | | |
| 7345062 | JEAN KOMISAREK | Address on file | | | | | | | |
| 7345063 | JEAN KURK | Address on file | | | | | | | |
| 7345064 | JEAN LEEMASTER | Address on file | | | | | | | |
| 7345065 | JEAN LIBNOCH | Address on file | | | | | | | |
| 7345066 | JEAN LUMLEY | Address on file | | | | | | | |
| 7345067 | JEAN LYNN | Address on file | | | | | | | |
| 7345068 | JEAN M ELLIOTT | Address on file | | | | | | | |
| 7345069 | JEAN M. FISHER | Address on file | | | | | | | |
| 7345070 | JEAN M. TWEEDALE | Address on file | | | | | | | |
| 7345071 | JEAN MADDEN | Address on file | | | | | | | |
| 7291745 | JEAN MARIE CREATIONS INC | 4221 S 68TH E AVENUE | | | | TULSA | OK | 74145 | |
| 7144193 | JEAN MARIE CREATIONS INC | 4221 S 68TH E AVENUE | | | | TULSA | OK | 74145 | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345072 | JEAN MATTIE | Address on file | | | | | | | |
| 7345073 | JEAN MILDRED BELKONEN | Address on file | | | | | | | |
| 7345074 | JEAN MULVEY | Address on file | | | | | | | |
| 7345075 | JEAN NEU | Address on file | | | | | | | |
| 7345076 | JEAN NEWMAN | Address on file | | | | | | | |
| 7345077 | JEAN PETERSON | Address on file | | | | | | | |
| 7345078 | JEAN R BUNGE | Address on file | | | | | | | |
| 7345079 | JEAN RADKE | Address on file | | | | | | | |
| 7345080 | JEAN RIECK | Address on file | | | | | | | |
| 7345081 | JEAN SCHWARTZKOPF | Address on file | | | | | | | |
| 7345082 | JEAN SCHWIESOW | Address on file | | | | | | | |
| 7345083 | JEAN SCOTT | Address on file | | | | | | | |
| 7345084 | JEAN SLAWNY | Address on file | | | | | | | |
| 7345085 | JEAN SMITH | Address on file | | | | | | | |
| 7345086 | JEAN STELTZ | Address on file | | | | | | | |
| 7345087 | JEAN SUMIDA | Address on file | | | | | | | |
| 7345088 | JEAN THOMASSEN | Address on file | | | | | | | |
| 7345089 | JEAN TREMBATH | Address on file | | | | | | | |
| 7345090 | JEAN WARRICK | Address on file | | | | | | | |
| 7345091 | JEAN WATERS | Address on file | | | | | | | |
| 7345092 | JEAN WERTH | Address on file | | | | | | | |
| 7345093 | JEAN WHITTAKER | Address on file | | | | | | | |
| 7345094 | JEAN ZOHNER | Address on file | | | | | | | |
| 7345095 | JEANA HINES | Address on file | | | | | | | |
| 7144194 | Jeanblanc, Dylan | Address on file | | | | | | | |
| 7345096 | JEANENE COXE | Address on file | | | | | | | |
| 7345097 | JEANETTE ALLEE | Address on file | | | | | | | |
| 7345098 | JEANETTE ANGEL | Address on file | | | | | | | |
| 7345099 | JEANETTE BAUMGARTNER | Address on file | | | | | | | |
| 7345100 | JEANETTE CLAWSON | Address on file | | | | | | | |
| 7345101 | JEANETTE CLAYTON HARRELL | Address on file | | | | | | | |
| 7345102 | JEANETTE ENGLISH | Address on file | | | | | | | |
| 7345103 | JEANETTE JENNIGES | Address on file | | | | | | | |
| 7345104 | JEANETTE K KETOLA | Address on file | | | | | | | |
| 7345105 | JEANETTE KUEHN | Address on file | | | | | | | |
| 7345106 | JEANETTE MACKEY | Address on file | | | | | | | |
| 7345107 | JEANETTE MADDEN | Address on file | | | | | | | |
| 7345108 | JEANETTE MARTINEZ | Address on file | | | | | | | |
| 7345109 | JEANETTE PIERCE | Address on file | | | | | | | |
| 7345110 | JEANETTE PLATO | Address on file | | | | | | | |
| 7345111 | JEANETTE PONCE | Address on file | | | | | | | |
| 7345112 | JEANETTE POND | Address on file | | | | | | | |
| 7345113 | JEANETTE ROBINSON | Address on file | | | | | | | |
| 7345114 | JEANETTE WARD | Address on file | | | | | | | |
| 7345115 | JEANETTE WOLVERTON | Address on file | | | | | | | |
| 7345116 | JEANIE REESE | Address on file | | | | | | | |
| 7345117 | JEANIE REESE C/O DEB OKON | Address on file | | | | | | | |
| 7345118 | JEANIE SLAYTON | Address on file | | | | | | | |
| 7345119 | JEANINE BEHRENDS | Address on file | | | | | | | |
| 7181848 | Jeanine Landsinger | 285 Moncada Way | | | | San Francisco | CA | 94127 | |
| 7291746 | Jeanine Landsinger | Address on file | | | | | | | |
| 7291747 | Jeanine Landsinger | Address on file | | | | | | | |
| 7144195 | JEANINE LANDSINGER MV GST | 285 MONCADA WAY | | | | SAN FRANCISCO | CA | 94127 | |
| 7198027 | Jeanine Landsinger, Trustee of the Georges N. Marie-Victoire Non-Marital Deduction Trust | c/o DeWitt LLP | Attn: Craig E. Stevenson | 2 East Mifflin Street, Suite 600 | | Madison | WI | 53703 | |
| 7198025 | Jeanine Landsinger, Trustee of the Jeanine Landsinger MV GST | c/o DeWitt LLP | Attn: Craig E. Stevenson | 2 East Mifflin Street, Suite 600 | | Madison | WI | 53703 | |
| 7345120 | JEANINE M BURCZYK | Address on file | | | | | | | |
| 7144196 | JEANINE MARIE-VICTOIRE LANDSINGER | 285 MONCADA WAY | | | | SAN FRANCISCO | CA | 94127 | |
| 7345121 | JEANINE WALK | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345122 | JEANINE WILFAWN | Address on file | | | | | | | |
| 7345123 | JEANNA SAMSON | Address on file | | | | | | | |
| 7345124 | JEANNA STEWART | Address on file | | | | | | | |
| 7345125 | JEANNE BALTES | Address on file | | | | | | | |
| 7345126 | JEANNE BEYER | Address on file | | | | | | | |
| 7345127 | JEANNE BRIDE | Address on file | | | | | | | |
| 7345128 | JEANNE BUELL | Address on file | | | | | | | |
| 7345129 | JEANNE CHANNELL | Address on file | | | | | | | |
| 7345130 | JEANNE DELANEY | Address on file | | | | | | | |
| 7345131 | JEANNE DISHONG | Address on file | | | | | | | |
| 7345132 | JEANNE ERATH | Address on file | | | | | | | |
| 7345133 | JEANNE GRAVES | Address on file | | | | | | | |
| 7345134 | JEANNE HOWARD | Address on file | | | | | | | |
| 7345135 | JEANNE KURTENBACH | Address on file | | | | | | | |
| 7345136 | JEANNE NIER | Address on file | | | | | | | |
| 7345137 | JEANNE SCHREMPP | Address on file | | | | | | | |
| 7345138 | JEANNE SECKEL | Address on file | | | | | | | |
| 7345139 | JEANNE VILLAR | Address on file | | | | | | | |
| 7345140 | JEANNETTE BURT | Address on file | | | | | | | |
| 7345141 | JEANNETTE GOULD | Address on file | | | | | | | |
| 7345142 | JEANNETTE HUSKEY | Address on file | | | | | | | |
| 7345143 | JEANNETTE KANGAS | Address on file | | | | | | | |
| 7345144 | JEANNETTE L LEMMON | Address on file | | | | | | | |
| 7345145 | JEANNETTE M KEMP | Address on file | | | | | | | |
| 7345146 | JEANNETTE SCHUMSKI | Address on file | | | | | | | |
| 7345147 | JEANNETTE SEVERSON | Address on file | | | | | | | |
| 7345148 | JEANNETTE VANDE VEEGAETE | Address on file | | | | | | | |
| 7345149 | JEANNETTE ZAIGER | Address on file | | | | | | | |
| 7345150 | JEANNIE A GRIFFIN | Address on file | | | | | | | |
| 7345151 | JEANNIE CARLSON | Address on file | | | | | | | |
| 7345152 | JEANNIE DELGADO | Address on file | | | | | | | |
| 7345153 | JEANNIE FRAZER | Address on file | | | | | | | |
| 7345154 | JEANNIE GILDER | Address on file | | | | | | | |
| 7345155 | JEANNIE NICKERSON | Address on file | | | | | | | |
| 7345156 | JEANNIE OLLINGER | Address on file | | | | | | | |
| 7345157 | JEANNIE QUAST | Address on file | | | | | | | |
| 7345158 | JEANNIE RICHARDSON | Address on file | | | | | | | |
| 7345159 | JEANNIE TAYLOR | Address on file | | | | | | | |
| 7345160 | JEANNINE ANSTETT | Address on file | | | | | | | |
| 7345161 | JEANNINE D FRITZ | Address on file | | | | | | | |
| 7345162 | JEANNINE GILLES | Address on file | | | | | | | |
| 7345163 | JEANNINE PENHALLEGON | Address on file | | | | | | | |
| 7144197 | Jeanpierre, Trent | Address on file | | | | | | | |
| 7144198 | Jeardoe, Mazzy | Address on file | | | | | | | |
| 7144199 | Jebron, Jodi | Address on file | | | | | | | |
| 7144200 | Jecevicus, Dakota | Address on file | | | | | | | |
| 7345164 | JECHT HODGES | Address on file | | | | | | | |
| 7345165 | JED DREWS | Address on file | | | | | | | |
| 7181849 | Jedlicka, Allison | Address on file | | | | | | | |
| 7291748 | JEETISH IMPORTS | 1412 BROADWAY STE 1606 | | | | NEW YORK | NY | 10018 | |
| 7345166 | JEEVA VENKATESH | Address on file | | | | | | | |
| 7345167 | JEFF AMUNDSON | Address on file | | | | | | | |
| 7345168 | JEFF ARTMAN | Address on file | | | | | | | |
| 7345169 | JEFF B BUHR | Address on file | | | | | | | |
| 7345170 | JEFF BATES | Address on file | | | | | | | |
| 7345171 | JEFF BAVINCK | Address on file | | | | | | | |
| 7345172 | JEFF BEMIS | Address on file | | | | | | | |
| 7345173 | JEFF BLANKE | Address on file | | | | | | | |
| 7345174 | JEFF BRAGG | Address on file | | | | | | | |
| 7345175 | JEFF CAINE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345176 | JEFF CAIRO | Address on file | | | | | | | |
| 7345177 | JEFF COMER | Address on file | | | | | | | |
| 7345178 | JEFF DAUGHERTY | Address on file | | | | | | | |
| 7345179 | JEFF DELOACH | Address on file | | | | | | | |
| 7345180 | JEFF DORNAN | Address on file | | | | | | | |
| 7345181 | JEFF EARHART | Address on file | | | | | | | |
| 7345182 | JEFF ELLIOTT | Address on file | | | | | | | |
| 7345183 | JEFF FISHMAN | Address on file | | | | | | | |
| 7345184 | JEFF FREUND | Address on file | | | | | | | |
| 7144201 | JEFF GUISEWITE INC | 16153 E 1100 RD | | | | Mount Carmel | IL | 62863 | |
| 7291749 | Jeff Kohler | Address on file | | | | | | | |
| 7345185 | JEFF KURTZ | Address on file | | | | | | | |
| 7345186 | JEFF LECLAIR CUTTING EDGE LAWN | JEFFREY LECLAIR | 110 WEST WAVERLY STREET | | | NORTON | KS | 67654 | |
| 7345187 | JEFF M. WELLS | Address on file | | | | | | | |
| 7345188 | JEFF MARKWARDT | Address on file | | | | | | | |
| 7345189 | JEFF MARTIN | Address on file | | | | | | | |
| 7345190 | JEFF MASON | Address on file | | | | | | | |
| 7345191 | JEFF MCNULTY | Address on file | | | | | | | |
| 7345192 | JEFF METAJAN | Address on file | | | | | | | |
| 7345193 | JEFF MONAHOS | Address on file | | | | | | | |
| 7345194 | JEFF MUELLER | Address on file | | | | | | | |
| 7345195 | JEFF MUNTIFERING | Address on file | | | | | | | |
| 7345196 | JEFF NELSON | Address on file | | | | | | | |
| 7345197 | JEFF NOREN | Address on file | | | | | | | |
| 7345198 | JEFF NORTON | Address on file | | | | | | | |
| 7345199 | JEFF O'DELL | Address on file | | | | | | | |
| 7345200 | JEFF PENTICOFF | Address on file | | | | | | | |
| 7345201 | JEFF PIERCE | Address on file | | | | | | | |
| 7345202 | JEFF POLING | Address on file | | | | | | | |
| 7345203 | JEFF RABIDEAUX | Address on file | | | | | | | |
| 7345204 | JEFF REEDER | Address on file | | | | | | | |
| 7345205 | JEFF SCHREINER | Address on file | | | | | | | |
| 7345206 | JEFF SCHWAB | Address on file | | | | | | | |
| 7345207 | JEFF SEVERSON | Address on file | | | | | | | |
| 7345208 | JEFF SHAPIRO | Address on file | | | | | | | |
| 7345209 | JEFF SKAUGE | Address on file | | | | | | | |
| 7144202 | JEFF SMITH | 533 N MARKET STREET | | | | MEMPHIS | MO | 63555 | |
| 7291750 | Jeff Smith | Address on file | | | | | | | |
| 7345210 | JEFF SOLEM | Address on file | | | | | | | |
| 7345211 | JEFF SPRUANCE | Address on file | | | | | | | |
| 7345212 | JEFF STEINKAMP | Address on file | | | | | | | |
| 7345213 | JEFF STOCK | Address on file | | | | | | | |
| 7345214 | JEFF STRAW | Address on file | | | | | | | |
| 7345215 | JEFF STREBY | Address on file | | | | | | | |
| 7345216 | JEFF TENNY | Address on file | | | | | | | |
| 7345217 | JEFF THOMPSON | Address on file | | | | | | | |
| 7345218 | JEFF WAATTI | Address on file | | | | | | | |
| 7291751 | Jeff Walker | Address on file | | | | | | | |
| 7144203 | JEFF WELBIG | 702 WESTVIEW DRIVE | | | | DELL RAPIDS | SD | 57022 | |
| 7291752 | Jeff Wlbig | Address on file | | | | | | | |
| 7345219 | JEFF WONG | Address on file | | | | | | | |
| 7345220 | JEFF WYATT | Address on file | | | | | | | |
| 7345221 | JEFF ZOGG | Address on file | | | | | | | |
| 7144204 | Jeffers, Lori | Address on file | | | | | | | |
| 7181850 | Jeffers, Shannon | Address on file | | | | | | | |
| 7144207 | Jefferson | 105 W Harrison St | | | | JEFFERSON | IA | 50129 | |
| 7144208 | Jefferson | PO BOX 269 | | | | JEFFERSON | IA | 50129 | |
| 7144209 | JEFFERSON COUNTY TREASURER | 320 S MAIN | | | | JEFFERSON | WI | 53549 | |
| 7345222 | JEFFERSON CURRENT ELECTRIC, INC | 1473 INDUSTRIAL AVE | | | | JEFFERSON | WI | 53549 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144205 | Jefferson, Justin | Address on file | | | | | | | |
| 7181851 | Jefferson, Louis | Address on file | | | | | | | |
| 7144206 | Jefferson, Tiuamma | Address on file | | | | | | | |
| 7345223 | JEFFERY AMUNDSON | Address on file | | | | | | | |
| 7345224 | JEFFERY BURKHART | Address on file | | | | | | | |
| 7345225 | JEFFERY CHARGING | Address on file | | | | | | | |
| 7345226 | JEFFERY CRUGHER | Address on file | | | | | | | |
| 7345227 | JEFFERY FILLO | Address on file | | | | | | | |
| 7345228 | JEFFERY HARVEY | Address on file | | | | | | | |
| 7345229 | JEFFERY HOOKHAM | Address on file | | | | | | | |
| 7345230 | JEFFERY HOLSTON | Address on file | | | | | | | |
| 7345231 | JEFFERY HUGHES | Address on file | | | | | | | |
| 7345232 | JEFFERY ICE | Address on file | | | | | | | |
| 7291753 | Jeffery J Leclair DBA Cutting Edge Lawn Service | 110 W Waverly St | | | | Norton | KS | 67654 | |
| 7345233 | JEFFERY JOHN PHILLIPPE | Address on file | | | | | | | |
| 7345234 | JEFFERY JONAS | Address on file | | | | | | | |
| 7345235 | JEFFERY KIRCHER | Address on file | | | | | | | |
| 7345236 | JEFFERY MARTIN | Address on file | | | | | | | |
| 7345237 | JEFFERY MIDDLETON | Address on file | | | | | | | |
| 7345238 | JEFFERY OPPERMANN | Address on file | | | | | | | |
| 7345239 | JEFFERY OWENS | Address on file | | | | | | | |
| 7345240 | JEFFERY PARRY | Address on file | | | | | | | |
| 7345241 | JEFFERY PRIBBENOW | Address on file | | | | | | | |
| 7345242 | JEFFERY REEDER | Address on file | | | | | | | |
| 7345243 | JEFFERY S. ALMOND | Address on file | | | | | | | |
| 7345244 | JEFFERY THUMS | Address on file | | | | | | | |
| 7345245 | JEFFERY TURNQUIST | Address on file | | | | | | | |
| 7345246 | JEFFERY VILLWOCK | Address on file | | | | | | | |
| 7345247 | JEFFERY W. LIND | Address on file | | | | | | | |
| 7345248 | JEFFERY WILMOT | Address on file | | | | | | | |
| 7181852 | Jeffery, Cameron | Address on file | | | | | | | |
| 7144210 | Jeffery, Lauralee | Address on file | | | | | | | |
| 7181853 | Jeffery, Mark | Address on file | | | | | | | |
| 7345249 | JEFFIER BUSSE | Address on file | | | | | | | |
| 7345250 | JEFFORY SMITH | Address on file | | | | | | | |
| 7345251 | JEFFREY A BRESSLER | Address on file | | | | | | | |
| 7345252 | JEFFREY A PRESTON | Address on file | | | | | | | |
| 7345253 | JEFFREY A. HORD | Address on file | | | | | | | |
| 7181855 | Jeffrey Austin | 941 N Co Rd 250 E | | | | Brownstown | IN | 47220 | |
| 7291754 | Jeffrey Austin | Address on file | | | | | | | |
| 7291755 | Jeffrey Austin | Address on file | | | | | | | |
| 7144212 | JEFFREY B AUSTIN | 941 N COUNTY ROAD 250 EAST | | | | BROWNSTOWN | IN | 47220 | |
| 7345254 | JEFFREY BECKMANN | Address on file | | | | | | | |
| 7345255 | JEFFREY BENVENUTO | Address on file | | | | | | | |
| 7345256 | JEFFREY BEYER | Address on file | | | | | | | |
| 7345257 | JEFFREY BISSING | Address on file | | | | | | | |
| 7345258 | JEFFREY BLANCHAT | Address on file | | | | | | | |
| 7345259 | JEFFREY BRAUN | Address on file | | | | | | | |
| 7345260 | JEFFREY BRIA ZYLSTRA | Address on file | | | | | | | |
| 7345261 | JEFFREY BRUSKI | Address on file | | | | | | | |
| 7345262 | JEFFREY BURTON | Address on file | | | | | | | |
| 7345263 | JEFFREY CASEY | Address on file | | | | | | | |
| 7345264 | JEFFREY CATE | Address on file | | | | | | | |
| 7345265 | JEFFREY CHANTHARATH | Address on file | | | | | | | |
| 7345266 | JEFFREY CHAR THOMAS | Address on file | | | | | | | |
| 7345267 | JEFFREY CLAYWELL | Address on file | | | | | | | |
| 7345268 | JEFFREY CLOIDT | Address on file | | | | | | | |
| 7345269 | JEFFREY COTTEN | Address on file | | | | | | | |
| 7345270 | JEFFREY CREAMER | Address on file | | | | | | | |
| 7345271 | JEFFREY CULPEPPER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345272 | JEFFREY D NORGAARD | Address on file | | | | | | | |
| 7345273 | JEFFREY DOWD | Address on file | | | | | | | |
| 7345274 | JEFFREY DROTZUR | Address on file | | | | | | | |
| 7345275 | JEFFREY E LIATY | Address on file | | | | | | | |
| 7345276 | JEFFREY GIERCZAK | Address on file | | | | | | | |
| 7345277 | JEFFREY GLASPIE | Address on file | | | | | | | |
| 7345278 | JEFFREY GRADY | Address on file | | | | | | | |
| 7345279 | JEFFREY GRIFFIN | Address on file | | | | | | | |
| 7345280 | JEFFREY GROB | Address on file | | | | | | | |
| 7345281 | JEFFREY HAINES | Address on file | | | | | | | |
| 7345282 | JEFFREY HAMILTON | Address on file | | | | | | | |
| 7345283 | JEFFREY HEITNER | Address on file | | | | | | | |
| 7345284 | JEFFREY HOFFMAN | Address on file | | | | | | | |
| 7345285 | JEFFREY HOLM | Address on file | | | | | | | |
| 7345286 | JEFFREY INGELS | Address on file | | | | | | | |
| 7345287 | JEFFREY JAME LUEDEMAN | Address on file | | | | | | | |
| 7345288 | JEFFREY 'JD' HAUNTZ | Address on file | | | | | | | |
| 7345289 | JEFFREY JENNELLE | Address on file | | | | | | | |
| 7345290 | JEFFREY JOHNSON | Address on file | | | | | | | |
| 7345291 | JEFFREY KAERCHER | Address on file | | | | | | | |
| 7345292 | JEFFREY KEHR | Address on file | | | | | | | |
| 7345293 | JEFFREY KOENIG | Address on file | | | | | | | |
| 7144213 | JEFFREY KOHLER | 22246 E HIGHWAY | | | | CARROLLTON | MO | 64633 | |
| 7345294 | JEFFREY KOZELKA | Address on file | | | | | | | |
| 7345295 | JEFFREY KRUESEL | Address on file | | | | | | | |
| 7345296 | JEFFREY KRYGER | Address on file | | | | | | | |
| 7345297 | JEFFREY L. HICKS | Address on file | | | | | | | |
| 7345298 | JEFFREY LANSER | Address on file | | | | | | | |
| 7345299 | JEFFREY LANTGEN | Address on file | | | | | | | |
| 7345300 | JEFFREY LARGE | Address on file | | | | | | | |
| 7345301 | JEFFREY M SCHREAR | Address on file | | | | | | | |
| 7345302 | JEFFREY M SHERLOCK | Address on file | | | | | | | |
| 7345303 | JEFFREY MANZANARES | Address on file | | | | | | | |
| 7345304 | JEFFREY MEASE | Address on file | | | | | | | |
| 7345305 | JEFFREY MILLER | Address on file | | | | | | | |
| 7345306 | JEFFREY MROZINSKI | Address on file | | | | | | | |
| 7345307 | JEFFREY NELSON | Address on file | | | | | | | |
| 7345308 | JEFFREY NEWLIN | Address on file | | | | | | | |
| 7345309 | JEFFREY P LUMMUKKA | Address on file | | | | | | | |
| 7345310 | JEFFREY PATTON | Address on file | | | | | | | |
| 7345311 | JEFFREY PETERSON | Address on file | | | | | | | |
| 7345312 | JEFFREY R. MCBRIDE | Address on file | | | | | | | |
| 7345313 | JEFFREY REESE | Address on file | | | | | | | |
| 7345314 | JEFFREY RUEDEN | Address on file | | | | | | | |
| 7345315 | JEFFREY S DOLL | Address on file | | | | | | | |
| 7345316 | JEFFREY S HIBBS | Address on file | | | | | | | |
| 7345317 | JEFFREY SAUTER | Address on file | | | | | | | |
| 7345318 | JEFFREY SCHMID | Address on file | | | | | | | |
| 7345319 | JEFFREY SCHWANTES | Address on file | | | | | | | |
| 7345320 | JEFFREY SHAFER | Address on file | | | | | | | |
| 7345321 | JEFFREY SHAWD | Address on file | | | | | | | |
| 7345322 | JEFFREY SMET | Address on file | | | | | | | |
| 7345323 | JEFFREY SMITH | Address on file | | | | | | | |
| 7345324 | JEFFREY STARK | Address on file | | | | | | | |
| 7345325 | JEFFREY SWENSON | Address on file | | | | | | | |
| 7345326 | JEFFREY T MARTIN | Address on file | | | | | | | |
| 7345327 | JEFFREY THIESSEN | Address on file | | | | | | | |
| 7345328 | JEFFREY TRIBETT | Address on file | | | | | | | |
| 7345329 | JEFFREY WALLS | Address on file | | | | | | | |
| 7144211 | Jeffrey, Kelly | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181854 | Jeffrey, Staci | Address on file | | | | | | | |
| 7144214 | Jeffreys, Zachariah | Address on file | | | | | | | |
| 7345330 | JEFFRIE SCHMIDT | Address on file | | | | | | | |
| 7144215 | Jeffries, Alexis | Address on file | | | | | | | |
| 7144216 | Jeffries, Jonathon | Address on file | | | | | | | |
| 7144217 | Jeffries, Kara | Address on file | | | | | | | |
| 7144218 | Jeffries, Patricia | Address on file | | | | | | | |
| 7144219 | Jeffries, Sharon | Address on file | | | | | | | |
| 7345331 | JEFFRY JOHN ERLANDSON | Address on file | | | | | | | |
| 7345332 | JEFFRY PLATTER | Address on file | | | | | | | |
| 7144220 | Jeffs, Bentley | Address on file | | | | | | | |
| 7144221 | Jefsen, Benjamin | Address on file | | | | | | | |
| 7181856 | Jeide, Brian | Address on file | | | | | | | |
| 7144222 | JEL SERT COMPANY | 10430 J STREET | | | | OMAHA | NE | 68127 | |
| 7144223 | JEL SERT COMPANY | 3739 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7144224 | JEL SERT COMPANY | ATTN CREDIT DEPT | PO BOX 261 | | | WEST CHICAGO | IL | 60186-0261 | |
| 7144225 | JEL SERT COMPANY | CONDE & STATE RT 59 | | | | WEST CHICAGO | IL | 60185 | |
| 7291756 | JEL SERT COMPANY | HIGHWAY 59 & CONDE STREET | | | | WEST CHICAGO | IL | 60186-0000 | |
| 7144226 | JEL SERT COMPANY | HIGHWAY 59 & CONDE STREET | | | | WEST CHICAGO | IL | 60186-0000 | |
| 7144227 | JEL SERT COMPANY | THE JEL SERT COMPANY | PO BOX 7001 | | | CAROL STREAM | IL | 60197-7001 | |
| 7345333 | JELAYNE PEHLER | Address on file | | | | | | | |
| 7144228 | Jellish, Mary | Address on file | | | | | | | |
| 7144229 | Jellison, Hailey | Address on file | | | | | | | |
| 7144230 | Jollison, Haley | Address on file | | | | | | | |
| 7291757 | JELLY BELLY COMPANY | 2400 N WATNEY | | | | FAIRFIELD | CA | 94533 | |
| 7144231 | JELLY BELLY COMPANY | 2400 N WATNEY | | | | FAIRFIELD | CA | 94533 | |
| 7144232 | JELLY BELLY COMPANY | ATTN ACCOUNTS RECEIVABLE | ONE JELLY BELLY LANE | | | FAIRFIELD | CA | 94533-6722 | |
| 7144233 | JELLY BELLY COMPANY | FILE #21471 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-1471 | |
| 7144234 | JELLY BELLY COMPANY | PO BOX 742799 | | | | LOS ANGELES | CA | 90074-2799 | |
| 7144235 | JELMAR | 1108 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1108 | |
| 7144237 | JELMAR LLC | OFFICE OF THE PRESIDENT | 5550 W TOUHY AVENUE | SUITE 200 | | SKOKIE | IL | 60077-3254 | |
| 7144238 | JELMAR LLC | SUITE 200 | 5550 W TOUHY AVENUE | | | SKOKIE | IL | 60077-3254 | |
| 7144236 | JELMAR LLC | 39933 TREASURY CENTER | | | | CHICAGO | IL | 60694-9900 | |
| 7345334 | JELORA CLARK | Address on file | | | | | | | |
| 7144239 | JEM ART INC | 2575 SOUTH PARK ROAD | | | | PEMBROKE PARK | FL | 33009 | |
| 7144240 | JEM ART INC | 801 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 | |
| 7345335 | JEM ART INC (C-HUB) | 801 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 | |
| 7291758 | JEM SPORTSWEAR | 459 PARK AVENUE | | | | SAN FERNANDO | CA | 91340 | |
| 7345336 | JEN MENSEN | Address on file | | | | | | | |
| 7345337 | JENA DOWN | Address on file | | | | | | | |
| 7345338 | JENA M FAUE | Address on file | | | | | | | |
| 7144241 | Jendeski, Indica Lake | Address on file | | | | | | | |
| 7144242 | Jendro Sanitation | 108 Prospect Ln | | | | Charles City | IA | 50616 | |
| 7144243 | Jendro Sanitation | PO BOX 97 | | | | CHARLES CITY | IA | 50616-0097 | |
| 7345339 | JENE HUTCHINGS | Address on file | | | | | | | |
| 7345340 | JENELL OCONNOR | Address on file | | | | | | | |
| 7345341 | JENELLE ANDERSON | Address on file | | | | | | | |
| 7345342 | JENESSA ARNSMEIER | Address on file | | | | | | | |
| 7345343 | JENESTIA PIERCE | Address on file | | | | | | | |
| 7345344 | JENI M JOHNSON | Address on file | | | | | | | |
| 7345345 | JENIFER BECKER | Address on file | | | | | | | |
| 7345346 | JENIFER BROOKS | Address on file | | | | | | | |
| 7345347 | JENIFER GARBE | Address on file | | | | | | | |
| 7345348 | JENIFER METTLER | Address on file | | | | | | | |
| 7345349 | JENIFER RYAN | Address on file | | | | | | | |
| 7345350 | JENIFER TURVILLE | Address on file | | | | | | | |
| 7345351 | JENIFFER JACKSON | Address on file | | | | | | | |
| 7345352 | JENILEE SPLITTGERBER | Address on file | | | | | | | |
| 7345353 | JENINE WARD | Address on file | | | | | | | |
| 7345354 | JENISE MYHRE BELLANGER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345355 | JENISE MYHRE-BELLANGER | Address on file | | | | | | | |
| 7144267 | Jenkins Jr, Joshua | Address on file | | | | | | | |
| 7144244 | Jenkins, Briana | Address on file | | | | | | | |
| 7144246 | Jenkins, Dalton | Address on file | | | | | | | |
| 7144247 | Jenkins, Danelle | Address on file | | | | | | | |
| 7181857 | Jenkins, Dawn | Address on file | | | | | | | |
| 7144248 | Jenkins, Dawn | Address on file | | | | | | | |
| 7144249 | Jenkins, Delilah | Address on file | | | | | | | |
| 7144250 | Jenkins, Derek | Address on file | | | | | | | |
| 7144245 | Jenkins, D'Vandrea | Address on file | | | | | | | |
| 7144251 | Jenkins, Golden | Address on file | | | | | | | |
| 7144252 | Jenkins, Gregory | Address on file | | | | | | | |
| 7144253 | Jenkins, Jamin | Address on file | | | | | | | |
| 7144254 | Jenkins, Jennifer | Address on file | | | | | | | |
| 7144255 | Jenkins, Jill | Address on file | | | | | | | |
| 7144256 | Jenkins, Jordyn | Address on file | | | | | | | |
| 7181858 | Jenkins, Joshua | Address on file | | | | | | | |
| 7181859 | Jenkins, Julie | Address on file | | | | | | | |
| 7144257 | Jenkins, Kelton | Address on file | | | | | | | |
| 7144258 | Jenkins, Kristi | Address on file | | | | | | | |
| 7144259 | Jenkins, Lacie | Address on file | | | | | | | |
| 7144260 | Jenkins, Laredo | Address on file | | | | | | | |
| 7144261 | Jenkins, Launa | Address on file | | | | | | | |
| 7181860 | Jenkins, Leslie | Address on file | | | | | | | |
| 7144262 | Jenkins, Linda | Address on file | | | | | | | |
| 7181861 | Jenkins, Lorna | Address on file | | | | | | | |
| 7181862 | Jenkins, Mallory | Address on file | | | | | | | |
| 7144263 | Jenkins, Melodi | Address on file | | | | | | | |
| 7181863 | Jenkins, Nadezhta | Address on file | | | | | | | |
| 7181864 | Jenkins, Samantha | Address on file | | | | | | | |
| 7144264 | Jenkins, Stacey | Address on file | | | | | | | |
| 7181865 | Jenkins, Tammy | Address on file | | | | | | | |
| 7144265 | Jenkins, Walter | Address on file | | | | | | | |
| 7144266 | Jenkins, Zach | Address on file | | | | | | | |
| 7345356 | JENKINS/ DEREK L | Address on file | | | | | | | |
| 7181866 | Jenkinson, Bonnie | Address on file | | | | | | | |
| 7144268 | Jenkinson, Ryann | Address on file | | | | | | | |
| 7181867 | Jenks, Ashley | Address on file | | | | | | | |
| 7144269 | Jenks, Kaitlyn | Address on file | | | | | | | |
| 7144270 | Jenks, Priscilla | Address on file | | | | | | | |
| 7345357 | JENN CLOUSE | Address on file | | | | | | | |
| 7345358 | JENNA AINSWORTH | Address on file | | | | | | | |
| 7345359 | JENNA ANDERSON | Address on file | | | | | | | |
| 7345360 | JENNA BEHNKEN | Address on file | | | | | | | |
| 7345361 | JENNA BONOFIGLIO | Address on file | | | | | | | |
| 7345362 | JENNA BRUSSELL | Address on file | | | | | | | |
| 7345363 | JENNA DENGEL | Address on file | | | | | | | |
| 7345364 | JENNA DRESCHER | Address on file | | | | | | | |
| 7345365 | JENNA FROST | Address on file | | | | | | | |
| 7345366 | JENNA GIESE | Address on file | | | | | | | |
| 7345367 | JENNA JOHNSON | Address on file | | | | | | | |
| 7345368 | JENNA KRUEGER | Address on file | | | | | | | |
| 7345369 | JENNA MARSALEK | Address on file | | | | | | | |
| 7345370 | JENNA MILLER | Address on file | | | | | | | |
| 7345371 | JENNA MITCHELL | Address on file | | | | | | | |
| 7345372 | JENNA RITCHIE | Address on file | | | | | | | |
| 7345373 | JENNA SERWE | Address on file | | | | | | | |
| 7345374 | JENNA TREML | Address on file | | | | | | | |
| 7345375 | JENNA TUDAHL | Address on file | | | | | | | |
| 7345376 | JENNA WEHTJE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345377 | JENNAFER NEHLS | Address on file | | | | | | | |
| 7345378 | JENNE JASPER | Address on file | | | | | | | |
| 7144271 | Jenne, Kaytlynn | Address on file | | | | | | | |
| 7144272 | Jenne, Larry | Address on file | | | | | | | |
| 7345379 | JENNEH UDIA | Address on file | | | | | | | |
| 7345380 | JENNER SHERMAN | Address on file | | | | | | | |
| 7144273 | Jenner, Ethan | Address on file | | | | | | | |
| 7144274 | Jennerman, Tyler | Address on file | | | | | | | |
| 7144275 | Jenness, Sawyer | Address on file | | | | | | | |
| 7345381 | JENNETT SCHAFBUCH | Address on file | | | | | | | |
| 7345382 | JENNETTE M KNIGHT | Address on file | | | | | | | |
| 7345383 | JENNEY AVERY | Address on file | | | | | | | |
| 7345384 | JENNI HARRIS | Address on file | | | | | | | |
| 7345385 | JENNI HERMEYER | Address on file | | | | | | | |
| 7345386 | JENNI LANGENFELD | Address on file | | | | | | | |
| 7345387 | JENNI LOVELAND | Address on file | | | | | | | |
| 7345388 | JENNI TREVINO | Address on file | | | | | | | |
| 7345389 | JENNIE BLADES | Address on file | | | | | | | |
| 7345390 | JENNIE CHOATE ADAMS | Address on file | | | | | | | |
| 7345391 | JENNIE CHOATE-ADAMS | Address on file | | | | | | | |
| 7345392 | JENNIE FRIEDRICHS | Address on file | | | | | | | |
| 7345393 | JENNIE HAVERLUCK | Address on file | | | | | | | |
| 7345394 | JENNIE NAVRKAL | Address on file | | | | | | | |
| 7345395 | JENNIE OLKOWSKI | Address on file | | | | | | | |
| 7345396 | JENNIFER A BLACKBURN | Address on file | | | | | | | |
| 7345397 | JENNIFER A DRAEGER | Address on file | | | | | | | |
| 7345398 | JENNIFER A FRITZKE | Address on file | | | | | | | |
| 7345399 | JENNIFER ACE | Address on file | | | | | | | |
| 7345400 | JENNIFER ADAMINI | Address on file | | | | | | | |
| 7345401 | JENNIFER ALEJANDRO | Address on file | | | | | | | |
| 7345402 | JENNIFER ALLEE | Address on file | | | | | | | |
| 7345403 | JENNIFER ALLEN | Address on file | | | | | | | |
| 7345404 | JENNIFER ANDERSON | Address on file | | | | | | | |
| 7345405 | JENNIFER ANDREWS | Address on file | | | | | | | |
| 7345406 | JENNIFER ANGLIN | Address on file | | | | | | | |
| 7345407 | JENNIFER ARMITAGE | Address on file | | | | | | | |
| 7345408 | JENNIFER AVERY | Address on file | | | | | | | |
| 7345409 | JENNIFER AVILA | Address on file | | | | | | | |
| 7345410 | JENNIFER BACH | Address on file | | | | | | | |
| 7345411 | JENNIFER BAER | Address on file | | | | | | | |
| 7345412 | JENNIFER BAHLING | Address on file | | | | | | | |
| 7345413 | JENNIFER BALLBACH | Address on file | | | | | | | |
| 7345414 | JENNIFER BARBOFF | Address on file | | | | | | | |
| 7345415 | JENNIFER BARBRE | Address on file | | | | | | | |
| 7345416 | JENNIFER BARDEN | Address on file | | | | | | | |
| 7345417 | JENNIFER BARR | Address on file | | | | | | | |
| 7345418 | JENNIFER BECKNER | Address on file | | | | | | | |
| 7345419 | JENNIFER BEEBE | Address on file | | | | | | | |
| 7345420 | JENNIFER BEEMAN | Address on file | | | | | | | |
| 7345421 | JENNIFER BILBREY | Address on file | | | | | | | |
| 7345422 | JENNIFER BLANKENSHIP | Address on file | | | | | | | |
| 7345423 | JENNIFER BLOCH | Address on file | | | | | | | |
| 7345424 | JENNIFER BOBOLZ | Address on file | | | | | | | |
| 7345425 | JENNIFER BOYER | Address on file | | | | | | | |
| 7345426 | JENNIFER BRAATZ | Address on file | | | | | | | |
| 7345427 | JENNIFER BRETT | Address on file | | | | | | | |
| 7345428 | JENNIFER BROWN | Address on file | | | | | | | |
| 7345429 | JENNIFER BROWNRIGG | Address on file | | | | | | | |
| 7345430 | JENNIFER BURNS | Address on file | | | | | | | |
| 7345431 | JENNIFER BUSS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345432 | JENNIFER CASSIDY | Address on file | | | | | | | |
| 7345433 | JENNIFER CASTELLANO | Address on file | | | | | | | |
| 7345434 | JENNIFER CASTELLANOS | Address on file | | | | | | | |
| 7345435 | JENNIFER CASTLE | Address on file | | | | | | | |
| 7345436 | JENNIFER CAYETANO | Address on file | | | | | | | |
| 7345437 | JENNIFER CHENG | Address on file | | | | | | | |
| 7345438 | JENNIFER CHILSON | Address on file | | | | | | | |
| 7345439 | JENNIFER CLAY | Address on file | | | | | | | |
| 7345440 | JENNIFER COX | Address on file | | | | | | | |
| 7345441 | JENNIFER CROZIER | Address on file | | | | | | | |
| 7345442 | JENNIFER D BANTZ | Address on file | | | | | | | |
| 7345443 | JENNIFER D KRULTZ | Address on file | | | | | | | |
| 7345444 | JENNIFER D. MOYE | Address on file | | | | | | | |
| 7345445 | JENNIFER DAHMEN | Address on file | | | | | | | |
| 7345446 | JENNIFER DALE | Address on file | | | | | | | |
| 7345447 | JENNIFER DASSOW | Address on file | | | | | | | |
| 7345448 | JENNIFER DAVIS | Address on file | | | | | | | |
| 7345449 | JENNIFER DAWDY | Address on file | | | | | | | |
| 7345450 | JENNIFER DEVLIN | Address on file | | | | | | | |
| 7345451 | JENNIFER DIETZ | Address on file | | | | | | | |
| 7345452 | JENNIFER DOGGETT | Address on file | | | | | | | |
| 7345453 | JENNIFER DRAKE | Address on file | | | | | | | |
| 7345454 | JENNIFER DUKET | Address on file | | | | | | | |
| 7345455 | JENNIFER DUMARCE | Address on file | | | | | | | |
| 7345456 | JENNIFER ELLIOTT | Address on file | | | | | | | |
| 7345457 | JENNIFER ERICKSON | Address on file | | | | | | | |
| 7345458 | JENNIFER EVANS | Address on file | | | | | | | |
| 7345459 | JENNIFER FECHTER | Address on file | | | | | | | |
| 7345460 | JENNIFER FELLENZ | Address on file | | | | | | | |
| 7345461 | JENNIFER FINE | Address on file | | | | | | | |
| 7345462 | JENNIFER FORSTER | Address on file | | | | | | | |
| 7345463 | JENNIFER FOSTER | Address on file | | | | | | | |
| 7345464 | JENNIFER FOX | Address on file | | | | | | | |
| 7345465 | JENNIFER GARNER | Address on file | | | | | | | |
| 7345466 | JENNIFER GASKINS | Address on file | | | | | | | |
| 7345467 | JENNIFER GATEWOOD | Address on file | | | | | | | |
| 7345468 | JENNIFER GAUTHIER | Address on file | | | | | | | |
| 7345469 | JENNIFER GILBERT | Address on file | | | | | | | |
| 7345470 | JENNIFER GINSBURG | Address on file | | | | | | | |
| 7345471 | JENNIFER GRUDNOSKI | Address on file | | | | | | | |
| 7345472 | JENNIFER HACKETT | Address on file | | | | | | | |
| 7345473 | JENNIFER HALL | Address on file | | | | | | | |
| 7345474 | JENNIFER HANDLEY | Address on file | | | | | | | |
| 7345475 | JENNIFER HANDRICK | Address on file | | | | | | | |
| 7345476 | JENNIFER HANSEN | Address on file | | | | | | | |
| 7345477 | JENNIFER HARTMAN | Address on file | | | | | | | |
| 7345478 | JENNIFER HARVEY | Address on file | | | | | | | |
| 7345479 | JENNIFER HASS | Address on file | | | | | | | |
| 7345480 | JENNIFER HAUERRBERG | Address on file | | | | | | | |
| 7345481 | JENNIFER HAUGEN | Address on file | | | | | | | |
| 7345482 | JENNIFER HEGGELUND | Address on file | | | | | | | |
| 7345483 | JENNIFER HELTON | Address on file | | | | | | | |
| 7345484 | JENNIFER HERMAN | Address on file | | | | | | | |
| 7345485 | JENNIFER HICKS | Address on file | | | | | | | |
| 7345486 | JENNIFER HILF | Address on file | | | | | | | |
| 7345487 | JENNIFER HOCTEL | Address on file | | | | | | | |
| 7345488 | JENNIFER HODSON-HEALY | Address on file | | | | | | | |
| 7345489 | JENNIFER HOELZEL-BOUHRAM | Address on file | | | | | | | |
| 7345490 | JENNIFER HOLLAND | Address on file | | | | | | | |
| 7345491 | JENNIFER HOPP | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345492 | JENNIFER HUNTINGTON | Address on file | | | | | | | |
| 7345493 | JENNIFER ISBELL | Address on file | | | | | | | |
| 7345494 | JENNIFER J PARENTEAU | Address on file | | | | | | | |
| 7345495 | JENNIFER J PROSSER | Address on file | | | | | | | |
| 7345496 | JENNIFER J TOPEL | Address on file | | | | | | | |
| 7345497 | JENNIFER J WILLIAMS | Address on file | | | | | | | |
| 7345498 | JENNIFER JENSEN | Address on file | | | | | | | |
| 7345499 | JENNIFER JOHNSON | Address on file | | | | | | | |
| 7345500 | JENNIFER JOHNSTON | Address on file | | | | | | | |
| 7345501 | JENNIFER JORGENSON | Address on file | | | | | | | |
| 7345502 | JENNIFER JOST | Address on file | | | | | | | |
| 7345503 | JENNIFER JOZWIAK | Address on file | | | | | | | |
| 7345504 | JENNIFER JUDD | Address on file | | | | | | | |
| 7345505 | JENNIFER JUDNIC | Address on file | | | | | | | |
| 7345506 | JENNIFER JUSTMAN | Address on file | | | | | | | |
| 7345507 | JENNIFER KALINOSKI | Address on file | | | | | | | |
| 7345508 | JENNIFER KAMPPI | Address on file | | | | | | | |
| 7345509 | JENNIFER KASUBASKI | Address on file | | | | | | | |
| 7345510 | JENNIFER KAUFFMAN | Address on file | | | | | | | |
| 7345511 | JENNIFER KILLAN | Address on file | | | | | | | |
| 7345512 | JENNIFER KIPPLEY | Address on file | | | | | | | |
| 7345513 | JENNIFER KITTINGER ZIGGY | Address on file | | | | | | | |
| 7345514 | JENNIFER KREIN | Address on file | | | | | | | |
| 7345515 | JENNIFER KRONENBERG | Address on file | | | | | | | |
| 7345516 | JENNIFER KUNDINGER | Address on file | | | | | | | |
| 7345517 | JENNIFER L CASTELLANO | Address on file | | | | | | | |
| 7345518 | JENNIFER L DERR | Address on file | | | | | | | |
| 7345519 | JENNIFER L KELLER | Address on file | | | | | | | |
| 7345520 | JENNIFER L PRIETZ | Address on file | | | | | | | |
| 7345521 | JENNIFER L SEMPEK STIFLE | Address on file | | | | | | | |
| 7345522 | JENNIFER L STEPHENSON | Address on file | | | | | | | |
| 7345523 | JENNIFER L WALSKE | Address on file | | | | | | | |
| 7345524 | JENNIFER L WILLIAMS | Address on file | | | | | | | |
| 7345525 | JENNIFER L. KOSINSKI | Address on file | | | | | | | |
| 7345526 | JENNIFER L. LEE | Address on file | | | | | | | |
| 7345527 | JENNIFER L. SCHULTZ | Address on file | | | | | | | |
| 7345528 | JENNIFER LACOVARA | Address on file | | | | | | | |
| 7345529 | JENNIFER LACROSSE | Address on file | | | | | | | |
| 7345530 | JENNIFER LAMBERT | Address on file | | | | | | | |
| 7345531 | JENNIFER LARSEN | Address on file | | | | | | | |
| 7345532 | JENNIFER LAWRENCE | Address on file | | | | | | | |
| 7345533 | JENNIFER LEMERANDE | Address on file | | | | | | | |
| 7345534 | JENNIFER LIDDICK | Address on file | | | | | | | |
| 7345535 | JENNIFER LIEBNOW | Address on file | | | | | | | |
| 7345536 | JENNIFER LINDSTROM | Address on file | | | | | | | |
| 7345537 | JENNIFER LYN HANSON | Address on file | | | | | | | |
| 7345538 | JENNIFER LYN ISOM | Address on file | | | | | | | |
| 7345539 | JENNIFER LYN MCDANIEL | Address on file | | | | | | | |
| 7345540 | JENNIFER M SMITH | Address on file | | | | | | | |
| 7345541 | JENNIFER MARES | Address on file | | | | | | | |
| 7345542 | JENNIFER MARTIN | Address on file | | | | | | | |
| 7345543 | JENNIFER MARTINAC | Address on file | | | | | | | |
| 7345544 | JENNIFER MCCABE | Address on file | | | | | | | |
| 7345545 | JENNIFER MCEWEN | Address on file | | | | | | | |
| 7345546 | JENNIFER MCLEAN | Address on file | | | | | | | |
| 7345547 | JENNIFER MICHENER | Address on file | | | | | | | |
| 7345548 | JENNIFER MICKSCHL | Address on file | | | | | | | |
| 7345549 | JENNIFER MONTGOMERY | Address on file | | | | | | | |
| 7345550 | JENNIFER MUCHA | Address on file | | | | | | | |
| 7345551 | JENNIFER MUELLER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345552 | JENNIFER MUELLER SILLMAN | Address on file | | | | | | | |
| 7345553 | JENNIFER MYERS | Address on file | | | | | | | |
| 7345554 | JENNIFER NIELSEN | Address on file | | | | | | | |
| 7345555 | JENNIFER NUTTER | Address on file | | | | | | | |
| 7345556 | JENNIFER O'DONNELL | Address on file | | | | | | | |
| 7345557 | JENNIFER OEHLER | Address on file | | | | | | | |
| 7345558 | JENNIFER OLSEN | Address on file | | | | | | | |
| 7345559 | JENNIFER PATZER | Address on file | | | | | | | |
| 7345560 | JENNIFER PEACH | Address on file | | | | | | | |
| 7345561 | JENNIFER PETERSON | Address on file | | | | | | | |
| 7345562 | JENNIFER POEHNLEIN | Address on file | | | | | | | |
| 7345563 | JENNIFER POMAHAC | Address on file | | | | | | | |
| 7345564 | JENNIFER POPE | Address on file | | | | | | | |
| 7345565 | JENNIFER PREVO | Address on file | | | | | | | |
| 7345566 | JENNIFER PRICE | Address on file | | | | | | | |
| 7345567 | JENNIFER QUINNELL | Address on file | | | | | | | |
| 7345568 | JENNIFER R ABEY | Address on file | | | | | | | |
| 7345569 | JENNIFER RARDIN | Address on file | | | | | | | |
| 7345570 | JENNIFER RASHEL | Address on file | | | | | | | |
| 7345571 | JENNIFER RATH | Address on file | | | | | | | |
| 7345572 | JENNIFER RAWLES | Address on file | | | | | | | |
| 7345573 | JENNIFER REHBERG | Address on file | | | | | | | |
| 7345574 | JENNIFER REICHENBERGER | Address on file | | | | | | | |
| 7345575 | JENNIFER REINHART | Address on file | | | | | | | |
| 7345576 | JENNIFER RETTKE | Address on file | | | | | | | |
| 7345577 | JENNIFER REYES | Address on file | | | | | | | |
| 7345578 | JENNIFER REYNOLDS | Address on file | | | | | | | |
| 7345579 | JENNIFER RODENBERGER | Address on file | | | | | | | |
| 7345580 | JENNIFER RODRIGUEZ | Address on file | | | | | | | |
| 7345581 | JENNIFER ROPER | Address on file | | | | | | | |
| 7345582 | JENNIFER RUIZ | Address on file | | | | | | | |
| 7345583 | JENNIFER RUSSELL | Address on file | | | | | | | |
| 7345584 | JENNIFER RUSSMAN | Address on file | | | | | | | |
| 7345585 | JENNIFER RUTHVEN | Address on file | | | | | | | |
| 7345586 | JENNIFER S BERTHEL | Address on file | | | | | | | |
| 7345587 | JENNIFER S ONEAL | Address on file | | | | | | | |
| 7345588 | JENNIFER S UHRICH | Address on file | | | | | | | |
| 7345589 | JENNIFER SANCHEZ | Address on file | | | | | | | |
| 7345590 | JENNIFER SCHAECHER | Address on file | | | | | | | |
| 7345591 | JENNIFER SCHLISE | Address on file | | | | | | | |
| 7345592 | JENNIFER SCHMIDT | Address on file | | | | | | | |
| 7345593 | JENNIFER SCHNARR | Address on file | | | | | | | |
| 7345594 | JENNIFER SEED | Address on file | | | | | | | |
| 7345595 | JENNIFER SHARPLEY | Address on file | | | | | | | |
| 7144276 | JENNIFER SHAW-OLSEN | 1507 PROSPECT ST | | | | LACROSSE | WI | 54603 | |
| 7345596 | JENNIFER SHOURDS | Address on file | | | | | | | |
| 7345597 | JENNIFER SMITH | Address on file | | | | | | | |
| 7345598 | JENNIFER SPONSLER REED | Address on file | | | | | | | |
| 7345599 | JENNIFER STERNECKER | Address on file | | | | | | | |
| 7345600 | JENNIFER STORLIE | Address on file | | | | | | | |
| 7345601 | JENNIFER STRAND | Address on file | | | | | | | |
| 7345602 | JENNIFER SUTTERFIELD | Address on file | | | | | | | |
| 7345603 | JENNIFER TAKLE | Address on file | | | | | | | |
| 7345604 | JENNIFER TAYLOR | Address on file | | | | | | | |
| 7345605 | JENNIFER THOMAS | Address on file | | | | | | | |
| 7345606 | JENNIFER THOMPSON | Address on file | | | | | | | |
| 7345607 | JENNIFER THORESON | Address on file | | | | | | | |
| 7345608 | JENNIFER TORNSTROM | Address on file | | | | | | | |
| 7345609 | JENNIFER TORRES | Address on file | | | | | | | |
| 7345610 | JENNIFER TUIA | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345611 | JENNIFER TUTTLE | Address on file | | | | | | | |
| 7345612 | JENNIFER VALKENBURG | Address on file | | | | | | | |
| 7345613 | JENNIFER VALLIER | Address on file | | | | | | | |
| 7345614 | JENNIFER VANDEBOE | Address on file | | | | | | | |
| 7345615 | JENNIFER VANDEN BERG | Address on file | | | | | | | |
| 7345616 | JENNIFER VANDERPAS | Address on file | | | | | | | |
| 7345617 | JENNIFER VEGA | Address on file | | | | | | | |
| 7345618 | JENNIFER VILLA | Address on file | | | | | | | |
| 7345619 | JENNIFER WAGNER | Address on file | | | | | | | |
| 7345620 | JENNIFER WALLS | Address on file | | | | | | | |
| 7345621 | JENNIFER WANNAVONG | Address on file | | | | | | | |
| 7345622 | JENNIFER WARRAS | Address on file | | | | | | | |
| 7345623 | JENNIFER WASSON | Address on file | | | | | | | |
| 7345624 | JENNIFER WELDY | Address on file | | | | | | | |
| 7345625 | JENNIFER WILKIE | Address on file | | | | | | | |
| 7345626 | JENNIFER WILLIAMS | Address on file | | | | | | | |
| 7345627 | JENNIFER WILMES | Address on file | | | | | | | |
| 7345628 | JENNIFER WITTER | Address on file | | | | | | | |
| 7345629 | JENNIFER WOODWARD | Address on file | | | | | | | |
| 7345630 | JENNIFER YONTS | Address on file | | | | | | | |
| 7345631 | JENNIFER ZWICKER | Address on file | | | | | | | |
| 7345632 | JENNIFER ZWIEG | Address on file | | | | | | | |
| 7345633 | JENNIFFER GUNTER | Address on file | | | | | | | |
| 7345634 | JENNIFFER HENTZEN | Address on file | | | | | | | |
| 7345635 | JENNIFFER SYKES | Address on file | | | | | | | |
| 7345636 | JENNIKA BASTIAN | Address on file | | | | | | | |
| 7345637 | JENNILEE HAMM | Address on file | | | | | | | |
| 7144288 | Jennings Jr, Wynn | Address on file | | | | | | | |
| 7144277 | Jennings, Andrew | Address on file | | | | | | | |
| 7144278 | Jennings, Autumn | Address on file | | | | | | | |
| 7144279 | Jennings, Cassandra | Address on file | | | | | | | |
| 7144280 | Jennings, Crystal | Address on file | | | | | | | |
| 7144281 | Jennings, Darius | Address on file | | | | | | | |
| 7144282 | Jennings, Jazzmin | Address on file | | | | | | | |
| 7144283 | Jennings, John | Address on file | | | | | | | |
| 7181868 | Jennings, Julie | Address on file | | | | | | | |
| 7144284 | Jennings, Kimberlee | Address on file | | | | | | | |
| 7181869 | Jennings, Kristan | Address on file | | | | | | | |
| 7181870 | Jennings, Loma | Address on file | | | | | | | |
| 7144285 | Jennings, Oachia | Address on file | | | | | | | |
| 7144286 | Jennings, Shelby | Address on file | | | | | | | |
| 7144287 | Jennings, Sierra | Address on file | | | | | | | |
| 7181871 | Jennison, Kelly | Address on file | | | | | | | |
| 7345638 | JENNY ALONZO | Address on file | | | | | | | |
| 7345639 | JENNY ANDERSEN | Address on file | | | | | | | |
| 7345640 | JENNY BLACHFORD | Address on file | | | | | | | |
| 7345641 | JENNY BORDELON | Address on file | | | | | | | |
| 7345642 | JENNY BROCK | Address on file | | | | | | | |
| 7345643 | JENNY BUSH | Address on file | | | | | | | |
| 7345644 | JENNY CHRISTENSEN | Address on file | | | | | | | |
| 7345645 | JENNY CONRATH | Address on file | | | | | | | |
| 7345646 | JENNY CUTLER | Address on file | | | | | | | |
| 7345647 | JENNY L SCHUH | Address on file | | | | | | | |
| 7345648 | JENNY MATNEY | Address on file | | | | | | | |
| 7345649 | JENNY MORALES | Address on file | | | | | | | |
| 7345650 | JENNY ROBERTS | Address on file | | | | | | | |
| 7345651 | JENNY UMBACK | Address on file | | | | | | | |
| 7345652 | JENNY VANG | Address on file | | | | | | | |
| 7144289 | Jens, Mckenna | Address on file | | | | | | | |
| 7345653 | JENSEN FAMILY | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345654 | JENSEN PLUMBING, HEATING & AIR INC | 204 W LAKE STREET | | | | LAKE MILLS WI | WI | 53551 | |
| 7144290 | Jensen, Aaron | Address on file | | | | | | | |
| 7144291 | Jensen, Adam | Address on file | | | | | | | |
| 7181872 | Jensen, Adam | Address on file | | | | | | | |
| 7144292 | Jensen, Alan | Address on file | | | | | | | |
| 7144293 | Jensen, Alexis | Address on file | | | | | | | |
| 7144294 | Jensen, Alexus | Address on file | | | | | | | |
| 7144295 | Jensen, Amara | Address on file | | | | | | | |
| 7144296 | Jensen, Amberly | Address on file | | | | | | | |
| 7144297 | Jensen, Amy | Address on file | | | | | | | |
| 7144298 | Jensen, Angela | Address on file | | | | | | | |
| 7181873 | Jensen, Ashley | Address on file | | | | | | | |
| 7144299 | Jensen, Ashley | Address on file | | | | | | | |
| 7144300 | Jensen, Brandon | Address on file | | | | | | | |
| 7144301 | Jensen, Brenda | Address on file | | | | | | | |
| 7144302 | Jensen, Brittany | Address on file | | | | | | | |
| 7144303 | Jensen, Cameron | Address on file | | | | | | | |
| 7144304 | Jensen, Camryn | Address on file | | | | | | | |
| 7144305 | Jensen, Carl | Address on file | | | | | | | |
| 7181874 | Jensen, Carter | Address on file | | | | | | | |
| 7144306 | Jensen, Casey | Address on file | | | | | | | |
| 7144307 | Jensen, Cassie | Address on file | | | | | | | |
| 7144308 | Jensen, Christopher | Address on file | | | | | | | |
| 7144309 | Jensen, Cindy | Address on file | | | | | | | |
| 7144310 | Jensen, Connie | Address on file | | | | | | | |
| 7144311 | Jensen, Corinne | Address on file | | | | | | | |
| 7144312 | Jensen, Couy | Address on file | | | | | | | |
| 7181875 | Jensen, Dakota | Address on file | | | | | | | |
| 7144313 | Jensen, Dana | Address on file | | | | | | | |
| 7181876 | Jensen, Deborah | Address on file | | | | | | | |
| 7144314 | Jensen, Destiny | Address on file | | | | | | | |
| 7181877 | Jensen, Diane | Address on file | | | | | | | |
| 7144316 | Jensen, Emily | Address on file | | | | | | | |
| 7144315 | Jensen, Emily | Address on file | | | | | | | |
| 7181878 | Jensen, Emma | Address on file | | | | | | | |
| 7144317 | Jensen, Forest | Address on file | | | | | | | |
| 7144318 | Jensen, Ginger | Address on file | | | | | | | |
| 7144319 | Jensen, Gunner | Address on file | | | | | | | |
| 7144320 | Jensen, Irving | Address on file | | | | | | | |
| 7144321 | Jensen, Isaac | Address on file | | | | | | | |
| 7144322 | Jensen, Jacob | Address on file | | | | | | | |
| 7181879 | Jensen, James | Address on file | | | | | | | |
| 7181880 | Jensen, Jamie | Address on file | | | | | | | |
| 7144323 | Jensen, Jane | Address on file | | | | | | | |
| 7181881 | Jensen, Jaren | Address on file | | | | | | | |
| 7144324 | Jensen, Jennifer | Address on file | | | | | | | |
| 7144325 | Jensen, Jesse | Address on file | | | | | | | |
| 7144326 | Jensen, Jessica | Address on file | | | | | | | |
| 7181882 | Jensen, John | Address on file | | | | | | | |
| 7144327 | Jensen, Jordan | Address on file | | | | | | | |
| 7181883 | Jensen, Judie | Address on file | | | | | | | |
| 7144328 | Jensen, Karisa | Address on file | | | | | | | |
| 7144329 | Jensen, Karyn | Address on file | | | | | | | |
| 7144330 | Jensen, Kathleen | Address on file | | | | | | | |
| 7144331 | Jensen, Kayla | Address on file | | | | | | | |
| 7144332 | Jensen, Keegan | Address on file | | | | | | | |
| 7144333 | Jensen, Kolton | Address on file | | | | | | | |
| 7144334 | Jensen, Kyle | Address on file | | | | | | | |
| 7144335 | Jensen, Kyle | Address on file | | | | | | | |
| 7144336 | Jensen, Leah | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144337 | Jensen, LoraLee | Address on file | | | | | | | |
| 7181884 | Jensen, Maggie | Address on file | | | | | | | |
| 7144338 | Jensen, Mariah | Address on file | | | | | | | |
| 7144339 | Jensen, Matthew | Address on file | | | | | | | |
| 7144340 | Jensen, Megan | Address on file | | | | | | | |
| 7144341 | Jensen, Megan | Address on file | | | | | | | |
| 7181885 | Jensen, Meghann | Address on file | | | | | | | |
| 7144342 | Jensen, Morgan | Address on file | | | | | | | |
| 7144343 | Jensen, Morgana | Address on file | | | | | | | |
| 7144344 | Jensen, Nancy | Address on file | | | | | | | |
| 7181886 | Jensen, Nancy | Address on file | | | | | | | |
| 7181887 | Jensen, Niccole | Address on file | | | | | | | |
| 7144345 | Jensen, Orenda | Address on file | | | | | | | |
| 7181888 | Jensen, Patricia | Address on file | | | | | | | |
| 7144346 | Jensen, Rachel | Address on file | | | | | | | |
| 7181889 | Jensen, Ravenna | Address on file | | | | | | | |
| 7144347 | Jensen, Rebecca | Address on file | | | | | | | |
| 7144348 | Jensen, Samantha | Address on file | | | | | | | |
| 7144349 | Jensen, Sarah | Address on file | | | | | | | |
| 7144350 | Jensen, Shane | Address on file | | | | | | | |
| 7144351 | Jensen, Sharon | Address on file | | | | | | | |
| 7181890 | Jensen, Sherry | Address on file | | | | | | | |
| 7144352 | Jensen, Skye | Address on file | | | | | | | |
| 7181891 | Jensen, Sonia | Address on file | | | | | | | |
| 7144353 | Jensen, Stephanee | Address on file | | | | | | | |
| 7181892 | Jensen, Terence | Address on file | | | | | | | |
| 7144354 | Jensen, Thelma | Address on file | | | | | | | |
| 7144355 | Jensen, Tina | Address on file | | | | | | | |
| 7144356 | Jensen, Tori | Address on file | | | | | | | |
| 7144357 | Jensen, Tricia | Address on file | | | | | | | |
| 7181893 | Jensen, Tyler | Address on file | | | | | | | |
| 7144358 | Jensen, Zac | Address on file | | | | | | | |
| 7345655 | JENSI ROSENOW | Address on file | | | | | | | |
| 7144359 | Jenson, Breanna | Address on file | | | | | | | |
| 7144360 | Jenson, Caleb | Address on file | | | | | | | |
| 7144361 | Jenson, Carrie | Address on file | | | | | | | |
| 7181894 | Jenson, Dawn | Address on file | | | | | | | |
| 7144362 | Jenson, Kristen | Address on file | | | | | | | |
| 7365975 | Jentges, Sally | Houseman & Feind, LLP | Attn: Donald P. O'Meara | 1650 Ninth Avenue | P.O. Box 104 | Grafton | WI | 53024-0104 | |
| 7366021 | JENTGES, SALLY | Address on file | | | | | | | |
| 7224782 | JENTGES, SALLY | Address on file | | | | | | | |
| 7200441 | Jentges, Sally A. | Address on file | | | | | | | |
| 7144363 | Jentz, Taylor | Address on file | | | | | | | |
| 7144364 | Jentzsch, Dallas | Address on file | | | | | | | |
| 7144365 | Jeon, Hyojoo | Address on file | | | | | | | |
| 7144366 | Jeppesen, Anna | Address on file | | | | | | | |
| 7144367 | Jeppesen, Billy | Address on file | | | | | | | |
| 7181895 | Jeppesen, Nicole | Address on file | | | | | | | |
| 7181896 | Jeppesen, Trinity | Address on file | | | | | | | |
| 7144368 | Jeppeson, Maddy | Address on file | | | | | | | |
| 7181897 | Jeppsen, Kent | Address on file | | | | | | | |
| 7144369 | Jeppsen, Torie | Address on file | | | | | | | |
| 7144370 | Jeppson, Shannon | Address on file | | | | | | | |
| 7181898 | Jepsen, Brianna | Address on file | | | | | | | |
| 7144371 | Jepsen, Katelyn | Address on file | | | | | | | |
| 7144372 | Jepsen, Vincent | Address on file | | | | | | | |
| 7144373 | Jepson, Karl | Address on file | | | | | | | |
| 7144374 | Jepson, Lori | Address on file | | | | | | | |
| 7345656 | JER SUA VUE | Address on file | | | | | | | |
| 7345657 | JERA MEENTS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345658 | JERALD BUTCHER | Address on file | | | | | | | |
| 7345659 | JERAMIAH STENCIL | Address on file | | | | | | | |
| 7181899 | Jeratowski, Emilee | Address on file | | | | | | | |
| 7144375 | Jerauld, Olivia | Address on file | | | | | | | |
| 7144376 | Jerby, Brandi | Address on file | | | | | | | |
| 7144377 | Jerby, David | Address on file | | | | | | | |
| 7345660 | JEREE QUINTREQUEO | Address on file | | | | | | | |
| 7345661 | JEREME D HENDRICKX | Address on file | | | | | | | |
| 7345662 | JEREMIAH CRAIL | Address on file | | | | | | | |
| 7345663 | JEREMIAH CZUPSKI | Address on file | | | | | | | |
| 7345664 | JEREMIAH DAVIS | Address on file | | | | | | | |
| 7345665 | JEREMIAH HELVEY | Address on file | | | | | | | |
| 7345666 | JEREMIAH HENNING | Address on file | | | | | | | |
| 7345667 | JEREMIAH J MILLER | Address on file | | | | | | | |
| 7345668 | JEREMIAH J. FARMER | Address on file | | | | | | | |
| 7345669 | JEREMIAH JOHNSON | Address on file | | | | | | | |
| 7345670 | JEREMIAH JONES WEST | Address on file | | | | | | | |
| 7345671 | JEREMIAH KOSMACH | Address on file | | | | | | | |
| 7345672 | JEREMIAH MOORE | Address on file | | | | | | | |
| 7345673 | JEREMIAH ONENA | Address on file | | | | | | | |
| 7345674 | JEREMIAH PERKINS-HAGEN | Address on file | | | | | | | |
| 7345675 | JEREMIAH WIECH | Address on file | | | | | | | |
| 7345676 | JEREMIAH WILKINS | Address on file | | | | | | | |
| 7345677 | JEREMIAH WODARCZAK | Address on file | | | | | | | |
| 7345678 | JEREMY ADKINS | Address on file | | | | | | | |
| 7345679 | JEREMY BARTZ | Address on file | | | | | | | |
| 7345680 | JEREMY BERMEL | Address on file | | | | | | | |
| 7345681 | JEREMY BILEK | Address on file | | | | | | | |
| 7291759 | Jeremy Blue | Address on file | | | | | | | |
| 7345682 | JEREMY BUGENHAGEN | Address on file | | | | | | | |
| 7345683 | JEREMY BURK | Address on file | | | | | | | |
| 7345684 | JEREMY BUTLER | Address on file | | | | | | | |
| 7345685 | JEREMY CARPENTER | Address on file | | | | | | | |
| 7345686 | JEREMY COLVIN | Address on file | | | | | | | |
| 7345687 | JEREMY COX | Address on file | | | | | | | |
| 7345688 | JEREMY DECKER | Address on file | | | | | | | |
| 7345689 | JEREMY DORO | Address on file | | | | | | | |
| 7345690 | JEREMY DRISCOLL | Address on file | | | | | | | |
| 7345691 | JEREMY DUNKLEE | Address on file | | | | | | | |
| 7345692 | JEREMY ERDMANN | Address on file | | | | | | | |
| 7345693 | JEREMY GARDNER | Address on file | | | | | | | |
| 7345694 | JEREMY HELMERS | Address on file | | | | | | | |
| 7345695 | JEREMY HOLLAND | Address on file | | | | | | | |
| 7345696 | JEREMY HOOTS | Address on file | | | | | | | |
| 7345697 | JEREMY HULBURT | Address on file | | | | | | | |
| 7345698 | JEREMY J. NIEMCZYK | Address on file | | | | | | | |
| 7345699 | JEREMY JOHNSON | Address on file | | | | | | | |
| 7345700 | JEREMY JOSSERAND | Address on file | | | | | | | |
| 7345701 | JEREMY KETTNER | Address on file | | | | | | | |
| 7345702 | JEREMY KILDARE | Address on file | | | | | | | |
| 7345703 | JEREMY KOPPA | Address on file | | | | | | | |
| 7345704 | JEREMY KOSKIE | Address on file | | | | | | | |
| 7345705 | JEREMY KOX | Address on file | | | | | | | |
| 7345706 | JEREMY L LUPINACCI | Address on file | | | | | | | |
| 7345707 | JEREMY LEDDY | Address on file | | | | | | | |
| 7345708 | JEREMY LOOTENS | Address on file | | | | | | | |
| 7345709 | JEREMY M ROWE | Address on file | | | | | | | |
| 7345710 | JEREMY MAHER | Address on file | | | | | | | |
| 7345711 | JEREMY MCNEILL | Address on file | | | | | | | |
| 7345712 | JEREMY MILLER, JR | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345713 | JEREMY MITCHELL | Address on file | | | | | | | |
| 7345714 | JEREMY NEESE | Address on file | | | | | | | |
| 7345715 | JEREMY OLSON | Address on file | | | | | | | |
| 7345716 | JEREMY OPDAHL | Address on file | | | | | | | |
| 7345717 | JEREMY PARKER | Address on file | | | | | | | |
| 7345718 | JEREMY PETERS | Address on file | | | | | | | |
| 7345719 | JEREMY PETERSON | Address on file | | | | | | | |
| 7345720 | JEREMY PRICE | Address on file | | | | | | | |
| 7345721 | JEREMY R VOLKMAR | Address on file | | | | | | | |
| 7345722 | JEREMY RAMSEY | Address on file | | | | | | | |
| 7345723 | JEREMY REULE | Address on file | | | | | | | |
| 7345724 | JEREMY ROBER DOPPKE | Address on file | | | | | | | |
| 7345725 | JEREMY SANDSTROM | Address on file | | | | | | | |
| 7345726 | JEREMY SCHULTZ | Address on file | | | | | | | |
| 7345727 | JEREMY SCOTT | Address on file | | | | | | | |
| 7345728 | JEREMY SHOWERS | Address on file | | | | | | | |
| 7345729 | JEREMY SQUIRES | Address on file | | | | | | | |
| 7345730 | JEREMY STUHR | Address on file | | | | | | | |
| 7345731 | JEREMY T. DUCHESNE | Address on file | | | | | | | |
| 7345732 | JEREMY TOSAYA | Address on file | | | | | | | |
| 7345733 | JEREMY UMPHENOUR | Address on file | | | | | | | |
| 7345734 | JEREMY WENIGER | Address on file | | | | | | | |
| 7345735 | JEREMY WINTERS | Address on file | | | | | | | |
| 7345736 | JERENE HESTER | Address on file | | | | | | | |
| 7345737 | JERETH OSTER | Address on file | | | | | | | |
| 7144378 | JERGENS/SPRING GROVE LABS | 375 Thomas More Parkway, Suite 112 | | | | Crestview Hills | KY | 41017 | |
| 7181900 | Jergenson, Danielle | Address on file | | | | | | | |
| 7345738 | JERI AYDT | Address on file | | | | | | | |
| 7345739 | JERI B ADAMS | Address on file | | | | | | | |
| 7345740 | JERI BRYANT | Address on file | | | | | | | |
| 7345741 | JERI ELLEN CARSON | Address on file | | | | | | | |
| 7345742 | JERI PFEIFER | Address on file | | | | | | | |
| 7345743 | JERIANN FINNEY | Address on file | | | | | | | |
| 7345744 | JERICHO SWENSON | Address on file | | | | | | | |
| 7345745 | JERILYN TAYLOR | Address on file | | | | | | | |
| 7291760 | Jerimaiah Coaiklowski | Address on file | | | | | | | |
| 7144379 | JERIMIAH J GAIKOWSKI | 43966 US HIGHWAY 12 | | | | WEBSTER | SD | 57274 | |
| 7345746 | JERISHA GARCIA-SANTIAGO | Address on file | | | | | | | |
| 7345747 | JERMAINE THOMAS | Address on file | | | | | | | |
| 7144380 | Jernigan, Brendon | Address on file | | | | | | | |
| 7181901 | Jerome & Betty Beary | 1327 1st Avenue East | | | | Newton | IA | 50208-4095 | |
| 7291761 | Jerome & Betty Beary | Address on file | | | | | | | |
| 7291762 | Jerome & Betty Beary | Address on file | | | | | | | |
| 7345748 | JEROME A SEVERSON | Address on file | | | | | | | |
| 7144384 | JEROME BEVERAGE INC | 620 S ROOSEVELT AVENUE | | | | PIERRE | SD | 57501 | |
| 7345749 | JEROME BEVERAGE INC(BEER) | FINTECH | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | |
| 7345750 | JEROME BOATMAN | Address on file | | | | | | | |
| 7345751 | JEROME CONRADT | Address on file | | | | | | | |
| 7144385 | JEROME DISTRIBUTING INC | 455 23RD AVENUE EAST | | | | DICKINSON | ND | 58601 | |
| 7144386 | JEROME DISTRIBUTING INC | PO BOX 227 | | | | DICKINSON | ND | 58602-0227 | |
| 7345752 | JEROME GILBERTSON | Address on file | | | | | | | |
| 7345753 | JEROME GROESSEL | Address on file | | | | | | | |
| 7345754 | JEROME HEPPLER | Address on file | | | | | | | |
| 7144387 | JEROME KERN | 1475 MESA DR | | | | GREEN BAY | WI | 54313 | |
| 7191417 | Jerome Kern | 1475 Mesa Drive | | | | Green Bay | WI | 54313 | |
| 7345755 | JEROME LAUTERS | Address on file | | | | | | | |
| 7345756 | JEROME NELSON | Address on file | | | | | | | |
| 7345757 | JEROME PAPENDORF | Address on file | | | | | | | |
| 7345758 | JEROME WAIT | Address on file | | | | | | | |
| 7345759 | JEROME(MARTY STOREIM | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144381 | Jerome, Connie | Address on file | | | | | | | |
| 7144382 | Jerome, Jeremy Jr | Address on file | | | | | | | |
| 7144383 | Jerome, Jessica | Address on file | | | | | | | |
| 7181902 | Jerosch, Terrie | Address on file | | | | | | | |
| 7345760 | JERRAD KING | Address on file | | | | | | | |
| 7345761 | JERRAD MERRILL | Address on file | | | | | | | |
| 7345762 | JERREN ANCIRA | Address on file | | | | | | | |
| 7345763 | JERRI NOLL | Address on file | | | | | | | |
| 7345764 | JERRI SMITH | Address on file | | | | | | | |
| 7345765 | JERRI WALKER | Address on file | | | | | | | |
| 7345766 | JERRICA BECK | Address on file | | | | | | | |
| 7345767 | JERRICCA CORBIN | Address on file | | | | | | | |
| 7345768 | JERROLD CULP | Address on file | | | | | | | |
| 7345769 | JERROLD MOEN | Address on file | | | | | | | |
| 7345770 | JERROLD RUMBLEY | Address on file | | | | | | | |
| 7345771 | JERRY A WERSAL | Address on file | | | | | | | |
| 7345772 | JERRY ANDERSON | Address on file | | | | | | | |
| 7345773 | JERRY BERRY | Address on file | | | | | | | |
| 7345774 | JERRY BLEICH | Address on file | | | | | | | |
| 7345775 | JERRY BOLEN | Address on file | | | | | | | |
| 7345776 | JERRY BRANNON | Address on file | | | | | | | |
| 7345777 | JERRY BURNS | Address on file | | | | | | | |
| 7345778 | JERRY C JOHNSON | Address on file | | | | | | | |
| 7345779 | JERRY CLARK | Address on file | | | | | | | |
| 7345780 | JERRY COUGHLIN | Address on file | | | | | | | |
| 7345781 | JERRY DAVIS | Address on file | | | | | | | |
| 7345782 | JERRY DOLEZAL | Address on file | | | | | | | |
| 7345783 | JERRY FERRELL | Address on file | | | | | | | |
| 7345784 | JERRY FUERSTENBERG | Address on file | | | | | | | |
| 7345785 | JERRY GODFREY | Address on file | | | | | | | |
| 7345786 | JERRY GOODREAU | Address on file | | | | | | | |
| 7345787 | JERRY GRAY | Address on file | | | | | | | |
| 7345788 | JERRY HAMLING | Address on file | | | | | | | |
| 7345789 | JERRY HAMMOND | Address on file | | | | | | | |
| 7345790 | JERRY HAWKER | Address on file | | | | | | | |
| 7345791 | JERRY HINTON | Address on file | | | | | | | |
| 7345792 | JERRY HUFFSTUTLAR | Address on file | | | | | | | |
| 7345793 | JERRY IVERSEN | Address on file | | | | | | | |
| 7345794 | JERRY JAREN | Address on file | | | | | | | |
| 7345795 | JERRY KUHBACHER | Address on file | | | | | | | |
| 7345796 | JERRY L NORTHCUTT | Address on file | | | | | | | |
| 7345797 | JERRY L PETRACEK | Address on file | | | | | | | |
| 7345798 | JERRY LEE STEIGER | Address on file | | | | | | | |
| 7345799 | JERRY LEHMAN | Address on file | | | | | | | |
| 7291763 | JERRY LEIGH | Address on file | | | | | | | |
| 7345800 | JERRY LEMERE | Address on file | | | | | | | |
| 7345801 | JERRY M TREMAINE | Address on file | | | | | | | |
| 7345802 | JERRY MILLER | Address on file | | | | | | | |
| 7345803 | JERRY NICHOLSON | Address on file | | | | | | | |
| 7345804 | JERRY NIENHAUS | Address on file | | | | | | | |
| 7345805 | JERRY POSEY | Address on file | | | | | | | |
| 7345806 | JERRY R MOUNT | Address on file | | | | | | | |
| 7345807 | JERRY REDDEN | Address on file | | | | | | | |
| 7345808 | JERRY REILAND | Address on file | | | | | | | |
| 7345809 | JERRY ROSE | Address on file | | | | | | | |
| 7345810 | JERRY SENN | Address on file | | | | | | | |
| 7345811 | JERRY SIMPLOT | Address on file | | | | | | | |
| 7345812 | JERRY STARK | Address on file | | | | | | | |
| 7345813 | JERRY THOMAS | Address on file | | | | | | | |
| 7345814 | JERRY THOMPSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181904 | Jerry Uittenbogaard | 2412 E. 3rd Street | | | | Sheldon | IA | 51201 | |
| 7144390 | JERRY UITTENBOGAARD | 2412 EAST 3RD STREET | | | | SHELDON | IA | 51201-8539 | |
| 7291764 | Jerry Uittenbogaard | Address on file | | | | | | | |
| 7291765 | Jerry Uittenbogaard | Address on file | | | | | | | |
| 7345815 | JERRY VOSBERG | Address on file | | | | | | | |
| 7345816 | JERRY WILLIAMSON | Address on file | | | | | | | |
| 7144388 | Jerry, Adrionna | Address on file | | | | | | | |
| 7144389 | Jerry, Ashley | Address on file | | | | | | | |
| 7181903 | Jerry, Troy | Address on file | | | | | | | |
| 7345817 | JERSEY/CANIN KRUGER | Address on file | | | | | | | |
| 7181905 | Jerviss, Kelly | Address on file | | | | | | | |
| 7345818 | JERZEE STAFFORD | Address on file | | | | | | | |
| 7345819 | JERZY MOSZYNSKI | Address on file | | | | | | | |
| 7181906 | Jerzyk, Terry | Address on file | | | | | | | |
| 7291766 | JESE APPAREL LLC | 1050 AMBOY AVENUE STE 1 | | | | PERTH AMBOY | NJ | 08861 | |
| 7345820 | JESENIA LOPEZ-CHAVEZ | Address on file | | | | | | | |
| 7144391 | Jeseritz, Charles | Address on file | | | | | | | |
| 7181907 | Jeseritz, Mckenzie | Address on file | | | | | | | |
| 7144392 | Jeseritz, Noah | Address on file | | | | | | | |
| 7345821 | JESICA OSBORN | Address on file | | | | | | | |
| 7345822 | JESKE FAMILY | Address on file | | | | | | | |
| 7181908 | Jeske, Roberta | Address on file | | | | | | | |
| 7181909 | Jeske, Roxanne | Address on file | | | | | | | |
| 7144393 | Jeske, Sandra | Address on file | | | | | | | |
| 7144394 | Jespersen, Monica | Address on file | | | | | | | |
| 7144395 | Jespersen, Weston | Address on file | | | | | | | |
| 7144396 | Jesperson-Marti, Alex | Address on file | | | | | | | |
| 7144397 | Jesri, Hayat | Address on file | | | | | | | |
| 7144398 | JESS' LOCK & KEY | PO BOX 522 | | | | INDIANOLA | IA | 50125-1737 | |
| 7345823 | JESS MOSER | Address on file | | | | | | | |
| 7345824 | JESS ROTHER | Address on file | | | | | | | |
| 7345825 | JESS TRONSON | Address on file | | | | | | | |
| 7345826 | JESSA JENS | Address on file | | | | | | | |
| 7345827 | JESSCIA DEGRAVE | Address on file | | | | | | | |
| 7345828 | JESSE * LONG | Address on file | | | | | | | |
| 7345829 | JESSE A ROHR | Address on file | | | | | | | |
| 7345830 | JESSE ALAN HERRICK | Address on file | | | | | | | |
| 7345831 | JESSE ANAYA | Address on file | | | | | | | |
| 7345832 | JESSE ARCHULETA | Address on file | | | | | | | |
| 7345833 | JESSE ATKINS | Address on file | | | | | | | |
| 7345834 | JESSE BARNES | Address on file | | | | | | | |
| 7345835 | JESSE BERENS | Address on file | | | | | | | |
| 7345836 | JESSE BLACKBURN | Address on file | | | | | | | |
| 7345837 | JESSE BLYSTONE | Address on file | | | | | | | |
| 7345838 | JESSE BROMMERICH | Address on file | | | | | | | |
| 7345839 | JESSE CARLBERG | Address on file | | | | | | | |
| 7345840 | JESSE CATHEY | Address on file | | | | | | | |
| 7345841 | JESSE COUNTS | Address on file | | | | | | | |
| 7345842 | JESSE DELACRUZ QUILLEN | Address on file | | | | | | | |
| 7345843 | JESSE DUENES | Address on file | | | | | | | |
| 7345844 | JESSE DUNKLAU | Address on file | | | | | | | |
| 7345845 | JESSE E FELIX | Address on file | | | | | | | |
| 7345846 | JESSE E RAMEY | Address on file | | | | | | | |
| 7345847 | JESSE ERICKSON | Address on file | | | | | | | |
| 7345848 | JESSE FREUND | Address on file | | | | | | | |
| 7345849 | JESSE GREAVES | Address on file | | | | | | | |
| 7345850 | JESSE HAGERSTROM | Address on file | | | | | | | |
| 7345851 | JESSE HALLEY | Address on file | | | | | | | |
| 7345852 | JESSE HERTZ | Address on file | | | | | | | |
| 7345853 | JESSE HEUER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345854 | JESSE HORNBY-JACOB | Address on file | | | | | | | |
| 7345855 | JESSE HUFTEL | Address on file | | | | | | | |
| 7345856 | JESSE KIEFFER | Address on file | | | | | | | |
| 7345857 | JESSE KINNAMAN | Address on file | | | | | | | |
| 7345858 | JESSE L ANDERSON | Address on file | | | | | | | |
| 7345859 | JESSE LEE GRIFFITH | Address on file | | | | | | | |
| 7345860 | JESSE MADRIGAL | Address on file | | | | | | | |
| 7345861 | JESSE MALLARD | Address on file | | | | | | | |
| 7345862 | JESSE MCBRIDE | Address on file | | | | | | | |
| 7345863 | JESSE MCKUNE | Address on file | | | | | | | |
| 7345864 | JESSE MESEROLE | Address on file | | | | | | | |
| 7345865 | JESSE MEYERHOFFER | Address on file | | | | | | | |
| 7345866 | JESSE MILLER | Address on file | | | | | | | |
| 7345867 | JESSE MULLEN | Address on file | | | | | | | |
| 7345868 | JESSE NASH | Address on file | | | | | | | |
| 7345869 | JESSE NELSON | Address on file | | | | | | | |
| 7345870 | JESSE NICHOLS | Address on file | | | | | | | |
| 7345871 | JESSE NOHR | Address on file | | | | | | | |
| 7345872 | JESSE POCKAT | Address on file | | | | | | | |
| 7345873 | JESSE PROCHASKA | Address on file | | | | | | | |
| 7345874 | JESSE RIESEN | Address on file | | | | | | | |
| 7345875 | JESSE S BLAKSLEY | Address on file | | | | | | | |
| 7345876 | JESSE S WAMPOLE | Address on file | | | | | | | |
| 7345877 | JESSE SCOTT WALMER | Address on file | | | | | | | |
| 7345878 | JESSE SHILTS | Address on file | | | | | | | |
| 7345879 | JESSE SHUNK | Address on file | | | | | | | |
| 7345880 | JESSE SMITH | Address on file | | | | | | | |
| 7345881 | JESSE SPRATFORD | Address on file | | | | | | | |
| 7345882 | JESSE STEVENS | Address on file | | | | | | | |
| 7345883 | JESSE STOKES | Address on file | | | | | | | |
| 7291767 | Jesse Sutherland | Address on file | | | | | | | |
| 7345884 | JESSE TEGAN | Address on file | | | | | | | |
| 7345885 | JESSE TYBUREC | Address on file | | | | | | | |
| 7345886 | JESSE VERDEGAN | Address on file | | | | | | | |
| 7345887 | JESSE W. ADKINS | Address on file | | | | | | | |
| 7345888 | JESSE WARNER | Address on file | | | | | | | |
| 7345889 | JESSE WELSH | Address on file | | | | | | | |
| 7345890 | JESSE WEST | Address on file | | | | | | | |
| 7345891 | JESSE WOLTERS | Address on file | | | | | | | |
| 7144399 | Jesse, Brian | Address on file | | | | | | | |
| 7144400 | Jesse, Elizabeth | Address on file | | | | | | | |
| 7144401 | Jesse, Emma | Address on file | | | | | | | |
| 7144402 | Jesse, Jayren | Address on file | | | | | | | |
| 7144403 | Jesse, Matthew | Address on file | | | | | | | |
| 7345892 | JESSECA MITCHUM | Address on file | | | | | | | |
| 7144404 | Jessel, Kristina | Address on file | | | | | | | |
| 7144405 | Jessel, Lisa | Address on file | | | | | | | |
| 7144406 | Jessen, Angela | Address on file | | | | | | | |
| 7144407 | Jessen, Christopher | Address on file | | | | | | | |
| 7345893 | JESSENIA KOPS | Address on file | | | | | | | |
| 7345894 | JESSI BALCOME | Address on file | | | | | | | |
| 7345895 | JESSI VITER | Address on file | | | | | | | |
| 7345896 | JESSICA A RAMIREZ | Address on file | | | | | | | |
| 7345897 | JESSICA A WALMER | Address on file | | | | | | | |
| 7345898 | JESSICA ABRASHINSKY | Address on file | | | | | | | |
| 7345899 | JESSICA AHO | Address on file | | | | | | | |
| 7345900 | JESSICA ANDERSON | Address on file | | | | | | | |
| 7345901 | JESSICA ANDERT | Address on file | | | | | | | |
| 7345902 | JESSICA AVINA | Address on file | | | | | | | |
| 7345903 | JESSICA BABCOCK | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345904 | JESSICA BALL | Address on file | | | | | | | |
| 7345905 | JESSICA BARAJAS | Address on file | | | | | | | |
| 7345906 | JESSICA BARLOW | Address on file | | | | | | | |
| 7345907 | JESSICA BARRIENTOS | Address on file | | | | | | | |
| 7345908 | JESSICA BASTO | Address on file | | | | | | | |
| 7345909 | JESSICA BENKE | Address on file | | | | | | | |
| 7345910 | JESSICA BINO | Address on file | | | | | | | |
| 7345911 | JESSICA BLARE | Address on file | | | | | | | |
| 7345912 | JESSICA BOEVE | Address on file | | | | | | | |
| 7345913 | JESSICA BOSTON | Address on file | | | | | | | |
| 7345914 | JESSICA BRANTMEIER | Address on file | | | | | | | |
| 7345915 | JESSICA BREEST | Address on file | | | | | | | |
| 7345916 | JESSICA BREWER | Address on file | | | | | | | |
| 7345917 | JESSICA BRISCOE | Address on file | | | | | | | |
| 7345918 | JESSICA BRONCHO | Address on file | | | | | | | |
| 7345919 | JESSICA BURDICK | Address on file | | | | | | | |
| 7345920 | JESSICA BURGMEIER | Address on file | | | | | | | |
| 7345921 | JESSICA CAGLE | Address on file | | | | | | | |
| 7345922 | JESSICA CARRERA | Address on file | | | | | | | |
| 7345923 | JESSICA CAST | Address on file | | | | | | | |
| 7345924 | JESSICA COLTAS | Address on file | | | | | | | |
| 7345925 | JESSICA CORNEJO | Address on file | | | | | | | |
| 7345926 | JESSICA CRAIG | Address on file | | | | | | | |
| 7345927 | JESSICA CUTTING | Address on file | | | | | | | |
| 7345928 | JESSICA DAVID | Address on file | | | | | | | |
| 7345929 | JESSICA DAVIS | Address on file | | | | | | | |
| 7345930 | JESSICA DAVISON | Address on file | | | | | | | |
| 7345931 | JESSICA DAWN STEPHENS | Address on file | | | | | | | |
| 7345932 | JESSICA DEGROOT | Address on file | | | | | | | |
| 7345933 | JESSICA DIMMITT | Address on file | | | | | | | |
| 7345934 | JESSICA E RIDDLE | Address on file | | | | | | | |
| 7345935 | JESSICA E. KNUTH | Address on file | | | | | | | |
| 7345936 | JESSICA ELY | Address on file | | | | | | | |
| 7345937 | JESSICA ENGEL | Address on file | | | | | | | |
| 7345938 | JESSICA ESTRADA | Address on file | | | | | | | |
| 7345939 | JESSICA FAMEREE | Address on file | | | | | | | |
| 7345940 | JESSICA FERGUSON | Address on file | | | | | | | |
| 7345941 | JESSICA FIGUEROA | Address on file | | | | | | | |
| 7345942 | JESSICA FITCH | Address on file | | | | | | | |
| 7345943 | JESSICA FLEMING | Address on file | | | | | | | |
| 7345944 | JESSICA FLINT | Address on file | | | | | | | |
| 7345945 | JESSICA FLUETTE | Address on file | | | | | | | |
| 7345946 | JESSICA FRANCIS | Address on file | | | | | | | |
| 7345947 | JESSICA FURMAN | Address on file | | | | | | | |
| 7345948 | JESSICA GAGE | Address on file | | | | | | | |
| 7345949 | JESSICA GALLINA | Address on file | | | | | | | |
| 7345950 | JESSICA GARCIA | Address on file | | | | | | | |
| 7345951 | JESSICA GARRISON | Address on file | | | | | | | |
| 7345952 | JESSICA GASKILL | Address on file | | | | | | | |
| 7345953 | JESSICA GAZELKA | Address on file | | | | | | | |
| 7345954 | JESSICA GEISSLER | Address on file | | | | | | | |
| 7345955 | JESSICA GRAHAM | Address on file | | | | | | | |
| 7345956 | JESSICA HAGER | Address on file | | | | | | | |
| 7345957 | JESSICA HANSEN | Address on file | | | | | | | |
| 7345958 | JESSICA HANSON | Address on file | | | | | | | |
| 7144408 | JESSICA HARTWIG | 1401 DAYBREAK DRIVE | | | | MARQUETTE | MI | 49855 | |
| 7345959 | JESSICA HARVEY | Address on file | | | | | | | |
| 7345960 | JESSICA HAVELOCK | Address on file | | | | | | | |
| 7345961 | JESSICA HENNINGER | Address on file | | | | | | | |
| 7345962 | JESSICA HOFFMAN-WHEATON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7345963 | JESSICA HOLBROOK | Address on file | | | | | | | |
| 7345964 | JESSICA HOPPER | Address on file | | | | | | | |
| 7345965 | JESSICA HOUGH | Address on file | | | | | | | |
| 7345966 | JESSICA IRWIN | Address on file | | | | | | | |
| 7345967 | JESSICA J MILIUS | Address on file | | | | | | | |
| 7345968 | JESSICA JACOBS | Address on file | | | | | | | |
| 7345969 | JESSICA JARBOE | Address on file | | | | | | | |
| 7345970 | JESSICA JENSEN | Address on file | | | | | | | |
| 7345971 | JESSICA JENSON | Address on file | | | | | | | |
| 7345972 | JESSICA JIMENEZ | Address on file | | | | | | | |
| 7345973 | JESSICA JINSKY | Address on file | | | | | | | |
| 7345974 | JESSICA JOHNSON | Address on file | | | | | | | |
| 7345975 | JESSICA JONET | Address on file | | | | | | | |
| 7345976 | JESSICA JUDD | Address on file | | | | | | | |
| 7345977 | JESSICA JUMES | Address on file | | | | | | | |
| 7345978 | JESSICA JUSTIN | Address on file | | | | | | | |
| 7345979 | JESSICA JUZENAS | Address on file | | | | | | | |
| 7345980 | JESSICA KARVAKKO | Address on file | | | | | | | |
| 7345981 | JESSICA KELLY | Address on file | | | | | | | |
| 7345982 | JESSICA KILPELA | Address on file | | | | | | | |
| 7345983 | JESSICA KLINEFELTER | Address on file | | | | | | | |
| 7345984 | JESSICA KNOWLTON | Address on file | | | | | | | |
| 7345985 | JESSICA KOCIAN | Address on file | | | | | | | |
| 7345986 | JESSICA KRAUSE | Address on file | | | | | | | |
| 7345987 | JESSICA KRUEGER | Address on file | | | | | | | |
| 7345988 | JESSICA L EMMES | Address on file | | | | | | | |
| 7345989 | JESSICA L FOX | Address on file | | | | | | | |
| 7345990 | JESSICA L HERRMANN | Address on file | | | | | | | |
| 7345991 | JESSICA L MOLASKI | Address on file | | | | | | | |
| 7345992 | JESSICA L OLDAKOWSKI | Address on file | | | | | | | |
| 7345993 | JESSICA L PARKINSON | Address on file | | | | | | | |
| 7345994 | JESSICA L SEIBENICK | Address on file | | | | | | | |
| 7345995 | JESSICA L STEVENS | Address on file | | | | | | | |
| 7345996 | JESSICA L. VANDEURZEN | Address on file | | | | | | | |
| 7345997 | JESSICA LAQUA | Address on file | | | | | | | |
| 7345998 | JESSICA LARUE | Address on file | | | | | | | |
| 7345999 | JESSICA LING | Address on file | | | | | | | |
| 7346000 | JESSICA LIZARDE | Address on file | | | | | | | |
| 7346001 | JESSICA LONG | Address on file | | | | | | | |
| 7346002 | JESSICA LUDWIG | Address on file | | | | | | | |
| 7346003 | JESSICA LYONS | Address on file | | | | | | | |
| 7346004 | JESSICA M MCLAIN | Address on file | | | | | | | |
| 7346005 | JESSICA M STEPHENS | Address on file | | | | | | | |
| 7346006 | JESSICA MADDEN | Address on file | | | | | | | |
| 7346007 | JESSICA MALEK | Address on file | | | | | | | |
| 7346008 | JESSICA MANDERFELD | Address on file | | | | | | | |
| 7346009 | JESSICA MARQUETTE | Address on file | | | | | | | |
| 7346010 | JESSICA MARTINEZ SANDOVAL | Address on file | | | | | | | |
| 7346011 | JESSICA MCADAMS | Address on file | | | | | | | |
| 7346012 | JESSICA MCKINLAY | Address on file | | | | | | | |
| 7346013 | JESSICA MENNE | Address on file | | | | | | | |
| 7346014 | JESSICA MILLER | Address on file | | | | | | | |
| 7346015 | JESSICA MINETTI | Address on file | | | | | | | |
| 7346016 | JESSICA MISKELL | Address on file | | | | | | | |
| 7346017 | JESSICA MITCHELL | Address on file | | | | | | | |
| 7346018 | JESSICA MOE | Address on file | | | | | | | |
| 7346019 | JESSICA MOHLER | Address on file | | | | | | | |
| 7346020 | JESSICA MOORE | Address on file | | | | | | | |
| 7346021 | JESSICA MYERS | Address on file | | | | | | | |
| 7346022 | JESSICA NAATZ | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346023 | JESSICA NEU | Address on file | | | | | | | |
| 7346024 | JESSICA NEVLING | Address on file | | | | | | | |
| 7346025 | JESSICA NOWAK | Address on file | | | | | | | |
| 7346026 | JESSICA OEFFLER | Address on file | | | | | | | |
| 7346027 | JESSICA OLAGUE | Address on file | | | | | | | |
| 7346028 | JESSICA OLIN | Address on file | | | | | | | |
| 7346029 | JESSICA OLSON | Address on file | | | | | | | |
| 7346030 | JESSICA ORGAN | Address on file | | | | | | | |
| 7346031 | JESSICA ORNDORFF | Address on file | | | | | | | |
| 7346032 | JESSICA OWEN JANSEN | Address on file | | | | | | | |
| 7346033 | JESSICA PAMPERIN | Address on file | | | | | | | |
| 7346034 | JESSICA PAPENFUSS | Address on file | | | | | | | |
| 7346035 | JESSICA PARKER | Address on file | | | | | | | |
| 7346036 | JESSICA PETERSEN | Address on file | | | | | | | |
| 7346037 | JESSICA PICKERING | Address on file | | | | | | | |
| 7346038 | JESSICA PRICE | Address on file | | | | | | | |
| 7346039 | JESSICA PRIMUS | Address on file | | | | | | | |
| 7346040 | JESSICA PULLAM | Address on file | | | | | | | |
| 7346041 | JESSICA R HAGEN | Address on file | | | | | | | |
| 7346042 | JESSICA R. WHITLEY | Address on file | | | | | | | |
| 7346043 | JESSICA RAASCH | Address on file | | | | | | | |
| 7346044 | JESSICA RAMEY | Address on file | | | | | | | |
| 7346045 | JESSICA RANUM | Address on file | | | | | | | |
| 7346046 | JESSICA RASMUSSEN | Address on file | | | | | | | |
| 7346047 | JESSICA REED | Address on file | | | | | | | |
| 7346048 | JESSICA REEVS | Address on file | | | | | | | |
| 7346049 | JESSICA RICHARDSON | Address on file | | | | | | | |
| 7346050 | JESSICA RIVERA | Address on file | | | | | | | |
| 7346051 | JESSICA ROGERS | Address on file | | | | | | | |
| 7346052 | JESSICA ROMERO | Address on file | | | | | | | |
| 7346053 | JESSICA ROORDA | Address on file | | | | | | | |
| 7346054 | JESSICA ROWBERRY | Address on file | | | | | | | |
| 7346055 | JESSICA ROYER | Address on file | | | | | | | |
| 7346056 | JESSICA RUSSELL | Address on file | | | | | | | |
| 7346057 | JESSICA SADKOWSKI | Address on file | | | | | | | |
| 7346058 | JESSICA SALMON | Address on file | | | | | | | |
| 7346059 | JESSICA SCHMIDT | Address on file | | | | | | | |
| 7346060 | JESSICA SCHNEIDER | Address on file | | | | | | | |
| 7346061 | JESSICA SEEFELDT | Address on file | | | | | | | |
| 7346062 | JESSICA SHEA | Address on file | | | | | | | |
| 7346063 | JESSICA SMITH | Address on file | | | | | | | |
| 7346064 | JESSICA SODER | Address on file | | | | | | | |
| 7346065 | JESSICA SPARKS | Address on file | | | | | | | |
| 7346066 | JESSICA SPAULDING | Address on file | | | | | | | |
| 7346067 | JESSICA STARKS | Address on file | | | | | | | |
| 7346068 | JESSICA STEFONIK | Address on file | | | | | | | |
| 7346069 | JESSICA STEINDL | Address on file | | | | | | | |
| 7346070 | JESSICA STENGLE | Address on file | | | | | | | |
| 7346071 | JESSICA STEWART | Address on file | | | | | | | |
| 7346072 | JESSICA STOUT | Address on file | | | | | | | |
| 7346073 | JESSICA STOVER | Address on file | | | | | | | |
| 7346074 | JESSICA STRAIT | Address on file | | | | | | | |
| 7346075 | JESSICA SUMI | Address on file | | | | | | | |
| 7346076 | JESSICA THOMPSON | Address on file | | | | | | | |
| 7346077 | JESSICA TOWNSEND | Address on file | | | | | | | |
| 7346078 | JESSICA TRACEY | Address on file | | | | | | | |
| 7346079 | JESSICA TREML | Address on file | | | | | | | |
| 7346080 | JESSICA TUFTE | Address on file | | | | | | | |
| 7346081 | JESSICA WAGER | Address on file | | | | | | | |
| 7346082 | JESSICA WALLACE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7346083 | JESSICA WALZAK | Address on file | | | | | | | |
| 7346084 | JESSICA WATSON | Address on file | | | | | | | |
| 7346085 | JESSICA WATTS | Address on file | | | | | | | |
| 7346086 | JESSICA WESSEL | Address on file | | | | | | | |
| 7346087 | JESSICA WESTPHAL | Address on file | | | | | | | |
| 7346088 | JESSICA WHEELER | Address on file | | | | | | | |
| 7346089 | JESSICA WHITESIDE | Address on file | | | | | | | |
| 7346090 | JESSICA WICKMAN | Address on file | | | | | | | |
| 7346091 | JESSICA WIERZBA | Address on file | | | | | | | |
| 7346092 | JESSICA WIITALA | Address on file | | | | | | | |
| 7346093 | JESSICA YOUNG | Address on file | | | | | | | |
| 7346094 | JESSICA ZASTROW | Address on file | | | | | | | |
| 7346095 | JESSIE A HANSMANN | Address on file | | | | | | | |
| 7346096 | JESSIE ARMES | Address on file | | | | | | | |
| 7346097 | JESSIE ARMSTRONG | Address on file | | | | | | | |
| 7346098 | JESSIE BENNETT | Address on file | | | | | | | |
| 7346099 | JESSIE BISHOP | Address on file | | | | | | | |
| 7346100 | JESSIE BUSS | Address on file | | | | | | | |
| 7346101 | JESSIE CLAYMORE | Address on file | | | | | | | |
| 7346102 | JESSIE ELLENBECKER | Address on file | | | | | | | |
| 7346103 | JESSIE GOOD | Address on file | | | | | | | |
| 7346104 | JESSIE KREBS | Address on file | | | | | | | |
| 7346105 | JESSIE MACLAY | Address on file | | | | | | | |
| 7346106 | JESSIE MOSER | Address on file | | | | | | | |
| 7346107 | JESSIE NEUBER | Address on file | | | | | | | |
| 7346108 | JESSIE PHILLIPS | Address on file | | | | | | | |
| 7346109 | JESSIE RODEA CUEVAS | Address on file | | | | | | | |
| 7346110 | JESSIE SCHOLTEN | Address on file | | | | | | | |
| 7346111 | JESSIE STANFIELD | Address on file | | | | | | | |
| 7346112 | JESSIE STANLEY | Address on file | | | | | | | |
| 7346113 | JESSIE STEWART | Address on file | | | | | | | |
| 7346114 | JESSIE STOWE | Address on file | | | | | | | |
| 7346115 | JESSIE WHITE | Address on file | | | | | | | |
| 7346116 | JESSIE WILLIAMS | Address on file | | | | | | | |
| 7346117 | JESSIKA JOHNSON | Address on file | | | | | | | |
| 7346118 | JESSIKA SUHONEN | Address on file | | | | | | | |
| 7144409 | Jessing, Renee | Address on file | | | | | | | |
| 7144410 | Jessop, Jenn | Address on file | | | | | | | |
| 7144411 | Jessup Jr, Warren | Address on file | | | | | | | |
| 7346119 | JESSY SKELTON | Address on file | | | | | | | |
| 7346120 | JESSYCA KRUCKENBERG | Address on file | | | | | | | |
| 7181910 | Jester, Olivia | Address on file | | | | | | | |
| 7346121 | JESUS ALBERT ARROYO | Address on file | | | | | | | |
| 7346122 | JESUS ALMAGUER | Address on file | | | | | | | |
| 7346123 | JESUS ARANDA | Address on file | | | | | | | |
| 7346124 | JESUS CASAS | Address on file | | | | | | | |
| 7346125 | JESUS DELGADO | Address on file | | | | | | | |
| 7346126 | JESUS FERNANDEZ | Address on file | | | | | | | |
| 7346127 | JESUS GIJON MELENDEZ | Address on file | | | | | | | |
| 7346128 | JESUS JIMENEZ | Address on file | | | | | | | |
| 7346129 | JESUS LOZANO SANCHEZ | Address on file | | | | | | | |
| 7346130 | JESUS M RASCON | Address on file | | | | | | | |
| 7346131 | JESUS MALDONADO | Address on file | | | | | | | |
| 7346132 | JESUS MARTINEZ | Address on file | | | | | | | |
| 7346133 | JESUS MEDRANO | Address on file | | | | | | | |
| 7346134 | JESUS QUIROZ | Address on file | | | | | | | |
| 7346135 | JESUS RAMIREZ | Address on file | | | | | | | |
| 7346136 | JESUS RAMO | Address on file | | | | | | | |
| 7346137 | JESUS SANTOS | Address on file | | | | | | | |
| 7346138 | JESUS SEGURA | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346139 | JESUS TORRES | Address on file | | | | | | | |
| 7346140 | JESYKA DILLON | Address on file | | | | | | | |
| 7346141 | JETA USENI | Address on file | | | | | | | |
| 7144412 | Jeter-Hughes, Wesley | Address on file | | | | | | | |
| 7144413 | Jeters, Alexa | Address on file | | | | | | | |
| 7144414 | Jeters, Matao | Address on file | | | | | | | |
| 7291768 | JETS SETS & ELEPHANT BEAUTY CORP | 2579 BOUL CHOMEDEY | | | | LAVAL | QC | H7T 2R2 | Canada |
| 7291769 | JETSON ELECTRIC BIKES LLC | 1 REWE STREET | | | | BROOKLYN | NY | 11211 | |
| 7144415 | JETSON ELECTRIC BIKES LLC | 1 REWE STREET | | | | BROOKLYN | NY | 11211 | |
| 7144416 | JETSON ELECTRIC BIKES LLC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7346142 | JETT RIESE | Address on file | | | | | | | |
| 7144417 | Jett, Laurie | Address on file | | | | | | | |
| 7144418 | Jett, Samantha | Address on file | | | | | | | |
| 7144419 | Jette, Kaelyn | Address on file | | | | | | | |
| 7144420 | Jetton, Melissa | Address on file | | | | | | | |
| 7144421 | Jetzer, Tess | Address on file | | | | | | | |
| 7346143 | JEVNE H BILLIET | Address on file | | | | | | | |
| 7291770 | JEWEL AMERICA | 310 WEST CUTRRISS SUITE 3A | | | | PARK RIDGE | IL | 60068 | |
| 7346144 | JEWELL HAYES | Address on file | | | | | | | |
| 7346145 | JEWELL JUNIO MAYBERRY | Address on file | | | | | | | |
| 7366075 | JEWELL, BEVERLY | Address on file | | | | | | | |
| 7144422 | Jewell, Joseph | Address on file | | | | | | | |
| 7144423 | Jewell, Kitty | Address on file | | | | | | | |
| 7144424 | Jewell, Russell | Address on file | | | | | | | |
| 7181911 | Jewell, Terry | Address on file | | | | | | | |
| 7291771 | JEWELRY FASHIONS INCORPORATED | 520 8TH AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7291772 | JEWETT CAMERON COMPANY | 32275 NW HILLCREST STREET | | | | NORTH PLAINS | OR | 97133 | |
| 7144426 | JEWETT CAMERON COMPANY | 32275 NW HILLCREST STREET | | | | NORTH PLAINS | OR | 97133 | |
| 7144427 | Jewett Cameron Company | PO Box 1010 | | | | North Plains | OR | 97133 | |
| 7144428 | JEWETT CAMERON COMPANY | UNIT 61 | PO BOX 4500 | | | PORTLAND | OR | 97208-4500 | |
| 7346146 | JEWETT CAMERON COMPANY (C-HUB) | UNIT 61 | PO BOX 4500 | | | PORTLAND | OR | 97208-4500 | |
| 7144425 | Jewett, Agnieszka | Address on file | | | | | | | |
| 7144429 | Jewison, Rebekah | Address on file | | | | | | | |
| 7144430 | Jex, Shannon | Address on file | | | | | | | |
| 7346147 | JFW | 5134 COMMERCE SQ. DRIVE | | | | INDIANAPOLIS | IN | 46237 | |
| 7291773 | JG VAN HOLTEN & SON INC DBA VAN | 703 WEST MADISON STREET | PO BOX 66 | | | WATERLOO | WI | 53594 | |
| 7144431 | JG VAN HOLTEN & SON INC DBA VAN HOLTENS | 703 WEST MADISON STREET PO BOX 66 | | | | WATERLOO | WI | 53594 | |
| 7346148 | JG VANHOLTEN & SON INC DBA VAN | VICE PRESIDENT OF SALES | 703 WEST MADISON STREET PO BOX 66 | | | WATERLOO | WI | 53594 | |
| 7144432 | JG VANHOLTEN & SON INC DBA VANHOLTENS | PO BOX 6748 | | | | CAROL STREAM | IL | 60197-6748 | |
| 7291774 | JGW FURNITURE | 9550 FLAIR DRIVE STE 216 | | | | EL MONTE | CA | 91731-2918 | |
| 7346149 | JHASMIN DAVIDSON | Address on file | | | | | | | |
| 7346150 | JHONTAE OLIVER | Address on file | | | | | | | |
| 7346151 | JHOQUESHA BLUNT | Address on file | | | | | | | |
| 7144433 | JIANGSU ETEX TEXTILE CORP | 482 Zhongshan E Rd | Bai Xia Qu | | | Nanjing City | | 210002 | China |
| 7144434 | JIANGSU GARDENSUN FURNACE CO LTD | XINWU VILLAGE BOYI TOWN CHANGZHOU | | | | CHANGZHOU JIANGSU | | | CHINA |
| 7144435 | JIAOZOU MEIBO CERAMIC CO LTD | Rm 1112,1113,1115 West Block | Hengji fortune Plaza | | | Jiaozuo | Henan | | China |
| 7346152 | JIAR SALMAN | Address on file | | | | | | | |
| 7346153 | JIAYUE DUAN | Address on file | | | | | | | |
| 7144436 | Jibson, Connor | Address on file | | | | | | | |
| 7144437 | Jicinsky, Marah | Address on file | | | | | | | |
| 7144438 | Jilbert, Shireena | Address on file | | | | | | | |
| 7144439 | JILBERTS DAIRY INCORPORATED | 200 MEESKE AVENUE | | | | MARQUETTE | MI | 49855 | |
| 7144440 | JILBERTS DAIRY INCORPORATED | COUNTRY FRESH LLC | BOX 459 | | | MARQUETTE | MI | 49855 | |
| 7181912 | Jilek, Anna | Address on file | | | | | | | |
| 7346154 | JILL ARMSTRONG | Address on file | | | | | | | |
| 7346155 | JILL BADKER | Address on file | | | | | | | |
| 7346156 | JILL BENDER | Address on file | | | | | | | |
| 7346157 | JILL BLANTON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346158 | JILL BRANDT | Address on file | | | | | | | |
| 7144441 | JILL BRATVOLD | 1100 BEAR CIRCLE | | | | CAMBRIDGE | MN | 55008 | |
| 7346159 | JILL BRUNSON | Address on file | | | | | | | |
| 7346160 | JILL CARLSON | Address on file | | | | | | | |
| 7346161 | JILL DAHNERT | Address on file | | | | | | | |
| 7346162 | JILL DONNELLY | Address on file | | | | | | | |
| 7346163 | JILL E. NELSON | Address on file | | | | | | | |
| 7346164 | JILL EBERTS | Address on file | | | | | | | |
| 7346165 | JILL GILLETTE | Address on file | | | | | | | |
| 7346166 | JILL HIDER | Address on file | | | | | | | |
| 7346167 | JILL HOLLEY | Address on file | | | | | | | |
| 7346168 | JILL IMMEKUS | Address on file | | | | | | | |
| 7346169 | JILL KLUMPER | Address on file | | | | | | | |
| 7346170 | JILL KREIKEMEIER | Address on file | | | | | | | |
| 7346171 | JILL KRELL | Address on file | | | | | | | |
| 7346172 | JILL LAMOTHE | Address on file | | | | | | | |
| 7346173 | JILL LUTCAVISH | Address on file | | | | | | | |
| 7346174 | JILL LYNN GREGORICH | Address on file | | | | | | | |
| 7346175 | JILL M JANES | Address on file | | | | | | | |
| 7346176 | JILL M KRUMPLITSCH | Address on file | | | | | | | |
| 7346177 | JILL M PUNZEL | Address on file | | | | | | | |
| 7346178 | JILL MACKOWIAK | Address on file | | | | | | | |
| 7346179 | JILL MICHAELSON | Address on file | | | | | | | |
| 7346180 | JILL NOEL CHRISTIANSON | Address on file | | | | | | | |
| 7346181 | JILL NYLAND | Address on file | | | | | | | |
| 7346182 | JILL OESTMANN | Address on file | | | | | | | |
| 7346183 | JILL OLIG | Address on file | | | | | | | |
| 7346184 | JILL OURADA | Address on file | | | | | | | |
| 7346185 | JILL PODOSKI | Address on file | | | | | | | |
| 7346186 | JILL RAUSCH | Address on file | | | | | | | |
| 7346187 | JILL RAYMER | Address on file | | | | | | | |
| 7346188 | JILL ROEDER | Address on file | | | | | | | |
| 7346189 | JILL SCHROEDER | Address on file | | | | | | | |
| 7346190 | JILL SIMMONS | Address on file | | | | | | | |
| 7346191 | JILL SMITH | Address on file | | | | | | | |
| 7346192 | JILL STRACHOTA | Address on file | | | | | | | |
| 7346193 | JILL STRONG | Address on file | | | | | | | |
| 7346194 | JILL SWENSON | Address on file | | | | | | | |
| 7346195 | JILL TALLMAN | Address on file | | | | | | | |
| 7346196 | JILL WAGNER | Address on file | | | | | | | |
| 7346197 | JILL WATERMAN | Address on file | | | | | | | |
| 7346198 | JILL WOLF | Address on file | | | | | | | |
| 7346199 | JILLANE SCHULTZ | Address on file | | | | | | | |
| 7346200 | JILLE PETERSON | Address on file | | | | | | | |
| 7346201 | JILLIAN HUST | Address on file | | | | | | | |
| 7346202 | JILLIAN LEE | Address on file | | | | | | | |
| 7346203 | JILLIAN MCKINNEY | Address on file | | | | | | | |
| 7346204 | JILLIAN PAYTON | Address on file | | | | | | | |
| 7346205 | JILLIAN WEIHING | Address on file | | | | | | | |
| 7346206 | JILLIAN YANKE | Address on file | | | | | | | |
| 7181913 | Jilot, Brett | Address on file | | | | | | | |
| 7144442 | Jilot, Delaney | Address on file | | | | | | | |
| 7346207 | JIM ABERLE | Address on file | | | | | | | |
| 7346208 | JIM ALBERS | Address on file | | | | | | | |
| 7346209 | JIM BUEL | Address on file | | | | | | | |
| 7346210 | JIM D SR SOBONYA | Address on file | | | | | | | |
| 7346211 | JIM D'HULST | Address on file | | | | | | | |
| 7346212 | JIM DODGE | Address on file | | | | | | | |
| 7346213 | JIM F MOUSEL | Address on file | | | | | | | |
| 7346214 | JIM GRAHAM | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346215 | JIM HARE | Address on file | | | | | | | |
| 7346216 | JIM JONES | Address on file | | | | | | | |
| 7346217 | JIM L DREHER | Address on file | | | | | | | |
| 7346218 | JIM LANG | Address on file | | | | | | | |
| 7144444 | JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | | GREEN BAY | WI | 54311 | |
| 7346219 | JIM MACKENZIE | Address on file | | | | | | | |
| 7346220 | JIM MAROON | Address on file | | | | | | | |
| 7346221 | JIM MICHAEL | Address on file | | | | | | | |
| 7346222 | JIM NEUMANN | Address on file | | | | | | | |
| 7346223 | JIM NORTH | Address on file | | | | | | | |
| 7346224 | JIM PICANCO | Address on file | | | | | | | |
| 7346225 | JIM RICH | Address on file | | | | | | | |
| 7346226 | JIM SCOFIELD | Address on file | | | | | | | |
| 7346227 | JIM SMITH | Address on file | | | | | | | |
| 7346228 | JIM WALLAHEE | Address on file | | | | | | | |
| 7346229 | JIM WENDLING | Address on file | | | | | | | |
| 7144443 | Jim, Rueshane | Address on file | | | | | | | |
| 7144446 | JIMCO LAMP & MANUFACTURING CO | PO BOX 74566 | | | | CLEVELAND | OH | 44194-4566 | |
| 7144445 | JIMCO LAMP & MANUFACTURING CO | PO BOX 207264 | | | | DALLAS | TX | 75320-7264 | |
| 7594763 | Jimco Lamp & Manufacturing Co. | Attn: Christy | 11759 Hwy 63B | | | Bono | AR | 72416 | |
| 7291775 | JIMCO LAMP & MANUFACTURING CO. | PO BOX 490 | | | | BONO | AR | 72416 | |
| 7144447 | JIMCO LAMP & MANUFACTURING COMPANY | PO BOX 490 | | | | BONO | AR | 72416 | |
| 7144465 | Jimenez Lopez, Patty | Address on file | | | | | | | |
| 7181914 | Jimenez, Alma | Address on file | | | | | | | |
| 7144448 | Jimenez, Amanda | Address on file | | | | | | | |
| 7144449 | Jimenez, Blanca | Address on file | | | | | | | |
| 7144450 | Jimenez, Bryan | Address on file | | | | | | | |
| 7144451 | Jimenez, Christopher | Address on file | | | | | | | |
| 7144452 | Jimenez, Cody | Address on file | | | | | | | |
| 7181915 | Jimenez, Crystal | Address on file | | | | | | | |
| 7181916 | Jimenez, Dulce | Address on file | | | | | | | |
| 7144453 | Jimenez, Elizabeth | Address on file | | | | | | | |
| 7144454 | Jimenez, Elizabeth | Address on file | | | | | | | |
| 7144455 | Jimenez, Emily | Address on file | | | | | | | |
| 7144456 | Jimenez, Jesus | Address on file | | | | | | | |
| 7144457 | Jimenez, Lesley | Address on file | | | | | | | |
| 7144458 | Jimenez, Maria | Address on file | | | | | | | |
| 7181917 | Jimenez, Mariana | Address on file | | | | | | | |
| 7144459 | Jimenez, Marissa | Address on file | | | | | | | |
| 7144460 | Jimenez, Melissa | Address on file | | | | | | | |
| 7144461 | Jimenez, Nina | Address on file | | | | | | | |
| 7181918 | Jimenez, Riley | Address on file | | | | | | | |
| 7144462 | Jimenez, Rocio | Address on file | | | | | | | |
| 7181919 | Jimenez, Sandra | Address on file | | | | | | | |
| 7144463 | Jimenez, Sara | Address on file | | | | | | | |
| 7144464 | Jimenez, Theresa | Address on file | | | | | | | |
| 7181920 | Jimenez, Yadira | Address on file | | | | | | | |
| 7144466 | Jimerson, Brenna | Address on file | | | | | | | |
| 7346230 | JIMILYN HUBBARD | Address on file | | | | | | | |
| 7346231 | JIMMIE BIVINS | Address on file | | | | | | | |
| 7346232 | JIMMIE ROGERS | Address on file | | | | | | | |
| 7346233 | JIMMIE SMACK | Address on file | | | | | | | |
| 7346234 | JIMMY BATDORF | Address on file | | | | | | | |
| 7346235 | JIMMY CAPPS | Address on file | | | | | | | |
| 7346236 | JIMMY I REED | Address on file | | | | | | | |
| 7144467 | JIMMY JOHNS | 108 MADISON AVE | | | | FORT ATKINSON | WI | 53538 | |
| 7144468 | JIMMY JOHNS | 500 S 13TH STREET | | | | NORFOLK | NE | 68701 | |
| 7144469 | JIMMY JOHNS | 582 W ROSE STREET | | | | WALLA WALLA | WA | 99362 | |
| 7144470 | JIMMY JOHNS | 90 14TH ST SW SUITE 100 | | | | ROCHESTER | MN | 55904 | |
| 7144471 | JIMMY JOHNS | 9432 STATE HWY 16 | | | | ONALASKA | WI | 54650 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144472 | JIMMY JOHNS | KCE UNIVERSITY | 1791 THIERER ROAD | | | MADISON | WI | 53704 | |
| 7144473 | JIMMY JOHNS | W8159 US 2 SUITE 101 | | | | IRON MOUNTAIN | MI | 49801 | |
| 7144474 | JIMMY JOHNS #2678 | 3680 BROOKS ST | | | | MISSOULA | MT | 59801 | |
| 7346237 | JIMMY JOHNSON | Address on file | | | | | | | |
| 7346238 | JIMMY MACDONALD | Address on file | | | | | | | |
| 7346239 | JIMMY MENDOZA | Address on file | | | | | | | |
| 7346240 | JIMMY RAY DEFILLIPPI | Address on file | | | | | | | |
| 7346241 | JIMMY SHAUL | Address on file | | | | | | | |
| 7346242 | JIMMY WALLACE | Address on file | | | | | | | |
| 7346243 | JIMMY WOLTMAN | Address on file | | | | | | | |
| 7144475 | Jim's Garbage Service | 700 E. 8th Street | | | | Gregory | SD | 57533 | |
| 7144476 | Jims Mille Lacs Disposal | 205 2nd Ave NE | | | | Milaca | MN | 56353 | |
| 7144477 | JIMS SUPER FRESH | ATTN MARGARET | 2101 4TH ST NW | | | AUSTIN | MN | 55912 | |
| 7346244 | JINA KAY BELNAP | Address on file | | | | | | | |
| 7144478 | Jines, Ellen | Address on file | | | | | | | |
| 7144479 | JING CHENG HOME DECOR CO LTD | GAN ZHE INDUSTRY DISTRICT | | | | MINHOU FUJIAN | | | CHINA |
| 7144480 | JINGJIAG SHEN SHEN KNITWEAR TEXTILE | JIJIAG WEST ROAD | JINGJIAG JIAY SU | | | JINGJIAG JIAYSU | | | CHINA |
| 7144481 | Jinkins, Alex | Address on file | | | | | | | |
| 7144482 | Jinsky, Elijah | Address on file | | | | | | | |
| 7144483 | Jinsky, Kaylie | Address on file | | | | | | | |
| 7291776 | JINX INCORPORATED | 13456 GREGG STREET | | | | POWAY | CA | 92064 | |
| 7346245 | JIOVANI MARES | Address on file | | | | | | | |
| 7144484 | Jiran, Rebecca | Address on file | | | | | | | |
| 7144485 | Jirele, Matthew | Address on file | | | | | | | |
| 7144486 | Jirkovsky, Mark | Address on file | | | | | | | |
| 7181921 | Jirschele, Joan | Address on file | | | | | | | |
| 7144487 | Jiskra, Noah | Address on file | | | | | | | |
| 7144488 | Jivatma, Ramadasa | Address on file | | | | | | | |
| 7346246 | JIVIBEN KUMBHANI | Address on file | | | | | | | |
| 7346247 | JIYUNG KANG | Address on file | | | | | | | |
| 7291777 | JJ Lawn Care | 1077 Sunrise Trail | | | | Sioux Center | IA | 51250 | |
| 7291778 | JJAMZ INCORPORATED | 4940 W 35TH STREET | | | | ST LOUIS PARK | MN | 55416 | |
| 7144489 | JJS LAWN CARE INCORPORATED | 1077 SUNRISE TRAIL | | | | SIOUX CENTER | IA | 51250 | |
| 7144490 | JK APPAREL LANKA PVT LTD | 701 HILTON COLOMBO RESIDENCIES | 200 UNION PLACE | COLOMBO 02 | | COLOMBO | | 02 | SRI LANKA |
| 7144491 | JLAB AUDIO | 17950 PRESTON ROAD STE 360 | | | | DALLAS | TX | 75252-0000 | |
| 7291779 | JLAB AUDIO | 3402 PIAZZA D ORO WAY STE 230 | | | | OCEANSIDE | CA | 92056 | |
| 7144492 | JLAB AUDIO | 3402 PIAZZA D ORO WAY STE 230 | | | | OCEANSIDE | CA | 92056 | |
| 7144493 | JLAB AUDIO DBA PEAG LLC | 17950 PRESTON ROAD STE 360 | | | | DALLAS | TX | 75252-0000 | |
| 7346248 | J-MEC | 900 AMERICAN WAY | | | | LAKE MILLS | WI | 53551 | |
| 7346249 | JNEYA FRANCE | Address on file | | | | | | | |
| 7291780 | JNS FASHIONS LLC | 2110 NW 95TH AVENUE | | | | MIAMI | FL | 33172 | |
| 7346250 | JO ANN BELLING | Address on file | | | | | | | |
| 7346251 | JO ANN MEIDINGER | Address on file | | | | | | | |
| 7346252 | JO BONURA | Address on file | | | | | | | |
| 7346253 | JO M HEINER | Address on file | | | | | | | |
| 7346254 | JO SANDERS | Address on file | | | | | | | |
| 7346255 | JO VISS | Address on file | | | | | | | |
| 7346256 | JO ZUMWALT | Address on file | | | | | | | |
| 7346257 | JOAN A HANSEN | Address on file | | | | | | | |
| 7346258 | JOAN ACKLING | Address on file | | | | | | | |
| 7346259 | JOAN ALT | Address on file | | | | | | | |
| 7346260 | JOAN ARFT | Address on file | | | | | | | |
| 7346261 | JOAN BALDWIN | Address on file | | | | | | | |
| 7346262 | JOAN BEINING | Address on file | | | | | | | |
| 7346263 | JOAN BERG | Address on file | | | | | | | |
| 7346264 | JOAN BEST | Address on file | | | | | | | |
| 7346265 | JOAN DEURLOO | Address on file | | | | | | | |
| 7346266 | JOAN ECKHOFF | Address on file | | | | | | | |
| 7346267 | JOAN EMDEN | Address on file | | | | | | | |
| 7346268 | JOAN ERICKSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346269 | JOAN ESTLUND | Address on file | | | | | | | |
| 7346270 | JOAN FISH | Address on file | | | | | | | |
| 7346271 | JOAN FLOOD | Address on file | | | | | | | |
| 7346272 | JOAN FOX | Address on file | | | | | | | |
| 7346273 | JOAN GILBERT | Address on file | | | | | | | |
| 7346274 | JOAN HAAG | Address on file | | | | | | | |
| 7346275 | JOAN HENDRICK | Address on file | | | | | | | |
| 7346276 | JOAN IPPOLITE | Address on file | | | | | | | |
| 7346277 | JOAN JACKSON | Address on file | | | | | | | |
| 7346278 | JOAN JUNTUNEN | Address on file | | | | | | | |
| 7346279 | JOAN KANTER | Address on file | | | | | | | |
| 7346280 | JOAN L DAVIS | Address on file | | | | | | | |
| 7346281 | JOAN LESIK | Address on file | | | | | | | |
| 7346282 | JOAN LILLIAN JONES | Address on file | | | | | | | |
| 7346283 | JOAN LYONS | Address on file | | | | | | | |
| 7346284 | JOAN MALTBY | Address on file | | | | | | | |
| 7346285 | JOAN MARIE PERRY | Address on file | | | | | | | |
| 7346286 | JOAN MARTIN | Address on file | | | | | | | |
| 7346287 | JOAN MULVEY | Address on file | | | | | | | |
| 7346288 | JOAN NESVOLD | Address on file | | | | | | | |
| 7346289 | JOAN PETERSEN | Address on file | | | | | | | |
| 7346290 | JOAN SCHMID | Address on file | | | | | | | |
| 7346291 | JOAN SCHULTZ | Address on file | | | | | | | |
| 7346292 | JOAN SIMON | Address on file | | | | | | | |
| 7346293 | JOAN STACH | Address on file | | | | | | | |
| 7346294 | JOAN STENGER | Address on file | | | | | | | |
| 7346295 | JOAN SWEENEY | Address on file | | | | | | | |
| 7346296 | JOAN V GOODHUE | Address on file | | | | | | | |
| 7346297 | JOAN WEILAND | Address on file | | | | | | | |
| 7346298 | JOAN WILLIAMS | Address on file | | | | | | | |
| 7346299 | JOAN WILLSON | Address on file | | | | | | | |
| 7346300 | JOAN WOOLETT | Address on file | | | | | | | |
| 7346301 | JOANA THAYNE | Address on file | | | | | | | |
| 7346302 | JOANN ANDERSEN | Address on file | | | | | | | |
| 7346303 | JOANN BEENEY | Address on file | | | | | | | |
| 7346304 | JOANN COCHRANE | Address on file | | | | | | | |
| 7346305 | JOANN DAVIS | Address on file | | | | | | | |
| 7346306 | JOANN DOMEIER | Address on file | | | | | | | |
| 7346307 | JOANN F CURRAN | Address on file | | | | | | | |
| 7346308 | JOANN GIBLER | Address on file | | | | | | | |
| 7346309 | JOANN HALBACH | Address on file | | | | | | | |
| 7346310 | JOANN HERNANDEZ | Address on file | | | | | | | |
| 7346311 | JOANN JORGENSON | Address on file | | | | | | | |
| 7346312 | JOANN JURADO | Address on file | | | | | | | |
| 7346313 | JOANN KEAIRNS | Address on file | | | | | | | |
| 7346314 | JOANN KOERBER | Address on file | | | | | | | |
| 7346315 | JOANN M FRANCE | Address on file | | | | | | | |
| 7346316 | JOANN M MEYER | Address on file | | | | | | | |
| 7346317 | JOANN MCDANIEL | Address on file | | | | | | | |
| 7346318 | JOANN MEADE | Address on file | | | | | | | |
| 7346319 | JOANN PARKER | Address on file | | | | | | | |
| 7346320 | JOANN PILGRIM | Address on file | | | | | | | |
| 7346321 | JOANN ROSS | Address on file | | | | | | | |
| 7346322 | JOANN WILSON | Address on file | | | | | | | |
| 7346323 | JOANN ZEIGER | Address on file | | | | | | | |
| 7346324 | JOANNA D HOVORKA | Address on file | | | | | | | |
| 7346325 | JOANNA FERGUSON | Address on file | | | | | | | |
| 7346326 | JOANNA GUEVARA HERNANDEZ | Address on file | | | | | | | |
| 7346327 | JOANNA HASTINGS | Address on file | | | | | | | |
| 7346328 | JOANNA KAPOCIUS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346329 | JOANNA KIRTLAND | Address on file | | | | | | | |
| 7346330 | JOANNA MARTIN | Address on file | | | | | | | |
| 7346331 | JOANNA OLMOS | Address on file | | | | | | | |
| 7346332 | JOANNA SCHLICKEISER | Address on file | | | | | | | |
| 7346333 | JOANNA STRICKLAND | Address on file | | | | | | | |
| 7346334 | JOANNA WALKER | Address on file | | | | | | | |
| 7346335 | JOANNE ASLESON | Address on file | | | | | | | |
| 7346336 | JOANNE CRISTE | Address on file | | | | | | | |
| 7346337 | JOANNE DIETZMAN NORDBY | Address on file | | | | | | | |
| 7346338 | JOANNE FAST | Address on file | | | | | | | |
| 7346339 | JOANNE FELTON | Address on file | | | | | | | |
| 7346340 | JOANNE FLEGIEL | Address on file | | | | | | | |
| 7346341 | JOANNE HOFFNER | Address on file | | | | | | | |
| 7346342 | JOANNE HUERKAMP | Address on file | | | | | | | |
| 7346343 | JOANNE K BOSBEN | Address on file | | | | | | | |
| 7346344 | JOANNE M SENNOTT | Address on file | | | | | | | |
| 7346345 | JOANNE POGUE | Address on file | | | | | | | |
| 7346346 | JOANNE SANCHEZ | Address on file | | | | | | | |
| 7346347 | JOANNE SCHMIDT | Address on file | | | | | | | |
| 7346348 | JOANNE SEVERUDE | Address on file | | | | | | | |
| 7346349 | JOANNE SMALLWOOD | Address on file | | | | | | | |
| 7346350 | JOANNE STACKHOUSE | Address on file | | | | | | | |
| 7346351 | JOANNE VOELKER | Address on file | | | | | | | |
| 7346352 | JOANNE WAIN | Address on file | | | | | | | |
| 7346353 | JOANNE WENNER | Address on file | | | | | | | |
| 7346354 | JOANNE WESENBERG | Address on file | | | | | | | |
| 7346355 | JOANNE YOO | Address on file | | | | | | | |
| 7346356 | JOANNE ZUPANC | Address on file | | | | | | | |
| 7346357 | JOAO OLIVEIRA | Address on file | | | | | | | |
| 7346358 | JOAO PEDRO VIEIRA | Address on file | | | | | | | |
| 7346359 | JOAQUIN DIVINEY | Address on file | | | | | | | |
| 7346360 | JOAQUIN MONTERO | Address on file | | | | | | | |
| 7346361 | JOAQUIN NIEVES | Address on file | | | | | | | |
| 7346362 | JOB HERNANDEZ | Address on file | | | | | | | |
| 7144496 | JOB SERVICE NORTH DAKOTA | PO BOX 5507 | | | | BISMARCK | ND | 58506-5507 | |
| 7144494 | Job, Ashley | Address on file | | | | | | | |
| 7144495 | Job, Piper | Address on file | | | | | | | |
| 7144497 | Jobe, Alison | Address on file | | | | | | | |
| 7144498 | Jobelius, Zoe | Address on file | | | | | | | |
| 7346363 | JOBI DONIS | Address on file | | | | | | | |
| 7181922 | Jobin, Brian | Address on file | | | | | | | |
| 7230575 | JOBK Enterprises, LLC | Attention: Attorney Charles D. Koehler | 800 N. Lynndale Drive | | | Appleton | WI | 54914 | |
| 7291781 | Jobson Medical | 27 Danbury Road | | | | Wilton | CT | 06897 | |
| 7144499 | JOBSON MEDICAL INFORMATION LLC | PO BOX 28863 | | | | NEW YORK | NY | 10087-8863 | |
| 7144500 | Jo-Carroll Electric | 793 U.S. Route 20 West | | | | Elizabeth | IL | 61028 | |
| 7144501 | Jo-Carroll Electric | P.O. Box 390 | | | | Elizabeth | IL | 61028-0390 | |
| 7366707 | Jo-Carroll Energy, Inc (NFP) | Jennifer Lynn Meyer | Vice President of Member Services | 793 US Route 20 West | P.O. Box 390 | Elizabeth | IL | 61028 | |
| 7366707 | Jo-Carroll Energy, Inc (NFP) | P.O. Box 390 | | | | Elizabeth | IL | 61028 | |
| 7346364 | JOCELYN ANDREAS | Address on file | | | | | | | |
| 7346365 | JOCELYN IBARRA | Address on file | | | | | | | |
| 7346366 | JOCELYN TEMPLETON | Address on file | | | | | | | |
| 7181923 | Jochem, Anna | Address on file | | | | | | | |
| 7144502 | Jochem, Brianna | Address on file | | | | | | | |
| 7144503 | Jochimsen, Stacey | Address on file | | | | | | | |
| 7181924 | Jochum, Jenna | Address on file | | | | | | | |
| 7181925 | Jochum, Megan | Address on file | | | | | | | |
| 7181926 | Jocis, Melanie | Address on file | | | | | | | |
| 7144504 | Jocol, Waleska | Address on file | | | | | | | |
| 7346367 | JODEE SMITH | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346368 | JODEEN POPP | Address on file | | | | | | | |
| 7346369 | JODELL PRINCE | Address on file | | | | | | | |
| 7346370 | JODELLE STEELE | Address on file | | | | | | | |
| 7346371 | JODENE STALP | Address on file | | | | | | | |
| 7291782 | JODHPURI INCORPORATED | 260 A WALSH DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 7346372 | JODI BARNEY | Address on file | | | | | | | |
| 7346373 | JODI BARTELS | Address on file | | | | | | | |
| 7346374 | JODI BETH HULKE | Address on file | | | | | | | |
| 7346375 | JODI BIRKY-BROUSSEAU | Address on file | | | | | | | |
| 7346376 | JODI BUTINA | Address on file | | | | | | | |
| 7346377 | JODI DECKER | Address on file | | | | | | | |
| 7346378 | JODI DVORAK | Address on file | | | | | | | |
| 7346379 | JODI FLUGEL | Address on file | | | | | | | |
| 7346380 | JODI HACKER | Address on file | | | | | | | |
| 7346381 | JODI HALLINGSTAD | Address on file | | | | | | | |
| 7346382 | JODI HANNA | Address on file | | | | | | | |
| 7346383 | JODI HASSE | Address on file | | | | | | | |
| 7346384 | JODI HEITBRINK | Address on file | | | | | | | |
| 7346385 | JODI HUCKSTEP | Address on file | | | | | | | |
| 7346386 | JODI JOHNSON | Address on file | | | | | | | |
| 7346387 | JODI KOMEOTIS | Address on file | | | | | | | |
| 7346388 | JODI KUBEK | Address on file | | | | | | | |
| 7346389 | JODI LEGGETT | Address on file | | | | | | | |
| 7346390 | JODI LOYOLA | Address on file | | | | | | | |
| 7346391 | JODI LUEBBE | Address on file | | | | | | | |
| 7346392 | JODI LUNDGREN | Address on file | | | | | | | |
| 7346393 | JODI MADEL | Address on file | | | | | | | |
| 7346394 | JODI MORALES | Address on file | | | | | | | |
| 7346395 | JODI MOREAU | Address on file | | | | | | | |
| 7346396 | JODI PORTER | Address on file | | | | | | | |
| 7346397 | JODI ROESLER | Address on file | | | | | | | |
| 7346398 | JODI SPONG | Address on file | | | | | | | |
| 7346399 | JODI TESSMER | Address on file | | | | | | | |
| 7346400 | JODI YAKOWICZ | Address on file | | | | | | | |
| 7346401 | JODI YOUNG | Address on file | | | | | | | |
| 7346402 | JODIE COVEY | Address on file | | | | | | | |
| 7346403 | JODIE FRENCH | Address on file | | | | | | | |
| 7346404 | JODIE JANTZ | Address on file | | | | | | | |
| 7346405 | JODIE KIRBY | Address on file | | | | | | | |
| 7346406 | JODIE LARSON | Address on file | | | | | | | |
| 7346407 | JODIE LENHART | Address on file | | | | | | | |
| 7346408 | JODIE PFINGSTEN | Address on file | | | | | | | |
| 7346409 | JODIE SCHIRMER | Address on file | | | | | | | |
| 7346410 | JODIE THURMAN | Address on file | | | | | | | |
| 7346411 | JODIE VENDITTI | Address on file | | | | | | | |
| 7144505 | Jodocy, Andrew | Address on file | | | | | | | |
| 7346412 | JODY ANDERSON | Address on file | | | | | | | |
| 7346413 | JODY BAILS | Address on file | | | | | | | |
| 7346414 | JODY BICKELHAUPT | Address on file | | | | | | | |
| 7346415 | JODY BORER | Address on file | | | | | | | |
| 7346416 | JODY BRITT | Address on file | | | | | | | |
| 7346417 | JODY COOLEY | Address on file | | | | | | | |
| 7346418 | JODY COTE | Address on file | | | | | | | |
| 7346419 | JODY ECKSTEIN | Address on file | | | | | | | |
| 7346420 | JODY FORD | Address on file | | | | | | | |
| 7346421 | JODY HOROUNZIAK | Address on file | | | | | | | |
| 7346422 | JODY KETTUNEN | Address on file | | | | | | | |
| 7346423 | JODY KLEIN | Address on file | | | | | | | |
| 7346424 | JODY KOTT | Address on file | | | | | | | |
| 7346425 | JODY L WRIGHT | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346426 | JODY L. ACKERMAN | Address on file | | | | | | | |
| 7346427 | JODY LAHR | Address on file | | | | | | | |
| 7346428 | JODY LAYMON | Address on file | | | | | | | |
| 7346429 | JODY MAHLBERG | Address on file | | | | | | | |
| 7346430 | JODY REAMER | Address on file | | | | | | | |
| 7346431 | JODY RENIKOW | Address on file | | | | | | | |
| 7346432 | JODY RIESSNER | Address on file | | | | | | | |
| 7346433 | JODY ROBINSON | Address on file | | | | | | | |
| 7346434 | JODY SHORT | Address on file | | | | | | | |
| 7346435 | JODY STENE | Address on file | | | | | | | |
| 7346436 | JODY WERNER | Address on file | | | | | | | |
| 7346437 | JODY WESTLUND | Address on file | | | | | | | |
| 7346438 | JODY WIGGINS | Address on file | | | | | | | |
| 7346439 | JOE BACKES | Address on file | | | | | | | |
| 7346440 | JOE BECKSTRAND | Address on file | | | | | | | |
| 7346441 | JOE BOTZET | Address on file | | | | | | | |
| 7346442 | JOE COOK | Address on file | | | | | | | |
| 7346443 | JOE CROCKFORD | Address on file | | | | | | | |
| 7346444 | JOE DITTMAR | Address on file | | | | | | | |
| 7346445 | JOE DOMINA | Address on file | | | | | | | |
| 7346446 | JOE E ROCHE | Address on file | | | | | | | |
| 7346447 | JOE EVERHART | Address on file | | | | | | | |
| 7346448 | JOE FROST | Address on file | | | | | | | |
| 7346449 | JOE GARCIA | Address on file | | | | | | | |
| 7346450 | JOE GARNER | Address on file | | | | | | | |
| 7346451 | JOE GIESEN | Address on file | | | | | | | |
| 7346452 | JOE H BOURGE | Address on file | | | | | | | |
| 7346453 | JOE HENNEN | Address on file | | | | | | | |
| 7346454 | JOE J JAURE | Address on file | | | | | | | |
| 7346455 | JOE MARLER | Address on file | | | | | | | |
| 7346456 | JOE MORALES | Address on file | | | | | | | |
| 7346457 | JOE MORGAN | Address on file | | | | | | | |
| 7346458 | JOE OLIGMUELLER | Address on file | | | | | | | |
| 7346459 | JOE POTTS | Address on file | | | | | | | |
| 7346460 | JOE S MARUSARZ | Address on file | | | | | | | |
| 7346461 | JOE SCHAFFER | Address on file | | | | | | | |
| 7346462 | JOE THOMPSON | Address on file | | | | | | | |
| 7346463 | JOE THREET | Address on file | | | | | | | |
| 7346464 | JOE TIMMERMAN | Address on file | | | | | | | |
| 7346465 | JOE WALKER | Address on file | | | | | | | |
| 7346466 | JOE WYNN | Address on file | | | | | | | |
| 7144506 | Joe, Alicia | Address on file | | | | | | | |
| 7144507 | Joe, Micah | Address on file | | | | | | | |
| 7144508 | Joe, Nitassha | Address on file | | | | | | | |
| 7346467 | JOEKEO-JOAQUIN MANIBUSAN | Address on file | | | | | | | |
| 7346468 | JOEL BROWN | Address on file | | | | | | | |
| 7346469 | JOEL C SMITH | Address on file | | | | | | | |
| 7346470 | JOEL CRETNEY | Address on file | | | | | | | |
| 7346471 | JOEL EVENSON | Address on file | | | | | | | |
| 7346472 | JOEL FAIRBOURN | Address on file | | | | | | | |
| 7346473 | JOEL FREIMUTH | Address on file | | | | | | | |
| 7346474 | JOEL FRISCH | Address on file | | | | | | | |
| 7346475 | JOEL GARCIA | Address on file | | | | | | | |
| 7346476 | JOEL GRODE | Address on file | | | | | | | |
| 7346477 | JOEL GUERRERO | Address on file | | | | | | | |
| 7346478 | JOEL HECKENDORF | Address on file | | | | | | | |
| 7346479 | JOEL MARSHALL | Address on file | | | | | | | |
| 7346480 | JOEL MIRON | Address on file | | | | | | | |
| 7346481 | JOEL NIETO ROJAS | Address on file | | | | | | | |
| 7346482 | JOEL PETERSEN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346483 | JOEL POTTS | Address on file | | | | | | | |
| 7346484 | JOEL SANFORD | Address on file | | | | | | | |
| 7346485 | JOEL SCHAUER | Address on file | | | | | | | |
| 7346486 | JOEL SIRES | Address on file | | | | | | | |
| 7346487 | JOEL STANKIEWICZ | Address on file | | | | | | | |
| 7346488 | JOEL STUEBER | Address on file | | | | | | | |
| 7346489 | JOEL SUNDQUIST | Address on file | | | | | | | |
| 7346490 | JOEL WELLNITZ | Address on file | | | | | | | |
| 7346491 | JOELLEN MADSEN | Address on file | | | | | | | |
| 7346492 | JOELY TRACY | Address on file | | | | | | | |
| 7346493 | JOENDA WEAVER | Address on file | | | | | | | |
| 7346494 | JOENELLE DRYDEN | Address on file | | | | | | | |
| 7144509 | Joens, Katherine | Address on file | | | | | | | |
| 7144510 | Joerg, Ashley | Address on file | | | | | | | |
| 7346495 | JOESPH LEWIS | Address on file | | | | | | | |
| 7346496 | JOEY CASTILLO | Address on file | | | | | | | |
| 7346497 | JOEY DYE | Address on file | | | | | | | |
| 7346498 | JOEY GILL | Address on file | | | | | | | |
| 7346499 | JOEY LOEWEN | Address on file | | | | | | | |
| 7346500 | JOEY MASON | Address on file | | | | | | | |
| 7346501 | JOEY MORIN | Address on file | | | | | | | |
| 7346502 | JOEY WOOD | Address on file | | | | | | | |
| 7144511 | Jogerst, Cindy | Address on file | | | | | | | |
| 7346503 | JOHAN SABUCO | Address on file | | | | | | | |
| 7346504 | JOHANA BLOMENKAMP | Address on file | | | | | | | |
| 7346505 | JOHANNA FISCHER | Address on file | | | | | | | |
| 7346506 | JOHANNA GREGORY | Address on file | | | | | | | |
| 7346507 | JOHANNA H VERMEER | Address on file | | | | | | | |
| 7346508 | JOHANNA KLOKE | Address on file | | | | | | | |
| 7346509 | JOHANNAH MAYHEW | Address on file | | | | | | | |
| 7144512 | Johanneck, Darrick | Address on file | | | | | | | |
| 7144513 | Johanneck, Dawn | Address on file | | | | | | | |
| 7346510 | JOHANNES NIELSEN | Address on file | | | | | | | |
| 7144514 | Johannes, Cyndal | Address on file | | | | | | | |
| 7144515 | Johannes, Mark | Address on file | | | | | | | |
| 7144516 | Johannes, Michael | Address on file | | | | | | | |
| 7144517 | Johannsen, Calli | Address on file | | | | | | | |
| 7144518 | Johannsen, Kelly | Address on file | | | | | | | |
| 7181927 | Johansen, Lawrence | Address on file | | | | | | | |
| 7144519 | Johansen, Mackenzie | Address on file | | | | | | | |
| 7144520 | Johansen, Tanya | Address on file | | | | | | | |
| 7181928 | Johanson, Desiree | Address on file | | | | | | | |
| 7144521 | Johanson, Lois | Address on file | | | | | | | |
| 7346511 | JOHN (ERIC) LARSON | Address on file | | | | | | | |
| 7346512 | JOHN (MIKE) WILLIAMS | Address on file | | | | | | | |
| 7346513 | JOHN A BIGELOW | Address on file | | | | | | | |
| 7144527 | JOHN A CONKLING | 4414 SD HIGHWAY 50 | | | | YANKTON | SD | 57078 | |
| 7144528 | JOHN A CONKLING | 44414 SD HIGHWAY 50 | | | | YANKTON | SD | 57078 | |
| 7346514 | JOHN A GONZALES | Address on file | | | | | | | |
| 7346515 | JOHN A HAMILTON | Address on file | | | | | | | |
| 7346516 | JOHN A KAY | Address on file | | | | | | | |
| 7346517 | JOHN A MERRITT | Address on file | | | | | | | |
| 7346518 | JOHN A MURPHY | Address on file | | | | | | | |
| 7346519 | JOHN A ODOM | Address on file | | | | | | | |
| 7346520 | JOHN A. WILSON | Address on file | | | | | | | |
| 7346521 | JOHN AALGAARD | Address on file | | | | | | | |
| 7346522 | JOHN ADAMS | Address on file | | | | | | | |
| 7346523 | JOHN ADDIS | Address on file | | | | | | | |
| 7346524 | JOHN ALBIN | Address on file | | | | | | | |
| 7346525 | JOHN ANDERSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346526 | JOHN ARMBRUSTER | Address on file | | | | | | | |
| 7346527 | JOHN AUSTIN | Address on file | | | | | | | |
| 7346528 | JOHN B SANFILIPPO & SON INCORP | VICE PRESIDENT OF SALES | 1703 RANDALL ROAD | | | ELGIN | IL | 60123 | |
| 7291783 | JOHN B SANFILIPPO & SON INCORP | 1703 RANDALL ROAD | | | | ELGIN | IL | 60123 | |
| 7144530 | JOHN B SANFILIPPO & SON INCORPORATED | 2299 BUSSE ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 7144531 | JOHN B SANFILIPPO & SON INCORPORATED | 2533 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0000 | |
| 7144532 | JOHN B SANFILIPPO & SON INCORPORATED | LOCKBOX 774290 | 4290 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4002 | |
| 7144529 | JOHN B. SANFILIPPO & SON, INC. | 1703 N. RANDALL RD. | | | | ELGIN | IL | 60123 | |
| 7346529 | JOHN BARRY | Address on file | | | | | | | |
| 7346530 | JOHN BARTON | Address on file | | | | | | | |
| 7346531 | JOHN BEAULIEU | Address on file | | | | | | | |
| 7346532 | JOHN BECKINGHAM | Address on file | | | | | | | |
| 7346533 | JOHN BEEMAN | Address on file | | | | | | | |
| 7346534 | JOHN BEHRENS | Address on file | | | | | | | |
| 7346535 | JOHN BELONGIA | Address on file | | | | | | | |
| 7346536 | JOHN BELT | Address on file | | | | | | | |
| 7346537 | JOHN BELVEDERE | Address on file | | | | | | | |
| 7346538 | JOHN BENNETT | Address on file | | | | | | | |
| 7346539 | JOHN BERENDSEN | Address on file | | | | | | | |
| 7346540 | JOHN BLAKE | Address on file | | | | | | | |
| 7346541 | JOHN BLOSSOM | Address on file | | | | | | | |
| 7346542 | JOHN BORGELT | Address on file | | | | | | | |
| 7346543 | JOHN BOWDIN | Address on file | | | | | | | |
| 7346544 | JOHN BRADY | Address on file | | | | | | | |
| 7346545 | JOHN BRANDT | Address on file | | | | | | | |
| 7346546 | JOHN BRELAND | Address on file | | | | | | | |
| 7346547 | JOHN BRIESE | Address on file | | | | | | | |
| 7346548 | JOHN BROUGHTON | Address on file | | | | | | | |
| 7346549 | JOHN BUNNOW | Address on file | | | | | | | |
| 7346550 | JOHN BURGER | Address on file | | | | | | | |
| 7346551 | JOHN BUSBY | Address on file | | | | | | | |
| 7346552 | JOHN C BLIER | Address on file | | | | | | | |
| 7346553 | JOHN C DREHMEL | Address on file | | | | | | | |
| 7346554 | JOHN C ERICKSON | Address on file | | | | | | | |
| 7346555 | JOHN C L HEFFRON | Address on file | | | | | | | |
| 7346556 | JOHN C TURNER | Address on file | | | | | | | |
| 7144533 | JOHN CALDERWOOD | 2544 DUMONT DRIVE | | | | Coeur d' Alene | ID | 83815 | |
| 7346557 | JOHN CAMERON | Address on file | | | | | | | |
| 7346558 | JOHN CAMPBELL | Address on file | | | | | | | |
| 7346559 | JOHN CANTRELL III | Address on file | | | | | | | |
| 7346560 | JOHN CHAPMAN | Address on file | | | | | | | |
| 7346561 | JOHN CHERETTE | Address on file | | | | | | | |
| 7346562 | JOHN CHRISTOPHER | Address on file | | | | | | | |
| 7346563 | JOHN CLAIRMONT | Address on file | | | | | | | |
| 7346564 | JOHN CLARK | Address on file | | | | | | | |
| 7346565 | JOHN CLAUSEN JR | Address on file | | | | | | | |
| 7346566 | JOHN CLINE | Address on file | | | | | | | |
| 7346567 | JOHN COLLINS | Address on file | | | | | | | |
| 7346568 | JOHN COOPER HEWLETT | Address on file | | | | | | | |
| 7346569 | JOHN COPEN | Address on file | | | | | | | |
| 7346570 | JOHN COPS | Address on file | | | | | | | |
| 7346571 | JOHN CRATER | Address on file | | | | | | | |
| 7346572 | JOHN CUGNO | Address on file | | | | | | | |
| 7346573 | JOHN CURTIS CAMPBELL | Address on file | | | | | | | |
| 7346574 | JOHN D KLOSS | Address on file | | | | | | | |
| 7346575 | JOHN D. WATERS | Address on file | | | | | | | |
| 7346576 | JOHN D. WILKINS | Address on file | | | | | | | |
| 7346577 | JOHN DAM | Address on file | | | | | | | |
| 7346578 | JOHN DAYOOB | Address on file | | | | | | | |
| 7346579 | JOHN DEMILLE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346580 | JOHN DEMPSEY | Address on file | | | | | | | |
| 7346581 | JOHN DINS | Address on file | | | | | | | |
| 7346582 | JOHN DWIRE | Address on file | | | | | | | |
| 7346583 | JOHN E BURKE | Address on file | | | | | | | |
| 7346584 | JOHN E CARROLL | Address on file | | | | | | | |
| 7346585 | JOHN E HAWKS | Address on file | | | | | | | |
| 7346586 | JOHN E JAMES | Address on file | | | | | | | |
| 7144534 | JOHN E LAMERS OD PC | 981 E VESTIGE DRIVE | | | | MERIDIAN | ID | 83646-5860 | |
| 7346587 | JOHN E VARLINE | Address on file | | | | | | | |
| 7346588 | JOHN E. COOK | Address on file | | | | | | | |
| 7346589 | JOHN EAGAR | Address on file | | | | | | | |
| 7346590 | JOHN EBBEN | Address on file | | | | | | | |
| 7346591 | JOHN ELLINGSON | Address on file | | | | | | | |
| 7346592 | JOHN ELLIS | Address on file | | | | | | | |
| 7346593 | JOHN EMERSON | Address on file | | | | | | | |
| 7346594 | JOHN ENDRES | Address on file | | | | | | | |
| 7346595 | JOHN EVANS | Address on file | | | | | | | |
| 7346596 | JOHN F PILLOTE | Address on file | | | | | | | |
| 7291784 | John F. Knoke | Address on file | | | | | | | |
| 7346597 | JOHN FANNING | Address on file | | | | | | | |
| 7346598 | JOHN FANUZZI | Address on file | | | | | | | |
| 7346599 | JOHN FARMER | Address on file | | | | | | | |
| 7346600 | JOHN FARWELL | Address on file | | | | | | | |
| 7346601 | JOHN FEAVEL | Address on file | | | | | | | |
| 7346602 | JOHN FERGUSON | Address on file | | | | | | | |
| 7346603 | JOHN FIELDS | Address on file | | | | | | | |
| 7346604 | JOHN FINNERTY | Address on file | | | | | | | |
| 7346605 | JOHN FISHER | Address on file | | | | | | | |
| 7346606 | JOHN FJELBROTEN | Address on file | | | | | | | |
| 7346607 | JOHN FLORES | Address on file | | | | | | | |
| 7346608 | JOHN FORENPOHAR | Address on file | | | | | | | |
| 7346609 | JOHN FOX | Address on file | | | | | | | |
| 7144535 | JOHN FRANCIS MASONRY | 519 S SUMMIT AVE | | | | NEWCASTLE | WY | 82701 | |
| 7346610 | JOHN FRAPPIER | Address on file | | | | | | | |
| 7346611 | JOHN FRENIER | Address on file | | | | | | | |
| 7346612 | JOHN FROST | Address on file | | | | | | | |
| 7346613 | JOHN G SMITH | Address on file | | | | | | | |
| 7346614 | JOHN G. JOHNSON | Address on file | | | | | | | |
| 7346615 | JOHN GALLION | Address on file | | | | | | | |
| 7346616 | JOHN GAUL | Address on file | | | | | | | |
| 7346617 | JOHN GEORGE MASAK | Address on file | | | | | | | |
| 7346618 | JOHN GEPFORD | Address on file | | | | | | | |
| 7346619 | JOHN GERBER | Address on file | | | | | | | |
| 7291785 | JOHN GIBSON ENTERPRISES INC | 136 W GRAND AVE SUITE 240 | | | | BELOIT | WI | 53511 | |
| 7144536 | JOHN GIBSON ENTERPRISES INC | 136 W GRAND AVE SUITE 240 | | | | BELOIT | WI | 53511 | |
| 7144537 | JOHN GINGRICH | 2736 PALM DRIVE | | | | BILLINGS | MT | 59102 | |
| 7346620 | JOHN GODFREY | Address on file | | | | | | | |
| 7346621 | JOHN GRAYDON | Address on file | | | | | | | |
| 7346622 | JOHN GRZECA | Address on file | | | | | | | |
| 7346623 | JOHN GULLICKSON | Address on file | | | | | | | |
| 7346624 | JOHN GUSEMAN | Address on file | | | | | | | |
| 7346625 | JOHN GUTHMILLER | Address on file | | | | | | | |
| 7346626 | JOHN GUYETTE | Address on file | | | | | | | |
| 7346627 | JOHN H WHELAN | Address on file | | | | | | | |
| 7346628 | JOHN H WIEGERS | Address on file | | | | | | | |
| 7346629 | JOHN H YOUNG | Address on file | | | | | | | |
| 7346630 | JOHN H ZANDLER | Address on file | | | | | | | |
| 7346631 | JOHN HAEGERL | Address on file | | | | | | | |
| 7346632 | JOHN HALBERT | Address on file | | | | | | | |
| 7346633 | JOHN HALL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346634 | JOHN HARRINGTON | Address on file | | | | | | | |
| 7346635 | JOHN HARRIS | Address on file | | | | | | | |
| 7346636 | JOHN HARTFIEL | Address on file | | | | | | | |
| 7346637 | JOHN HAWES | Address on file | | | | | | | |
| 7346638 | JOHN HAWKINS | Address on file | | | | | | | |
| 7346639 | JOHN HENNINGSGAARD | Address on file | | | | | | | |
| 7346640 | JOHN HENRY | Address on file | | | | | | | |
| 7346641 | JOHN HERNANDEZ | Address on file | | | | | | | |
| 7346642 | JOHN HERRMANN | Address on file | | | | | | | |
| 7346643 | JOHN HEVEWAH | Address on file | | | | | | | |
| 7346644 | JOHN HOEPPNER | Address on file | | | | | | | |
| 7346645 | JOHN HOES | Address on file | | | | | | | |
| 7346646 | JOHN HOLDER | Address on file | | | | | | | |
| 7346647 | JOHN HOLM | Address on file | | | | | | | |
| 7346648 | JOHN HOUSER | Address on file | | | | | | | |
| 7346649 | JOHN HURD | Address on file | | | | | | | |
| 7346650 | JOHN II MARSHBANKS | Address on file | | | | | | | |
| 7346651 | JOHN IRELAND | Address on file | | | | | | | |
| 7346652 | JOHN J KAMPA | Address on file | | | | | | | |
| 7346653 | JOHN JACOB | Address on file | | | | | | | |
| 7346654 | JOHN JACOB RUSSELL | Address on file | | | | | | | |
| 7346655 | JOHN JARMAIN | Address on file | | | | | | | |
| 7291786 | John Jarvis | Address on file | | | | | | | |
| 7346656 | JOHN JOHNSON | Address on file | | | | | | | |
| 7346657 | JOHN JONES | Address on file | | | | | | | |
| 7346658 | JOHN K. YOUNG | Address on file | | | | | | | |
| 7346659 | JOHN KARLS JR. | Address on file | | | | | | | |
| 7346660 | JOHN KEENER | Address on file | | | | | | | |
| 7346661 | JOHN KINDVALL | Address on file | | | | | | | |
| 7346662 | JOHN KING | Address on file | | | | | | | |
| 7346663 | JOHN KNAPP | Address on file | | | | | | | |
| 7346664 | JOHN KOESSL | Address on file | | | | | | | |
| 7346665 | JOHN KOHLER | Address on file | | | | | | | |
| 7346666 | JOHN KOSKINEN | Address on file | | | | | | | |
| 7346667 | JOHN KRUEGER | Address on file | | | | | | | |
| 7346668 | JOHN KURTZ | Address on file | | | | | | | |
| 7346669 | JOHN L BURKE | Address on file | | | | | | | |
| 7346670 | JOHN L FRAISSINET | Address on file | | | | | | | |
| 7346671 | JOHN L RAYMOND | Address on file | | | | | | | |
| 7346672 | JOHN LAITINEN | Address on file | | | | | | | |
| 7346673 | JOHN LARSON | Address on file | | | | | | | |
| 7346674 | JOHN LEE | Address on file | | | | | | | |
| 7346675 | JOHN LEIVISKA | Address on file | | | | | | | |
| 7346676 | JOHN LESCHKE | Address on file | | | | | | | |
| 7346677 | JOHN LIEDKIE | Address on file | | | | | | | |
| 7346678 | JOHN LIESE | Address on file | | | | | | | |
| 7346679 | JOHN LINDRUD | Address on file | | | | | | | |
| 7346680 | JOHN LINTULA | Address on file | | | | | | | |
| 7346681 | JOHN LUKER | Address on file | | | | | | | |
| 7346682 | JOHN LULF | Address on file | | | | | | | |
| 7346683 | JOHN LUNSFORD | Address on file | | | | | | | |
| 7346684 | JOHN M (JR) PARKYN | Address on file | | | | | | | |
| 7144538 | JOHN M JARVIS | 248 D STREET | | | | PHILLIPSBURG | KS | 67661 | |
| 7346685 | JOHN M SHAMY | Address on file | | | | | | | |
| 7346686 | JOHN MADER | Address on file | | | | | | | |
| 7346687 | JOHN MAGAS | Address on file | | | | | | | |
| 7346688 | JOHN MARSDEN | Address on file | | | | | | | |
| 7346689 | JOHN MARTIN JR | Address on file | | | | | | | |
| 7346690 | JOHN MASKARINA | Address on file | | | | | | | |
| 7346691 | JOHN MASSEY | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346692 | JOHN MATSCHI | Address on file | | | | | | | |
| 7346693 | JOHN MATT | Address on file | | | | | | | |
| 7346694 | JOHN MAXWELL | Address on file | | | | | | | |
| 7346695 | JOHN MCCLEERY | Address on file | | | | | | | |
| 7346696 | JOHN MCCLELLAN | Address on file | | | | | | | |
| 7346697 | JOHN MCDONOUGH | Address on file | | | | | | | |
| 7346698 | JOHN MCGAVICK | Address on file | | | | | | | |
| 7346699 | JOHN MCGIVERN | Address on file | | | | | | | |
| 7346700 | JOHN MCGRAW | Address on file | | | | | | | |
| 7346701 | JOHN MERK | Address on file | | | | | | | |
| 7346702 | JOHN MICHAEL KRUPKA | Address on file | | | | | | | |
| 7346703 | JOHN MILLER | Address on file | | | | | | | |
| 7346704 | JOHN MOHR | Address on file | | | | | | | |
| 7346705 | JOHN MOLINAR | Address on file | | | | | | | |
| 7346706 | JOHN MONROE | Address on file | | | | | | | |
| 7346707 | JOHN MOORE | Address on file | | | | | | | |
| 7346708 | JOHN MURNION | Address on file | | | | | | | |
| 7346709 | JOHN MYER | Address on file | | | | | | | |
| 7346710 | JOHN MYERS | Address on file | | | | | | | |
| 7346711 | JOHN NATE | Address on file | | | | | | | |
| 7346712 | JOHN NELSON | Address on file | | | | | | | |
| 7346713 | JOHN NEMGAR | Address on file | | | | | | | |
| 7346714 | JOHN NESSMITH | Address on file | | | | | | | |
| 7346715 | JOHN O. NELSON | Address on file | | | | | | | |
| 7346716 | JOHN OCKENGA | Address on file | | | | | | | |
| 7346717 | JOHN O'DONOGHUE | Address on file | | | | | | | |
| 7346718 | JOHN OEHRKE | Address on file | | | | | | | |
| 7346719 | JOHN OHLEN | Address on file | | | | | | | |
| 7346720 | JOHN OLSON | Address on file | | | | | | | |
| 7346721 | JOHN O'NEILL | Address on file | | | | | | | |
| 7346722 | JOHN OXTON | Address on file | | | | | | | |
| 7346723 | JOHN P BRADLEY JR | Address on file | | | | | | | |
| 7346724 | JOHN P III LOHR | Address on file | | | | | | | |
| 7346725 | JOHN P MEISTER | Address on file | | | | | | | |
| 7144539 | JOHN P OSULLIVAN DISTRIBUTING | G 4047 MARKET PLACE | | | | FLINT | MI | 48507 | |
| 7346726 | JOHN P RIVARD | Address on file | | | | | | | |
| 7346727 | JOHN P RYAN | Address on file | | | | | | | |
| 7346728 | JOHN P STACHOWSKI | Address on file | | | | | | | |
| 7346729 | JOHN PARK | Address on file | | | | | | | |
| 7346730 | JOHN PARKER | Address on file | | | | | | | |
| 7346731 | JOHN PATRICK | Address on file | | | | | | | |
| 7346732 | JOHN PENNINGTON | Address on file | | | | | | | |
| 7144540 | JOHN PETERS | 1006 N 5TH STREET | | | | ST PETER | MN | 56082 | |
| 7291787 | John Peters | Address on file | | | | | | | |
| 7346733 | JOHN PFLIEGER | Address on file | | | | | | | |
| 7346734 | JOHN PIESTER | Address on file | | | | | | | |
| 7346735 | JOHN PLATZ | Address on file | | | | | | | |
| 7346736 | JOHN POLACEK | Address on file | | | | | | | |
| 7346737 | JOHN POPP | Address on file | | | | | | | |
| 7346738 | JOHN POWER | Address on file | | | | | | | |
| 7346739 | JOHN QUINTANA | Address on file | | | | | | | |
| 7346740 | JOHN R KOSTECKA | Address on file | | | | | | | |
| 7346741 | JOHN RABAS | Address on file | | | | | | | |
| 7346742 | JOHN RAMEY DARGAN | Address on file | | | | | | | |
| 7346743 | JOHN REEVES | Address on file | | | | | | | |
| 7346744 | JOHN REGAN | Address on file | | | | | | | |
| 7346745 | JOHN REGETZ | Address on file | | | | | | | |
| 7346746 | JOHN REIS | Address on file | | | | | | | |
| 7346747 | JOHN RICCO | Address on file | | | | | | | |
| 7346748 | JOHN RITSCHKE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7619283 | John Ritzenthaler Co. | Attn: Bret Steidle | 40 Portland Road | | | West Conshohocken | PA | 19428 | |
| 7619283 | John Ritzenthaler Co. | Siana, Bellwoar McAndrew LLP | Anthony J. DelGrosso, Esq. | 941 Pottstown Pike, Suite 200 | | Chester Springs | PA | 19425 | |
| 7291788 | JOHN RITZENTHALER COMPANY | 40 PORTLAND ROAD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 7144541 | John Ritzenthaler Company | Attn: Bret Steidle | 40 Portland Road | | | West Conshohocken | PA | 19428 | |
| 7144541 | John Ritzenthaler Company | Siana Bellwoar & McAndrew | Stephen V. Siana, Esq. | 941 Pottstown Pike | Suite 200 | Chester Springs | PA | 19425 | |
| 7144542 | JOHN RITZENTHALER COMPANY | PO BOX 821639 | | | | PHILADELPHIA | PA | 19182-1639 | |
| 7346749 | JOHN ROBERSON | Address on file | | | | | | | |
| 7346750 | JOHN ROBERTS | Address on file | | | | | | | |
| 7346751 | JOHN ROGERS | Address on file | | | | | | | |
| 7346752 | JOHN ROSE | Address on file | | | | | | | |
| 7346753 | JOHN ROSENKRANCE | Address on file | | | | | | | |
| 7346754 | JOHN ROTHER | Address on file | | | | | | | |
| 7291789 | John Rubak | Address on file | | | | | | | |
| 7346755 | JOHN RUPNOW | Address on file | | | | | | | |
| 7346756 | JOHN S GOEHRING | Address on file | | | | | | | |
| 7346757 | JOHN S LEPROWSE | Address on file | | | | | | | |
| 7346758 | JOHN SAGER | Address on file | | | | | | | |
| 7346759 | JOHN SALAZAR | Address on file | | | | | | | |
| 7346760 | JOHN SALZMAN | Address on file | | | | | | | |
| 7346761 | JOHN SANDBERG | Address on file | | | | | | | |
| 7346762 | JOHN SCHILDBERG | Address on file | | | | | | | |
| 7346763 | JOHN SCHUCHARD | Address on file | | | | | | | |
| 7346764 | JOHN SCOTT | Address on file | | | | | | | |
| 7346765 | JOHN SHEETS | Address on file | | | | | | | |
| 7346766 | JOHN SHUCK | Address on file | | | | | | | |
| 7346767 | JOHN SIMMONS | Address on file | | | | | | | |
| 7346768 | JOHN SKELTON | Address on file | | | | | | | |
| 7346769 | JOHN SLOMSKI | Address on file | | | | | | | |
| 7346770 | JOHN SONNLEITNER | Address on file | | | | | | | |
| 7346771 | JOHN SPARACIO | Address on file | | | | | | | |
| 7346772 | JOHN SR DEOLLOS | Address on file | | | | | | | |
| 7346773 | JOHN STEINHOFER | Address on file | | | | | | | |
| 7346774 | JOHN STRANGE | Address on file | | | | | | | |
| 7346775 | JOHN STRUZYNSKI | Address on file | | | | | | | |
| 7346776 | JOHN SULLIVAN | Address on file | | | | | | | |
| 7346777 | JOHN SWINFORD | Address on file | | | | | | | |
| 7346778 | JOHN SYMONS | Address on file | | | | | | | |
| 7346779 | JOHN T ROBERSON | Address on file | | | | | | | |
| 7346780 | JOHN T SAMP | Address on file | | | | | | | |
| 7346781 | JOHN TANDETZKE | Address on file | | | | | | | |
| 7346782 | JOHN TAYLOR | Address on file | | | | | | | |
| 7346783 | JOHN THILLIANDER | Address on file | | | | | | | |
| 7346784 | JOHN THOMPSON | Address on file | | | | | | | |
| 7346785 | JOHN TURKE | Address on file | | | | | | | |
| 7346786 | JOHN TUT | Address on file | | | | | | | |
| 7346787 | JOHN TUTTLE | Address on file | | | | | | | |
| 7346788 | JOHN UNGER | Address on file | | | | | | | |
| 7346789 | JOHN UNKEFER | Address on file | | | | | | | |
| 7346790 | JOHN VAILLANCOURT | Address on file | | | | | | | |
| 7346791 | JOHN VANBROCKLIN | Address on file | | | | | | | |
| 7144543 | JOHN VERIHA TRUCKING INCORPORATED | PO BOX 456 | | | | MARINETTE | WI | 54143 | |
| 7346792 | JOHN VOLLER | Address on file | | | | | | | |
| 7346793 | JOHN W BLOOD | Address on file | | | | | | | |
| 7144544 | JOHN W HERRIG | 13750 SURREY LANE | | | | DUBUQUE | IA | 52002 | |
| 7346794 | JOHN W. FISCHER | Address on file | | | | | | | |
| 7346795 | JOHN WAGNER | Address on file | | | | | | | |
| 7346796 | JOHN WARREN | Address on file | | | | | | | |
| 7346797 | JOHN WATKINS | Address on file | | | | | | | |
| 7346798 | JOHN WEGNER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346799 | JOHN WEIS | Address on file | | | | | | | |
| 7346800 | JOHN WELLNITZ | Address on file | | | | | | | |
| 7346801 | JOHN WHITE | Address on file | | | | | | | |
| 7346802 | JOHN WIECZOREK | Address on file | | | | | | | |
| 7346803 | JOHN WILCOX | Address on file | | | | | | | |
| 7346804 | JOHN WILLIAMS | Address on file | | | | | | | |
| 7291790 | John Wilson | Address on file | | | | | | | |
| 7346805 | JOHN WILSON | Address on file | | | | | | | |
| 7346806 | JOHN WITCZAK | Address on file | | | | | | | |
| 7346807 | JOHN WOOLDRIDGE | Address on file | | | | | | | |
| 7346808 | JOHN ZACHEK | Address on file | | | | | | | |
| 7346809 | JOHN ZANDLER | Address on file | | | | | | | |
| 7346810 | JOHN ZIMO | Address on file | | | | | | | |
| 7346811 | JOHN ZOROMSKI | Address on file | | | | | | | |
| 7346812 | JOHN(JACK) H JOHNSON | Address on file | | | | | | | |
| 7144522 | John, Amanda | Address on file | | | | | | | |
| 7144523 | John, Kathleen | Address on file | | | | | | | |
| 7144524 | John, Kayla | Address on file | | | | | | | |
| 7144525 | John, Krista | Address on file | | | | | | | |
| 7144526 | John, Lonnie | Address on file | | | | | | | |
| 7346813 | JOHNATHAN BURR | Address on file | | | | | | | |
| 7346814 | JOHNATHAN CERVENKA | Address on file | | | | | | | |
| 7346815 | JOHNATHAN EMERY | Address on file | | | | | | | |
| 7346816 | JOHNATHAN HELMS | Address on file | | | | | | | |
| 7346817 | JOHNATHAN JUAREZ | Address on file | | | | | | | |
| 7346818 | JOHNATHAN KEINER | Address on file | | | | | | | |
| 7346819 | JOHNATHAN KESON | Address on file | | | | | | | |
| 7346820 | JOHNATHAN MALTMAN | Address on file | | | | | | | |
| 7346821 | JOHNATHON ALSTEEN | Address on file | | | | | | | |
| 7346822 | JOHNELLE (JO JOHNSON | Address on file | | | | | | | |
| 7346823 | JOHNELLE CLEMO | Address on file | | | | | | | |
| 7144545 | Johnivan, Mildred | Address on file | | | | | | | |
| 7144546 | Johnke, Charly | Address on file | | | | | | | |
| 7346824 | JOHNNA M CROCKER | Address on file | | | | | | | |
| 7346825 | JOHNNA SMITH | Address on file | | | | | | | |
| 7346826 | JOHNNIE LYNN | Address on file | | | | | | | |
| 7346827 | JOHNNIE PROPST | Address on file | | | | | | | |
| 7346828 | JOHNNIE SMITH | Address on file | | | | | | | |
| 7346829 | JOHNNIE SMUTZLER | Address on file | | | | | | | |
| 7346830 | JOHNNIE-MARIE KLEGIN | Address on file | | | | | | | |
| 7346831 | JOHNNY BALDRIDGE | Address on file | | | | | | | |
| 7346832 | JOHNNY BERG | Address on file | | | | | | | |
| 7346833 | JOHNNY BROWN | Address on file | | | | | | | |
| 7346834 | JOHNNY E GREEN | Address on file | | | | | | | |
| 7346835 | JOHNNY LANG | Address on file | | | | | | | |
| 7346836 | JOHNNY POE | Address on file | | | | | | | |
| 7346837 | JOHNNY WARREN | Address on file | | | | | | | |
| 7144549 | JOHNS AG SERVICE INCORPORATED | 2260 220TH STREET | | | | HUMBOLDT | IA | 50548 | |
| 7144550 | JOHNS HOME AND YARD SERVICE | PO BOX 21460 | | | | BILLINGS | MT | 59104-1460 | |
| 7201091 | John's Home and Yard Service | Matt Singer | 621 Charles Street | | | Billings | MT | 59101 | |
| 7201091 | John's Home and Yard Service | P.O. Box 21460 | | | | Billings | MT | 59104 | |
| 7291791 | John's Home and Yard Service | PO Box 21460 | | | | Billings | MT | 59104 | |
| 7144551 | JOHNS JOHNS LLC INC | 3900 DEPEAU ROAD | | | | NEW FRANKEN | WI | 54229 | |
| 7144552 | JOHNS REFRIGERATION INCORPORATED | 838 BORVAN AVENUE | | | | GREEN BAY | WI | 54304 | |
| 7181929 | Johns, Amanda | Address on file | | | | | | | |
| 7181930 | Johns, Amy | Address on file | | | | | | | |
| 7181931 | Johns, Lacey | Address on file | | | | | | | |
| 7144547 | Johns, Nicholas | Address on file | | | | | | | |
| 7181932 | Johns, Tabitha | Address on file | | | | | | | |
| 7144548 | Johns, Victoria | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144553 | Johnsen, Austin | Address on file | | | | | | | |
| 7181933 | Johnsen, Jackie | Address on file | | | | | | | |
| 7144554 | Johnsen, Tyler | Address on file | | | | | | | |
| 7181934 | Johnsen, Wesley | Address on file | | | | | | | |
| 7144555 | Johnsen-Renkens, Colin | Address on file | | | | | | | |
| 7144556 | Johns-Hathaway, Shandelle | Address on file | | | | | | | |
| 7144557 | Johnshoy, Amber | Address on file | | | | | | | |
| 7144916 | JOHNSON & JOHNSON | CONSUMER PRODUCTS INCORPORATED | PO BOX 71709 | | | CHICAGO | IL | 60694-1709 | |
| 7291792 | JOHNSON & JOHNSON CONSUMER INC | 410 GEORGE STREET | | | | NEW BRUNSWICK | NJ | 08901 | |
| 7144917 | JOHNSON & JOHNSON CONSUMER INC | 410 GEORGE STREET | | | | NEW BRUNSWICK | NJ | 08901 | |
| 7144919 | JOHNSON & JOHNSON CONSUMER INC | ATTN TEAM A | PO BOX 336 | | | SKILLMAN | NJ | 08558-0000 | |
| 7144918 | JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0000 | |
| 7590099 | Johnson & Johnson Consumer, Inc. | Patterson Belknap Webb & Tyler LLP | Attn: Brian P. Guiney, Esq. | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| 7144920 | JOHNSON & JOHNSON FIRST AID | 1 Johnson And Johnson Plz | | | | New Brunswick | NJ | 08933 | |
| 7144921 | JOHNSON & JOHNSON HEALTH CARE | 1 Johnson And Johnson Plz | | | | New Brunswick | NJ | 08933 | |
| 7144922 | JOHNSON & JOHNSON SALES & LOGISTICS | ATTN TEAM A | 199 GRANDVIEW ROAD | | | SKILLMAN | NJ | 08558 | |
| 7144924 | JOHNSON & JOHNSON SALES & LOGISTICS | FORMERLY PFIZER CONSUMER HEALTHCARE | PO BOX 640899 | | | PITTSBURGH | PA | 15264-0899 | |
| 7144923 | JOHNSON & JOHNSON SALES & LOGISTICS | FORMERLY PFIZER CONSUMER HEALTHCARE | 201 TABOR ROAD | | | MORRIS PLAINS | NJ | 07956 | |
| 7144925 | JOHNSON & JOHNSON SALES & LOGISTICS LLC | 5618 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0000 | |
| 7144926 | Johnson Bank | Attn: Brittany Johnson | 555 Main Street, #490 | | | Racine | WI | 53403 | |
| 7182066 | Johnson Brenner, Renae | Address on file | | | | | | | |
| 7144927 | JOHNSON BROTHERS | 9320 J STREET | | | | OMAHA | NE | 68127-1207 | |
| 7346838 | JOHNSON BROTHERS | FINTECH | SHOPKO STORES INCORPORATED | PO BOX19060 | | GREEN BAY | WI | 54307-9060 | |
| 7144928 | JOHNSON BROTHERS BEVERAGES | 1999 SHEPARD ROAD | | | | ST PAUL | MN | 55116 | |
| 7144929 | JOHNSON BROTHERS BEVERAGES | 301 E VIENNA AVENUE | | | | MILWAUKEE | WI | 53212-0000 | |
| 7144930 | JOHNSON BROTHERS BEVERAGES | 3404 W MILWAUKEE | | | | SPENCER | IA | 51301-2523 | |
| 7144931 | JOHNSON BROTHERS BEVERAGES | 3404 W MILWAUKEE STREET | | | | SPENCER | IA | 51301 | |
| 7144932 | JOHNSON BROTHERS BEVERAGES | 3775 N RICHARDS STREET | | | | MILWAUKEE | WI | 53212 | |
| 7346839 | JOHNSON BROTHERS BEVERAGES | 2515 DEAN AVENUE | | | | DES MOINES | IA | 50317-0000 | |
| 7144933 | JOHNSON BROTHERS DBA ED PHILLIPS & SONS | 1358 39TH STREET NW | | | | FARGO | ND | 58102 | |
| 7144934 | JOHNSON BROTHERS FAMOUS BRANDS | 300 East 50th Street North | | | | Sioux Falls | SD | 57104 | |
| 7144936 | JOHNSON BROTHERS FAMOUS BRANDS | 350 E 50TH STREET | | | | SIOUX FALLS | SD | 57104-0000 | |
| 7144937 | JOHNSON BROTHERS FAMOUS BRANDS | PO BOX 84107 | | | | SIOUX FALLS | SD | 57118-4107 | |
| 7144938 | JOHNSON BROTHERS FAMOUS BRANDS | W 300 E 50TH STREET N | | | | SIOUX FALLS | SD | 57104-0000 | |
| 7144935 | JOHNSON BROTHERS FAMOUS BRANDS | 300 E 50 STREET N | | | | SIOUX FALLS | SD | 57104-0000 | |
| 7144939 | JOHNSON BROTHERS LIQUOR | 1999 SHEPARD ROAD | | | | ST PAUL | MN | 55116-3210 | |
| 7144940 | JOHNSON BROTHERS OF IOWA | 2515 DEAN AVENUE | | | | DES MOINES | IA | 50317-0000 | |
| 7144941 | JOHNSON BROTHERS OF IOWA | 6600 MERLE HAY ROAD | | | | JOHNSTON | IA | 50131-2808 | |
| 7144942 | JOHNSON BROTHERS OF ND (BEER) | 300 East 50th Street North | | | | Sioux Falls | SD | 57104 | |
| 7564657 | Johnson Controls | Attn: Accounts Payable | P.O. Box 210769 | | | Dallas | TX | 75211 | |
| 7346840 | JOHNSON CONTROLS FIRE PROTECTI | DEPARTMENT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 7144943 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPARTMENT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 7346841 | JOHNSON CONTROLS SECURITY SOLU | PO BOX 371994 | | | | PITTSBURGH | PA | 15250-7994 | |
| 7144944 | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | PO BOX 371994 | | | | PITTSBURGH | PA | 15250-7994 | |
| 7144945 | JOHNSON COUNTY COWGIRLS | PO BOX 1210 | | | | BUFFALO | WY | 82834 | |
| 7291793 | Johnson County Healthcare Center | 497 West Lott Street | | | | Buffalo | WY | 82834 | |
| 7144946 | JOHNSON COUNTY TREASURER/ BUFFALO | 76 NORTH MAIN | | | | BUFFALO | WY | 82834 | |
| 7619725 | Johnson County Wyoming | Attn: Johnson County Treasurer; Carla May Bishop | 76 N. Main St. room 102 | | | Buffalo | WY | 82834 | |
| 7564658 | Johnson Crushers Inc | 86470 Franklin Blvd | | | | Eugene | OR | 97405 | |
| 7144947 | JOHNSON DISTRIBUTING COMPANY INC | 1710 N 28TH STREET | | | | ESCANABA | MI | 49829 | |
| 7144948 | JOHNSON DISTRIBUTING INCORPORATED | 1710 N 28TH STREET | | | | ESCANABA | MI | 49829 | |
| 7346842 | JOHNSON FAMILY | Address on file | | | | | | | |
| 7144949 | Johnson Jr, David | Address on file | | | | | | | |
| 7291794 | Johnson Lawn care | 1344 210th St | | | | Winterset | IA | 50273 | |
| 7144950 | JOHNSON LUMBER | 22 W 5TH AVENUE | | | | WEBSTER | SD | 57274 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7564659 | Johnson Outdoors | 1531 Madison Ave | | | | Mankato | MN | 56001 | |
| 7144951 | Johnson Sharp, Kiara | Address on file | | | | | | | |
| 7144952 | Johnson Thatcher, Melanie | Address on file | | | | | | | |
| 7144558 | Johnson, Aaron | Address on file | | | | | | | |
| 7144559 | Johnson, Abbey | Address on file | | | | | | | |
| 7181935 | Johnson, Abigail | Address on file | | | | | | | |
| 7144560 | Johnson, Adam | Address on file | | | | | | | |
| 7181936 | Johnson, Adrienne | Address on file | | | | | | | |
| 7144561 | Johnson, Aidan | Address on file | | | | | | | |
| 7144562 | Johnson, Alan | Address on file | | | | | | | |
| 7181937 | Johnson, Alec | Address on file | | | | | | | |
| 7144563 | Johnson, Aleshia | Address on file | | | | | | | |
| 7144565 | Johnson, Alexandra | Address on file | | | | | | | |
| 7144564 | Johnson, Alexandra | Address on file | | | | | | | |
| 7144566 | Johnson, Alicia | Address on file | | | | | | | |
| 7144567 | Johnson, Alissa | Address on file | | | | | | | |
| 7144568 | Johnson, Allie | Address on file | | | | | | | |
| 7144569 | Johnson, Alliyah | Address on file | | | | | | | |
| 7144570 | Johnson, Ally | Address on file | | | | | | | |
| 7181938 | Johnson, Alyssa | Address on file | | | | | | | |
| 7144571 | Johnson, Alyssa | Address on file | | | | | | | |
| 7144572 | Johnson, Amanda | Address on file | | | | | | | |
| 7144573 | Johnson, Amanda | Address on file | | | | | | | |
| 7144574 | Johnson, Amanda | Address on file | | | | | | | |
| 7181939 | Johnson, Amber | Address on file | | | | | | | |
| 7144576 | Johnson, Amber | Address on file | | | | | | | |
| 7144577 | Johnson, Amber | Address on file | | | | | | | |
| 7144575 | Johnson, Amber | Address on file | | | | | | | |
| 7144578 | Johnson, Anastasia | Address on file | | | | | | | |
| 7181940 | Johnson, Anders | Address on file | | | | | | | |
| 7144579 | Johnson, Andrew | Address on file | | | | | | | |
| 7144580 | Johnson, Andrew | Address on file | | | | | | | |
| 7144581 | Johnson, Andrew | Address on file | | | | | | | |
| 7144582 | Johnson, Anessa | Address on file | | | | | | | |
| 7144583 | Johnson, Angela | Address on file | | | | | | | |
| 7144584 | Johnson, Angela | Address on file | | | | | | | |
| 7144585 | Johnson, Anna Rose | Address on file | | | | | | | |
| 7144586 | Johnson, Antonio | Address on file | | | | | | | |
| 7181941 | Johnson, April | Address on file | | | | | | | |
| 7144587 | Johnson, Ashlee | Address on file | | | | | | | |
| 7181943 | Johnson, Ashley | Address on file | | | | | | | |
| 7181942 | Johnson, Ashley | Address on file | | | | | | | |
| 7144588 | Johnson, Ashley | Address on file | | | | | | | |
| 7144589 | Johnson, Austin | Address on file | | | | | | | |
| 7144590 | Johnson, Autumn | Address on file | | | | | | | |
| 7144591 | Johnson, Auybriana | Address on file | | | | | | | |
| 7181944 | Johnson, Avery | Address on file | | | | | | | |
| 7144592 | Johnson, Bailey | Address on file | | | | | | | |
| 7181946 | Johnson, Bailey | Address on file | | | | | | | |
| 7181945 | Johnson, Bailey | Address on file | | | | | | | |
| 7181947 | Johnson, Barbara | Address on file | | | | | | | |
| 7181948 | Johnson, Barry | Address on file | | | | | | | |
| 7144593 | Johnson, Baylie | Address on file | | | | | | | |
| 7144594 | Johnson, Becky | Address on file | | | | | | | |
| 7144595 | Johnson, Ben | Address on file | | | | | | | |
| 7181949 | Johnson, Bethany | Address on file | | | | | | | |
| 7181950 | Johnson, Billie | Address on file | | | | | | | |
| 7144596 | Johnson, Bobby | Address on file | | | | | | | |
| 7181951 | Johnson, Bradley | Address on file | | | | | | | |
| 7144597 | Johnson, Brady | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144598 | Johnson, Brandon | Address on file | | | | | | | |
| 7144599 | Johnson, Breanne | Address on file | | | | | | | |
| 7181952 | Johnson, Brenda | Address on file | | | | | | | |
| 7144600 | Johnson, Brenden | Address on file | | | | | | | |
| 7144601 | Johnson, Brett | Address on file | | | | | | | |
| 7144602 | Johnson, Brett | Address on file | | | | | | | |
| 7144603 | Johnson, Brianna | Address on file | | | | | | | |
| 7144604 | Johnson, Brooke | Address on file | | | | | | | |
| 7181953 | Johnson, Bruce | Address on file | | | | | | | |
| 7181954 | Johnson, Caden | Address on file | | | | | | | |
| 7144605 | Johnson, Caiden | Address on file | | | | | | | |
| 7144607 | Johnson, Caleb | Address on file | | | | | | | |
| 7144606 | Johnson, Caleb | Address on file | | | | | | | |
| 7144608 | Johnson, Carol | Address on file | | | | | | | |
| 7181955 | Johnson, Carolyn | Address on file | | | | | | | |
| 7144609 | Johnson, Carolyn | Address on file | | | | | | | |
| 7144610 | Johnson, Carson | Address on file | | | | | | | |
| 7144611 | Johnson, Casey A | Address on file | | | | | | | |
| 7144612 | Johnson, Cathy | Address on file | | | | | | | |
| 7144613 | Johnson, Chanel | Address on file | | | | | | | |
| 7144614 | Johnson, Charleen | Address on file | | | | | | | |
| 7144615 | Johnson, Charleen | Address on file | | | | | | | |
| 7144616 | Johnson, Charlene | Address on file | | | | | | | |
| 7144617 | Johnson, Chase | Address on file | | | | | | | |
| 7144618 | Johnson, Chasity | Address on file | | | | | | | |
| 7181956 | Johnson, Cheryl | Address on file | | | | | | | |
| 7144619 | Johnson, Cheyenne | Address on file | | | | | | | |
| 7144620 | Johnson, Chloe | Address on file | | | | | | | |
| 7144621 | Johnson, Chrisopher | Address on file | | | | | | | |
| 7144622 | Johnson, Christiana | Address on file | | | | | | | |
| 7144623 | Johnson, Christine | Address on file | | | | | | | |
| 7181957 | Johnson, Christine | Address on file | | | | | | | |
| 7181958 | Johnson, Christopher | Address on file | | | | | | | |
| 7144624 | Johnson, Ciera | Address on file | | | | | | | |
| 7144625 | Johnson, Clifford | Address on file | | | | | | | |
| 7144626 | Johnson, Cody | Address on file | | | | | | | |
| 7144627 | Johnson, Cody | Address on file | | | | | | | |
| 7144628 | Johnson, Colleen | Address on file | | | | | | | |
| 7144629 | Johnson, Collette | Address on file | | | | | | | |
| 7144631 | Johnson, Connie | Address on file | | | | | | | |
| 7144630 | Johnson, Connie | Address on file | | | | | | | |
| 7144632 | Johnson, Connor | Address on file | | | | | | | |
| 7144633 | Johnson, Connor | Address on file | | | | | | | |
| 7144634 | Johnson, Connor | Address on file | | | | | | | |
| 7144635 | Johnson, Constance | Address on file | | | | | | | |
| 7144636 | Johnson, Cora | Address on file | | | | | | | |
| 7144637 | Johnson, Coreen | Address on file | | | | | | | |
| 7181959 | Johnson, Courtney | Address on file | | | | | | | |
| 7144638 | Johnson, Courtney | Address on file | | | | | | | |
| 7144639 | Johnson, Craig | Address on file | | | | | | | |
| 7144640 | Johnson, Craig | Address on file | | | | | | | |
| 7144642 | Johnson, Cynthia | Address on file | | | | | | | |
| 7144641 | Johnson, Cynthia | Address on file | | | | | | | |
| 7144643 | Johnson, Dajanee | Address on file | | | | | | | |
| 7144645 | Johnson, Dalton | Address on file | | | | | | | |
| 7144644 | Johnson, Dalton | Address on file | | | | | | | |
| 7181960 | Johnson, Dandie | Address on file | | | | | | | |
| 7181962 | Johnson, Danielle | Address on file | | | | | | | |
| 7181961 | Johnson, Danielle | Address on file | | | | | | | |
| 7144646 | Johnson, Darcy | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144647 | Johnson, Darlene | Address on file | | | | | | | |
| 7181963 | Johnson, David | Address on file | | | | | | | |
| 7144648 | Johnson, David | Address on file | | | | | | | |
| 7144649 | Johnson, Dawn | Address on file | | | | | | | |
| 7181964 | Johnson, Dawn | Address on file | | | | | | | |
| 7144650 | Johnson, Deborah | Address on file | | | | | | | |
| 7144651 | Johnson, Demetria | Address on file | | | | | | | |
| 7144652 | Johnson, Denise | Address on file | | | | | | | |
| 7181965 | Johnson, Denise | Address on file | | | | | | | |
| 7144653 | Johnson, Derek | Address on file | | | | | | | |
| 7144654 | Johnson, Destiny | Address on file | | | | | | | |
| 7144655 | Johnson, Dewayne | Address on file | | | | | | | |
| 7181966 | Johnson, Diana | Address on file | | | | | | | |
| 7144656 | Johnson, Dillon | Address on file | | | | | | | |
| 7144657 | Johnson, Dominque | Address on file | | | | | | | |
| 7144658 | Johnson, Donna | Address on file | | | | | | | |
| 7144659 | Johnson, Doralee | Address on file | | | | | | | |
| 7144660 | Johnson, Dorothy | Address on file | | | | | | | |
| 7144661 | Johnson, Doug | Address on file | | | | | | | |
| 7181967 | Johnson, Douglas | Address on file | | | | | | | |
| 7181968 | Johnson, Elizabeth | Address on file | | | | | | | |
| 7144665 | Johnson, Elizabeth | Address on file | | | | | | | |
| 7144663 | Johnson, Elizabeth | Address on file | | | | | | | |
| 7144662 | Johnson, Elizabeth | Address on file | | | | | | | |
| 7144664 | Johnson, Elizabeth | Address on file | | | | | | | |
| 7144666 | Johnson, Ema | Address on file | | | | | | | |
| 7144667 | Johnson, Emelia | Address on file | | | | | | | |
| 7144670 | Johnson, Emily | Address on file | | | | | | | |
| 7144671 | Johnson, Emily | Address on file | | | | | | | |
| 7144669 | Johnson, Emily | Address on file | | | | | | | |
| 7144668 | Johnson, Emily | Address on file | | | | | | | |
| 7181969 | Johnson, Eric | Address on file | | | | | | | |
| 7144673 | Johnson, Erica | Address on file | | | | | | | |
| 7144674 | Johnson, Erica | Address on file | | | | | | | |
| 7144672 | Johnson, Erica | Address on file | | | | | | | |
| 7181970 | Johnson, Erica | Address on file | | | | | | | |
| 7144676 | Johnson, Erin | Address on file | | | | | | | |
| 7181971 | Johnson, Erin | Address on file | | | | | | | |
| 7144677 | Johnson, Erin | Address on file | | | | | | | |
| 7144675 | Johnson, Erin | Address on file | | | | | | | |
| 7144678 | Johnson, Ethan | Address on file | | | | | | | |
| 7181972 | Johnson, Ethan | Address on file | | | | | | | |
| 7144679 | Johnson, Evan | Address on file | | | | | | | |
| 7144680 | Johnson, Fathi | Address on file | | | | | | | |
| 7181973 | Johnson, Gabe | Address on file | | | | | | | |
| 7181974 | Johnson, Gary | Address on file | | | | | | | |
| 7144681 | Johnson, George | Address on file | | | | | | | |
| 7181975 | Johnson, Georgia | Address on file | | | | | | | |
| 7144682 | Johnson, Giavanni | Address on file | | | | | | | |
| 7144683 | Johnson, Gina | Address on file | | | | | | | |
| 7144684 | Johnson, Grace | Address on file | | | | | | | |
| 7144685 | Johnson, Gretchen | Address on file | | | | | | | |
| 7144686 | Johnson, Haley | Address on file | | | | | | | |
| 7144687 | Johnson, Hannah | Address on file | | | | | | | |
| 7144688 | Johnson, Hannah | Address on file | | | | | | | |
| 7181976 | Johnson, Harold | Address on file | | | | | | | |
| 7144689 | Johnson, Heath | Address on file | | | | | | | |
| 7144690 | Johnson, Heather | Address on file | | | | | | | |
| 7181977 | Johnson, Heather | Address on file | | | | | | | |
| 7144691 | Johnson, Heather | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181978 | Johnson, Heather | Address on file | | | | | | | |
| 7181979 | Johnson, Heidi | Address on file | | | | | | | |
| 7144692 | Johnson, Hope | Address on file | | | | | | | |
| 7144693 | Johnson, Ivy | Address on file | | | | | | | |
| 7144694 | Johnson, Jaceb | Address on file | | | | | | | |
| 7144695 | Johnson, Jacob | Address on file | | | | | | | |
| 7144696 | Johnson, Jacquia | Address on file | | | | | | | |
| 7181980 | Johnson, Jaime | Address on file | | | | | | | |
| 7144697 | Johnson, Jalen | Address on file | | | | | | | |
| 7144698 | Johnson, Jaliana | Address on file | | | | | | | |
| 7144699 | Johnson, Jami | Address on file | | | | | | | |
| 7181981 | Johnson, Jamie | Address on file | | | | | | | |
| 7181982 | Johnson, Janice | Address on file | | | | | | | |
| 7181983 | Johnson, Jarrod | Address on file | | | | | | | |
| 7144700 | Johnson, Jasmine | Address on file | | | | | | | |
| 7144701 | Johnson, Jasmine | Address on file | | | | | | | |
| 7144702 | Johnson, Jason | Address on file | | | | | | | |
| 7144703 | Johnson, Jayden | Address on file | | | | | | | |
| 7144704 | Johnson, Jean | Address on file | | | | | | | |
| 7144705 | Johnson, Jeanette | Address on file | | | | | | | |
| 7181984 | Johnson, Jeanne | Address on file | | | | | | | |
| 7144706 | Johnson, Jeffrey | Address on file | | | | | | | |
| 7181985 | Johnson, Jennifer | Address on file | | | | | | | |
| 7144709 | Johnson, Jennifer | Address on file | | | | | | | |
| 7144708 | Johnson, Jennifer | Address on file | | | | | | | |
| 7144710 | Johnson, Jennifer | Address on file | | | | | | | |
| 7144707 | Johnson, Jennifer | Address on file | | | | | | | |
| 7181986 | Johnson, Jennifer | Address on file | | | | | | | |
| 7144711 | Johnson, Jennifer | Address on file | | | | | | | |
| 7144712 | Johnson, Jeny | Address on file | | | | | | | |
| 7144713 | Johnson, Jeremy | Address on file | | | | | | | |
| 7144714 | Johnson, Jessamyn | Address on file | | | | | | | |
| 7144715 | Johnson, Jesse | Address on file | | | | | | | |
| 7181987 | Johnson, Jessica | Address on file | | | | | | | |
| 7144717 | Johnson, Jessica | Address on file | | | | | | | |
| 7144716 | Johnson, Jessica | Address on file | | | | | | | |
| 7144718 | Johnson, Joanie | Address on file | | | | | | | |
| 7144719 | Johnson, Jodi | Address on file | | | | | | | |
| 7144720 | Johnson, John | Address on file | | | | | | | |
| 7144721 | Johnson, Johnathan | Address on file | | | | | | | |
| 7144722 | Johnson, Jolee | Address on file | | | | | | | |
| 7144723 | Johnson, Jonathan | Address on file | | | | | | | |
| 7144725 | Johnson, Jordan | Address on file | | | | | | | |
| 7144724 | Johnson, Jordan | Address on file | | | | | | | |
| 7144726 | Johnson, Jordon | Address on file | | | | | | | |
| 7144727 | Johnson, Joseph | Address on file | | | | | | | |
| 7144728 | Johnson, Judy | Address on file | | | | | | | |
| 7144729 | Johnson, Julie | Address on file | | | | | | | |
| 7181988 | Johnson, June | Address on file | | | | | | | |
| 7181989 | Johnson, Justin | Address on file | | | | | | | |
| 7144730 | Johnson, Kaelen | Address on file | | | | | | | |
| 7144732 | Johnson, Kailey | Address on file | | | | | | | |
| 7144731 | Johnson, Kailey | Address on file | | | | | | | |
| 7144733 | Johnson, Kaitlin | Address on file | | | | | | | |
| 7181990 | Johnson, Kaleb | Address on file | | | | | | | |
| 7144734 | Johnson, Kamila | Address on file | | | | | | | |
| 7144735 | Johnson, Kamryn | Address on file | | | | | | | |
| 7144736 | Johnson, Kara | Address on file | | | | | | | |
| 7181991 | Johnson, Karen | Address on file | | | | | | | |
| 7181992 | Johnson, Karen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181994 | Johnson, Karen | Address on file | | | | | | | |
| 7181993 | Johnson, Karen | Address on file | | | | | | | |
| 7144737 | Johnson, Karen | Address on file | | | | | | | |
| 7144739 | Johnson, Karen | Address on file | | | | | | | |
| 7144738 | Johnson, Karen | Address on file | | | | | | | |
| 7181995 | Johnson, Karol | Address on file | | | | | | | |
| 7144740 | Johnson, Karragin | Address on file | | | | | | | |
| 7181996 | Johnson, Karri | Address on file | | | | | | | |
| 7181997 | Johnson, Kathleen | Address on file | | | | | | | |
| 7144742 | Johnson, Kathy | Address on file | | | | | | | |
| 7144741 | Johnson, Kathy | Address on file | | | | | | | |
| 7181998 | Johnson, Kathy | Address on file | | | | | | | |
| 7144743 | Johnson, Katie | Address on file | | | | | | | |
| 7144744 | Johnson, Katlynn | Address on file | | | | | | | |
| 7181999 | Johnson, Katrina | Address on file | | | | | | | |
| 7144745 | Johnson, Katrina | Address on file | | | | | | | |
| 7144746 | Johnson, Kayden | Address on file | | | | | | | |
| 7144748 | Johnson, Kayla | Address on file | | | | | | | |
| 7144749 | Johnson, Kayla | Address on file | | | | | | | |
| 7144747 | Johnson, Kayla | Address on file | | | | | | | |
| 7182000 | Johnson, Kayla | Address on file | | | | | | | |
| 7144750 | Johnson, Kearstyn | Address on file | | | | | | | |
| 7144751 | Johnson, Keianna | Address on file | | | | | | | |
| 7144752 | Johnson, Keili | Address on file | | | | | | | |
| 7144753 | Johnson, Keith | Address on file | | | | | | | |
| 7182001 | Johnson, Kelly | Address on file | | | | | | | |
| 7182002 | Johnson, Kelsey | Address on file | | | | | | | |
| 7144754 | Johnson, Kelsey | Address on file | | | | | | | |
| 7182003 | Johnson, Kendra | Address on file | | | | | | | |
| 7144756 | Johnson, Kendra | Address on file | | | | | | | |
| 7144755 | Johnson, Kendra | Address on file | | | | | | | |
| 7144757 | Johnson, Kennedi | Address on file | | | | | | | |
| 7144758 | Johnson, Kenneth | Address on file | | | | | | | |
| 7182005 | Johnson, Kevin | Address on file | | | | | | | |
| 7182004 | Johnson, Kevin | Address on file | | | | | | | |
| 7144759 | Johnson, Keyton | Address on file | | | | | | | |
| 7182006 | Johnson, Khaliyah | Address on file | | | | | | | |
| 7182007 | Johnson, Kirsten | Address on file | | | | | | | |
| 7144760 | Johnson, Kristen | Address on file | | | | | | | |
| 7144761 | Johnson, Kristina | Address on file | | | | | | | |
| 7182008 | Johnson, Kristine | Address on file | | | | | | | |
| 7182009 | Johnson, Kristy | Address on file | | | | | | | |
| 7182010 | Johnson, Kyler | Address on file | | | | | | | |
| 7144763 | Johnson, Larry | Address on file | | | | | | | |
| 7144762 | Johnson, Larry | Address on file | | | | | | | |
| 7182011 | Johnson, Lars | Address on file | | | | | | | |
| 7144764 | Johnson, Laura | Address on file | | | | | | | |
| 7144765 | Johnson, Laura | Address on file | | | | | | | |
| 7144766 | Johnson, Laurette | Address on file | | | | | | | |
| 7144767 | Johnson, Lawrence | Address on file | | | | | | | |
| 7182012 | Johnson, Lee | Address on file | | | | | | | |
| 7365992 | Johnson, Lila | Driggs Bills & Day, P.C. | Attn: Doug F. Day | 737 East Winchester Street | | Salt Lake City | UT | 84107 | |
| 7224775 | JOHNSON, LILA | Address on file | | | | | | | |
| 7366014 | JOHNSON, LILA | Address on file | | | | | | | |
| 7144768 | Johnson, Lily | Address on file | | | | | | | |
| 7144769 | Johnson, Lily | Address on file | | | | | | | |
| 7144770 | Johnson, Linda | Address on file | | | | | | | |
| 7144772 | Johnson, Lisa | Address on file | | | | | | | |
| 7144773 | Johnson, Lisa | Address on file | | | | | | | |
| 7144771 | Johnson, Lisa | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182013 | Johnson, Logan | Address on file | | | | | | | |
| 7144774 | Johnson, Logan | Address on file | | | | | | | |
| 7144775 | Johnson, Lori | Address on file | | | | | | | |
| 7144776 | Johnson, Lorrie | Address on file | | | | | | | |
| 7144777 | Johnson, Luella | Address on file | | | | | | | |
| 7182014 | Johnson, Lynn | Address on file | | | | | | | |
| 7144778 | Johnson, Lyric | Address on file | | | | | | | |
| 7144780 | Johnson, Madison | Address on file | | | | | | | |
| 7144779 | Johnson, Madison | Address on file | | | | | | | |
| 7182015 | Johnson, Makala | Address on file | | | | | | | |
| 7144781 | Johnson, Makayla | Address on file | | | | | | | |
| 7144782 | Johnson, Makoy | Address on file | | | | | | | |
| 7144783 | Johnson, Mandy | Address on file | | | | | | | |
| 7182016 | Johnson, Marcia | Address on file | | | | | | | |
| 7144784 | Johnson, Marcus | Address on file | | | | | | | |
| 7144785 | Johnson, Margaret | Address on file | | | | | | | |
| 7144786 | Johnson, Maria Josephina | Address on file | | | | | | | |
| 7144787 | Johnson, Mariah | Address on file | | | | | | | |
| 7144788 | Johnson, Marianne | Address on file | | | | | | | |
| 7144789 | Johnson, Marie | Address on file | | | | | | | |
| 7144790 | Johnson, Marissa | Address on file | | | | | | | |
| 7144792 | Johnson, Martha | Address on file | | | | | | | |
| 7144791 | Johnson, Martha | Address on file | | | | | | | |
| 7144793 | Johnson, Mary | Address on file | | | | | | | |
| 7182017 | Johnson, Maryalice | Address on file | | | | | | | |
| 7144796 | Johnson, Matthew | Address on file | | | | | | | |
| 7144794 | Johnson, Matthew | Address on file | | | | | | | |
| 7144797 | Johnson, Matthew | Address on file | | | | | | | |
| 7144795 | Johnson, Matthew | Address on file | | | | | | | |
| 7182018 | Johnson, Max | Address on file | | | | | | | |
| 7144798 | Johnson, Mckenzie | Address on file | | | | | | | |
| 7144799 | Johnson, Mckenzie | Address on file | | | | | | | |
| 7144802 | Johnson, Megan | Address on file | | | | | | | |
| 7144801 | Johnson, Megan | Address on file | | | | | | | |
| 7144800 | Johnson, Megan | Address on file | | | | | | | |
| 7144803 | Johnson, Megan | Address on file | | | | | | | |
| 7182019 | Johnson, Melissa | Address on file | | | | | | | |
| 7144804 | Johnson, Melissa | Address on file | | | | | | | |
| 7182020 | Johnson, Melissa | Address on file | | | | | | | |
| 7182021 | Johnson, Mellissa | Address on file | | | | | | | |
| 7182022 | Johnson, Melony | Address on file | | | | | | | |
| 7182023 | Johnson, Mercedes | Address on file | | | | | | | |
| 7144805 | Johnson, Merilyn | Address on file | | | | | | | |
| 7144807 | Johnson, Michael | Address on file | | | | | | | |
| 7144808 | Johnson, Michael | Address on file | | | | | | | |
| 7144806 | Johnson, Michael | Address on file | | | | | | | |
| 7144812 | Johnson, Michelle | Address on file | | | | | | | |
| 7144809 | Johnson, Michelle | Address on file | | | | | | | |
| 7144811 | Johnson, Michelle | Address on file | | | | | | | |
| 7182024 | Johnson, Michelle | Address on file | | | | | | | |
| 7144810 | Johnson, Michelle | Address on file | | | | | | | |
| 7182025 | Johnson, Mikenna | Address on file | | | | | | | |
| 7144813 | Johnson, Milissa | Address on file | | | | | | | |
| 7144814 | Johnson, Minnie | Address on file | | | | | | | |
| 7182026 | Johnson, Miranda | Address on file | | | | | | | |
| 7144815 | Johnson, Miranda | Address on file | | | | | | | |
| 7182027 | Johnson, Miranda | Address on file | | | | | | | |
| 7144816 | Johnson, Mitchell | Address on file | | | | | | | |
| 7182028 | Johnson, Morgan | Address on file | | | | | | | |
| 7182029 | Johnson, Mykeah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144817 | Johnson, MyKel | Address on file | | | | | | | |
| 7144818 | Johnson, Naeomi | Address on file | | | | | | | |
| 7182030 | Johnson, Nancy | Address on file | | | | | | | |
| 7182031 | Johnson, Nancy | Address on file | | | | | | | |
| 7144819 | Johnson, Natalie | Address on file | | | | | | | |
| 7144820 | Johnson, Natasha | Address on file | | | | | | | |
| 7144821 | Johnson, Nicholas | Address on file | | | | | | | |
| 7144822 | Johnson, Nichole | Address on file | | | | | | | |
| 7182032 | Johnson, Nicole | Address on file | | | | | | | |
| 7144823 | Johnson, Noah | Address on file | | | | | | | |
| 7144824 | Johnson, Otis | Address on file | | | | | | | |
| 7182033 | Johnson, Paige | Address on file | | | | | | | |
| 7182034 | Johnson, Pamela | Address on file | | | | | | | |
| 7182035 | Johnson, Patricia | Address on file | | | | | | | |
| 7182036 | Johnson, Phoebe | Address on file | | | | | | | |
| 7144825 | Johnson, Phylicia | Address on file | | | | | | | |
| 7182037 | Johnson, Phyllis | Address on file | | | | | | | |
| 7144826 | Johnson, Piper | Address on file | | | | | | | |
| 7144827 | Johnson, Presley | Address on file | | | | | | | |
| 7144828 | Johnson, Preston | Address on file | | | | | | | |
| 7144829 | Johnson, Preston | Address on file | | | | | | | |
| 7144830 | Johnson, Racheal | Address on file | | | | | | | |
| 7144831 | Johnson, Rachel | Address on file | | | | | | | |
| 7182038 | Johnson, Raena | Address on file | | | | | | | |
| 7144832 | Johnson, Rebecca | Address on file | | | | | | | |
| 7144834 | Johnson, Renee | Address on file | | | | | | | |
| 7144833 | Johnson, Renee | Address on file | | | | | | | |
| 7182039 | Johnson, Rhianna | Address on file | | | | | | | |
| 7144835 | Johnson, Riane | Address on file | | | | | | | |
| 7182040 | Johnson, Ricky | Address on file | | | | | | | |
| 7144836 | Johnson, Riley | Address on file | | | | | | | |
| 7182041 | Johnson, Rita | Address on file | | | | | | | |
| 7144837 | Johnson, Rita | Address on file | | | | | | | |
| 7144840 | Johnson, Robert | Address on file | | | | | | | |
| 7144838 | Johnson, Robert | Address on file | | | | | | | |
| 7144839 | Johnson, Robert | Address on file | | | | | | | |
| 7182042 | Johnson, Robin | Address on file | | | | | | | |
| 7144841 | Johnson, Rokkiyya | Address on file | | | | | | | |
| 7144842 | Johnson, Rose | Address on file | | | | | | | |
| 7144843 | Johnson, Roshain | Address on file | | | | | | | |
| 7182043 | Johnson, Rowena | Address on file | | | | | | | |
| 7144844 | Johnson, Roxy | Address on file | | | | | | | |
| 7144845 | Johnson, Rutilio | Address on file | | | | | | | |
| 7144846 | Johnson, Ryan | Address on file | | | | | | | |
| 7144847 | Johnson, S Dirk | Address on file | | | | | | | |
| 7144850 | Johnson, Samantha | Address on file | | | | | | | |
| 7144848 | Johnson, Samantha | Address on file | | | | | | | |
| 7144851 | Johnson, Samantha | Address on file | | | | | | | |
| 7144849 | Johnson, Samantha | Address on file | | | | | | | |
| 7182044 | Johnson, Sandie | Address on file | | | | | | | |
| 7144852 | Johnson, Sandy | Address on file | | | | | | | |
| 7144853 | Johnson, Sara | Address on file | | | | | | | |
| 7144854 | Johnson, Sarah | Address on file | | | | | | | |
| 7144855 | Johnson, Sarah | Address on file | | | | | | | |
| 7144856 | Johnson, Scott | Address on file | | | | | | | |
| 7182045 | Johnson, Scott | Address on file | | | | | | | |
| 7144857 | Johnson, Serenity | Address on file | | | | | | | |
| 7144858 | Johnson, Seth | Address on file | | | | | | | |
| 7144859 | Johnson, Shailyn | Address on file | | | | | | | |
| 7144860 | Johnson, Shandie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182046 | Johnson, Sharon | Address on file | | | | | | | |
| 7144861 | Johnson, Sharon | Address on file | | | | | | | |
| 7144862 | Johnson, Shelby | Address on file | | | | | | | |
| 7144863 | Johnson, Shilo | Address on file | | | | | | | |
| 7144864 | Johnson, Shirley | Address on file | | | | | | | |
| 7144865 | Johnson, Soleil | Address on file | | | | | | | |
| 7144866 | Johnson, Stacey | Address on file | | | | | | | |
| 7182047 | Johnson, Stacy | Address on file | | | | | | | |
| 7144867 | Johnson, Stacy | Address on file | | | | | | | |
| 7144868 | Johnson, Stacy | Address on file | | | | | | | |
| 7144873 | Johnson, Stephanie | Address on file | | | | | | | |
| 7144869 | Johnson, Stephanie | Address on file | | | | | | | |
| 7144872 | Johnson, Stephanie | Address on file | | | | | | | |
| 7144871 | Johnson, Stephanie | Address on file | | | | | | | |
| 7144870 | Johnson, Stephanie | Address on file | | | | | | | |
| 7144874 | Johnson, Stephanie | Address on file | | | | | | | |
| 7144875 | Johnson, Stephen | Address on file | | | | | | | |
| 7182048 | Johnson, Steven | Address on file | | | | | | | |
| 7182050 | Johnson, Sue | Address on file | | | | | | | |
| 7182049 | Johnson, Sue | Address on file | | | | | | | |
| 7182051 | Johnson, Sunnie | Address on file | | | | | | | |
| 7144878 | Johnson, Susan | Address on file | | | | | | | |
| 7144876 | Johnson, Susan | Address on file | | | | | | | |
| 7182052 | Johnson, Susan | Address on file | | | | | | | |
| 7144877 | Johnson, Susan | Address on file | | | | | | | |
| 7144879 | Johnson, Suzanne | Address on file | | | | | | | |
| 7144880 | Johnson, Svetlana | Address on file | | | | | | | |
| 7182053 | Johnson, Sydney | Address on file | | | | | | | |
| 7144881 | Johnson, Sydney | Address on file | | | | | | | |
| 7182054 | Johnson, Taija | Address on file | | | | | | | |
| 7144882 | Johnson, Tamara | Address on file | | | | | | | |
| 7182055 | Johnson, Tamara | Address on file | | | | | | | |
| 7182057 | Johnson, Tammy | Address on file | | | | | | | |
| 7182056 | Johnson, Tammy | Address on file | | | | | | | |
| 7144883 | Johnson, Tanner | Address on file | | | | | | | |
| 7144884 | Johnson, Tanner | Address on file | | | | | | | |
| 7144885 | Johnson, Tara | Address on file | | | | | | | |
| 7144886 | Johnson, Taylor | Address on file | | | | | | | |
| 7144887 | Johnson, Tevin | Address on file | | | | | | | |
| 7144888 | Johnson, Theresa | Address on file | | | | | | | |
| 7144890 | Johnson, Thomas | Address on file | | | | | | | |
| 7144889 | Johnson, Thomas | Address on file | | | | | | | |
| 7144891 | Johnson, Tiana | Address on file | | | | | | | |
| 7144893 | Johnson, Tiffany | Address on file | | | | | | | |
| 7182058 | Johnson, Tiffany | Address on file | | | | | | | |
| 7144894 | Johnson, Tiffany | Address on file | | | | | | | |
| 7144892 | Johnson, Tiffany | Address on file | | | | | | | |
| 7182059 | Johnson, Timothy | Address on file | | | | | | | |
| 7182060 | Johnson, Timothy | Address on file | | | | | | | |
| 7144895 | Johnson, Tina | Address on file | | | | | | | |
| 7182061 | Johnson, Tonya | Address on file | | | | | | | |
| 7144896 | Johnson, Traci | Address on file | | | | | | | |
| 7144897 | Johnson, Tracy | Address on file | | | | | | | |
| 7182062 | Johnson, Travis | Address on file | | | | | | | |
| 7144898 | Johnson, Trevius | Address on file | | | | | | | |
| 7182063 | Johnson, Trevor | Address on file | | | | | | | |
| 7144899 | Johnson, Trevor | Address on file | | | | | | | |
| 7144900 | Johnson, Trinity | Address on file | | | | | | | |
| 7144901 | Johnson, Trista | Address on file | | | | | | | |
| 7144902 | Johnson, Tristen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182064 | Johnson, Tyler | Address on file | | | | | | | |
| 7144905 | Johnson, Tyler | Address on file | | | | | | | |
| 7144903 | Johnson, Tyler | Address on file | | | | | | | |
| 7144904 | Johnson, Tyler | Address on file | | | | | | | |
| 7182065 | Johnson, Veronica | Address on file | | | | | | | |
| 7144906 | Johnson, Victoria | Address on file | | | | | | | |
| 7144907 | Johnson, Virginia | Address on file | | | | | | | |
| 7144908 | Johnson, Walter | Address on file | | | | | | | |
| 7144909 | Johnson, William | Address on file | | | | | | | |
| 7144910 | Johnson, Wyatt | Address on file | | | | | | | |
| 7144911 | Johnson, Zach | Address on file | | | | | | | |
| 7144912 | Johnson, Zachary | Address on file | | | | | | | |
| 7144913 | Johnson, Zack | Address on file | | | | | | | |
| 7144914 | Johnson, Zaina | Address on file | | | | | | | |
| 7144915 | Johnson, Zoe | Address on file | | | | | | | |
| 7346843 | JOHNSON/ CASEY | Address on file | | | | | | | |
| 7346844 | JOHNSON/ ERIC R | Address on file | | | | | | | |
| 7346845 | JOHNSON/ MATTHEW D | Address on file | | | | | | | |
| 7346846 | JOHNSON/ RITA | Address on file | | | | | | | |
| 7144953 | Johnson-Huffman, Seira | Address on file | | | | | | | |
| 7182067 | Johnsrud, Sidney | Address on file | | | | | | | |
| 7144977 | Johnston Jr, Timothy | Address on file | | | | | | | |
| 7144978 | JOHNSTON LAWN CARE INCORPORATED | 1344 210TH STREET | | | | WINTERSET | IA | 50273 | |
| 7144954 | Johnston, Abby | Address on file | | | | | | | |
| 7144955 | Johnston, Andrew | Address on file | | | | | | | |
| 7144956 | Johnston, Andrew | Address on file | | | | | | | |
| 7144957 | Johnston, Anna | Address on file | | | | | | | |
| 7144958 | Johnston, Bethany | Address on file | | | | | | | |
| 7144959 | Johnston, Camaron | Address on file | | | | | | | |
| 7144960 | Johnston, Carli | Address on file | | | | | | | |
| 7144961 | Johnston, Cassie | Address on file | | | | | | | |
| 7144962 | Johnston, Celeste | Address on file | | | | | | | |
| 7182068 | Johnston, Cheryl | Address on file | | | | | | | |
| 7144963 | Johnston, Donald | Address on file | | | | | | | |
| 7182069 | Johnston, Dylan | Address on file | | | | | | | |
| 7144964 | Johnston, Holly | Address on file | | | | | | | |
| 7144965 | Johnston, Ian | Address on file | | | | | | | |
| 7182070 | Johnston, Jenny | Address on file | | | | | | | |
| 7144966 | Johnston, Jill | Address on file | | | | | | | |
| 7144967 | Johnston, Lisa | Address on file | | | | | | | |
| 7144968 | Johnston, Michael | Address on file | | | | | | | |
| 7144969 | Johnston, Morgan | Address on file | | | | | | | |
| 7144970 | Johnston, Nathaniel | Address on file | | | | | | | |
| 7182071 | Johnston, Philip | Address on file | | | | | | | |
| 7144971 | Johnston, Sarah | Address on file | | | | | | | |
| 7144972 | Johnston, Sheila | Address on file | | | | | | | |
| 7144973 | Johnston, Shelley | Address on file | | | | | | | |
| 7144974 | Johnston, Susan | Address on file | | | | | | | |
| 7144975 | Johnston, William | Address on file | | | | | | | |
| 7144976 | Johnston, Zeke | Address on file | | | | | | | |
| 7346847 | JOHNSTON/ ANDREW | Address on file | | | | | | | |
| 7346848 | JOHNSTON/ IAN | Address on file | | | | | | | |
| 7144981 | JOHNSTONE SUPPLY | 335 N WEBER AVE | | | | SIOUX FALLS | SD | 57103 | |
| 7144979 | Johnstone, Jasmine | Address on file | | | | | | | |
| 7144980 | Johnstone, Kaitlyn | Address on file | | | | | | | |
| 7182072 | Johnstone, Samantha | Address on file | | | | | | | |
| 7144982 | Johnvin, Siobhan | Address on file | | | | | | | |
| 7346849 | JOLAINE FLAMMOND | Address on file | | | | | | | |
| 7346850 | JOLEAN CLAY | Address on file | | | | | | | |
| 7346851 | JOLEE NELSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346852 | JO'LEE NEWTON | Address on file | | | | | | | |
| 7346853 | JOLEEN BURGART | Address on file | | | | | | | |
| 7346854 | JOLEEN LISA KNUTSON | Address on file | | | | | | | |
| 7346855 | JOLEEN N DIDERRICH | Address on file | | | | | | | |
| 7346856 | JOLEEN WINTER | Address on file | | | | | | | |
| 7346857 | JOLENE BLUE | Address on file | | | | | | | |
| 7346858 | JOLENE BREZACK | Address on file | | | | | | | |
| 7346859 | JOLENE C JEPPESEN | Address on file | | | | | | | |
| 7346860 | JOLENE DECKER | Address on file | | | | | | | |
| 7346861 | JOLENE KIEKHAFER | Address on file | | | | | | | |
| 7346862 | JOLENE LIEN | Address on file | | | | | | | |
| 7346863 | JOLENE NORDGULEN | Address on file | | | | | | | |
| 7346864 | JOLENE RATHKE | Address on file | | | | | | | |
| 7346865 | JOLENE ROBINSON | Address on file | | | | | | | |
| 7346866 | JOLENE STUDER | Address on file | | | | | | | |
| 7346867 | JOLENE UHLENKAMP | Address on file | | | | | | | |
| 7346868 | JOLENE ZWIEFELHOFER | Address on file | | | | | | | |
| 7346869 | JOLIE BECKER | Address on file | | | | | | | |
| 7291795 | JOLIE CLOTHING INC | 1100 S SAN PEDRO ST D3 | | | | LOS ANGELES | CA | 90015 | |
| 7144983 | JOLIE CLOTHING INC | 1100 S SAN PEDRO ST D3 | | | | LOS ANGELES | CA | 90015 | |
| 7346870 | JOLIE S EBERT | Address on file | | | | | | | |
| 7182073 | Jolin, Stacey | Address on file | | | | | | | |
| 7346871 | JOLINDA LIVESAY | Address on file | | | | | | | |
| 7144984 | Jolitz, Carol | Address on file | | | | | | | |
| 7144985 | Jolley, Jeffery | Address on file | | | | | | | |
| 7182074 | Jolley, Joshua | Address on file | | | | | | | |
| 7144986 | Jolley, Mckay | Address on file | | | | | | | |
| 7144987 | Jolley, Mckenzie | Address on file | | | | | | | |
| 7144988 | Jolley-Lennon, Sasha | Address on file | | | | | | | |
| 7144989 | Jolly, Brittany | Address on file | | | | | | | |
| 7144990 | Jolly, Jayveon | Address on file | | | | | | | |
| 7182075 | Joly, Alecia | Address on file | | | | | | | |
| 7144991 | Joly, Jacob | Address on file | | | | | | | |
| 7182076 | Joly, Timothy | Address on file | | | | | | | |
| 7182077 | Joly, Wanita | Address on file | | | | | | | |
| 7144992 | Joly, Wayne | Address on file | | | | | | | |
| 7346872 | JOLYNN WEISS | Address on file | | | | | | | |
| 7346873 | JOLYSA JONES | Address on file | | | | | | | |
| 7346874 | JON ATWOOD | Address on file | | | | | | | |
| 7346875 | JON BOOKER | Address on file | | | | | | | |
| 7346876 | JON BREMEN | Address on file | | | | | | | |
| 7346877 | JON D. ALLEN | Address on file | | | | | | | |
| 7346878 | JON DAVID SORENSEN | Address on file | | | | | | | |
| 7346879 | JON GRUENWALD | Address on file | | | | | | | |
| 7346880 | JON HAINES | Address on file | | | | | | | |
| 7346881 | JON HALDEMANN | Address on file | | | | | | | |
| 7346882 | JON HARRINGTON | Address on file | | | | | | | |
| 7346883 | JON HAWKINS | Address on file | | | | | | | |
| 7346884 | JON HENGEL | Address on file | | | | | | | |
| 7346885 | JON HOOVESTAL | Address on file | | | | | | | |
| 7346886 | JON JILEK | Address on file | | | | | | | |
| 7346887 | JON KOELLER | Address on file | | | | | | | |
| 7346888 | JON LARSEN | Address on file | | | | | | | |
| 7346889 | JON LARSON | Address on file | | | | | | | |
| 7346890 | JON LONGFIELD SR. | Address on file | | | | | | | |
| 7346891 | JON MASSAD | Address on file | | | | | | | |
| 7346892 | JON MILLER | Address on file | | | | | | | |
| 7346893 | JON MONVILLE | Address on file | | | | | | | |
| 7346894 | JON MUNDELL | Address on file | | | | | | | |
| 7346895 | JON NELSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346896 | JON NEWBERG | Address on file | | | | | | | |
| 7346897 | JON NEWMAN | Address on file | | | | | | | |
| 7346898 | JON OREILLY | Address on file | | | | | | | |
| 7346899 | JON PAULSON | Address on file | | | | | | | |
| 7346900 | JON SORENSEN | Address on file | | | | | | | |
| 7346901 | JON TONSAGER | Address on file | | | | | | | |
| 7346902 | JON VANDEHEY | Address on file | | | | | | | |
| 7346903 | JON WOHLFEIL | Address on file | | | | | | | |
| 7346904 | JON WRIGHT | Address on file | | | | | | | |
| 7346905 | JONAH BERG | Address on file | | | | | | | |
| 7346906 | JONAH LUDTKE | Address on file | | | | | | | |
| 7346907 | JONAH RUTGERS | Address on file | | | | | | | |
| 7346908 | JONAH SAM | Address on file | | | | | | | |
| 7346909 | JONAH SHELL | Address on file | | | | | | | |
| 7346910 | JONALYN SULLIVAN | Address on file | | | | | | | |
| 7346911 | JONAS HOSTETLER | Address on file | | | | | | | |
| 7346912 | JONAS JACOBSON | Address on file | | | | | | | |
| 7346913 | JONAS SERVICE & SUPPLY INCORPO | PO BOX 670587 | | | | DETROIT | MI | 48267-0587 | |
| 7144994 | JONAS SERVICE & SUPPLY INCORPORATED | PO BOX 670587 | | | | DETROIT | MI | 48267-0587 | |
| 7480758 | Jonas Service & Supply LLC | 8655 East Eight Mile Rd | | | | Warren | MI | 48089 | |
| 7346914 | JONAS WAGNER | Address on file | | | | | | | |
| 7144993 | Jonas, Alexandra | Address on file | | | | | | | |
| 7144995 | Jonasen, Olivia | Address on file | | | | | | | |
| 7346915 | JONATHAN ANNALA | Address on file | | | | | | | |
| 7346916 | JONATHAN BAKE | Address on file | | | | | | | |
| 7346917 | JONATHAN BARTHELS | Address on file | | | | | | | |
| 7346918 | JONATHAN BEHNKE | Address on file | | | | | | | |
| 7346919 | JONATHAN CHA ALSBURY | Address on file | | | | | | | |
| 7346920 | JONATHAN CHRISTIANSON | Address on file | | | | | | | |
| 7346921 | JONATHAN COOLIDGE | Address on file | | | | | | | |
| 7346922 | JONATHAN CURTO | Address on file | | | | | | | |
| 7346923 | JONATHAN D STRANDERFER | Address on file | | | | | | | |
| 7346924 | JONATHAN ESPINOZA | Address on file | | | | | | | |
| 7346925 | JONATHAN GARFIELD | Address on file | | | | | | | |
| 7346926 | JONATHAN GUTIERREZ | Address on file | | | | | | | |
| 7346927 | JONATHAN HARRIS | Address on file | | | | | | | |
| 7346928 | JONATHAN HEFFERNAN | Address on file | | | | | | | |
| 7346929 | JONATHAN HINTZ | Address on file | | | | | | | |
| 7346930 | JONATHAN IGLESIAS | Address on file | | | | | | | |
| 7346931 | JONATHAN KERIDWYN | Address on file | | | | | | | |
| 7346932 | JONATHAN KLINGBEIL | Address on file | | | | | | | |
| 7346933 | JONATHAN KNEPP | Address on file | | | | | | | |
| 7346934 | JONATHAN L EDWARDS | Address on file | | | | | | | |
| 7346935 | JONATHAN LOBATO | Address on file | | | | | | | |
| 7346936 | JONATHAN M DODSON | Address on file | | | | | | | |
| 7346937 | JONATHAN MCCONNELL | Address on file | | | | | | | |
| 7346938 | JONATHAN MINEAU | Address on file | | | | | | | |
| 7346939 | JONATHAN MOTT | Address on file | | | | | | | |
| 7346940 | JONATHAN NITEK | Address on file | | | | | | | |
| 7346941 | JONATHAN PAUL | Address on file | | | | | | | |
| 7346942 | JONATHAN PURSEL | Address on file | | | | | | | |
| 7346943 | JONATHAN QUEEN | Address on file | | | | | | | |
| 7346944 | JONATHAN RAPP | Address on file | | | | | | | |
| 7346945 | JONATHAN SAMPSON | Address on file | | | | | | | |
| 7346946 | JONATHAN SAYLORS | Address on file | | | | | | | |
| 7346947 | JONATHAN SCHUMACHER | Address on file | | | | | | | |
| 7346948 | JONATHAN SISEL | Address on file | | | | | | | |
| 7346949 | JONATHAN STENCIL | Address on file | | | | | | | |
| 7346950 | JONATHAN STOLP | Address on file | | | | | | | |
| 7346951 | JONATHAN STRICK | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346952 | JONATHAN THOMPSON | Address on file | | | | | | | |
| 7346953 | JONATHAN UNDERWOOD | Address on file | | | | | | | |
| 7346954 | JONATHAN VALDEZ | Address on file | | | | | | | |
| 7346955 | JONATHAN VIC GRAHAM | Address on file | | | | | | | |
| 7346956 | JONATHAN W HILL | Address on file | | | | | | | |
| 7346957 | JONATHAN W SEXTON | Address on file | | | | | | | |
| 7346958 | JONATHAN WILSON | Address on file | | | | | | | |
| 7346959 | JONATHON AVALOS | Address on file | | | | | | | |
| 7346960 | JONATHON BREHM | Address on file | | | | | | | |
| 7346961 | JONATHON BUTLER | Address on file | | | | | | | |
| 7346962 | JONATHON C MORTON | Address on file | | | | | | | |
| 7346963 | JONATHON DEWALT | Address on file | | | | | | | |
| 7346964 | JONATHON FARR | Address on file | | | | | | | |
| 7346965 | JONATHON KELLER | Address on file | | | | | | | |
| 7346966 | JONATHON LEWIS | Address on file | | | | | | | |
| 7346967 | JONATHON MUNOZ | Address on file | | | | | | | |
| 7346968 | JONATHON PAU BAUER | Address on file | | | | | | | |
| 7346969 | JONATHON TASSOUL | Address on file | | | | | | | |
| 7346970 | JONATHON WEGSCHEID | Address on file | | | | | | | |
| 7144996 | Jondreau, Autumn | Address on file | | | | | | | |
| 7144997 | Jondreau, Hayden | Address on file | | | | | | | |
| 7346971 | JONEE MARIS | Address on file | | | | | | | |
| 7346972 | JONELL GYTON | Address on file | | | | | | | |
| 7346973 | JONELLE WALTER | Address on file | | | | | | | |
| 7145147 | JONES APPAREL | PO BOX 277512 | | | | ATLANTA | GA | 30384-7512 | |
| 7145148 | JONES APPAREL DBA MISS ERIKA | 111 W 40TH 22ND FLOOR | | | | NEW YORK | NY | 10018-5100 | |
| 7346974 | JONES FAMILY | Address on file | | | | | | | |
| 7182123 | Jones Jr, Corey | Address on file | | | | | | | |
| 7564660 | Jones Metal Products | 3201 3rd Ave | | | | Mankato | MN | 56001 | |
| 7291796 | JONES NATURALS LLC | 4960 28TH AVENUE | | | | ROCKFORD | IL | 61109 | |
| 7346975 | JONES NATURALS LLC | 4960 28TH AVENUE | | | | ROCKFORD | IL | 61109-0000 | |
| 7145149 | JONES PORTABLE TOILETS | RR 2 BOX 66 | | | | OQUAWKA | IL | 61469 | |
| 7145150 | JONES SIGN COMPANY INCORPORATED | 1711 SCHEURING ROAD | | | | DE PERE | WI | 54115 | |
| 7144998 | Jones, Abigail | Address on file | | | | | | | |
| 7144999 | Jones, Alec | Address on file | | | | | | | |
| 7145000 | Jones, Alexandrea | Address on file | | | | | | | |
| 7145001 | Jones, Alicea | Address on file | | | | | | | |
| 7182078 | Jones, Alicia | Address on file | | | | | | | |
| 7145002 | Jones, Alicia | Address on file | | | | | | | |
| 7145003 | Jones, Alyssa | Address on file | | | | | | | |
| 7145004 | Jones, Amber | Address on file | | | | | | | |
| 7182079 | Jones, Andrew | Address on file | | | | | | | |
| 7145006 | Jones, Angela | Address on file | | | | | | | |
| 7145005 | Jones, Angela | Address on file | | | | | | | |
| 7145007 | Jones, Angelica | Address on file | | | | | | | |
| 7182080 | Jones, Ann | Address on file | | | | | | | |
| 7145008 | Jones, Annleah | Address on file | | | | | | | |
| 7145009 | Jones, Asha | Address on file | | | | | | | |
| 7182081 | Jones, Asia | Address on file | | | | | | | |
| 7182082 | Jones, Augest | Address on file | | | | | | | |
| 7145010 | Jones, Benjamin | Address on file | | | | | | | |
| 7182083 | Jones, Billie | Address on file | | | | | | | |
| 7182084 | Jones, Bobby | Address on file | | | | | | | |
| 7145011 | Jones, Bonni | Address on file | | | | | | | |
| 7145012 | Jones, Bonnie | Address on file | | | | | | | |
| 7145013 | Jones, Brandon | Address on file | | | | | | | |
| 7145014 | Jones, Brentt | Address on file | | | | | | | |
| 7145015 | Jones, Bridget | Address on file | | | | | | | |
| 7182085 | Jones, Brinna | Address on file | | | | | | | |
| 7182086 | Jones, Brittany | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145016 | Jones, Brittni | Address on file | | | | | | | |
| 7182087 | Jones, Brooke | Address on file | | | | | | | |
| 7182088 | Jones, Bruce | Address on file | | | | | | | |
| 7145017 | Jones, Brynna | Address on file | | | | | | | |
| 7145018 | Jones, Caleb | Address on file | | | | | | | |
| 7182089 | Jones, Calen | Address on file | | | | | | | |
| 7182090 | Jones, Cali | Address on file | | | | | | | |
| 7145019 | Jones, Cameron | Address on file | | | | | | | |
| 7145020 | Jones, Cami | Address on file | | | | | | | |
| 7182091 | Jones, Carla | Address on file | | | | | | | |
| 7182092 | Jones, Carol | Address on file | | | | | | | |
| 7145021 | Jones, Casey | Address on file | | | | | | | |
| 7145022 | Jones, Chandler | Address on file | | | | | | | |
| 7145023 | Jones, Chaquista | Address on file | | | | | | | |
| 7145024 | Jones, Cheyenne | Address on file | | | | | | | |
| 7145025 | Jones, Chris | Address on file | | | | | | | |
| 7145026 | Jones, Christian | Address on file | | | | | | | |
| 7145027 | Jones, Christine | Address on file | | | | | | | |
| 7182093 | Jones, Christopher | Address on file | | | | | | | |
| 7182094 | Jones, Christopher | Address on file | | | | | | | |
| 7145028 | Jones, Cody | Address on file | | | | | | | |
| 7145029 | Jones, Collin | Address on file | | | | | | | |
| 7145030 | Jones, Connie | Address on file | | | | | | | |
| 7182095 | Jones, Connor | Address on file | | | | | | | |
| 7145031 | Jones, Conor | Address on file | | | | | | | |
| 7145032 | Jones, Courtney | Address on file | | | | | | | |
| 7145033 | Jones, Daniel | Address on file | | | | | | | |
| 7145034 | Jones, David | Address on file | | | | | | | |
| 7145035 | Jones, Daysha | Address on file | | | | | | | |
| 7182096 | Jones, Debra | Address on file | | | | | | | |
| 7182097 | Jones, Delane | Address on file | | | | | | | |
| 7145036 | Jones, Derek | Address on file | | | | | | | |
| 7145037 | Jones, Devin | Address on file | | | | | | | |
| 7145038 | Jones, Donna | Address on file | | | | | | | |
| 7145039 | Jones, Dustin | Address on file | | | | | | | |
| 7145040 | Jones, Dylan | Address on file | | | | | | | |
| 7145041 | Jones, Ebony | Address on file | | | | | | | |
| 7145042 | Jones, Elizabeth | Address on file | | | | | | | |
| 7182098 | Jones, Emilee | Address on file | | | | | | | |
| 7145043 | Jones, Emmanuel | Address on file | | | | | | | |
| 7145044 | Jones, Erica | Address on file | | | | | | | |
| 7145045 | Jones, Ethan | Address on file | | | | | | | |
| 7182099 | Jones, Francine | Address on file | | | | | | | |
| 7182100 | Jones, Garry | Address on file | | | | | | | |
| 7145046 | Jones, Gloria | Address on file | | | | | | | |
| 7182101 | Jones, Gregg | Address on file | | | | | | | |
| 7145047 | Jones, Hannah | Address on file | | | | | | | |
| 7145048 | Jones, Heather | Address on file | | | | | | | |
| 7145049 | Jones, Hope | Address on file | | | | | | | |
| 7145050 | Jones, Hunter | Address on file | | | | | | | |
| 7145051 | Jones, Iris | Address on file | | | | | | | |
| 7145052 | Jones, Isaiah | Address on file | | | | | | | |
| 7145053 | Jones, J | Address on file | | | | | | | |
| 7145054 | Jones, Jaclyn | Address on file | | | | | | | |
| 7145055 | Jones, Jacob | Address on file | | | | | | | |
| 7182102 | Jones, Jacqueline | Address on file | | | | | | | |
| 7145056 | Jones, Jacquelyn | Address on file | | | | | | | |
| 7145057 | Jones, Jacquoy | Address on file | | | | | | | |
| 7145058 | Jones, Jamie | Address on file | | | | | | | |
| 7145059 | Jones, Jane | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145060 | Jones, Jay | Address on file | | | | | | | |
| 7145061 | Jones, Jeffrey | Address on file | | | | | | | |
| 7145062 | Jones, Jennifer | Address on file | | | | | | | |
| 7145063 | Jones, Jeraco | Address on file | | | | | | | |
| 7145064 | Jones, Jered | Address on file | | | | | | | |
| 7182103 | Jones, Jereth | Address on file | | | | | | | |
| 7145065 | Jones, Jesse | Address on file | | | | | | | |
| 7182104 | Jones, Jessica | Address on file | | | | | | | |
| 7145066 | Jones, Jessica | Address on file | | | | | | | |
| 7145067 | Jones, Jill | Address on file | | | | | | | |
| 7182105 | Jones, Joan | Address on file | | | | | | | |
| 7145068 | Jones, Jody | Address on file | | | | | | | |
| 7145069 | Jones, Joe | Address on file | | | | | | | |
| 7145070 | Jones, John | Address on file | | | | | | | |
| 7145071 | Jones, Johnny | Address on file | | | | | | | |
| 7145072 | Jones, Jonathan | Address on file | | | | | | | |
| 7145073 | Jones, Joshua | Address on file | | | | | | | |
| 7182106 | Jones, Josiah | Address on file | | | | | | | |
| 7182107 | Jones, Judy | Address on file | | | | | | | |
| 7145074 | Jones, Julia | Address on file | | | | | | | |
| 7145075 | Jones, Justin | Address on file | | | | | | | |
| 7145076 | Jones, Kaira | Address on file | | | | | | | |
| 7145077 | Jones, Kari | Address on file | | | | | | | |
| 7145078 | Jones, Kasey | Address on file | | | | | | | |
| 7182108 | Jones, Katie | Address on file | | | | | | | |
| 7145079 | Jones, Katie | Address on file | | | | | | | |
| 7145080 | Jones, Kayleigh | Address on file | | | | | | | |
| 7145081 | Jones, Keeleigh | Address on file | | | | | | | |
| 7145082 | Jones, Kelley | Address on file | | | | | | | |
| 7145083 | Jones, Kelly | Address on file | | | | | | | |
| 7145084 | Jones, Kelsey | Address on file | | | | | | | |
| 7145085 | Jones, Kendra | Address on file | | | | | | | |
| 7145086 | Jones, Kristy | Address on file | | | | | | | |
| 7145087 | Jones, Lambert | Address on file | | | | | | | |
| 7145088 | Jones, Lauren | Address on file | | | | | | | |
| 7145089 | Jones, Lavonne | Address on file | | | | | | | |
| 7145090 | Jones, Leslie | Address on file | | | | | | | |
| 7182109 | Jones, Levi | Address on file | | | | | | | |
| 7145091 | Jones, Lilianna | Address on file | | | | | | | |
| 7182110 | Jones, Lilly | Address on file | | | | | | | |
| 7145092 | Jones, Lincoln | Address on file | | | | | | | |
| 7182111 | Jones, Lisa | Address on file | | | | | | | |
| 7182112 | Jones, Logan | Address on file | | | | | | | |
| 7145093 | Jones, Lueann | Address on file | | | | | | | |
| 7145094 | Jones, Lynne | Address on file | | | | | | | |
| 7145095 | Jones, Madison | Address on file | | | | | | | |
| 7145096 | Jones, Mary | Address on file | | | | | | | |
| 7182113 | Jones, Mary | Address on file | | | | | | | |
| 7145097 | Jones, Megan | Address on file | | | | | | | |
| 7145098 | Jones, Melanie | Address on file | | | | | | | |
| 7145099 | Jones, Mia | Address on file | | | | | | | |
| 7145100 | Jones, Micalah | Address on file | | | | | | | |
| 7145101 | Jones, Michael | Address on file | | | | | | | |
| 7145102 | Jones, Michelle | Address on file | | | | | | | |
| 7182114 | Jones, Miranda | Address on file | | | | | | | |
| 7182115 | Jones, Misti | Address on file | | | | | | | |
| 7182116 | Jones, Misty | Address on file | | | | | | | |
| 7145103 | Jones, Mitchell | Address on file | | | | | | | |
| 7145104 | Jones, Natalie | Address on file | | | | | | | |
| 7145105 | Jones, Nathan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145107 | Jones, Nicholas | Address on file | | | | | | | |
| 7145106 | Jones, Nicholas | Address on file | | | | | | | |
| 7145108 | Jones, Nicole | Address on file | | | | | | | |
| 7145110 | Jones, Nikki | Address on file | | | | | | | |
| 7145109 | Jones, Nikki | Address on file | | | | | | | |
| 7145111 | Jones, Paige | Address on file | | | | | | | |
| 7145112 | Jones, Pamela | Address on file | | | | | | | |
| 7182117 | Jones, Patricia | Address on file | | | | | | | |
| 7145113 | Jones, Peter | Address on file | | | | | | | |
| 7182118 | Jones, Phillip | Address on file | | | | | | | |
| 7145114 | Jones, Porshayla | Address on file | | | | | | | |
| 7145115 | Jones, Precious | Address on file | | | | | | | |
| 7145116 | Jones, Preston | Address on file | | | | | | | |
| 7145117 | Jones, Raelynn | Address on file | | | | | | | |
| 7145120 | Jones, Rebecca | Address on file | | | | | | | |
| 7145119 | Jones, Rebecca | Address on file | | | | | | | |
| 7145118 | Jones, Rebecca | Address on file | | | | | | | |
| 7145121 | Jones, Rebekah | Address on file | | | | | | | |
| 7182119 | Jones, Renae | Address on file | | | | | | | |
| 7182120 | Jones, Rhyleigh | Address on file | | | | | | | |
| 7145122 | Jones, Richard | Address on file | | | | | | | |
| 7182121 | Jones, Ronny | Address on file | | | | | | | |
| 7145123 | Jones, Samantha | Address on file | | | | | | | |
| 7145124 | Jones, Samuel | Address on file | | | | | | | |
| 7145125 | Jones, Savanna | Address on file | | | | | | | |
| 7145126 | Jones, Shatyra | Address on file | | | | | | | |
| 7145127 | Jones, Shelbie | Address on file | | | | | | | |
| 7145128 | Jones, Sherilyn | Address on file | | | | | | | |
| 7145129 | Jones, Skye | Address on file | | | | | | | |
| 7145130 | Jones, Stephany | Address on file | | | | | | | |
| 7145131 | Jones, Stephon | Address on file | | | | | | | |
| 7145132 | Jones, Talitha | Address on file | | | | | | | |
| 7145133 | Jones, Tanesha | Address on file | | | | | | | |
| 7145134 | Jones, Tanya | Address on file | | | | | | | |
| 7182122 | Jones, Taylor | Address on file | | | | | | | |
| 7145135 | Jones, Tia | Address on file | | | | | | | |
| 7145136 | Jones, Tisha | Address on file | | | | | | | |
| 7145137 | Jones, Trevor | Address on file | | | | | | | |
| 7145138 | Jones, Tyler | Address on file | | | | | | | |
| 7145139 | Jones, Vicki | Address on file | | | | | | | |
| 7145140 | Jones, Wanda | Address on file | | | | | | | |
| 7145141 | Jones, Wayde | Address on file | | | | | | | |
| 7145142 | Jones, William | Address on file | | | | | | | |
| 7145143 | Jones, Wylie | Address on file | | | | | | | |
| 7145144 | Jones, Zachary | Address on file | | | | | | | |
| 7145145 | Jones, Zachary | Address on file | | | | | | | |
| 7145146 | Jones, Zachary | Address on file | | | | | | | |
| 7346976 | JONES/ BRUCE | Address on file | | | | | | | |
| 7346977 | JONES/ LAVONNE | Address on file | | | | | | | |
| 7145151 | Jones-Lovell, Phyllis | Address on file | | | | | | | |
| 7145152 | Jones-Petet, Amity | Address on file | | | | | | | |
| 7346978 | JONET ARQUETTE | Address on file | | | | | | | |
| 7182124 | Jonet, Kelsey | Address on file | | | | | | | |
| 7346979 | JONG HER | Address on file | | | | | | | |
| 7346980 | JONI BELAIR | Address on file | | | | | | | |
| 7346981 | JONI BLISS | Address on file | | | | | | | |
| 7346982 | JONI FRIES | Address on file | | | | | | | |
| 7346983 | JONI JAMES | Address on file | | | | | | | |
| 7346984 | JONI LEPOW | Address on file | | | | | | | |
| 7346985 | JONI PACKARD | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7346986 | JONI PRESS | Address on file | | | | | | | |
| 7346987 | JONNA BARNES | Address on file | | | | | | | |
| 7346988 | JONNA HAYWOOD | Address on file | | | | | | | |
| 7346989 | JONNA ROSSOW | Address on file | | | | | | | |
| 7346990 | JONNA SPRAGUE | Address on file | | | | | | | |
| 7346991 | JONNI GOETZ | Address on file | | | | | | | |
| 7346992 | JONNI WEBSTER | Address on file | | | | | | | |
| 7346993 | JONNY WALLA | Address on file | | | | | | | |
| 7145153 | Jonsgaard, Rebecca | Address on file | | | | | | | |
| 7145154 | Jonson, Ashley | Address on file | | | | | | | |
| 7145155 | Joos, Annalee | Address on file | | | | | | | |
| 7145156 | Joos, Austin | Address on file | | | | | | | |
| 7346994 | JOPLIN TAGUE | Address on file | | | | | | | |
| 7145157 | Jopp, Eilis | Address on file | | | | | | | |
| 7182125 | Jordahl, Jacob | Address on file | | | | | | | |
| 7346995 | JORDAN BALES | Address on file | | | | | | | |
| 7346996 | JORDAN BALLARD | Address on file | | | | | | | |
| 7346997 | JORDAN BELL | Address on file | | | | | | | |
| 7346998 | JORDAN BLANCO | Address on file | | | | | | | |
| 7346999 | JORDAN BREWER | Address on file | | | | | | | |
| 7347000 | JORDAN BUELTEMAN | Address on file | | | | | | | |
| 7347001 | JORDAN BUGGS | Address on file | | | | | | | |
| 7347002 | JORDAN CAWOOD | Address on file | | | | | | | |
| 7145188 | JORDAN CONSTRUCTION COMPANY | PO BOX 4224 | | | | DAVENPORT | IA | 52808 | |
| 7347003 | JORDAN D. HEAP | Address on file | | | | | | | |
| 7347004 | JORDAN DAHLKE | Address on file | | | | | | | |
| 7347005 | JORDAN DONAHUE | Address on file | | | | | | | |
| 7347006 | JORDAN DOWDY | Address on file | | | | | | | |
| 7347007 | JORDAN DREESZEN | Address on file | | | | | | | |
| 7347008 | JORDAN DROHMAN | Address on file | | | | | | | |
| 7347009 | JORDAN DUBOIS | Address on file | | | | | | | |
| 7347010 | JORDAN EWERT | Address on file | | | | | | | |
| 7347011 | JORDAN FILTER | Address on file | | | | | | | |
| 7347012 | JORDAN FINN | Address on file | | | | | | | |
| 7347013 | JORDAN FLYNN | Address on file | | | | | | | |
| 7347014 | JORDAN GATHJE | Address on file | | | | | | | |
| 7347015 | JORDAN GREGOR | Address on file | | | | | | | |
| 7347016 | JORDAN GROBSTICK | Address on file | | | | | | | |
| 7347017 | JORDAN HAGENBUCHER | Address on file | | | | | | | |
| 7347018 | JORDAN HALL | Address on file | | | | | | | |
| 7347019 | JORDAN HAZELTINE | Address on file | | | | | | | |
| 7347020 | JORDAN HOUGHTON | Address on file | | | | | | | |
| 7347021 | JORDAN HOVE | Address on file | | | | | | | |
| 7347022 | JORDAN HUSS | Address on file | | | | | | | |
| 7347023 | JORDAN HYLBERT | Address on file | | | | | | | |
| 7145189 | Jordan Jr, Quentin | Address on file | | | | | | | |
| 7347024 | JORDAN KING | Address on file | | | | | | | |
| 7347025 | JORDAN KUHLMANN | Address on file | | | | | | | |
| 7347026 | JORDAN LABARGE | Address on file | | | | | | | |
| 7347027 | JORDAN LINDGREN | Address on file | | | | | | | |
| 7347028 | JORDAN LLEWELLYN | Address on file | | | | | | | |
| 7347029 | JORDAN MADER | Address on file | | | | | | | |
| 7347030 | JORDAN MANNING | Address on file | | | | | | | |
| 7291797 | JORDAN MANUFACTURING COMPANY | 1200 S 6TH STREET | | | | MONTICELLO | IN | 47960-8200 | |
| 7347031 | JORDAN MARSKE | Address on file | | | | | | | |
| 7347032 | JORDAN MESTER | Address on file | | | | | | | |
| 7347033 | JORDAN NIEMUTH | Address on file | | | | | | | |
| 7347034 | JORDAN PANGRAZZI | Address on file | | | | | | | |
| 7347035 | JORDAN PAULSON | Address on file | | | | | | | |
| 7347036 | JORDAN PODOLL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347037 | JORDAN POSVIC | Address on file | | | | | | | |
| 7347038 | JORDAN PUCCIO | Address on file | | | | | | | |
| 7347039 | JORDAN RIVIERE | Address on file | | | | | | | |
| 7347040 | JORDAN ROSSMAN | Address on file | | | | | | | |
| 7347041 | JORDAN ROYLANCE | Address on file | | | | | | | |
| 7347042 | JORDAN S HATFIELD | Address on file | | | | | | | |
| 7347043 | JORDAN SHEPARD | Address on file | | | | | | | |
| 7347044 | JORDAN STEHULA | Address on file | | | | | | | |
| 7347045 | JORDAN STIRLING | Address on file | | | | | | | |
| 7347046 | JORDAN STOECKLIN | Address on file | | | | | | | |
| 7347047 | JORDAN THOMLISON | Address on file | | | | | | | |
| 7347048 | JORDAN UGLOW | Address on file | | | | | | | |
| 7347049 | JORDAN VAALER | Address on file | | | | | | | |
| 7347050 | JORDAN WEDGEWORTH | Address on file | | | | | | | |
| 7347051 | JORDAN WELDON | Address on file | | | | | | | |
| 7347052 | JORDAN WIKEL | Address on file | | | | | | | |
| 7347053 | JORDAN WILBUR | Address on file | | | | | | | |
| 7347054 | JORDAN WINTERS | Address on file | | | | | | | |
| 7145158 | Jordan, Andrea | Address on file | | | | | | | |
| 7145159 | Jordan, Anna | Address on file | | | | | | | |
| 7145160 | Jordan, Ashley | Address on file | | | | | | | |
| 7145161 | Jordan, Austin | Address on file | | | | | | | |
| 7145162 | Jordan, Bayrex | Address on file | | | | | | | |
| 7182126 | Jordan, Beth | Address on file | | | | | | | |
| 7145163 | Jordan, Brandon | Address on file | | | | | | | |
| 7182127 | Jordan, Brian | Address on file | | | | | | | |
| 7145164 | Jordan, Bruce | Address on file | | | | | | | |
| 7145165 | Jordan, Cassidy | Address on file | | | | | | | |
| 7145166 | Jordan, Charles | Address on file | | | | | | | |
| 7182128 | Jordan, Christopher | Address on file | | | | | | | |
| 7145167 | Jordan, Claire | Address on file | | | | | | | |
| 7145168 | Jordan, Deborah | Address on file | | | | | | | |
| 7145169 | Jordan, Elizabeth | Address on file | | | | | | | |
| 7145170 | Jordan, Elizabeth | Address on file | | | | | | | |
| 7145171 | Jordan, Jack | Address on file | | | | | | | |
| 7182129 | Jordan, James | Address on file | | | | | | | |
| 7145172 | Jordan, Jamie | Address on file | | | | | | | |
| 7182130 | Jordan, Jenna | Address on file | | | | | | | |
| 7145174 | Jordan, Jennifer | Address on file | | | | | | | |
| 7182131 | Jordan, Jennifer | Address on file | | | | | | | |
| 7145173 | Jordan, Jennifer | Address on file | | | | | | | |
| 7145175 | Jordan, John | Address on file | | | | | | | |
| 7182132 | Jordan, Joshua | Address on file | | | | | | | |
| 7145176 | Jordan, Julia | Address on file | | | | | | | |
| 7182133 | Jordan, Kaitlyn | Address on file | | | | | | | |
| 7145177 | Jordan, Kay | Address on file | | | | | | | |
| 7182134 | Jordan, Lexi | Address on file | | | | | | | |
| 7145178 | Jordan, Megan | Address on file | | | | | | | |
| 7145179 | Jordan, Miles | Address on file | | | | | | | |
| 7145180 | Jordan, Naomi | Address on file | | | | | | | |
| 7145181 | Jordan, Nicholas | Address on file | | | | | | | |
| 7145182 | Jordan, Patty | Address on file | | | | | | | |
| 7145183 | Jordan, Rena | Address on file | | | | | | | |
| 7145184 | Jordan, Roselie | Address on file | | | | | | | |
| 7145185 | Jordan, Shelby | Address on file | | | | | | | |
| 7145186 | Jordan, Trevor | Address on file | | | | | | | |
| 7145187 | Jordan, Zachary | Address on file | | | | | | | |
| 7145190 | Jorde, Elisabeth | Address on file | | | | | | | |
| 7145191 | Jordens, Mary | Address on file | | | | | | | |
| 7347055 | JORDON ALTISER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145192 | Jordon, Martha | Address on file | | | | | | | |
| 7145193 | Jordre, Nathan | Address on file | | | | | | | |
| 7145194 | Jordt, Caden | Address on file | | | | | | | |
| 7145195 | Jordy, Jessyca | Address on file | | | | | | | |
| 7347056 | JORDYN BOYLES | Address on file | | | | | | | |
| 7347057 | JORDYN HICKMAN | Address on file | | | | | | | |
| 7347058 | JORDYN PEDERSTUEN | Address on file | | | | | | | |
| 7347059 | JORDYN ROBINSON | Address on file | | | | | | | |
| 7347060 | JOREN BUSH | Address on file | | | | | | | |
| 7347061 | JORGE A GONZALEZ CHAVIRA | Address on file | | | | | | | |
| 7347062 | JORGE ALEJO RUBIO | Address on file | | | | | | | |
| 7347063 | JORGE BANUELOS J | Address on file | | | | | | | |
| 7347064 | JORGE DOMINGUEZ | Address on file | | | | | | | |
| 7347065 | JORGE GARCIA NARANJO | Address on file | | | | | | | |
| 7347066 | JORGE HERNANDEZ | Address on file | | | | | | | |
| 7347067 | JORGE PERALTA | Address on file | | | | | | | |
| 7347068 | JORGE RODRIGUEZ | Address on file | | | | | | | |
| 7347069 | JORGE ZARATE | Address on file | | | | | | | |
| 7145196 | Jorgensen, Alexander | Address on file | | | | | | | |
| 7182135 | Jorgensen, Amy | Address on file | | | | | | | |
| 7182136 | Jorgensen, Aubrey | Address on file | | | | | | | |
| 7145197 | Jorgensen, Caroline | Address on file | | | | | | | |
| 7145198 | Jorgensen, Dana | Address on file | | | | | | | |
| 7145199 | Jorgensen, Erika | Address on file | | | | | | | |
| 7145200 | Jorgensen, Harley | Address on file | | | | | | | |
| 7145201 | Jorgensen, James | Address on file | | | | | | | |
| 7145202 | Jorgensen, Jenny | Address on file | | | | | | | |
| 7145203 | Jorgensen, Justin | Address on file | | | | | | | |
| 7182137 | Jorgensen, Kathleen | Address on file | | | | | | | |
| 7145204 | Jorgensen, Kylie | Address on file | | | | | | | |
| 7145205 | Jorgensen, Lorraine | Address on file | | | | | | | |
| 7145206 | Jorgensen, Madilyn | Address on file | | | | | | | |
| 7182138 | Jorgensen, Melissa | Address on file | | | | | | | |
| 7145207 | Jorgensen, Sarah | Address on file | | | | | | | |
| 7182139 | Jorgensen, Tamy | Address on file | | | | | | | |
| 7145208 | Jorgensen, Victoria | Address on file | | | | | | | |
| 7145209 | Jorgensen, Wyatt | Address on file | | | | | | | |
| 7347070 | JORGENSON DRUG INCORPORATED LL | PO BOX 167 | | | | MELSTONE | MT | 59054 | |
| 7145218 | JORGENSON DRUG INCORPORATED LLC | PO BOX 167 | | | | MELSTONE | MT | 59054 | |
| 7291798 | Jorgenson Drug, Inc. | 148 MAIN STREET | | | | ROUNDUP | MT | 59072 | |
| 7291799 | Jorgenson Drug, Inc. | P.O. Box 167 | | | | Melstone | MT | 59054 | |
| 7182146 | Jorgenson Drug, Inc. | P.O. Box 167 | | | | Melstone | MT | 59054 | |
| 7182140 | Jorgenson, Austin | Address on file | | | | | | | |
| 7145210 | Jorgenson, Brooke | Address on file | | | | | | | |
| 7145211 | Jorgenson, Cheryl | Address on file | | | | | | | |
| 7145212 | Jorgenson, Clayton | Address on file | | | | | | | |
| 7145213 | Jorgenson, Colton | Address on file | | | | | | | |
| 7182141 | Jorgenson, Dean | Address on file | | | | | | | |
| 7182142 | Jorgenson, Hunter | Address on file | | | | | | | |
| 7145214 | Jorgenson, Laura | Address on file | | | | | | | |
| 7145215 | Jorgenson, Lisa | Address on file | | | | | | | |
| 7145216 | Jorgenson, Madison | Address on file | | | | | | | |
| 7182143 | Jorgenson, Sarah | Address on file | | | | | | | |
| 7182144 | Jorgenson, Sheila | Address on file | | | | | | | |
| 7182145 | Jorgenson, Teresa | Address on file | | | | | | | |
| 7145217 | Jorgenson, Thomas | Address on file | | | | | | | |
| 7347071 | JORGIE ALLEN | Address on file | | | | | | | |
| 7347072 | JORJE TALAVERA | Address on file | | | | | | | |
| 7347073 | JORY BOWEN | Address on file | | | | | | | |
| 7347074 | JORY FUENTEZ | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347075 | JORY LESHER | Address on file | | | | | | | |
| 7347076 | JORY OLEARY | Address on file | | | | | | | |
| 7347077 | JORY PARK | Address on file | | | | | | | |
| 7347078 | JOS YANG | Address on file | | | | | | | |
| 7347079 | JOSE AGUILAR | Address on file | | | | | | | |
| 7347080 | JOSE ALVARADO | Address on file | | | | | | | |
| 7347081 | JOSE ALVAREZ | Address on file | | | | | | | |
| 7347082 | JOSE BARAY | Address on file | | | | | | | |
| 7347083 | JOSE BELECHE | Address on file | | | | | | | |
| 7347084 | JOSE CAMACHO | Address on file | | | | | | | |
| 7347085 | JOSE CANCHOLA | Address on file | | | | | | | |
| 7347086 | JOSE COLLAZO | Address on file | | | | | | | |
| 7347087 | JOSE CONTRERAS | Address on file | | | | | | | |
| 7347088 | JOSE CORTEZ | Address on file | | | | | | | |
| 7347089 | JOSE COSTILLA | Address on file | | | | | | | |
| 7347090 | JOSE DE LEON OCHOA | Address on file | | | | | | | |
| 7347091 | JOSE DELGADO | Address on file | | | | | | | |
| 7347092 | JOSE ESQUIVEL | Address on file | | | | | | | |
| 7347093 | JOSE ESTRADA | Address on file | | | | | | | |
| 7347094 | JOSE FAJARDO | Address on file | | | | | | | |
| 7347095 | JOSE FIGUEROA | Address on file | | | | | | | |
| 7347096 | JOSE FUENTES | Address on file | | | | | | | |
| 7347097 | JOSE FUSTE | Address on file | | | | | | | |
| 7347098 | JOSE GODINEZ | Address on file | | | | | | | |
| 7347099 | JOSE GUADALU GUZMAN GARCIA | Address on file | | | | | | | |
| 7347100 | JOSE HERRERA | Address on file | | | | | | | |
| 7347101 | JOSE I. ACOSTA-DE LEON | Address on file | | | | | | | |
| 7347102 | JOSE IRAHETA | Address on file | | | | | | | |
| 7347103 | JOSE JESUS MARTIN | Address on file | | | | | | | |
| 7347104 | JOSE JR HERNANDEZ | Address on file | | | | | | | |
| 7347105 | JOSE JR. GONZALES | Address on file | | | | | | | |
| 7347106 | JOSE L ANDINO | Address on file | | | | | | | |
| 7347107 | JOSE LANDEROS | Address on file | | | | | | | |
| 7347108 | JOSE LOPEZ | Address on file | | | | | | | |
| 7347109 | JOSE LUIS RAYA ROMERO | Address on file | | | | | | | |
| 7347110 | JOSE MARTINEZ | Address on file | | | | | | | |
| 7347111 | JOSE MARTINEZ BARLLIAS | Address on file | | | | | | | |
| 7347112 | JOSE MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 7347113 | JOSE MASCORRO | Address on file | | | | | | | |
| 7347114 | JOSE MENDEZ | Address on file | | | | | | | |
| 7347115 | JOSE MERCADO | Address on file | | | | | | | |
| 7347116 | JOSE MONTIEL | Address on file | | | | | | | |
| 7347117 | JOSE MORA | Address on file | | | | | | | |
| 7347118 | JOSE MORALES | Address on file | | | | | | | |
| 7347119 | JOSE NATIVIDAD | Address on file | | | | | | | |
| 7347120 | JOSE NAVARRO | Address on file | | | | | | | |
| 7347121 | JOSE NOLASCO | Address on file | | | | | | | |
| 7347122 | JOSE NUNEZ-MARTINEZ | Address on file | | | | | | | |
| 7347123 | JOSE ORZUNA | Address on file | | | | | | | |
| 7347124 | JOSE P GARICA | Address on file | | | | | | | |
| 7347125 | JOSE PADILLA | Address on file | | | | | | | |
| 7347126 | JOSE PEREZ | Address on file | | | | | | | |
| 7347127 | JOSE RAMIREZ | Address on file | | | | | | | |
| 7347128 | JOSE RANGEL MAURICIO | Address on file | | | | | | | |
| 7347129 | JOSE RENTERIA | Address on file | | | | | | | |
| 7347130 | JOSE RIVERA VENEGAS | Address on file | | | | | | | |
| 7347131 | JOSE RODRIGUEZ | Address on file | | | | | | | |
| 7347132 | JOSE RODRIGUEZ JR | Address on file | | | | | | | |
| 7347133 | JOSE ROJO | Address on file | | | | | | | |
| 7347134 | JOSE RUBIO | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145221 | JOSE RUIZ | 100 E 5TH AVE | | | | YUMA | CO | 80759 | |
| 7291800 | Jose Ruiz | Address on file | | | | | | | |
| 7347135 | JOSE SALAS | Address on file | | | | | | | |
| 7347136 | JOSE SANCHEZ | Address on file | | | | | | | |
| 7347137 | JOSE SERVIN BARRIENTOS | Address on file | | | | | | | |
| 7347138 | JOSE VALENCIA | Address on file | | | | | | | |
| 7347139 | JOSE VARGAS | Address on file | | | | | | | |
| 7347140 | JOSE VAZQUEZ | Address on file | | | | | | | |
| 7347141 | JOSE W RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 7347142 | JOSE XAVIER | Address on file | | | | | | | |
| 7347143 | JOSE ZERMENO | Address on file | | | | | | | |
| 7145219 | Jose, Jared | Address on file | | | | | | | |
| 7145220 | Jose, Syleesia | Address on file | | | | | | | |
| 7347144 | JOSEF KRNAVEK | Address on file | | | | | | | |
| 7347145 | JOSEFA DIAZ | Address on file | | | | | | | |
| 7347146 | JOSEFA GA BELTRAN DE GUZMAN | Address on file | | | | | | | |
| 7347147 | JOSEFINA TORRES ROMERO | Address on file | | | | | | | |
| 7347148 | JOSEFINA VELETA GARCIA | Address on file | | | | | | | |
| 7347149 | JOSEPH (DO NOT USE) MCINTEER | Address on file | | | | | | | |
| 7347150 | JOSEPH A STACKHOUSE | Address on file | | | | | | | |
| 7347151 | JOSEPH AINSWORTH | Address on file | | | | | | | |
| 7347152 | JOSEPH ALEMAN | Address on file | | | | | | | |
| 7347153 | JOSEPH ALVIN SALSGIVER | Address on file | | | | | | | |
| 7347154 | JOSEPH ARCHIE | Address on file | | | | | | | |
| 7347155 | JOSEPH ARNOLD | Address on file | | | | | | | |
| 7347156 | JOSEPH BADJE | Address on file | | | | | | | |
| 7347157 | JOSEPH BAECHTEL | Address on file | | | | | | | |
| 7347158 | JOSEPH BALES | Address on file | | | | | | | |
| 7347159 | JOSEPH BARIL SR | Address on file | | | | | | | |
| 7347160 | JOSEPH BENAVIDES | Address on file | | | | | | | |
| 7347161 | JOSEPH BERDECIA | Address on file | | | | | | | |
| 7347162 | JOSEPH BILSKI | Address on file | | | | | | | |
| 7347163 | JOSEPH BIRD | Address on file | | | | | | | |
| 7347164 | JOSEPH BLATTNER | Address on file | | | | | | | |
| 7347165 | JOSEPH BLODGETT | Address on file | | | | | | | |
| 7347166 | JOSEPH BLOOMQUIST | Address on file | | | | | | | |
| 7347167 | JOSEPH BONIN | Address on file | | | | | | | |
| 7347168 | JOSEPH BONINO | Address on file | | | | | | | |
| 7347169 | JOSEPH BRASHI | Address on file | | | | | | | |
| 7347170 | JOSEPH BRENNAN SR. | Address on file | | | | | | | |
| 7347171 | JOSEPH BROWN | Address on file | | | | | | | |
| 7347172 | JOSEPH BUDZINSKI | Address on file | | | | | | | |
| 7347173 | JOSEPH BUTKOVICH | Address on file | | | | | | | |
| 7347174 | JOSEPH CANDELARIO | Address on file | | | | | | | |
| 7347175 | JOSEPH CARRIVEAU | Address on file | | | | | | | |
| 7347176 | JOSEPH CERUTTI | Address on file | | | | | | | |
| 7347177 | JOSEPH CHAPA | Address on file | | | | | | | |
| 7347178 | JOSEPH CHECOLINSKI | Address on file | | | | | | | |
| 7347179 | JOSEPH CHENIER | Address on file | | | | | | | |
| 7347180 | JOSEPH CISLER | Address on file | | | | | | | |
| 7347181 | JOSEPH CLARK | Address on file | | | | | | | |
| 7347182 | JOSEPH COLLINS SR | Address on file | | | | | | | |
| 7347183 | JOSEPH COSTELLO | Address on file | | | | | | | |
| 7347184 | JOSEPH COURTRIGHT | Address on file | | | | | | | |
| 7347185 | JOSEPH COVEY RICHARDS | Address on file | | | | | | | |
| 7347186 | JOSEPH CRUTCHER | Address on file | | | | | | | |
| 7347187 | JOSEPH CVANCARA | Address on file | | | | | | | |
| 7347188 | JOSEPH D BRENNAND | Address on file | | | | | | | |
| 7347189 | JOSEPH D EVERHART | Address on file | | | | | | | |
| 7347190 | JOSEPH D HARRINGTON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347191 | JOSEPH DAYNEY | Address on file | | | | | | | |
| 7347192 | JOSEPH DEDERING | Address on file | | | | | | | |
| 7347193 | JOSEPH DUTKIEWICZ | Address on file | | | | | | | |
| 7347194 | JOSEPH E MERRILL | Address on file | | | | | | | |
| 7347195 | JOSEPH E TESAREK | Address on file | | | | | | | |
| 7347196 | JOSEPH EARL SHOPP | Address on file | | | | | | | |
| 7145223 | JOSEPH ENTERPRISES INCORPORATED | 425 CALIFORNIA STREET STE 300 | | | | SAN FRANCISCO | CA | 94104-0000 | |
| 7291801 | JOSEPH ENTERPRISES INCORPORATED | 425 CALIFORNIA STREET SUITE 300 | | | | SAN FRANCISCO | CA | 94104 | |
| 7145224 | JOSEPH ENTERPRISES INCORPORATED | 425 CALIFORNIA SUITE 300 | | | | SAN FRANCISCO | CA | 94104-2105 | |
| 7347197 | JOSEPH F ARNDT | Address on file | | | | | | | |
| 7347198 | JOSEPH F BIKOWSKI | Address on file | | | | | | | |
| 7347199 | JOSEPH FAHEY | Address on file | | | | | | | |
| 7347200 | JOSEPH FAUGHT | Address on file | | | | | | | |
| 7347201 | JOSEPH FERMANICH | Address on file | | | | | | | |
| 7347202 | JOSEPH FISHER | Address on file | | | | | | | |
| 7347203 | JOSEPH FITZGERALD | Address on file | | | | | | | |
| 7347204 | JOSEPH FOX | Address on file | | | | | | | |
| 7347205 | JOSEPH FRISCHMAN | Address on file | | | | | | | |
| 7347206 | JOSEPH GALLAGHER | Address on file | | | | | | | |
| 7291802 | Joseph Gallo Farms | 10561 W. Hwy. 140 | | | | Atwater | CA | 95301 | |
| 7182148 | Joseph Gallo Farms | 10561 W. Hwy. 140 | | | | Atwater | CA | 95301 | |
| 7291803 | Joseph Gallo Farms | 94 NORTH 400 EAST | | | | DELTA | UT | 84624 | |
| 7347207 | JOSEPH GERKEN | Address on file | | | | | | | |
| 7347208 | JOSEPH GIGLIOTTI | Address on file | | | | | | | |
| 7347209 | JOSEPH GILLUM | Address on file | | | | | | | |
| 7347210 | JOSEPH GOVIER | Address on file | | | | | | | |
| 7347211 | JOSEPH GRAF | Address on file | | | | | | | |
| 7347212 | JOSEPH GROMACKI | Address on file | | | | | | | |
| 7347213 | JOSEPH GUSTAFSON | Address on file | | | | | | | |
| 7347214 | JOSEPH HAUSAUER | Address on file | | | | | | | |
| 7347215 | JOSEPH HENNESSY | Address on file | | | | | | | |
| 7347216 | JOSEPH HERRICK | Address on file | | | | | | | |
| 7347217 | JOSEPH HOLLY | Address on file | | | | | | | |
| 7347218 | JOSEPH HUDOBA | Address on file | | | | | | | |
| 7347219 | JOSEPH J (JO MCCABE | Address on file | | | | | | | |
| 7347220 | JOSEPH J MURRAY | Address on file | | | | | | | |
| 7347221 | JOSEPH JABER | Address on file | | | | | | | |
| 7347222 | JOSEPH JACOBS | Address on file | | | | | | | |
| 7347223 | JOSEPH JENSEN | Address on file | | | | | | | |
| 7347224 | JOSEPH JOHNSON | Address on file | | | | | | | |
| 7347225 | JOSEPH JR RADER | Address on file | | | | | | | |
| 7347226 | JOSEPH JUNG | Address on file | | | | | | | |
| 7347227 | JOSEPH JUREK | Address on file | | | | | | | |
| 7347228 | JOSEPH KALIS | Address on file | | | | | | | |
| 7347229 | JOSEPH KARALIS | Address on file | | | | | | | |
| 7347230 | JOSEPH KEMPFER | Address on file | | | | | | | |
| 7347231 | JOSEPH KINSELLA | Address on file | | | | | | | |
| 7347232 | JOSEPH KLEPPS | Address on file | | | | | | | |
| 7347233 | JOSEPH KOCH | Address on file | | | | | | | |
| 7347234 | JOSEPH L NEDZA | Address on file | | | | | | | |
| 7347235 | JOSEPH LANGE | Address on file | | | | | | | |
| 7347236 | JOSEPH LAUCHNOR | Address on file | | | | | | | |
| 7347237 | JOSEPH LECLAIR | Address on file | | | | | | | |
| 7347238 | JOSEPH LEE | Address on file | | | | | | | |
| 7347239 | JOSEPH LEPIANKA | Address on file | | | | | | | |
| 7347240 | JOSEPH LESMEISTER | Address on file | | | | | | | |
| 7347241 | JOSEPH LIDTKE | Address on file | | | | | | | |
| 7347242 | JOSEPH LINCICUM | Address on file | | | | | | | |
| 7347243 | JOSEPH LIPPOLD | Address on file | | | | | | | |
| 7347244 | JOSEPH LOOKINGBILL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347245 | JOSEPH LOOMIS | Address on file | | | | | | | |
| 7347246 | JOSEPH LORCHER | Address on file | | | | | | | |
| 7347247 | JOSEPH LUCIER | Address on file | | | | | | | |
| 7347248 | JOSEPH LUND | Address on file | | | | | | | |
| 7347249 | JOSEPH M JR GARCIA | Address on file | | | | | | | |
| 7347250 | JOSEPH M. FOX | Address on file | | | | | | | |
| 7347251 | JOSEPH MADAY | Address on file | | | | | | | |
| 7347252 | JOSEPH MAINS | Address on file | | | | | | | |
| 7347253 | JOSEPH MARTIN | Address on file | | | | | | | |
| 7347254 | JOSEPH MATHIS | Address on file | | | | | | | |
| 7347255 | JOSEPH MC GREGOR | Address on file | | | | | | | |
| 7347256 | JOSEPH MCCLANE | Address on file | | | | | | | |
| 7347257 | JOSEPH MCCONELL | Address on file | | | | | | | |
| 7347258 | JOSEPH MCGREGOR | Address on file | | | | | | | |
| 7347259 | JOSEPH MIDDLETON | Address on file | | | | | | | |
| 7347260 | JOSEPH MISICO | Address on file | | | | | | | |
| 7347261 | JOSEPH MONTGOMERY | Address on file | | | | | | | |
| 7347262 | JOSEPH MOORE | Address on file | | | | | | | |
| 7347263 | JOSEPH MORANG | Address on file | | | | | | | |
| 7347264 | JOSEPH MORGAN | Address on file | | | | | | | |
| 7347265 | JOSEPH MUELLER | Address on file | | | | | | | |
| 7347266 | JOSEPH MUGENGA | Address on file | | | | | | | |
| 7347267 | JOSEPH NG YATES | Address on file | | | | | | | |
| 7347268 | JOSEPH NORD | Address on file | | | | | | | |
| 7347269 | JOSEPH NORRIS | Address on file | | | | | | | |
| 7347270 | JOSEPH NUSSBAUM | Address on file | | | | | | | |
| 7347271 | JOSEPH P GUSSE | Address on file | | | | | | | |
| 7347272 | JOSEPH P MCCABE | Address on file | | | | | | | |
| 7347273 | JOSEPH P TRUNK | Address on file | | | | | | | |
| 7347274 | JOSEPH PACHOLKE | Address on file | | | | | | | |
| 7347275 | JOSEPH PAGEL | Address on file | | | | | | | |
| 7347276 | JOSEPH PASSON | Address on file | | | | | | | |
| 7347277 | JOSEPH PASTOR | Address on file | | | | | | | |
| 7347278 | JOSEPH PECORA | Address on file | | | | | | | |
| 7347279 | JOSEPH PENNINGTON | Address on file | | | | | | | |
| 7347280 | JOSEPH POORE | Address on file | | | | | | | |
| 7347281 | JOSEPH PRITZL | Address on file | | | | | | | |
| 7347282 | JOSEPH R FERLAND | Address on file | | | | | | | |
| 7347283 | JOSEPH R FLIFLET | Address on file | | | | | | | |
| 7347284 | JOSEPH REYES | Address on file | | | | | | | |
| 7347285 | JOSEPH RINKE | Address on file | | | | | | | |
| 7347286 | JOSEPH RISSE | Address on file | | | | | | | |
| 7347287 | JOSEPH ROPERS | Address on file | | | | | | | |
| 7347288 | JOSEPH RUPPRECHT JR. | Address on file | | | | | | | |
| 7347289 | JOSEPH SCHNEIDER | Address on file | | | | | | | |
| 7347290 | JOSEPH SCHOPP | Address on file | | | | | | | |
| 7347291 | JOSEPH SCHRINER | Address on file | | | | | | | |
| 7347292 | JOSEPH SECKEL II | Address on file | | | | | | | |
| 7347293 | JOSEPH SELF | Address on file | | | | | | | |
| 7347294 | JOSEPH SESSIONS | Address on file | | | | | | | |
| 7347295 | JOSEPH SHARPE | Address on file | | | | | | | |
| 7347296 | JOSEPH SHEFFERD | Address on file | | | | | | | |
| 7347297 | JOSEPH SLAVICK | Address on file | | | | | | | |
| 7347298 | JOSEPH STANAWAY | Address on file | | | | | | | |
| 7347299 | JOSEPH STIEG | Address on file | | | | | | | |
| 7347300 | JOSEPH STINSON | Address on file | | | | | | | |
| 7347301 | JOSEPH STURM | Address on file | | | | | | | |
| 7347302 | JOSEPH TENOPIR | Address on file | | | | | | | |
| 7347303 | JOSEPH THOMAS | Address on file | | | | | | | |
| 7347304 | JOSEPH THOMPSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347305 | JOSEPH TURNSPLENTY | Address on file | | | | | | | |
| 7347306 | JOSEPH VASQUEZ | Address on file | | | | | | | |
| 7347307 | JOSEPH W. MILLER | Address on file | | | | | | | |
| 7347308 | JOSEPH WAGNER | Address on file | | | | | | | |
| 7347309 | JOSEPH WALKER | Address on file | | | | | | | |
| 7347310 | JOSEPH WAYNE BIG LEGGINS | Address on file | | | | | | | |
| 7347311 | JOSEPH WECKWORTH | Address on file | | | | | | | |
| 7347312 | JOSEPH WEEKS | Address on file | | | | | | | |
| 7347313 | JOSEPH XIONG | Address on file | | | | | | | |
| 7347314 | JOSEPH YOUNG | Address on file | | | | | | | |
| 7182147 | Joseph, Debra | Address on file | | | | | | | |
| 7145222 | Joseph, Oni | Address on file | | | | | | | |
| 7347315 | JOSEPHINA PARRA | Address on file | | | | | | | |
| 7347316 | JOSEPHINE EIDHAMMER | Address on file | | | | | | | |
| 7347317 | JOSEPHINE JOHNSON | Address on file | | | | | | | |
| 7347318 | JOSEPHINE MAEHL | Address on file | | | | | | | |
| 7347319 | JOSEPHINE MARTINEZ | Address on file | | | | | | | |
| 7347320 | JOSEPHINE MORENO | Address on file | | | | | | | |
| 7347321 | JOSEPHINE RAVANELLI | Address on file | | | | | | | |
| 7347322 | JOSEPHINE SHERARD | Address on file | | | | | | | |
| 7347323 | JOSEPHINE TUELL | Address on file | | | | | | | |
| 7347324 | JOSEPHINE TWOHIG | Address on file | | | | | | | |
| 7182149 | Josephitis, Anthony | Address on file | | | | | | | |
| 7182150 | Josephson, Madison | Address on file | | | | | | | |
| 7145225 | Josephson, Marilyn | Address on file | | | | | | | |
| 7145226 | Josephson, Tiffany | Address on file | | | | | | | |
| 7347325 | JOSETTE DOMPIER | Address on file | | | | | | | |
| 7347326 | JOSETTE L BECKER | Address on file | | | | | | | |
| 7347327 | JOSEY HELMER | Address on file | | | | | | | |
| 7182151 | Josey, Victor | Address on file | | | | | | | |
| 7347328 | JOSH BINDER | Address on file | | | | | | | |
| 7347329 | JOSH BURGAN | Address on file | | | | | | | |
| 7347330 | JOSH ERDAHL | Address on file | | | | | | | |
| 7347331 | JOSH ESTES | Address on file | | | | | | | |
| 7347332 | JOSH FIGLINSKI | Address on file | | | | | | | |
| 7347333 | JOSH FLANNERY | Address on file | | | | | | | |
| 7347334 | JOSH G HUEMILLER | Address on file | | | | | | | |
| 7347335 | JOSH GRIGSBY | Address on file | | | | | | | |
| 7347336 | JOSH KOHOUT | Address on file | | | | | | | |
| 7347337 | JOSH LEBOUTILLIER | Address on file | | | | | | | |
| 7347338 | JOSH LEE | Address on file | | | | | | | |
| 7347339 | JOSH MARET | Address on file | | | | | | | |
| 7347340 | JOSH MENARD | Address on file | | | | | | | |
| 7347341 | JOSH MILLER | Address on file | | | | | | | |
| 7347342 | JOSH MYERS | Address on file | | | | | | | |
| 7347343 | JOSH NEWTON | Address on file | | | | | | | |
| 7347344 | JOSH RASMUSSEN | Address on file | | | | | | | |
| 7347345 | JOSH RENO | Address on file | | | | | | | |
| 7347346 | JOSH RICE | Address on file | | | | | | | |
| 7347347 | JOSH ROEGLIN | Address on file | | | | | | | |
| 7347348 | JOSH ROOKSTOOL | Address on file | | | | | | | |
| 7349249 | JOSH ROWE | Address on file | | | | | | | |
| 7347350 | JOSH STROESSNER | Address on file | | | | | | | |
| 7347351 | JOSH TUINSTRA | Address on file | | | | | | | |
| 7347352 | JOSH VILLI | Address on file | | | | | | | |
| 7347353 | JOSH VUE | Address on file | | | | | | | |
| 7291804 | Joshen | Address on file | | | | | | | |
| 7145227 | JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2005 | |
| 7145229 | JOSHEN PAPER & PACKAGING | 5800 GRANT AVENUE | | | | CLEVELAND | OH | 44105 | |
| 7145230 | JOSHEN PAPER & PACKAGING | 8133 N GRANVILLE WOODS ROAD | | | | MILWAUKEE | WI | 53223 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145228 | JOSHEN PAPER & PACKAGING | 2561 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2005 | |
| 7367058 | Joshen Paper & Packaging Co. | c/o Ulmer & Berne LLP | Attn: Michael S. Tucker, Esq. | 1660 West 2nd Street | Suite 1100 | Cleveland | OH | 44113-1448 | |
| 7594679 | Joshen Paper & Packaging Co. | Ulmer & Berne LLP | Michael S. Tucker | 1660 W. 2nd Street, Suite 1100 | | Cleveland | OH | 44113 | |
| 7145231 | Joshi Chataut, Sarswoti Kumari | Address on file | | | | | | | |
| 7145232 | JOSHS MOWING SERVICE | PERFECT TOUCH AUTO DETAILING | PO BOX 1146 | | | MITCHELL | SD | 57301 | |
| 7291805 | Josh's Mowing Service | PO Box 1146 | | | | Mitchell | SD | 57301 | |
| 7347354 | JOSHUA A BILLINGS | Address on file | | | | | | | |
| 7347355 | JOSHUA A LOCKLEAR | Address on file | | | | | | | |
| 7347356 | JOSHUA A TAYLOR | Address on file | | | | | | | |
| 7347357 | JOSHUA ADAMS | Address on file | | | | | | | |
| 7347358 | JOSHUA ALLEN MAY | Address on file | | | | | | | |
| 7347359 | JOSHUA ALT | Address on file | | | | | | | |
| 7347360 | JOSHUA AMANS | Address on file | | | | | | | |
| 7347361 | JOSHUA ANDRE ROOK | Address on file | | | | | | | |
| 7347362 | JOSHUA ARNOLD | Address on file | | | | | | | |
| 7347363 | JOSHUA BARNES | Address on file | | | | | | | |
| 7347364 | JOSHUA BAUKNECHT | Address on file | | | | | | | |
| 7347365 | JOSHUA BENDER | Address on file | | | | | | | |
| 7347366 | JOSHUA BENTON | Address on file | | | | | | | |
| 7347367 | JOSHUA BERRYHILL | Address on file | | | | | | | |
| 7347368 | JOSHUA BOE | Address on file | | | | | | | |
| 7347369 | JOSHUA BOYDEN | Address on file | | | | | | | |
| 7347370 | JOSHUA BRENKE | Address on file | | | | | | | |
| 7347371 | JOSHUA BROWN | Address on file | | | | | | | |
| 7347372 | JOSHUA BURKE | Address on file | | | | | | | |
| 7347373 | JOSHUA BURZINSKI | Address on file | | | | | | | |
| 7347374 | JOSHUA BUTLER | Address on file | | | | | | | |
| 7347375 | JOSHUA BUTTRAM | Address on file | | | | | | | |
| 7347376 | JOSHUA BYE | Address on file | | | | | | | |
| 7347377 | JOSHUA CHAPMAN | Address on file | | | | | | | |
| 7347378 | JOSHUA CLARK | Address on file | | | | | | | |
| 7347379 | JOSHUA CORNETT | Address on file | | | | | | | |
| 7347380 | JOSHUA COX | Address on file | | | | | | | |
| 7347381 | JOSHUA CRABTREE | Address on file | | | | | | | |
| 7347382 | JOSHUA CRAWFORD | Address on file | | | | | | | |
| 7347383 | JOSHUA CROSSEN | Address on file | | | | | | | |
| 7347384 | JOSHUA CURTISS | Address on file | | | | | | | |
| 7347385 | JOSHUA DAVID ERDMAN | Address on file | | | | | | | |
| 7347386 | JOSHUA DEAL | Address on file | | | | | | | |
| 7347387 | JOSHUA DEUTSCHLANDER | Address on file | | | | | | | |
| 7347388 | JOSHUA DOLAN | Address on file | | | | | | | |
| 7347389 | JOSHUA DRING | Address on file | | | | | | | |
| 7347390 | JOSHUA E TILLMAN | Address on file | | | | | | | |
| 7347391 | JOSHUA EMMERT | Address on file | | | | | | | |
| 7347392 | JOSHUA EULER | Address on file | | | | | | | |
| 7347393 | JOSHUA FINLAY | Address on file | | | | | | | |
| 7347394 | JOSHUA FOX | Address on file | | | | | | | |
| 7347395 | JOSHUA GATZEMEYER | Address on file | | | | | | | |
| 7347396 | JOSHUA GIBBONS | Address on file | | | | | | | |
| 7347397 | JOSHUA GORTON | Address on file | | | | | | | |
| 7347398 | JOSHUA GRAVES | Address on file | | | | | | | |
| 7347399 | JOSHUA GRISSOM | Address on file | | | | | | | |
| 7347400 | JOSHUA GROELLE | Address on file | | | | | | | |
| 7347401 | JOSHUA HARMON | Address on file | | | | | | | |
| 7347402 | JOSHUA HENRIKSEN | Address on file | | | | | | | |
| 7347403 | JOSHUA HERWIG | Address on file | | | | | | | |
| 7347404 | JOSHUA HILAND | Address on file | | | | | | | |
| 7347405 | JOSHUA HILL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347406 | JOSHUA HINNEKAMP | Address on file | | | | | | | |
| 7347407 | JOSHUA ISAAC | Address on file | | | | | | | |
| 7347408 | JOSHUA JACKSON | Address on file | | | | | | | |
| 7347409 | JOSHUA JAMES | Address on file | | | | | | | |
| 7347410 | JOSHUA JIM | Address on file | | | | | | | |
| 7347411 | JOSHUA JOHN GARCIA | Address on file | | | | | | | |
| 7347412 | JOSHUA JOHN GOVITZ | Address on file | | | | | | | |
| 7347413 | JOSHUA KSIOSZK | Address on file | | | | | | | |
| 7347414 | JOSHUA LAMERE | Address on file | | | | | | | |
| 7347415 | JOSHUA LANGLEY | Address on file | | | | | | | |
| 7347416 | JOSHUA LEHMANN | Address on file | | | | | | | |
| 7347417 | JOSHUA LEWIS | Address on file | | | | | | | |
| 7347418 | JOSHUA LINDERREAGAN | Address on file | | | | | | | |
| 7347419 | JOSHUA LYND | Address on file | | | | | | | |
| 7347420 | JOSHUA M JAMES | Address on file | | | | | | | |
| 7347421 | JOSHUA MANGGAARD | Address on file | | | | | | | |
| 7347422 | JOSHUA MASLOSKI | Address on file | | | | | | | |
| 7347423 | JOSHUA MCBEE | Address on file | | | | | | | |
| 7347424 | JOSHUA MERRILL | Address on file | | | | | | | |
| 7347425 | JOSHUA MILLETT | Address on file | | | | | | | |
| 7347426 | JOSHUA MOORE | Address on file | | | | | | | |
| 7347427 | JOSHUA MORRIS | Address on file | | | | | | | |
| 7347428 | JOSHUA N QUALL | Address on file | | | | | | | |
| 7347429 | JOSHUA OCAMPO-WANGNET | Address on file | | | | | | | |
| 7347430 | JOSHUA OCAMPO-WANGNET | Address on file | | | | | | | |
| 7347431 | JOSHUA OKELBERRY | Address on file | | | | | | | |
| 7347432 | JOSHUA OSTROWSKI | Address on file | | | | | | | |
| 7347433 | JOSHUA P ROY | Address on file | | | | | | | |
| 7347434 | JOSHUA PALKOWSKI | Address on file | | | | | | | |
| 7347435 | JOSHUA PONGRATZ | Address on file | | | | | | | |
| 7347436 | JOSHUA PRATT | Address on file | | | | | | | |
| 7347437 | JOSHUA PREBISH | Address on file | | | | | | | |
| 7347438 | JOSHUA PUENTES | Address on file | | | | | | | |
| 7347439 | JOSHUA R SWARTZ | Address on file | | | | | | | |
| 7347440 | JOSHUA RATH | Address on file | | | | | | | |
| 7347441 | JOSHUA REED | Address on file | | | | | | | |
| 7347442 | JOSHUA ROBERT | Address on file | | | | | | | |
| 7347443 | JOSHUA S LOWE | Address on file | | | | | | | |
| 7347444 | JOSHUA SAVAGE | Address on file | | | | | | | |
| 7347445 | JOSHUA SCHOCKER | Address on file | | | | | | | |
| 7347446 | JOSHUA SCIARAPPA | Address on file | | | | | | | |
| 7347447 | JOSHUA SEELEY | Address on file | | | | | | | |
| 7347448 | JOSHUA SHASSERRE | Address on file | | | | | | | |
| 7347449 | JOSHUA SHELDON | Address on file | | | | | | | |
| 7347450 | JOSHUA SIMMONS | Address on file | | | | | | | |
| 7347451 | JOSHUA SMEJKAL | Address on file | | | | | | | |
| 7347452 | JOSHUA SMITH | Address on file | | | | | | | |
| 7347453 | JOSHUA SPRINGER | Address on file | | | | | | | |
| 7347454 | JOSHUA SQUIRE | Address on file | | | | | | | |
| 7347455 | JOSHUA STEVENS | Address on file | | | | | | | |
| 7347456 | JOSHUA STONE | Address on file | | | | | | | |
| 7347457 | JOSHUA STROEBEL | Address on file | | | | | | | |
| 7347458 | JOSHUA THEYEL | Address on file | | | | | | | |
| 7347459 | JOSHUA THOMA SADOWSKI | Address on file | | | | | | | |
| 7347460 | JOSHUA THOMAS | Address on file | | | | | | | |
| 7347461 | JOSHUA THUMM | Address on file | | | | | | | |
| 7347462 | JOSHUA TIMM | Address on file | | | | | | | |
| 7347463 | JOSHUA TOMTEN | Address on file | | | | | | | |
| 7347464 | JOSHUA TRAUTNER | Address on file | | | | | | | |
| 7347465 | JOSHUA TREBIL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347466 | JOSHUA TRIPLETT | Address on file | | | | | | | |
| 7347467 | JOSHUA TUCKER | Address on file | | | | | | | |
| 7347468 | JOSHUA TURNER | Address on file | | | | | | | |
| 7347469 | JOSHUA UNDERDAHL | Address on file | | | | | | | |
| 7347470 | JOSHUA VALEK | Address on file | | | | | | | |
| 7347471 | JOSHUA VANSELOW | Address on file | | | | | | | |
| 7347472 | JOSHUA VINCENT | Address on file | | | | | | | |
| 7347473 | JOSHUA WAGLER | Address on file | | | | | | | |
| 7347474 | JOSHUA WEBSTER | Address on file | | | | | | | |
| 7347475 | JOSHUA WEDIG | Address on file | | | | | | | |
| 7347476 | JOSHUA WEST | Address on file | | | | | | | |
| 7347477 | JOSHUA WILLIAMS | Address on file | | | | | | | |
| 7347478 | JOSHUA WILSON | Address on file | | | | | | | |
| 7347479 | JOSHUA YANG | Address on file | | | | | | | |
| 7347480 | JOSHUA YANKE | Address on file | | | | | | | |
| 7145233 | Josi, Shane | Address on file | | | | | | | |
| 7347481 | JOSIAH HAMILTON | Address on file | | | | | | | |
| 7347482 | JOSIAH LEMLER | Address on file | | | | | | | |
| 7347483 | JOSIAH RIVERA | Address on file | | | | | | | |
| 7347484 | JOSIE AUSTIN | Address on file | | | | | | | |
| 7347485 | JOSIE BERNT | Address on file | | | | | | | |
| 7347486 | JOSIE GORDON | Address on file | | | | | | | |
| 7347487 | JOSIE HARDEN | Address on file | | | | | | | |
| 7347488 | JOSIE N FRITZ | Address on file | | | | | | | |
| 7347489 | JOSIE NELSON | Address on file | | | | | | | |
| 7347490 | JOSIE O'DELL | Address on file | | | | | | | |
| 7347491 | JOSIE ORTIVEZ | Address on file | | | | | | | |
| 7347492 | JOSIE ROAKE | Address on file | | | | | | | |
| 7182152 | Josie, Ashlyn | Address on file | | | | | | | |
| 7347493 | JOSIELYN M DUMMER | Address on file | | | | | | | |
| 7347494 | JOSLIN TALLMAN | Address on file | | | | | | | |
| 7145234 | Joslin, Christopher | Address on file | | | | | | | |
| 7347495 | JOSLYN SEYFRIED | Address on file | | | | | | | |
| 7145235 | JOSMO SHOES | 601 59TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 7347496 | JOSMO SHOES (C-HUB) | 601 59TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 7145236 | Jossart, Paul | Address on file | | | | | | | |
| 7347497 | JOSSELYN JORGENSEN | Address on file | | | | | | | |
| 7145237 | Jost, John | Address on file | | | | | | | |
| 7145238 | Jostock, Kendra | Address on file | | | | | | | |
| 7347498 | JOSUA WILKINS | Address on file | | | | | | | |
| 7145239 | JOUJOU DESIGNS | 1407 Broadway # 507 | | | | New York | NY | 10018 | |
| 7347499 | JOURDAN JENSEN | Address on file | | | | | | | |
| 7145240 | JOURNAL SENTINEL INCORPORATED | 333 W STATE STREET | | | | MILWAUKEE | WI | 53201 | |
| 7145242 | JOURNAL SENTINEL INCORPORATED | PO BOX 2929 | | | | MILWAUKEE | WI | 53201-2929 | |
| 7145241 | JOURNAL SENTINEL INCORPORATED | 333 WEST STATE STREET | PO BOX 661 | | | MILWAUKEE | WI | 53201-0661 | |
| 7347500 | JOURNEE DUARTE | Address on file | | | | | | | |
| 7145243 | JOVAN INCORPORATED | 350 5th Ave | | | | New York | NY | 10118 | |
| 7347501 | JOVANNI PEREZ | Address on file | | | | | | | |
| 7145244 | Jovanovic, Zeljka | Address on file | | | | | | | |
| 7347502 | JOVANY BRAVO | Address on file | | | | | | | |
| 7145245 | Jovel, Shaun | Address on file | | | | | | | |
| 7347503 | JOWELL ALANO | Address on file | | | | | | | |
| 7145246 | Jowett, Karen | Address on file | | | | | | | |
| 7347504 | JOY DEWEY | Address on file | | | | | | | |
| 7347505 | JOY FOLEY | Address on file | | | | | | | |
| 7145250 | JOY GARDEN INTERNATIONAL LTD | 3RD FLOOR BLDG #2 87 SHANGSHI RD | YONG SHENG BUSINESS PARK | | | GUANGZHOU | | | CHINA |
| 7347506 | JOY HAEHLKE | Address on file | | | | | | | |
| 7145251 | JOY HOME HOUSEWARES CO LTD | | | | | | | | |
| 7347507 | JOY JARCHOW | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145252 | JOY JOHNSON CHARTERED | 14620 CLEARWATER LANE | | | | CALDWELL | ID | 83607 | |
| 7347508 | JOY LECOMTE | Address on file | | | | | | | |
| 7347509 | JOY LUEDT | Address on file | | | | | | | |
| 7347510 | JOY MIER | Address on file | | | | | | | |
| 7347511 | JOY MILLER | Address on file | | | | | | | |
| 7347512 | JOY MORRIS | Address on file | | | | | | | |
| 7347513 | JOY SAKARIASON | Address on file | | | | | | | |
| 7145253 | JOY YOU DEVELOPMENT (BVI) LTD IMPORT | ROOM 1109 NO 2 FU HSING N RD | | | | TAIPEI | | 104 | TAIWAN |
| 7145254 | JOY YOU DEVELOPMENT LIMITED | ROOM 1109 NO 2 FU HSING N ROAD | | | | TAIPEI | | 104 | TAIWAN |
| 7347514 | JOY YOU DEVELOPMENT LIMITED | ROOM 1109 | NO 2 FU HSING N ROAD | | | TAIPEI | | 104 | TAIWAN |
| 7145247 | Joy, Cassidy | Address on file | | | | | | | |
| 7182153 | Joy, Madison | Address on file | | | | | | | |
| 7145248 | Joy, Nikola | Address on file | | | | | | | |
| 7145249 | Joy, Samantha | Address on file | | | | | | | |
| 7145255 | Joyal, Cole | Address on file | | | | | | | |
| 7182154 | Joyal, Taylor | Address on file | | | | | | | |
| 7347515 | JOYCE ABBOTT | Address on file | | | | | | | |
| 7347516 | JOYCE BABLER | Address on file | | | | | | | |
| 7347517 | JOYCE BEGEMANN | Address on file | | | | | | | |
| 7347518 | JOYCE BERG | Address on file | | | | | | | |
| 7347519 | JOYCE BERUBE | Address on file | | | | | | | |
| 7347520 | JOYCE BOSS | Address on file | | | | | | | |
| 7347521 | JOYCE BREWINGTON | Address on file | | | | | | | |
| 7347522 | JOYCE BROWER | Address on file | | | | | | | |
| 7347523 | JOYCE CANADY | Address on file | | | | | | | |
| 7347524 | JOYCE CAVINESS | Address on file | | | | | | | |
| 7347525 | JOYCE CHESMORE | Address on file | | | | | | | |
| 7347526 | JOYCE COMMET | Address on file | | | | | | | |
| 7347527 | JOYCE D MARX | Address on file | | | | | | | |
| 7347528 | JOYCE DANIELSON | Address on file | | | | | | | |
| 7347529 | JOYCE DAYTON | Address on file | | | | | | | |
| 7347530 | JOYCE E HERNANDEZ | Address on file | | | | | | | |
| 7347531 | JOYCE GERMAR | Address on file | | | | | | | |
| 7347532 | JOYCE HAYS | Address on file | | | | | | | |
| 7347533 | JOYCE HEART | Address on file | | | | | | | |
| 7347534 | JOYCE HONGSERMEIER | Address on file | | | | | | | |
| 7347535 | JOYCE HUBER | Address on file | | | | | | | |
| 7347536 | JOYCE HUNTER | Address on file | | | | | | | |
| 7347537 | JOYCE JOHNSON | Address on file | | | | | | | |
| 7347538 | JOYCE KELLER | Address on file | | | | | | | |
| 7347539 | JOYCE L. ANDERSON | Address on file | | | | | | | |
| 7347540 | JOYCE LUDTKE | Address on file | | | | | | | |
| 7347541 | JOYCE MARCHANT | Address on file | | | | | | | |
| 7347542 | JOYCE MARIE CASH | Address on file | | | | | | | |
| 7347543 | JOYCE MARTIN | Address on file | | | | | | | |
| 7347544 | JOYCE MASSA | Address on file | | | | | | | |
| 7347545 | JOYCE MEEHAN | Address on file | | | | | | | |
| 7347546 | JOYCE MEYER | Address on file | | | | | | | |
| 7347547 | JOYCE MEYERHOFF | Address on file | | | | | | | |
| 7347548 | JOYCE MUHLESTEIN | Address on file | | | | | | | |
| 7347549 | JOYCE PETERSEN | Address on file | | | | | | | |
| 7347550 | JOYCE POTTINGER | Address on file | | | | | | | |
| 7347551 | JOYCE SANTIAGO | Address on file | | | | | | | |
| 7347552 | JOYCE SCHARBACH | Address on file | | | | | | | |
| 7347553 | JOYCE SCHMOEKER | Address on file | | | | | | | |
| 7347554 | JOYCE SCHWEIGERT | Address on file | | | | | | | |
| 7347555 | JOYCE SETTELL | Address on file | | | | | | | |
| 7347556 | JOYCE SHUNK | Address on file | | | | | | | |
| 7347557 | JOYCE SUNDERLAND | Address on file | | | | | | | |
| 7347558 | JOYCE TOPEL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347559 | JOYCE TROLINGER | Address on file | | | | | | | |
| 7347560 | JOYCE VALENZA | Address on file | | | | | | | |
| 7347561 | JOYCE WEIGHT | Address on file | | | | | | | |
| 7347562 | JOYCE WILLIE | Address on file | | | | | | | |
| 7347563 | JOYCE WOLF | Address on file | | | | | | | |
| 7347564 | JOYCE YOST | Address on file | | | | | | | |
| 7145256 | Joyce, Andrew | Address on file | | | | | | | |
| 7182155 | Joyce, Ethan | Address on file | | | | | | | |
| 7182156 | Joyce, Kimberly | Address on file | | | | | | | |
| 7145257 | Joyce, Makiyha | Address on file | | | | | | | |
| 7145258 | Joyner, Sabrina | Address on file | | | | | | | |
| 7347565 | JOYOUCE WILLIS | Address on file | | | | | | | |
| 7182157 | Jozefiak, Beverly | Address on file | | | | | | | |
| 7145259 | Jozwiak, Seth | Address on file | | | | | | | |
| 7330207 | JP ELECTRIC PROFESSIONALS, INC. | 3023 ISLAND BEACH RD | | | | MARQUETTE | MI | 49855 | |
| 7145260 | JPI COLORWORKSHOP INC | 22619 PACIFIC COAST HIGHWAY SUITE 250 | | | | MALIBU | CA | 90265 | |
| 7195144 | JPMorgan Chase Bank, N.A. | 270 Park Avenue, 37th Floor | | | | New York | NY | 10017 | |
| 7145261 | JRB PROPERTIES LLC | 15058 S MEMORIAL DRIVE | | | | BIXBY | OK | 74008 | |
| 7145262 | JRS PROPERTY MAINTENANCE | JRS SNOW REMOVAL LLC | PO BOX 753 | | | MONA | UT | 84645 | |
| 7145263 | JS FOOD | HWY 136 E | | | | MEMPHIS | MO | 63555 | |
| 7145264 | JUAB COUNTY TREASURER | 160 N MAIN | | | | NEPHI | UT | 84648-1412 | |
| 7347566 | JUAN ALANIS | Address on file | | | | | | | |
| 7347567 | JUAN ALVAREZ | Address on file | | | | | | | |
| 7347568 | JUAN ARELLANO | Address on file | | | | | | | |
| 7347569 | JUAN ARISPE | Address on file | | | | | | | |
| 7347570 | JUAN AVINA | Address on file | | | | | | | |
| 7347571 | JUAN BAHENA | Address on file | | | | | | | |
| 7347572 | JUAN BANOS | Address on file | | | | | | | |
| 7347573 | JUAN C CHONCOA-TEPOLE | Address on file | | | | | | | |
| 7347574 | JUAN C MARTINEZ | Address on file | | | | | | | |
| 7347575 | JUAN CARBAJAL | Address on file | | | | | | | |
| 7347576 | JUAN CARLOS ESTRADA | Address on file | | | | | | | |
| 7347577 | JUAN CHAVEZ | Address on file | | | | | | | |
| 7347578 | JUAN COVARRUBIAS SR | Address on file | | | | | | | |
| 7347579 | JUAN DELAO | Address on file | | | | | | | |
| 7347580 | JUAN DURAN | Address on file | | | | | | | |
| 7347581 | JUAN ESPINAL | Address on file | | | | | | | |
| 7347582 | JUAN FLORES | Address on file | | | | | | | |
| 7347583 | JUAN FONSECA | Address on file | | | | | | | |
| 7347584 | JUAN GARAY | Address on file | | | | | | | |
| 7347585 | JUAN GARCIA | Address on file | | | | | | | |
| 7347586 | JUAN GONZALES | Address on file | | | | | | | |
| 7347587 | JUAN HERNANDEZ | Address on file | | | | | | | |
| 7347588 | JUAN INFANTE | Address on file | | | | | | | |
| 7347589 | JUAN LANDEROS | Address on file | | | | | | | |
| 7347590 | JUAN MARTINES TORRES | Address on file | | | | | | | |
| 7347591 | JUAN MARTINEZ | Address on file | | | | | | | |
| 7347592 | JUAN ORDONEZ | Address on file | | | | | | | |
| 7347593 | JUAN PADILLA | Address on file | | | | | | | |
| 7347594 | JUAN RAMOS | Address on file | | | | | | | |
| 7347595 | JUAN RINCON, JR | Address on file | | | | | | | |
| 7347596 | JUAN ROMERO | Address on file | | | | | | | |
| 7347597 | JUAN RUIZ CHAVEZ | Address on file | | | | | | | |
| 7347598 | JUAN SAAVEDRA | Address on file | | | | | | | |
| 7347599 | JUAN SAAVEDRAGONZALEZ | Address on file | | | | | | | |
| 7347600 | JUAN SAMANO GASCA | Address on file | | | | | | | |
| 7347601 | JUAN SANDOVAL JR | Address on file | | | | | | | |
| 7347602 | JUAN SERRATO | Address on file | | | | | | | |
| 7347603 | JUAN SILVA | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347604 | JUAN VALENTIN | Address on file | | | | | | | |
| 7347605 | JUAN VEGA | Address on file | | | | | | | |
| 7347606 | JUANA BARROS LANDEROS | Address on file | | | | | | | |
| 7347607 | JUANA I CABALLERONUNEZ | Address on file | | | | | | | |
| 7347608 | JUANA LOPEZ | Address on file | | | | | | | |
| 7347609 | JUANA MARQUEZ GARCIA | Address on file | | | | | | | |
| 7347610 | JUANA MARROQUIN VALDEZ | Address on file | | | | | | | |
| 7347611 | JUANA MATIAS MIGUEL | Address on file | | | | | | | |
| 7347612 | JUANA MESHIGAUD | Address on file | | | | | | | |
| 7347613 | JUANA NUNEZ | Address on file | | | | | | | |
| 7347614 | JUANA RIVERA | Address on file | | | | | | | |
| 7347615 | JUANA TORRES | Address on file | | | | | | | |
| 7347616 | JUANITA HARRIS | Address on file | | | | | | | |
| 7347617 | JUANITA HATKE | Address on file | | | | | | | |
| 7347618 | JUANITA HEALEY | Address on file | | | | | | | |
| 7347619 | JUANITA MOYER | Address on file | | | | | | | |
| 7347620 | JUANITA OLIVAS | Address on file | | | | | | | |
| 7347621 | JUANITA OWENS | Address on file | | | | | | | |
| 7347622 | JUANITA PINON FIERRO | Address on file | | | | | | | |
| 7347623 | JUANITA ROSS | Address on file | | | | | | | |
| 7347624 | JUANITA SCHONSCHECK | Address on file | | | | | | | |
| 7347625 | JUANITA SEGURA | Address on file | | | | | | | |
| 7347626 | JUANITA SIMMONS | Address on file | | | | | | | |
| 7347627 | JUANITA SPRINGBORG | Address on file | | | | | | | |
| 7347628 | JUANITA STEWART | Address on file | | | | | | | |
| 7347629 | JUANITA YOUNG | Address on file | | | | | | | |
| 7182158 | Juarez, Alberto | Address on file | | | | | | | |
| 7145265 | Juarez, Angeline | Address on file | | | | | | | |
| 7365998 | Juarez, Benjamin | Flickinger Sutterfield & Boulton | Attn: Bruce M. Franson | 6271 South Dixie Drive, Suite 203 | | West Jordan | UT | 84084 | |
| 7145266 | Juarez, Benjamin | Address on file | | | | | | | |
| 7366019 | JUAREZ, BENJAMIN | Address on file | | | | | | | |
| 7224769 | JUAREZ, BENJAMIN | Address on file | | | | | | | |
| 7182159 | Juarez, Daniela | Address on file | | | | | | | |
| 7145267 | Juarez, Elizabeth | Address on file | | | | | | | |
| 7145268 | Juarez, Jonathan | Address on file | | | | | | | |
| 7145269 | Juarez, Nathaniel | Address on file | | | | | | | |
| 7145270 | Juarez, Selena | Address on file | | | | | | | |
| 7145271 | Juarez, Stephanie | Address on file | | | | | | | |
| 7145272 | Juarez, Vanessa | Address on file | | | | | | | |
| 7347630 | JUBA MOTEN | Address on file | | | | | | | |
| 7182160 | Jubert, Madalyn | Address on file | | | | | | | |
| 7347631 | JUBILEE FAMILY INVESTMENTS LLC | SUITE 328 | 200 S WILCOX STREET | | | CASTLE ROCK | CO | 80104 | |
| 7145273 | JUBILEE FAMILY INVESTMENTS LLC INC | SUITE 328 | 200 S WILCOX STREET | | | CASTLE ROCK | CO | 80104 | |
| 7291806 | Jubilee Family Investments, LLC | 115 LEROUX STREET | | | | DONIPHAN | MO | 63935 | |
| 7592492 | Jubilee Family Investments, LLC | 1333 Bus Rt. 63 | | | | Thayer | MO | 65791 | |
| 7592155 | Jubilee Family Investments, LLC | 1333 Bus Rt. 63 | | | | Thayer | MO | 65791 | |
| 7182161 | Jubilee Family Investments, LLC | 200 S. Wilcox Street | Suite 328 | | | Castle Rock | CO | 80104 | |
| 7291807 | Jubilee Family Investments, LLC | 200 S. Wilcox Street Suite 328 | | | | Castle Rock | CO | 80104 | |
| 7347632 | JUBILIE R SOTHERS | Address on file | | | | | | | |
| 7145274 | JUDAH CASTER COMPANY | 8505 I STREET | | | | OMAHA | NE | 68127 | |
| 7145275 | Juday, Sarah | Address on file | | | | | | | |
| 7347633 | JUDD BOGSETH | Address on file | | | | | | | |
| 7347634 | JUDD FRANKE | Address on file | | | | | | | |
| 7347635 | JUDD NORMANDY | Address on file | | | | | | | |
| 7347636 | JUDD ZIMMERMANN | Address on file | | | | | | | |
| 7182162 | Judd, Elijah | Address on file | | | | | | | |
| 7145276 | Judd, Michelle | Address on file | | | | | | | |
| 7145277 | Judd, Natasha | Address on file | | | | | | | |
| 7145278 | Judd, Steve | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347637 | JUDD/ ELIJAH | Address on file | | | | | | | |
| 7347638 | JUDE REUSCH | Address on file | | | | | | | |
| 7347639 | JUDE WARREN | Address on file | | | | | | | |
| 7145279 | Judeika, Russell | Address on file | | | | | | | |
| 7145280 | Judge, John | Address on file | | | | | | | |
| 7145281 | Judge-Lord, Ian | Address on file | | | | | | | |
| 7347640 | JUDI HUBERTY | Address on file | | | | | | | |
| 7347641 | JUDI TUCKER | Address on file | | | | | | | |
| 7347642 | JUDICKI/ LINDA JEAN | Address on file | | | | | | | |
| 7347643 | JUDITH A FRITZ | Address on file | | | | | | | |
| 7347644 | JUDITH A HOOT | Address on file | | | | | | | |
| 7347645 | JUDITH A NORRIS | Address on file | | | | | | | |
| 7347646 | JUDITH A SCINICARIELLO | Address on file | | | | | | | |
| 7347647 | JUDITH ANNE WRIGHT | Address on file | | | | | | | |
| 7347648 | JUDITH COLGLAZIER | Address on file | | | | | | | |
| 7347649 | JUDITH DETTMAN | Address on file | | | | | | | |
| 7347650 | JUDITH FAAS | Address on file | | | | | | | |
| 7347651 | JUDITH FRUIN | Address on file | | | | | | | |
| 7347652 | JUDITH GARCIA | Address on file | | | | | | | |
| 7347653 | JUDITH H JANOWSKI | Address on file | | | | | | | |
| 7347654 | JUDITH HAYS | Address on file | | | | | | | |
| 7347655 | JUDITH HELLER | Address on file | | | | | | | |
| 7347656 | JUDITH KAMPA | Address on file | | | | | | | |
| 7347657 | JUDITH KEELING | Address on file | | | | | | | |
| 7347658 | JUDITH L RASMUSSEN | Address on file | | | | | | | |
| 7347659 | JUDITH L REYNOLDS | Address on file | | | | | | | |
| 7347660 | JUDITH LAMBERIES | Address on file | | | | | | | |
| 7347661 | JUDITH MCCORMICK | Address on file | | | | | | | |
| 7347662 | JUDITH MCKEEVER | Address on file | | | | | | | |
| 7347663 | JUDITH MYERS | Address on file | | | | | | | |
| 7347664 | JUDITH OHLSSON | Address on file | | | | | | | |
| 7347665 | JUDITH PALMQUIST | Address on file | | | | | | | |
| 7347666 | JUDITH QUAINTANCE | Address on file | | | | | | | |
| 7347667 | JUDITH REETZ | Address on file | | | | | | | |
| 7347668 | JUDITH RODBERG | Address on file | | | | | | | |
| 7347669 | JUDITH SANCHEZ | Address on file | | | | | | | |
| 7347670 | JUDITH SAVAGE | Address on file | | | | | | | |
| 7347671 | JUDITH SCHEUERMANN | Address on file | | | | | | | |
| 7347672 | JUDITH SHAW | Address on file | | | | | | | |
| 7347673 | JUDITH SNODDERLY | Address on file | | | | | | | |
| 7347674 | JUDITH STRANG | Address on file | | | | | | | |
| 7347675 | JUDITH SUTINEN | Address on file | | | | | | | |
| 7347676 | JUDITH TEUBERT | Address on file | | | | | | | |
| 7347677 | JUDITH VAN WINKLE | Address on file | | | | | | | |
| 7347678 | JUDITH WALLACE | Address on file | | | | | | | |
| 7347679 | JUDITH WATLAND | Address on file | | | | | | | |
| 7347680 | JUDITH WHITEBECK | Address on file | | | | | | | |
| 7347681 | JUDITH WIRTH | Address on file | | | | | | | |
| 7347682 | JUDITH WOODS | Address on file | | | | | | | |
| 7347683 | JUDITH WRIGHT | Address on file | | | | | | | |
| 7347684 | JUDITH WURL | Address on file | | | | | | | |
| 7347685 | JUDITH ZUCKER | Address on file | | | | | | | |
| 7347686 | JUDITH(AMM) ANDERSEN | Address on file | | | | | | | |
| 7145282 | Judkins, Carter | Address on file | | | | | | | |
| 7145283 | Judstra, Katelyn | Address on file | | | | | | | |
| 7347687 | JUDY A WESTHOFF | Address on file | | | | | | | |
| 7347688 | JUDY A ZIEGLER-GODFREY | Address on file | | | | | | | |
| 7347689 | JUDY ANDERSON | Address on file | | | | | | | |
| 7347690 | JUDY AVERETT | Address on file | | | | | | | |
| 7347691 | JUDY BALL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347692 | JUDY BAYBA | Address on file | | | | | | | |
| 7347693 | JUDY BOECK | Address on file | | | | | | | |
| 7347694 | JUDY BREWER | Address on file | | | | | | | |
| 7347695 | JUDY CHENEY | Address on file | | | | | | | |
| 7347696 | JUDY DEBOLT | Address on file | | | | | | | |
| 7347697 | JUDY DUREY | Address on file | | | | | | | |
| 7347698 | JUDY FELTON | Address on file | | | | | | | |
| 7347699 | JUDY FRIESENBORG | Address on file | | | | | | | |
| 7347700 | JUDY FULLER | Address on file | | | | | | | |
| 7347701 | JUDY GLATHAR | Address on file | | | | | | | |
| 7347702 | JUDY GOWEY | Address on file | | | | | | | |
| 7347703 | JUDY HARPER | Address on file | | | | | | | |
| 7347704 | JUDY HARRIS | Address on file | | | | | | | |
| 7347705 | JUDY HAYES | Address on file | | | | | | | |
| 7347706 | JUDY HULETT | Address on file | | | | | | | |
| 7347707 | JUDY JANSSEN | Address on file | | | | | | | |
| 7347708 | JUDY K EDWARDS | Address on file | | | | | | | |
| 7347709 | JUDY K KOWALKOWSKI | Address on file | | | | | | | |
| 7347710 | JUDY MCDONALD | Address on file | | | | | | | |
| 7347711 | JUDY MEINDL | Address on file | | | | | | | |
| 7347712 | JUDY MELLEM | Address on file | | | | | | | |
| 7347713 | JUDY MILLER | Address on file | | | | | | | |
| 7347714 | JUDY MOSER | Address on file | | | | | | | |
| 7347715 | JUDY MUNOZ | Address on file | | | | | | | |
| 7347716 | JUDY OBRIEN | Address on file | | | | | | | |
| 7347717 | JUDY PAUTZ | Address on file | | | | | | | |
| 7347718 | JUDY PETERS | Address on file | | | | | | | |
| 7347719 | JUDY PHILLIPS | Address on file | | | | | | | |
| 7347720 | JUDY RIDLING | Address on file | | | | | | | |
| 7347721 | JUDY ROGERS | Address on file | | | | | | | |
| 7347722 | JUDY ROHRER | Address on file | | | | | | | |
| 7347723 | JUDY RYAN | Address on file | | | | | | | |
| 7347724 | JUDY RYNEARSON | Address on file | | | | | | | |
| 7347725 | JUDY SAHM | Address on file | | | | | | | |
| 7145286 | JUDY SCHEMPER | 306 24TH AVENUE | | | | SHELDON | IA | 51201-8538 | |
| 7347726 | JUDY SIMPLOT | Address on file | | | | | | | |
| 7347727 | JUDY STAPLES | Address on file | | | | | | | |
| 7347728 | JUDY SULLIVAN | Address on file | | | | | | | |
| 7347729 | JUDY SUTTON | Address on file | | | | | | | |
| 7347730 | JUDY SWENSON | Address on file | | | | | | | |
| 7347731 | JUDY TICE | Address on file | | | | | | | |
| 7347732 | JUDY TIRREL | Address on file | | | | | | | |
| 7347733 | JUDY WALCH | Address on file | | | | | | | |
| 7347734 | JUDY WITTENWYLER | Address on file | | | | | | | |
| 7347735 | JUDY WOLLANGK | Address on file | | | | | | | |
| 7347736 | JUDY WORTHINGTON | Address on file | | | | | | | |
| 7347737 | JUDY YODER | Address on file | | | | | | | |
| 7347738 | JUDY YUKL | Address on file | | | | | | | |
| 7145284 | Judy, Gabrielle | Address on file | | | | | | | |
| 7145285 | Judy, Mckenzie | Address on file | | | | | | | |
| 7182163 | Judy, Stephanie | Address on file | | | | | | | |
| 7182164 | Juedes, Barbara | Address on file | | | | | | | |
| 7145287 | Juelich, Emily | Address on file | | | | | | | |
| 7145288 | Juers, Destinie | Address on file | | | | | | | |
| 7182165 | Juers, Vanessa | Address on file | | | | | | | |
| 7145289 | Juett, Amanda | Address on file | | | | | | | |
| 7182166 | Juhasz, Ammon | Address on file | | | | | | | |
| 7145290 | Juhasz, Ashley | Address on file | | | | | | | |
| 7145291 | Juhnke, Katie | Address on file | | | | | | | |
| 7145292 | Juidici, Seija | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347739 | JUKODA ROOSEVELT | Address on file | | | | | | | |
| 7347740 | JULENE HOCKEL | Address on file | | | | | | | |
| 7347741 | JULI ANDERSON | Address on file | | | | | | | |
| 7347742 | JULI HILL | Address on file | | | | | | | |
| 7347743 | JULI NAYLOR | Address on file | | | | | | | |
| 7347744 | JULI SWANSON | Address on file | | | | | | | |
| 7347745 | JULIA BUSCH | Address on file | | | | | | | |
| 7347746 | JULIA CARDOSO | Address on file | | | | | | | |
| 7347747 | JULIA CHADY | Address on file | | | | | | | |
| 7347748 | JULIA D MAUL | Address on file | | | | | | | |
| 7347749 | JULIA FUCHS | Address on file | | | | | | | |
| 7347750 | JULIA GIESE | Address on file | | | | | | | |
| 7347751 | JULIA HAGEMANN | Address on file | | | | | | | |
| 7347752 | JULIA HAYBALL | Address on file | | | | | | | |
| 7347753 | JULIA HENEY | Address on file | | | | | | | |
| 7347754 | JULIA J SCHWEITZER | Address on file | | | | | | | |
| 7347755 | JULIA KOEP | Address on file | | | | | | | |
| 7347756 | JULIA LORA DE MARTE | Address on file | | | | | | | |
| 7347757 | JULIA M SCHWARTZ | Address on file | | | | | | | |
| 7347758 | JULIA MARTINEZ | Address on file | | | | | | | |
| 7347759 | JULIA MOGLER | Address on file | | | | | | | |
| 7347760 | JULIA OHARA FAIRCHILD | Address on file | | | | | | | |
| 7347761 | JULIA PAALMAN | Address on file | | | | | | | |
| 7347762 | JULIA PESTLE | Address on file | | | | | | | |
| 7347763 | JULIA PICKARD | Address on file | | | | | | | |
| 7347764 | JULIA R THIELE | Address on file | | | | | | | |
| 7347765 | JULIA SHARONLEE | Address on file | | | | | | | |
| 7347766 | JULIA SWANKE | Address on file | | | | | | | |
| 7347767 | JULIA THAW | Address on file | | | | | | | |
| 7347768 | JULIA VINZANT | Address on file | | | | | | | |
| 7347769 | JULIA XIONG | Address on file | | | | | | | |
| 7347770 | JULIAN ALVAREZ | Address on file | | | | | | | |
| 7347771 | JULIAN HERNANDEZ | Address on file | | | | | | | |
| 7347772 | JULIAN HUGHES | Address on file | | | | | | | |
| 7347773 | JULIAN JENSEN | Address on file | | | | | | | |
| 7347774 | JULIAN KOTT | Address on file | | | | | | | |
| 7347775 | JULIAN MERDE | Address on file | | | | | | | |
| 7347776 | JULIAN SMITH | Address on file | | | | | | | |
| 7347777 | JULIAN T HASSELL | Address on file | | | | | | | |
| 7347778 | JULIAN TOLEDO | Address on file | | | | | | | |
| 7182167 | Julian, Andrew | Address on file | | | | | | | |
| 7145293 | Julian, Hannah | Address on file | | | | | | | |
| 7347779 | JULIANA DAL PRA | Address on file | | | | | | | |
| 7347780 | JULIANA M LISEO | Address on file | | | | | | | |
| 7347781 | JULIANA SOBOTKA | Address on file | | | | | | | |
| 7347782 | JULIANNA MARTINEZ | Address on file | | | | | | | |
| 7347783 | JULIANNE BUCHINGER | Address on file | | | | | | | |
| 7347784 | JULIANNE DENTON | Address on file | | | | | | | |
| 7347785 | JULIANNE ENDRES | Address on file | | | | | | | |
| 7347786 | JULIANNE WILLIAMS | Address on file | | | | | | | |
| 7347787 | JULIANNE YATES | Address on file | | | | | | | |
| 7347788 | JULIE ANDERSON-VAN KOMEN | Address on file | | | | | | | |
| 7347789 | JULIE BARRETT | Address on file | | | | | | | |
| 7347790 | JULIE BARTHOLOMEW | Address on file | | | | | | | |
| 7347791 | JULIE BELTER | Address on file | | | | | | | |
| 7347792 | JULIE BERDING | Address on file | | | | | | | |
| 7347793 | JULIE BIRT-THUESON | Address on file | | | | | | | |
| 7347794 | JULIE BROWN | Address on file | | | | | | | |
| 7347795 | JULIE BUSH | Address on file | | | | | | | |
| 7347796 | JULIE CHACON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347797 | JULIE CRUZ | Address on file | | | | | | | |
| 7347798 | JULIE DAVIS | Address on file | | | | | | | |
| 7347799 | JULIE DELGADO | Address on file | | | | | | | |
| 7347800 | JULIE DRAVES | Address on file | | | | | | | |
| 7347801 | JULIE ELLIOTT | Address on file | | | | | | | |
| 7347802 | JULIE ELLSWORTH | Address on file | | | | | | | |
| 7347803 | JULIE FAUX | Address on file | | | | | | | |
| 7347804 | JULIE FISCHER | Address on file | | | | | | | |
| 7347805 | JULIE FRAZER | Address on file | | | | | | | |
| 7347806 | JULIE FUEHRER | Address on file | | | | | | | |
| 7347807 | JULIE GARNER-TENO | Address on file | | | | | | | |
| 7347808 | JULIE GARRISON | Address on file | | | | | | | |
| 7347809 | JULIE GRENIER | Address on file | | | | | | | |
| 7347810 | JULIE GUSTAFSON | Address on file | | | | | | | |
| 7347811 | JULIE HANSEN | Address on file | | | | | | | |
| 7347812 | JULIE HARTLEY | Address on file | | | | | | | |
| 7347813 | JULIE HEIMANN | Address on file | | | | | | | |
| 7347814 | JULIE HICKEY | Address on file | | | | | | | |
| 7347815 | JULIE HILL | Address on file | | | | | | | |
| 7347816 | JULIE HITZ | Address on file | | | | | | | |
| 7347817 | JULIE HOWELL | Address on file | | | | | | | |
| 7347818 | JULIE HUGGINS | Address on file | | | | | | | |
| 7347819 | JULIE HUNT | Address on file | | | | | | | |
| 7347820 | JULIE INGRAM | Address on file | | | | | | | |
| 7347821 | JULIE JELLEY | Address on file | | | | | | | |
| 7347822 | JULIE JENSEN | Address on file | | | | | | | |
| 7347823 | JULIE JOHNSON | Address on file | | | | | | | |
| 7347824 | JULIE JOHNSTON | Address on file | | | | | | | |
| 7347825 | JULIE K. VAN CLEAVE | Address on file | | | | | | | |
| 7347826 | JULIE KING | Address on file | | | | | | | |
| 7347827 | JULIE KLENKO | Address on file | | | | | | | |
| 7347828 | JULIE KNUDSON | Address on file | | | | | | | |
| 7347829 | JULIE KUHN | Address on file | | | | | | | |
| 7347830 | JULIE LANDGREN | Address on file | | | | | | | |
| 7347831 | JULIE LARSON | Address on file | | | | | | | |
| 7347832 | JULIE LESKY | Address on file | | | | | | | |
| 7347833 | JULIE LIND | Address on file | | | | | | | |
| 7347834 | JULIE LINDSAY | Address on file | | | | | | | |
| 7347835 | JULIE MALMQUIST | Address on file | | | | | | | |
| 7347836 | JULIE MANGELS | Address on file | | | | | | | |
| 7347837 | JULIE MAYER | Address on file | | | | | | | |
| 7347838 | JULIE MCCLEARY | Address on file | | | | | | | |
| 7347839 | JULIE MEYER | Address on file | | | | | | | |
| 7347840 | JULIE MILLER | Address on file | | | | | | | |
| 7347841 | JULIE MOORE | Address on file | | | | | | | |
| 7347842 | JULIE MOWER | Address on file | | | | | | | |
| 7347843 | JULIE MOZAK | Address on file | | | | | | | |
| 7347844 | JULIE MUNN | Address on file | | | | | | | |
| 7347845 | JULIE N SCHMELZENBACK | Address on file | | | | | | | |
| 7347846 | JULIE NELSON | Address on file | | | | | | | |
| 7347847 | JULIE NGUYEN | Address on file | | | | | | | |
| 7347848 | JULIE OBERG | Address on file | | | | | | | |
| 7347849 | JULIE PARK | Address on file | | | | | | | |
| 7347850 | JULIE PENDERGAST | Address on file | | | | | | | |
| 7347851 | JULIE PENNING | Address on file | | | | | | | |
| 7347852 | JULIE PHILLIPS | Address on file | | | | | | | |
| 7347853 | JULIE PLACE | Address on file | | | | | | | |
| 7347854 | JULIE PROULX | Address on file | | | | | | | |
| 7347855 | JULIE RASCHKA | Address on file | | | | | | | |
| 7347856 | JULIE RATCLIFFE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347857 | JULIE REHBEIN | Address on file | | | | | | | |
| 7347858 | JULIE REICHENBACH | Address on file | | | | | | | |
| 7347859 | JULIE ROOK | Address on file | | | | | | | |
| 7347860 | JULIE RUSSELL | Address on file | | | | | | | |
| 7347861 | JULIE SCHICK | Address on file | | | | | | | |
| 7347862 | JULIE SCHOUWEILER | Address on file | | | | | | | |
| 7347863 | JULIE SCHUSTER | Address on file | | | | | | | |
| 7347864 | JULIE SCHWAB | Address on file | | | | | | | |
| 7347865 | JULIE SEAVER | Address on file | | | | | | | |
| 7347866 | JULIE SIEVERS | Address on file | | | | | | | |
| 7347867 | JULIE SIEWERT | Address on file | | | | | | | |
| 7347868 | JULIE SPENCER-WILLIAMS | Address on file | | | | | | | |
| 7347869 | JULIE SPRINGSTUBE | Address on file | | | | | | | |
| 7347870 | JULIE STURM | Address on file | | | | | | | |
| 7347871 | JULIE TAYLOR | Address on file | | | | | | | |
| 7347872 | JULIE THARP | Address on file | | | | | | | |
| 7347873 | JULIE TLACHAC | Address on file | | | | | | | |
| 7347874 | JULIE VAN DEN BOGART | Address on file | | | | | | | |
| 7347875 | JULIE VANCE | Address on file | | | | | | | |
| 7347876 | JULIE WENNESON | Address on file | | | | | | | |
| 7347877 | JULIE WILLIAMS | Address on file | | | | | | | |
| 7347878 | JULIETTE LECLARE | Address on file | | | | | | | |
| 7347879 | JULIO BENAVIDES | Address on file | | | | | | | |
| 7347880 | JULIO CESAR HIDALGO | Address on file | | | | | | | |
| 7347881 | JULIO OJEDA | Address on file | | | | | | | |
| 7145294 | Julius, Brittany | Address on file | | | | | | | |
| 7182168 | Julius, Catherine | Address on file | | | | | | | |
| 7145295 | Julius, Eliza | Address on file | | | | | | | |
| 7145296 | Julius, Elizabeth | Address on file | | | | | | | |
| 7145297 | Julsen, Katelyn | Address on file | | | | | | | |
| 7145298 | Julseth, Cassandra | Address on file | | | | | | | |
| 7145299 | Julson, Julie | Address on file | | | | | | | |
| 7145300 | Julson, Kendra | Address on file | | | | | | | |
| 7145301 | Juma, Ozdana | Address on file | | | | | | | |
| 7145302 | Juma, Sara | Address on file | | | | | | | |
| 7145303 | Jumisko, Pam | Address on file | | | | | | | |
| 7145304 | Jump, Jewel | Address on file | | | | | | | |
| 7145305 | Jump, Joshua | Address on file | | | | | | | |
| 7145306 | Jump, Michael | Address on file | | | | | | | |
| 7145307 | Jump, Portia | Address on file | | | | | | | |
| 7145308 | JUMPKING | 3970 Lindbergh Drive | | | | Addison | TX | 75001 | |
| 7145309 | JUMPKING INCORPORATED | PO BOX 70863 | | | | CHICAGO | IL | 60673-0863 | |
| 7145310 | Jun, Soojin | Address on file | | | | | | | |
| 7347882 | JUNALUSKA MONTELONGO | Address on file | | | | | | | |
| 7145311 | Jund, Brant | Address on file | | | | | | | |
| 7182169 | Jundt, Emily | Address on file | | | | | | | |
| 7347883 | JUNE BROCKMAN | Address on file | | | | | | | |
| 7347884 | JUNE DUNN | Address on file | | | | | | | |
| 7347885 | JUNE FRANTZ | Address on file | | | | | | | |
| 7347886 | JUNE GOODNER | Address on file | | | | | | | |
| 7347887 | JUNE HONSA | Address on file | | | | | | | |
| 7347888 | JUNE KOEHLER | Address on file | | | | | | | |
| 7347889 | JUNE KOHLWEY | Address on file | | | | | | | |
| 7347890 | JUNE LEE | Address on file | | | | | | | |
| 7347891 | JUNE LOVELIEN | Address on file | | | | | | | |
| 7347892 | JUNE NEWMAN | Address on file | | | | | | | |
| 7347893 | JUNE QUATSOE | Address on file | | | | | | | |
| 7347894 | JUNE SMITH | Address on file | | | | | | | |
| 7347895 | JUNE WEGENKE | Address on file | | | | | | | |
| 7347896 | JUNE WINTER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182170 | June, Brenda | Address on file | | | | | | | |
| 7145314 | JUNEAU COUNTY TREASURER | 220 EAST STATE STREET | | | | MAUSTON | WI | 53948 | |
| 7145312 | Juneau, Emma | Address on file | | | | | | | |
| 7145313 | Juneau, Sara | Address on file | | | | | | | |
| 7145315 | Juneman, Donald | Address on file | | | | | | | |
| 7145316 | Jung, Carlie | Address on file | | | | | | | |
| 7145317 | Jung, Jena | Address on file | | | | | | | |
| 7145318 | Jung, Jeremy | Address on file | | | | | | | |
| 7182171 | Jung, Thomas | Address on file | | | | | | | |
| 7145319 | Jungers, Juanita | Address on file | | | | | | | |
| 7145320 | Jungwirth, Roxanne | Address on file | | | | | | | |
| 7145321 | JUNIOR BUSY BEES 4H CLUB | GRANT COUNTY 4H GROUNDS | 210 E 5TH AVE | | | MILBANK | SD | 57252 | |
| 7347897 | JUNIOR MEDINA | Address on file | | | | | | | |
| 7145322 | Junk, Carly | Address on file | | | | | | | |
| 7145323 | Junker, Autumn | Address on file | | | | | | | |
| 7182172 | Junker, Kaitlyn | Address on file | | | | | | | |
| 7145324 | Junker, Mark | Address on file | | | | | | | |
| 7366119 | JUNKER, MARY | Address on file | | | | | | | |
| 7145325 | Juntti, Chase | Address on file | | | | | | | |
| 7145326 | Juntunen, Jenna | Address on file | | | | | | | |
| 7145327 | Jupp, Abigail | Address on file | | | | | | | |
| 7145328 | Jupp, Angela | Address on file | | | | | | | |
| 7145329 | Jurado, Brittany | Address on file | | | | | | | |
| 7145330 | Jurado, Viviana | Address on file | | | | | | | |
| 7145331 | Jurak, Zachary | Address on file | | | | | | | |
| 7145332 | Juran, Michael | Address on file | | | | | | | |
| 7145333 | Juran, Rachel | Address on file | | | | | | | |
| 7145334 | Jurasin, Traci | Address on file | | | | | | | |
| 7145335 | Jurden, Darnell | Address on file | | | | | | | |
| 7145336 | Jurek, Brittani | Address on file | | | | | | | |
| 7182173 | Jurek, Carley | Address on file | | | | | | | |
| 7145337 | Jurgella, Carmen | Address on file | | | | | | | |
| 7182174 | Jurgella, Jesse | Address on file | | | | | | | |
| 7145338 | Jurgena, Aaron | Address on file | | | | | | | |
| 7145339 | Jurgens, Amanda | Address on file | | | | | | | |
| 7145340 | Jurgens, Taylor | Address on file | | | | | | | |
| 7182175 | Jurgens, Tyrell | Address on file | | | | | | | |
| 7145341 | Jurgensen, Leif | Address on file | | | | | | | |
| 7145342 | Jurgensen, Michael | Address on file | | | | | | | |
| 7145343 | Jurgenson, Larissa | Address on file | | | | | | | |
| 7182176 | Jurich, Kaylee | Address on file | | | | | | | |
| 7145344 | JURONG XIN XI YA CLOTHING CO LTD | SIZHUANG VILLAGE ERSHENG TOWN | JURONG CITY | | | JIANGSU | PR | 212400 | CHINA |
| 7145345 | Jurrens, Logan | Address on file | | | | | | | |
| 7347898 | JURRISA LANDOWSKI | Address on file | | | | | | | |
| 7145346 | Jury, Jennifer | Address on file | | | | | | | |
| 7473028 | Just Born Inc | Beloit City Hall Second Floor | 100 State St. | | | Beloit | WI | 53511 | |
| 7473028 | Just Born Inc | Susan Szilagyi | 1300 Stefko Blvd | | | Bethlehem | PA | 18017 | |
| 7145349 | JUST BORN INCORPORATED | 1300 STEFCO BOULEVARD | | | | BETHLEHEM | PA | 18017-6672 | |
| 7291808 | JUST BORN INCORPORATED | 1300 STEFKO BOULEVARD | | | | BETHLEHEM | PA | 18017-6672 | |
| 7145350 | JUST BORN INCORPORATED | PO BOX 642214 | | | | PITTSBURGH | PA | 15264-2214 | |
| 7291809 | Just Enough Software, Inc. | 15540 Laquna Canyon Drive | Suite 100 | | | Irvine | CA | 92618 | |
| 7145351 | JUST MO TEXTILE CO LTD(HO CHI MINH CITY) | | | | | | | | |
| 7145352 | JUST PLAY (HK) LTD | 913 C PLUM GROVE ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 7291810 | JUST PLAY LLC | 401 FAIRWAY DRIVE | | | | DEERFIELD BEACH | FL | 33441 | |
| 7145353 | JUST PLAY LLC | 401 FAIRWAY DRIVE | | | | DEERFIELD BEACH | FL | 33441 | |
| 7145354 | JUST PLAY LLC | 4850 T REX AVENUE STE 100 | | | | BOCA RATON | FL | 33431 | |
| 7145347 | Just, Aaliyah | Address on file | | | | | | | |
| 7182177 | Just, Dwayne | Address on file | | | | | | | |
| 7145348 | Just, Jolene | Address on file | | | | | | | |
| 7347899 | JUSTENE MORLAN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145355 | JUSTENOUGH SOFTWARE INCORPORATED | 15440 LAGUNA CANYON ROAD SUITE 100 | | | | IRVINE | CA | 92618 | |
| 7145356 | Justesen, Tina | Address on file | | | | | | | |
| 7145357 | Justesen, Wendy | Address on file | | | | | | | |
| 7347900 | JUSTICE GREEN | Address on file | | | | | | | |
| 7347901 | JUSTICE KLEIN | Address on file | | | | | | | |
| 7347902 | JUSTICE LITTLEGEORGE | Address on file | | | | | | | |
| 7347903 | JUSTICE MUSE | Address on file | | | | | | | |
| 7347904 | JUSTICE WHIPPLE-MCNERTNEY | Address on file | | | | | | | |
| 7347905 | JUSTICE ZORPAHL | Address on file | | | | | | | |
| 7145358 | Justice, Aliya | Address on file | | | | | | | |
| 7145359 | Justice, April | Address on file | | | | | | | |
| 7145360 | Justice, Aspen | Address on file | | | | | | | |
| 7145361 | Justice, Liberty | Address on file | | | | | | | |
| 7145362 | Justice, Sean | Address on file | | | | | | | |
| 7182178 | Justice, Tabatha | Address on file | | | | | | | |
| 7347906 | JUSTIN ADKINS | Address on file | | | | | | | |
| 7145363 | JUSTIN ALLEN | 1350 BROADWAY SUITE 408 | | | | NEW YORK | NY | 10018 | |
| 7347907 | JUSTIN ALWORDEN | Address on file | | | | | | | |
| 7347908 | JUSTIN BAGLEY | Address on file | | | | | | | |
| 7347909 | JUSTIN BAILEY | Address on file | | | | | | | |
| 7347910 | JUSTIN BEIROWSKI | Address on file | | | | | | | |
| 7347911 | JUSTIN BRECKENRIDGE | Address on file | | | | | | | |
| 7347912 | JUSTIN BRILINSKI | Address on file | | | | | | | |
| 7347913 | JUSTIN BROWN | Address on file | | | | | | | |
| 7347914 | JUSTIN COPELAND | Address on file | | | | | | | |
| 7347915 | JUSTIN CURRAN | Address on file | | | | | | | |
| 7347916 | JUSTIN D ONESALT | Address on file | | | | | | | |
| 7347917 | JUSTIN D SCHMIDTKA | Address on file | | | | | | | |
| 7347918 | JUSTIN D. ROSE | Address on file | | | | | | | |
| 7347919 | JUSTIN DAWSON | Address on file | | | | | | | |
| 7347920 | JUSTIN DEFOE | Address on file | | | | | | | |
| 7347921 | JUSTIN DETWEILER | Address on file | | | | | | | |
| 7347922 | JUSTIN DODDS | Address on file | | | | | | | |
| 7347923 | JUSTIN DOLLE | Address on file | | | | | | | |
| 7347924 | JUSTIN DUNLAP | Address on file | | | | | | | |
| 7347925 | JUSTIN E. ANDERSON | Address on file | | | | | | | |
| 7347926 | JUSTIN ERKELA | Address on file | | | | | | | |
| 7347927 | JUSTIN FOOTIT | Address on file | | | | | | | |
| 7347928 | JUSTIN FOWLER | Address on file | | | | | | | |
| 7347929 | JUSTIN FREANER | Address on file | | | | | | | |
| 7347930 | JUSTIN FRYE | Address on file | | | | | | | |
| 7347931 | JUSTIN GORNIAK | Address on file | | | | | | | |
| 7347932 | JUSTIN GRAFF | Address on file | | | | | | | |
| 7347933 | JUSTIN HAMANN | Address on file | | | | | | | |
| 7347934 | JUSTIN HAMON | Address on file | | | | | | | |
| 7347935 | JUSTIN HARTLEBEN | Address on file | | | | | | | |
| 7347936 | JUSTIN HEIMSOTH | Address on file | | | | | | | |
| 7347937 | JUSTIN HESS | Address on file | | | | | | | |
| 7347938 | JUSTIN HOLTEN | Address on file | | | | | | | |
| 7347939 | JUSTIN IVERSON | Address on file | | | | | | | |
| 7347940 | JUSTIN J RESCH | Address on file | | | | | | | |
| 7347941 | JUSTIN J WAKEFIELD | Address on file | | | | | | | |
| 7347942 | JUSTIN JARVELA | Address on file | | | | | | | |
| 7347943 | JUSTIN JELINEK | Address on file | | | | | | | |
| 7347944 | JUSTIN JOHNSON | Address on file | | | | | | | |
| 7347945 | JUSTIN JORGENSEN | Address on file | | | | | | | |
| 7347946 | JUSTIN KERNS | Address on file | | | | | | | |
| 7347947 | JUSTIN KING | Address on file | | | | | | | |
| 7347948 | JUSTIN KIRLIN | Address on file | | | | | | | |
| 7347949 | JUSTIN L PEEVEY | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7347950 | JUSTIN LAREAU | Address on file | | | | | | | |
| 7347951 | JUSTIN LEHMAN | Address on file | | | | | | | |
| 7347952 | JUSTIN LIND | Address on file | | | | | | | |
| 7347953 | JUSTIN LINDEN | Address on file | | | | | | | |
| 7347954 | JUSTIN M MAYNARD | Address on file | | | | | | | |
| 7347955 | JUSTIN M STROIK | Address on file | | | | | | | |
| 7347956 | JUSTIN MANDELKO | Address on file | | | | | | | |
| 7347957 | JUSTIN MARTINEZ SR. | Address on file | | | | | | | |
| 7347958 | JUSTIN MEINKE | Address on file | | | | | | | |
| 7347959 | JUSTIN MELCHOR | Address on file | | | | | | | |
| 7347960 | JUSTIN MERCKX | Address on file | | | | | | | |
| 7347961 | JUSTIN MEWES | Address on file | | | | | | | |
| 7347962 | JUSTIN MINNERATH | Address on file | | | | | | | |
| 7347963 | JUSTIN MORROW | Address on file | | | | | | | |
| 7347964 | JUSTIN PEEBLES | Address on file | | | | | | | |
| 7347965 | JUSTIN PEREZ | Address on file | | | | | | | |
| 7347966 | JUSTIN PETERSON | Address on file | | | | | | | |
| 7347967 | JUSTIN POPP | Address on file | | | | | | | |
| 7347968 | JUSTIN PUERNER | Address on file | | | | | | | |
| 7347969 | JUSTIN R. HALL | Address on file | | | | | | | |
| 7347970 | JUSTIN RAMTHUN | Address on file | | | | | | | |
| 7347971 | JUSTIN RICHARDSON | Address on file | | | | | | | |
| 7347972 | JUSTIN RIGGOTT | Address on file | | | | | | | |
| 7347973 | JUSTIN RUDLOFF | Address on file | | | | | | | |
| 7347974 | JUSTIN SCHMIDT | Address on file | | | | | | | |
| 7347975 | JUSTIN SEARLE | Address on file | | | | | | | |
| 7347976 | JUSTIN SIEMSEN | Address on file | | | | | | | |
| 7347977 | JUSTIN SPRIKS | Address on file | | | | | | | |
| 7347978 | JUSTIN SYDLEWSKI | Address on file | | | | | | | |
| 7347979 | JUSTIN T MCDADE | Address on file | | | | | | | |
| 7347980 | JUSTIN THOMPSON | Address on file | | | | | | | |
| 7347981 | JUSTIN TOMLINSON | Address on file | | | | | | | |
| 7347982 | JUSTIN VANCE | Address on file | | | | | | | |
| 7347983 | JUSTIN VETRONE | Address on file | | | | | | | |
| 7347984 | JUSTIN VIGANSKY | Address on file | | | | | | | |
| 7347985 | JUSTIN W HALVERSON | Address on file | | | | | | | |
| 7347986 | JUSTIN WARGELIN | Address on file | | | | | | | |
| 7347987 | JUSTINA BINGHAM | Address on file | | | | | | | |
| 7347988 | JUSTINA EHLKE | Address on file | | | | | | | |
| 7347989 | JUSTINA RAMIREZ SEBATIAN | Address on file | | | | | | | |
| 7347990 | JUSTINA ZUKAUSKAITE | Address on file | | | | | | | |
| 7347991 | JUSTINE KOHLMAN | Address on file | | | | | | | |
| 7347992 | JUSTINE LOCKHART | Address on file | | | | | | | |
| 7347993 | JUSTINE M DAMBROTEN | Address on file | | | | | | | |
| 7347994 | JUSTINE MARKEY | Address on file | | | | | | | |
| 7347995 | JUSTINE OLIVAS | Address on file | | | | | | | |
| 7347996 | JUSTINE OSTENSON | Address on file | | | | | | | |
| 7347997 | JUSTINE PARKER | Address on file | | | | | | | |
| 7347998 | JUSTINE STARKS | Address on file | | | | | | | |
| 7145364 | JUSTINS LAWN & TREE SERVICE | 117 1ST AVE NW | | | | WATERTOWN | SD | 57201 | |
| 7291811 | Justin's Lawn and Tree Service, Inc. | 117 1st Ave NW | | | | Watertown | SD | 57201 | |
| 7347999 | JUSTIS LAUBER | Address on file | | | | | | | |
| 7145365 | Justman, Elizabeth | Address on file | | | | | | | |
| 7145366 | Justman, Ethan | Address on file | | | | | | | |
| 7145367 | Justo, Luis | Address on file | | | | | | | |
| 7348000 | JUSTON LANG | Address on file | | | | | | | |
| 7182179 | Justus, Kyle | Address on file | | | | | | | |
| 7145368 | Justus, Tanya | Address on file | | | | | | | |
| 7145369 | Jutting, Bobby | Address on file | | | | | | | |
| 7145370 | Juve, Krystal | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145371 | JUVENILE PRODUCTS | FISHER PRICE | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| 7145372 | Juwa, Barbara | Address on file | | | | | | | |
| 7145373 | Juza, Courtney | Address on file | | | | | | | |
| 7291812 | JV APPAREL CORPORATION | 550 DESLAURIERS | | | | MONTREAL | QC | H4N 1V8 | Canada |
| 7145374 | JV APPAREL CORPORATION | 550 DESLAURIERS | | | | MONTREAL | QC | H4N 1V8 | CANADA |
| 7291813 | JVC KENWOOD | 1700 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 7145375 | JVC KENWOOD | 1700 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 7145377 | JVC KENWOOD | JVC CREDIT | 1700 VALLEY ROAD | | | WAYNE | NJ | 07470 | |
| 7145376 | JVC KENWOOD | JVC COMPANY OF AMERICA | PO BOX 50393 | | | LOS ANGELES | CA | 90074-0000 | |
| 7291814 | JWIN ELECTRONICS CORP I LUV | 2 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050-0000 | |
| 7348001 | K & B LAWN CARE AND LANDSCAPIN | N11586 WEST LINE ROAD | | | | BROWNSVILLE | WI | 53006 | |
| 7291815 | K & B TRADING | 119 W 29TH STREET | | | | NEW YORK | NY | 07072 | |
| 7291816 | K & COMPANY LLC A DIV OF WILTON | 535 E DIEHL RD SUITE 300 | | | | NAPERVILLE | IL | 60563 | |
| 7145378 | K & COMPANY LLC A DIV OF WILTON BRANDS | 535 E DIEHL RD SUITE 300 | | | | NAPERVILLE | IL | 60563 | |
| 7145379 | K & COMPANY LLC A DIV OF WILTON BRANDS | 825 NICOLLET MALL STE 1750 | | | | MINNEAPOLIS | MN | 55402 | |
| 7145380 | K & COMPANY LLC A DIV OF WILTON BRANDS | K & COMPANY | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| 7145381 | K & M MATERIAL HANDLING INC | PO BOX 10476 | | | | GREEN BAY | WI | 54307-0476 | |
| 7240795 | K & K Material Handling, Inc. | 3190 Coronet Way | | | | Green Bay | WI | 54304 | |
| 7564661 | K & L Services, Inc. | 1101 De Clark St | | | | Beaver Dam | WI | 53916 | |
| 7145382 | K & M COMPANY | 20955 PATHFINDER ROAD | | | | DIAMOND BAR | CA | 91765-4000 | |
| 7145383 | K & M COMPANY | KINGSBACHER MURPHY COMPANY | PO BOX 75054 | | | CHICAGO | IL | 60675 | |
| 7145384 | K & R CONSTRUCTION LLC | PO BOX 1070 | | | | DOUGLAS | WY | 82633 | |
| 7291817 | K & W Handy Man | 9545 57th St NW | | | | Ross | ND | 58776 | |
| 7145385 | K & W HANDYMAN | KATHLEEN M RULAND | 9545 57TH STREET NW | | | ROSS | ND | 58776 | |
| 7145386 | K & Z DISTRIBUTING COMPANY | 6301 N 60TH | PO BOX 29289 | | | LINCOLN | NE | 68529 | |
| 7145387 | K & Z DISTRIBUTING COMPANY | PO BOX 29289 | | | | LINCOLN | NE | 68529 | |
| 7145388 | K & Z ENTERPRISE | 76 01 JLN PERMAS 10 BANDAR BARU | | | | PERMAS JAYA MASAI JOHOR | | | MALAYSIA |
| 7145389 | K B L GROUP INTERNATIONAL LTD | 9142 NORWALK BOULEVARD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7291818 | K B L GROUP INTERNATIONAL LTD | 9142-9150 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7145390 | K B L GROUP INTERNATIONAL LTD | 9142-9150 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7145391 | K B L GROUP INTERNATIONAL LTD | MILBERG FACTORS INCORPORATED | 99 PARK AVENUE | | | NEW YORK | NY | 10016-0000 | |
| 7291819 | K BELL | 550 N OAK STREET | | | | INGLEWOOD | CA | 90302 | |
| 7291820 | K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | | POMONA | CA | 91768 | |
| 7145392 | K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | | POMONA | CA | 91768 | |
| 7348002 | K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | | POMONA | CA | 91768-0000 | |
| 7145393 | K G L RENTALS INCORPORATED | PO BOX 629 | | | | HOT SPRINGS | SD | 57747-0629 | |
| 7145394 | K H TEXTILE CO LTD (LAEM CHABANG) | 43/368 -372 Moo 7, Soi Ekachai 69 | | | | Samaedam | | 10150 | Thailand |
| 7564662 | K I | 1400 S. 41st Street | | | | Manitowoc | WI | 54220 | |
| 7564663 | K I | Attn: Andy Bushmaker | 1330 Bellevue St | | | Green Bay | WI | 54302 | |
| 7291821 | K J M ENTERPRISES INCORPORATED | 9590 DISTRIBUTION AVENUE | | | | SAN DIEGO | CA | 92121 | |
| 7145395 | K LINE AMERICA INCORPORATED | BANK OF AMERICA | 1111 EAST MAIN STREET | | | RICHMOND | VA | 23219-2321 | |
| 7145396 | K N LEE KNITTING INDUSTRIES SDN BHN | No 46, Jalan Lim Yew Leong, Johor | | | | Batu Pahat | | 83000 | Malaysia |
| 7291822 | K NEX BRANDS L P | 2990 BERGEY ROAD | | | | HATFIELD | PA | 19440-0700 | |
| 7145397 | K NEX BRANDS L P | 2990 BERGEY ROAD | | | | HATFIELD | PA | 19440-0700 | |
| 7145398 | K NEX BRANDS L P | K NEX LIMITED PARTNERSHIP GROUP | PO BOX 827948 | | | PHILADELPHIA | PA | 19182-7948 | |
| 7145399 | K NEX INDUSTRIES INCORPORATED | PO BOX 827948 | | | | PHILADELPHIA | PA | 19182-7948 | |
| 7145400 | K TWO LICENSING & PROMOTIONS | 5818 EL CAMINO REAL | | | | CARLSBAD | CA | 92008-8816 | |
| 7145401 | K TWO LICENSING & PROMOTIONS | RAWLINGS SPORTING GOODS CO INC | PO BOX 774626 | | | CHICAGO | IL | 60677-4006 | |
| 7145402 | K TWO LICENSING & PROMOTIONS | SUITE 110 | 510 MARYVILLE UNIVERSITY DRIVE | | | ST LOUIS | MO | 63141 | |
| 7145403 | K W D Z MANUFACTURING | PO BOX 403058 | | | | ATLANTA | GA | 30384-3058 | |
| 7348003 | K&K MATERIAL HANDLING | 3190 CORONET WAY | | | | GREEN BAY | WI | 54304 | |
| 7291823 | K7 DESIGN GROUP | 155 GIRARD STREET | | | | BROOKLYN | NY | 11235 | |
| 7145404 | K7 DESIGN GROUP | 155 GIRARD STREET | | | | BROOKLYN | NY | 11235 | |
| 7589725 | KAAK - FM | 1320 Salem Road SW | 914 13th Avenue South | | | Rochester | MN | 55902 | |
| 7589725 | KAAK - FM | Havas Media Group USA, LLC | 200 Hudson Street | | | New York | NY | 10013 | |
| 7593065 | KAAK-FM | 170 Lake Front Drive | | | | Cockeysville | MD | 21030 | |
| 7563650 | KAAK-FM | 200 Hudson Street | | | New York | NY | 10013 | | |
| 7592580 | KAAK-FM | 2200 Stephens Ave | KAAK-FM, 914 13th Avenue South | | | Missoula | MT | 59801 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7563650 | KAAK-FM | 2300 130th Avenue NE, A104 | 914 13th Avenue South | | | Bellwvue | WA | 98005 | |
| 7593212 | KAAK-FM | 4370 Peachtree Road NE | Suite 400 | | | Atlanta | GA | 30319 | |
| 7593521 | KAAK-FM | 4600 S Regal Street | 914 13th Avenue South | | | Spokane | WA | 99223 | |
| 7593212 | KAAK-FM | 914 13th Avenue South | | | | Atlanta | GA | 30319 | |
| 7563659 | KAAK-FM | 914 13th Avenue South | | | | Great Falls | MT | 59405 | |
| 7589352 | KAAK-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7593503 | KAAK-FM | Havas Media Group USA LLC | 200 Hudson Street | | | New York | NY | 10013 | |
| 7593212 | KAAK-FM | Havas Media Group USA, LLC | 200 Hudson Street | | | New York | NY | 10013 | |
| 7593521 | KAAK-FM | Havas Media Group USA, LLC | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592263 | KAAK-FM | Havas Media Group USA, LLC | 200 Hudson Street | | | New York | NY | 10013 | |
| 7563659 | KAAK-FM | Havas Media Group USA, LLC | 200 Hudson Street | | | New York | NY | 10013 | |
| 7593091 | KAAK-FM | Havas Media Group USA, LLC | 200 Hudson Street | | | New York | NY | 10013 | |
| 7593497 | KAAK-FM | Havas Media Group USA, LLC | 200 Hudson Street | | | New York | NY | 10013 | |
| 7593065 | KAAK-FM | Havas Media Group USA, LLC | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592580 | KAAK-FM | Havas Media Group USA, LLC | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592263 | KAAK-FM | PO Box 14200 | 914 13th Avenue South | | | Tallahassee | FL | 32317-4200 | |
| 7593503 | KAAK-FM | PO Box 637386 | 914 13th Avenue South | | | Cincinnati | OH | 45263 | |
| 7593091 | KAAK-FM | PO Box 743299 | 914 13th Avenue South | | | Atlanta | GA | 30384 | |
| 7589352 | KAAK-FM | PO Box 744201 | 914 13th Avenue South | | | Atlanta | GA | 30374 | |
| 7593497 | KAAK-FM | PO Box 749907 | 914 13th Avenue South | | | Los Angeles | CA | 90074-9907 | |
| 7145405 | Kaamasee, Paula | Address on file | | | | | | | |
| 7145406 | Kaas, Lyndsey | Address on file | | | | | | | |
| 7145407 | Kaas, Rebecca | Address on file | | | | | | | |
| 7145408 | Kaat, Kade | Address on file | | | | | | | |
| 7145409 | Kaat, Rebecca | Address on file | | | | | | | |
| 7145410 | Kabacinski, Dylan | Address on file | | | | | | | |
| 7145411 | Kabashi, Husna | Address on file | | | | | | | |
| 7145412 | Kabat, Bryan | Address on file | | | | | | | |
| 7348004 | KABELAH M STOUT | Address on file | | | | | | | |
| 7145413 | Kabitzke, Ashley | Address on file | | | | | | | |
| 7145414 | KABRICK DISTRIBUTING | 1809 S BENJAMIN | PO BOX 78 | | | MASON CITY | IA | 50401 | |
| 7348005 | KACE EUBANK | Address on file | | | | | | | |
| 7348006 | KACEE URBAN | Address on file | | | | | | | |
| 7348007 | KACEY BRUNNER | Address on file | | | | | | | |
| 7348008 | KACEY HOFTIEZER | Address on file | | | | | | | |
| 7182180 | Kach, Sarah | Address on file | | | | | | | |
| 7348009 | KACIE GIBBS | Address on file | | | | | | | |
| 7348010 | KACIE HIBBS | Address on file | | | | | | | |
| 7145415 | Kack, Brenden | Address on file | | | | | | | |
| 7182181 | Kack, Louise | Address on file | | | | | | | |
| 7348011 | KACY MAYS | Address on file | | | | | | | |
| 7348012 | KACY NEVITT | Address on file | | | | | | | |
| 7182182 | Kaczmarczyk, Linda | Address on file | | | | | | | |
| 7182183 | Kaczmarek, Justin | Address on file | | | | | | | |
| 7145416 | Kaczmarek, Matthew | Address on file | | | | | | | |
| 7145417 | Kadau, Garrison | Address on file | | | | | | | |
| 7348013 | KADE CHILD | Address on file | | | | | | | |
| 7348014 | KADE HAMIN | Address on file | | | | | | | |
| 7348015 | KADE LEFEVRE | Address on file | | | | | | | |
| 7348016 | KADE JONES | Address on file | | | | | | | |
| 7145418 | Kadel, Logan | Address on file | | | | | | | |
| 7348017 | KADEN BRANDT | Address on file | | | | | | | |
| 7348018 | KADEN COATES | Address on file | | | | | | | |
| 7348019 | KADEN NELSON | Address on file | | | | | | | |
| 7348020 | KADEN VANDENBERG | Address on file | | | | | | | |
| 7145419 | Kaden, Ashten | Address on file | | | | | | | |
| 7348021 | KADIE ERICKSON | Address on file | | | | | | | |
| 7348022 | KADIN MIR | Address on file | | | | | | | |
| 7145420 | Kading, Becca | Address on file | | | | | | | |
| 7182184 | Kading, Deanna | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145421 | Kading, Hannah | Address on file | | | | | | | |
| 7145422 | Kadinger, Marissa | Address on file | | | | | | | |
| 7145423 | Kadlecek, Charleigh | Address on file | | | | | | | |
| 7145424 | Kadolph, Hailey | Address on file | | | | | | | |
| 7145425 | Kadoshnikov, Kate | Address on file | | | | | | | |
| 7145426 | Kadoun, Nancy | Address on file | | | | | | | |
| 7145427 | Kadrlik, Angel | Address on file | | | | | | | |
| 7145428 | Kadrlik, Garrett | Address on file | | | | | | | |
| 7348023 | KADY WOLFE | Address on file | | | | | | | |
| 7145429 | Kaebisch, Amanda | Address on file | | | | | | | |
| 7348024 | KAEL FRANA | Address on file | | | | | | | |
| 7348025 | KAELA WILLIAMS | Address on file | | | | | | | |
| 7182185 | Kaelberer, Jerrold | Address on file | | | | | | | |
| 7348026 | KAELEE HOYT | Address on file | | | | | | | |
| 7348027 | KAELEIGH TESSMANN | Address on file | | | | | | | |
| 7348028 | KAELI HORNECKER | Address on file | | | | | | | |
| 7348029 | KAELIE STEPHENS | Address on file | | | | | | | |
| 7348030 | KAELIN POLZIN | Address on file | | | | | | | |
| 7291824 | KAEMINGK USA | 301 1/2 DIVISION STREET | | | | NORTHFIELD | MN | 55057 | |
| 7145430 | Kaempf, Amy | Address on file | | | | | | | |
| 7348031 | KAETLYN MORRISON | Address on file | | | | | | | |
| 7145431 | Kaffenberger, Corrin | Address on file | | | | | | | |
| 7145432 | Kafka, Graci | Address on file | | | | | | | |
| 7182186 | Kafka, Seth | Address on file | | | | | | | |
| 7145433 | Kage, Jared | Address on file | | | | | | | |
| 7145434 | Kahill, Keshane | Address on file | | | | | | | |
| 7182187 | Kahkonen, Autumn | Address on file | | | | | | | |
| 7145435 | Kahkonen, Marisa | Address on file | | | | | | | |
| 7182188 | Kahland, Tawny | Address on file | | | | | | | |
| 7182189 | Kahlbau, Rebecca | Address on file | | | | | | | |
| 7145436 | Kahle, Nicole | Address on file | | | | | | | |
| 7145437 | Kahler, Alex | Address on file | | | | | | | |
| 7182190 | Kahler, Candice | Address on file | | | | | | | |
| 7145438 | Kahler, Robert | Address on file | | | | | | | |
| 7145439 | Kahler, Sammie | Address on file | | | | | | | |
| 7348032 | KAHLEY STARK | Address on file | | | | | | | |
| 7182191 | Kahlow, Jamie | Address on file | | | | | | | |
| 7145440 | Kahlstorf, Aidan | Address on file | | | | | | | |
| 7291825 | KAHN LUCAS | 805 ESTELLE DRIVE SUITE 101 | | | | LANCASTER | PA | 17601 | |
| 7348033 | KAHN LUCAS LANCASTER INCORPORA | 805 ESTELLE DRIVE SUITE 101 | | | | LANCASTER | PA | 17601-2131 | |
| 7145441 | Kahn, Cameron | Address on file | | | | | | | |
| 7182192 | Kahnk, Kevin | Address on file | | | | | | | |
| 7145442 | Kahr, Hallie | Address on file | | | | | | | |
| 7145443 | Kahrs, Christina | Address on file | | | | | | | |
| 7145444 | Kahsay, Haddish | Address on file | | | | | | | |
| 7348034 | KAIDEN JAMES HOLUM | Address on file | | | | | | | |
| 7145445 | KAILAS PROPERTIES LLC | 333 N PETERS AVENUE | | | | FOND DU LAC | WI | 54935 | |
| 7291826 | Kailas Properties, LLC | 220 W LINCOLN STREET | | | | ADAMS | WI | 53910 | |
| 7291827 | Kailas Properties, LLC | 333 N. Peters Avenue | | | | Fond du Lac | WI | 54935 | |
| 7182193 | Kailas Properties, LLC | 333 N. Peters Avenue | | | | Fond Du Lac | WI | 54935 | |
| 7182194 | Kailas Properties, LLC | 333 N. Peters Avenue | | | | Fond Du Lac | WI | 54935 | |
| 7291828 | Kailas Properties, LLC | 650 W. BEAVERBROOK AVE. | | | | SPOONER | WI | 54801 | |
| 7348035 | KAILEE DUFOUR | Address on file | | | | | | | |
| 7348036 | KAILEE RODENCAL | Address on file | | | | | | | |
| 7348037 | KAILEEN FULLER | Address on file | | | | | | | |
| 7348038 | KAILEIGH GASTON | Address on file | | | | | | | |
| 7348039 | KAILER GIBES | Address on file | | | | | | | |
| 7348040 | KAILEY BAIRD | Address on file | | | | | | | |
| 7348041 | KAILEY ESKILDSEN | Address on file | | | | | | | |
| 7348042 | KAILEY FINN-PUETZ | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7348043 | KAILEY HARRIS | Address on file | | | | | | | |
| 7348044 | KAILEY MURPHY | Address on file | | | | | | | |
| 7348045 | KAILEY RASCHKA | Address on file | | | | | | | |
| 7348046 | KAILI ZEMAN | Address on file | | | | | | | |
| 7348047 | KAILLY DAVIS | Address on file | | | | | | | |
| 7348048 | KAILYNN KATT | Address on file | | | | | | | |
| 7348049 | KA'IMILOA KUENZLI | Address on file | | | | | | | |
| 7348050 | KAINE TRONDSON | Address on file | | | | | | | |
| 7145446 | Kair, Susan | Address on file | | | | | | | |
| 7564664 | Kaiser Aluminum | P.O. Box 1070 | | | | Richland | WA | 99352 | |
| 7348051 | KAISER FAMILY | Address on file | | | | | | | |
| 7145447 | Kaiser, Annett | Address on file | | | | | | | |
| 7145448 | Kaiser, Ashley | Address on file | | | | | | | |
| 7182195 | Kaiser, Beth | Address on file | | | | | | | |
| 7182196 | Kaiser, Courtney | Address on file | | | | | | | |
| 7145449 | Kaiser, Danielle | Address on file | | | | | | | |
| 7145450 | Kaiser, Deanna | Address on file | | | | | | | |
| 7145451 | Kaiser, Elaine | Address on file | | | | | | | |
| 7145452 | Kaiser, Hailey | Address on file | | | | | | | |
| 7145453 | Kaiser, Hannah | Address on file | | | | | | | |
| 7145454 | Kaiser, Jasmine | Address on file | | | | | | | |
| 7145455 | Kaiser, John | Address on file | | | | | | | |
| 7145456 | Kaiser, Katherine | Address on file | | | | | | | |
| 7145457 | Kaiser, Kelsey | Address on file | | | | | | | |
| 7145458 | Kaiser, Laurie | Address on file | | | | | | | |
| 7145459 | Kaiser, Mitchell | Address on file | | | | | | | |
| 7145460 | Kaiser, Muffi | Address on file | | | | | | | |
| 7145461 | Kaiser, Rebecca | Address on file | | | | | | | |
| 7182197 | Kaiser, Sharon | Address on file | | | | | | | |
| 7348052 | KAITLIN ANCLAM | Address on file | | | | | | | |
| 7348053 | KAITLIN BRYANT | Address on file | | | | | | | |
| 7348054 | KAITLIN ENGLE | Address on file | | | | | | | |
| 7348055 | KAITLIN LIEVEN | Address on file | | | | | | | |
| 7348056 | KAITLIN NELSON | Address on file | | | | | | | |
| 7348057 | KAITLIN WOODARD | Address on file | | | | | | | |
| 7348058 | KAITLYN ARNESON | Address on file | | | | | | | |
| 7348059 | KAITLYN ASANTE | Address on file | | | | | | | |
| 7348060 | KAITLYN BARNES | Address on file | | | | | | | |
| 7348061 | KAITLYN BROCKWAY-ABEL | Address on file | | | | | | | |
| 7348062 | KAITLYN CAHO WATTERS | Address on file | | | | | | | |
| 7348063 | KAITLYN E FURLONG | Address on file | | | | | | | |
| 7348064 | KAITLYN ENGELS | Address on file | | | | | | | |
| 7348065 | KAITLYN GRANT | Address on file | | | | | | | |
| 7348066 | KAITLYN HEIMERMANN | Address on file | | | | | | | |
| 7348067 | KAITLYN HEROLD | Address on file | | | | | | | |
| 7348068 | KAITLYN HOMER | Address on file | | | | | | | |
| 7348069 | KAITLYN LEWIS | Address on file | | | | | | | |
| 7348070 | KAITLYN M FARMEN | Address on file | | | | | | | |
| 7348071 | KAITLYN NELSON | Address on file | | | | | | | |
| 7348072 | KAITLYN ORTMANN | Address on file | | | | | | | |
| 7348073 | KAITLYN OTT | Address on file | | | | | | | |
| 7348074 | KAITLYN PLUTH | Address on file | | | | | | | |
| 7348075 | KAITLYN PONDER | Address on file | | | | | | | |
| 7348076 | KAITLYN SAND | Address on file | | | | | | | |
| 7348077 | KAITLYN STANGER | Address on file | | | | | | | |
| 7348078 | KAITLYN STIGLICH | Address on file | | | | | | | |
| 7348079 | KAITLYN WAGENAAR | Address on file | | | | | | | |
| 7348080 | KAITLYN WARFORD | Address on file | | | | | | | |
| 7348081 | KAITLYN WEILER | Address on file | | | | | | | |
| 7348082 | KAITLYN WHAM | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7348083 | KAITLYNN LABS | Address on file | | | | | | | |
| 7348084 | KAITLYNN PULS | Address on file | | | | | | | |
| 7348085 | KAIVAA KESTI | Address on file | | | | | | | |
| 7145462 | Kaiver, Zach | Address on file | | | | | | | |
| 7348086 | KAIZLEE HARPER | Address on file | | | | | | | |
| 7145463 | Kaja, David | Address on file | | | | | | | |
| 7348087 | KAJEN MEDENWALDT | Address on file | | | | | | | |
| 7145464 | KAL KAN FOODS INCORPORATED | PO BOX 33308 | TREASURY CENTER | | | CHICAGO | IL | 60694-6100 | |
| 7145465 | Kalafut, Jason | Address on file | | | | | | | |
| 7348088 | KALAH TINGLEY | Address on file | | | | | | | |
| 7348089 | KALANDRIA MADRID | Address on file | | | | | | | |
| 7182198 | Kalanick, Richard | Address on file | | | | | | | |
| 7145466 | Kalar, Austin | Address on file | | | | | | | |
| 7145467 | Kalash, Priscilla | Address on file | | | | | | | |
| 7182199 | Kalata, Christine | Address on file | | | | | | | |
| 7145468 | Kalberg, Elizabeth | Address on file | | | | | | | |
| 7145469 | Kalbes, Tanya | Address on file | | | | | | | |
| 7145470 | Kaldenberger, Cayla | Address on file | | | | | | | |
| 7348090 | KALE DUDLEY | Address on file | | | | | | | |
| 7348091 | KALEA DESCH | Address on file | | | | | | | |
| 7348092 | KALEB PRATT | Address on file | | | | | | | |
| 7348093 | KALEB RANSTEAD | Address on file | | | | | | | |
| 7348094 | KALEB READ | Address on file | | | | | | | |
| 7348095 | KALEB SCHRADER | Address on file | | | | | | | |
| 7348096 | KALEB SIDWELL | Address on file | | | | | | | |
| 7348097 | KALEB WILSON | Address on file | | | | | | | |
| 7348098 | KALEB ZOHNER | Address on file | | | | | | | |
| 7348099 | KALECIA I HULSEY | Address on file | | | | | | | |
| 7348100 | KALEENA A RUTKOWSKI | Address on file | | | | | | | |
| 7291829 | KALENCOM CORPORATION | 740 CLOUET ST. | | | | NEW ORLEANS | LA | 70117-0000 | |
| 7182200 | Kalenda, Patricia | Address on file | | | | | | | |
| 7145471 | Kaleponi, Ashley | Address on file | | | | | | | |
| 7348101 | KALEY I JULIUS | Address on file | | | | | | | |
| 7348102 | KALEY KAMINSKI | Address on file | | | | | | | |
| 7348103 | KALEY SHELDON | Address on file | | | | | | | |
| 7145472 | Kalhagen, Thomas | Address on file | | | | | | | |
| 7348104 | KALI DISALVO | Address on file | | | | | | | |
| 7348105 | KALI KITCHEN | Address on file | | | | | | | |
| 7348106 | KALI REISER | Address on file | | | | | | | |
| 7348107 | KALI SHEPARD | Address on file | | | | | | | |
| 7348108 | KALIA M HALL | Address on file | | | | | | | |
| 7348109 | KALIE BATES | Address on file | | | | | | | |
| 7145473 | KALIL BOTTLING COMPANY | 7328 BOEING | | | | EL PASO | TX | 79925 | |
| 7145474 | KALIL BOTTLING COMPANY | 931 S HIGHLAND AVENUE | | | | TUCSON | AZ | 85719 | |
| 7145475 | KALIL BOTTLING COMPANY | PO BOX 26888 | | | | TUCSON | AZ | 85726-6888 | |
| 7145476 | Kalinec, Carlin | Address on file | | | | | | | |
| 7182201 | Kalinovskiy, Liana | Address on file | | | | | | | |
| 7145477 | Kalista, Mandy | Address on file | | | | | | | |
| 7182202 | Kaliszewski, Ian | Address on file | | | | | | | |
| 7145478 | Kalk, Pam | Address on file | | | | | | | |
| 7291830 | Kalkaska Memorial Health Center | 419 S. Coral Street | | | | Kalkaska | MI | 49646 | |
| 7145479 | KALKASKA TOWNSHIP TREASURER | PO BOX 1410 | | | | KALKASKA | MI | 49646 | |
| 7145480 | KALKASKA VILLAGE TREASURER | 200 HYDE STREET | | | | KALKASKA | MI | 49646-0489 | |
| 7145481 | Kalkbrenner, Kevin | Address on file | | | | | | | |
| 7145482 | Kallas, Hannah-Kylee | Address on file | | | | | | | |
| 7145483 | Kallas, Jessica | Address on file | | | | | | | |
| 7145484 | Kallenberger, Kayleigh | Address on file | | | | | | | |
| 7348110 | KALLEY HULT | Address on file | | | | | | | |
| 7182203 | Kallgren, Mary | Address on file | | | | | | | |
| 7348111 | KALLI KUBISTA | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7348112 | KALLIE BRENCHLEY | Address on file | | | | | | | |
| 7348113 | KALLIE DAMERON | Address on file | | | | | | | |
| 7348114 | KALLIE DAVIS | Address on file | | | | | | | |
| 7348115 | KALLIE MANNIN | Address on file | | | | | | | |
| 7348116 | KALLIE SOMMERS | Address on file | | | | | | | |
| 7348117 | KALLIE SWENSON | Address on file | | | | | | | |
| 7182204 | Kallin, Lindsey | Address on file | | | | | | | |
| 7145485 | Kalliokoski, Angela | Address on file | | | | | | | |
| 7348118 | KALLY LAMBOURNE | Address on file | | | | | | | |
| 7348119 | KALLY WODINOWICH | Address on file | | | | | | | |
| 7145486 | Kalmbach, Alexander | Address on file | | | | | | | |
| 7348120 | KALMER OLSEN | Address on file | | | | | | | |
| 7145487 | Kalmon, Mindy | Address on file | | | | | | | |
| 7145488 | Kalnbach, Zebulon | Address on file | | | | | | | |
| 7348121 | KALSANG DOLMA | Address on file | | | | | | | |
| 7145489 | Kalscheuer, Leah | Address on file | | | | | | | |
| 7145490 | Kalson, Mckenna | Address on file | | | | | | | |
| 7145491 | Kalthoff, Jenna | Address on file | | | | | | | |
| 7182205 | Kalthoff, Tayler | Address on file | | | | | | | |
| 7348122 | KALVIN FERGUSON | Address on file | | | | | | | |
| 7182206 | Kam, Tana | Address on file | | | | | | | |
| 7182207 | Kamakani, Jeramiah | Address on file | | | | | | | |
| 7348123 | KAMAL EBRAHIM | Address on file | | | | | | | |
| 7348124 | KAMAYAH CAMPBELL | Address on file | | | | | | | |
| 7145492 | Kamba, Holley | Address on file | | | | | | | |
| 7145493 | Kamedula, Kiera | Address on file | | | | | | | |
| 7145494 | Kamentz, Ryan | Address on file | | | | | | | |
| 7182208 | Kamer, Rhianna | Address on file | | | | | | | |
| 7145495 | Kamerath, Braden | Address on file | | | | | | | |
| 7348125 | KAMERON BROOKS | Address on file | | | | | | | |
| 7348126 | KAMERON LARSEN | Address on file | | | | | | | |
| 7348127 | KAMERON SMITH | Address on file | | | | | | | |
| 7145496 | KAMHING GLOBAL GARMENT CO LTD | RM 3 12/F LUCIA INDUSTRIAL BLDG | 43-47 WANG LUNG STREET | | | TSEUN WAN | | | HONG KONG |
| 7348128 | KAMI ASH | Address on file | | | | | | | |
| 7348129 | KAMI BROWNING | Address on file | | | | | | | |
| 7348130 | KAMI BURGGRAF | Address on file | | | | | | | |
| 7348131 | KAMI LANGENBAU | Address on file | | | | | | | |
| 7348132 | KAMI MEYER | Address on file | | | | | | | |
| 7348133 | KAMIAH BOYD | Address on file | | | | | | | |
| 7145497 | Kamicka, Shawney | Address on file | | | | | | | |
| 7145498 | KAMICUTICO LLC | CONSTANTINE AND MAUREEN ROSKO | 48 OLD TRAIL ROAD | | | WATER MILL | NY | 11976 | |
| 7291831 | Kamicutico, LLC | 110 WATTERS DRIVE | | | | DWIGHT | IL | 60420 | |
| 7182209 | Kamicutico, LLC | 48 Old Trail Road | | | | Water Mill | NY | 11976 | |
| 7291832 | Kamicutico, LLC | 48 Old Trail Road | | | | Water Mill | NY | 11976 | |
| 7348134 | KAMIL KRZYSZ KATA | Address on file | | | | | | | |
| 7291833 | Kamin Realty Co. | 340 S. HWY 65 | | | | MORA | MN | 55051 | |
| 7291834 | Kamin Realty Co. | P.O. Box 10234 | | | | Pittsburgh | PA | 15232 | |
| 7182210 | Kamin Realty Co. | P.O. Box 10234 | | | | Pittsburgh | PA | 15232 | |
| 7145501 | KAMIN REALTY COMPANY | ATTN: KELLY SERENKO | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 7348135 | KAMIN SANDFORD | Address on file | | | | | | | |
| 7145499 | Kamin, Century | Address on file | | | | | | | |
| 7145500 | Kamin, Century | Address on file | | | | | | | |
| 7182211 | Kaminske, Janah | Address on file | | | | | | | |
| 7182212 | Kaminski, Elizabeth | Address on file | | | | | | | |
| 7182213 | Kaminski, Hannah | Address on file | | | | | | | |
| 7145502 | Kaminski, Katelyn | Address on file | | | | | | | |
| 7145503 | Kamkes, Aaron | Address on file | | | | | | | |
| 7145504 | Kamkes, Jim | Address on file | | | | | | | |
| 7145505 | Kaml, Samantha | Address on file | | | | | | | |
| 7182214 | Kamler, Betty | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182215 | Kamler, Trisha | Address on file | | | | | | | |
| 7182216 | Kammerath, Shelly | Address on file | | | | | | | |
| 7145506 | Kammerude, Denver | Address on file | | | | | | | |
| 7348136 | KAMMIE MADISON | Address on file | | | | | | | |
| 7348137 | KAMMIE SWANSON | Address on file | | | | | | | |
| 7182217 | Kammrad, Amanda | Address on file | | | | | | | |
| 7182218 | Kammueller, Amanda | Address on file | | | | | | | |
| 7145507 | Kammueller, Jenna | Address on file | | | | | | | |
| 7145508 | Kamner, Jonathan | Address on file | | | | | | | |
| 7145509 | Kamp, Amber | Address on file | | | | | | | |
| 7182219 | Kamp, Debra | Address on file | | | | | | | |
| 7145510 | Kamp, Thomas | Address on file | | | | | | | |
| 7145511 | Kamp, Tony | Address on file | | | | | | | |
| 7145512 | Kampa, Elizabeth | Address on file | | | | | | | |
| 7145513 | Kampa, Kelsey | Address on file | | | | | | | |
| 7145514 | Kampa, Sasha | Address on file | | | | | | | |
| 7145515 | Kampa, Theresa | Address on file | | | | | | | |
| 7145516 | Kampe, Samantha | Address on file | | | | | | | |
| 7182220 | Kampen, Katherine | Address on file | | | | | | | |
| 7145517 | Kampeska, Kimberly | Address on file | | | | | | | |
| 7182221 | Kampfer, Jeanette | Address on file | | | | | | | |
| 7145518 | Kampmeier, Jennifer | Address on file | | | | | | | |
| 7182222 | Kampmeier, Macy | Address on file | | | | | | | |
| 7145519 | Kamps, Paul | Address on file | | | | | | | |
| 7145520 | Kamps, Shanon | Address on file | | | | | | | |
| 7145521 | Kamps, Tiffiny | Address on file | | | | | | | |
| 7145522 | Kampshoff, Janet | Address on file | | | | | | | |
| 7145523 | Kamranian, Michaela | Address on file | | | | | | | |
| 7348138 | KAMREN AVERY | Address on file | | | | | | | |
| 7348139 | KAMREN MICKOW | Address on file | | | | | | | |
| 7348140 | KAMRYN HELFRITZ | Address on file | | | | | | | |
| 7145524 | Kamstra, Matthew | Address on file | | | | | | | |
| 7145525 | KANABEC COUNTY TREASURER | 18 N VINE STREET | | | | MORA | MN | 55051-1384 | |
| 7145526 | KANABEC PUBLICATIONS INCORPORATED | 107 S PARK STREET | | | | MORA | MN | 55051 | |
| 7182223 | Kanack, Kenneth | Address on file | | | | | | | |
| 7348141 | KANDI TRUE | Address on file | | | | | | | |
| 7348142 | KANDICE BRILL | Address on file | | | | | | | |
| 7348143 | KANDICE COLE | Address on file | | | | | | | |
| 7348144 | KANDICE STRELOW | Address on file | | | | | | | |
| 7348145 | KANDIE HYDREK | Address on file | | | | | | | |
| 7348146 | KANDIS FRANKLIN | Address on file | | | | | | | |
| 7348147 | KANDIS GOEKE | Address on file | | | | | | | |
| 7348148 | KANDIS N BRANTLEY | Address on file | | | | | | | |
| 7348149 | KANDISE MARXEN | Address on file | | | | | | | |
| 7348150 | KANDLEY ROSE DONALD | Address on file | | | | | | | |
| 7348151 | KANE COVERT | Address on file | | | | | | | |
| 7348152 | KANE PUNZEL | Address on file | | | | | | | |
| 7145527 | Kane, Chelsea | Address on file | | | | | | | |
| 7182224 | Kane, Joshua | Address on file | | | | | | | |
| 7145528 | Kane, Kelcy | Address on file | | | | | | | |
| 7145529 | Kane, Madeline | Address on file | | | | | | | |
| 7348153 | KANEESHA SLAGEL | Address on file | | | | | | | |
| 7182225 | Kanetzke, James | Address on file | | | | | | | |
| 7182226 | Kang, Susanna | Address on file | | | | | | | |
| 7145530 | Kangas, Damon | Address on file | | | | | | | |
| 7145531 | Kangas, Deborah | Address on file | | | | | | | |
| 7145532 | Kangas, Ethan | Address on file | | | | | | | |
| 7145533 | Kangas, Stephanie | Address on file | | | | | | | |
| 7182227 | Kangas, William | Address on file | | | | | | | |
| 7182228 | Kanieski, Christal | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145534 | Kanikula, Elisia | Address on file | | | | | | | |
| 7348154 | KANKAKEE VALLEY PUBLISHING | PO BOX 616 | | | | WEST FRANKFORT | IL | 62896 | |
| 7182229 | Kankelfitz, Corwin | Address on file | | | | | | | |
| 7145535 | Kannam, Thomas | Address on file | | | | | | | |
| 7145536 | Kannas, Brooke | Address on file | | | | | | | |
| 7145537 | Kanne, Faith | Address on file | | | | | | | |
| 7145538 | Kannegieter, Tyndia | Address on file | | | | | | | |
| 7182230 | Kanning, Corinne | Address on file | | | | | | | |
| 7145539 | Kanning, Destiny | Address on file | | | | | | | |
| 7145540 | Kanno, Jeannette | Address on file | | | | | | | |
| 7348155 | KANOSHA XIONG | Address on file | | | | | | | |
| 7145541 | Kanouse, Tami | Address on file | | | | | | | |
| 7145542 | KANSAS - Personal Property | 300 SW 29th Street | | | | Topeka | KS | 66611 | |
| 7145543 | KANSAS - Real Estate | 300 SW 29th Street | | | | Topeka | KS | 66611 | |
| 7145544 | Kansas City Power & Light Co./219703 | 1200 Main Street | | | | Kansas City | MO | 64105 | |
| 7145545 | Kansas City Power & Light Co./219703 | PO BOX 219703 | | | | KANSAS CITY | MO | 64121-9703 | |
| 7145546 | KANSAS DEPARTMENT OF AGRICULTURE | 1320 RESEARCH PARK DRIVE | | | | MANHATTAN | KS | 66502 | |
| 7145547 | KANSAS DEPARTMENT OF AGRICULTURE | 900 SW JACKSON ROOM 456 | | | | TOPEKA | KS | 66612 | |
| 7145548 | KANSAS DEPT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVENUE | | | TOPEKA | KS | 66612-1588 | |
| 7145549 | Kansas Gas Service | 7421 W. 129th Street | | | | Overland Park | KS | 66213 | |
| 7145550 | Kansas Gas Service | PO Box 219046 | | | | Kansas City | MO | 64121-9046 | |
| 7145551 | KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON ROOM 1414 | | | | TOPEKA | KS | 66612 | |
| 7145552 | Kansier, Laura | Address on file | | | | | | | |
| 7291835 | Kanter Marquette Center LLC | 3107 US Route 42 West | | | | MARQUETTE | MI | 49855 | |
| 7145553 | Kanzenbach, Bernard | Address on file | | | | | | | |
| 7291836 | KAO BRANDS COMPANY | 2535 SPRING GROVE AVENUE | | | | CINCINNATI | OH | 45214 | |
| 7145555 | KAO BRANDS COMPANY | 2535 SPRING GROVE AVENUE | | | | CINCINNATI | OH | 45214 | |
| 7145554 | KAO BRANDS COMPANY | 1434 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1004 | |
| 7473199 | Kao USA, Inc. | Warren Holland | 2535 Spring Grove Ave | | | Cincinnati | OH | 45214 | |
| 7348156 | KAO VANG | Address on file | | | | | | | |
| 7182231 | Kaoher, Zinanshin | Address on file | | | | | | | |
| 7182232 | Kapanke, Debra | Address on file | | | | | | | |
| 7145556 | Kapanoske, Ashley | Address on file | | | | | | | |
| 7564665 | Kapco, Inc. | Attn: Accounting | P O Box 227 | | | Grafton | WI | 53024 | |
| 7182233 | Kaphaem, Karla | Address on file | | | | | | | |
| 7182234 | Kaphing, Krysten | Address on file | | | | | | | |
| 7145557 | Kapitz, Mindy | Address on file | | | | | | | |
| 7182235 | Kapla, Patrick | Address on file | | | | | | | |
| 7145558 | Kaplan, Natasha | Address on file | | | | | | | |
| 7182236 | Kapolnek, Alan | Address on file | | | | | | | |
| 7145559 | Kappauf, Katie | Address on file | | | | | | | |
| 7145560 | Kappell, Greg | Address on file | | | | | | | |
| 7182237 | Kappell, Samantha | Address on file | | | | | | | |
| 7145561 | Kappers, Destiny | Address on file | | | | | | | |
| 7145562 | Kappes, Rebecca | Address on file | | | | | | | |
| 7145563 | Kappmeyer, Kelly | Address on file | | | | | | | |
| 7182238 | Kappus, Patrick | Address on file | | | | | | | |
| 7348157 | KAPRICE WILLIAMS | Address on file | | | | | | | |
| 7564666 | Kapstone Paper And Packaging Corp | Twin Falls | Po Box 842159 | | | Boston | MA | 02284-2159 | |
| 7564667 | Kapstone Paper And Packing Corp | Spanish Fork | Po Box 842159 | | | Boston | MA | 02284-2159 | |
| 7145564 | Kaptein, Ashleigh | Address on file | | | | | | | |
| 7182239 | Kapusta, Sheila | Address on file | | | | | | | |
| 7348158 | KARA BAUMANN | Address on file | | | | | | | |
| 7348159 | KARA CHILSON | Address on file | | | | | | | |
| 7348160 | KARA DALEY | Address on file | | | | | | | |
| 7348161 | KARA GUYETTE | Address on file | | | | | | | |
| 7348162 | KARA MARCH | Address on file | | | | | | | |
| 7348163 | KARA MILLER | Address on file | | | | | | | |
| 7348164 | KARA NELSON | Address on file | | | | | | | |
| 7348165 | KARA PARKER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7348166 | KARA SCHWEND | Address on file | | | | | | | |
| 7348167 | KARA SHELDON | Address on file | | | | | | | |
| 7348168 | KARA WERT | Address on file | | | | | | | |
| 7145565 | Kara, Ashley | Address on file | | | | | | | |
| 7182240 | Karaba, Erik | Address on file | | | | | | | |
| 7145566 | Karaba, Heather | Address on file | | | | | | | |
| 7145567 | Karahodzic, Emina | Address on file | | | | | | | |
| 7145568 | Karalius, Autumn | Address on file | | | | | | | |
| 7348169 | KARAMIA MEADER | Address on file | | | | | | | |
| 7348170 | KARAN KOHLER | Address on file | | | | | | | |
| 7182241 | Karanja, Joseph | Address on file | | | | | | | |
| 7145569 | Karas, Anna | Address on file | | | | | | | |
| 7182242 | Karas, Ashley | Address on file | | | | | | | |
| 7145570 | Karas, Nathan | Address on file | | | | | | | |
| 7182243 | Karash, Mary | Address on file | | | | | | | |
| 7145571 | Karasti, Anna | Address on file | | | | | | | |
| 7145572 | Karau, Jonah | Address on file | | | | | | | |
| 7564468 | Karavan Trailers | 100 Karavan Drive | | | | Fox Lake | WI | 53933 | |
| 7145573 | Karbasion, Niyousha | Address on file | | | | | | | |
| 7145574 | Karben, Shirlynn | Address on file | | | | | | | |
| 7145575 | Karber, Jason | Address on file | | | | | | | |
| 7145576 | Karboviak, Richard | Address on file | | | | | | | |
| 7145577 | Karbowski, Jesse | Address on file | | | | | | | |
| 7182244 | Kareckas, Hannah | Address on file | | | | | | | |
| 7348171 | KAREE UPENDO | Address on file | | | | | | | |
| 7348172 | KAREL ADAMS | Address on file | | | | | | | |
| 7348173 | KAREL SCHUTT | Address on file | | | | | | | |
| 7182245 | Karel, Lois | Address on file | | | | | | | |
| 7348174 | KAREN A CHILD | Address on file | | | | | | | |
| 7348175 | KAREN A WOODS | Address on file | | | | | | | |
| 7348176 | KAREN AGER | Address on file | | | | | | | |
| 7348177 | KAREN AMMERMAN | Address on file | | | | | | | |
| 7348178 | KAREN AMUNDSON | Address on file | | | | | | | |
| 7348179 | KAREN ANDERSON-HAM | Address on file | | | | | | | |
| 7348180 | KAREN ANTHONY | Address on file | | | | | | | |
| 7348181 | KAREN BACHMAN | Address on file | | | | | | | |
| 7348182 | KAREN BASSETT | Address on file | | | | | | | |
| 7348183 | KAREN BELEK | Address on file | | | | | | | |
| 7348184 | KAREN BRENNAN | Address on file | | | | | | | |
| 7348185 | KAREN BROWN | Address on file | | | | | | | |
| 7348186 | KAREN BURESH | Address on file | | | | | | | |
| 7348187 | KAREN BURGDORF | Address on file | | | | | | | |
| 7348188 | KAREN BURRELL | Address on file | | | | | | | |
| 7348189 | KAREN BYARD | Address on file | | | | | | | |
| 7348190 | KAREN CAPEZZA | Address on file | | | | | | | |
| 7291837 | KAREN CARSON CREATIONS | 2601 TIMBER LANE | | | | DAYTON | OH | 45414 | |
| 7348191 | KAREN CLAYTON | Address on file | | | | | | | |
| 7348192 | KAREN CLEMENSON | Address on file | | | | | | | |
| 7348193 | KAREN COCHRAN | Address on file | | | | | | | |
| 7348194 | KAREN COLE | Address on file | | | | | | | |
| 7348195 | KAREN COOPER- SHAW | Address on file | | | | | | | |
| 7348196 | KAREN COPPENS | Address on file | | | | | | | |
| 7348197 | KAREN CURTIS | Address on file | | | | | | | |
| 7348198 | KAREN CZARNECKI | Address on file | | | | | | | |
| 7348199 | KAREN DEGRAVES | Address on file | | | | | | | |
| 7348200 | KAREN DIRKS | Address on file | | | | | | | |
| 7348201 | KAREN DOMBROWSKI | Address on file | | | | | | | |
| 7348202 | KAREN EICHORST | Address on file | | | | | | | |
| 7348203 | KAREN EVANS | Address on file | | | | | | | |
| 7348204 | KAREN FAWCETT | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7348205 | KAREN FINCH | Address on file | | | | | | | |
| 7348206 | KAREN FLEES | Address on file | | | | | | | |
| 7348207 | KAREN FLYNN | Address on file | | | | | | | |
| 7348208 | KAREN FOX | Address on file | | | | | | | |
| 7348209 | KAREN GIRARDOT | Address on file | | | | | | | |
| 7348210 | KAREN GRAVES | Address on file | | | | | | | |
| 7348211 | KAREN HACKER | Address on file | | | | | | | |
| 7348212 | KAREN HANSTAD | Address on file | | | | | | | |
| 7348213 | KAREN HEIMAN | Address on file | | | | | | | |
| 7348214 | KAREN HENDRICKS | Address on file | | | | | | | |
| 7348215 | KAREN HENRICKS | Address on file | | | | | | | |
| 7348216 | KAREN HERTEL | Address on file | | | | | | | |
| 7348217 | KAREN HIBBARD | Address on file | | | | | | | |
| 7348218 | KAREN HILDEBRANDT | Address on file | | | | | | | |
| 7348219 | KAREN HINMAN | Address on file | | | | | | | |
| 7348220 | KAREN HOLCOMB | Address on file | | | | | | | |
| 7348221 | KAREN HOLLAND | Address on file | | | | | | | |
| 7348222 | KAREN HOLTZ | Address on file | | | | | | | |
| 7348223 | KAREN HOWELL | Address on file | | | | | | | |
| 7348224 | KAREN HUCK | Address on file | | | | | | | |
| 7348225 | KAREN I TEUSINK | Address on file | | | | | | | |
| 7348226 | KAREN J HASNER | Address on file | | | | | | | |
| 7348227 | KAREN JACOBS | Address on file | | | | | | | |
| 7348228 | KAREN JOHNSON | Address on file | | | | | | | |
| 7348229 | KAREN K BROWN | Address on file | | | | | | | |
| 7348230 | KAREN K. LARSON | Address on file | | | | | | | |
| 7348231 | KAREN KALAS | Address on file | | | | | | | |
| 7348232 | KAREN KANE | Address on file | | | | | | | |
| 7348233 | KAREN KEETON | Address on file | | | | | | | |
| 7348234 | KAREN KILGER | Address on file | | | | | | | |
| 7348235 | KAREN KINJERSKI | Address on file | | | | | | | |
| 7348236 | KAREN KISLING | Address on file | | | | | | | |
| 7348237 | KAREN KITRAL | Address on file | | | | | | | |
| 7348238 | KAREN KLISS | Address on file | | | | | | | |
| 7348239 | KAREN KNAPIK | Address on file | | | | | | | |
| 7348240 | KAREN KOENIG | Address on file | | | | | | | |
| 7348241 | KAREN KOLMAN | Address on file | | | | | | | |
| 7348242 | KAREN KRAMSCHUSTER | Address on file | | | | | | | |
| 7348243 | KAREN KRANDA | Address on file | | | | | | | |
| 7348244 | KAREN L. DAVIS | Address on file | | | | | | | |
| 7348245 | KAREN L. GITTEL | Address on file | | | | | | | |
| 7348246 | KAREN LAWSON | Address on file | | | | | | | |
| 7348247 | KAREN LEBOUTON | Address on file | | | | | | | |
| 7348248 | KAREN LILLEJORD | Address on file | | | | | | | |
| 7348249 | KAREN LOUDER | Address on file | | | | | | | |
| 7348250 | KAREN LOWE | Address on file | | | | | | | |
| 7348251 | KAREN M COREY | Address on file | | | | | | | |
| 7348252 | KAREN M LARKIN | Address on file | | | | | | | |
| 7348253 | KAREN M SCHULTZ | Address on file | | | | | | | |
| 7348254 | KAREN M. LARSON | Address on file | | | | | | | |
| 7348255 | KAREN MASHEK | Address on file | | | | | | | |
| 7348256 | KAREN MATHEWS | Address on file | | | | | | | |
| 7348257 | KAREN MATTSON | Address on file | | | | | | | |
| 7348258 | KAREN MEHR | Address on file | | | | | | | |
| 7348259 | KAREN MILLER | Address on file | | | | | | | |
| 7348260 | KAREN MOLITOR | Address on file | | | | | | | |
| 7348261 | KAREN MUELLER | Address on file | | | | | | | |
| 7348262 | KAREN NELSON | Address on file | | | | | | | |
| 7348263 | KAREN NICHOLS | Address on file | | | | | | | |
| 7348264 | KAREN NORTON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7348265 | KAREN O'LEARY | Address on file | | | | | | | |
| 7145578 | KAREN OLSEN | 6878 IRELAND TRAIL | | | | SOBIESKI | WI | 54171 | |
| 7348266 | KAREN P. YOUNGMAN | Address on file | | | | | | | |
| 7348267 | KAREN PALBRACH | Address on file | | | | | | | |
| 7348268 | KAREN PHERIGO | Address on file | | | | | | | |
| 7348269 | KAREN PICKEL | Address on file | | | | | | | |
| 7348270 | KAREN PIPER | Address on file | | | | | | | |
| 7348271 | KAREN PRAGER | Address on file | | | | | | | |
| 7348272 | KAREN PROCTOR | Address on file | | | | | | | |
| 7348273 | KAREN R DYKSTRA | Address on file | | | | | | | |
| 7348274 | KAREN RAINVILLE | Address on file | | | | | | | |
| 7348275 | KAREN RICHARD | Address on file | | | | | | | |
| 7348276 | KAREN ROBINSON | Address on file | | | | | | | |
| 7348277 | KAREN ROCHE | Address on file | | | | | | | |
| 7348278 | KAREN S GROSSMAN | Address on file | | | | | | | |
| 7348279 | KAREN S KEMP | Address on file | | | | | | | |
| 7348280 | KAREN SCHAFFER | Address on file | | | | | | | |
| 7348281 | KAREN SCHNEIDER | Address on file | | | | | | | |
| 7348282 | KAREN SMITH | Address on file | | | | | | | |
| 7348283 | KAREN SNORTUM | Address on file | | | | | | | |
| 7348284 | KAREN SPRINGSTROH | Address on file | | | | | | | |
| 7348285 | KAREN STREUFERT | Address on file | | | | | | | |
| 7348286 | KAREN STRYZEWSKI | Address on file | | | | | | | |
| 7348287 | KAREN SUMMERVILLE | Address on file | | | | | | | |
| 7348288 | KAREN SZYMAN | Address on file | | | | | | | |
| 7348289 | KAREN TAYLOR | Address on file | | | | | | | |
| 7348290 | KAREN TERRY | Address on file | | | | | | | |
| 7348291 | KAREN THIENES | Address on file | | | | | | | |
| 7348292 | KAREN TRAPP | Address on file | | | | | | | |
| 7348293 | KAREN TRONNIER | Address on file | | | | | | | |
| 7348294 | KAREN VOLL | Address on file | | | | | | | |
| 7348295 | KAREN WALBORN | Address on file | | | | | | | |
| 7348296 | KAREN WALKER | Address on file | | | | | | | |
| 7348297 | KAREN WASHBURN | Address on file | | | | | | | |
| 7348298 | KAREN WESCHE | Address on file | | | | | | | |
| 7348299 | KAREN WILSON | Address on file | | | | | | | |
| 7348300 | KAREN WOODARD | Address on file | | | | | | | |
| 7348301 | KAREN WOODS | Address on file | | | | | | | |
| 7348302 | KAREN WORDEN | Address on file | | | | | | | |
| 7145579 | Karger, Charlee | Address on file | | | | | | | |
| 7348303 | KARI ANDERSON | Address on file | | | | | | | |
| 7348304 | KARI CRUZ GAONA | Address on file | | | | | | | |
| 7348305 | KARI DAVEY | Address on file | | | | | | | |
| 7348306 | KARI GAY | Address on file | | | | | | | |
| 7348307 | KARI GREEN | Address on file | | | | | | | |
| 7348308 | KARI HALL | Address on file | | | | | | | |
| 7348309 | KARI HANSEN | Address on file | | | | | | | |
| 7348310 | KARI HENSLEY | Address on file | | | | | | | |
| 7348311 | KARI HOLMES | Address on file | | | | | | | |
| 7348312 | KARI L HIRTE | Address on file | | | | | | | |
| 7348313 | KARI LECESSE | Address on file | | | | | | | |
| 7348314 | KARI LIEFFORT | Address on file | | | | | | | |
| 7348315 | KARI MARKO | Address on file | | | | | | | |
| 7348316 | KARI MORAN | Address on file | | | | | | | |
| 7348317 | KARI NELSON | Address on file | | | | | | | |
| 7348318 | KARI OBER | Address on file | | | | | | | |
| 7348319 | KARI RAYNER WITT | Address on file | | | | | | | |
| 7348320 | KARI RIEBE | Address on file | | | | | | | |
| 7348321 | KARI ROSENSTIEL | Address on file | | | | | | | |
| 7348322 | KARI SAHLBERG | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7348323 | KARI SERUM | Address on file | | | | | | | |
| 7348324 | KARI SLOAT | Address on file | | | | | | | |
| 7348325 | KARI THOMPSON | Address on file | | | | | | | |
| 7145580 | Kari, Anita | Address on file | | | | | | | |
| 7348326 | KARIANE ALEXANDER | Address on file | | | | | | | |
| 7348327 | KARIANNE HALCRO | Address on file | | | | | | | |
| 7145581 | Karic, Amer | Address on file | | | | | | | |
| 7348328 | KARIE MARIE HOWELL | Address on file | | | | | | | |
| 7348329 | KARIN BARTENI | Address on file | | | | | | | |
| 7348330 | KARIN DRNJEVIC | Address on file | | | | | | | |
| 7348331 | KARIN KLEPZIG | Address on file | | | | | | | |
| 7348332 | KARIN KUNZ | Address on file | | | | | | | |
| 7348333 | KARIN L. CONOVER-LEWIS | Address on file | | | | | | | |
| 7348334 | KARIN PEDROZA | Address on file | | | | | | | |
| 7348335 | KARIN SWENSON | Address on file | | | | | | | |
| 7348336 | KARINA AVILA | Address on file | | | | | | | |
| 7348337 | KARINA BRUNO | Address on file | | | | | | | |
| 7348338 | KARINA GRANILLO HERNANDEZ | Address on file | | | | | | | |
| 7348339 | KARINA MUNOZ | Address on file | | | | | | | |
| 7348340 | KARINA REYNA | Address on file | | | | | | | |
| 7348341 | KARINA VENTURA | Address on file | | | | | | | |
| 7348342 | KARINE JOSTEN | Address on file | | | | | | | |
| 7145582 | Kariotis, Aren | Address on file | | | | | | | |
| 7348343 | KARIS FAMILY | Address on file | | | | | | | |
| 7348344 | KARISA DELAY | Address on file | | | | | | | |
| 7182246 | Karish, Justin | Address on file | | | | | | | |
| 7348345 | KARISSA BUTKOVICH | Address on file | | | | | | | |
| 7348346 | KARISSA HEINZ | Address on file | | | | | | | |
| 7348347 | KARISSA JOHNSON | Address on file | | | | | | | |
| 7348348 | KARISSA PENNALA | Address on file | | | | | | | |
| 7348349 | KARISSA WIETING | Address on file | | | | | | | |
| 7348350 | KARISTA STEIN | Address on file | | | | | | | |
| 7145583 | Karius, Kristin | Address on file | | | | | | | |
| 7182247 | Karkruff, Tristan | Address on file | | | | | | | |
| 7348351 | KARL ANDERSEN | Address on file | | | | | | | |
| 7348352 | KARL BEHUNIN | Address on file | | | | | | | |
| 7348353 | KARL BLACK | Address on file | | | | | | | |
| 7348354 | KARL FRANCIS | Address on file | | | | | | | |
| 7348355 | KARL HANSON | Address on file | | | | | | | |
| 7348356 | KARL KIRK | Address on file | | | | | | | |
| 7348357 | KARL MELNIK | Address on file | | | | | | | |
| 7348358 | KARL PROVOST | Address on file | | | | | | | |
| 7348359 | KARL PUCKETT | Address on file | | | | | | | |
| 7348360 | KARL SCHOONHOVEN | Address on file | | | | | | | |
| 7348361 | KARL SIMS | Address on file | | | | | | | |
| 7348362 | KARL STUBENVOLL | Address on file | | | | | | | |
| 7348363 | KARL WALL | Address on file | | | | | | | |
| 7348364 | KARL WURTZ | Address on file | | | | | | | |
| 7145584 | Karl, Amanda | Address on file | | | | | | | |
| 7182248 | Karl, Brenda | Address on file | | | | | | | |
| 7145585 | Karl, Calla | Address on file | | | | | | | |
| 7145586 | Karl, Devon | Address on file | | | | | | | |
| 7182249 | Karl, Sarah | Address on file | | | | | | | |
| 7145587 | Karl, Shirley | Address on file | | | | | | | |
| 7348365 | KARLA CLARK | Address on file | | | | | | | |
| 7348366 | KARLA COLWELL | Address on file | | | | | | | |
| 7348367 | KARLA DEVANEY | Address on file | | | | | | | |
| 7348368 | KARLA GONZALEZ SERRATO | Address on file | | | | | | | |
| 7348369 | KARLA GREER | Address on file | | | | | | | |
| 7348370 | KARLA MCGUIGAN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7348371 | KARLA MORENO | Address on file | | | | | | | |
| 7348372 | KARLA PRICE | Address on file | | | | | | | |
| 7348373 | KARLA REED | Address on file | | | | | | | |
| 7348374 | KARLA ROSS | Address on file | | | | | | | |
| 7348375 | KARLA S. SCHWIEGER-ARNOLD | Address on file | | | | | | | |
| 7348376 | KARLA SANDHAGEN | Address on file | | | | | | | |
| 7348377 | KARLA TRELSTAD | Address on file | | | | | | | |
| 7348378 | KARLA WOLTMAN | Address on file | | | | | | | |
| 7182250 | Karlberg, Kimberly | Address on file | | | | | | | |
| 7182251 | Karle, Isabella | Address on file | | | | | | | |
| 7182252 | Karle, Kathleen | Address on file | | | | | | | |
| 7348379 | KARLEE ANN WALLS | Address on file | | | | | | | |
| 7348380 | KARLEE BRADY | Address on file | | | | | | | |
| 7348381 | KARLEE CROW | Address on file | | | | | | | |
| 7348382 | KARLEE QUALHEIM | Address on file | | | | | | | |
| 7348383 | KARLEEN FOURNIER | Address on file | | | | | | | |
| 7348384 | KARLENA ONATE | Address on file | | | | | | | |
| 7348385 | KARLENE CROOK | Address on file | | | | | | | |
| 7348386 | KARLENE SOTO | Address on file | | | | | | | |
| 7348387 | KARLI HARRIS | Address on file | | | | | | | |
| 7348388 | KARLI HATCHER | Address on file | | | | | | | |
| 7348389 | KARLIE BARNES | Address on file | | | | | | | |
| 7145589 | KARLS CARPET CLEANING | KM SPATH LLC | W8497 N 2ND CT | | | OXFORD | WI | 53952 | |
| 7145588 | Karls, Samuel | Address on file | | | | | | | |
| 7182253 | Karlsgodt, Sarah | Address on file | | | | | | | |
| 7145590 | Karlslyst, Starr | Address on file | | | | | | | |
| 7145591 | Karlsson, Tamara | Address on file | | | | | | | |
| 7348390 | KARLY COOK | Address on file | | | | | | | |
| 7348391 | KARLY COX | Address on file | | | | | | | |
| 7348392 | KARLY MEASE | Address on file | | | | | | | |
| 7145592 | Karmazin, Scott | Address on file | | | | | | | |
| 7348393 | KARMEL CHOLETTE | Address on file | | | | | | | |
| 7348394 | KARMEN DATHER | Address on file | | | | | | | |
| 7348395 | KARMEN FREUND | Address on file | | | | | | | |
| 7348396 | KARMYN WATSON | Address on file | | | | | | | |
| 7348397 | KARNE BASULTO | Address on file | | | | | | | |
| 7348398 | KARNES FAMILY | Address on file | | | | | | | |
| 7145593 | Karnes, Peggy | Address on file | | | | | | | |
| 7145594 | Karnes, Trista | Address on file | | | | | | | |
| 7145595 | Karns, Chris | Address on file | | | | | | | |
| 7348399 | KAROL (RENEE SIERER | Address on file | | | | | | | |
| 7145596 | Karoses, Mason | Address on file | | | | | | | |
| 7145597 | Karow, Megan | Address on file | | | | | | | |
| 7145598 | Karow, Travis | Address on file | | | | | | | |
| 7145599 | Karpenko, Benjamin | Address on file | | | | | | | |
| 7145600 | Karpinski, Alexander | Address on file | | | | | | | |
| 7182254 | Karpinski, Brittney | Address on file | | | | | | | |
| 7145601 | Karpinski, Nicholas | Address on file | | | | | | | |
| 7145602 | Karpovich, Roman | Address on file | | | | | | | |
| 7145603 | Karr, Amber | Address on file | | | | | | | |
| 7145604 | Karr, Ashley | Address on file | | | | | | | |
| 7145605 | Karr, Carol | Address on file | | | | | | | |
| 7145606 | Karr, Jonathan | Address on file | | | | | | | |
| 7182255 | Karr, Karen | Address on file | | | | | | | |
| 7182256 | Karr, Siri | Address on file | | | | | | | |
| 7145607 | Karras, Dylan | Address on file | | | | | | | |
| 7145608 | Karras, Felicia | Address on file | | | | | | | |
| 7182257 | Karrasch, Rose | Address on file | | | | | | | |
| 7145609 | Karre, Jacqueline | Address on file | | | | | | | |
| 7348400 | KARRELS FAMILY | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182258 | Karrels, Holly | Address on file | | | | | | | |
| 7145610 | Karrels, James | Address on file | | | | | | | |
| 7182259 | Karrels, Jamie | Address on file | | | | | | | |
| 7348401 | KARRI ADAMSON | Address on file | | | | | | | |
| 7348402 | KARRI DEAL | Address on file | | | | | | | |
| 7348403 | KARRI LECLAIRE | Address on file | | | | | | | |
| 7348404 | KARRI ZUIDEMA | Address on file | | | | | | | |
| 7348405 | KARRIE CHATWIN | Address on file | | | | | | | |
| 7348406 | KARRIE GORMAN | Address on file | | | | | | | |
| 7348407 | KARRINE STORBY | Address on file | | | | | | | |
| 7145611 | Karrip, Ryan | Address on file | | | | | | | |
| 7348408 | KARRLIN BAIN | Address on file | | | | | | | |
| 7348409 | KARRY HILL | Address on file | | | | | | | |
| 7348410 | KARRY WILLIAMS | Address on file | | | | | | | |
| 7145612 | Karsch, Dylan | Address on file | | | | | | | |
| 7348411 | KARSEN MIERAU | Address on file | | | | | | | |
| 7182260 | Karsky, Debra | Address on file | | | | | | | |
| 7182261 | Karstaedt, Morgan | Address on file | | | | | | | |
| 7182262 | Karsten, Kathryn | Address on file | | | | | | | |
| 7348412 | KARSTIN BROWN | Address on file | | | | | | | |
| 7182263 | Kartak, Gwen | Address on file | | | | | | | |
| 7145613 | Karth, Rory | Address on file | | | | | | | |
| 7145614 | Karthauser, Tanya | Address on file | | | | | | | |
| 7145615 | Kartman, Logan | Address on file | | | | | | | |
| 7145616 | Karuzas, Bridgett | Address on file | | | | | | | |
| 7145617 | Karver, Logan | Address on file | | | | | | | |
| 7182264 | Karver, Lynda | Address on file | | | | | | | |
| 7145618 | Karwal, Steven | Address on file | | | | | | | |
| 7348413 | KARY KOLSKI | Address on file | | | | | | | |
| 7348414 | KARYNDA KILCOIN | Address on file | | | | | | | |
| 7182265 | Kasanke, Diane | Address on file | | | | | | | |
| 7145619 | Kasat, Logan | Address on file | | | | | | | |
| 7348415 | KASAUNDRA MANTHIE | Address on file | | | | | | | |
| 7145620 | Kasch, Kaitlin | Address on file | | | | | | | |
| 7145621 | Kasdorf, Brian | Address on file | | | | | | | |
| 7145622 | Kasdorf, Tracy | Address on file | | | | | | | |
| 7182266 | Kase, Williamthomas | Address on file | | | | | | | |
| 7348416 | KASEN J REESE | Address on file | | | | | | | |
| 7348417 | KASEY CRICK | Address on file | | | | | | | |
| 7348418 | KASEY HURTGEN | Address on file | | | | | | | |
| 7348419 | KASEY IRISH | Address on file | | | | | | | |
| 7348420 | KASEY L HINKLE | Address on file | | | | | | | |
| 7348421 | KASEY L WILLIAMS | Address on file | | | | | | | |
| 7348422 | KASEY TARBET | Address on file | | | | | | | |
| 7348423 | KASEY VANLIERE | Address on file | | | | | | | |
| 7348424 | KASH D BOGART | Address on file | | | | | | | |
| 7348425 | KASHA NICHOLES | Address on file | | | | | | | |
| 7145623 | KASHION INDUSTRIES COMPANY LTD | WUXIANG INDUSTRIAL DISTRICT YINZHOU | | | | NINGBO | | | CHINA |
| 7348426 | KASIE EARNEST | Address on file | | | | | | | |
| 7348427 | KASIE GLAZIER | Address on file | | | | | | | |
| 7145624 | Kaska, Frederick | Address on file | | | | | | | |
| 7145625 | Kaske, Jennifer | Address on file | | | | | | | |
| 7145626 | Kaslon, Stacey | Address on file | | | | | | | |
| 7145627 | Kasmarek, Brodie | Address on file | | | | | | | |
| 7348428 | KASONDRA RICHMAN | Address on file | | | | | | | |
| 7145628 | Kaspar, Cole | Address on file | | | | | | | |
| 7145629 | Kaspar, Nicole | Address on file | | | | | | | |
| 7145630 | Kasper, Cristal | Address on file | | | | | | | |
| 7145631 | Kasper, Ellen | Address on file | | | | | | | |
| 7145632 | Kasper, Justin | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182267 | Kasper, Laurel | Address on file | | | | | | | |
| 7145633 | Kasprick, Jessica | Address on file | | | | | | | |
| 7145634 | Kasprick, Kya | Address on file | | | | | | | |
| 7145635 | Kasprick, Maison | Address on file | | | | | | | |
| 7145636 | Kasprzak, Jacob | Address on file | | | | | | | |
| 7145637 | Kasprzak, Jessica | Address on file | | | | | | | |
| 7182268 | Kasprzak, Julia | Address on file | | | | | | | |
| 7145638 | Kasprzyk, Emma | Address on file | | | | | | | |
| 7145639 | Kasprzyk, Hannah | Address on file | | | | | | | |
| 7145640 | Kass, Ashley | Address on file | | | | | | | |
| 7182269 | Kassal, Samantha | Address on file | | | | | | | |
| 7145641 | Kassal, Stephanie | Address on file | | | | | | | |
| 7348429 | KASSANDRA BROWNING | Address on file | | | | | | | |
| 7348430 | KASSANDRA GARZA | Address on file | | | | | | | |
| 7348431 | KASSANDRA JE MAHNKE | Address on file | | | | | | | |
| 7348432 | KASSANDRA MAGANA | Address on file | | | | | | | |
| 7348433 | KASSANDRA PEREZ | Address on file | | | | | | | |
| 7348434 | KASSANDRA PITTMAN | Address on file | | | | | | | |
| 7348435 | KASSANDRA RODRIGUEZ | Address on file | | | | | | | |
| 7348436 | KASSANDRA ROEDER | Address on file | | | | | | | |
| 7348437 | KASSANDRA ROGGE | Address on file | | | | | | | |
| 7348438 | KASSANDRA STINE | Address on file | | | | | | | |
| 7348439 | KASSANDRA TRAVIS | Address on file | | | | | | | |
| 7348440 | KASSANDRA WERNER | Address on file | | | | | | | |
| 7145642 | Kassebaum, Courtney | Address on file | | | | | | | |
| 7182270 | Kassell, Julie | Address on file | | | | | | | |
| 7348441 | KASSI CARPENTER | Address on file | | | | | | | |
| 7348442 | KASSIDIE LARSEN | Address on file | | | | | | | |
| 7348443 | KASSIDY STREEPER | Address on file | | | | | | | |
| 7348444 | KASSIE FINEHER | Address on file | | | | | | | |
| 7348445 | KASSIE JARVIS | Address on file | | | | | | | |
| 7145643 | Kassis, Laura | Address on file | | | | | | | |
| 7182271 | Kassmeier, Renee | Address on file | | | | | | | |
| 7145644 | Kassner, Erika | Address on file | | | | | | | |
| 7145645 | KASSON/ CITY OF | 401 5TH STREET SE | | | | KASSON | MN | 55944 | |
| 7348446 | KASSONDRA BERGE | Address on file | | | | | | | |
| 7145646 | Kast, Aric | Address on file | | | | | | | |
| 7145647 | Kast, Brieanna | Address on file | | | | | | | |
| 7145648 | Kast, Kaitlyn | Address on file | | | | | | | |
| 7145649 | Kast, Marissa | Address on file | | | | | | | |
| 7145650 | Kast, Rachel | Address on file | | | | | | | |
| 7145651 | Kasten, Albert | Address on file | | | | | | | |
| 7182272 | Kasten, Andrew | Address on file | | | | | | | |
| 7145652 | Kasten, Caslin | Address on file | | | | | | | |
| 7145653 | Kasten, Chelsea | Address on file | | | | | | | |
| 7182273 | Kasten, Lorna | Address on file | | | | | | | |
| 7145654 | Kaster, Cailey | Address on file | | | | | | | |
| 7182274 | Kaster, Cailey | Address on file | | | | | | | |
| 7145655 | Kaster, Kody | Address on file | | | | | | | |
| 7145656 | Kaster, Kyle | Address on file | | | | | | | |
| 7145657 | Kaster, Max | Address on file | | | | | | | |
| 7182275 | Kaster, Stephanie | Address on file | | | | | | | |
| 7145658 | KASTING KAUFFMAN & MERSEN PC | 716 SOUTH 20TH AVE SUITE 101 | | | | BOZEMAN | MT | 59718 | |
| 7182276 | Kasting, James | Address on file | | | | | | | |
| 7182277 | Kastl, Jarod | Address on file | | | | | | | |
| 7145659 | Kaston, Jessica | Address on file | | | | | | | |
| 7182278 | Kasuske, Laurie | Address on file | | | | | | | |
| 7145660 | Katalin, Patricia | Address on file | | | | | | | |
| 7348447 | KATARINA BROWN | Address on file | | | | | | | |
| 7145661 | Katcher, Joshua | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145662 | Katcher, Stephanie | Address on file | | | | | | | |
| 7348448 | KATE E WILLIAMS | Address on file | | | | | | | |
| 7348449 | KATE FARLEY | Address on file | | | | | | | |
| 7348450 | KATE JENSEN | Address on file | | | | | | | |
| 7348451 | KATEE KINDALL | Address on file | | | | | | | |
| 7348452 | KATELAINE BUSKE | Address on file | | | | | | | |
| 7348453 | KATELIN JOHNSON | Address on file | | | | | | | |
| 7348454 | KATELIN SIX | Address on file | | | | | | | |
| 7348455 | KATELYN BETTS | Address on file | | | | | | | |
| 7348456 | KATELYN BIADA | Address on file | | | | | | | |
| 7348457 | KATELYN KUDERSKI | Address on file | | | | | | | |
| 7348458 | KATELYN MAMER | Address on file | | | | | | | |
| 7348459 | KATELYN NELSON | Address on file | | | | | | | |
| 7348460 | KATELYN R KROESE | Address on file | | | | | | | |
| 7348461 | KATELYN SAYLORS | Address on file | | | | | | | |
| 7348462 | KATELYNN FLOTTMEIER | Address on file | | | | | | | |
| 7348463 | KATELYNN HOCHSTEIN | Address on file | | | | | | | |
| 7348464 | KATELYNN SELF | Address on file | | | | | | | |
| 7348465 | KATERINA DAV MILES | Address on file | | | | | | | |
| 7145663 | Katers, Bonita | Address on file | | | | | | | |
| 7145664 | Katers, Daniel | Address on file | | | | | | | |
| 7182279 | Katers, Lynn | Address on file | | | | | | | |
| 7145665 | Katerski, Alysa | Address on file | | | | | | | |
| 7348466 | KATHALEEN CHURCH | Address on file | | | | | | | |
| 7348467 | KATHALEEN MADRID | Address on file | | | | | | | |
| 7348468 | KATHARINE GETSCHOW | Address on file | | | | | | | |
| 7348469 | KATHERENE JOHNSON | Address on file | | | | | | | |
| 7348470 | KATHERIEN A LARSEN | Address on file | | | | | | | |
| 7348471 | KATHERINE (KATE) ASAY | Address on file | | | | | | | |
| 7348472 | KATHERINE ABRAHAM | Address on file | | | | | | | |
| 7348473 | KATHERINE ADLER | Address on file | | | | | | | |
| 7348474 | KATHERINE AN HUBBARD | Address on file | | | | | | | |
| 7348475 | KATHERINE BACON | Address on file | | | | | | | |
| 7348476 | KATHERINE BLAKE | Address on file | | | | | | | |
| 7348477 | KATHERINE BOEDE | Address on file | | | | | | | |
| 7348478 | KATHERINE BRACKEN | Address on file | | | | | | | |
| 7348479 | KATHERINE BRACKETT | Address on file | | | | | | | |
| 7348480 | KATHERINE BREWER | Address on file | | | | | | | |
| 7348481 | KATHERINE BUSCHHORN | Address on file | | | | | | | |
| 7348482 | KATHERINE CALHOUN | Address on file | | | | | | | |
| 7348483 | KATHERINE CUBILETTE | Address on file | | | | | | | |
| 7348484 | KATHERINE CULLIP | Address on file | | | | | | | |
| 7348485 | KATHERINE CULOTTA | Address on file | | | | | | | |
| 7348486 | KATHERINE D REIMAN | Address on file | | | | | | | |
| 7348487 | KATHERINE EICHBERGER | Address on file | | | | | | | |
| 7348488 | KATHERINE EICHSTEADT-SEIDL | Address on file | | | | | | | |
| 7348489 | KATHERINE ENGEL | Address on file | | | | | | | |
| 7348490 | KATHERINE ERKKILA | Address on file | | | | | | | |
| 7348491 | KATHERINE EVERSON | Address on file | | | | | | | |
| 7348492 | KATHERINE G TEBERG | Address on file | | | | | | | |
| 7348493 | KATHERINE GAGE | Address on file | | | | | | | |
| 7348494 | KATHERINE GREEN | Address on file | | | | | | | |
| 7348495 | KATHERINE HEINTZ | Address on file | | | | | | | |
| 7348496 | KATHERINE HENDEL | Address on file | | | | | | | |
| 7348497 | KATHERINE JENKINS | Address on file | | | | | | | |
| 7348498 | KATHERINE JONES | Address on file | | | | | | | |
| 7348499 | KATHERINE KADLEC | Address on file | | | | | | | |
| 7348500 | KATHERINE KOHLS | Address on file | | | | | | | |
| 7348501 | KATHERINE KOWALKE | Address on file | | | | | | | |
| 7348502 | KATHERINE L. HANSEN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7348503 | KATHERINE L. REW TUNELL | Address on file | | | | | | | |
| 7348504 | KATHERINE LOTHE | Address on file | | | | | | | |
| 7348505 | KATHERINE LUISIER | Address on file | | | | | | | |
| 7348506 | KATHERINE M DUNN | Address on file | | | | | | | |
| 7348507 | KATHERINE M NELSON | Address on file | | | | | | | |
| 7348508 | KATHERINE M YAMAJI | Address on file | | | | | | | |
| 7348509 | KATHERINE MACHEJ | Address on file | | | | | | | |
| 7348510 | KATHERINE MALSOM | Address on file | | | | | | | |
| 7348511 | KATHERINE MARCINKOWSKI | Address on file | | | | | | | |
| 7348512 | KATHERINE PETERSON | Address on file | | | | | | | |
| 7348513 | KATHERINE REAL BANOS | Address on file | | | | | | | |
| 7348514 | KATHERINE RO CASE | Address on file | | | | | | | |
| 7291838 | Katherine Shaw Bethea Hospital | 403 East 1st Street | | | | Dixon | IL | 61021 | |
| 7348515 | KATHERINE SMITH | Address on file | | | | | | | |
| 7348516 | KATHERINE SONLEY | Address on file | | | | | | | |
| 7348517 | KATHERINE STEWART | Address on file | | | | | | | |
| 7348518 | KATHERINE STIEH | Address on file | | | | | | | |
| 7348519 | KATHERINE STOUGH TEETER | Address on file | | | | | | | |
| 7348520 | KATHERINE STUCKART | Address on file | | | | | | | |
| 7348521 | KATHERINE TONGE | Address on file | | | | | | | |
| 7348522 | KATHERINE TRIBBLE | Address on file | | | | | | | |
| 7348523 | KATHERINE WALTERS-RIFFEY | Address on file | | | | | | | |
| 7348524 | KATHERINE WILLIAMS- PIERCE | Address on file | | | | | | | |
| 7348525 | KATHERINE WISNIEWSKI | Address on file | | | | | | | |
| 7348526 | KATHI GASPAR | Address on file | | | | | | | |
| 7348527 | KATHI J FRENCH | Address on file | | | | | | | |
| 7348528 | KATHIE BRIER | Address on file | | | | | | | |
| 7348529 | KATHIE LITTLE | Address on file | | | | | | | |
| 7348530 | KATHLEEN "KATIE" SMITH | Address on file | | | | | | | |
| 7348531 | KATHLEEN A MITCHELL | Address on file | | | | | | | |
| 7348532 | KATHLEEN A SANKEY | Address on file | | | | | | | |
| 7348533 | KATHLEEN A. BERA | Address on file | | | | | | | |
| 7348534 | KATHLEEN ACEVEDO | Address on file | | | | | | | |
| 7348535 | KATHLEEN ARNDT | Address on file | | | | | | | |
| 7348536 | KATHLEEN BARKER | Address on file | | | | | | | |
| 7348537 | KATHLEEN BECKER | Address on file | | | | | | | |
| 7348538 | KATHLEEN BELSHA | Address on file | | | | | | | |
| 7348539 | KATHLEEN BENSON | Address on file | | | | | | | |
| 7348540 | KATHLEEN BERRY | Address on file | | | | | | | |
| 7348541 | KATHLEEN BIDEAUX | Address on file | | | | | | | |
| 7348542 | KATHLEEN BOEHM | Address on file | | | | | | | |
| 7348543 | KATHLEEN BORGSTROM | Address on file | | | | | | | |
| 7348544 | KATHLEEN BRAUN | Address on file | | | | | | | |
| 7348545 | KATHLEEN BREAREY | Address on file | | | | | | | |
| 7348546 | KATHLEEN C SKAMSER | Address on file | | | | | | | |
| 7348547 | KATHLEEN CALLOWAY | Address on file | | | | | | | |
| 7348548 | KATHLEEN CC/ CORNELL | Address on file | | | | | | | |
| 7348549 | KATHLEEN DIROCCO | Address on file | | | | | | | |
| 7348550 | KATHLEEN DRAKE | Address on file | | | | | | | |
| 7348551 | KATHLEEN EMRY-MEFFERD | Address on file | | | | | | | |
| 7348552 | KATHLEEN EVANS | Address on file | | | | | | | |
| 7348553 | KATHLEEN FINCH | Address on file | | | | | | | |
| 7348554 | KATHLEEN FRANSON | Address on file | | | | | | | |
| 7348555 | KATHLEEN GENNOCK | Address on file | | | | | | | |
| 7348556 | KATHLEEN GOODE | Address on file | | | | | | | |
| 7348557 | KATHLEEN GREGOR | Address on file | | | | | | | |
| 7348558 | KATHLEEN GRETHER | Address on file | | | | | | | |
| 7348559 | KATHLEEN HANNA | Address on file | | | | | | | |
| 7348560 | KATHLEEN HELPHREY | Address on file | | | | | | | |
| 7348561 | KATHLEEN HENSLEY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7348562 | KATHLEEN HIELSCHER | Address on file | | | | | | | |
| 7348563 | KATHLEEN HIGGINS | Address on file | | | | | | | |
| 7348564 | KATHLEEN HOFF | Address on file | | | | | | | |
| 7348565 | KATHLEEN HOLBROOK | Address on file | | | | | | | |
| 7348566 | KATHLEEN HULETT | Address on file | | | | | | | |
| 7348567 | KATHLEEN HUNNEWELL | Address on file | | | | | | | |
| 7348568 | KATHLEEN J RYBARCZYK | Address on file | | | | | | | |
| 7348569 | KATHLEEN J. HARRISON | Address on file | | | | | | | |
| 7348570 | KATHLEEN JOHNSON | Address on file | | | | | | | |
| 7348571 | KATHLEEN JORGENSON | Address on file | | | | | | | |
| 7348572 | KATHLEEN KANE | Address on file | | | | | | | |
| 7348573 | KATHLEEN KELLY | Address on file | | | | | | | |
| 7348574 | KATHLEEN KIMMETH | Address on file | | | | | | | |
| 7348575 | KATHLEEN KING | Address on file | | | | | | | |
| 7348576 | KATHLEEN KOONS | Address on file | | | | | | | |
| 7348577 | KATHLEEN KOVALSKAS | Address on file | | | | | | | |
| 7348578 | KATHLEEN L SCHMIT | Address on file | | | | | | | |
| 7348579 | KATHLEEN LANGE | Address on file | | | | | | | |
| 7348580 | KATHLEEN LAPPEGARD | Address on file | | | | | | | |
| 7348581 | KATHLEEN LUCERO | Address on file | | | | | | | |
| 7348582 | KATHLEEN M NOLTE | Address on file | | | | | | | |
| 7348583 | KATHLEEN M STALLBAUMER | Address on file | | | | | | | |
| 7365843 | Kathleen Mancinelli | Address on file | | | | | | | |
| 7348584 | KATHLEEN MAR GREEN | Address on file | | | | | | | |
| 7348585 | KATHLEEN MARTIN | Address on file | | | | | | | |
| 7348586 | KATHLEEN MAURITZ | Address on file | | | | | | | |
| 7348587 | KATHLEEN MCLAUGHLIN | Address on file | | | | | | | |
| 7348588 | KATHLEEN MEYER | Address on file | | | | | | | |
| 7348589 | KATHLEEN MORTENSEN | Address on file | | | | | | | |
| 7348590 | KATHLEEN N CALDERON | Address on file | | | | | | | |
| 7348591 | KATHLEEN NOVAK | Address on file | | | | | | | |
| 7348592 | KATHLEEN OROURKE | Address on file | | | | | | | |
| 7348593 | KATHLEEN PETERSON | Address on file | | | | | | | |
| 7348594 | KATHLEEN PHILLIPS | Address on file | | | | | | | |
| 7348595 | KATHLEEN PLAISANCE | Address on file | | | | | | | |
| 7348596 | KATHLEEN POWERS | Address on file | | | | | | | |
| 7348597 | KATHLEEN RAHLF | Address on file | | | | | | | |
| 7348598 | KATHLEEN RALLS | Address on file | | | | | | | |
| 7348599 | KATHLEEN REDMOND | Address on file | | | | | | | |
| 7348600 | KATHLEEN ROBINSON | Address on file | | | | | | | |
| 7348601 | KATHLEEN ROOT | Address on file | | | | | | | |
| 7348602 | KATHLEEN ROUSH | Address on file | | | | | | | |
| 7348603 | KATHLEEN RUSSELL | Address on file | | | | | | | |
| 7348604 | KATHLEEN S DOTSON | Address on file | | | | | | | |
| 7348605 | KATHLEEN SEIDL-DESCHAND | Address on file | | | | | | | |
| 7348606 | KATHLEEN SHEPHERD | Address on file | | | | | | | |
| 7348607 | KATHLEEN SHERMAN | Address on file | | | | | | | |
| 7348608 | KATHLEEN SHUMAKER | Address on file | | | | | | | |
| 7348609 | KATHLEEN SMITH | Address on file | | | | | | | |
| 7348610 | KATHLEEN SPRENGER | Address on file | | | | | | | |
| 7348611 | KATHLEEN STOLLBERG | Address on file | | | | | | | |
| 7348612 | KATHLEEN STUMPF | Address on file | | | | | | | |
| 7348613 | KATHLEEN TERREY | Address on file | | | | | | | |
| 7348614 | KATHLEEN TRIGGS | Address on file | | | | | | | |
| 7348615 | KATHLEEN V WEESENBEEG | Address on file | | | | | | | |
| 7348616 | KATHLEEN VOLAK | Address on file | | | | | | | |
| 7348617 | KATHLEEN WAGGONER | Address on file | | | | | | | |
| 7348618 | KATHLEEN WANISH | Address on file | | | | | | | |
| 7348619 | KATHLEEN WARD | Address on file | | | | | | | |
| 7348620 | KATHLEEN WEISS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7348621 | KATHLEEN WILLHITE | Address on file | | | | | | | |
| 7348622 | KATHLEEN WITT | Address on file | | | | | | | |
| 7348623 | KATHLEEN YOUNG | Address on file | | | | | | | |
| 7348624 | KATHLENE NELSON | Address on file | | | | | | | |
| 7348625 | KATHLYN M. BALZA | Address on file | | | | | | | |
| 7145666 | Kathman, Meggan | Address on file | | | | | | | |
| 7348626 | KATHREN WILSON | Address on file | | | | | | | |
| 7348627 | KATHRINE RICHARDS | Address on file | | | | | | | |
| 7348628 | KATHRYN (HAN ADAIR | Address on file | | | | | | | |
| 7348629 | KATHRYN ANN EGGERS | Address on file | | | | | | | |
| 7348630 | KATHRYN BERRETT | Address on file | | | | | | | |
| 7348631 | KATHRYN BOWMAN | Address on file | | | | | | | |
| 7348632 | KATHRYN BROWN | Address on file | | | | | | | |
| 7348633 | KATHRYN BRUEGGER | Address on file | | | | | | | |
| 7348634 | KATHRYN CHISHOLM | Address on file | | | | | | | |
| 7348635 | KATHRYN CHVALA | Address on file | | | | | | | |
| 7348636 | KATHRYN DEWHURST | Address on file | | | | | | | |
| 7348637 | KATHRYN DIETZ | Address on file | | | | | | | |
| 7348638 | KATHRYN DRIDA | Address on file | | | | | | | |
| 7348639 | KATHRYN DUSEK | Address on file | | | | | | | |
| 7348640 | KATHRYN E GLUTH | Address on file | | | | | | | |
| 7348641 | KATHRYN ERICKSON | Address on file | | | | | | | |
| 7348642 | KATHRYN GLADSON | Address on file | | | | | | | |
| 7348643 | KATHRYN GONZALEZ | Address on file | | | | | | | |
| 7348644 | KATHRYN GORDON | Address on file | | | | | | | |
| 7348645 | KATHRYN HALL | Address on file | | | | | | | |
| 7348646 | KATHRYN HARRSCH | Address on file | | | | | | | |
| 7348647 | KATHRYN HERNANDEZ | Address on file | | | | | | | |
| 7348648 | KATHRYN HOFFMAN | Address on file | | | | | | | |
| 7348649 | KATHRYN JEFFERS | Address on file | | | | | | | |
| 7348650 | KATHRYN KEEBLE | Address on file | | | | | | | |
| 7348651 | KATHRYN KISER | Address on file | | | | | | | |
| 7348652 | KATHRYN KOLB | Address on file | | | | | | | |
| 7348653 | KATHRYN KORDOSKY | Address on file | | | | | | | |
| 7348654 | KATHRYN LEMKE | Address on file | | | | | | | |
| 7348655 | KATHRYN LOBDELL | Address on file | | | | | | | |
| 7348656 | KATHRYN LOVELESS-DURANT | Address on file | | | | | | | |
| 7348657 | KATHRYN LYNN CAVES | Address on file | | | | | | | |
| 7348658 | KATHRYN M. WALK | Address on file | | | | | | | |
| 7348659 | KATHRYN MAIER | Address on file | | | | | | | |
| 7348660 | KATHRYN MARTIN | Address on file | | | | | | | |
| 7348661 | KATHRYN MCCOY | Address on file | | | | | | | |
| 7348662 | KATHRYN MEYER | Address on file | | | | | | | |
| 7348663 | KATHRYN MILLER | Address on file | | | | | | | |
| 7348664 | KATHRYN MURPHY | Address on file | | | | | | | |
| 7348665 | KATHRYN NELSON | Address on file | | | | | | | |
| 7348666 | KATHRYN NESSET | Address on file | | | | | | | |
| 7348667 | KATHRYN NEUBERGER | Address on file | | | | | | | |
| 7348668 | KATHRYN OLDAY | Address on file | | | | | | | |
| 7348669 | KATHRYN POWERS | Address on file | | | | | | | |
| 7348670 | KATHRYN PRICE | Address on file | | | | | | | |
| 7348671 | KATHRYN RESNER | Address on file | | | | | | | |
| 7348672 | KATHRYN RYKAL | Address on file | | | | | | | |
| 7348673 | KATHRYN SCHAEUBLE | Address on file | | | | | | | |
| 7348674 | KATHRYN SCHRDER | Address on file | | | | | | | |
| 7348675 | KATHRYN SICKLER | Address on file | | | | | | | |
| 7348676 | KATHRYN SIDDOWAY | Address on file | | | | | | | |
| 7348677 | KATHRYN STILL | Address on file | | | | | | | |
| 7348678 | KATHRYN STILLER | Address on file | | | | | | | |
| 7348679 | KATHRYN STRATTON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7348680 | KATHRYN TURNER | Address on file | | | | | | | |
| 7348681 | KATHRYN WEST | Address on file | | | | | | | |
| 7348682 | KATHRYN WILSON | Address on file | | | | | | | |
| 7348683 | KATHRYN WINTERMEYER | Address on file | | | | | | | |
| 7348684 | KATHRYN WITTEN | Address on file | | | | | | | |
| 7348685 | KATHY BEATTY | Address on file | | | | | | | |
| 7348686 | KATHY BESAW | Address on file | | | | | | | |
| 7348687 | KATHY BROWNELL | Address on file | | | | | | | |
| 7348688 | KATHY BRUS | Address on file | | | | | | | |
| 7348689 | KATHY C RIGGS | Address on file | | | | | | | |
| 7348690 | KATHY CHAMPENY | Address on file | | | | | | | |
| 7348691 | KATHY CONNER | Address on file | | | | | | | |
| 7348692 | KATHY CORDOVA | Address on file | | | | | | | |
| 7348693 | KATHY COWLEY | Address on file | | | | | | | |
| 7348694 | KATHY DAVIS | Address on file | | | | | | | |
| 7348695 | KATHY DOYL | Address on file | | | | | | | |
| 7348696 | KATHY DUARTE | Address on file | | | | | | | |
| 7348697 | KATHY ELLIOT | Address on file | | | | | | | |
| 7348698 | KATHY ESBRI | Address on file | | | | | | | |
| 7348699 | KATHY FALK | Address on file | | | | | | | |
| 7348700 | KATHY FANCHER | Address on file | | | | | | | |
| 7348701 | KATHY FRENCH | Address on file | | | | | | | |
| 7348702 | KATHY GRAPENTIN | Address on file | | | | | | | |
| 7348703 | KATHY HARP | Address on file | | | | | | | |
| 7348704 | KATHY HARVEY | Address on file | | | | | | | |
| 7348705 | KATHY HESS | Address on file | | | | | | | |
| 7348706 | KATHY HOFMEISTER | Address on file | | | | | | | |
| 7348707 | KATHY HUTCHINSON | Address on file | | | | | | | |
| 7348708 | KATHY J GILES | Address on file | | | | | | | |
| 7348709 | KATHY J LINDBERGTRENT | Address on file | | | | | | | |
| 7348710 | KATHY JENKINSON | Address on file | | | | | | | |
| 7348711 | KATHY JO THOMPSON | Address on file | | | | | | | |
| 7348712 | KATHY JOHNSON | Address on file | | | | | | | |
| 7348713 | KATHY K MODAFF | Address on file | | | | | | | |
| 7348714 | KATHY KILLSNIGHT | Address on file | | | | | | | |
| 7348715 | KATHY KINNEY | Address on file | | | | | | | |
| 7348716 | KATHY KOEHLER | Address on file | | | | | | | |
| 7348717 | KATHY KOFFARNUS | Address on file | | | | | | | |
| 7348718 | KATHY LANG | Address on file | | | | | | | |
| 7348719 | KATHY M JOHNSON | Address on file | | | | | | | |
| 7348720 | KATHY M MICHEL | Address on file | | | | | | | |
| 7348721 | KATHY MCCARTHY | Address on file | | | | | | | |
| 7348722 | KATHY MCCLANAHAN | Address on file | | | | | | | |
| 7348723 | KATHY MEANS | Address on file | | | | | | | |
| 7348724 | KATHY NEBUDA | Address on file | | | | | | | |
| 7348725 | KATHY NIELSEN | Address on file | | | | | | | |
| 7348726 | KATHY PELLEY | Address on file | | | | | | | |
| 7348727 | KATHY PLISEK | Address on file | | | | | | | |
| 7348728 | KATHY PRIBEK | Address on file | | | | | | | |
| 7348729 | KATHY PRICE | Address on file | | | | | | | |
| 7348730 | KATHY RABER | Address on file | | | | | | | |
| 7348731 | KATHY RILEY | Address on file | | | | | | | |
| 7348732 | KATHY S FRIEDHOFF | Address on file | | | | | | | |
| 7348733 | KATHY SCOGGINS | Address on file | | | | | | | |
| 7348734 | KATHY SHELTON | Address on file | | | | | | | |
| 7348735 | KATHY SLUSSER | Address on file | | | | | | | |
| 7348736 | KATHY STILSON | Address on file | | | | | | | |
| 7348737 | KATHY SWALVE | Address on file | | | | | | | |
| 7348738 | KATHY SWINEY | Address on file | | | | | | | |
| 7348739 | KATHY WITTKOPF | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7348740 | KATHY WOODALL | Address on file | | | | | | | |
| 7348741 | KATI HUMPHRIES | Address on file | | | | | | | |
| 7348742 | KATI OWEN | Address on file | | | | | | | |
| 7348743 | KATI SUAREZ | Address on file | | | | | | | |
| 7348744 | KATIE (CANIN HEIDEN | Address on file | | | | | | | |
| 7348745 | KATIE ADAMS | Address on file | | | | | | | |
| 7348746 | KATIE ANDERSON | Address on file | | | | | | | |
| 7348747 | KATIE AURICH | Address on file | | | | | | | |
| 7348748 | KATIE BARNISH | Address on file | | | | | | | |
| 7348749 | KATIE BAXTER | Address on file | | | | | | | |
| 7348750 | KATIE BLUNT | Address on file | | | | | | | |
| 7348751 | KATIE BRONSON | Address on file | | | | | | | |
| 7348752 | KATIE BRUECHERT | Address on file | | | | | | | |
| 7348753 | KATIE BUCZAK | Address on file | | | | | | | |
| 7348754 | KATIE BURNETT | Address on file | | | | | | | |
| 7348755 | KATIE DALRYMPLE | Address on file | | | | | | | |
| 7348756 | KATIE DIEHL | Address on file | | | | | | | |
| 7348757 | KATIE DOLAN | Address on file | | | | | | | |
| 7348758 | KATIE DRETSKE | Address on file | | | | | | | |
| 7348759 | KATIE FILLMORE | Address on file | | | | | | | |
| 7348760 | KATIE FORD | Address on file | | | | | | | |
| 7348761 | KATIE FREDERICK | Address on file | | | | | | | |
| 7348762 | KATIE GAUTHIER | Address on file | | | | | | | |
| 7348763 | KATIE GLOVER | Address on file | | | | | | | |
| 7348764 | KATIE GRAHAM | Address on file | | | | | | | |
| 7348765 | KATIE HILGENDORF | Address on file | | | | | | | |
| 7348766 | KATIE HODGDEN | Address on file | | | | | | | |
| 7348767 | KATIE HOFER | Address on file | | | | | | | |
| 7348768 | KATIE HOFFMAN | Address on file | | | | | | | |
| 7348769 | KATIE HOHENSEE | Address on file | | | | | | | |
| 7348770 | KATIE HOLMES | Address on file | | | | | | | |
| 7348771 | KATIE JACOBSON | Address on file | | | | | | | |
| 7348772 | KATIE KASAT | Address on file | | | | | | | |
| 7348773 | KATIE KAY | Address on file | | | | | | | |
| 7348774 | KATIE KINGSLEY | Address on file | | | | | | | |
| 7348775 | KATIE KUCIREK | Address on file | | | | | | | |
| 7348776 | KATIE KUNKEL | Address on file | | | | | | | |
| 7348777 | KATIE KUNZ | Address on file | | | | | | | |
| 7348778 | KATIE L GEURTS | Address on file | | | | | | | |
| 7348779 | KATIE LOEHLEIN | Address on file | | | | | | | |
| 7348780 | KATIE LYNN HELBING | Address on file | | | | | | | |
| 7348781 | KATIE MCMILLAN | Address on file | | | | | | | |
| 7348782 | KATIE MUHL | Address on file | | | | | | | |
| 7348783 | KATIE NASS | Address on file | | | | | | | |
| 7348784 | KATIE OLKOWSKI | Address on file | | | | | | | |
| 7348785 | KATIE OURADNIK | Address on file | | | | | | | |
| 7348786 | KATIE PETRAY | Address on file | | | | | | | |
| 7348787 | KATIE PIEHL | Address on file | | | | | | | |
| 7348788 | KATIE POOLE | Address on file | | | | | | | |
| 7348789 | KATIE POTTER | Address on file | | | | | | | |
| 7348790 | KATIE QUINN | Address on file | | | | | | | |
| 7348791 | KATIE ROOT | Address on file | | | | | | | |
| 7348792 | KATIE ROYSTON | Address on file | | | | | | | |
| 7348793 | KATIE RUSH | Address on file | | | | | | | |
| 7348794 | KATIE RUTENBECK | Address on file | | | | | | | |
| 7348795 | KATIE SCHUELKE | Address on file | | | | | | | |
| 7348796 | KATIE SHIELDS | Address on file | | | | | | | |
| 7348797 | KATIE SPICER | Address on file | | | | | | | |
| 7348798 | KATIE TOMASHEK | Address on file | | | | | | | |
| 7348799 | KATIE VOSS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7348800 | KATIE WALLACE | Address on file | | | | | | | |
| 7348801 | KATIE WESTRUM | Address on file | | | | | | | |
| 7348802 | KATIE WONDRASH | Address on file | | | | | | | |
| 7348803 | KATIEMAY FALK | Address on file | | | | | | | |
| 7348804 | KATILYN D LINDER | Address on file | | | | | | | |
| 7348805 | KATINA SMALL | Address on file | | | | | | | |
| 7145667 | Katje, Briannah | Address on file | | | | | | | |
| 7145668 | Katka, Samantha | Address on file | | | | | | | |
| 7348806 | KATLYN ANN SIMON | Address on file | | | | | | | |
| 7348807 | KATLYN KRANHOLD | Address on file | | | | | | | |
| 7348808 | KATLYN VANVOORHIS | Address on file | | | | | | | |
| 7348809 | KATLYNN FOSTER | Address on file | | | | | | | |
| 7348810 | KATLYNNE M WARNE | Address on file | | | | | | | |
| 7145669 | KATO ROOFING INCORPORATED | 321 LUNDIN BOULEVARD | | | | MANKATO | MN | 56001 | |
| 7291839 | KATON HK LTD | 705 ENTERPRISE SQ, 2 #3 SHEUNG YUET RD | | | | KOWLOON BAY | | | HONG KONG |
| 7145670 | KATON HK LTD | Unit 5-8, 7/F Twr 2, Enterprise Square 9 Sheung Yuet Rd Kowloon Bay | | | | Kowloon | | | Hong Kong |
| 7348811 | KATRICE MCNEAL | Address on file | | | | | | | |
| 7348812 | KATRIN KOPP | Address on file | | | | | | | |
| 7348813 | KATRINA ANDREWS | Address on file | | | | | | | |
| 7348814 | KATRINA BALOG | Address on file | | | | | | | |
| 7348815 | KATRINA BLAISDELL | Address on file | | | | | | | |
| 7348816 | KATRINA CALHOON | Address on file | | | | | | | |
| 7348817 | KATRINA FRANCIS | Address on file | | | | | | | |
| 7348818 | KATRINA HOIST | Address on file | | | | | | | |
| 7348819 | KATRINA K LOVELL | Address on file | | | | | | | |
| 7348820 | KATRINA LANGHOLFF | Address on file | | | | | | | |
| 7348821 | KATRINA M BILLINGS | Address on file | | | | | | | |
| 7348822 | KATRINA MAZANET | Address on file | | | | | | | |
| 7348823 | KATRINA MEEUWSEN | Address on file | | | | | | | |
| 7348824 | KATRINA MOE | Address on file | | | | | | | |
| 7348825 | KATRINA NIX | Address on file | | | | | | | |
| 7348826 | KATRINA PASHOLK | Address on file | | | | | | | |
| 7348827 | KATRINA RASKIE | Address on file | | | | | | | |
| 7348828 | KATRINA SEVERANCE | Address on file | | | | | | | |
| 7348829 | KATRINA SKOVERA | Address on file | | | | | | | |
| 7348830 | KATRINA WALLACE | Address on file | | | | | | | |
| 7348831 | KATRINA WRIGHT | Address on file | | | | | | | |
| 7348832 | KATRINA ZENK | Address on file | | | | | | | |
| 7348833 | KATRINA ZWILLING | Address on file | | | | | | | |
| 7348834 | KATRYN CHAPLIN | Address on file | | | | | | | |
| 7182280 | Katsel, Madison | Address on file | | | | | | | |
| 7594575 | KATS-FM | 4010 Summitview Ave | | | | Yakima | WA | 98908 | |
| 7594575 | KATS-FM | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7182281 | Katt, Kailynn | Address on file | | | | | | | |
| 7348835 | KATTIE HANSON | Address on file | | | | | | | |
| 7348836 | KATTIE SMITH | Address on file | | | | | | | |
| 7348837 | KATURA LORN WHISTLER KESSEL | Address on file | | | | | | | |
| 7348838 | KATY BERRY | Address on file | | | | | | | |
| 7348839 | KATY CLAYCOMB | Address on file | | | | | | | |
| 7348840 | KATY EMILY BROOKSBY | Address on file | | | | | | | |
| 7348841 | KATY GONZALEZ | Address on file | | | | | | | |
| 7348842 | KATY MCBRIDE | Address on file | | | | | | | |
| 7348843 | KATY PUTNAM | Address on file | | | | | | | |
| 7348844 | KATY RAMSBACHER | Address on file | | | | | | | |
| 7145671 | Katz, Colton | Address on file | | | | | | | |
| 7145672 | Katz, Elizabeth | Address on file | | | | | | | |
| 7145673 | Katzbeck, Teena | Address on file | | | | | | | |
| 7182282 | Katzenberger, Tyler | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145674 | Katzfuss, Angela | Address on file | | | | | | | |
| 7182283 | Kau, Paridise | Address on file | | | | | | | |
| 7145675 | Kauder, Tristan | Address on file | | | | | | | |
| 7145676 | Kauffman, Shannon | Address on file | | | | | | | |
| 7145677 | Kaufman, Brittney | Address on file | | | | | | | |
| 7182284 | Kaufman, Kimberly | Address on file | | | | | | | |
| 7182285 | Kaufman, Kristina | Address on file | | | | | | | |
| 7145678 | Kaufman, Lynn | Address on file | | | | | | | |
| 7145679 | Kaufman, Otto | Address on file | | | | | | | |
| 7182286 | Kaufman, Philip | Address on file | | | | | | | |
| 7182287 | Kaufmann, Rachel | Address on file | | | | | | | |
| 7182288 | Kauk, Lauren | Address on file | | | | | | | |
| 7182289 | Kaukola, Tammie | Address on file | | | | | | | |
| 7145680 | Kaune, Abigail | Address on file | | | | | | | |
| 7145681 | Kaup, Isabelle | Address on file | | | | | | | |
| 7182290 | Kaupa, Nicole | Address on file | | | | | | | |
| 7348845 | KAUPPILA FAMILY | Address on file | | | | | | | |
| 7145682 | Kaur, Harkamaljot | Address on file | | | | | | | |
| 7182291 | Kaur, Kritijot | Address on file | | | | | | | |
| 7145683 | Kaur, Navnit | Address on file | | | | | | | |
| 7145684 | Kaur, Simranjit | Address on file | | | | | | | |
| 7182292 | Kaurala, Laurie | Address on file | | | | | | | |
| 7145685 | Kausch, Sandra | Address on file | | | | | | | |
| 7182293 | Kaushagen, Melanie | Address on file | | | | | | | |
| 7145686 | Kauther, India | Address on file | | | | | | | |
| 7366078 | KAUTZ, GEORGIANA | Address on file | | | | | | | |
| 7182294 | Kautzer, Karen | Address on file | | | | | | | |
| 7145687 | Kautzer, Kent | Address on file | | | | | | | |
| 7182295 | Kautzmann, Michelle | Address on file | | | | | | | |
| 7145688 | Kauzlaric, Crystal | Address on file | | | | | | | |
| 7182296 | Kava, Randall | Address on file | | | | | | | |
| 7182297 | Kawabata, Shirley | Address on file | | | | | | | |
| 7182298 | Kawano, Kari | Address on file | | | | | | | |
| 7182299 | Kawano, Tina | Address on file | | | | | | | |
| 7145689 | Kawar, Caitlyn | Address on file | | | | | | | |
| 7145690 | Kawula, Stephanie | Address on file | | | | | | | |
| 7348846 | KAY (KATHLEE DAVIS | Address on file | | | | | | | |
| 7348847 | KAY BASCH | | | | | | | | |
| 7348848 | Kay Beer Distributing Company | 1881 Commerce Drive | PO Box 5127 | | | De Pere | WI | 54115-5127 | |
| 7145692 | KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | | DEPERE | WI | 54115-5127 | |
| 7291840 | KAY BERRY INCORPORATED | 6301 NORTH NOAH DRIVE | | | | SAXONBURG | PA | 16056 | |
| 7348849 | KAY BLANCHARD | Address on file | | | | | | | |
| 7564669 | Kay Dee L L C | 1919 Grand Ave | | | | Sioux City | IA | 51106 | |
| 7348850 | KAY DOERING | Address on file | | | | | | | |
| 7348851 | KAY E MARTIN | Address on file | | | | | | | |
| 7348852 | KAY GASSNER | Address on file | | | | | | | |
| 7348853 | KAY GRANT | Address on file | | | | | | | |
| 7348854 | KAY HANSEN | Address on file | | | | | | | |
| 7348855 | KAY HELD | Address on file | | | | | | | |
| 7348856 | KAY HILLMAN | Address on file | | | | | | | |
| 7348857 | KAY HINKENS | Address on file | | | | | | | |
| 7348858 | KAY KARTEN | Address on file | | | | | | | |
| 7348859 | KAY KRUMENAUER | Address on file | | | | | | | |
| 7348860 | KAY L ABRAHAM | Address on file | | | | | | | |
| 7348861 | KAY L LANGE | Address on file | | | | | | | |
| 7348862 | KAY LEEDS | Address on file | | | | | | | |
| 7348863 | KAY STILSON | Address on file | | | | | | | |
| 7348864 | KAY STUETTGEN | Address on file | | | | | | | |
| 7348865 | KAY VANROSSUM | Address on file | | | | | | | |
| 7348866 | KAY WHITNEY | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182300 | Kay, Amy | Address on file | | | | | | | |
| 7145691 | Kay, Anna | Address on file | | | | | | | |
| 7348867 | KAYANNA RUZICKA | Address on file | | | | | | | |
| 7348868 | KAYATANA GRAHAM | Address on file | | | | | | | |
| 7348869 | KAYCEE J KONVALIN | Address on file | | | | | | | |
| 7348870 | KAYCEE MYRSTOL | Address on file | | | | | | | |
| 7348871 | KAYCI A MILLER | Address on file | | | | | | | |
| 7348872 | KAYCI CONDE | Address on file | | | | | | | |
| 7348873 | KAYCIE SHEALY | Address on file | | | | | | | |
| 7348874 | KAYDEN HALE | Address on file | | | | | | | |
| 7348875 | KAYDEN HEINEN | Address on file | | | | | | | |
| 7348876 | KAYE BAUKNECHT | Address on file | | | | | | | |
| 7348877 | KAYE E KNIGHT | Address on file | | | | | | | |
| 7348878 | KAYE WILKENS | Address on file | | | | | | | |
| 7182301 | Kaye, Mallory | Address on file | | | | | | | |
| 7145693 | Kaye, Megan | Address on file | | | | | | | |
| 7145694 | Kaye, Vicki | Address on file | | | | | | | |
| 7348879 | KAYLA BIRD | Address on file | | | | | | | |
| 7348880 | KAYLA BLACK | Address on file | | | | | | | |
| 7348881 | KAYLA BOONE | Address on file | | | | | | | |
| 7348882 | KAYLA COLE | Address on file | | | | | | | |
| 7348883 | KAYLA CORRELL | Address on file | | | | | | | |
| 7348884 | KAYLA DEPIES | Address on file | | | | | | | |
| 7348885 | KAYLA DOODY | Address on file | | | | | | | |
| 7348886 | KAYLA DUCHATEAU | Address on file | | | | | | | |
| 7348887 | KAYLA E. FISCHER | Address on file | | | | | | | |
| 7348888 | KAYLA ERICKSON | Address on file | | | | | | | |
| 7348889 | KAYLA FORAN | Address on file | | | | | | | |
| 7348890 | KAYLA GARD | Address on file | | | | | | | |
| 7348891 | KAYLA GENS | Address on file | | | | | | | |
| 7348892 | KAYLA GRIES | Address on file | | | | | | | |
| 7348893 | KAYLA HACKNEY | Address on file | | | | | | | |
| 7348894 | KAYLA HATFIELD | Address on file | | | | | | | |
| 7348895 | KAYLA HERMANSON | Address on file | | | | | | | |
| 7348896 | KAYLA JACKSON | Address on file | | | | | | | |
| 7348897 | KAYLA JANUS | Address on file | | | | | | | |
| 7348898 | KAYLA KAMPA | Address on file | | | | | | | |
| 7348899 | KAYLA KINCAID | Address on file | | | | | | | |
| 7348900 | KAYLA KLENKE | Address on file | | | | | | | |
| 7348901 | KAYLA LIEBHAUSER | Address on file | | | | | | | |
| 7348902 | KAYLA LITERSKI | Address on file | | | | | | | |
| 7348903 | KAYLA M JONES | Address on file | | | | | | | |
| 7348904 | KAYLA M WESTPHAL | Address on file | | | | | | | |
| 7348905 | KAYLA M. LYONS | Address on file | | | | | | | |
| 7348906 | KAYLA MYERS | Address on file | | | | | | | |
| 7348907 | KAYLA POTTER | Address on file | | | | | | | |
| 7348908 | KAYLA REGISTER | Address on file | | | | | | | |
| 7348909 | KAYLA SCHMIDT | Address on file | | | | | | | |
| 7348910 | KAYLA SCHUH | Address on file | | | | | | | |
| 7348911 | KAYLA SERRANO | Address on file | | | | | | | |
| 7348912 | KAYLA SIMMONS | Address on file | | | | | | | |
| 7348913 | KAYLA SMITH | Address on file | | | | | | | |
| 7348914 | KAYLA SNIDER | Address on file | | | | | | | |
| 7348915 | KAYLA SUE BODENBACH | Address on file | | | | | | | |
| 7348916 | KAYLA WADLEY | Address on file | | | | | | | |
| 7348917 | KAYLA WILDER | Address on file | | | | | | | |
| 7348918 | KAYLAN BRAFFORD | Address on file | | | | | | | |
| 7145695 | KAYLAS SUNRISE RUN | ATTN JAN STRATHMAN CHAIRMAN | 1301 31ST RD | | | AXTELL | KS | 66403 | |
| 7348919 | KAYLE ROBECK | Address on file | | | | | | | |
| 7348920 | KAYLEA FILLMORE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7348921 | KAYLEA MULLENDORE | Address on file | | | | | | | |
| 7348922 | KAYLEE BURNS | Address on file | | | | | | | |
| 7348923 | KAYLEE DODSON | Address on file | | | | | | | |
| 7348924 | KAYLEE ELDER | Address on file | | | | | | | |
| 7348925 | KAYLEE FORSGREN | Address on file | | | | | | | |
| 7348926 | KAYLEE JOHNSON | Address on file | | | | | | | |
| 7348927 | KAYLEE NEWMAN | Address on file | | | | | | | |
| 7348928 | KAYLEE SCHROEDER | Address on file | | | | | | | |
| 7348929 | KAYLEE SNYDER | Address on file | | | | | | | |
| 7348930 | KAYLEE WALTON | Address on file | | | | | | | |
| 7348931 | KAYLEEN KEEFER | Address on file | | | | | | | |
| 7348932 | KAYLEEN MOSSER | Address on file | | | | | | | |
| 7348933 | KAYLEEN SHORTEN | Address on file | | | | | | | |
| 7348934 | KAYLEEN TRAN | Address on file | | | | | | | |
| 7348935 | KAYLEIGH EVANS | Address on file | | | | | | | |
| 7348936 | KAYLEIGH HUMBERT | Address on file | | | | | | | |
| 7348937 | KAYLEIGH LIPPOLD | Address on file | | | | | | | |
| 7348938 | KAYLEIGH PRICE | Address on file | | | | | | | |
| 7348939 | KAYLEIGH REIS | Address on file | | | | | | | |
| 7348940 | KAYLENE BRUMBAUGH | Address on file | | | | | | | |
| 7348941 | KAYLIA MILLER | Address on file | | | | | | | |
| 7348942 | KAYLIE SMITH | Address on file | | | | | | | |
| 7348943 | KAYLINE LABELLE | Address on file | | | | | | | |
| 7348944 | KAYLYN VENSOR | Address on file | | | | | | | |
| 7348945 | KAYLYNE STOCKTON | Address on file | | | | | | | |
| 7348946 | KAYLYNN MCDOWELL | Address on file | | | | | | | |
| 7348947 | KAYLYNNE PALMER | Address on file | | | | | | | |
| 7291841 | KAYO OF CALIFORNIA | 161 W 39TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 7182302 | Kayser, Cassandra | Address on file | | | | | | | |
| 7145696 | Kayser, Joann | Address on file | | | | | | | |
| 7182303 | Kayser, Joseph | Address on file | | | | | | | |
| 7182304 | Kayser, Wylie | Address on file | | | | | | | |
| 7348948 | KAYSHA LOPE | Address on file | | | | | | | |
| 7348949 | KAYTA WILSON | Address on file | | | | | | | |
| 7291842 | KAYTEE PRODUCTS INCORPORATED | 1340 TREAT BOULEVARD SUITE 600 | | | | WALNUT CREEK | CA | 94597-7578 | |
| 7145697 | KAYTEE PRODUCTS INCORPORATED | 1340 TREAT BOULEVARD SUITE 600 | | | | WALNUT CREEK | CA | 94597-7578 | |
| 7145698 | KAYTEE PRODUCTS INCORPORATED | 7215 COLLECTIONS DRIVE | | | | CHICAGO | IL | 60693 | |
| 7348950 | KAYTEE PRODUCTS INCORPORATED | CENTRAL GARDEN & PET | FILE 57541 | | | LOS ANGELES | CA | 90074-7541 | |
| 7348951 | KAYTELYNN BURT | Address on file | | | | | | | |
| 7348952 | KAYTLIN RESOP | Address on file | | | | | | | |
| 7145699 | Kaytso, Lyle | Address on file | | | | | | | |
| 7348953 | KAZ HOWARD | Address on file | | | | | | | |
| 7291844 | KAZ INCORPORATED | 1 VAPOR TRAIL | | | | HUDSON | NY | 12534 | |
| 7145700 | KAZ INCORPORATED | 1 VAPOR TRAIL | | | | HUDSON | NY | 12534 | |
| 7145701 | KAZ INCORPORATED | ATTN CATHERINE CONFER | 1 HELEN OF TROY PLAZA | | | EL PASO | TX | 79912 | |
| 7145702 | KAZ INCORPORATED | PO BOX 847377 | | | | DALLAS | TX | 75284-7377 | |
| 7564149 | Kaz, USA | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 7564149 | Kaz, USA | P.O. Box 847377 | | | | Dallas | TX | 75284-7377 | |
| 7145703 | Kazak, Svetlana | Address on file | | | | | | | |
| 7145704 | Kazik, Jennifer | Address on file | | | | | | | |
| 7348954 | KAZIMIERA PIOTRKOWSKI | Address on file | | | | | | | |
| 7594917 | KBAZ-FM | 3250 South Reserve | Suite 200 | | | Missoula | MT | 59801 | |
| 7594917 | KBAZ-FM | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7593969 | KBBD-FM | 1601 E 57th | | | | Spokane | WA | 99223 | |
| 7593969 | KBBD-FM | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594950 | KBBK-FM | 4343 O Street | | | | Lincoln | NE | 68510 | |
| 7620467 | KBBK-FM | 4343 O STREET | | | | LINCOLN | NE | 68510 | |
| 7594950 | KBBK-FM | Havas Media Group | 200 Hudson Street | | | New York, | NY | 10013 | |
| 7620467 | KBBK-FM | NRG MEDIA, LLC | CYNTHIA LOHMAN | GENERAL COUNSEL AND DIRECTOR HR | 2875 MT. VERNON RD. SE | CEDAR RAPIDS | IA | 52403 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7592385 | KBJR TELEVISION INC | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592385 | KBJR TELEVISION INC | PO BOX 1001 | | | | QUINCY | IL | 62306-1001 | |
| 7595157 | KBMX-FM | 106 CROSBY ROAD | | | | Duluth | MN | 55811 | |
| 7595157 | KBMX-FM | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7330192 | KBS - KELLERMEYER BERGENSONS | 1575 HENTHORNE DRIVE | | | | MAUMEE | OH | 43537 | |
| 7145705 | KBS Bergensons | 1575 Henthorne Drive | | | | Maumee | OH | 43537 | |
| 7291844 | KBS Services | 1575 Hentrorne Drive | | | | Maumee | OH | 43537 | |
| 7145706 | KC DISTRIBUTING LLC | 10615 FISHTRAP ROAD | | | | AUBREY | TX | 76227 | |
| 7145707 | KCHE AM & FM RADIO | PO BOX 141 | | | | CHEROKEE | IA | 51012 | |
| 7291845 | KCJS L L C | 33215 CAMINO MARACA | | | | TEMECULA | CA | 92592 | |
| 7592812 | KCRG-TV | Havas Media Group USA, LLC | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592812 | KCRG-TV | PO Box 14200 | | | | Tallahassee | FL | 32317 | |
| 7594952 | KCVI-FM | 400 WEST SUNNYSIDE ROAD | | | | IDAHO FALLS | ID | 83402 | |
| 7594952 | KCVI-FM | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7593244 | KCYU-TV | 4600 S Regal Street | | | | Spokane | WA | 99223 | |
| 7593244 | KCYU-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7593244 | KCYU-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7145708 | KDAL FM | 11 EAST SUPERIOR STREET SUITE 380 | | | | DULUTH | MN | 55802 | |
| 7594687 | KDAT-FM | 425 Second Street SE | 4th Floor | | | Cedar Rapids | IA | 52401 | |
| 7594687 | KDAT-FM | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7595034 | KDDX-FM | 518 St Joseph Street | PO Box 1760 | | | Rapid City | SD | 57709 | |
| 7595034 | KDDX-FM | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7481079 | KDLT-TV | 3600 South Westport Ave | | | | Sioux Falls | SD | 57106 | |
| 7594016 | KDOC-FM | 122 4th Street SW | | | | Rochester | MN | 55902 | |
| 7594016 | KDOC-FM | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7348955 | KE LA HE BERT | Address on file | | | | | | | |
| 7348956 | KEAGEN QUILLMAN | Address on file | | | | | | | |
| 7182305 | Keahey, Jordana | Address on file | | | | | | | |
| 7145709 | Keams, Pauline | Address on file | | | | | | | |
| 7145710 | Kean, Jonathan | Address on file | | | | | | | |
| 7348957 | KEANE FOSTER | Address on file | | | | | | | |
| 7182306 | Keane, Kathy | Address on file | | | | | | | |
| 7182307 | Keane, Sarah | Address on file | | | | | | | |
| 7348958 | KEANEN SMART | Address on file | | | | | | | |
| 7182308 | Kearney, Alyssa | Address on file | | | | | | | |
| 7145711 | Kearney, Cole | Address on file | | | | | | | |
| 7145712 | Kearney, Deziree | Address on file | | | | | | | |
| 7182309 | Kearney, Karen | Address on file | | | | | | | |
| 7145713 | Kearney, Patrick | Address on file | | | | | | | |
| 7145714 | Kearns, Daniel | Address on file | | | | | | | |
| 7145715 | Kearns, Elizabeth | Address on file | | | | | | | |
| 7182310 | Kearns, Megan | Address on file | | | | | | | |
| 7145716 | Kearsley, Elizabeth | Address on file | | | | | | | |
| 7145717 | Keating, Cienna | Address on file | | | | | | | |
| 7145718 | Keating, Karen | Address on file | | | | | | | |
| 7145719 | Keating, Kristen | Address on file | | | | | | | |
| 7145720 | Keaty, Kathleen | Address on file | | | | | | | |
| 7145721 | Keaveny, Deborah | Address on file | | | | | | | |
| 7182311 | Keaveny, Kelly | Address on file | | | | | | | |
| 7145722 | Kebede, Mekedes | Address on file | | | | | | | |
| 7182312 | Keberlein, Michael | Address on file | | | | | | | |
| 7182313 | Keberlein, Wendy | Address on file | | | | | | | |
| 7145723 | Kebic, Jasmina | Address on file | | | | | | | |
| 7348959 | KECHA GADDY | Address on file | | | | | | | |
| 7145724 | Keck, Keith | Address on file | | | | | | | |
| 7182314 | Keck, Madison | Address on file | | | | | | | |
| 7182315 | Keck, Noah | Address on file | | | | | | | |
| 7145725 | Keck, Riley | Address on file | | | | | | | |
| 7145726 | Keddington, Austin | Address on file | | | | | | | |
| 7145727 | Kedinger, Mark | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145728 | Kedrowski, Gabrielle | Address on file | | | | | | | |
| 7145729 | Kedrowski, Katie | Address on file | | | | | | | |
| 7145730 | KEEBLER COMPANY | 1 HOLLOW TREE ROAD | | | | ELMHURST | IL | 60126 | |
| 7145731 | KEEBLER COMPANY | 677 LARCH AVENUE | | | | ELMHURST | IL | 60126-0000 | |
| 7145732 | Keech, Ayla | Address on file | | | | | | | |
| 7291846 | KEECO LLC | 30736 WIEGMAN ROAD | | | | HAYWARD | CA | 94544 | |
| 7145733 | KEECO LLC | 30736 WIEGMAN ROAD | | | | HAYWARD | CA | 94544 | |
| 7145734 | KEECO LLC | LOCKBOX 777692 | 350 EAST DEVON AVENUE | | | ITASCA | IL | 60143 | |
| 7619729 | Keeco, LLC | c/o Stephen P. Brunner | Attorney at Law | 115 Sansome Street, Suite 1250 | | San Francisco | CA | 94104 | |
| 7619729 | Keeco, LLC | Martin Berry, VP of Finance | 30736 Wiegman Road | | | Hayward | CA | 94544 | |
| 7348960 | KEEGAN DITTBERNER | Address on file | | | | | | | |
| 7348961 | KEEGAN HATLEBACK | Address on file | | | | | | | |
| 7348962 | KEEGAN KROENKE | Address on file | | | | | | | |
| 7145735 | KEEGAN LOCK & KEY | 405 MAIN AVE WEST | | | | ROLLA | ND | 58367 | |
| 7348963 | KEEGAN MILLER | Address on file | | | | | | | |
| 7182316 | Keehan, Brodie | Address on file | | | | | | | |
| 7182317 | Keehn, Jacob | Address on file | | | | | | | |
| 7348964 | KEELAN DELEEST | Address on file | | | | | | | |
| 7145736 | Keelan, Danny | Address on file | | | | | | | |
| 7145737 | Keele Sanitation | 31 Pearson Avenue | | | | Cody | WY | 82414 | |
| 7145738 | KEELE SANITATION | PO BOX 1660 | | | | CODY | WY | 82414 | |
| 7145739 | Keeler, Tony | Address on file | | | | | | | |
| 7348965 | KEELEY BYERS | Address on file | | | | | | | |
| 7145741 | KEELEY FARM DRAINAGE & LANDSCAPE | SUPPLIES | PO BOX 511 | | | ST PETER | MN | 56082 | |
| 7348966 | KEELEY NOVAK | Address on file | | | | | | | |
| 7145740 | Keeley, Taylor | Address on file | | | | | | | |
| 7145742 | Keeling, Ashley | Address on file | | | | | | | |
| 7145743 | Keeling, Autumn | Address on file | | | | | | | |
| 7348967 | KEELY MCKINESS | Address on file | | | | | | | |
| 7348968 | KEELY WHITE | Address on file | | | | | | | |
| 7145746 | Keen Jr, Steven | Address on file | | | | | | | |
| 7182318 | Keen, Finley | Address on file | | | | | | | |
| 7145744 | Keen, Jeremy | Address on file | | | | | | | |
| 7145745 | Keen, Kordell | Address on file | | | | | | | |
| 7182319 | Keen, Ryan | Address on file | | | | | | | |
| 7145747 | Keena, Allison | Address on file | | | | | | | |
| 7145748 | Keena, Kylie | Address on file | | | | | | | |
| 7348969 | KEENAN ARNETT | Address on file | | | | | | | |
| 7348970 | KEENAN HEITKAMP | Address on file | | | | | | | |
| 7145749 | Keenan, Anna | Address on file | | | | | | | |
| 7145750 | Keenan, Cecelia | Address on file | | | | | | | |
| 7145751 | Keenan, Corrine | Address on file | | | | | | | |
| 7145752 | Keenan, Logan | Address on file | | | | | | | |
| 7145753 | Keenan, Maura | Address on file | | | | | | | |
| 7145754 | Keene, Patrick | Address on file | | | | | | | |
| 7145755 | Keener, Kimberly | Address on file | | | | | | | |
| 7182320 | Keeney, Christopher | Address on file | | | | | | | |
| 7182321 | Keeney, Michaela | Address on file | | | | | | | |
| 7145756 | Keeney, Riley | Address on file | | | | | | | |
| 7145757 | KEEP HEALTHY INC | 1019 FORT SALONGA SUITE 112 | | | | NORTHPORT | NY | 11768 | |
| 7145758 | KEEP IT GREEN & KEEP IT CLEAN INC | 884 HORSESHOE DRIVE | | | | WILLMAR | MN | 56201 | |
| 7182322 | Keep, Amanda | Address on file | | | | | | | |
| 7182323 | Keepers, Blake | Address on file | | | | | | | |
| 7182324 | Keeser, Hailey | Address on file | | | | | | | |
| 7145759 | Keeser, Logan | Address on file | | | | | | | |
| 7145760 | Keeth, Brenden | Address on file | | | | | | | |
| 7145761 | Keeton, Kathy | Address on file | | | | | | | |
| 7145762 | Keeton, Regina | Address on file | | | | | | | |
| 7182325 | Keever, Linda | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145763 | Keezer, Annette | Address on file | | | | | | | |
| 7145764 | Keffer, Casey | Address on file | | | | | | | |
| 7145765 | KEG ONE O NEAL LLC | 213 PATRIOT DRIVE | | | | WEATHERFORD | TX | 76087 | |
| 7348971 | KEGAN HRUZA | Address on file | | | | | | | |
| 7348972 | KEGAN R FAIRCHILD | Address on file | | | | | | | |
| 7348973 | KEGAN ZILLGES | Address on file | | | | | | | |
| 7145766 | Kegl, Charlotte | Address on file | | | | | | | |
| 7145767 | Kegl, Deana | Address on file | | | | | | | |
| 7182326 | Kegley, Lauren | Address on file | | | | | | | |
| 7348974 | KEGLEY/ LAUREN | Address on file | | | | | | | |
| 7348975 | KEHINDA OJO | Address on file | | | | | | | |
| 7145768 | Kehl, Jennifer | Address on file | | | | | | | |
| 7182327 | Kehler, Tiffany | Address on file | | | | | | | |
| 7182328 | Kehoe, Gary | Address on file | | | | | | | |
| 7145769 | Kehoe, Jamie | Address on file | | | | | | | |
| 7145770 | Kehoe, Joshua | Address on file | | | | | | | |
| 7182329 | Kehoe-Purcell, Connie | Address on file | | | | | | | |
| 7145771 | Kehr, Carolyn | Address on file | | | | | | | |
| 7145772 | Kehr, Judith | Address on file | | | | | | | |
| 7145773 | Kehrberg, Ashley | Address on file | | | | | | | |
| 7145774 | Kehret, Nathan | Address on file | | | | | | | |
| 7348976 | KEIANNA BARRINGTON | Address on file | | | | | | | |
| 7348977 | KEIFER ROSIO | Address on file | | | | | | | |
| 7145775 | Keifer, Damon | Address on file | | | | | | | |
| 7145776 | Keifer, Remy | Address on file | | | | | | | |
| 7145777 | Keil, Jade | Address on file | | | | | | | |
| 7145778 | Keil, Kensey | Address on file | | | | | | | |
| 7145779 | KEILEN LIMITED DIV OF COLUMBIAN PROD | 550 N RAND ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 7145780 | Keill, James | Address on file | | | | | | | |
| 7182330 | Keim, Connie | Address on file | | | | | | | |
| 7145781 | Keim, Tanner | Address on file | | | | | | | |
| 7348978 | KEIRA LLOYD | Address on file | | | | | | | |
| 7348979 | KEIRSTYN MANNIGEL | Address on file | | | | | | | |
| 7145783 | Keisel, Brooklynn | Address on file | | | | | | | |
| 7145782 | Keisel, Brooklynn | Address on file | | | | | | | |
| 7145784 | Keisel, Dawson | Address on file | | | | | | | |
| 7348980 | KEISHA BICE | Address on file | | | | | | | |
| 7348981 | KEISHA MURPHY | Address on file | | | | | | | |
| 7348982 | KEISHA QUINLAN | Address on file | | | | | | | |
| 7348983 | KEISHLA GONZALEZ | Address on file | | | | | | | |
| 7348984 | KEISHYON DAVIDSON | Address on file | | | | | | | |
| 7145785 | Keister, Wendy | Address on file | | | | | | | |
| 7348985 | KEITH A. GARRETT | Address on file | | | | | | | |
| 7348986 | KEITH ALEXANDER | Address on file | | | | | | | |
| 7348987 | KEITH BALL | Address on file | | | | | | | |
| 7348988 | KEITH BELL | Address on file | | | | | | | |
| 7348989 | KEITH BURLINGAME | Address on file | | | | | | | |
| 7145792 | KEITH COUNTY NEWS INCORPORATED | BOX 359 | | | | OGALLALA | NE | 69153 | |
| 7145793 | KEITH COUNTY TREASURER | STE 103 | 511 N SPRUCE STREET | | | OGALLALA | NE | 69153 | |
| 7348990 | KEITH DECKER | Address on file | | | | | | | |
| 7348991 | KEITH DOE | Address on file | | | | | | | |
| 7348992 | KEITH DOERING | Address on file | | | | | | | |
| 7348993 | KEITH HABECK | Address on file | | | | | | | |
| 7348994 | KEITH HAGEN | Address on file | | | | | | | |
| 7348995 | KEITH HAUFE | Address on file | | | | | | | |
| 7348996 | KEITH HURT | Address on file | | | | | | | |
| 7348997 | KEITH JACKSON | Address on file | | | | | | | |
| 7348998 | KEITH JANSKY | Address on file | | | | | | | |
| 7348999 | KEITH JONES | Address on file | | | | | | | |
| 7349000 | KEITH KLIPSTINE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7349001 | KEITH KOWALZEK | Address on file | | | | | | | |
| 7349002 | KEITH KRANING | Address on file | | | | | | | |
| 7349003 | KEITH LANCEY | Address on file | | | | | | | |
| 7349004 | KEITH LATVA | Address on file | | | | | | | |
| 7349005 | KEITH LEE | Address on file | | | | | | | |
| 7349006 | KEITH MCELMURY | Address on file | | | | | | | |
| 7349007 | KEITH MCNEIL | Address on file | | | | | | | |
| 7349008 | KEITH MIELKE | Address on file | | | | | | | |
| 7349009 | KEITH MOON | Address on file | | | | | | | |
| 7349010 | KEITH OTT | Address on file | | | | | | | |
| 7349011 | KEITH PALMER | Address on file | | | | | | | |
| 7349012 | KEITH R GREEN | Address on file | | | | | | | |
| 7349013 | KEITH RODENKIRCH | Address on file | | | | | | | |
| 7349014 | KEITH SOMMER | Address on file | | | | | | | |
| 7349015 | KEITH SPOKLIE | Address on file | | | | | | | |
| 7349016 | KEITH SRADER | Address on file | | | | | | | |
| 7349017 | KEITH STEFFENSMEIER | Address on file | | | | | | | |
| 7349018 | KEITH STEMPKE | Address on file | | | | | | | |
| 7349019 | KEITH SWEET | Address on file | | | | | | | |
| 7349020 | KEITH UGAZ | Address on file | | | | | | | |
| 7349021 | KEITH ULBERG | Address on file | | | | | | | |
| 7349022 | KEITH VANPAY | Address on file | | | | | | | |
| 7349023 | KEITH WALDO | Address on file | | | | | | | |
| 7349024 | KEITH WELCH | Address on file | | | | | | | |
| 7349025 | KEITH WENDT | Address on file | | | | | | | |
| 7349026 | KEITH ZIETZ | Address on file | | | | | | | |
| 7349027 | KEITH ZIMMERMAN | Address on file | | | | | | | |
| 7182331 | Keith, Becky | Address on file | | | | | | | |
| 7145786 | Keith, Jacquelyn | Address on file | | | | | | | |
| 7145787 | Keith, Jennifer | Address on file | | | | | | | |
| 7182332 | Keith, Joyce | Address on file | | | | | | | |
| 7145788 | Keith, Karrie | Address on file | | | | | | | |
| 7145789 | Keith, Kennedy | Address on file | | | | | | | |
| 7145790 | Keith, Markel | Address on file | | | | | | | |
| 7145791 | Keith, Zachery | Address on file | | | | | | | |
| 7349028 | KEITHIA JONES | Address on file | | | | | | | |
| 7349029 | KEITHY STANDINGROCK | Address on file | | | | | | | |
| 7182333 | Keizer, Lisa | Address on file | | | | | | | |
| 7349030 | KELBY HENKE | Address on file | | | | | | | |
| 7349031 | KELCEY FIXEN | Address on file | | | | | | | |
| 7349032 | KELCY LIND | Address on file | | | | | | | |
| 7349033 | KELEE ADAMS | Address on file | | | | | | | |
| 7349034 | KELESY MUELLER | Address on file | | | | | | | |
| 7349035 | KELI BURRIS | Address on file | | | | | | | |
| 7145794 | Kell, Anna | Address on file | | | | | | | |
| 7145795 | Kellam, Michelle | Address on file | | | | | | | |
| 7182334 | Kellams, Aaron | Address on file | | | | | | | |
| 7349036 | KELLE KENDRICK | Address on file | | | | | | | |
| 7349037 | KELLEE GIBBS | Address on file | | | | | | | |
| 7349038 | KELLEE MCGOWAN | Address on file | | | | | | | |
| 7349039 | KELLEE SHANTLER | Address on file | | | | | | | |
| 7349040 | KELLEE THOMPSON | Address on file | | | | | | | |
| 7182335 | Kelleher, Jonathan | Address on file | | | | | | | |
| 7145796 | Kelleher, Whitney | Address on file | | | | | | | |
| 7349041 | KELLEIGH WISE | Address on file | | | | | | | |
| 7349042 | KELLEN BARKER | Address on file | | | | | | | |
| 7349043 | KELLEN T. DOPP | Address on file | | | | | | | |
| 7182336 | Kellen, Charles | Address on file | | | | | | | |
| 7145797 | Kellen, Davia | Address on file | | | | | | | |
| 7145798 | Kellen, Nicholas | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7349044 | KELLER FAMILY LIMITED PARTNERS | SUITE 210 | 448 W WASHINGTON AVENUE | | | MADISON | WI | 53703 | |
| 7619840 | Keller Family Limited Partnership | 448 West Washington Avenue | Attn: Robert Keller | | | Madison | WI | 53703 | |
| 7619840 | Keller Family Limited Partnership | Boardman & Clark LLP | Attn: Richard L. Schmidt, James E. Bartzen | 1 South Pinckney Street, Suite 410 | | Madison | WI | 53703 | |
| 7145818 | KELLER FAMILY LIMITED PARTNERSHIP | SUITE 210 | 448 W WASHINGTON AVENUE | | | MADISON | WI | 53703 | |
| 7145819 | Keller Jacket, Krystall | Address on file | | | | | | | |
| 7145820 | Keller Jr., Arthur | Address on file | | | | | | | |
| 7291847 | Keller Real Estate Group | 448 West Washington Ave | | | | Madison | WI | 53703 | |
| 7182352 | Keller Real Estate Group | 448 West Washington Avenue | | | | Madison | WI | 53703 | |
| 7291848 | Keller Real Estate Group | 822 PARK AVE | | | | BEAVER DAM | WI | 53916 | |
| 7182337 | Keller, Allison | Address on file | | | | | | | |
| 7145799 | Keller, Alyssa | Address on file | | | | | | | |
| 7182338 | Keller, Alyssa | Address on file | | | | | | | |
| 7182339 | Keller, Amanda | Address on file | | | | | | | |
| 7182340 | Keller, Arlawayne | Address on file | | | | | | | |
| 7145800 | Keller, Beau | Address on file | | | | | | | |
| 7145801 | Keller, Brenda | Address on file | | | | | | | |
| 7182341 | Keller, Brian | Address on file | | | | | | | |
| 7145802 | Keller, Christopher | Address on file | | | | | | | |
| 7182342 | Keller, Craig | Address on file | | | | | | | |
| 7182343 | Keller, Danielle | Address on file | | | | | | | |
| 7182344 | Keller, David | Address on file | | | | | | | |
| 7182345 | Keller, Deborah | Address on file | | | | | | | |
| 7182346 | Keller, Elizabeth | Address on file | | | | | | | |
| 7182347 | Keller, Gage | Address on file | | | | | | | |
| 7145803 | Keller, Hannah | Address on file | | | | | | | |
| 7145804 | Keller, Jaclyn | Address on file | | | | | | | |
| 7145805 | Keller, Jessica | Address on file | | | | | | | |
| 7145806 | Keller, Kallie | Address on file | | | | | | | |
| 7145808 | Keller, Katherine | Address on file | | | | | | | |
| 7145807 | Keller, Katherine | Address on file | | | | | | | |
| 7145809 | Keller, Kristi | Address on file | | | | | | | |
| 7182348 | Keller, Lisa | Address on file | | | | | | | |
| 7145810 | Keller, Lynda | Address on file | | | | | | | |
| 7182349 | Keller, Lynn | Address on file | | | | | | | |
| 7145811 | Keller, Mackenzie | Address on file | | | | | | | |
| 7145812 | Keller, Mary | Address on file | | | | | | | |
| 7145813 | Keller, Mikayla | Address on file | | | | | | | |
| 7182350 | Keller, Mitchell | Address on file | | | | | | | |
| 7145814 | Keller, Nancy | Address on file | | | | | | | |
| 7145815 | Keller, Peter | Address on file | | | | | | | |
| 7145816 | Keller, Sheryl | Address on file | | | | | | | |
| 7145817 | Keller, Tammera | Address on file | | | | | | | |
| 7182351 | Keller, Wiley | Address on file | | | | | | | |
| 7145821 | Keller-Davis, Misti | Address on file | | | | | | | |
| 7145822 | Kellermann, Richard | Address on file | | | | | | | |
| 7291849 | Kellermeyer-Bergesons | 1575 Henthorne Drive | | | | Maumee | OH | 43537 | |
| 7349045 | KELLEY ALLEN | Address on file | | | | | | | |
| 7349046 | KELLEY ARNETT | Address on file | | | | | | | |
| 7349047 | KELLEY BAUMANN | Address on file | | | | | | | |
| 7349048 | KELLEY DOHLBY | Address on file | | | | | | | |
| 7349049 | KELLEY FOX | Address on file | | | | | | | |
| 7349050 | KELLEY HEUER | Address on file | | | | | | | |
| 7349051 | KELLEY STEPP | Address on file | | | | | | | |
| 7349052 | KELLEY STOREY | Address on file | | | | | | | |
| 7145823 | Kelley, Allison | Address on file | | | | | | | |
| 7145824 | Kelley, Amanda | Address on file | | | | | | | |
| 7145825 | Kelley, Brandon | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145826 | Kelley, Darcee | Address on file | | | | | | | |
| 7145827 | Kelley, Emily | Address on file | | | | | | | |
| 7145828 | Kelley, Gale | Address on file | | | | | | | |
| 7145829 | Kelley, John | Address on file | | | | | | | |
| 7145830 | Kelley, Katelyn | Address on file | | | | | | | |
| 7145831 | Kelley, Kevin | Address on file | | | | | | | |
| 7145832 | Kelley, Laura | Address on file | | | | | | | |
| 7145833 | Kelley, Lillian | Address on file | | | | | | | |
| 7145834 | Kelley, Marjorie | Address on file | | | | | | | |
| 7145835 | Kelley, Samantha | Address on file | | | | | | | |
| 7145836 | Kelley, Sean | Address on file | | | | | | | |
| 7145837 | Kelley, Veronica | Address on file | | | | | | | |
| 7145838 | Kelley, William | Address on file | | | | | | | |
| 7349053 | KELLI BRYANT | Address on file | | | | | | | |
| 7349054 | KELLI BUBOLTZ | Address on file | | | | | | | |
| 7349055 | KELLI DETTMAN | Address on file | | | | | | | |
| 7349056 | KELLI EZDON | Address on file | | | | | | | |
| 7349057 | KELLI FORBORD | Address on file | | | | | | | |
| 7349058 | KELLI HARGREAVES | Address on file | | | | | | | |
| 7349059 | KELLI HOWARD | Address on file | | | | | | | |
| 7349060 | KELLI KRUGER | Address on file | | | | | | | |
| 7349061 | KELLI L CUMMINGS | Address on file | | | | | | | |
| 7349062 | KELLI M WANNA | Address on file | | | | | | | |
| 7349063 | KELLI MELAND | Address on file | | | | | | | |
| 7349064 | KELLI OLDENBURG | Address on file | | | | | | | |
| 7349065 | KELLI RAMSDELL | Address on file | | | | | | | |
| 7349066 | KELLI ROWLEY | Address on file | | | | | | | |
| 7349067 | KELLI SLEGER | Address on file | | | | | | | |
| 7349068 | KELLI YATES | Address on file | | | | | | | |
| 7349069 | KELLIE A. CURTIN | Address on file | | | | | | | |
| 7349070 | KELLIE BENDER | Address on file | | | | | | | |
| 7349071 | KELLIE DANIELIAN | Address on file | | | | | | | |
| 7349072 | KELLIE FLORES | Address on file | | | | | | | |
| 7349073 | KELLIE GONZALEZ | Address on file | | | | | | | |
| 7349074 | KELLIE GRAHAM | Address on file | | | | | | | |
| 7349075 | KELLIE MCCOY | Address on file | | | | | | | |
| 7349076 | KELLIE PUGH | Address on file | | | | | | | |
| 7349077 | KELLIE WHITMORE-KOCH | Address on file | | | | | | | |
| 7349078 | KELLIE YARBROUGH | Address on file | | | | | | | |
| 7182353 | Kelling, Anna | Address on file | | | | | | | |
| 7182354 | Kellner, Lucas | Address on file | | | | | | | |
| 7182355 | Kellner, Lynn | Address on file | | | | | | | |
| 7182356 | Kellner, Whitney | Address on file | | | | | | | |
| 7145839 | Kellnhofer, Journie | Address on file | | | | | | | |
| 7145843 | KELLOGG SALES COMPANY | 5300 PATTERSON AVENUE SE | | | | GRAND RAPIDS | MI | 49512-0000 | |
| 7197981 | Kellogg Sales Company | c/o Cole Schotz P.C. | Attn: Michael D. Warner, Esq. | 301 Commerce Street | Ste 1700 | Fort Worth | TX | 76102 | |
| 7197985 | Kellogg Sales Company | c/o Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq. | Court Plaza North | 25 Main Street | Hackensack | NJ | 07601 | |
| 7618523 | Kellogg Sales Company | Cole Schotz P.C | c/o Jill B. Bienstock, Esq. | Court Plaza North, 25 Main St. | | Hackensack | NJ | 07601 | |
| 7618523 | Kellogg Sales Company | Gordon Paulson | Corporate Counsel and Assistant Secretary | 1 Kellogg's Square | | Battle Creek | MI | 49017 | |
| 7291850 | KELLOGG SALES COMPANY | ONE KELLOGG SQUARE | | | | BATTLE CREEK | MI | 49016-3599 | |
| 7145844 | KELLOGG SALES COMPANY | ONE KELLOGG SQUARE | PO BOX 3599 | | | BATTLE CREEK | MI | 49016-3599 | |
| 7145845 | KELLOGG SALES COMPANY | PO BOX 905193 | | | | CHARLOTTE | NC | 28290-9051 | |
| 7291851 | Kellogg Shopco Properties, LLC | 1340 NORTH WENATCHEE AVENUE | | | | WENATCHEE | WA | 98801 | |
| 7291852 | Kellogg Shopco Properties, LLC | 4220 132nd Street SE Suite 201 | | | | Mill Creek | WA | 98012 | |
| 7182357 | Kellogg Shopco Properties, LLC | 4220 132nd Street SE Suite 201 | | | | Mill Creek | WA | 98012 | |
| 7145840 | Kellogg, Damarije | Address on file | | | | | | | |
| 7145841 | Kellogg, Krysynthia | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145842 | Kellogg, Travis | Address on file | | | | | | | |
| 7145846 | Kellor, Susan | Address on file | | | | | | | |
| 7349079 | KELLSSEY WOLOSEK | Address on file | | | | | | | |
| 7145847 | Kellum, Hailey | Address on file | | | | | | | |
| 7145848 | Kellum, Leon | Address on file | | | | | | | |
| 7145849 | Kellum, Michelle | Address on file | | | | | | | |
| 7145850 | KELLWOOD BRIGGS MY MICHELLE | LOCKBOX 9282 | PO BOX 8500 9282 | | | PHILADELPHIA | PA | 19178-9282 | |
| 7145851 | KELLWOOD COMPANY MENS & BOYS SLEEPWEAR | 600 KELLWOOD PARKWAY STE 200 | | | | CHESTERFIELD | MO | 63107 | |
| 7145852 | KELLWOOD MENS & BOYS SLEEPWEAR | DIVISION OF KELLWOOD COMPANY | 366 5TH AVENUE | | | NEW YORK | NY | 10001 | |
| 7349080 | KELLY A MANKEE | Address on file | | | | | | | |
| 7349081 | KELLY A THOMPSON | Address on file | | | | | | | |
| 7349082 | KELLY A. KJARLAND | Address on file | | | | | | | |
| 7349083 | KELLY ANDERSON | Address on file | | | | | | | |
| 7349084 | KELLY ARNTSON | Address on file | | | | | | | |
| 7349085 | KELLY ASKIN | Address on file | | | | | | | |
| 7349086 | KELLY AXFORD | Address on file | | | | | | | |
| 7349087 | KELLY BARKER | Address on file | | | | | | | |
| 7349088 | KELLY BATES | Address on file | | | | | | | |
| 7349089 | KELLY BAUER | Address on file | | | | | | | |
| 7349090 | KELLY BEALE | Address on file | | | | | | | |
| 7349091 | KELLY BECKETT | Address on file | | | | | | | |
| 7349092 | KELLY BILLMAN | Address on file | | | | | | | |
| 7349093 | KELLY BRAWDERS | Address on file | | | | | | | |
| 7349094 | KELLY BROTZ | Address on file | | | | | | | |
| 7349095 | KELLY CANTERBURY | Address on file | | | | | | | |
| 7349096 | KELLY CHAD CONNELL | Address on file | | | | | | | |
| 7349097 | KELLY CHANEY | Address on file | | | | | | | |
| 7349098 | KELLY CHARNEY | Address on file | | | | | | | |
| 7349099 | KELLY CHRISTENSEN | Address on file | | | | | | | |
| 7349100 | KELLY COCHRAN | Address on file | | | | | | | |
| 7349101 | KELLY COOKSON | Address on file | | | | | | | |
| 7349102 | KELLY COULT | Address on file | | | | | | | |
| 7349103 | KELLY CRAWFORD | Address on file | | | | | | | |
| 7349104 | KELLY D ANDERSON | Address on file | | | | | | | |
| 7349105 | KELLY DEGROOT | Address on file | | | | | | | |
| 7349106 | KELLY DILLARD III | Address on file | | | | | | | |
| 7349107 | KELLY DIXON | Address on file | | | | | | | |
| 7349108 | KELLY DOTY | Address on file | | | | | | | |
| 7349109 | KELLY DRIFTWOOD | Address on file | | | | | | | |
| 7349110 | KELLY FELTHEIM | Address on file | | | | | | | |
| 7349111 | KELLY FIRKUS | Address on file | | | | | | | |
| 7349112 | KELLY FOEGEN | Address on file | | | | | | | |
| 7349113 | KELLY FRICKE | Address on file | | | | | | | |
| 7349114 | KELLY GASTELUM | Address on file | | | | | | | |
| 7349115 | KELLY GLASER | Address on file | | | | | | | |
| 7349116 | KELLY GUDIE | Address on file | | | | | | | |
| 7349117 | KELLY HAGENBUCHER | Address on file | | | | | | | |
| 7349118 | KELLY HARJU | Address on file | | | | | | | |
| 7349119 | KELLY HENNING | Address on file | | | | | | | |
| 7349120 | KELLY HESS | Address on file | | | | | | | |
| 7349121 | KELLY HIRSCH | Address on file | | | | | | | |
| 7349122 | KELLY HOFFMAN | Address on file | | | | | | | |
| 7349123 | KELLY HOWARD | Address on file | | | | | | | |
| 7349124 | KELLY HUFFMAN | Address on file | | | | | | | |
| 7349125 | KELLY HUNTER | Address on file | | | | | | | |
| 7349126 | KELLY J MCCULLOUGH | Address on file | | | | | | | |
| 7349127 | KELLY JEAN ALEXANDER | Address on file | | | | | | | |
| 7349128 | KELLY JEFFREY | Address on file | | | | | | | |
| 7349129 | KELLY JOHNSON | Address on file | | | | | | | |
| 7349130 | KELLY JONDREAU | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7349131 | KELLY JONES | Address on file | | | | | | | |
| 7349132 | KELLY K GERBER | Address on file | | | | | | | |
| 7349133 | KELLY KLEIN | Address on file | | | | | | | |
| 7349134 | KELLY KUGLER | Address on file | | | | | | | |
| 7349135 | KELLY KUNSMAN | Address on file | | | | | | | |
| 7349136 | KELLY L JONES | Address on file | | | | | | | |
| 7349137 | KELLY LECHER | Address on file | | | | | | | |
| 7349138 | KELLY LENZENDORF | Address on file | | | | | | | |
| 7349139 | KELLY LOIBL | Address on file | | | | | | | |
| 7349140 | KELLY LOYD | Address on file | | | | | | | |
| 7349141 | KELLY M. HAMILTON | Address on file | | | | | | | |
| 7349142 | KELLY MALLORY | Address on file | | | | | | | |
| 7349143 | KELLY MC INTYRE | Address on file | | | | | | | |
| 7349144 | KELLY MCDERMOTT | Address on file | | | | | | | |
| 7349145 | KELLY MCMANUS | Address on file | | | | | | | |
| 7349146 | KELLY MILLER | Address on file | | | | | | | |
| 7349147 | KELLY NOSS | Address on file | | | | | | | |
| 7349148 | KELLY OLSON | Address on file | | | | | | | |
| 7349149 | KELLY ORTON | Address on file | | | | | | | |
| 7349150 | KELLY POQUETTE | Address on file | | | | | | | |
| 7349151 | KELLY REMONDINI | Address on file | | | | | | | |
| 7349152 | KELLY ROBINSON | Address on file | | | | | | | |
| 7349153 | KELLY RUE | Address on file | | | | | | | |
| 7349154 | KELLY RUSSELL | Address on file | | | | | | | |
| 7349155 | KELLY RYAN | Address on file | | | | | | | |
| 7349156 | KELLY RYAN-KUZULKA | Address on file | | | | | | | |
| 7349157 | KELLY S WUSSOW | Address on file | | | | | | | |
| 7349158 | KELLY SAYLER | Address on file | | | | | | | |
| 7349159 | KELLY SCHAFER | Address on file | | | | | | | |
| 7349160 | KELLY SCOVELL | Address on file | | | | | | | |
| 7349161 | KELLY SPOONER | Address on file | | | | | | | |
| 7349162 | KELLY STEFFEK | Address on file | | | | | | | |
| 7349163 | KELLY STEWART | Address on file | | | | | | | |
| 7349164 | KELLY STLOUIS | Address on file | | | | | | | |
| 7349165 | KELLY STOFLET | Address on file | | | | | | | |
| 7349166 | KELLY STRNAD | Address on file | | | | | | | |
| 7349167 | KELLY TESCH | Address on file | | | | | | | |
| 7349168 | KELLY THOMAS | Address on file | | | | | | | |
| 7349169 | KELLY VAN HOUDT | Address on file | | | | | | | |
| 7349170 | KELLY VANDERA | Address on file | | | | | | | |
| 7349171 | KELLY VANNESS | Address on file | | | | | | | |
| 7349172 | KELLY VANZEELAND | Address on file | | | | | | | |
| 7349173 | KELLY WAMBOLDT | Address on file | | | | | | | |
| 7349174 | KELLY WELTZ | Address on file | | | | | | | |
| 7349175 | KELLY WENDELKEN | Address on file | | | | | | | |
| 7349176 | KELLY WETMORE | Address on file | | | | | | | |
| 7349177 | KELLY WILDING | Address on file | | | | | | | |
| 7349178 | KELLY WILSON | Address on file | | | | | | | |
| 7145853 | Kelly, Amanda | Address on file | | | | | | | |
| 7145854 | Kelly, Amberose | Address on file | | | | | | | |
| 7145855 | Kelly, Andrew | Address on file | | | | | | | |
| 7145856 | Kelly, Angela | Address on file | | | | | | | |
| 7182358 | Kelly, Angela | Address on file | | | | | | | |
| 7145857 | Kelly, Anysia | Address on file | | | | | | | |
| 7145858 | Kelly, April | Address on file | | | | | | | |
| 7145859 | Kelly, Brenna | Address on file | | | | | | | |
| 7145860 | Kelly, Corinda | Address on file | | | | | | | |
| 7145861 | Kelly, Courtney | Address on file | | | | | | | |
| 7145862 | Kelly, Emilie | Address on file | | | | | | | |
| 7145863 | Kelly, Erica | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182359 | Kelly, Frances | Address on file | | | | | | | |
| 7145864 | Kelly, Jada | Address on file | | | | | | | |
| 7145865 | Kelly, Jamie | Address on file | | | | | | | |
| 7145866 | Kelly, Janet | Address on file | | | | | | | |
| 7182360 | Kelly, Julie | Address on file | | | | | | | |
| 7182361 | Kelly, Julie | Address on file | | | | | | | |
| 7145867 | Kelly, Justin | Address on file | | | | | | | |
| 7145868 | Kelly, Katelynn | Address on file | | | | | | | |
| 7182362 | Kelly, Kathleen | Address on file | | | | | | | |
| 7182363 | Kelly, Lana | Address on file | | | | | | | |
| 7145869 | Kelly, Lynn | Address on file | | | | | | | |
| 7145870 | Kelly, Mary | Address on file | | | | | | | |
| 7145871 | Kelly, Matthew | Address on file | | | | | | | |
| 7145872 | Kelly, Maxine | Address on file | | | | | | | |
| 7145873 | Kelly, Maxine | Address on file | | | | | | | |
| 7145874 | Kelly, Meaghan | Address on file | | | | | | | |
| 7145875 | Kelly, Micah | Address on file | | | | | | | |
| 7182364 | Kelly, Neal | Address on file | | | | | | | |
| 7145876 | Kelly, Nicole | Address on file | | | | | | | |
| 7145877 | Kelly, Patricia | Address on file | | | | | | | |
| 7193016 | Kelly, Richard C. | Address on file | | | | | | | |
| 7594979 | Kelly, Richard C. | Address on file | | | | | | | |
| 7145878 | Kelly, Robert | Address on file | | | | | | | |
| 7145879 | Kelly, Shannan | Address on file | | | | | | | |
| 7182365 | Kelly, Sharon | Address on file | | | | | | | |
| 7145880 | Kelly, Stacy | Address on file | | | | | | | |
| 7182366 | Kelly, Stacy | Address on file | | | | | | | |
| 7145881 | Kelly, Timothy | Address on file | | | | | | | |
| 7145882 | Kelly, Vivian | Address on file | | | | | | | |
| 7145883 | Kelly, Wendy | Address on file | | | | | | | |
| 7182367 | Kelly-Chisholm, Kaleb | Address on file | | | | | | | |
| 7145884 | KELLYS EXCAVATING COMPANY | 6662 FRY STREET | | | | BONNERS FERRY | ID | 83805 | |
| 7145885 | KELLYS KUTTERS | 14840 476 AVENUE | | | | MILBANK | SD | 57252 | |
| 7291853 | Kelly's Kutters | 14840 475th Ave | | | | Milbank | SD | 57252 | |
| 7145886 | Kelman, Jessica | Address on file | | | | | | | |
| 7182368 | Kelpinski, Dan | Address on file | | | | | | | |
| 7145887 | KELS TENDER LAWN CARE | 320 E ROAD 140 | | | | SCOTT CITY | KS | 67871 | |
| 7291854 | Kels TLC | 320 E Road 140 | | | | Scott City | KS | 67871 | |
| 7182369 | Kelsch, Jaden | Address on file | | | | | | | |
| 7145888 | Kelsch, Skyler | Address on file | | | | | | | |
| 7145889 | Kelsch, Taylor | Address on file | | | | | | | |
| 7349179 | KELSEA JENSEN | Address on file | | | | | | | |
| 7291855 | KELSEN INCORPORATED | 40 MARCUS DRIVE SUITE 101 | | | | MELVILLE | NY | 11747 | |
| 7349180 | KELSEY A. JANNI | Address on file | | | | | | | |
| 7349181 | KELSEY B STEELE | Address on file | | | | | | | |
| 7349182 | KELSEY BERNDT | Address on file | | | | | | | |
| 7349183 | KELSEY BIRD | Address on file | | | | | | | |
| 7349184 | KELSEY C. LEWIS | Address on file | | | | | | | |
| 7349185 | KELSEY DORSETT | Address on file | | | | | | | |
| 7349186 | KELSEY ELLISON | Address on file | | | | | | | |
| 7349187 | KELSEY FAMILY | Address on file | | | | | | | |
| 7349188 | KELSEY FESENMAIER | Address on file | | | | | | | |
| 7349189 | KELSEY HODOWANIC | Address on file | | | | | | | |
| 7349190 | KELSEY JAKOBI | Address on file | | | | | | | |
| 7349191 | KELSEY JENNINGS | Address on file | | | | | | | |
| 7349192 | KELSEY KIRKPATRICK | Address on file | | | | | | | |
| 7349193 | KELSEY KITOWSKI | Address on file | | | | | | | |
| 7349194 | KELSEY KLINGENBERG | Address on file | | | | | | | |
| 7349195 | KELSEY KONECZNY | Address on file | | | | | | | |
| 7349196 | KELSEY LUSTI | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7349197 | KELSEY M SCHAEFER | Address on file | | | | | | | |
| 7349198 | KELSEY MCDONNELL | Address on file | | | | | | | |
| 7349199 | KELSEY MONSON | Address on file | | | | | | | |
| 7349200 | KELSEY NEEDHAM | Address on file | | | | | | | |
| 7349201 | KELSEY PETERSEN | Address on file | | | | | | | |
| 7349202 | KELSEY R HAUSER | Address on file | | | | | | | |
| 7349203 | KELSEY RHEAD | Address on file | | | | | | | |
| 7349204 | KELSEY SALEM | Address on file | | | | | | | |
| 7349205 | KELSEY SCHEIWE | Address on file | | | | | | | |
| 7349206 | KELSEY SCHLEIF | Address on file | | | | | | | |
| 7349207 | KELSEY SCOFIELD | Address on file | | | | | | | |
| 7349208 | KELSEY SWEENEY | Address on file | | | | | | | |
| 7349209 | KELSEY TOLLEFSON | Address on file | | | | | | | |
| 7349210 | KELSEY WHITELEY | Address on file | | | | | | | |
| 7182370 | Kelsey, Keri | Address on file | | | | | | | |
| 7182371 | Kelsey, Lukas | Address on file | | | | | | | |
| 7145890 | Kelsey, Marilyn | Address on file | | | | | | | |
| 7145891 | Kelsey, Meagan | Address on file | | | | | | | |
| 7349211 | KELSHA PETERSON | Address on file | | | | | | | |
| 7349212 | KELSI GULLICKSON | Address on file | | | | | | | |
| 7349213 | KELSI WILLIAMSON | Address on file | | | | | | | |
| 7349214 | KELSIE COTTON | Address on file | | | | | | | |
| 7349215 | KELSO LEMEROND | Address on file | | | | | | | |
| 7182372 | Kelso, Austin | Address on file | | | | | | | |
| 7145892 | Kelso, Carlee | Address on file | | | | | | | |
| 7145893 | Kelso, Chad | Address on file | | | | | | | |
| 7145894 | Kelso, June | Address on file | | | | | | | |
| 7182373 | Kelso, Taylor | Address on file | | | | | | | |
| 7145895 | Kelsoe, Carlee | Address on file | | | | | | | |
| 7349216 | KELSON RICHA CASEY | Address on file | | | | | | | |
| 7349217 | KELSY LUBER | Address on file | | | | | | | |
| 7182374 | Keltner, Megan | Address on file | | | | | | | |
| 7145896 | Kelton, Jessica | Address on file | | | | | | | |
| 7145897 | Kelty, Brandon | Address on file | | | | | | | |
| 7349218 | KELVIN FARROW | Address on file | | | | | | | |
| 7349219 | KEM RICHSTEIN | Address on file | | | | | | | |
| 7145898 | KEM SHRINE CIRCUS | ATTN MARTY | 1087 3RD ST NW | | | ROSEAU | MN | 56751 | |
| 7145899 | Kemling, Mary | Address on file | | | | | | | |
| 7145900 | Kemmerer, Mary | Address on file | | | | | | | |
| 7145901 | Kemnitz, Mackenzie | Address on file | | | | | | | |
| 7145902 | Kemnitz, Sarah | Address on file | | | | | | | |
| 7182375 | Kemnitz, Taylor | Address on file | | | | | | | |
| 7349220 | KEMP SUDTHAPAN | Address on file | | | | | | | |
| 7182376 | Kemp, Cambria | Address on file | | | | | | | |
| 7145903 | Kemp, Jace | Address on file | | | | | | | |
| 7182377 | Kemp, Kristin | Address on file | | | | | | | |
| 7182378 | Kempe, Joshua | Address on file | | | | | | | |
| 7182379 | Kempen, Beth | Address on file | | | | | | | |
| 7145904 | Kempen, Emma | Address on file | | | | | | | |
| 7145905 | Kemper, Brianna | Address on file | | | | | | | |
| 7182380 | Kemper, Katie | Address on file | | | | | | | |
| 7182381 | Kempf, Karen | Address on file | | | | | | | |
| 7182382 | Kempf, Nicole | Address on file | | | | | | | |
| 7145906 | Kempf, Wayne | Address on file | | | | | | | |
| 7145907 | Kempfer, Jordan | Address on file | | | | | | | |
| 7182383 | Kempff, Jonathan | Address on file | | | | | | | |
| 7145908 | Kempffer, Amysue | Address on file | | | | | | | |
| 7145909 | Kempka, Andrew | Address on file | | | | | | | |
| 7145910 | Kempke, Jeffrey | Address on file | | | | | | | |
| 7145911 | Kempkes, Jesse | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145912 | Kempkes, Jevon | Address on file | | | | | | | |
| 7145913 | Kempkes-Frye, Jennifer | Address on file | | | | | | | |
| 7145914 | Kemple, Gage | Address on file | | | | | | | |
| 7145915 | Kemps, Sydney | Address on file | | | | | | | |
| 7145916 | Kempter, Shianna | Address on file | | | | | | | |
| 7349221 | KEN A. MIELKE | Address on file | | | | | | | |
| 7349222 | KEN ARMSTRONG | Address on file | | | | | | | |
| 7349223 | KEN BAILEY | Address on file | | | | | | | |
| 7349224 | KEN BECKROW | Address on file | | | | | | | |
| 7349225 | KEN BRIDGEFORD | Address on file | | | | | | | |
| 7349226 | KEN BRITTEN | Address on file | | | | | | | |
| 7349227 | KEN CHRISTIANSON | Address on file | | | | | | | |
| 7349228 | KEN FORDEN | Address on file | | | | | | | |
| 7349229 | KEN GERRITS | Address on file | | | | | | | |
| 7349230 | KEN HARE | Address on file | | | | | | | |
| 7349231 | KEN HARRIS | Address on file | | | | | | | |
| 7349232 | KEN HEICHEL | Address on file | | | | | | | |
| 7349233 | KEN HEIMENDINGER | Address on file | | | | | | | |
| 7349234 | KEN HELFRICH | Address on file | | | | | | | |
| 7145917 | KEN KERR ELECTRIC | KENNETH KERR | 1307 9TH STREET SW | | | WAUKON | IA | 52172 | |
| 7349235 | KEN KING | Address on file | | | | | | | |
| 7349236 | KEN KNAPTON | Address on file | | | | | | | |
| 7349237 | KEN KRUPKA | Address on file | | | | | | | |
| 7145918 | KEN LONG | 820 TEAR RD | | | | GRANDVIEW | WA | 98930 | |
| 7349238 | KEN MEAD | Address on file | | | | | | | |
| 7349239 | KEN MILLER | Address on file | | | | | | | |
| 7349240 | KEN NARLOCH | Address on file | | | | | | | |
| 7349241 | KEN NOUANSISOUHAK | Address on file | | | | | | | |
| 7349242 | KEN PEETERS | Address on file | | | | | | | |
| 7349243 | KEN PETERSON | Address on file | | | | | | | |
| 7349244 | KEN PFAFF | Address on file | | | | | | | |
| 7349245 | KEN PIRNIE | Address on file | | | | | | | |
| 7349246 | KEN R JONES | Address on file | | | | | | | |
| 7349247 | KEN SCHRADER | Address on file | | | | | | | |
| 7349248 | KEN SEELEY | Address on file | | | | | | | |
| 7349249 | KEN STEDL | Address on file | | | | | | | |
| 7349250 | KEN WITT | Address on file | | | | | | | |
| 7145919 | KENCO | 1000 Hurley Mountain Road | | | | Kingston | NY | 12401 | |
| 7349251 | KENDALL CUTHBERT | Address on file | | | | | | | |
| 7349252 | KENDALL KUHL | Address on file | | | | | | | |
| 7349253 | KENDALL KUTCHER | Address on file | | | | | | | |
| 7349254 | KENDALL MYKISEN | Address on file | | | | | | | |
| 7349255 | KENDALL SCHWARZKOPF | Address on file | | | | | | | |
| 7145920 | Kendall, Brandon | Address on file | | | | | | | |
| 7182384 | Kendall, John | Address on file | | | | | | | |
| 7145921 | Kendall, Kalley | Address on file | | | | | | | |
| 7145922 | Kendall, Kyla | Address on file | | | | | | | |
| 7145923 | Kendall, Madison | Address on file | | | | | | | |
| 7145924 | Kendall, Mariah | Address on file | | | | | | | |
| 7182385 | Kendall, Marissa | Address on file | | | | | | | |
| 7145925 | Kendall, Troy | Address on file | | | | | | | |
| 7349256 | KENDALLEEN JORGES | Address on file | | | | | | | |
| 7349257 | KENDRA CARLSON | Address on file | | | | | | | |
| 7349258 | KENDRA ELLIOUS | Address on file | | | | | | | |
| 7349259 | KENDRA FISH | Address on file | | | | | | | |
| 7349260 | KENDRA HANSEN | Address on file | | | | | | | |
| 7349261 | KENDRA HOLMAN | Address on file | | | | | | | |
| 7349262 | KENDRA K BUCHANAN | Address on file | | | | | | | |
| 7349263 | KENDRA KRUSE | Address on file | | | | | | | |
| 7349264 | KENDRA LINKE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7349265 | KENDRA MELVILL | Address on file | | | | | | | |
| 7349266 | KENDRA SANCHEZ | Address on file | | | | | | | |
| 7349267 | KENDRA TROTTER | Address on file | | | | | | | |
| 7349268 | KENDRA VAN MATRE | Address on file | | | | | | | |
| 7349269 | KENDRA WEILER | Address on file | | | | | | | |
| 7349270 | KENDRA WIRTH | Address on file | | | | | | | |
| 7349271 | KENDRA WOODEN | Address on file | | | | | | | |
| 7349272 | KENDRA ZIMMERMAN | Address on file | | | | | | | |
| 7349273 | KENDRICK HOWARD | Address on file | | | | | | | |
| 7291856 | Kenexa | 650 East Swedesford Road | | | | Wayne | PA | 19087 | |
| 7349274 | KENIA MORENO-AVILA | Address on file | | | | | | | |
| 7145926 | Kenilworth Home Inc | 1500 N Halsted Street Unit 312 | | | | Chicago | IL | 60642 | |
| 7349275 | KENILWORTH HOME INC | 1201 ORANGE ST SUITE 600 | | | | WILMINGTON | DE | 19801 | |
| 7145927 | Kenison, Mckall | Address on file | | | | | | | |
| 7182386 | Kenitz, Jaime | Address on file | | | | | | | |
| 7349276 | KENLIE MCCALL | Address on file | | | | | | | |
| 7349277 | KENLYN GRETZ | Address on file | | | | | | | |
| 7349278 | KENNA S NEILAN | Address on file | | | | | | | |
| 7349279 | KENNA UPHOFF | Address on file | | | | | | | |
| 7349280 | KENNAH KONRAD | Address on file | | | | | | | |
| 7145928 | Kennebeck, Hannah | Address on file | | | | | | | |
| 7349281 | KENNEDY BICKETT | Address on file | | | | | | | |
| 7349282 | KENNEDY BUCK | Address on file | | | | | | | |
| 7349283 | KENNEDY BUSTA | Address on file | | | | | | | |
| 7349284 | KENNEDY JELLIS | Address on file | | | | | | | |
| 7349285 | KENNEDY KING | Address on file | | | | | | | |
| 7349286 | KENNEDY ROSENTHAL | Address on file | | | | | | | |
| 7349287 | KENNEDY STEVENS | Address on file | | | | | | | |
| 7349288 | KENNEDY UNDERWOOD | Address on file | | | | | | | |
| 7145929 | Kennedy, Abraham | Address on file | | | | | | | |
| 7145930 | Kennedy, Brett | Address on file | | | | | | | |
| 7145931 | Kennedy, Bruce | Address on file | | | | | | | |
| 7145932 | Kennedy, Cameron | Address on file | | | | | | | |
| 7145933 | Kennedy, Cassie | Address on file | | | | | | | |
| 7145934 | Kennedy, Cindy | Address on file | | | | | | | |
| 7145935 | Kennedy, Clara | Address on file | | | | | | | |
| 7145936 | Kennedy, David | Address on file | | | | | | | |
| 7145937 | Kennedy, Diane | Address on file | | | | | | | |
| 7145938 | Kennedy, Eamon | Address on file | | | | | | | |
| 7145939 | Kennedy, Eric | Address on file | | | | | | | |
| 7145940 | Kennedy, Hannah | Address on file | | | | | | | |
| 7182387 | Kennedy, Jacob | Address on file | | | | | | | |
| 7182388 | Kennedy, Jeffery | Address on file | | | | | | | |
| 7145941 | Kennedy, Jennifer | Address on file | | | | | | | |
| 7182389 | Kennedy, Jessica | Address on file | | | | | | | |
| 7182390 | Kennedy, June | Address on file | | | | | | | |
| 7182391 | Kennedy, Katelyn | Address on file | | | | | | | |
| 7145942 | Kennedy, Kayla | Address on file | | | | | | | |
| 7145943 | Kennedy, Kenneith | Address on file | | | | | | | |
| 7145944 | Kennedy, Logan | Address on file | | | | | | | |
| 7145945 | Kennedy, Mary | Address on file | | | | | | | |
| 7182392 | Kennedy, Megan | Address on file | | | | | | | |
| 7145946 | Kennedy, Misty | Address on file | | | | | | | |
| 7145947 | Kennedy, Natasha | Address on file | | | | | | | |
| 7182393 | Kennedy, Pamela | Address on file | | | | | | | |
| 7145948 | Kennedy, Rachel | Address on file | | | | | | | |
| 7145949 | Kennedy, Raquan | Address on file | | | | | | | |
| 7145950 | Kennedy, Rianne | Address on file | | | | | | | |
| 7182394 | Kennedy, Ryan | Address on file | | | | | | | |
| 7145951 | Kennedy, Sara | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182395 | Kennedy, Sharon | Address on file | | | | | | | |
| 7145952 | Kennedy, Skye | Address on file | | | | | | | |
| 7145953 | Kennedy, Stephanie | Address on file | | | | | | | |
| 7145955 | Kennedy, Thomas | Address on file | | | | | | | |
| 7145954 | Kennedy, Thomas | Address on file | | | | | | | |
| 7145956 | Kennedy, Tiffany | Address on file | | | | | | | |
| 7145957 | Kennedy, Zoie | Address on file | | | | | | | |
| 7349289 | KENNEDY/ HANNAH | Address on file | | | | | | | |
| 7145958 | Kennell, Casey | Address on file | | | | | | | |
| 7182396 | Kennelly, Jessica | Address on file | | | | | | | |
| 7145959 | KENNER PRODUCTS | | | | | | | | |
| 7145960 | KENNET TEXTILE COMPANY LIMITED | 29/20-31 Soi Karnchanapisek 005/1 | Karnchanapisek Road, Lak Song, Bang Khae | | | Bangkok | | 10160 | Thailand |
| 7349290 | KENNETH ARENDS | Address on file | | | | | | | |
| 7349291 | KENNETH B JOHNSON | Address on file | | | | | | | |
| 7349292 | KENNETH BAHLS | Address on file | | | | | | | |
| 7349293 | KENNETH BECK | Address on file | | | | | | | |
| 7349294 | KENNETH BEROSIK | Address on file | | | | | | | |
| 7349295 | KENNETH BRACKETT | Address on file | | | | | | | |
| 7349296 | KENNETH BUNN | Address on file | | | | | | | |
| 7349297 | KENNETH BURKMAN | Address on file | | | | | | | |
| 7349298 | KENNETH BYER | Address on file | | | | | | | |
| 7349299 | KENNETH C FELTMANN | Address on file | | | | | | | |
| 7349300 | KENNETH CARLTON | Address on file | | | | | | | |
| 7349301 | KENNETH CHAIGNOT | Address on file | | | | | | | |
| 7349302 | KENNETH CHRISTENSEN | Address on file | | | | | | | |
| 7349303 | KENNETH CLARK | Address on file | | | | | | | |
| 7349304 | KENNETH CLARY | Address on file | | | | | | | |
| 7349305 | KENNETH COOP | Address on file | | | | | | | |
| 7349306 | KENNETH CORBETT | Address on file | | | | | | | |
| 7349307 | KENNETH COSGROVE | Address on file | | | | | | | |
| 7349308 | KENNETH CRIPPS | Address on file | | | | | | | |
| 7349309 | KENNETH D HARPER | Address on file | | | | | | | |
| 7349310 | KENNETH D LARSEN | Address on file | | | | | | | |
| 7349311 | KENNETH DARR WHITSON | Address on file | | | | | | | |
| 7349312 | KENNETH DEMUTH | Address on file | | | | | | | |
| 7349313 | KENNETH ESTABROOK | Address on file | | | | | | | |
| 7349314 | KENNETH FELDT | Address on file | | | | | | | |
| 7349315 | KENNETH FRANK | Address on file | | | | | | | |
| 7349316 | KENNETH GAGNON | Address on file | | | | | | | |
| 7349317 | KENNETH GARCIA | Address on file | | | | | | | |
| 7349318 | KENNETH GENE YENULONIS | Address on file | | | | | | | |
| 7349319 | KENNETH GIPSON | Address on file | | | | | | | |
| 7349320 | KENNETH GOETSCH | Address on file | | | | | | | |
| 7349321 | KENNETH HAGER | Address on file | | | | | | | |
| 7349322 | KENNETH HANKS | Address on file | | | | | | | |
| 7349323 | KENNETH HART | Address on file | | | | | | | |
| 7349324 | KENNETH HECKEL | Address on file | | | | | | | |
| 7349325 | KENNETH HELLER | Address on file | | | | | | | |
| 7349326 | KENNETH HENDERSON | Address on file | | | | | | | |
| 7349327 | KENNETH HICKS | Address on file | | | | | | | |
| 7349328 | KENNETH HORN | Address on file | | | | | | | |
| 7349329 | KENNETH HOUSTON | Address on file | | | | | | | |
| 7349330 | KENNETH HUFF | Address on file | | | | | | | |
| 7349331 | KENNETH HYATT | Address on file | | | | | | | |
| 7349332 | KENNETH J BODOH | Address on file | | | | | | | |
| 7349333 | KENNETH JACOBSON | Address on file | | | | | | | |
| 7349334 | KENNETH JAUQUET | Address on file | | | | | | | |
| 7349335 | KENNETH JOHN MICKE | Address on file | | | | | | | |
| 7349336 | KENNETH JOHNSTON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7349337 | KENNETH L GUENTHER | Address on file | | | | | | | |
| 7349338 | KENNETH LIDGETT | Address on file | | | | | | | |
| 7349339 | KENNETH LINDEGARDE | Address on file | | | | | | | |
| 7349340 | KENNETH LINDQUIST | Address on file | | | | | | | |
| 7349341 | KENNETH M BOYD | Address on file | | | | | | | |
| 7145961 | KENNETH MOK | 4634 SLOAN STREET | | | | FREMONT | CA | 94536 | |
| 7349342 | KENNETH MORA CRUZ | Address on file | | | | | | | |
| 7349343 | KENNETH MORRIS | Address on file | | | | | | | |
| 7349344 | KENNETH MOUNTEER | Address on file | | | | | | | |
| 7349345 | KENNETH NORITIS | Address on file | | | | | | | |
| 7349346 | KENNETH R PUTMAN | Address on file | | | | | | | |
| 7349347 | KENNETH R. BAKER | Address on file | | | | | | | |
| 7349348 | KENNETH R. MADISON | Address on file | | | | | | | |
| 7349349 | KENNETH READ | Address on file | | | | | | | |
| 7349350 | KENNETH REED | Address on file | | | | | | | |
| 7349351 | KENNETH REESE | Address on file | | | | | | | |
| 7349352 | KENNETH RICE | Address on file | | | | | | | |
| 7349353 | KENNETH ROGERS | Address on file | | | | | | | |
| 7349354 | KENNETH ROOD | Address on file | | | | | | | |
| 7349355 | KENNETH S GARRISON | Address on file | | | | | | | |
| 7349356 | KENNETH S KRUSSOW | Address on file | | | | | | | |
| 7349357 | KENNETH SABO | Address on file | | | | | | | |
| 7349358 | KENNETH SALMON | Address on file | | | | | | | |
| 7349359 | KENNETH SCHULTZ | Address on file | | | | | | | |
| 7349360 | KENNETH SCHWANZ | Address on file | | | | | | | |
| 7349361 | KENNETH SINCLAIR | Address on file | | | | | | | |
| 7349362 | KENNETH SMITH | Address on file | | | | | | | |
| 7349363 | KENNETH SPARKS | Address on file | | | | | | | |
| 7349364 | KENNETH SR ABRAHAM | Address on file | | | | | | | |
| 7349365 | KENNETH SWANSON | Address on file | | | | | | | |
| 7349366 | KENNETH SWART | Address on file | | | | | | | |
| 7349367 | KENNETH TAUSAN | Address on file | | | | | | | |
| 7349368 | KENNETH TINGLEY | Address on file | | | | | | | |
| 7349369 | KENNETH VANDENPLAS | Address on file | | | | | | | |
| 7349370 | KENNETH VERHEYEN | Address on file | | | | | | | |
| 7349371 | KENNETH WAGNER | Address on file | | | | | | | |
| 7349372 | KENNETH WALZ | Address on file | | | | | | | |
| 7349373 | KENNETH WOLNICK | Address on file | | | | | | | |
| 7349374 | KENNETH ZOCHER | Address on file | | | | | | | |
| 7145962 | KENNEWICK FALSE ALARM REDUCTION PROGRAM | PO BOX 3613 | | | | SEATTLE | WA | 98124-3613 | |
| 7145963 | KENNEWICK RANCH & HOME INCORPORATED | 845 N COLUMBIA CENTER BOULEVARD | | | | KENNEWICK | WA | 99336 | |
| 7291857 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BOULEVARD | | | | WARWICK | RI | 02886 | |
| 7145964 | Kenney, Brandon | Address on file | | | | | | | |
| 7145965 | Kenney, Lauren | Address on file | | | | | | | |
| 7145966 | Kenney, Sarah | Address on file | | | | | | | |
| 7182397 | Kenning, Rylie | Address on file | | | | | | | |
| 7145967 | Kennison, Katherine | Address on file | | | | | | | |
| 7349375 | KENNITH LACEY | Address on file | | | | | | | |
| 7349376 | KENNY MCKAY | Address on file | | | | | | | |
| 7349377 | KENNY MCNEW | Address on file | | | | | | | |
| 7145968 | Kenny, Amanda | Address on file | | | | | | | |
| 7145969 | Kenny, Cory | Address on file | | | | | | | |
| 7182398 | Kenny, Mark | Address on file | | | | | | | |
| 7145970 | KENNYS CANDY COMPANY INC | 609 PINEWOOD LANE | | | | PERHAM | MN | 56573 | |
| 7145971 | KENNYS CANDY COMPANY INC | 800 4TH STREET NW | | | | PERHAM | MN | 56573 | |
| 7145972 | KENNYS CANDY COMPANY INC | PO BOX 74008042 | | | | CHICAGO | IL | 60674-8042 | |
| 7378378 | KENNYS CANDY COMPANY INC | VICE PRESIDENT OF SALES | PO BOX 230 | | | PERHAM | MN | 56573 | |
| 7145973 | KENNYS LUMBER AND FARM CENTER INCORPORAT | 155 N CENTRAL AVENUE | | | | SUPERIOR | NE | 68978 | |
| 7145974 | KENOSHA CITY COUNTY JOINT SERVICES | 1000 55TH STREET | | | | KENOSHA | WI | 53140 | |
| 7145975 | KENOSHA CITY TREASURER | 625 52ND STREET ROOM 105 | | | | KENOSHA | WI | 53140-3480 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145976 | KENOSHA COUNTY DIVISION OF HEALTH | 8600 SHERIDAN ROAD SUITE 600 | | | | KENOSHA | WI | 53143 | |
| 7564670 | Kenosha Steel Casting | 3303 66th Street | | | | Kenosha | WI | 53142 | |
| 7145977 | Kenosha Water Utility | 4401 GREEN BAY ROAD | | | | KENOSHA | WI | 53144 | |
| 7349379 | KENRA CAMPAGNA | Address on file | | | | | | | |
| 7349380 | KENROY P DAVIS | Address on file | | | | | | | |
| 7145978 | KEN'S WINDOW SERVICE | KEN KAMMERER | 1305 9TH ST. SW | | | WAUKON | IA | 52172 | |
| 7182399 | Kenseth, Deborah | Address on file | | | | | | | |
| 7145979 | Kensmoe, Dana | Address on file | | | | | | | |
| 7145980 | Kensmoe, Greycie | Address on file | | | | | | | |
| 7349381 | KENT ADAMSON | Address on file | | | | | | | |
| 7349382 | KENT AURICH | Address on file | | | | | | | |
| 7349383 | KENT BARGEN | Address on file | | | | | | | |
| 7349384 | KENT BARKER | Address on file | | | | | | | |
| 7349385 | KENT BROCKLEBANK | Address on file | | | | | | | |
| 7349386 | KENT BURLESON | Address on file | | | | | | | |
| 7349387 | KENT CRAMER | Address on file | | | | | | | |
| 7349388 | KENT E O'NEAL | Address on file | | | | | | | |
| 7619011 | Kent Investment Corporation | DBA Carpet Express | PO Box 279 | | | Ash Flat | AR | 72513 | |
| 7349389 | KENT INVESTMENT CORPORATION | DBA CARPET EXPRESS | PO BOX 279 | | | ASH FLAT | AR | 72513 | |
| 7145988 | KENT INVESTMENT CORPORATION DBA CARPET EXPRESS | PO BOX 279 | | | | ASH FLAT | AR | 72513 | |
| 7349390 | KENT JEPPSEN | Address on file | | | | | | | |
| 7349391 | KENT KRIEGER | Address on file | | | | | | | |
| 7349392 | KENT MARBOE JR. | Address on file | | | | | | | |
| 7349393 | KENT NAUAHI | Address on file | | | | | | | |
| 7145989 | Kent News Company, L.L.C. | 100511 Airport Road | | | | Scottsbluff | NE | 69361 | |
| 7145990 | KENT NEWS DIV OF THE NEWS GROUP | 100511 AIRPORT ROAD | | | | SCOTTSBLUFF | NE | 69361-7619 | |
| 7145991 | KENT NEWS DIV OF THE NEWS GROUP | 1402 AVENUE B | PO BOX 1828 | | | SCOTTSBLUFF | NE | 69363-1828 | |
| 7145992 | KENT NEWS DIV OF TNP LP | CONV TO SBT ID 063 IN 2016 | | | | SCOTTSBLUFF | NE | 69361 | |
| 7349394 | KENT PEARCE | Address on file | | | | | | | |
| 7349395 | KENT PETZOLD | Address on file | | | | | | | |
| 7349396 | KENT PHIFER | Address on file | | | | | | | |
| 7291858 | KENT PRECISION FOODS GROUP INC | 11457 OLDE CABIN ROAD | | | | ST LOUIS | MO | 63141 | |
| 7145993 | KENT PRECISION FOODS GROUP INC | 11457 OLDE CABIN ROAD | | | | ST LOUIS | MO | 63141 | |
| 7145994 | KENT PRECISION FOODS GROUP INC | 26948 NETWORK PLACE | | | | CHICAGO | IL | 60673-1269 | |
| 7594514 | Kent Precision Foods Group, Inc. | 2905 US Highway 61 N | | | | Muscatine | IA | 52761 | |
| 7349397 | KENT R. WHEELER | Address on file | | | | | | | |
| 7349398 | KENT ROHM | Address on file | | | | | | | |
| 7349399 | KENT STEVENSON | Address on file | | | | | | | |
| 7349400 | KENT STINGER | Address on file | | | | | | | |
| 7349401 | KENT URBAN | Address on file | | | | | | | |
| 7349402 | KENT WAYMENT | Address on file | | | | | | | |
| 7182400 | Kent, Christina | Address on file | | | | | | | |
| 7145981 | Kent, Gabriella | Address on file | | | | | | | |
| 7145982 | Kent, Hayli | Address on file | | | | | | | |
| 7145983 | Kent, Jason | Address on file | | | | | | | |
| 7145984 | Kent, Kaelee | Address on file | | | | | | | |
| 7145985 | Kent, Kaitlyn | Address on file | | | | | | | |
| 7145986 | Kent, Stephanie | Address on file | | | | | | | |
| 7182401 | Kent, Susan | Address on file | | | | | | | |
| 7145987 | Kent, Zachary | Address on file | | | | | | | |
| 7182402 | Kentgen, Kiya | Address on file | | | | | | | |
| 7145995 | Kentner, Jacob | Address on file | | | | | | | |
| 7145996 | KENTUCKY - Personal Property | 501 High Street, Station 32 | | | | Frankfort | KY | 40601 | |
| 7145997 | KENTUCKY - Real Estate | 501 High Street? | | | | Frankfort | KY | 40601 | |
| 7145998 | Kentucky American Water Company | 2300 Richmond Road | | | | Lexington | KY | 40502 | |
| 7145999 | Kentucky American Water Company | PO Box 790247 | | | | St Louis | MO | 63179-0247 | |
| 7146000 | KENTUCKY DEPARTMENT OF AGRICULTURE | DIVISION OF REGULATION & INSPECTION | 107 CORPORATE DRIVE | | | FRANKFORT | KY | 40601 | |
| 7146001 | KENTUCKY DEPT OF REVENUE | DIVISION OF COLLECTION | DEPT. OF REVENUE | 501 HIGH STREET | | FRANKPORT | KY | 40620-0003 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146002 | KENTUCKY STATE TREASURER | DIVISION OF FIRE PROTECTION SECTION | HAZARDOUS MATERIALS SECTION | 101 SEA HERO ROAD SUITE 100 | | FRANKFORT | KY | 40601-5405 | |
| 7146003 | KENTUCKY/ DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL | 1003 TWILIGHT TRAIL | | | FRANKFORT | KY | 40601-8400 | |
| 7349403 | KENYA HACKENMILLER | Address on file | | | | | | | |
| 7349404 | KENYARA QUARLES | Address on file | | | | | | | |
| 7349405 | KENYON HANSEN | Address on file | | | | | | | |
| 7349406 | KENYON MADSEN | Address on file | | | | | | | |
| 7349407 | KENYON WILLCUT | Address on file | | | | | | | |
| 7146004 | Kenyon, Danielle | Address on file | | | | | | | |
| 7146005 | Kenyon, Gardiner | Address on file | | | | | | | |
| 7146006 | Kenyon, William | Address on file | | | | | | | |
| 7349408 | KENZIE JENKS | Address on file | | | | | | | |
| 7349409 | KENZIE SCHOW | Address on file | | | | | | | |
| 7349410 | KENZIE WESSELY | Address on file | | | | | | | |
| 7146007 | Keogh, Brennon | Address on file | | | | | | | |
| 7182403 | Keogh, Maggi | Address on file | | | | | | | |
| 7146008 | Keogh, Robina | Address on file | | | | | | | |
| 7146009 | Keoke, Malvin | Address on file | | | | | | | |
| 7146010 | Keokuk Municipal Water Works | 20 N. 4th St. | P.O. Box 10 | | | Keokuk | IA | 52632 | |
| 7146011 | Keokuk Municipal Water Works | P.O. Box 10 | | | | Keokuk | IA | 52632 | |
| 7182404 | Keomany, Kelly | Address on file | | | | | | | |
| 7349411 | KEON SUTTON | Address on file | | | | | | | |
| 7349412 | KEON VANCE | Address on file | | | | | | | |
| 7349413 | KEOOUDONE KHAMDOUANG | Address on file | | | | | | | |
| 7146012 | Kepford, Elizabeth | Address on file | | | | | | | |
| 7182405 | Kephart, Heather | Address on file | | | | | | | |
| 7146013 | Kepler, Crystal | Address on file | | | | | | | |
| 7146014 | Kepler, Garrett | Address on file | | | | | | | |
| 7146015 | Kepler, Noah | Address on file | | | | | | | |
| 7146016 | Kepler, Seth | Address on file | | | | | | | |
| 7146017 | Keplin, Dalton | Address on file | | | | | | | |
| 7182406 | Kepner, Brenda | Address on file | | | | | | | |
| 7146018 | Kepner, Glenda | Address on file | | | | | | | |
| 7146019 | Keppler, Brooke | Address on file | | | | | | | |
| 7349414 | KERA S. JOHNSON | Address on file | | | | | | | |
| 7182407 | Keranen, Greta | Address on file | | | | | | | |
| 7146020 | Keranen, Heather | Address on file | | | | | | | |
| 7146021 | Keranen, Kristy | Address on file | | | | | | | |
| 7291859 | KERATIN COMPLEX | 7700 CONGRESS AVE --- SUITE 2201 | | | | BOCA RATON | FL | 33487-0000 | |
| 7146022 | Kerbs, Jesse | Address on file | | | | | | | |
| 7146023 | Kerby, Jennifer | Address on file | | | | | | | |
| 7182408 | Kereszturi, Diane | Address on file | | | | | | | |
| 7349415 | KERI A HILLIARD | Address on file | | | | | | | |
| 7349416 | KERI BLACKBURN | Address on file | | | | | | | |
| 7349417 | KERI HERNANDEZ | Address on file | | | | | | | |
| 7349418 | KERI LYNN TRAGIS | Address on file | | | | | | | |
| 7349419 | KERI M SCHREINER | Address on file | | | | | | | |
| 7349420 | KERI MATHIEU | Address on file | | | | | | | |
| 7349421 | KERI OSTERCAMP | Address on file | | | | | | | |
| 7349422 | KERI SANDERS | Address on file | | | | | | | |
| 7349423 | KERI SANDS | Address on file | | | | | | | |
| 7349424 | KERI SCHREITER | Address on file | | | | | | | |
| 7349425 | KERI SIMUNEK | Address on file | | | | | | | |
| 7349426 | KERI SOLIS | Address on file | | | | | | | |
| 7349427 | KERI WILLIAMS | Address on file | | | | | | | |
| 7349428 | KERIANNA DISTERHAFT | Address on file | | | | | | | |
| 7349429 | KERIE E WORTLEY | Address on file | | | | | | | |
| 7349430 | KERIN TAYLOR | Address on file | | | | | | | |
| 7146024 | Kerkaert, Zachary | Address on file | | | | | | | |
| 7182409 | Kerkhoff, Austin | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146025 | Kerkman, Dana | Address on file | | | | | | | |
| 7146026 | Kerling, Jake | Address on file | | | | | | | |
| 7146027 | Kerling, Nick | Address on file | | | | | | | |
| 7146028 | Kern, Amanda | Address on file | | | | | | | |
| 7146029 | Kern, Amber | Address on file | | | | | | | |
| 7146030 | Kern, Ashley | Address on file | | | | | | | |
| 7182410 | Kern, Brenda | Address on file | | | | | | | |
| 7182411 | Kern, Carol | Address on file | | | | | | | |
| 7146031 | Kern, David | Address on file | | | | | | | |
| 7182412 | Kern, Debora | Address on file | | | | | | | |
| 7146032 | Kern, Emaleigh | Address on file | | | | | | | |
| 7182413 | Kern, Emily | Address on file | | | | | | | |
| 7146033 | Kern, Jared | Address on file | | | | | | | |
| 7146034 | Kern, Kari | Address on file | | | | | | | |
| 7146035 | Kern, Karrie | Address on file | | | | | | | |
| 7182414 | Kern, Kenneth | Address on file | | | | | | | |
| 7182415 | Kern, Krist | Address on file | | | | | | | |
| 7182416 | Kern, Kristin | Address on file | | | | | | | |
| 7182417 | Kern, Lisa | Address on file | | | | | | | |
| 7146036 | Kern, Shelby | Address on file | | | | | | | |
| 7146037 | Kern, Taylor | Address on file | | | | | | | |
| 7146038 | Kernan, Patricia | Address on file | | | | | | | |
| 7146039 | Kerner, Dowain | Address on file | | | | | | | |
| 7182418 | Kerner, Jaclyn | Address on file | | | | | | | |
| 7182419 | Kerner, Paula | Address on file | | | | | | | |
| 7146040 | Kernosky, Penny | Address on file | | | | | | | |
| 7182420 | Kerns, Rachel | Address on file | | | | | | | |
| 7182421 | Kernstock, Hogan | Address on file | | | | | | | |
| 7146041 | Kero, Linda | Address on file | | | | | | | |
| 7146042 | Kerr, Ashley | Address on file | | | | | | | |
| 7146043 | Kerr, Brenda | Address on file | | | | | | | |
| 7146044 | Kerr, Cynthia | Address on file | | | | | | | |
| 7182422 | Kerr, Jordan | Address on file | | | | | | | |
| 7146045 | Kerr, Kaylene | Address on file | | | | | | | |
| 7182423 | Kerr, Kristine | Address on file | | | | | | | |
| 7146046 | Kerr, Leighanne | Address on file | | | | | | | |
| 7349432 | KERRI B SHIDELER | Address on file | | | | | | | |
| 7349432 | KERRI KLABENES | Address on file | | | | | | | |
| 7349433 | KERRI MAHLER | Address on file | | | | | | | |
| 7349434 | KERRI WALDRON | Address on file | | | | | | | |
| 7146047 | Kerrigan, Beth | Address on file | | | | | | | |
| 7182424 | Kerrigan, Kelly | Address on file | | | | | | | |
| 7349435 | KERRY A WOLFORD | Address on file | | | | | | | |
| 7349436 | KERRY ALTINTOP | Address on file | | | | | | | |
| 7349437 | KERRY BARNES | Address on file | | | | | | | |
| 7349438 | KERRY BENNETT | Address on file | | | | | | | |
| 7349439 | KERRY BRAWNER | Address on file | | | | | | | |
| 7349440 | KERRY CHADWICK | Address on file | | | | | | | |
| 7349441 | KERRY FACKRELL | Address on file | | | | | | | |
| 7349442 | KERRY HARDACRE | Address on file | | | | | | | |
| 7349443 | KERRY HOWIE | Address on file | | | | | | | |
| 7564671 | Kerry Ingredients | 10202 Foremost Drive | | | | Rothschild | WI | 54474 | |
| 7349444 | KERRY KAUFMAN | Address on file | | | | | | | |
| 7349445 | KERRY MILKIE | Address on file | | | | | | | |
| 7349446 | KERRY NYQUIST | Address on file | | | | | | | |
| 7349447 | KERRY PORTER | Address on file | | | | | | | |
| 7349448 | KERRY REXFORD | Address on file | | | | | | | |
| 7349449 | KERRY SCHAEFER | Address on file | | | | | | | |
| 7349450 | KERRY SCOTT | Address on file | | | | | | | |
| 7349451 | KERRY ZEJDLIK | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182425 | Kerscher, Justin | Address on file | | | | | | | |
| 7146048 | Kersevich, Brenda | Address on file | | | | | | | |
| 7182426 | Kersey, Bethany | Address on file | | | | | | | |
| 7146049 | Kersey, Dawson | Address on file | | | | | | | |
| 7182427 | Kersey, Dean | Address on file | | | | | | | |
| 7146050 | Kersey, Harrison | Address on file | | | | | | | |
| 7182428 | Kershaw, Lauryn | Address on file | | | | | | | |
| 7146051 | Kershaw, Michele | Address on file | | | | | | | |
| 7146052 | Kerst, Hope | Address on file | | | | | | | |
| 7146053 | Kersten, Evan | Address on file | | | | | | | |
| 7182429 | Kersten, Laurie | Address on file | | | | | | | |
| 7349452 | KERSTIN A JEROME | Address on file | | | | | | | |
| 7146054 | Kersting, Barb | Address on file | | | | | | | |
| 7146055 | Kervi, Stephanie | Address on file | | | | | | | |
| 7349453 | KERVIN STEEN | Address on file | | | | | | | |
| 7182430 | Kerwin, Dorothy | Address on file | | | | | | | |
| 7146056 | Kerzman, Jennifer | Address on file | | | | | | | |
| 7349454 | KESEAN HALLOM | Address on file | | | | | | | |
| 7146057 | Keskey, Alexis | Address on file | | | | | | | |
| 7146058 | Kesler, Amy | Address on file | | | | | | | |
| 7146059 | Kesler, Melody | Address on file | | | | | | | |
| 7146060 | Kessel, Amanda | Address on file | | | | | | | |
| 7146061 | Kessel, Austin | Address on file | | | | | | | |
| 7146062 | Kessel, Hailey | Address on file | | | | | | | |
| 7146063 | Kessel, Madison | Address on file | | | | | | | |
| 7146064 | Kesselring, Rylie | Address on file | | | | | | | |
| 7182431 | Kessen, David | Address on file | | | | | | | |
| 7146065 | Kessenich, Jennifer | Address on file | | | | | | | |
| 7182432 | Kessinger, Haylee | Address on file | | | | | | | |
| 7146066 | Kessler, Blake J. | Address on file | | | | | | | |
| 7146067 | Kessler, Erin | Address on file | | | | | | | |
| 7146068 | Kessler, Holly | Address on file | | | | | | | |
| 7182433 | Kessler, Ken | Address on file | | | | | | | |
| 7146069 | Kessler, Mya | Address on file | | | | | | | |
| 7146070 | Kessler, Nicholas | Address on file | | | | | | | |
| 7146071 | Kessler, Trina | Address on file | | | | | | | |
| 7146072 | KESSLERS | 621 6TH AVENUE SE | | | | ABERDEEN | SD | 57401 | |
| 7182434 | Kester, Joshua | Address on file | | | | | | | |
| 7146073 | Kester, Katlyn | Address on file | | | | | | | |
| 7146074 | Kester, Kirstyn | Address on file | | | | | | | |
| 7146075 | Kester, Kody | Address on file | | | | | | | |
| 7146076 | Kester, Nathan | Address on file | | | | | | | |
| 7146077 | Kester, Ranee | Address on file | | | | | | | |
| 7146078 | Kester, Tammy | Address on file | | | | | | | |
| 7146079 | Kesterson, Mikayla | Address on file | | | | | | | |
| 7146080 | Kestler, Javon | Address on file | | | | | | | |
| 7146081 | Ketchem, Robert | Address on file | | | | | | | |
| 7146082 | Ketchersid, Brandon | Address on file | | | | | | | |
| 7146083 | Ketchersid, Judy | Address on file | | | | | | | |
| 7146084 | Ketcherside, Dustin | Address on file | | | | | | | |
| 7182435 | Ketcherside, Emily | Address on file | | | | | | | |
| 7146085 | Ketchum, Noah | Address on file | | | | | | | |
| 7146086 | Ketchum, Shakeeya | Address on file | | | | | | | |
| 7182436 | Ketchum, Stefany | Address on file | | | | | | | |
| 7146087 | Ketchum, Zander | Address on file | | | | | | | |
| 7182437 | Ketelhohn, Lauren | Address on file | | | | | | | |
| 7349455 | KETHEL LEE TROTTER | Address on file | | | | | | | |
| 7146088 | Kethley, Jerri | Address on file | | | | | | | |
| 7146089 | Keto, Erin | Address on file | | | | | | | |
| 7146090 | Ketron, Judi | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182438 | Ketterer, Kaitlin | Address on file | | | | | | | |
| 7146091 | Kettering, Pierce | Address on file | | | | | | | |
| 7146092 | Kettering, Stephanie | Address on file | | | | | | | |
| 7146093 | Ketterling Services | 401 S CEDAR ST | | | | LUVERNE | MN | 56156 | |
| 7182439 | Ketterling, Elizabeth | Address on file | | | | | | | |
| 7146094 | KETTLE RIVER PIZZA INC | 6342 MERCHANT STREET | PO BOX 97 | | | ASKOV | MN | 55704 | |
| 7146095 | KETTLE RIVER PIZZA INC | PO BOX 97 | | | | ASKOV | MN | 55704 | |
| 7240684 | Kettle River Pizza, Inc. | Lisa Jeannec Waletzko | 6342 Merchant Street | | | Askov | MN | 55704 | |
| 7240684 | Kettle River Pizza, Inc. | PO Box 97 | | | | Askov | MN | 55704 | |
| 7291860 | KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | | | | VIRGINIA BEACH | VA | 23453 | |
| 7146097 | KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | | | | VIRGINIA BEACH | VA | 23453 | |
| 7349456 | KETTLER INTERNATIONAL INC. | 1355 LONDON BRIDGE ROAD | | | | VIRGINIA BEACH | VA | 23453 | |
| 7146096 | Kettler, Lauren | Address on file | | | | | | | |
| 7146098 | Kettner, Carrie | Address on file | | | | | | | |
| 7146099 | Ketzenberg, Jillian | Address on file | | | | | | | |
| 7349457 | KETZIAH FERRAL | Address on file | | | | | | | |
| 7182440 | Keuer, Sally | Address on file | | | | | | | |
| 7146100 | Keur, Lacee | Address on file | | | | | | | |
| 7619925 | Keurig Dr Pepper | c/o Richard W. Ward | 6860 N. Dallas Pkwy., Ste. 200 | | | Plano | TX | 75024 | |
| 7619136 | Keurig Dr Pepper | c/o Richard W. Ward | 6860 N. Dallas Pkwy., Ste. 200 | | | Plano | TX | 75024 | |
| 7619136 | Keurig Dr Pepper | P.O. Box 404159 | | | | Boston | MA | 02241-4159 | |
| 7619925 | Keurig Dr Pepper | PO Box 404159 | | | | Boston | MA | 02241-4159 | |
| 7349458 | KEVEN BELL | Address on file | | | | | | | |
| 7349459 | KEVEN RAWSTERN | Address on file | | | | | | | |
| 7146101 | Kever, Devan-Renee | Address on file | | | | | | | |
| 7349460 | KEVIN A LIAS | Address on file | | | | | | | |
| 7349461 | KEVIN A RUSE | Address on file | | | | | | | |
| 7349462 | KEVIN ALBRECHT | Address on file | | | | | | | |
| 7349463 | KEVIN AMOS | Address on file | | | | | | | |
| 7349464 | KEVIN ANDERSON | Address on file | | | | | | | |
| 7349465 | KEVIN B WELLS | Address on file | | | | | | | |
| 7349466 | KEVIN B. CRONIN | Address on file | | | | | | | |
| 7291861 | Kevin Behnhorst | Address on file | | | | | | | |
| 7349467 | KEVIN BLANEY | Address on file | | | | | | | |
| 7349468 | KEVIN BORGELT | Address on file | | | | | | | |
| 7349469 | KEVIN BUERKE | Address on file | | | | | | | |
| 7349470 | KEVIN BULLIS | Address on file | | | | | | | |
| 7349471 | KEVIN C HOSKING | Address on file | | | | | | | |
| 7349472 | KEVIN CHALLE | Address on file | | | | | | | |
| 7349473 | KEVIN CLARKE | Address on file | | | | | | | |
| 7349474 | KEVIN CLAUSSEN | Address on file | | | | | | | |
| 7349475 | KEVIN CLOWARD | Address on file | | | | | | | |
| 7349476 | KEVIN CORNILS | Address on file | | | | | | | |
| 7349477 | KEVIN COTA | Address on file | | | | | | | |
| 7349478 | KEVIN D MARKEN | Address on file | | | | | | | |
| 7349479 | KEVIN DANIELS | Address on file | | | | | | | |
| 7349480 | KEVIN DENNIS | Address on file | | | | | | | |
| 7349481 | KEVIN DIMICK | Address on file | | | | | | | |
| 7349482 | KEVIN DRESDOW | Address on file | | | | | | | |
| 7349483 | KEVIN DUANE BOSCH | Address on file | | | | | | | |
| 7349484 | KEVIN ECKER | Address on file | | | | | | | |
| 7349485 | KEVIN ELLIOTT | Address on file | | | | | | | |
| 7349486 | KEVIN F SCHERMANN | Address on file | | | | | | | |
| 7291862 | Kevin Fleck | Address on file | | | | | | | |
| 7349487 | KEVIN FRANCK | Address on file | | | | | | | |
| 7349488 | KEVIN FRANK | Address on file | | | | | | | |
| 7349489 | KEVIN GANSEVELD | Address on file | | | | | | | |
| 7349490 | KEVIN GLEIM | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7349491 | KEVIN GRANDKE | Address on file | | | | | | | |
| 7349492 | KEVIN GRIFFIN | Address on file | | | | | | | |
| 7349493 | KEVIN HANSEN | Address on file | | | | | | | |
| 7349494 | KEVIN HARDIE | Address on file | | | | | | | |
| 7349495 | KEVIN HATCH | Address on file | | | | | | | |
| 7349496 | KEVIN HEARD | Address on file | | | | | | | |
| 7349497 | KEVIN HERRICK | Address on file | | | | | | | |
| 7349498 | KEVIN HILL | Address on file | | | | | | | |
| 7349499 | KEVIN HOHL | Address on file | | | | | | | |
| 7349500 | KEVIN HUMMER | Address on file | | | | | | | |
| 7349501 | KEVIN J HALL | Address on file | | | | | | | |
| 7349502 | KEVIN J MERVAR | Address on file | | | | | | | |
| 7349503 | KEVIN J RUSTAN | Address on file | | | | | | | |
| 7349504 | KEVIN JEPSEN | Address on file | | | | | | | |
| 7349505 | KEVIN JESTER | Address on file | | | | | | | |
| 7349506 | KEVIN JOHN STUTZMAN | Address on file | | | | | | | |
| 7349507 | KEVIN JURGENS | Address on file | | | | | | | |
| 7349508 | KEVIN KEENAN | Address on file | | | | | | | |
| 7349509 | KEVIN KITE | Address on file | | | | | | | |
| 7349510 | KEVIN KLUGE | Address on file | | | | | | | |
| 7349511 | KEVIN KROLIKOWSKI | Address on file | | | | | | | |
| 7349512 | KEVIN KUTZIK | Address on file | | | | | | | |
| 7349513 | KEVIN KYHN | Address on file | | | | | | | |
| 7349514 | KEVIN L ECKERT | Address on file | | | | | | | |
| 7349515 | KEVIN L ELLIOTT | Address on file | | | | | | | |
| 7349516 | KEVIN L GREEK | Address on file | | | | | | | |
| 7349517 | KEVIN L MCCASLIN | Address on file | | | | | | | |
| 7349518 | KEVIN LANDHOLM | Address on file | | | | | | | |
| 7349519 | KEVIN LARSON | Address on file | | | | | | | |
| 7349520 | KEVIN LASCO | Address on file | | | | | | | |
| 7349521 | KEVIN LASHER | Address on file | | | | | | | |
| 7349522 | KEVIN LEHMAN | Address on file | | | | | | | |
| 7349523 | KEVIN LEIGHTY | Address on file | | | | | | | |
| 7349524 | KEVIN LONERGAN | Address on file | | | | | | | |
| 7349525 | KEVIN M ALLCOX | Address on file | | | | | | | |
| 7349526 | KEVIN M LUCAS | Address on file | | | | | | | |
| 7349527 | KEVIN M MCCORMICK | Address on file | | | | | | | |
| 7349528 | KEVIN MASON | Address on file | | | | | | | |
| 7349529 | KEVIN MCEWAN | Address on file | | | | | | | |
| 7349530 | KEVIN MIHELICH | Address on file | | | | | | | |
| 7349531 | KEVIN MILLER | Address on file | | | | | | | |
| 7349532 | KEVIN MORETON | Address on file | | | | | | | |
| 7349533 | KEVIN MUCHOW | Address on file | | | | | | | |
| 7349534 | KEVIN MURPHY | Address on file | | | | | | | |
| 7349535 | KEVIN NAKANO | Address on file | | | | | | | |
| 7349536 | KEVIN NEU | Address on file | | | | | | | |
| 7349537 | KEVIN NGUY | Address on file | | | | | | | |
| 7349538 | KEVIN NORTHOUSE | Address on file | | | | | | | |
| 7349539 | KEVIN PETERS | Address on file | | | | | | | |
| 7349540 | KEVIN PONTEL | Address on file | | | | | | | |
| 7349541 | KEVIN PURVIS | Address on file | | | | | | | |
| 7349542 | KEVIN R. COX | Address on file | | | | | | | |
| 7349543 | KEVIN REAR | Address on file | | | | | | | |
| 7349544 | KEVIN REESE | Address on file | | | | | | | |
| 7349545 | KEVIN REIBLE | Address on file | | | | | | | |
| 7349546 | KEVIN RICHMEIER | Address on file | | | | | | | |
| 7349547 | KEVIN ROBERT JOHNSON | Address on file | | | | | | | |
| 7349548 | KEVIN ROBINSON | Address on file | | | | | | | |
| 7349549 | KEVIN ROSENBERG | Address on file | | | | | | | |
| 7349550 | KEVIN ROUTE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7349551 | KEVIN RUPPEL | Address on file | | | | | | | |
| 7349552 | KEVIN RUSH | Address on file | | | | | | | |
| 7349553 | KEVIN S AUGUST | Address on file | | | | | | | |
| 7349554 | KEVIN SHAUL | Address on file | | | | | | | |
| 7349555 | KEVIN SHEPHERD | Address on file | | | | | | | |
| 7349556 | KEVIN SMITH | Address on file | | | | | | | |
| 7349557 | KEVIN SNEVE | Address on file | | | | | | | |
| 7349558 | KEVIN STARK | Address on file | | | | | | | |
| 7349559 | KEVIN STONE | Address on file | | | | | | | |
| 7349560 | KEVIN STUBBENDICK | Address on file | | | | | | | |
| 7349561 | KEVIN SULLIVAN | Address on file | | | | | | | |
| 7349562 | KEVIN TENNY | Address on file | | | | | | | |
| 7349563 | KEVIN THOMAS | Address on file | | | | | | | |
| 7349564 | KEVIN THOWLESS | Address on file | | | | | | | |
| 7349565 | KEVIN TOTTEN | Address on file | | | | | | | |
| 7349566 | KEVIN TRIEBS | Address on file | | | | | | | |
| 7349567 | KEVIN TRUE | Address on file | | | | | | | |
| 7349568 | KEVIN WEISS | Address on file | | | | | | | |
| 7349569 | KEVIN WELP | Address on file | | | | | | | |
| 7349570 | KEVIN WELSCH | Address on file | | | | | | | |
| 7349571 | KEVIN WIECHERT | Address on file | | | | | | | |
| 7349572 | KEVIN WILKE | Address on file | | | | | | | |
| 7349573 | KEVIN WILLE | Address on file | | | | | | | |
| 7349574 | KEVIN WILLIS | Address on file | | | | | | | |
| 7349575 | KEVIN WITT | Address on file | | | | | | | |
| 7146102 | KEWAUNEE COUNTY TREASURER | 810 LINCOLN STREET | | | | KEWAUNEE | WI | 54216 | |
| 7146103 | Kewaunee Water & Sewer Utility,WI | City Hall | 401 Fifth Street | | | Kewaunee | WI | 54216 | |
| 7146104 | Kewaunee Water & Sewer Utility,WI | P.O. BOX 256 | | | | KEWAUNEE | WI | 54216-0256 | |
| 7146105 | KEWAUNEE/ CITY OF | 401 5TH STREET | | | | KEWAUNEE | WI | 54216 | |
| 7564672 | Keweenaw County Road Commission | P.O. Box 327 | | | | Mohawk | MI | 49950 | |
| 7146106 | KEWEENAW PENINSULA CHAMBER OF COMMERCE | 902 COLLEGE AVE | | | | HOUGHTON | MI | 49931 | |
| 7594717 | KEWF-FM | 2300 130 Ave NE | A-104 | | | Bellevue | WA | 98005 | |
| 7594717 | KEWF-FM | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7564673 | Key Technology Inc. | 150 Avery St | | | | Walla Walla | WA | 99362 | |
| 7146107 | Key, Bryan | Address on file | | | | | | | |
| 7182441 | Key, Gloria | Address on file | | | | | | | |
| 7146108 | Key, Mikayla | Address on file | | | | | | | |
| 7146109 | Key, Sharon | Address on file | | | | | | | |
| 7349576 | KEYANA SUNDERLAND | Address on file | | | | | | | |
| 7349577 | KEYERIA BOSTICK | Address on file | | | | | | | |
| 7146110 | Keyes, Crystal | Address on file | | | | | | | |
| 7146111 | Keyes, Dana | Address on file | | | | | | | |
| 7182442 | Keyes, Erin | Address on file | | | | | | | |
| 7182443 | Keyes, Stacey | Address on file | | | | | | | |
| 7349578 | KEYLEE PHALIN | Address on file | | | | | | | |
| 7349579 | KEYONDRA TOWNSELL | Address on file | | | | | | | |
| 7349580 | KEYONNA CORNELL | Address on file | | | | | | | |
| 7182444 | Keys, Christine | Address on file | | | | | | | |
| 7146112 | Keys, Janajaha | Address on file | | | | | | | |
| 7146113 | Keyser, Alex | Address on file | | | | | | | |
| 7146114 | Keyser, Janell | Address on file | | | | | | | |
| 7472929 | Keysheen Industry (Shanghai) Co., Ltd | Brown & Joseph LLC | C/O Don Leviton | PO Box 59838 | | Schaumburg | IL | 60159 | |
| 7291863 | Keysource Medical Inc | 7820 Palace Dr | | | | Cincinnati | OH | 45249 | |
| 7146115 | KEYSOURCE MEDICAL INCORPORATED | 7820 PALACE DRIVE | | | | CINCINNATI | OH | 45249 | |
| 7146116 | KEYSOURCE MEDICAL INCORPORATED | PO BOX 645488 | | | | PITTSBURGH | PA | 15264-5252 | |
| 7146117 | KEYSOURCE MEDICAL INCORPORATED | PO BOX 953 | | | | MIDDLETOWN | OH | 45044-0953 | |
| 7291864 | KEYSTONE FOOD PRODUCTS | 3767 HECKTOWN ROAD | | | | EASTON | PA | 18042 | |
| 7146118 | KEYSTONE GLASS COMPANY INCORPORATED | 4330 SOUTH 87TH STREET | | | | OMAHA | NE | 68127 | |
| 7291865 | KEYVIEW LABS INC | 5737 BENJAMIN CENTER DRIVE | | | | TAMPA | FL | 33634 | |
| 7146119 | KEYWEAR (DIV OF L.A. GOLD) | West 140 North 4900 Lilly Road | | | | Menomonee Falls | WI | 53051-7035 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182445 | Kezele, Deandre | Address on file | | | | | | | |
| 7146120 | Kezerle, Kelsie | Address on file | | | | | | | |
| 7146121 | Kezo, Breann | Address on file | | | | | | | |
| 7594035 | KEZO-FM | 10714 Mockingbird Drive | | | | Omaha | NE | 68127 | |
| 7594035 | KEZO-FM | 200 Hudson Street | | | | New York | NY | 10013 | |
| 7595046 | KFFM-FM | 200 Hudson Street | | | | New York | NY | 10013 | |
| 7595046 | KFFM-FM | 4010 Sumitview Ave | | | | Yakima | WA | 98908 | |
| 7291866 | Kforce Inc | 1001 East Palm Avenue | | | | Tampa | FL | 33605 | |
| 7592508 | Kforce Inc. | Andrew Lientz - 3rd Floor | 1001 East Palm Ave. | | | Tampa | FL | 33605 | |
| 7146122 | KFORCE INCORPORATED | PO BOX 277997 | | | | ATLANTA | GA | 30384-7997 | |
| 7592746 | KFRX-FM | 3800 Cornhusker Highway | | | | Lincoln | NE | 68504 | |
| 7592746 | KFRX-FM | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592784 | KFTZ-FM | 400 West Sunnyside Road | | | | Idaho Falls | ID | 83402 | |
| 7592784 | KFTZ-FM | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7146123 | KG FASHION | 6380 Rogerdale Road | | | | Houston | TX | 77072 | |
| 7349581 | KGCX RADIO SERVICES | 3501 ALGONQUIN RD 358 | | | | ROLLING MEADOWS | IL | 60008 | |
| 7595520 | KGGL-FM | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7595520 | KGGL-FM | PO Box 4106 | | | | Missoula | MT | 59806 | |
| 7366914 | KGL Rentals, Inc | Michael P. Orther | P.O. Box 629 | | | Hot Springs | SD | 57747 | |
| 7291867 | KGL Rentals, Inc./Mike Ortner | 2701 HWY 18 WEST | | | | HOT SPRINGS | SD | 57747 | |
| 7291868 | KGL Rentals, Inc./Mike Ortner | 317 N. River Street | | | | Hot Springs | SD | 57747 | |
| 7182446 | KGL Rentals, Inc./Mike Ortner | PO Box 629 | | | | HOT SPRINGS | SD | 57747 | |
| 7146124 | KGOS/KERM RADIO | ATTN TAYLOR KATH | 7060 RADIO RD | | | TORRINGTON | WY | 82240 | |
| 7146125 | KHAAB MOUA | 2961 2ND STREET S | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 7349582 | KHADIEJA ABUZAHO | Address on file | | | | | | | |
| 7349583 | KHADIJAH WATKINS | Address on file | | | | | | | |
| 7349584 | KHADIJO ALI | Address on file | | | | | | | |
| 7349585 | KHADRA AMIN | Address on file | | | | | | | |
| 7349586 | KHADRA SALAH | Address on file | | | | | | | |
| 7349587 | KHAI HANG | Address on file | | | | | | | |
| 7595483 | KHAK-FM | 425 Second Street SE | | | | Cedar Rapids | IA | 52401 | |
| 7595483 | KHAK-FM | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7146126 | Khakh, Patricia | Address on file | | | | | | | |
| 7349588 | KHALE SCHERER | Address on file | | | | | | | |
| 7349589 | KHALEESI MORAN | Address on file | | | | | | | |
| 7349590 | KHALIF MOHAMED | Address on file | | | | | | | |
| 7146127 | Khalif, Hodan | Address on file | | | | | | | |
| 7146128 | Khamda-Phingpha, Catherine | Address on file | | | | | | | |
| 7182447 | Khan, Hira | Address on file | | | | | | | |
| 7146129 | Khan, Junaid | Address on file | | | | | | | |
| 7146130 | Khan, Khalid | Address on file | | | | | | | |
| 7182448 | Khan, Kristen | Address on file | | | | | | | |
| 7146131 | Khan, Yusuf | Address on file | | | | | | | |
| 7146132 | Khang, Andrew | Address on file | | | | | | | |
| 7182449 | Khang, Nha | Address on file | | | | | | | |
| 7146133 | Khang, Peter | Address on file | | | | | | | |
| 7349591 | KHANH LAI | Address on file | | | | | | | |
| 7349592 | KHANH NGUYEN | Address on file | | | | | | | |
| 7349593 | KHANSAA MAAR | Address on file | | | | | | | |
| 7349594 | KHANSAVANH PHOUTHONE | Address on file | | | | | | | |
| 7349595 | KHANTHALY THEPPHONE | Address on file | | | | | | | |
| 7349596 | KHARIONNA BARDEN | Address on file | | | | | | | |
| 7349597 | KHARISMA TANNER | Address on file | | | | | | | |
| 7146134 | Khasanov, Mirolim | Address on file | | | | | | | |
| 7146135 | Khattra, Sandeep | Address on file | | | | | | | |
| 7146136 | Khazei, Mehrshad | Address on file | | | | | | | |
| 7349598 | KHEM CHOMPHONH | Address on file | | | | | | | |
| 7146137 | Khemmany, Talia | Address on file | | | | | | | |
| 7182450 | Khendren, Irina | Address on file | | | | | | | |
| 7349599 | KHIA MODERSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146138 | Khim, Fiona | Address on file | | | | | | | |
| 7593981 | KHKM-FM - CCM Missoula III LLC | 200 Hudson Street | | | | New York | NY | 10013 | |
| 7593981 | KHKM-FM - CCM Missoula III LLC | PO Box 4106 | | | | Missoula | MT | 59806 | |
| 7146139 | Khleif, Diana | Address on file | | | | | | | |
| 7594061 | KHMT-TV | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594061 | KHMT-TV | PO Box 748604 | | | | Los Angeles | CA | 90074 | |
| 7349600 | KHOA LUU | Address on file | | | | | | | |
| 7182451 | Khodaverdian, Farzaneh | Address on file | | | | | | | |
| 7146140 | KHOI KIEN CO LTD-CHI CHAIN CO LTD | 9/2A Tan Ky Tan Quy Str., Ward 16 | Tan Binh Dist. | | | Ho Chi Minh City | | | Vietnam |
| 7349601 | KHOM KOEUM | Address on file | | | | | | | |
| 7349602 | KHOUA NENG YANG | Address on file | | | | | | | |
| 7594502 | KHQ - Spokane | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594502 | KHQ - Spokane | PO Box 600 | | | | Spokane | WA | 99210 | |
| 7473372 | KHQ Incorporated | 1201 W Spraque Ave | | | | Spokane | WA | 99201 | |
| 7473372 | KHQ Incorporated | PO Box 600 | | | | Spokane | WA | 99210 | |
| 7291869 | KHQ INVESTMENT LLC | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 7146141 | KHQ INVESTMENT LLC | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 7146142 | KHQ INVESTMENT LLC | ATTN LAKISHA WHITE | 4620 GRANDOVER PARKWAY | | | GREENSBORO | NC | 27407 | |
| 7349603 | KHRISTIAN CAROLLO | Address on file | | | | | | | |
| 7595328 | KHTQ-FM - Rock 91 12-Queen B Radio Inc | 500 W Boone Ave | | | | Spokane | WA | 99201 | |
| 7595328 | KHTQ-FM - Rock 91 12-Queen B Radio Inc | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7146143 | Kiacz, Alexander | Address on file | | | | | | | |
| 7349604 | KIANA ANDERSON | Address on file | | | | | | | |
| 7349605 | KIANDRA GERALD | Address on file | | | | | | | |
| 7349606 | KIARA BLASER | Address on file | | | | | | | |
| 7349607 | KIARA R SAYLOR | Address on file | | | | | | | |
| 7182452 | Kibbel, Brandon | Address on file | | | | | | | |
| 7146144 | Kibbon, Colleen | Address on file | | | | | | | |
| 7146145 | Kibler, Madalina | Address on file | | | | | | | |
| 7595678 | KIBZ-FM Alpha Media | 3800 Cornhusker Highway | | | | Lincoln | NE | 68504 | |
| 7595678 | KIBZ-FM Alpha Media | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7182453 | Kichura, Rochelle | Address on file | | | | | | | |
| 7182454 | Kickland, Carole | Address on file | | | | | | | |
| 7146146 | KID GALAXY INCORPORATED | 150 DOW STREET TOWER 2 UNIT 425B | | | | MANCHESTER | NH | 03101 | |
| 7146147 | Kidau, Eugene | Address on file | | | | | | | |
| 7291870 | KIDCO INCORPORATED | 1013 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 7349608 | KIDCO INCORPORATED | 1013 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048-5349 | |
| 7146148 | KidCo, Inc. | 1013 Technology Way | | | | Libertyville | IL | 60048 | |
| 7146149 | Kidd, Athena | Address on file | | | | | | | |
| 7146150 | Kidd, Casidy | Address on file | | | | | | | |
| 7146151 | Kidd, Cathy | Address on file | | | | | | | |
| 7182455 | Kidder, Nikki | Address on file | | | | | | | |
| 7146152 | Kidder, Shannon | Address on file | | | | | | | |
| 7146153 | Kidder, Walt | Address on file | | | | | | | |
| 7291871 | KIDDESIGNS INCORPORATED | PO BOX 2004 | | | | RAHWAY | NJ | 07065 | |
| 7146154 | KIDDOPOTAMUS | 1275 PARK EAST DRIVE | | | | WOONSOCKET | RI | 02895 | |
| 7146155 | KIDDOPOTAMUS | 7360 W 161ST STREET | | | | STILWELL | KS | 66085 | |
| 7291872 | KIDKRAFT LP | 4630 OLIN ROAD | | | | DALLAS | TX | 75244 | |
| 7146156 | KIDKRAFT LP | 4630 OLIN ROAD | | | | DALLAS | TX | 75244 | |
| 7146157 | KIDKRAFT LP | PO BOX 674299 | | | | DALLAS | TX | 75267-4299 | |
| 7349609 | KIDKRAFT LP (C-HUB) | PO BOX 674299 | | | | DALLAS | TX | 75267-4299 | |
| 7146158 | Kidner, Melissa | Address on file | | | | | | | |
| 7291873 | KIDS II INC | 3333 PIEDMONT ROAD | SUITE 1800 | | | ATLANTA | GA | 30305 | |
| 7146159 | KIDS II INCORPORATED | 3333 PIEDMONT ROAD STE 1800 | | | | ATLANTA | GA | 30305-0000 | |
| 7146160 | KIDS II INCORPORATED | 555 NORTH POINT CENTER EAST STE 600 | | | | ALPHARETTA | GA | 30022-8234 | |
| 7146161 | KIDS II INCORPORATED | DEPT 40335 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| 7291874 | KIDS LINE | 2601 SEQUOIA DRIVE | | | | SOUTH GATE | CA | 90280 | |
| 7291875 | KIDS ONLY INCORPORATED | 21749 BAKER PARKWAY | | | | WALNUT | CA | 91789 | |
| 7146162 | KIDS ONLY INCORPORATED | 21749 BAKER PARKWAY | | | | WALNUT | CA | 91789 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146163 | KIDS ONLY INCORPORATED | NW 6123 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6123 | |
| 7291876 | KIDS ONLY LTD | 11A WALKUP ROAD | | | | WESTBORO | MA | 01581 | |
| 7291877 | KIDS PREFERRED LLC | 81 TWIN RIVERS DR | | | | EAST WINDSOR | NJ | 08520 | |
| 7146164 | KIDS PREFERRED LLC | 81 TWIN RIVERS DR | | | | EAST WINDSOR | NJ | 08520 | |
| 7146165 | KIDS PREFERRED LLC | PO BOX 150290 | | | | OGDEN | UT | 84415-0290 | |
| 7619913 | Kids Preferred, LLC | 81 Twin Rivers Drive | | | | East Windsor | NJ | 08520 | |
| 7619913 | Kids Preferred, LLC | TAB Bank | 4185 Harrison Blvd - Suite 200 | | | Ogden | UT | 84403 | |
| 7291878 | KIDS STATION TOYS INCORPORATED | 1160 NW 163RD DRIVE | | | | MIAMI | FL | 33169 | |
| 7291879 | KIDS STOP | 1407 BROADWAY #1411 | | | | NEW YORK | NY | 10018 | |
| 7291880 | KIDS WITH CHARACTER | 1333 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7146166 | KIDS WITH CHARACTER | 1333 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7146167 | KIDS WITH CHARACTER | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | | CHICAGO | IL | 60605-1926 | |
| 7146168 | Kidwell, Justyn | Address on file | | | | | | | |
| 7291881 | KIDZ CONCEPTS L L C | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 7146169 | KIDZ CONCEPTS L L C | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 7182456 | Kiefel, Erin | Address on file | | | | | | | |
| 7182457 | Kiefel, Hunter | Address on file | | | | | | | |
| 7349610 | KIEFER MEYER | Address on file | | | | | | | |
| 7146170 | Kiefer Sanitation | 2426 E. St. Patrick Street | | | | Rapid City | SD | 57703 | |
| 7182458 | Kiefer, Michelle | Address on file | | | | | | | |
| 7146171 | Kiefert, Aaron | Address on file | | | | | | | |
| 7349611 | KIEFFER & CO. | 3322 WASHINGTON AVE, P.O. BOX 1087 | | | | SHEBOYGAN | WI | 53082-1087 | |
| 7365724 | Kieffer & CO. DBA Kieffer | Account Receivable | 3322 Washington Ave. | | | Sheboygan | WI | 53081 | |
| 7365724 | Kieffer & CO. DBA Kieffer | Amir Hadaegh | 7923 E. Mc Kinney Street | | | Denton | TX | 76208 | |
| 7291882 | Kieffer & Company Inc | 3322 Washington Avenue | | | | Sheboygan | WI | 53082 | |
| 7146176 | KIEFFER & COMPANY INCORPORATED | ATTN JOHN MCCARTHY | 585 BOND STREET | | | LINCOLNSHIRE | IL | 60069 | |
| 7146177 | KIEFFER & COMPANY INCORPORATED | PO BOX 1087 | | | | SHEBOYGAN | WI | 53082-1087 | |
| 7146178 | KIEFFER BROTHERS CONSTRUCTION CO INC | 933 W THIRD STREET | | | | Mount Carmel | IL | 62863 | |
| 7146179 | Kieffer Sanitation | 2426 E. St. Patrick Street | | | | Rapid City | SD | 57703 | |
| 7349612 | KIEFFER SANITATION | 2426 E SAINT PATRICK S | | | | RAPID CITY | SD | 57703 | |
| 7146172 | Kieffer, Gwendelyn | Address on file | | | | | | | |
| 7146173 | Kieffer, Morgan | Address on file | | | | | | | |
| 7146174 | Kieffer, Nathan | Address on file | | | | | | | |
| 7146175 | Kieffer, Samantha | Address on file | | | | | | | |
| 7182459 | Kieffer, Zoe | Address on file | | | | | | | |
| 7146180 | Kieker, Madalyn | Address on file | | | | | | | |
| 7146181 | Kiekhaefer, Jacob | Address on file | | | | | | | |
| 7182460 | Kiekhafer, Autumn | Address on file | | | | | | | |
| 7146184 | KIEL AREA ASSOCIATION OF COMMERCE | PO BOX 44 | | | | KIEL | WI | 53042 | |
| 7146185 | KIEL REC DEPT | 510 3RD STREET | | | | KIEL | WI | 53042 | |
| 7182461 | Kiel, Leslie | Address on file | | | | | | | |
| 7146182 | Kiel, Miranda | Address on file | | | | | | | |
| 7146183 | Kiel, Quartney | Address on file | | | | | | | |
| 7146186 | KIEL/ CITY OF | 621 SIXTH STREET | | | | KIEL | WI | 53042 | |
| 7146187 | KIEL/ CITY OF | PO BOX 98 | | | | KIEL | WI | 53042-0098 | |
| 7146188 | Kielb, Laura | Address on file | | | | | | | |
| 7182462 | Kielbicki, Cameron | Address on file | | | | | | | |
| 7146189 | Kieler, Kianna | Address on file | | | | | | | |
| 7146190 | Kieleszewski, Kaitlyn | Address on file | | | | | | | |
| 7146191 | Kielly, David | Address on file | | | | | | | |
| 7146192 | Kielpikowski, Brady | Address on file | | | | | | | |
| 7146193 | Kielpikowski, Joseph | Address on file | | | | | | | |
| 7349613 | KIELY HUGHEY | Address on file | | | | | | | |
| 7146194 | Kienbaum, Karson | Address on file | | | | | | | |
| 7146195 | Kienbaum, Mark | Address on file | | | | | | | |
| 7182463 | Kienbaum, Todd | Address on file | | | | | | | |
| 7182464 | Kienholz, Amanda | Address on file | | | | | | | |
| 7146196 | Kienke, Billy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146197 | Kienke, Stacy | Address on file | | | | | | | |
| 7146198 | Kieper, Heather | Address on file | | | | | | | |
| 7146199 | Kieper, Mary | Address on file | | | | | | | |
| 7146200 | Kier, Acacia | Address on file | | | | | | | |
| 7146201 | Kier, Amy | Address on file | | | | | | | |
| 7146202 | Kier, Angela | Address on file | | | | | | | |
| 7349614 | KIER/ AMY | Address on file | | | | | | | |
| 7349615 | KIERA A ROBINSON | Address on file | | | | | | | |
| 7349616 | KIERA PARKER | Address on file | | | | | | | |
| 7146203 | Kieren, Madeline | Address on file | | | | | | | |
| 7182465 | Kiernan, Janet | Address on file | | | | | | | |
| 7349617 | KIERRA NELSON | Address on file | | | | | | | |
| 7349618 | KIERSTEN LESLIE | Address on file | | | | | | | |
| 7146204 | Kieselhorst, Britney | Address on file | | | | | | | |
| 7146205 | Kieselhorst, Micah | Address on file | | | | | | | |
| 7349619 | KIESELHORST/ BRITNEY | Address on file | | | | | | | |
| 7146206 | Kieser, Kelsey | Address on file | | | | | | | |
| 7146207 | Kieso, Tracy | Address on file | | | | | | | |
| 7146208 | Kiesow, Jane | Address on file | | | | | | | |
| 7182466 | Kiesow, Jennifer | Address on file | | | | | | | |
| 7146209 | Kiewit, Jayson | Address on file | | | | | | | |
| 7146210 | Kiewit, Sarah | Address on file | | | | | | | |
| 7146211 | Kifer, Daniel | Address on file | | | | | | | |
| 7182467 | Kigeya, Jana | Address on file | | | | | | | |
| 7146212 | Kiggins, Jamie | Address on file | | | | | | | |
| 7349620 | KIJAH FARAGHER | Address on file | | | | | | | |
| 7146213 | KIK INTERNATIONAL | 101 MACINTOSH BLVD | | | | CONCORD | ON | L4K 4R5 | CANADA |
| 7291883 | KIK INTERNATIONAL | 101 MACINTOSH BOULEVARD | | | | CONCORD | ON | L4K 4R5 | Canada |
| 7146214 | KIK INTERNATIONAL | DEPT CH 14106 | | | | PALATINE | IL | 60055-1406 | |
| 7592980 | KIKF-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592980 | KIKF-FM | Staradio Corp | PO Box 3129 | | | Great Falls | MT | 59403-3129 | |
| 7291884 | KIKKERLAND DESIGN INC | 666 BROADWAY | | | | NEW YORK | NY | 10012 | |
| 7146215 | KIKKERLAND DESIGN INC | 666 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10012 | |
| 7146216 | Kikkert, Scott | Address on file | | | | | | | |
| 7564674 | Kikkoman Foods | P.O. Box 69 | | | | Walworth | WI | 53184 | |
| 7146217 | Kilander, Saysha | Address on file | | | | | | | |
| 7182468 | Kilani, Jordan | Address on file | | | | | | | |
| 7146218 | Kilbreath, Michelle | Address on file | | | | | | | |
| 7182469 | Kilburn, Keith | Address on file | | | | | | | |
| 7182470 | Kilburn, Martina | Address on file | | | | | | | |
| 7182471 | Kilburn, Megan | Address on file | | | | | | | |
| 7182472 | Kilby, Michelle | Address on file | | | | | | | |
| 7349621 | KILBY/ MICHELLE | Address on file | | | | | | | |
| 7146219 | Kilchenman, Summer | Address on file | | | | | | | |
| 7349622 | KILE TREVITHICK | Address on file | | | | | | | |
| 7146220 | Kile, Rebecca | Address on file | | | | | | | |
| 7349623 | KILEIGH FINNEGAN | Address on file | | | | | | | |
| 7146221 | Kiley, Christopher | Address on file | | | | | | | |
| 7146222 | Kiley, Nathan | Address on file | | | | | | | |
| 7182473 | Kilgore, Cassandra | Address on file | | | | | | | |
| 7146223 | Kilgore, Destiny | Address on file | | | | | | | |
| 7146224 | Kilgore, Jared | Address on file | | | | | | | |
| 7182474 | Kilgore, Joshua | Address on file | | | | | | | |
| 7349624 | KILGORE/ CASSIE | Address on file | | | | | | | |
| 7182475 | Kilker, Adam | Address on file | | | | | | | |
| 7146225 | Killberg, Todd | Address on file | | | | | | | |
| 7146226 | Killen, Alan | Address on file | | | | | | | |
| 7146227 | Killen, Haley | Address on file | | | | | | | |
| 7146228 | Killham, Matthew | Address on file | | | | | | | |
| 7146229 | Killian, Alora | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146230 | Killian, Danika | Address on file | | | | | | | |
| 7182476 | Killian, Gabriel | Address on file | | | | | | | |
| 7146231 | Killian, Leesa | Address on file | | | | | | | |
| 7146232 | Killingbeck, Zachary | Address on file | | | | | | | |
| 7146233 | Killinger, Ryley | Address on file | | | | | | | |
| 7146234 | Killion, Erin | Address on file | | | | | | | |
| 7146235 | Killion-Durbin, Kari | Address on file | | | | | | | |
| 7146236 | Killip, Heidi | Address on file | | | | | | | |
| 7182477 | Kilpack, Alma | Address on file | | | | | | | |
| 7146237 | Kilspotted, Orianna | Address on file | | | | | | | |
| 7146238 | Kilman, Chris | Address on file | | | | | | | |
| 7146239 | Kilmer, Rebekah | Address on file | | | | | | | |
| 7182478 | Kilty, Tyler | Address on file | | | | | | | |
| 7349625 | KILYNN TAYLOR | Address on file | | | | | | | |
| 7349626 | KIM A KLEIN | Address on file | | | | | | | |
| 7349627 | KIM ASHTON | Address on file | | | | | | | |
| 7349628 | KIM AZURE | Address on file | | | | | | | |
| 7349629 | KIM BARKER | Address on file | | | | | | | |
| 7349630 | KIM BEYER | Address on file | | | | | | | |
| 7349631 | KIM BLONG | Address on file | | | | | | | |
| 7349632 | KIM BOSWELL | Address on file | | | | | | | |
| 7349633 | KIM BURCHARD | Address on file | | | | | | | |
| 7349634 | KIM CARTER | Address on file | | | | | | | |
| 7349635 | KIM CHESHIRE | Address on file | | | | | | | |
| 7349636 | KIM CLAY | Address on file | | | | | | | |
| 7349637 | KIM DECEMBER | Address on file | | | | | | | |
| 7349638 | KIM E. WILSON | Address on file | | | | | | | |
| 7349639 | KIM FRYE | Address on file | | | | | | | |
| 7349640 | KIM GENZ | Address on file | | | | | | | |
| 7349641 | KIM GITTEL | Address on file | | | | | | | |
| 7349642 | KIM GOTTFRIED | Address on file | | | | | | | |
| 7349643 | KIM HAWS | Address on file | | | | | | | |
| 7349644 | KIM HOOVER | Address on file | | | | | | | |
| 7349645 | KIM HOPKINS | Address on file | | | | | | | |
| 7349646 | KIM JENSEN | Address on file | | | | | | | |
| 7349647 | KIM KABELOWSKY | Address on file | | | | | | | |
| 7349648 | KIM KIRBY | Address on file | | | | | | | |
| 7349649 | KIM KITTELSON | Address on file | | | | | | | |
| 7349650 | KIM KRUEGER | Address on file | | | | | | | |
| 7349651 | KIM L KIRKPATRICK | Address on file | | | | | | | |
| 7349652 | KIM LAUNER | Address on file | | | | | | | |
| 7349653 | KIM LUTHI | Address on file | | | | | | | |
| 7349654 | KIM M STECKBAUER | Address on file | | | | | | | |
| 7349655 | KIM MCRAE | Address on file | | | | | | | |
| 7349656 | KIM NGAN NGUYEN | Address on file | | | | | | | |
| 7349657 | KIM OECK | Address on file | | | | | | | |
| 7349658 | KIM PAGE | Address on file | | | | | | | |
| 7349659 | KIM PEHRSON | Address on file | | | | | | | |
| 7349660 | KIM PETERSON | Address on file | | | | | | | |
| 7349661 | KIM PETRI | Address on file | | | | | | | |
| 7349662 | KIM ROCKWEIT | Address on file | | | | | | | |
| 7349663 | KIM RUPE | Address on file | | | | | | | |
| 7349664 | KIM SCHIMPF CAPPS | Address on file | | | | | | | |
| 7349665 | KIM SCHROEDER | Address on file | | | | | | | |
| 7349666 | KIM SCHROEDL | Address on file | | | | | | | |
| 7349667 | KIM SHEPPARD | Address on file | | | | | | | |
| 7349668 | KIM SLOAT | Address on file | | | | | | | |
| 7349669 | KIM SONSALLA | Address on file | | | | | | | |
| 7349670 | KIM SORENSON | Address on file | | | | | | | |
| 7349671 | KIM SWANSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7349672 | KIM THAYNE | Address on file | | | | | | | |
| 7349673 | KIM THEILER | Address on file | | | | | | | |
| 7349674 | KIM WALDRON | Address on file | | | | | | | |
| 7349675 | KIM WRIGHT | Address on file | | | | | | | |
| 7349676 | KIM WULF | Address on file | | | | | | | |
| 7349677 | KIM YANKOWSKI | Address on file | | | | | | | |
| 7146240 | Kim, Justin | Address on file | | | | | | | |
| 7146246 | KIMBALL COUNTY TREASURER | 114 E 3RD STREET | | | | KIMBALL | NE | 69145 | |
| 7146247 | KIMBALL SCHOOL DISTRICT NO 72 | ATTN DREW GILLOGLY OR JENNA BISKEBORN | 300 S EAST STREET | | | KIMBALL | SD | 57355 | |
| 7146241 | Kimball, Caleb | Address on file | | | | | | | |
| 7146241 | Kimball, Caleb | Address on file | | | | | | | |
| 7182479 | Kimball, Courtney | Address on file | | | | | | | |
| 7146243 | Kimball, Deanna | Address on file | | | | | | | |
| 7182480 | Kimball, Erin | Address on file | | | | | | | |
| 7146244 | Kimball, Heaven | Address on file | | | | | | | |
| 7146245 | Kimball, Teresa | Address on file | | | | | | | |
| 7146248 | KIMBALL/ CITY OF | 223 S CHESTNUT | | | | KIMBALL | NE | 69145 | |
| 7349678 | KIMBELA SCOFIELD | Address on file | | | | | | | |
| 7349679 | KIMBER BOWMAN | Address on file | | | | | | | |
| 7182481 | Kimber, Chance | Address on file | | | | | | | |
| 7349680 | KIMBERLEE A MILLER | Address on file | | | | | | | |
| 7349681 | KIMBERLEE FULTS | Address on file | | | | | | | |
| 7349682 | KIMBERLEE KANE | Address on file | | | | | | | |
| 7349683 | KIMBERLEE LENZ | Address on file | | | | | | | |
| 7349684 | KIMBERLEY L TOWNSEND | Address on file | | | | | | | |
| 7349685 | KIMBERLEY MORALES | Address on file | | | | | | | |
| 7349686 | KIMBERLEY STEVENS | Address on file | | | | | | | |
| 7349687 | KIMBERLEY YANKE | Address on file | | | | | | | |
| 7146249 | Kimberlin, Rebekah | Address on file | | | | | | | |
| 7182482 | Kimberling, Tracy | Address on file | | | | | | | |
| 7349688 | KIMBERLY A APPLE | Address on file | | | | | | | |
| 7349689 | KIMBERLY AURE | Address on file | | | | | | | |
| 7349690 | KIMBERLY BALL | Address on file | | | | | | | |
| 7349691 | KIMBERLY BAUMANN | Address on file | | | | | | | |
| 7349692 | KIMBERLY BELLING | Address on file | | | | | | | |
| 7349693 | KIMBERLY BEYER | Address on file | | | | | | | |
| 7349694 | KIMBERLY BLAKE | Address on file | | | | | | | |
| 7349695 | KIMBERLY BLEIFUS | Address on file | | | | | | | |
| 7349696 | KIMBERLY BLOSS | Address on file | | | | | | | |
| 7349697 | KIMBERLY BRADEN | Address on file | | | | | | | |
| 7349698 | KIMBERLY BROWN | Address on file | | | | | | | |
| 7349699 | KIMBERLY BRUNTZ | Address on file | | | | | | | |
| 7349700 | KIMBERLY BRYANT | Address on file | | | | | | | |
| 7349701 | KIMBERLY CAMPIONI | Address on file | | | | | | | |
| 7349702 | KIMBERLY CARSON | Address on file | | | | | | | |
| 7564675 | Kimberly Clark | 3120 Riverside Ave | | | | Marinette | WI | 54143 | |
| 7564676 | Kimberly Clark Cold Spring Facility | Attn: Kathleen Fischer | 1050 Cold Spring Road | | | Neenah | WI | 54956 | |
| 7564677 | Kimberly Clark Corp N N F | Attn:karen Davis | 1111 Henry St | | | Neenah | WI | 54956 | |
| 7349703 | KIMBERLY CLARK GLOBAL SALES IN | PO BOX 88125 | | | | CHICAGO | IL | 60695-0002 | |
| 7146250 | KIMBERLY CLARK GLOBAL SALES INC | 2100 Winchester Road | | | | Neenah | WI | 54956 | |
| 7291885 | KIMBERLY CLARK GLOBAL SALES INC | 400 GOODYS LANE SUITE 100 | | | | KNOXVILLE | TN | 37922 | |
| 7146251 | KIMBERLY CLARK GLOBAL SALES INC | 400 GOODYS LANE SUITE 100 | | | | KNOXVILLE | TN | 37922 | |
| 7146252 | KIMBERLY CLARK GLOBAL SALES INC | 520 W SUMMIT HILL DRIVE | ATTN TRISH LEDFORD | | | KNOXVILLE | TN | 37902-0000 | |
| 7146253 | KIMBERLY CLARK GLOBAL SALES INC | PO BOX 70860 | | | | CHICAGO | IL | 60673-0860 | |
| 7146254 | KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | | CHICAGO | IL | 60695-0002 | |
| 7564678 | Kimberly Clark Research & Dev | 1344 Constitution Dr | | | | Neenah | WI | 54956 | |
| 7349704 | KIMBERLY COOK | Address on file | | | | | | | |
| 7349705 | KIMBERLY DAW COLE | Address on file | | | | | | | |
| 7349706 | KIMBERLY DELSART | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7349707 | KIMBERLY DOUMA | Address on file | | | | | | | |
| 7349708 | KIMBERLY E. FLORES | Address on file | | | | | | | |
| 7349709 | KIMBERLY EBERT | Address on file | | | | | | | |
| 7349710 | KIMBERLY EDLIBI | Address on file | | | | | | | |
| 7349711 | KIMBERLY EDWARDS | Address on file | | | | | | | |
| 7349712 | KIMBERLY EMSLANDER | Address on file | | | | | | | |
| 7349713 | KIMBERLY ESPOSITISTA | Address on file | | | | | | | |
| 7349714 | KIMBERLY EVANS | Address on file | | | | | | | |
| 7349715 | KIMBERLY FIORELLI | Address on file | | | | | | | |
| 7349716 | KIMBERLY FULLERTON | Address on file | | | | | | | |
| 7349717 | KIMBERLY GAMET | Address on file | | | | | | | |
| 7349718 | KIMBERLY GARCIA | Address on file | | | | | | | |
| 7349719 | KIMBERLY GATES | Address on file | | | | | | | |
| 7349720 | KIMBERLY GORDON | Address on file | | | | | | | |
| 7349721 | KIMBERLY GOULD | Address on file | | | | | | | |
| 7349722 | KIMBERLY GOWER | Address on file | | | | | | | |
| 7349723 | KIMBERLY GRAY | Address on file | | | | | | | |
| 7349724 | KIMBERLY HALLAM | Address on file | | | | | | | |
| 7349725 | KIMBERLY HALVORSEN | Address on file | | | | | | | |
| 7349726 | KIMBERLY HARRIS | Address on file | | | | | | | |
| 7349727 | KIMBERLY HOFFMAN | Address on file | | | | | | | |
| 7349728 | KIMBERLY HOPKINSON | Address on file | | | | | | | |
| 7349729 | KIMBERLY HOWARD | Address on file | | | | | | | |
| 7349730 | KIMBERLY HUMBURG | Address on file | | | | | | | |
| 7349731 | KIMBERLY ICE | Address on file | | | | | | | |
| 7349732 | KIMBERLY ISI | Address on file | | | | | | | |
| 7349733 | KIMBERLY J ROOD | Address on file | | | | | | | |
| 7349734 | KIMBERLY JACKSON-HAYDE | Address on file | | | | | | | |
| 7349735 | KIMBERLY JEFFORDS | Address on file | | | | | | | |
| 7349736 | KIMBERLY JOHNSON | Address on file | | | | | | | |
| 7349737 | KIMBERLY K SCHRADER | Address on file | | | | | | | |
| 7349738 | KIMBERLY KASTE | Address on file | | | | | | | |
| 7349739 | KIMBERLY KELLEY | Address on file | | | | | | | |
| 7349740 | KIMBERLY KEMNA | Address on file | | | | | | | |
| 7349741 | KIMBERLY KINT | Address on file | | | | | | | |
| 7349742 | KIMBERLY KOEHN | Address on file | | | | | | | |
| 7349743 | KIMBERLY KOHL | Address on file | | | | | | | |
| 7349744 | KIMBERLY KRANZ | Address on file | | | | | | | |
| 7349745 | KIMBERLY L JONES | Address on file | | | | | | | |
| 7349746 | KIMBERLY L OLDMAN | Address on file | | | | | | | |
| 7349747 | KIMBERLY L TILKES | Address on file | | | | | | | |
| 7349748 | KIMBERLY LANG | Address on file | | | | | | | |
| 7349749 | KIMBERLY MANLEY | Address on file | | | | | | | |
| 7349750 | KIMBERLY MARSHALL | Address on file | | | | | | | |
| 7349751 | KIMBERLY MARTIN | Address on file | | | | | | | |
| 7349752 | KIMBERLY MCCARTHY | Address on file | | | | | | | |
| 7349753 | KIMBERLY MCCORMICK | Address on file | | | | | | | |
| 7349754 | KIMBERLY MCDONALD | Address on file | | | | | | | |
| 7349755 | KIMBERLY MILLS | Address on file | | | | | | | |
| 7349756 | KIMBERLY MORING | Address on file | | | | | | | |
| 7349757 | KIMBERLY N YANG | Address on file | | | | | | | |
| 7349758 | KIMBERLY NEUMANN | Address on file | | | | | | | |
| 7349759 | KIMBERLY NILSSON | Address on file | | | | | | | |
| 7349760 | KIMBERLY OLESON | Address on file | | | | | | | |
| 7349761 | KIMBERLY PARSON | Address on file | | | | | | | |
| 7349762 | KIMBERLY PUTNAM | Address on file | | | | | | | |
| 7349763 | KIMBERLY R LEONARD | Address on file | | | | | | | |
| 7349764 | KIMBERLY R THAKUR | Address on file | | | | | | | |
| 7349765 | KIMBERLY RENSHAW | Address on file | | | | | | | |
| 7349766 | KIMBERLY REYES | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7349767 | KIMBERLY S. TORGERSON | Address on file | | | | | | | |
| 7349768 | KIMBERLY SANCHEZ HERRERA | Address on file | | | | | | | |
| 7349769 | KIMBERLY SCHABOW | Address on file | | | | | | | |
| 7349770 | KIMBERLY SCHILLINGER | Address on file | | | | | | | |
| 7349771 | KIMBERLY SHIELDS | Address on file | | | | | | | |
| 7349772 | KIMBERLY SIMMONS | Address on file | | | | | | | |
| 7349773 | KIMBERLY SOUR | Address on file | | | | | | | |
| 7349774 | KIMBERLY SPRINGER | Address on file | | | | | | | |
| 7349775 | KIMBERLY STONE | Address on file | | | | | | | |
| 7349776 | KIMBERLY TAFT | Address on file | | | | | | | |
| 7349777 | KIMBERLY TAUSCHECK | Address on file | | | | | | | |
| 7349778 | KIMBERLY TOLIN | Address on file | | | | | | | |
| 7349779 | KIMBERLY UTTECH | Address on file | | | | | | | |
| 7349780 | KIMBERLY VALDEZ | Address on file | | | | | | | |
| 7349781 | KIMBERLY VIAU | Address on file | | | | | | | |
| 7146255 | KIMBERLY VILLAGE TREASURER | 515 W KIMBERLY AVENUE | | | | KIMBERLY | WI | 54136 | |
| 7349782 | KIMBERLY W GRADY | Address on file | | | | | | | |
| 7349783 | KIMBERLY WALKER | Address on file | | | | | | | |
| 7146256 | Kimberly Water District | 515 WEST KIMBERLY AVENUE | | | | KIMBERLY | WI | 54136 | |
| 7349784 | KIMBERLY WILSON | Address on file | | | | | | | |
| 7349785 | KIMBERLY WOOD | Address on file | | | | | | | |
| 7349786 | KIMBERLY WRIGHT | Address on file | | | | | | | |
| 7146257 | KIMBERLY YUENGER | Address on file | | | | | | | |
| 7146257 | KIMBERLY/ CITY OF | 515 W KIMBERLY AVENUE | | | | KIMBERLY | WI | 54136 | |
| 7473311 | Kimberly-Clark Corporation | Attn: Harley Koehler | 2001 Marathon Avenue | | | Neenah | WI | 54956 | |
| 7473311 | Kimberly-Clark Corporation | Gibson, Dunn & Crutcher LLP | Attn: Samuel A. Newman, Esq. | 333 South Grand Avenue | | Los Angeles | CA | 90071 | |
| 7473311 | Kimberly-Clark Corporation | Julie A. Jones | 400 Goodys Lane, Suite 100 | | | Knoxville | TN | 37922 | |
| 7146260 | Kimble Recycling & Disposal | 3596 State Route 39 NW | | | | Dover | OH | 44622 | |
| 7146261 | Kimble Recycling & Disposal | PO Box 448 | | | | Dover | OH | 44622 | |
| 7182483 | Kimble, Charles | Address on file | | | | | | | |
| 7146258 | Kimble, Dianne | Address on file | | | | | | | |
| 7182484 | Kimble, Shelby | Address on file | | | | | | | |
| 7146259 | Kimble, Taylor-Thomas | Address on file | | | | | | | |
| 7146262 | Kimbrough, Brandi | Address on file | | | | | | | |
| 7182485 | Kimco Realty Corporation | 10600 West Higgins Road | Suite 408 | | | Rosemont | IL | 60018 | |
| 7291886 | Kimco Realty Corporation | 10600 West Higgins Road Suite 408 | | | | Rosemont | IL | 60018 | |
| 7291887 | Kimco Realty Corporation | 255 JOHN F KENNEDY RD | | | | DUBUQUE | IA | 52002 | |
| 7146263 | KIMCO REALTY CORPORATION | PO BOX 5020 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| 7146264 | Kime, James | Address on file | | | | | | | |
| 7146265 | Kimlicka, Karla | Address on file | | | | | | | |
| 7182486 | Kimlicka, Ron | Address on file | | | | | | | |
| 7146266 | Kimm, Hannah | Address on file | | | | | | | |
| 7146267 | Kimm, Matthew | Address on file | | | | | | | |
| 7146268 | Kimmell, Jim | Address on file | | | | | | | |
| 7146269 | Kimmell, Jordan | Address on file | | | | | | | |
| 7146270 | Kimmen, Judy | Address on file | | | | | | | |
| 7146271 | Kimmerle, Alexandra | Address on file | | | | | | | |
| 7146272 | Kimmerle, Joseph | Address on file | | | | | | | |
| 7146273 | Kimmes, Mitchell | Address on file | | | | | | | |
| 7182487 | Kimmeth, Edward | Address on file | | | | | | | |
| 7146274 | Kimminau, Matt | Address on file | | | | | | | |
| 7146275 | Kimpe, Brittany | Address on file | | | | | | | |
| 7146276 | Kimpel, Christine | Address on file | | | | | | | |
| 7588802 | KIMT dba KIMT TV LLC | PO Box 7009 | | | | Springfield | OR | 97478 | |
| 7592643 | KIMT-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592643 | KIMT-TV | PO Box 7009 | | | | Springfield | OR | 97475 | |
| 7146277 | Kin, Lindsay | Address on file | | | | | | | |
| 7146278 | Kinane, Joseph | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146279 | Kinard, Raelynn | Address on file | | | | | | | |
| 7146280 | Kinart, Jammie | Address on file | | | | | | | |
| 7349788 | KINCADE BROWN | Address on file | | | | | | | |
| 7146281 | Kincaid, Justin | Address on file | | | | | | | |
| 7146282 | Kincaid, Linda | Address on file | | | | | | | |
| 7146283 | Kind, Connie | Address on file | | | | | | | |
| 7182488 | Kind, Cynthia | Address on file | | | | | | | |
| 7146284 | Kind, Ryan | Address on file | | | | | | | |
| 7146285 | Kindelspire, Taylor | Address on file | | | | | | | |
| 7146286 | Kinder, Austin | Address on file | | | | | | | |
| 7146287 | Kinder, Debra | Address on file | | | | | | | |
| 7146288 | Kinder, Jesica | Address on file | | | | | | | |
| 7146289 | Kinder, Michael | Address on file | | | | | | | |
| 7146290 | Kinderman, Lacey | Address on file | | | | | | | |
| 7182489 | Kinderman, LuAnn | Address on file | | | | | | | |
| 7146291 | Kinderman, Megan | Address on file | | | | | | | |
| 7349789 | KINDI VAUGHAN | Address on file | | | | | | | |
| 7146292 | Kindley, Connor | Address on file | | | | | | | |
| 7291888 | KINDRED HEARTS INC | 23827 W INDUSTRIAL DR SOUTH | | | | PLAINFIELD | IL | 60585 | |
| 7182490 | Kindrick, James | Address on file | | | | | | | |
| 7146293 | Kindsvogel, Angel | Address on file | | | | | | | |
| 7182491 | Kindvall, Amanda | Address on file | | | | | | | |
| 7182492 | Kindvall, Katheryn | Address on file | | | | | | | |
| 7182493 | Kinen, Cheryl | Address on file | | | | | | | |
| 7146353 | KING BEVERAGES INCORPORATED | 6715 EAST MISSION | | | | SPOKANE VALLEY | WA | 99212-0000 | |
| 7291889 | KING BIO INCORPORATED | 3 WESTSIDE DRIVE | | | | ASHEVILLE | NC | 28806 | |
| 7291890 | KING PAR LLC | G 5140 FLUSHING ROAD | | | | FLUSHING | MI | 48433 | |
| 7146354 | KING SHENG LIMITED DIV OF GLOBAL | No.9, Lane 1, Sec. 1 Nangong Rd., Luzhu | | | | Taoyuan | | 338 | Taiwan (R.O.C.) |
| 7146294 | King, Alexyss | Address on file | | | | | | | |
| 7182494 | King, Alice | Address on file | | | | | | | |
| 7146295 | King, Alycia | Address on file | | | | | | | |
| 7182495 | King, Ana Marie | Address on file | | | | | | | |
| 7146296 | King, Andre | Address on file | | | | | | | |
| 7146297 | King, Andrea | Address on file | | | | | | | |
| 7146298 | King, Angie | Address on file | | | | | | | |
| 7146299 | King, Ashley | Address on file | | | | | | | |
| 7146300 | King, Ashley | Address on file | | | | | | | |
| 7146301 | King, Autumn | Address on file | | | | | | | |
| 7146302 | King, Brandon | Address on file | | | | | | | |
| 7146303 | King, Brenna | Address on file | | | | | | | |
| 7146304 | King, Brittany | Address on file | | | | | | | |
| 7146305 | King, Bruce | Address on file | | | | | | | |
| 7146306 | King, Cameron | Address on file | | | | | | | |
| 7146307 | King, Cheryl | Address on file | | | | | | | |
| 7146308 | King, Christian | Address on file | | | | | | | |
| 7146309 | King, Clayton | Address on file | | | | | | | |
| 7146310 | King, Cody | Address on file | | | | | | | |
| 7146311 | King, Corrine | Address on file | | | | | | | |
| 7146312 | King, Danylle | Address on file | | | | | | | |
| 7146313 | King, Deana | Address on file | | | | | | | |
| 7146314 | King, Denise | Address on file | | | | | | | |
| 7182496 | King, Donna | Address on file | | | | | | | |
| 7146315 | King, Dylan | Address on file | | | | | | | |
| 7146316 | King, Ethan | Address on file | | | | | | | |
| 7182497 | King, Ezra | Address on file | | | | | | | |
| 7146317 | King, George | Address on file | | | | | | | |
| 7146318 | King, Grant | Address on file | | | | | | | |
| 7146319 | King, Harmony | Address on file | | | | | | | |
| 7146320 | King, Heather | Address on file | | | | | | | |
| 7182498 | King, Hunter | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146321 | King, Jacin | Address on file | | | | | | | |
| 7146322 | King, Jacob | Address on file | | | | | | | |
| 7146323 | King, James | Address on file | | | | | | | |
| 7146324 | King, Jamie | Address on file | | | | | | | |
| 7146325 | King, Jamie | Address on file | | | | | | | |
| 7146326 | King, Jasmine | Address on file | | | | | | | |
| 7146327 | King, Jessica | Address on file | | | | | | | |
| 7182499 | King, Jessica | Address on file | | | | | | | |
| 7182500 | King, Jeweline | Address on file | | | | | | | |
| 7146328 | King, Joshua | Address on file | | | | | | | |
| 7146329 | King, Judy | Address on file | | | | | | | |
| 7146330 | King, Juliet | Address on file | | | | | | | |
| 7146331 | King, Kara | Address on file | | | | | | | |
| 7182501 | King, Kari | Address on file | | | | | | | |
| 7182502 | King, Kathleen | Address on file | | | | | | | |
| 7146332 | King, Kortney | Address on file | | | | | | | |
| 7146333 | King, Kristen | Address on file | | | | | | | |
| 7146334 | King, Kurt | Address on file | | | | | | | |
| 7182503 | King, Kyle | Address on file | | | | | | | |
| 7146335 | King, Logan | Address on file | | | | | | | |
| 7146336 | King, Madelynne | Address on file | | | | | | | |
| 7146337 | King, Madison | Address on file | | | | | | | |
| 7146338 | King, Mark | Address on file | | | | | | | |
| 7182504 | King, Mary | Address on file | | | | | | | |
| 7146339 | King, Maureen | Address on file | | | | | | | |
| 7182505 | King, Megan | Address on file | | | | | | | |
| 7146340 | King, Melissa | Address on file | | | | | | | |
| 7182506 | King, Michael | Address on file | | | | | | | |
| 7182507 | King, Nikole | Address on file | | | | | | | |
| 7182508 | King, Randolph | Address on file | | | | | | | |
| 7182509 | King, Rebecca | Address on file | | | | | | | |
| 7146341 | King, Rita | Address on file | | | | | | | |
| 7146342 | King, Roberta | Address on file | | | | | | | |
| 7146343 | King, Samantha | Address on file | | | | | | | |
| 7146344 | King, Samantha | Address on file | | | | | | | |
| 7146345 | King, Samuel | Address on file | | | | | | | |
| 7182510 | King, Sara | Address on file | | | | | | | |
| 7146346 | King, Sharlie | Address on file | | | | | | | |
| 7146347 | King, Shian | Address on file | | | | | | | |
| 7182511 | King, Stephanie | Address on file | | | | | | | |
| 7146348 | King, Svenja | Address on file | | | | | | | |
| 7146349 | King, Thomas | Address on file | | | | | | | |
| 7182512 | King, Tiffany | Address on file | | | | | | | |
| 7146350 | King, Tiffany | Address on file | | | | | | | |
| 7182513 | King, Toni | Address on file | | | | | | | |
| 7182514 | King, Travis | Address on file | | | | | | | |
| 7146351 | King, Trenton | Address on file | | | | | | | |
| 7182515 | King, Tyler | Address on file | | | | | | | |
| 7146352 | King, Vincent | Address on file | | | | | | | |
| 7146355 | Kingen, Dorothy | Address on file | | | | | | | |
| 7146356 | Kingery, Carmen | Address on file | | | | | | | |
| 7146357 | Kingery, Charles | Address on file | | | | | | | |
| 7146358 | Kingery, Dakota | Address on file | | | | | | | |
| 7146359 | Kingery, Rex | Address on file | | | | | | | |
| 7146360 | Kingery, Sandy | Address on file | | | | | | | |
| 7146361 | Kingery, Sydney | Address on file | | | | | | | |
| 7349790 | KINGERY/ DAKOTA | Address on file | | | | | | | |
| 7349791 | KINGHORN FAMILY | Address on file | | | | | | | |
| 7182516 | King-Jinkerson, Kathleen | Address on file | | | | | | | |
| 7182517 | Kingrey, Daryl | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291891 | KINGSBRIDGE INTERNATIONAL INCORP | 2950 N MADERA ROAD | | | | SIMI VALLEY | CA | 93065-0000 | |
| 7146362 | KINGSFORD ACE HARDWARE | 555 S CARPENTER AVENUE | | | | KINGSFORD | MI | 49802 | |
| 7146363 | KINGSFORD CITY TREASURER | 305 S CARPENTER AVENUE | | | | KINGSFORD | MI | 49802 | |
| 7146364 | KINGSLAND INTERNATIONAL PRODUCTS CO LTD | BLK B | 20/F MORRISON PLAZA | 5 9A MORRISON HILL ROAD | | WAN CHAI | | | HONG KONG |
| 7146365 | Kingsley, Jeffery | Address on file | | | | | | | |
| 7146366 | Kingsley, Maya | Address on file | | | | | | | |
| 7146367 | Kingslien, Kourtney | Address on file | | | | | | | |
| 7146368 | Kingsolver, Mark | Address on file | | | | | | | |
| 7146369 | Kingswan, Allison | Address on file | | | | | | | |
| 7146370 | Kingswan, Anna | Address on file | | | | | | | |
| 7146371 | KINGWILLOW ARTS & CRAFTS CO LTD | YIMENG DEVELOPMENT AREA LINSHU COUNTY | | | | SHANGHAI | | | CHINA |
| 7182518 | Kinikin, Alexis | Address on file | | | | | | | |
| 7182519 | Kinikin, Hallee | Address on file | | | | | | | |
| 7146372 | Kinjerski, Alex | Address on file | | | | | | | |
| 7182520 | Kinjerski, Jane | Address on file | | | | | | | |
| 7146373 | Kinjerski, Kyle | Address on file | | | | | | | |
| 7146374 | Kinjerski, Mariah | Address on file | | | | | | | |
| 7146375 | Kinjerski, Nicole | Address on file | | | | | | | |
| 7146376 | Kinkade, Paula | Address on file | | | | | | | |
| 7349792 | KINKEADE MEEK | Address on file | | | | | | | |
| 7146377 | Kinnaman, Blake | Address on file | | | | | | | |
| 7146378 | Kinnaman, Kathi | Address on file | | | | | | | |
| 7146379 | Kinnaman, Roza | Address on file | | | | | | | |
| 7182521 | Kinnard, James | Address on file | | | | | | | |
| 7146380 | Kinnard, Michael | Address on file | | | | | | | |
| 7146381 | Kinnas, Claire | Address on file | | | | | | | |
| 7146382 | Kinnear, Madelynne | Address on file | | | | | | | |
| 7146383 | Kinneman, Mikayla | Address on file | | | | | | | |
| 7146384 | Kinney, Alexander | Address on file | | | | | | | |
| 7146385 | Kinney, Brittany | Address on file | | | | | | | |
| 7182522 | Kinney, Jessica | Address on file | | | | | | | |
| 7146386 | Kinney, Kathleen | Address on file | | | | | | | |
| 7146387 | Kinney, Nate | Address on file | | | | | | | |
| 7146388 | Kinney, Osborne | Address on file | | | | | | | |
| 7146389 | Kinney, Toni | Address on file | | | | | | | |
| 7182523 | Kinney, Zane | Address on file | | | | | | | |
| 7366083 | KINNIBURGH, JANENE | Address on file | | | | | | | |
| 7146390 | Kinnison, Trevor | Address on file | | | | | | | |
| 7146391 | Kinnunen, Dana | Address on file | | | | | | | |
| 7146392 | Kinnunen, Greta | Address on file | | | | | | | |
| 7146393 | Kinnunen, Michelle | Address on file | | | | | | | |
| 7182524 | Kinny, Rachel | Address on file | | | | | | | |
| 7182525 | Kinross, Penny | Address on file | | | | | | | |
| 7146394 | Kinser, Amanda | Address on file | | | | | | | |
| 7146395 | Kinsey, Lauren | Address on file | | | | | | | |
| 7182526 | Kinsinger, Teresa | Address on file | | | | | | | |
| 7146396 | KINTER | 3333 OAK GROVE AVENUE | | | | WAUKEGAN | IL | 60087 | |
| 7146397 | Kintigh, Rex | Address on file | | | | | | | |
| 7146398 | Kintner, Bethany | Address on file | | | | | | | |
| 7146399 | Kintopf, Jonah | Address on file | | | | | | | |
| 7146400 | Kintzi, Linda | Address on file | | | | | | | |
| 7349793 | KINVERLI MARTINEZ RODRIG | Address on file | | | | | | | |
| 7146401 | Kinyon, Kayley | Address on file | | | | | | | |
| 7146402 | Kinzer, Natalia | Address on file | | | | | | | |
| 7146403 | Kiourkass, Katie | Address on file | | | | | | | |
| 7349794 | KIP VANDYKE | Address on file | | | | | | | |
| 7182527 | Kiplin, Alan | Address on file | | | | | | | |
| 7349795 | KIPP HANSEN | Address on file | | | | | | | |
| 7349796 | KIPP HENRY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146404 | Kipp, Aaron | Address on file | | | | | | | |
| 7146405 | Kipp, Brookelyn | Address on file | | | | | | | |
| 7146406 | Kipp, Lisa | Address on file | | | | | | | |
| 7182528 | Kipper, Janice | Address on file | | | | | | | |
| 7349797 | KIRA KAMPER | Address on file | | | | | | | |
| 7349798 | KIRA WARNER | Address on file | | | | | | | |
| 7146407 | Kiraly, Katie | Address on file | | | | | | | |
| 7349799 | KIRANPREET DHALIWAL | Address on file | | | | | | | |
| 7349800 | KIRBI PERKINS | Address on file | | | | | | | |
| 7146410 | KIRBY KENNEDY COURT REPORTERS | 7044 EAST FISH LAKE ROAD | | | | MAPLE GROVE | MN | 55311 | |
| 7146408 | Kirby, Alex | Address on file | | | | | | | |
| 7182529 | Kirby, Kaitlin | Address on file | | | | | | | |
| 7146409 | Kirby, Kimberly | Address on file | | | | | | | |
| 7182530 | Kirby, Shawna | Address on file | | | | | | | |
| 7182531 | Kirchenschlager, Tammy | Address on file | | | | | | | |
| 7146411 | Kircher, Rachel | Address on file | | | | | | | |
| 7146412 | KIRCHHOFF DISTRIBUTING COMPANY | 5035 Chavenelle Road | | | | Dubuque | IA | 52002-2617 | |
| 7182532 | Kirchmeier, Christa | Address on file | | | | | | | |
| 7146413 | Kirchmeier, Kaitlyn | Address on file | | | | | | | |
| 7182533 | Kirchner, Aidan | Address on file | | | | | | | |
| 7146414 | Kirchner, Cheryl | Address on file | | | | | | | |
| 7182534 | Kirchner, Deserae | Address on file | | | | | | | |
| 7146415 | Kirchner, Erik | Address on file | | | | | | | |
| 7146416 | Kirchner, Heather | Address on file | | | | | | | |
| 7146417 | Kirchner, Jacob | Address on file | | | | | | | |
| 7146418 | Kirchner, Makya | Address on file | | | | | | | |
| 7146419 | Kirchner, Samantha | Address on file | | | | | | | |
| 7146420 | Kirchoff, Brady | Address on file | | | | | | | |
| 7146421 | Kirchoff, Briana | Address on file | | | | | | | |
| 7146422 | Kirchoff, Erika | Address on file | | | | | | | |
| 7146423 | Kirchoff, Sarah | Address on file | | | | | | | |
| 7349801 | KIRK BELNAP | Address on file | | | | | | | |
| 7349802 | KIRK BERGMAN | Address on file | | | | | | | |
| 7349803 | KIRK HOLIEN | Address on file | | | | | | | |
| 7349804 | KIRK PARKER | Address on file | | | | | | | |
| 7349805 | KIRK POLIVKA | Address on file | | | | | | | |
| 7349806 | KIRK STONEKING | Address on file | | | | | | | |
| 7349807 | KIRK WINDHORST | Address on file | | | | | | | |
| 7146424 | Kirk, April | Address on file | | | | | | | |
| 7146425 | Kirk, Brooklyn | Address on file | | | | | | | |
| 7182535 | Kirk, Jill | Address on file | | | | | | | |
| 7182536 | Kirk, Julie | Address on file | | | | | | | |
| 7146426 | Kirk, Karen | Address on file | | | | | | | |
| 7146427 | Kirk, Kellie | Address on file | | | | | | | |
| 7146428 | Kirk, Kieyana | Address on file | | | | | | | |
| 7146429 | Kirk, Patrisha | Address on file | | | | | | | |
| 7146430 | Kirk, Romain | Address on file | | | | | | | |
| 7146431 | Kirk, Sheila | Address on file | | | | | | | |
| 7182537 | Kirk, Sierra | Address on file | | | | | | | |
| 7182538 | Kirk, Svetla | Address on file | | | | | | | |
| 7146432 | Kirkendall, Matthew | Address on file | | | | | | | |
| 7146433 | Kirkendoll, Caleb | Address on file | | | | | | | |
| 7146434 | Kirkendoll, Courtney | Address on file | | | | | | | |
| 7146435 | Kirker, Susan | Address on file | | | | | | | |
| 7146436 | Kirkham, Kassidy | Address on file | | | | | | | |
| 7182539 | Kirkham, Kimberly | Address on file | | | | | | | |
| 7146437 | Kirkham, Shauntae | Address on file | | | | | | | |
| 7146438 | Kirkhart, Jennie | Address on file | | | | | | | |
| 7146441 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE STREET | | | | CHICAGO | IL | 60654 | |
| 7349808 | KIRKLAND BRAATZ | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182542 | Kirkland Larson, Kerry | Address on file | | | | | | | |
| 7182540 | Kirkland, Gordon | Address on file | | | | | | | |
| 7146439 | Kirkland, Nikole | Address on file | | | | | | | |
| 7146440 | Kirkland, Samantha | Address on file | | | | | | | |
| 7182541 | Kirkland, Samuel | Address on file | | | | | | | |
| 7349809 | KIRKPATRICK SEDLACEK | Address on file | | | | | | | |
| 7146442 | Kirkpatrick, Brandy | Address on file | | | | | | | |
| 7182543 | Kirkpatrick, Dennis | Address on file | | | | | | | |
| 7146443 | Kirkpatrick, Haley | Address on file | | | | | | | |
| 7146444 | Kirkpatrick, Izaiah | Address on file | | | | | | | |
| 7146445 | Kirkpatrick, James | Address on file | | | | | | | |
| 7146446 | Kirkpatrick, Jenny | Address on file | | | | | | | |
| 7146447 | Kirkpatrick, Matthew | Address on file | | | | | | | |
| 7182544 | Kirkpatrick, Tyler | Address on file | | | | | | | |
| 7146448 | Kirks, Nathan | Address on file | | | | | | | |
| 7146449 | Kirksey, Eriana | Address on file | | | | | | | |
| 7146450 | Kirkwood, Rebecca | Address on file | | | | | | | |
| 7146451 | Kirmse, Amanda | Address on file | | | | | | | |
| 7146452 | Kirmse, Katelyn | Address on file | | | | | | | |
| 7146457 | KIRSCH DIVISION | 29 E STEPHENSON STREET | | | | FREEPORT | IL | 61032 | |
| 7146458 | KIRSCH DIVISION | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| 7146453 | Kirsch, Carrie | Address on file | | | | | | | |
| 7146454 | Kirsch, Hunter | Address on file | | | | | | | |
| 7146455 | Kirsch, Michele | Address on file | | | | | | | |
| 7146456 | Kirsch, Nancy | Address on file | | | | | | | |
| 7182545 | Kirschling, Diane | Address on file | | | | | | | |
| 7564679 | Kirsh Foundry, Inc. | 125 Rowell St | | | | Beaver Dam | WI | 53916 | |
| 7146459 | Kirst, David | Address on file | | | | | | | |
| 7146460 | Kirst, Maria | Address on file | | | | | | | |
| 7349810 | KIRSTEN A LINDAHL | Address on file | | | | | | | |
| 7349811 | KIRSTEN BATTERTON | Address on file | | | | | | | |
| 7349812 | KIRSTEN ECKERT | Address on file | | | | | | | |
| 7349813 | KIRSTEN JOHNSTONE | Address on file | | | | | | | |
| 7349814 | KIRSTEN MAJETICH | Address on file | | | | | | | |
| 7349815 | KIRSTEN MALECKI | Address on file | | | | | | | |
| 7349816 | KIRSTEN RUHTER | Address on file | | | | | | | |
| 7349817 | KIRSTEN SHIELDS | Address on file | | | | | | | |
| 7349818 | KIRSTIN DIMAGGIO | Address on file | | | | | | | |
| 7349819 | KIRSTIN JEPPSEN | Address on file | | | | | | | |
| 7349820 | KIRT NETZEL | Address on file | | | | | | | |
| 7146461 | Kirtley, Alahnna | Address on file | | | | | | | |
| 7146462 | Kirtley, Gary | Address on file | | | | | | | |
| 7182546 | Kirwan, Jennifer | Address on file | | | | | | | |
| 7349821 | KIRYAT DOMINGUEZ | Address on file | | | | | | | |
| 7146463 | Kiser, Kelly | Address on file | | | | | | | |
| 7146464 | Kiser, Kurtis | Address on file | | | | | | | |
| 7146465 | Kiser, Noah | Address on file | | | | | | | |
| 7146466 | Kisgen, Robert | Address on file | | | | | | | |
| 7349822 | KISH & SONS ELECTRIC | PO BOX 543 | | | | LA CROSSE | WI | 54602 | |
| 7146467 | Kislewski, Joshua | Address on file | | | | | | | |
| 7146468 | Kislewski, Luke | Address on file | | | | | | | |
| 7146469 | Kisner, Desiree | Address on file | | | | | | | |
| 7291892 | KISS PRODUCTS INCORPORATED | 57 SEAVIEW BOULEVARD | | | | PORT WASHINGTON | NY | 11050 | |
| 7146470 | KISS PRODUCTS INCORPORATED | 57 SEAVIEW BOULEVARD | | | | PORT WASHINGTON | NY | 11050 | |
| 7594614 | Kiss Products Incorporated | David Cho | Senior Director and Legal Counsel | 25 Harbor Park Drive | | Port Washington | NY | 11050 | |
| 7146471 | KISS PRODUCTS INCORPORATED | KISS NAIL PRODUCTS INC | 57 SEAVIEW BOULEVARD | | | PORT WASHINGTON | NY | 11050 | |
| 7146472 | Kissack, Bailey | Address on file | | | | | | | |
| 7146473 | Kissel, Christina | Address on file | | | | | | | |
| 7182547 | Kissell, Terri | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146474 | Kissinger, Hannah | Address on file | | | | | | | |
| 7146475 | Kissner, Alexandriea | Address on file | | | | | | | |
| 7146478 | KISTLER RENTAL LLC | 115 MAIN | | | | SAVANNA | IL | 61074 | |
| 7146476 | Kistler, Ben | Address on file | | | | | | | |
| 7146477 | Kistler, Michelle | Address on file | | | | | | | |
| 7146479 | KIT CARSON COUNTY HEALTH & HUMAN SERVICE | 252 SOUTH 14TH STREET | | | | BURLINGTON | CO | 80807 | |
| 7146480 | KIT CARSON COUNTY TREASURER | PO BOX 396 | | | | BURLINGTON | CO | 80807 | |
| 7182548 | Kitamura, Sherri | Address on file | | | | | | | |
| 7146484 | KITCHEN COOKED INCORPORATED | BUSHNELL INDUSTRIAL PARK | | | | BUSHNELL | IL | 61422 | |
| 7146485 | KITCHEN COOKED INCORPORATED | PO BO 219 | | | | FARMINGTON | IL | 61531 | |
| 7146486 | KITCHEN COOKED INCORPORATED | PO BOX 200 | | | | FARMINGTON | IL | 61531 | |
| 7146487 | KITCHEN COOKED INCORPORATED | PO BOX 295 | | | | BUSHNELL | IL | 61422 | |
| 7146488 | KITCHEN COOKED INCORPORATED | POTATO CHIPS | PO BOX 295 | | | BUSHNELL | IL | 61422 | |
| 7146481 | Kitchen, Cynthia | Address on file | | | | | | | |
| 7146482 | Kitchen, Deborah | Address on file | | | | | | | |
| 7146483 | Kitchen, Sarah | Address on file | | | | | | | |
| 7146489 | Kitchenmaster, Hana | Address on file | | | | | | | |
| 7146490 | Kitchens, Susan | Address on file | | | | | | | |
| 7146491 | Kite, Kodiak | Address on file | | | | | | | |
| 7146492 | Kite, Stetson | Address on file | | | | | | | |
| 7182549 | Kitelinger, Hudson | Address on file | | | | | | | |
| 7146493 | Kitler, Nichole | Address on file | | | | | | | |
| 7146494 | Kitowski, Heather | Address on file | | | | | | | |
| 7146495 | Kitslaar, Benjamin | Address on file | | | | | | | |
| 7146496 | Kittell, AsiaMarie | Address on file | | | | | | | |
| 7146497 | Kittell, Cole | Address on file | | | | | | | |
| 7146498 | Kittelson, Randy | Address on file | | | | | | | |
| 7146499 | KITTENISH KNITTING CO LTD VIETNAM | 240 A/9 Area 2, Hamlet 1 | Tan Dinh Ward, Ben Cat | | | Binh Duong | | | Vietnam |
| 7146500 | Kitterman, Olivia | Address on file | | | | | | | |
| 7146501 | Kittilson, Autumn | Address on file | | | | | | | |
| 7146502 | Kittilson, Jacqueline | Address on file | | | | | | | |
| 7146503 | Kittilson, Shannon | Address on file | | | | | | | |
| 7291893 | Kittitas County Public Hospital District #1 | 603 S Chestnut Street | | | | Ellensburg | WA | 98926 | |
| 7182550 | Kittl, Matthew | Address on file | | | | | | | |
| 7146504 | Kittle, James | Address on file | | | | | | | |
| 7182551 | Kittleson, Brittany | Address on file | | | | | | | |
| 7146505 | Kittleson, Kylie | Address on file | | | | | | | |
| 7146506 | Kitto, David | Address on file | | | | | | | |
| 7182552 | Kitto, Lauri | Address on file | | | | | | | |
| 7146507 | Kittrell, Monica | Address on file | | | | | | | |
| 7146508 | KITTRICH CORPORATION | 14555 ALONDRO BOULEVARD | | | | LA MIRADA | CA | 90638-0000 | |
| 7291894 | KITTRICH CORPORATION | 585-J TOLLGATE ROAD | | | | ELGIN | IL | 60123 | |
| 7146510 | KITTRICH CORPORATION | 585-J TOLLGATE ROAD | | | | ELGIN | IL | 60123 | |
| 7146509 | KITTRICH CORPORATION | LEGAL DEPT | 1585 W MISSION BLVD | | | POMONA | CA | 91766 | |
| 7146511 | KITTRICH CORPORATION | DEPT 3883 | | | | CAROL STREAM | IL | 60132-3883 | |
| 7349823 | KITTY OSTRUE | Address on file | | | | | | | |
| 7146512 | Kitzberger, Alex | Address on file | | | | | | | |
| 7182553 | Kitzerow, Melissa | Address on file | | | | | | | |
| 7182554 | Kitzki, Milen | Address on file | | | | | | | |
| 7146513 | Kitzman, Alicia | Address on file | | | | | | | |
| 7291895 | KIU HUNG INDUSTRIES LIMITED | 14F YALE INDUSTRIAL CENTRE | | | | FOTAN SHATIN NT | | | HONG KONG |
| 7182555 | Kivi, Gregory | Address on file | | | | | | | |
| 7146514 | KIWANIS CLUB OF CARROLLTON | ATTN JIM GIBSON | PO BOX 501 | | | CARROLLTON | MO | 64633 | |
| 7146515 | Kixmiller, Breanna | Address on file | | | | | | | |
| 7349824 | KIYANNA CHAVOURS | Address on file | | | | | | | |
| 7349825 | KIYOKO BECKER | Address on file | | | | | | | |
| 7349826 | KIYYA AKUMA | Address on file | | | | | | | |
| 7182556 | Kizaur, Jacob | Address on file | | | | | | | |
| 7146516 | Kizewski, Brittney | Address on file | | | | | | | |
| 7146517 | Kizewski, Holly | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146518 | Kizewski, Jacob | Address on file | | | | | | | |
| 7349827 | KIZEWSKI/ ERIN | Address on file | | | | | | | |
| 7182557 | Kjell, Dana | Address on file | | | | | | | |
| 7182558 | Kjellberg, Phyllis | Address on file | | | | | | | |
| 7182559 | Kjellman, Megan | Address on file | | | | | | | |
| 7146519 | Kjelvik, Breanna | Address on file | | | | | | | |
| 7146520 | Kjenstad, Madelynn | Address on file | | | | | | | |
| 7146521 | Kjesbo, Debra | Address on file | | | | | | | |
| 7146522 | Kjono, Joanna | Address on file | | | | | | | |
| 7146523 | Kjos, Thea | Address on file | | | | | | | |
| 7146524 | KK LAWN CARE & SNOW REMOVAL | 2601 O AVENUE | | | | CLARINDA | IA | 51632 | |
| 7592612 | KKCD-FM | 10714 Mockingbird Drive | | | | Omaha | NE | 68127 | |
| 7592612 | KKCD-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7595074 | KKLS-FM | 5100 S Tennis Ln | | | | Sioux Falls | SD | 57108 | |
| 7595074 | KKLS-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7595288 | KKMK-FM | 660 Flormann St, #100 | | | | Rapid City | SD | 57701 | |
| 7595288 | KKMK-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7291896 | KL OUTDOOR | 1790 SUN DOLPHIN DRIVE | | | | MUSKEGON | MI | 49444 | |
| 7146525 | KL OUTDOOR | 700 TERRACE POINT DR | STE 200 | | | MUSKEGON | MI | 49440-1166 | |
| 7146527 | KL OUTDOOR | AMERIFORM ACQUISITION CO | 1205 KNAPP STREET | | | CHETEK | WI | 54728 | |
| 7146526 | KL OUTDOOR | AMERIFORM ACQUISITION | PO BOX 772055 | | | DETROIT | MI | 48277-2055 | |
| 7146528 | KL PROPERTIES TRUST | KENT A KAUTZER | 430 GILES STREET | | | LAKE MILLS | WI | 53551 | |
| 7366447 | KLA Shopko | Elissa Santander, Lubert-Adler, L.P. | Cira Centre | 2929 Arch Street | | Philadelphia | PA | 19104-2868 | |
| 7146529 | Klaas, Emilee | Address on file | | | | | | | |
| 7182560 | Klaas, Trudy | Address on file | | | | | | | |
| 7146530 | Klaassen, Kassidy | Address on file | | | | | | | |
| 7182561 | Klabo, Crystal | Address on file | | | | | | | |
| 7146531 | Klabo, Janis | Address on file | | | | | | | |
| 7146533 | KLABUNDE DELIVERY SERVICE | 8555 IZARD STREET | | | | OMAHA | NE | 68114 | |
| 7196903 | Klabunde Delivery Services, Inc. | 8555 Izard | | | | Omaha | NE | 68114 | |
| 7146532 | Klabunde, Katrina | Address on file | | | | | | | |
| 7349828 | KLABUNDES DELIVERY INCORPORATE | 8555 IZARD STREET | | | | OMAHA | NE | 68114 | |
| 7146534 | KLABUNDES DELIVERY INCORPORATED | 8555 IZARD STREET | | | | OMAHA | NE | 68114 | |
| 7182562 | Klaczynsky, Richard | Address on file | | | | | | | |
| 7146535 | Klaczynsky, Valerey | Address on file | | | | | | | |
| 7146536 | Klahn, Gary | Address on file | | | | | | | |
| 7146537 | Klanderman, Roger | Address on file | | | | | | | |
| 7182563 | Klann, David | Address on file | | | | | | | |
| 7146538 | Klapperich, Kade | Address on file | | | | | | | |
| 7146539 | Klar, Sharon | Address on file | | | | | | | |
| 7146540 | Klaras, Mary | Address on file | | | | | | | |
| 7146541 | Klase, Felicity | Address on file | | | | | | | |
| 7146542 | Klasen, Kassandra | Address on file | | | | | | | |
| 7224792 | Klass Law Firm, LLP | Attn: Ryland Deinert | 4280 Sergeant Road, Suite 290 | | | Sioux City | IA | 51106 | |
| 7224799 | Klass Law Firm, LLP | Attn: Ryland Deinert | 4280 Sergeant Road, Suite 290 | | | Sioux City | IA | 51106 | |
| 7349829 | KLASSEN FAMILY | Address on file | | | | | | | |
| 7146543 | Klassen, Chariti | Address on file | | | | | | | |
| 7146544 | Klassen, Crystal | Address on file | | | | | | | |
| 7146545 | Klassen, Jean | Address on file | | | | | | | |
| 7146546 | Klatkiewicz, Jennifer | Address on file | | | | | | | |
| 7182564 | Klatt Sr, Daniel | Address on file | | | | | | | |
| 7146547 | Klatt, Jakob | Address on file | | | | | | | |
| 7146548 | Klatt, Katrina | Address on file | | | | | | | |
| 7146549 | Klatt, Whitney | Address on file | | | | | | | |
| 7146550 | Klaudi, Dicia | Address on file | | | | | | | |
| 7349830 | KLAUDIA CRAWFORD | Address on file | | | | | | | |
| 7146551 | Klauer, Kolby | Address on file | | | | | | | |
| 7182565 | Klaus, Alex | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146552 | Klaus, John | Address on file | | | | | | | |
| 7146553 | Klausegger, Hailee | Address on file | | | | | | | |
| 7146554 | Klauser, Gavin | Address on file | | | | | | | |
| 7349831 | KLAUSER/ GAVIN | Address on file | | | | | | | |
| 7146555 | Klauss, Riley | Address on file | | | | | | | |
| 7146556 | Klaustermeier, Kelsey | Address on file | | | | | | | |
| 7182566 | Klaver, Aubrey | Address on file | | | | | | | |
| 7146557 | Klaver, Easton | Address on file | | | | | | | |
| 7146558 | Klaver, Trevor | Address on file | | | | | | | |
| 7146559 | Klawitter, Mark | Address on file | | | | | | | |
| 7594937 | KLDJ-FM | 13 E Central Entrance | | | | Duluth | MN | 55811 | |
| 7594937 | KLDJ-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7146560 | KLEAR VU CORP | 600 AIRPORT RD | | | | FALL RIVER | MA | 02720 | |
| 7146561 | KLEAR VU CORP | PO BOX 4128 | | | | FALL RIVER | MA | 02723 | |
| 7291897 | KLEAR VU CORP | 600 AIRPORT RD | | | | FALL RIVER | MA | 02720-0000 | |
| 7291898 | Klear Water LLC | W14719 Cty Hwy F | | | | Lublin | WI | 54447 | |
| 7146562 | KLEARWATER SALES & SERVICE LLC | RAYMOND LEWAN | W14719 COUNTY ROAD F | | | LUBLIN | WI | 54447 | |
| 7146563 | Klebe, Brooke | Address on file | | | | | | | |
| 7182567 | Klebs, Kyle | Address on file | | | | | | | |
| 7182568 | Klebs, Melissa | Address on file | | | | | | | |
| 7146564 | Klecker, Christopher | Address on file | | | | | | | |
| 7146565 | Klecker, Melissa | Address on file | | | | | | | |
| 7182569 | Kleckler, Alyese | Address on file | | | | | | | |
| 7146566 | Kleckler, Gavin | Address on file | | | | | | | |
| 7182570 | Kleckner, Catherine | Address on file | | | | | | | |
| 7146567 | Kleczka, John | Address on file | | | | | | | |
| 7146568 | Kleczka, Tyler | Address on file | | | | | | | |
| 7146569 | Klee, Ethan | Address on file | | | | | | | |
| 7146570 | Kleemann, Christine | Address on file | | | | | | | |
| 7146571 | Kleemann, Teagan | Address on file | | | | | | | |
| 7146572 | KLEEN KARE LLC | PO BOX 1213 | | | | POWELL | WY | 82435 | |
| 7349832 | KLEENCO MAINT & CONSTRUCTION INC | 8239 NORTH STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001 | |
| 7349833 | KLEENCO MAINTENANCE & CONSTRUC | PO BOX 461 | | | | ALEXANDRIA | IN | 46001 | |
| 7146573 | KLEENCO MAINTENANCE & CONSTRUCTION INC | PO BOX 461 | | | | ALEXANDRIA | IN | 46001 | |
| 7182571 | Klees, Lisa | Address on file | | | | | | | |
| 7146574 | Kleespie, Allyson | Address on file | | | | | | | |
| 7619464 | Kleh Harrison Harvey Branzburg LLP | 1835 Market Street | Suite 1400 | | | Philadelphia | PA | 19103 | |
| 7619464 | Kleh Harrison Harvey Branzburg LLP | Domenic E. Pacitti | Partner | 919 N. Market Street, Suite 1000 | | Wilmington | DE | 19801 | |
| 7349834 | KLEHR HARRISON HARVEY BRANZBUR | 1835 MARKET STREET | | | | PHILADELPHIA | PA | 19103-0000 | |
| 7146576 | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | 260 S BROAD STREET SUITE 400 | | | | PHILADELPHIA | PA | 19102-5003 | |
| 7146577 | KLEHR HARRISON HARVEY BRANZBURG LLP | 1835 MARKET STREET | | | | PHILADELPHIA | PA | 19103-0000 | |
| 7146575 | Klehr, Rebecca | Address on file | | | | | | | |
| 7146578 | Kleiboeker, Taylor | Address on file | | | | | | | |
| 7146579 | Kleihauer, Shanail | Address on file | | | | | | | |
| 7146580 | Kleiman, Lori | Address on file | | | | | | | |
| 7230436 | Klein Electric Inc. | 24729 Lake Rd | | | | Saint Cloud | MN | 56301-9713 | |
| 7349835 | KLEIN ELECTRIC INC. | 24729 LAKE RD | | | | ST. CLOUD | MN | 56301 | |
| 7146594 | Klein III, John | Address on file | | | | | | | |
| 7291899 | KLEIN INTERNATIONAL LIMITED | 9373 SW BARBER STREET | | | | WILSONVILLE | OR | 97070 | |
| 7182572 | Klein, Amber | Address on file | | | | | | | |
| 7146581 | Klein, Andrew | Address on file | | | | | | | |
| 7146582 | Klein, Ashtyn | Address on file | | | | | | | |
| 7146583 | Klein, Dayna | Address on file | | | | | | | |
| 7146584 | Klein, Elizabeth | Address on file | | | | | | | |
| 7146585 | Klein, Greg | Address on file | | | | | | | |
| 7146586 | Klein, Gregg | Address on file | | | | | | | |
| 7146587 | Klein, Heide | Address on file | | | | | | | |
| 7182573 | Klein, Janelle | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146588 | Klein, Jesse | Address on file | | | | | | | |
| 7182574 | Klein, Karen | Address on file | | | | | | | |
| 7146589 | Klein, Kimberly | Address on file | | | | | | | |
| 7182575 | Klein, Marilyn | Address on file | | | | | | | |
| 7182576 | Klein, Melissa | Address on file | | | | | | | |
| 7146590 | Klein, Noah | Address on file | | | | | | | |
| 7146591 | Klein, Robena | Address on file | | | | | | | |
| 7146592 | Klein, Sally | Address on file | | | | | | | |
| 7182577 | Klein, Samantha | Address on file | | | | | | | |
| 7146593 | Klein, Sara | Address on file | | | | | | | |
| 7182578 | Klein, Thomas | Address on file | | | | | | | |
| 7146595 | Kleinheksel, Devon | Address on file | | | | | | | |
| 7146596 | Kleinik-Jones, Tiffany | Address on file | | | | | | | |
| 7146597 | Kleinke, Ann | Address on file | | | | | | | |
| 7182579 | Kleinow, Valerie | Address on file | | | | | | | |
| 7146598 | Kleinschmidt, Lauryn | Address on file | | | | | | | |
| 7146599 | Kleint, Lorraine | Address on file | | | | | | | |
| 7146600 | Kleis, Aleksandra | Address on file | | | | | | | |
| 7146601 | Kleist, Hannah | Address on file | | | | | | | |
| 7146602 | Kleist, Julie | Address on file | | | | | | | |
| 7146604 | KLEMA PLAZA INCORPORATED | PO BOX 504 | | | | BELOIT | KS | 67420 | |
| 7291900 | KLEMA PLAZA, INC. | 87 S FOSSIL ST | | | | RUSSELL | KS | 67665 | |
| 7291901 | KLEMA PLAZA, INC. | P.O. Box 504 | 1108 North Independence Ave | | | Beloit | KS | 67420 | |
| 7182580 | KLEMA PLAZA, INC. | P.O. Box 504 | 1108 North Independence Ave | | | Beloit | KS | 67420 | |
| 7146603 | Klema, Gabriella | Address on file | | | | | | | |
| 7146605 | Kleman, Amy | Address on file | | | | | | | |
| 7146606 | Klemann, Kalley | Address on file | | | | | | | |
| 7146607 | Klemek, Brianna | Address on file | | | | | | | |
| 7146608 | Klemens, Ariana | Address on file | | | | | | | |
| 7182581 | Klemm, Lori | Address on file | | | | | | | |
| 7146609 | Klemm, Michelle | Address on file | | | | | | | |
| 7146610 | Klemm, Wendy | Address on file | | | | | | | |
| 7146611 | Klemmack, Ryan | Address on file | | | | | | | |
| 7182582 | Klemmack-Hofstadter, Gayle | Address on file | | | | | | | |
| 7146612 | Klemmetson, Talyn | Address on file | | | | | | | |
| 7182583 | Klemp Moe, Krista | Address on file | | | | | | | |
| 7146613 | Klemp, Amanda | Address on file | | | | | | | |
| 7146614 | Klenk, Andrea | Address on file | | | | | | | |
| 7146615 | Kleoppel, Geraldine | Address on file | | | | | | | |
| 7146616 | KLER RADIO | PO BOX 32 | | | | OROFINO | ID | 83544 | |
| 7349836 | KLESCHULT FAMILY | Address on file | | | | | | | |
| 7146617 | Klessig, Tamara | Address on file | | | | | | | |
| 7182584 | Kleve, John | Address on file | | | | | | | |
| 7182585 | Kleveland, Dana | Address on file | | | | | | | |
| 7146618 | Kleven, Cameron | Address on file | | | | | | | |
| 7595559 | KLFM-FM | 914 13th Ave South | | | | Great Falls | MT | 59405 | |
| 7595559 | KLFM-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7146619 | Klick, Kiley | Address on file | | | | | | | |
| 7146620 | Klieforth, Barbara | Address on file | | | | | | | |
| 7182586 | Kliewer, Jessica | Address on file | | | | | | | |
| 7182587 | Klika, Kyle | Address on file | | | | | | | |
| 7182588 | Klim, Cassandra | Address on file | | | | | | | |
| 7182589 | Klima, Kendra | Address on file | | | | | | | |
| 7146621 | Klima, Mary | Address on file | | | | | | | |
| 7182590 | Klima, Noah | Address on file | | | | | | | |
| 7146622 | Klimas, Marc | Address on file | | | | | | | |
| 7146623 | Klimavicz, Jason | Address on file | | | | | | | |
| 7146624 | Klimek, Maxwell | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182591 | Klimek, Shane | Address on file | | | | | | | |
| 7146625 | Klimek, Sharon | Address on file | | | | | | | |
| 7146626 | Klimpel, Tabitha | Address on file | | | | | | | |
| 7146627 | Kline, Alex | Address on file | | | | | | | |
| 7146628 | Kline, Brooke | Address on file | | | | | | | |
| 7182592 | Kline, Cheryl | Address on file | | | | | | | |
| 7182593 | Kline, Edwin | Address on file | | | | | | | |
| 7182594 | Kline, John | Address on file | | | | | | | |
| 7146629 | Kline, Kaitlin | Address on file | | | | | | | |
| 7146630 | Kline, Makayla | Address on file | | | | | | | |
| 7146631 | Kline, Riley | Address on file | | | | | | | |
| 7146632 | Klinefelter, Sarah | Address on file | | | | | | | |
| 7146633 | Kliner, Analiese | Address on file | | | | | | | |
| 7146634 | Klineschmidt, Jaden | Address on file | | | | | | | |
| 7146635 | Klinetobe, Brook | Address on file | | | | | | | |
| 7146636 | Kling, Allison | Address on file | | | | | | | |
| 7182595 | Kling, Linda | Address on file | | | | | | | |
| 7182596 | Kling, Madison | Address on file | | | | | | | |
| 7146637 | Kling, Samantha | Address on file | | | | | | | |
| 7146638 | Klingbeil, Isaiah | Address on file | | | | | | | |
| 7182597 | Klingbeil, Shirley | Address on file | | | | | | | |
| 7146639 | Klingele, Nancy | Address on file | | | | | | | |
| 7146640 | Klingenberg, Abigail | Address on file | | | | | | | |
| 7146641 | Klinger, Alison | Address on file | | | | | | | |
| 7146642 | Klinger, Britney | Address on file | | | | | | | |
| 7146643 | Klinger, Edward | Address on file | | | | | | | |
| 7146644 | Klinger, Michelle | Address on file | | | | | | | |
| 7182598 | Klinger, Susan | Address on file | | | | | | | |
| 7146645 | Klingfus, Deaune | Address on file | | | | | | | |
| 7146646 | Klingfus, Rachelle | Address on file | | | | | | | |
| 7182599 | Klinginsmith, Katlyn | Address on file | | | | | | | |
| 7146647 | Klink, Aubrie | Address on file | | | | | | | |
| 7182600 | Klink, Taytum | Address on file | | | | | | | |
| 7182601 | Klinkhammer, Alex | Address on file | | | | | | | |
| 7146648 | Klinkhammer, Christopher | Address on file | | | | | | | |
| 7182602 | Klinkhammer, Geraldine | Address on file | | | | | | | |
| 7146649 | Klinkhammer, Hannah | Address on file | | | | | | | |
| 7146650 | Klinkner, Shirley | Address on file | | | | | | | |
| 7146651 | Klinnert, Krystal | Address on file | | | | | | | |
| 7146652 | Klipstine, Wade | Address on file | | | | | | | |
| 7146653 | Klismith, Ellen | Address on file | | | | | | | |
| 7182603 | Klitzke, Jessica | Address on file | | | | | | | |
| 7182604 | Klivickis, Amy | Address on file | | | | | | | |
| 7594556 | KLKN TV | 200 Hudson Street | | | | New York | NY | 10013 | |
| 7228159 | KLKN-TV | 3240 S. 10th Street | | | | Lincoln | NE | 68502 | |
| 7291902 | KLL DOLLS LLC DBA ALEXANDER DOLL | 805 ESTELLE DRIVE STE 101 | | | | LANCASTER | PA | 17601 | |
| 7225938 | KLO Acquisition, LLC | 700 Terrace Point Rd. | | | | Muskegon | MI | 49440 | |
| 7225938 | KLO Acquisition, LLC | PO Box 772055 | Suite 200 | | | Detroit | MI | 48277-2055 | |
| 7146654 | Kloberdanz, Kade | Address on file | | | | | | | |
| 7146655 | Klobnak, Amanda | Address on file | | | | | | | |
| 7146656 | Klobucnik, Anthony | Address on file | | | | | | | |
| 7146657 | Klocek, Brianna | Address on file | | | | | | | |
| 7349837 | KLOCEK/ BRIANNA | Address on file | | | | | | | |
| 7146658 | Kloeckner, Aimee | Address on file | | | | | | | |
| 7349838 | KLOEY LULINSKI | Address on file | | | | | | | |
| 7146659 | Kloft, Sara | Address on file | | | | | | | |
| 7146661 | Kloiber, Kendrick | Address on file | | | | | | | |
| 7146661 | Kloida, Timothy | Address on file | | | | | | | |
| 7291903 | KLONE LAB LLC | 9 WATER STREET 3RD FLOOR | | | | AMESBURY | MA | 01913 | |
| 7146662 | Klonowski, Margaret | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146663 | Kloos, Braedon | Address on file | | | | | | | |
| 7146664 | Kloote, Pamela | Address on file | | | | | | | |
| 7146665 | Klopfer, Miranda | Address on file | | | | | | | |
| 7146666 | Klopp, Dustin | Address on file | | | | | | | |
| 7146667 | Klopp, Jordanna | Address on file | | | | | | | |
| 7146668 | Klosiewski, Elli | Address on file | | | | | | | |
| 7182605 | Klosowski, Jalene | Address on file | | | | | | | |
| 7182606 | Klosterman, Gabrielle | Address on file | | | | | | | |
| 7146669 | Klosterman, Hanna | Address on file | | | | | | | |
| 7182607 | Klostermann, Abby | Address on file | | | | | | | |
| 7146670 | Klostermann, Kari | Address on file | | | | | | | |
| 7146671 | Kloth, DeeAnna | Address on file | | | | | | | |
| 7146672 | Kloth, Ethan | Address on file | | | | | | | |
| 7182608 | Klotz, Glen | Address on file | | | | | | | |
| 7146673 | Klotzke, Travis | Address on file | | | | | | | |
| 7182609 | Klover, Angela | Address on file | | | | | | | |
| 7146674 | Klovstad, Carla | Address on file | | | | | | | |
| 7291904 | KLT GLOBAL DIV OF LIPARI FOODS | 26661 BUNERT | | | | WARREN | MI | 48089 | |
| 7594948 | KLTA-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594948 | KLTA-FM | Radio FM Media | PO Box 9919 | | | Fargo | ND | 58106-9919 | |
| 7146675 | KLTZ RADIO | PO BOX 671 | | | | GLASGOW | MT | 59230 | |
| 7146676 | Kluck, Chelsie | Address on file | | | | | | | |
| 7146677 | Kluck, Jessica | Address on file | | | | | | | |
| 7146678 | Kluck, Kaylyn | Address on file | | | | | | | |
| 7146679 | Kluck, Laura | Address on file | | | | | | | |
| 7146680 | Kluender, Amber | Address on file | | | | | | | |
| 7182610 | Kluender, Michelle | Address on file | | | | | | | |
| 7182611 | Klues, Joy | Address on file | | | | | | | |
| 7146681 | Kluesner, Ashley | Address on file | | | | | | | |
| 7182612 | Kluesner, Jena | Address on file | | | | | | | |
| 7146682 | Kluever, Easton | Address on file | | | | | | | |
| 7146683 | Klug, Jacob | Address on file | | | | | | | |
| 7182613 | Klug, Michael | Address on file | | | | | | | |
| 7146684 | Klug, Paige | Address on file | | | | | | | |
| 7182614 | Klug, Tylor | Address on file | | | | | | | |
| 7182615 | Kluge, Benjamin | Address on file | | | | | | | |
| 7146685 | Kluge, Ray | Address on file | | | | | | | |
| 7146686 | Kluge, Stacy | Address on file | | | | | | | |
| 7146687 | Kluge, Tevin | Address on file | | | | | | | |
| 7146688 | Klugow, Katie | Address on file | | | | | | | |
| 7146689 | Klukken, Joseph | Address on file | | | | | | | |
| 7182616 | Klumb, Gloria | Address on file | | | | | | | |
| 7146690 | Klumb, Lena | Address on file | | | | | | | |
| 7182617 | Klumb, Renee | Address on file | | | | | | | |
| 7182618 | Klump, Erin | Address on file | | | | | | | |
| 7146691 | Klunder, Leela | Address on file | | | | | | | |
| 7564680 | Klune Spanish Fork | C/o Aerospace Dynamics Accts Payable | 25540 Rye Canyon Road | | | Valencia | CA | 91355 | |
| 7146692 | Kluse, Sosoke | Address on file | | | | | | | |
| 7146693 | Klusmeyer, Heather | Address on file | | | | | | | |
| 7146694 | Klussman, Nathan | Address on file | | | | | | | |
| 7146695 | Klussman, Sarah | Address on file | | | | | | | |
| 7182619 | Kluth, Cody | Address on file | | | | | | | |
| 7146696 | Kluthe, Bonnie | Address on file | | | | | | | |
| 7146697 | Kluver, James | Address on file | | | | | | | |
| 7146698 | Kluver, Kendra | Address on file | | | | | | | |
| 7146699 | Kluyber, Nicole | Address on file | | | | | | | |
| 7182620 | Klyce, Mikaela | Address on file | | | | | | | |
| 7146700 | Klyn, Janessa | Address on file | | | | | | | |
| 7146701 | KM Telecom | 18 2ND AVE NW | | | | KASSON | MN | 55944-1491 | |
| 7291905 | KMG DIGITAL INCORPORATED | 300 STATE STREET STE 404 | | | | ROCHESTER | NY | 24614 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146702 | Kmiecik, Chelsey | Address on file | | | | | | | |
| 7146703 | Kmiecik, Daniel | Address on file | | | | | | | |
| 7146704 | Kmiecik, Tory | Address on file | | | | | | | |
| 7225556 | KMSO-FM | Max Murphy, CFO | Mountain Broadcasting | PO Box 309 | | Missoula | MT | 59806-0309 | |
| 7481042 | KMSP | 11358 Viking Drive | | | | Eden Prairie | MN | 55344 | |
| 7592237 | KMSP-TV | 11358 Viking Drive | | | | Eden Prairie | MN | 55344 | |
| 7592237 | KMSP-TV | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7146705 | Knaack, Loralie | Address on file | | | | | | | |
| 7182621 | Knabe, Autumn | Address on file | | | | | | | |
| 7182622 | Knabe, Christine | Address on file | | | | | | | |
| 7182623 | Knabe, Susan | Address on file | | | | | | | |
| 7146706 | Knabenbauer, Elliot | Address on file | | | | | | | |
| 7182624 | Knacke, Buenna | Address on file | | | | | | | |
| 7146707 | Knacke, Robert James | Address on file | | | | | | | |
| 7146708 | Knaebe, Katia | Address on file | | | | | | | |
| 7182625 | Knaff, Elissa | Address on file | | | | | | | |
| 7146709 | Knaff, Te-Airn | Address on file | | | | | | | |
| 7146710 | Knapek, John | Address on file | | | | | | | |
| 7146718 | KNAPP TIME NURSERY | Günter-Knapp-Strasse 5-7 | Hart | | | Hart bei Graz | | 8075 | Austria |
| 7146711 | Knapp, Amber | Address on file | | | | | | | |
| 7182626 | Knapp, Ashley | Address on file | | | | | | | |
| 7146712 | Knapp, Chanda | Address on file | | | | | | | |
| 7182627 | Knapp, Conrad | Address on file | | | | | | | |
| 7146713 | Knapp, Jasmyn | Address on file | | | | | | | |
| 7182628 | Knapp, Kathleen | Address on file | | | | | | | |
| 7182629 | Knapp, Kevin | Address on file | | | | | | | |
| 7146714 | Knapp, Krista | Address on file | | | | | | | |
| 7146715 | Knapp, Larry | Address on file | | | | | | | |
| 7146716 | Knapp, Michael | Address on file | | | | | | | |
| 7146717 | Knapp, Rena | Address on file | | | | | | | |
| 7146719 | Knapper-Wiese, Andrez | Address on file | | | | | | | |
| 7146720 | Knauer, Shelly | Address on file | | | | | | | |
| 7146721 | Knauff, Kevin | Address on file | | | | | | | |
| 7182630 | Knaup, Emma | Address on file | | | | | | | |
| 7146722 | Knaus, Heather | Address on file | | | | | | | |
| 7146723 | Knaus, Joshua | Address on file | | | | | | | |
| 7146724 | Knaus, Susan | Address on file | | | | | | | |
| 7182631 | Knautz, Gina | Address on file | | | | | | | |
| 7594596 | KNBN-TV - Rapid Broadcasting Company | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594596 | KNBN-TV - Rapid Broadcasting Company | PO Box 9549 | | | | Rapid City | SD | 57709 | |
| 7146725 | KNDO | 216 W YAKIMA AVENUE | | | | YAKIMA | WA | 98902 | |
| 7591228 | KNDO-TV | 216 W Yakima Ave | | | | Yakima | WA | 98902 | |
| 7591228 | KNDO-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7146726 | Knecht, Dylan | Address on file | | | | | | | |
| 7182632 | Kneeskern, Kadin | Address on file | | | | | | | |
| 7349839 | KNEIP LINNEA | Address on file | | | | | | | |
| 7146727 | Kneip, Breanna | Address on file | | | | | | | |
| 7146728 | Kneisler, Hannah | Address on file | | | | | | | |
| 7146729 | Kneisler, Merlin | Address on file | | | | | | | |
| 7146730 | Knels, Hunter | Address on file | | | | | | | |
| 7146731 | Knerr, Raymond | Address on file | | | | | | | |
| 7146732 | Knettel, Kayla | Address on file | | | | | | | |
| 7146733 | Knezovich, Joshua | Address on file | | | | | | | |
| 7146734 | Knicely, Katie | Address on file | | | | | | | |
| 7146735 | Knier, Alayna | Address on file | | | | | | | |
| 7146736 | Kniess, Victoria | Address on file | | | | | | | |
| 7146737 | Knife, Erica | Address on file | | | | | | | |
| 7182633 | Knigge, Charles | Address on file | | | | | | | |
| 7146761 | Knight Trasfer Station | 3251 88th Avenue | | | | Zeeland | MI | 49464 | |
| 7146738 | Knight, Alyssia | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146739 | Knight, Brandi | Address on file | | | | | | | |
| 7182634 | Knight, Brandi | Address on file | | | | | | | |
| 7146740 | Knight, Brandon | Address on file | | | | | | | |
| 7146741 | Knight, Brandy | Address on file | | | | | | | |
| 7182635 | Knight, Brian | Address on file | | | | | | | |
| 7146742 | Knight, Chandra | Address on file | | | | | | | |
| 7146743 | Knight, Destiny | Address on file | | | | | | | |
| 7182636 | Knight, Ellen | Address on file | | | | | | | |
| 7146744 | Knight, Genieva | Address on file | | | | | | | |
| 7146745 | Knight, Gloria | Address on file | | | | | | | |
| 7146746 | Knight, Jared | Address on file | | | | | | | |
| 7146747 | Knight, Joseph | Address on file | | | | | | | |
| 7146748 | Knight, Joseph | Address on file | | | | | | | |
| 7146749 | Knight, Julian | Address on file | | | | | | | |
| 7146750 | Knight, Kristianne | Address on file | | | | | | | |
| 7182637 | Knight, Mary | Address on file | | | | | | | |
| 7146751 | Knight, Miranda | Address on file | | | | | | | |
| 7146752 | Knight, Natasha | Address on file | | | | | | | |
| 7146753 | Knight, Nicole | Address on file | | | | | | | |
| 7146754 | Knight, Renee | Address on file | | | | | | | |
| 7146755 | Knight, Samantha | Address on file | | | | | | | |
| 7146756 | Knight, Sarah | Address on file | | | | | | | |
| 7146757 | Knight, Sarah | Address on file | | | | | | | |
| 7182638 | Knight, Shawna | Address on file | | | | | | | |
| 7146758 | Knight, Sierra | Address on file | | | | | | | |
| 7146759 | Knight, Tammy | Address on file | | | | | | | |
| 7146760 | Knight, Zachary | Address on file | | | | | | | |
| 7146762 | Knight-Barnekoff, Shirley | Address on file | | | | | | | |
| 7291906 | KNIGHTS APPAREL INCORPORATED | 2015 SPRING ROAD  SUITE 350 | | | | OAK BROOK | IL | 60523 | |
| 7146764 | KNIGHTS APPAREL INCORPORATED | A DELAWARE CORPORATION | 1000 E HANES MILL RD | | | WINSON SALEM | NC | 27105-1384 | |
| 7146763 | KNIGHTS APPAREL INCORPORATED | A DELAWARE CORPORATION | 2015 SPRING ROAD SUITE 350 | | | OAK BROOK | IL | 60523 | |
| 7146766 | KNIGHTS APPAREL INCORPORATED | WELLS FARGO | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 7146765 | KNIGHTS APPAREL INCORPORATED | PO BOX 603040 | | | | CHARLOTTE | NC | 28260-3040 | |
| 7182639 | Knights, April | Address on file | | | | | | | |
| 7146767 | Knipe, Diane | Address on file | | | | | | | |
| 7146768 | Knipe, Katie | Address on file | | | | | | | |
| 7146769 | Knipe, Migel | Address on file | | | | | | | |
| 7146770 | Knipfer, Jessica | Address on file | | | | | | | |
| 7146771 | Knipfer, Parker | Address on file | | | | | | | |
| 7182640 | Knippel, Catarina | Address on file | | | | | | | |
| 7146772 | Knipple, China | Address on file | | | | | | | |
| 7146773 | Knispel, Ryan | Address on file | | | | | | | |
| 7146774 | Knispel, Tricia | Address on file | | | | | | | |
| 7182641 | Knobbe, Nathan | Address on file | | | | | | | |
| 7182642 | Knobel, Angela | Address on file | | | | | | | |
| 7182643 | Knobloch, Brian | Address on file | | | | | | | |
| 7182644 | Knocke, Jackie | Address on file | | | | | | | |
| 7146775 | KNOCKOUT LAWN SERVICES | 1704 12TH AVE | | | | PRINCETON | MN | 55371 | |
| 7182645 | Knodell, Mickey | Address on file | | | | | | | |
| 7182646 | Knoff, Lisa | Address on file | | | | | | | |
| 7146776 | Knoflicek, Brendan | Address on file | | | | | | | |
| 7182647 | Knoke, Nicholas | Address on file | | | | | | | |
| 7146777 | Knoke, Susan | Address on file | | | | | | | |
| 7182648 | Knoll, Brandon | Address on file | | | | | | | |
| 7146778 | Knoll, Katlyn | Address on file | | | | | | | |
| 7146779 | Knoll, Linda | Address on file | | | | | | | |
| 7146780 | Knoll, Randy | Address on file | | | | | | | |
| 7182649 | Knoll, Ryan | Address on file | | | | | | | |
| 7146781 | Knoll, Samantha | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146782 | Knoll, Tyler | Address on file | | | | | | | |
| 7146783 | Knolle, Elizabeth | Address on file | | | | | | | |
| 7146784 | Knopf, Heidi | Address on file | | | | | | | |
| 7146785 | Knopf, Jacob | Address on file | | | | | | | |
| 7146786 | Knopp, Mary | Address on file | | | | | | | |
| 7146787 | Knopps, Kayla | Address on file | | | | | | | |
| 7182650 | Knorr, Genna | Address on file | | | | | | | |
| 7146788 | Knorr, Makayla | Address on file | | | | | | | |
| 7146789 | KNOTHE A DIV OF INTRADECO APPAREL INC | 9500 NW 108 Avenue | | | | Miami | FL | 33178 | |
| 7146790 | KNOTHE CORPORATION | 814 6TH AVENUE | | | | ASHFORD | AL | 36312-0000 | |
| 7146791 | KNOTHE CORPORATION | 9500 NW 108TH AVENUE | | | | MIAMI | FL | 33178-0000 | |
| 7146792 | KNOTHE CORPORATION | WELLS FARGO TRADE CAPITAL SERVICES INC | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 7291907 | KNOTHE DIV OF INTRADECO APPAREL | 9500 NW 108TH AVENUE | | | | DOREL | FL | 33178 | |
| 7146793 | KNOTHE DIV OF INTRADECO APPAREL INC | 9500 NW 108TH AVENUE | | | | DOREL | FL | 33178 | |
| 7146794 | Knott, Erik | Address on file | | | | | | | |
| 7146795 | Knott, Jessica | Address on file | | | | | | | |
| 7146796 | KNOTTS BERRY FARM | 8039 Beach Boulevard | | | | Buena Park | CA | 90620 | |
| 7146797 | Knouse, Dawn | Address on file | | | | | | | |
| 7182651 | Knouse, Luke | Address on file | | | | | | | |
| 7146798 | Knowlden, Frederick | Address on file | | | | | | | |
| 7182652 | Knowlden, Nash | Address on file | | | | | | | |
| 7146799 | Knowles, Annie | Address on file | | | | | | | |
| 7146800 | Knowles, Ashlee | Address on file | | | | | | | |
| 7146801 | Knowles, Cory | Address on file | | | | | | | |
| 7182653 | Knowles, Danielle | Address on file | | | | | | | |
| 7146802 | Knowles, Dominick | Address on file | | | | | | | |
| 7146803 | Knowles, Jordan | Address on file | | | | | | | |
| 7146804 | Knowles, Miranda | Address on file | | | | | | | |
| 7146805 | Knowles, Ryan | Address on file | | | | | | | |
| 7146806 | Knowles, Tina | Address on file | | | | | | | |
| 7146807 | Knowles, William | Address on file | | | | | | | |
| 7146808 | Knowlton, Brad | Address on file | | | | | | | |
| 7146809 | Knowlton, Karren | Address on file | | | | | | | |
| 7146810 | Knowlton, Kenneth | Address on file | | | | | | | |
| 7146811 | Knowshisgun, Dave | Address on file | | | | | | | |
| 7349840 | KNOX BALLARD | Address on file | | | | | | | |
| 7146817 | Knox Waste Service | 103 Market Street | | | | Tye | TX | 79563 | |
| 7182654 | Knox, Ashley | Address on file | | | | | | | |
| 7146812 | Knox, Denise | Address on file | | | | | | | |
| 7182655 | Knox, Jason | Address on file | | | | | | | |
| 7146813 | Knox, Jazmn | Address on file | | | | | | | |
| 7182656 | Knox, Kindra | Address on file | | | | | | | |
| 7146814 | Knox, Kylee | Address on file | | | | | | | |
| 7146815 | Knox, Patricia | Address on file | | | | | | | |
| 7146816 | Knox, Talia | Address on file | | | | | | | |
| 7182657 | Knox, Zacariah | Address on file | | | | | | | |
| 7182658 | Knudsen, Betty | Address on file | | | | | | | |
| 7146818 | Knudsen, Carol | Address on file | | | | | | | |
| 7182659 | Knudsen, Lydia | Address on file | | | | | | | |
| 7182660 | Knudsen, Tiffany | Address on file | | | | | | | |
| 7146819 | Knudson, Brenda | Address on file | | | | | | | |
| 7146820 | Knudson, Brittney | Address on file | | | | | | | |
| 7146821 | Knudson, Mary | Address on file | | | | | | | |
| 7146822 | Knudsvig, Christopher | Address on file | | | | | | | |
| 7146823 | Knudtson, Tamara | Address on file | | | | | | | |
| 7146824 | Knust, Devin | Address on file | | | | | | | |
| 7146825 | Knust, Jessica | Address on file | | | | | | | |
| 7146826 | Knust, Jordan | Address on file | | | | | | | |
| 7182661 | Knute, Lynn | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182662 | Knuteson, Jessica | Address on file | | | | | | | |
| 7146827 | Knuteson, Jill | Address on file | | | | | | | |
| 7182663 | Knuth, Carol | Address on file | | | | | | | |
| 7146828 | Knuth, Jake | Address on file | | | | | | | |
| 7146829 | Knuth, Lindsay | Address on file | | | | | | | |
| 7182665 | Knuth, Marissa | Address on file | | | | | | | |
| 7182664 | Knuth, Marissa | Address on file | | | | | | | |
| 7146830 | Knutsen, Tanner | Address on file | | | | | | | |
| 7146831 | Knutson, Baily | Address on file | | | | | | | |
| 7182666 | Knutson, Barbara | Address on file | | | | | | | |
| 7146832 | Knutson, Bethany | Address on file | | | | | | | |
| 7146833 | Knutson, Cade | Address on file | | | | | | | |
| 7146834 | Knutson, Cheryl | Address on file | | | | | | | |
| 7146835 | Knutson, Dorothy | Address on file | | | | | | | |
| 7146836 | Knutson, Dustin | Address on file | | | | | | | |
| 7182667 | Knutson, Gena | Address on file | | | | | | | |
| 7146837 | Knutson, Jacob | Address on file | | | | | | | |
| 7146838 | Knutson, Jamie | Address on file | | | | | | | |
| 7182668 | Knutson, Janice | Address on file | | | | | | | |
| 7182669 | Knutson, John | Address on file | | | | | | | |
| 7146839 | Knutson, Jon | Address on file | | | | | | | |
| 7146840 | Knutson, Kathy | Address on file | | | | | | | |
| 7182670 | Knutson, Kayla | Address on file | | | | | | | |
| 7146841 | Knutson, Matthew | Address on file | | | | | | | |
| 7146842 | Knutson, Rachael | Address on file | | | | | | | |
| 7182671 | Knutson, Tina | Address on file | | | | | | | |
| 7182672 | Knuttila, Susan | Address on file | | | | | | | |
| 7594086 | KNXR-FM | 1647 16th Ave. NW Suite A | | | | Rochester | MN | 55901 | |
| 7594086 | KNXR-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7349841 | KOALTON LARSON | Address on file | | | | | | | |
| 7146843 | KOBAS ELECTRIC COMPANY INCORPORATED | 2020 LUDINGTON STREET | | | | ESCANABA | MI | 49829 | |
| 7472308 | Kobayashi Consumer Products | 245 Kraft Drive | | | | Dalton | GA | 30722 | |
| 7349842 | KOBE AMEND | Address on file | | | | | | | |
| 7349843 | KOBE READY | Address on file | | | | | | | |
| 7182673 | Kober, Judi | Address on file | | | | | | | |
| 7146844 | Kobiske, Martha | Address on file | | | | | | | |
| 7146845 | Koble, Rebecca | Address on file | | | | | | | |
| 7146846 | Kobler-Sobelman, Bradley | Address on file | | | | | | | |
| 7146848 | KOBS & ROBERTS SERVICES LLC LAWN & TREE | PO BOX 186 | | | | MILTON | WI | 53563 | |
| 7291908 | Kobs & Roberts Services, LLC | 129 E Madison Ave | | | | Milton | WI | 53583 | |
| 7146847 | Kobs, Aric | Address on file | | | | | | | |
| 7182674 | Kobs, Kendra | Address on file | | | | | | | |
| 7146849 | Kocab, Cassandra | Address on file | | | | | | | |
| 7182675 | Koch, AnnaMae | Address on file | | | | | | | |
| 7146850 | Koch, Bryce | Address on file | | | | | | | |
| 7146851 | Koch, Carsey | Address on file | | | | | | | |
| 7182676 | Koch, Connor | Address on file | | | | | | | |
| 7146852 | Koch, Crystal | Address on file | | | | | | | |
| 7146853 | Koch, Deeanne | Address on file | | | | | | | |
| 7146854 | Koch, Dora | Address on file | | | | | | | |
| 7146855 | Koch, Elizabeth | Address on file | | | | | | | |
| 7146856 | Koch, Haylee | Address on file | | | | | | | |
| 7182677 | Koch, Jennifer | Address on file | | | | | | | |
| 7146857 | Koch, Joan | Address on file | | | | | | | |
| 7182678 | Koch, Karen | Address on file | | | | | | | |
| 7182679 | Koch, Kaycea | Address on file | | | | | | | |
| 7182681 | Koch, Lisa | Address on file | | | | | | | |
| 7182680 | Koch, Lisa | Address on file | | | | | | | |
| 7146858 | Koch, Logan | Address on file | | | | | | | |
| 7146859 | Koch, Riley | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182682 | Koch, Samantha | Address on file | | | | | | | |
| 7146860 | Koch, Sara | Address on file | | | | | | | |
| 7146861 | Koch, Sherri | Address on file | | | | | | | |
| 7146862 | Koch, Trenton | Address on file | | | | | | | |
| 7182683 | Koch, Trudy | Address on file | | | | | | | |
| 7182684 | Kocher, Brianna | Address on file | | | | | | | |
| 7146863 | Kocher, Joseph | Address on file | | | | | | | |
| 7146864 | Kocher, Malachi | Address on file | | | | | | | |
| 7146865 | Kocher, Susan | Address on file | | | | | | | |
| 7146866 | Kochheiser, Jennifer | Address on file | | | | | | | |
| 7146867 | Kochuyt, Kaladra | Address on file | | | | | | | |
| 7182685 | Kocmick, Jane | Address on file | | | | | | | |
| 7146868 | Koczon, Thomas | Address on file | | | | | | | |
| 7349844 | KODA KASALA | Address on file | | | | | | | |
| 7291909 | KODAK PERSONALIZED IMAGING DIV | 2400 MOUNT READ BOULEVARD | | | | ROCHESTER | NY | 14615 | |
| 7146869 | Kodele, Holly | Address on file | | | | | | | |
| 7146870 | Kodet, Rosemary | Address on file | | | | | | | |
| 7291910 | KODIAK CAKES | 3247 SANTA FE ROAD | | | | PARK CITY | UT | 84098 | |
| 7146871 | KODIAK CAKES | 3247 SANTA FE ROAD | | | | PARK CITY | UT | 84098 | |
| 7349845 | KODIAK STARJNSKI | Address on file | | | | | | | |
| 7349846 | KODIE L SWISHER | Address on file | | | | | | | |
| 7349847 | KODIE VIELBIG | Address on file | | | | | | | |
| 7349848 | KODY BROOKBANK | Address on file | | | | | | | |
| 7349849 | KODY BURGGRAF | Address on file | | | | | | | |
| 7349850 | KODY SCOTT | Address on file | | | | | | | |
| 7291911 | Koehler Yard Service | 89190 State Hwy 251 | | | | Austin | MN | 55912 | |
| 7592510 | Koehler Yard Service | 89190 State Hwy 251 | | | | Austin | MN | 55912 | |
| 7146872 | Koehler, Bradley | Address on file | | | | | | | |
| 7146873 | Koehler, Jonathan | Address on file | | | | | | | |
| 7146874 | Koehler, Kiarrah | Address on file | | | | | | | |
| 7146875 | Koehler, Kodi | Address on file | | | | | | | |
| 7146876 | Koehler, Kylie | Address on file | | | | | | | |
| 7146877 | Koehler, Lynn | Address on file | | | | | | | |
| 7146878 | Koehler, Shannon | Address on file | | | | | | | |
| 7146879 | Koehler, Terri | Address on file | | | | | | | |
| 7146880 | KOEHLERS YARD SERVICE | MELVIN KOEHLER | 89190 ST HWY 251 | | | AUSTIN | MN | 55912 | |
| 7146881 | Koehmstedt, Megan | Address on file | | | | | | | |
| 7182686 | Koehn, Jessica | Address on file | | | | | | | |
| 7146882 | Koehn, Kristyann | Address on file | | | | | | | |
| 7146883 | Koehn, Lindsey | Address on file | | | | | | | |
| 7182687 | Koehn, Roxanne | Address on file | | | | | | | |
| 7146884 | Koehn, Samantha | Address on file | | | | | | | |
| 7182688 | Koelker, Makayla | Address on file | | | | | | | |
| 7146885 | Koeller, Debra | Address on file | | | | | | | |
| 7182689 | Koeller, Ivan | Address on file | | | | | | | |
| 7146886 | Koeller, Jazzlynn | Address on file | | | | | | | |
| 7146887 | Koeller, Kendle | Address on file | | | | | | | |
| 7182690 | Koeller, Noah | Address on file | | | | | | | |
| 7146888 | Koelzer, Gregory | Address on file | | | | | | | |
| 7146889 | Koenamann, Ragen | Address on file | | | | | | | |
| 7146890 | Koene, Andrea | Address on file | | | | | | | |
| 7146891 | Koene, Keith | Address on file | | | | | | | |
| 7182691 | Koenen, Brenda | Address on file | | | | | | | |
| 7146892 | Koenen, Steven | Address on file | | | | | | | |
| 7146893 | Koenig, Alason | Address on file | | | | | | | |
| 7146894 | Koenig, Allison | Address on file | | | | | | | |
| 7146895 | Koenig, Betty | Address on file | | | | | | | |
| 7146896 | Koenig, Brandon | Address on file | | | | | | | |
| 7146897 | Koenig, Catherine | Address on file | | | | | | | |
| 7146898 | Koenig, Christine | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182692 | Koenig, Courtney | Address on file | | | | | | | |
| 7146899 | Koenig, Harly | Address on file | | | | | | | |
| 7146900 | Koenig, Jamie | Address on file | | | | | | | |
| 7146901 | Koenig, Jenna | Address on file | | | | | | | |
| 7146902 | Koenig, Lisa | Address on file | | | | | | | |
| 7146903 | Koenig, Megan | Address on file | | | | | | | |
| 7146904 | Koenig, Taylor | Address on file | | | | | | | |
| 7146905 | Koenig, Wayne | Address on file | | | | | | | |
| 7146906 | Koenig, Zachary | Address on file | | | | | | | |
| 7182693 | Koenig-Price, Ean | Address on file | | | | | | | |
| 7146907 | Koenigs, Brooke | Address on file | | | | | | | |
| 7146908 | Koepke, Brandon | Address on file | | | | | | | |
| 7146909 | Koepke, Christine | Address on file | | | | | | | |
| 7146910 | Koepke, Emma | Address on file | | | | | | | |
| 7146911 | Koepl, Kerstin | Address on file | | | | | | | |
| 7146912 | Koepp, Hope | Address on file | | | | | | | |
| 7146913 | Koeppe, Anna | Address on file | | | | | | | |
| 7146914 | Koeppe, Matthew | Address on file | | | | | | | |
| 7182694 | Koeppel, Bridget | Address on file | | | | | | | |
| 7146915 | Koeppel, Katelyn | Address on file | | | | | | | |
| 7146916 | Koeppen, Marina | Address on file | | | | | | | |
| 7146917 | Koeppen, Victoria | Address on file | | | | | | | |
| 7146918 | Koepping, Ashley | Address on file | | | | | | | |
| 7146919 | Koepplinger, Josh | Address on file | | | | | | | |
| 7146920 | Koering, Shantel | Address on file | | | | | | | |
| 7349851 | KOERNER DISTRIBUTOR INCORPORAT | VICE PRESIDENT OF SALES | PO BOX 67 | | | EFFINGHAM | IL | 62401-0067 | |
| 7146923 | KOERNER DISTRIBUTOR INCORPORATED | 1305 W WABASH | PO BOX 67 | | | EFFINGHAM | IL | 62401 | |
| 7146924 | KOERNER DISTRIBUTOR INCORPORATED | PO BOX 67 | | | | EFFINGHAM | IL | 62401 | |
| 7146921 | Koerner, Darlene | Address on file | | | | | | | |
| 7182695 | Koerner, John | Address on file | | | | | | | |
| 7146922 | Koerner, Michael | Address on file | | | | | | | |
| 7182696 | Koerner, Sandra | Address on file | | | | | | | |
| 7349852 | KOERNER/ SANDRA | Address on file | | | | | | | |
| 7146925 | Koernke, Tristan | Address on file | | | | | | | |
| 7146926 | Koertje, Angela | Address on file | | | | | | | |
| 7146927 | Koerwitz, Scott | Address on file | | | | | | | |
| 7146928 | Koeshall, Kevin | Address on file | | | | | | | |
| 7146929 | Koeske, Sheryl | Address on file | | | | | | | |
| 7182697 | Koester, Alexis | Address on file | | | | | | | |
| 7146930 | Koester, Stacie | Address on file | | | | | | | |
| 7182698 | Koestner, Jackie | Address on file | | | | | | | |
| 7182699 | Koetter, Kristine | Address on file | | | | | | | |
| 7146931 | Koetz, Kelsey | Address on file | | | | | | | |
| 7146932 | Koeven, Maryann | Address on file | | | | | | | |
| 7146933 | Koff, Josh | Address on file | | | | | | | |
| 7146934 | Koglin, Jenna | Address on file | | | | | | | |
| 7146935 | Kogo, Vincent | Address on file | | | | | | | |
| 7146936 | Kohel, Race | Address on file | | | | | | | |
| 7146937 | Kohel, Seth | Address on file | | | | | | | |
| 7146938 | Kohl, Alan | Address on file | | | | | | | |
| 7146939 | Kohl, Chantel | Address on file | | | | | | | |
| 7146940 | Kohl, Gavin | Address on file | | | | | | | |
| 7182700 | Kohl, Heather | Address on file | | | | | | | |
| 7146941 | Kohl, Kathryn | Address on file | | | | | | | |
| 7146942 | Kohl, Rachel | Address on file | | | | | | | |
| 7146943 | Kohlbeck, Adam | Address on file | | | | | | | |
| 7182701 | Kohlbeck, Eric | Address on file | | | | | | | |
| 7182702 | Kohlbeck, Jenna | Address on file | | | | | | | |
| 7146944 | Kohlbeck, Michael | Address on file | | | | | | | |
| 7146945 | Kohler, Galen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146946 | Kohler, Heather | Address on file | | | | | | | |
| 7182703 | Kohler, Heather | Address on file | | | | | | | |
| 7146947 | Kohler, Laura | Address on file | | | | | | | |
| 7146948 | Kohler, Paulette | Address on file | | | | | | | |
| 7146949 | KOHLFELD DISTRIBUTING INC | PO BOX 660 | | | | CAPE GIRARDEAU | MO | 63702 | |
| 7146950 | KOHLFELD DISTRIBUTING INC | PO BOX 660 | | | | CAPE GIRARDEAU | MO | 63702 | |
| 7146951 | Kohlman, Ashley | Address on file | | | | | | | |
| 7182704 | Kohlmann, Jordyn | Address on file | | | | | | | |
| 7146952 | Kohls, Montana | Address on file | | | | | | | |
| 7146953 | Kohlstedt, Colin | Address on file | | | | | | | |
| 7146954 | Kohman, Marshal | Address on file | | | | | | | |
| 7146955 | Kohmetscher, Lexie | Address on file | | | | | | | |
| 7146956 | Kohn, Cynthia | Address on file | | | | | | | |
| 7182705 | Kohn, Dan | Address on file | | | | | | | |
| 7182706 | Kohn, Frankie | Address on file | | | | | | | |
| 7182707 | Kohn, Jean | Address on file | | | | | | | |
| 7146957 | Kohn, Robert | Address on file | | | | | | | |
| 7146958 | Kohn, Susan | Address on file | | | | | | | |
| 7146959 | Kohn, Yvonne | Address on file | | | | | | | |
| 7349853 | KOHN/ SUSAN | Address on file | | | | | | | |
| 7146960 | Kohnen, Sierra | Address on file | | | | | | | |
| 7146961 | Kohnke, Marilyn | Address on file | | | | | | | |
| 7146962 | Kohnke, Tylar | Address on file | | | | | | | |
| 7146963 | Kohorst, Joseph | Address on file | | | | | | | |
| 7146964 | Kohtz, Ariana | Address on file | | | | | | | |
| 7366073 | KOINZAN, GERALDINE | Address on file | | | | | | | |
| 7146965 | Koivisto, Lashana | Address on file | | | | | | | |
| 7182708 | Kok, Evan | Address on file | | | | | | | |
| 7146966 | Kokakis, Anastasia | Address on file | | | | | | | |
| 7182709 | Kokales, Joann | Address on file | | | | | | | |
| 7146967 | Kokes, Cameron | Address on file | | | | | | | |
| 7146968 | Kokke, Erin | Address on file | | | | | | | |
| 7146969 | Kokkonen, Adam | Address on file | | | | | | | |
| 7182710 | Kolaga, Derek | Address on file | | | | | | | |
| 7146970 | Kolanowski, Nichole | Address on file | | | | | | | |
| 7182711 | Kolar, Alleya | Address on file | | | | | | | |
| 7146971 | Kolar, Connie | Address on file | | | | | | | |
| 7146972 | Kolar, Glenda | Address on file | | | | | | | |
| 7146973 | Kolar, Krista | Address on file | | | | | | | |
| 7146974 | Kolata, Jason | Address on file | | | | | | | |
| 7146975 | Kolb, Collin | Address on file | | | | | | | |
| 7146976 | Kolb, Jessie | Address on file | | | | | | | |
| 7146977 | Kolb, Jordan | Address on file | | | | | | | |
| 7146978 | Kolb, Stephen | Address on file | | | | | | | |
| 7146979 | Kolb, Teresa | Address on file | | | | | | | |
| 7146980 | Kolba, Hope | Address on file | | | | | | | |
| 7146981 | Kolbas, Zachery | Address on file | | | | | | | |
| 7182712 | Kolbeck, Ivy | Address on file | | | | | | | |
| 7146982 | Kolbeck, Michelle | Address on file | | | | | | | |
| 7146983 | Kolberg, Vanessa | Address on file | | | | | | | |
| 7182713 | Kolbo, Devin | Address on file | | | | | | | |
| 7349854 | KOLBY ERICKSON | | | | | | | | |
| 7349855 | KOLCRAFT ENTERPRISE INCORPORAT | 1100 WEST MONROE STREET | | | | CHICAGO | IL | 60607-0000 | |
| 7291912 | KOLCRAFT ENTERPRISE INCORPORATED | 1100 WEST MONROE STREET | | | | CHICAGO | IL | 60607 | |
| 7146984 | KOLCRAFT ENTERPRISE INCORPORATED | 1100 WEST MONROE STREET | | | | CHICAGO | IL | 60607 | |
| 7146985 | KOLCRAFT ENTERPRISE INCORPORATED | DEPARTMENT 77 72237 | | | | CHICAGO | IL | 60678-2237 | |
| 7146986 | Kolcraft Enterprises Inc | 1100 West Monroe Street | | | | Chicago | IL | 60607 | |
| 7146987 | KOLCRAFT ENTERPRISES INCORPORATED | DEPT 77 72237 | | | | CHICAGO | IL | 60678-2237 | |
| 7291913 | KOLDER INCORPORATED | PO BOX 100 | | | | EDINBURG | TX | 78540 | |
| 7146988 | KOLDER INCORPORATED | PO BOX 100 | | | | EDINBURG | TX | 78540 | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7146989 | KOLDER INCORPORATED | PO BOX 730954 | | | | DALLAS | TX | 75373 | |
| 7349856 | KOLE (FELINE NELLIS | Address on file | | | | | | | |
| 7349857 | KOLEEN STONE | Address on file | | | | | | | |
| 7182714 | Koleno, Jodee | Address on file | | | | | | | |
| 7146990 | Kolkovich, Nicole | Address on file | | | | | | | |
| 7182715 | Kollar, Adrianna | Address on file | | | | | | | |
| 7182716 | Kollar, Annaliesa | Address on file | | | | | | | |
| 7146991 | Kollath, Makayla | Address on file | | | | | | | |
| 7146992 | Kolle, Lori | Address on file | | | | | | | |
| 7146993 | Koller, Cynthia | Address on file | | | | | | | |
| 7182717 | Koller, Kyle | Address on file | | | | | | | |
| 7182718 | Kolling, Lynn | Address on file | | | | | | | |
| 7146994 | Kollmansberger, Siira | Address on file | | | | | | | |
| 7182719 | Kollross, Anna | Address on file | | | | | | | |
| 7146995 | Kolm, Barbara | Address on file | | | | | | | |
| 7146996 | Kolman, Ronald | Address on file | | | | | | | |
| 7146997 | Kolmos, Jessen | Address on file | | | | | | | |
| 7182720 | Kolodziej, Austin | Address on file | | | | | | | |
| 7146998 | Kolodziezak, Theodore | Address on file | | | | | | | |
| 7146999 | Kolpack, Sharon | Address on file | | | | | | | |
| 7182721 | Kolski, Brandin | Address on file | | | | | | | |
| 7147000 | Kolski, Joe | Address on file | | | | | | | |
| 7147001 | Kolsrud, John | Address on file | | | | | | | |
| 7182722 | Kolstad, Cassidy | Address on file | | | | | | | |
| 7349858 | KOLTEN REMMERS | Address on file | | | | | | | |
| 7349859 | KOLTON SUTER | Address on file | | | | | | | |
| 7291914 | KOLTOV INCORPORATED | 300 SOUTH LEWIS ROAD STE A | | | | CAMARILLO | CA | 93012-6620 | |
| 7147002 | KOLTOV INCORPORATED | 300 SOUTH LEWIS ROAD STE A | | | | CAMARILLO | CA | 93012-6620 | |
| 7147003 | KOLTOV INCORPORATED | 331 CHANGEBRIDGE RD | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| 7147004 | Kolu, Brady | Address on file | | | | | | | |
| 7182723 | Koluda, Paul | Address on file | | | | | | | |
| 7147005 | Kolve, Brady | Address on file | | | | | | | |
| 7147006 | Kolve, Daniel | Address on file | | | | | | | |
| 7147007 | KOMAR INTIMATES LLC | 16 E 34TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7147008 | KOMAR INTIMATES LLC | 400 W CHICKASAW AVENUE | | | | MCALESTER | OK | 74501 | |
| 7147009 | KOMAR INTIMATES LLC | PO BOX 5227 | | | | NEW YORK | NY | 10087-5227 | |
| 7291915 | KOMAR KIDS | 16 E 34TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7147010 | KOMAR KIDS | 16 E 34TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7147011 | KOMAR KIDS | PO BOX 1227 | | | | MCALESTER | OK | 74501 | |
| 7147012 | KOMAR KIDS | PO BOX 934158 | | | | ATLANTA | GA | 31193-4158 | |
| 7291916 | KOMAR LAYERING LLC | 180 MADISON AVENUE STE 902 | | | | NEW YORK | NY | 10016 | |
| 7147013 | KOMAR LAYERING LLC | 180 MADISON AVENUE STE 902 | | | | NEW YORK | NY | 10016 | |
| 7147014 | KOMAR LAYERING LLC | ATTN ACCT RECEIVABLE CREDIT DEPT | PO BOX 934681 | | | ATLANTA | GA | 31193 | |
| 7147015 | KOMAR LAYERING LLC | PO BOX 934681 | | | | ATLANTA | GA | 31193-4681 | |
| 7147016 | Komis, Nicole | Address on file | | | | | | | |
| 7182724 | Komjati, Kathie | Address on file | | | | | | | |
| 7147017 | Komm, Melissa | Address on file | | | | | | | |
| 7147018 | Kommers, Carol | Address on file | | | | | | | |
| 7147019 | Komoroski, Amanda | Address on file | | | | | | | |
| 7147020 | Komoroski, Kendra | Address on file | | | | | | | |
| 7147021 | Komorowski, Gayle | Address on file | | | | | | | |
| 7147022 | Kompelien, Brady | Address on file | | | | | | | |
| 7147023 | Komperda, Minnie | Address on file | | | | | | | |
| 7147024 | Kon, Mel | Address on file | | | | | | | |
| 7182725 | Konecke, Steven | Address on file | | | | | | | |
| 7147025 | Konecny, Crissa | Address on file | | | | | | | |
| 7147026 | Konen, Amber | Address on file | | | | | | | |
| 7147027 | Konen, Nicole | Address on file | | | | | | | |
| 7349860 | KONERIK TRIM | Address on file | | | | | | | |
| 7147028 | Konesavanh, Billy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147029 | Konetzke, Raene | Address on file | | | | | | | |
| 7349861 | KONG VANG | Address on file | | | | | | | |
| 7147030 | Kong, Julie | Address on file | | | | | | | |
| 7147031 | Kong, Keej | Address on file | | | | | | | |
| 7182726 | Kong, Khoundy | Address on file | | | | | | | |
| 7182727 | Kong, Sai | Address on file | | | | | | | |
| 7147032 | Kong, Shaina | Address on file | | | | | | | |
| 7349862 | KONGSY CHOUANGPHAENG | Address on file | | | | | | | |
| 7182728 | Konicek, Victoria | Address on file | | | | | | | |
| 7182729 | Konietzko, Kristy | Address on file | | | | | | | |
| 7182730 | Konijnenburg, Lianne | Address on file | | | | | | | |
| 7147033 | KONIK & COMPANY INC | 7535 NORTH LINCOLN AVENUE | | | | SKOKIE | IL | 60076 | |
| 7147034 | Konitski, Jessica | Address on file | | | | | | | |
| 7147035 | Konitzer, Melissa | Address on file | | | | | | | |
| 7182731 | Konkel, Colleen | Address on file | | | | | | | |
| 7182732 | Konkel, Kelsie | Address on file | | | | | | | |
| 7147036 | Konkel, Kendra | Address on file | | | | | | | |
| 7147037 | Konkel, Vicki | Address on file | | | | | | | |
| 7147038 | Konkle, Cindy | Address on file | | | | | | | |
| 7147039 | Konkol, Craig | Address on file | | | | | | | |
| 7349863 | KONNIE JO ISETTS | Address on file | | | | | | | |
| 7147040 | KONOP BEVERAGES | 1725 INDUSTRIAL DRIVE | | | | GREEN BAY | WI | 54302-2105 | |
| 7349864 | KONOP BEVERAGES (601,602) | 1725 INDUSTRIAL DRIVE | | | | GREEN BAY | WI | 54302 | |
| 7291917 | Konop Companies | 1725 Industrial Drive | | | | Green Bay | WI | 54302 | |
| 7147041 | KONOP COMPANIES INCORPORATED | 1725 INDUSTRIAL DRIVE | | | | GREEN BAY | WI | 54302-2191 | |
| 7182733 | Konop, Christopher | Address on file | | | | | | | |
| 7182734 | Konop, Dawn | Address on file | | | | | | | |
| 7147042 | Konovalchuk, Yekaterina | Address on file | | | | | | | |
| 7349865 | KONRAD IRON HORSE | Address on file | | | | | | | |
| 7182735 | Konrad, Erin | Address on file | | | | | | | |
| 7147043 | Konruff, Tod | Address on file | | | | | | | |
| 7147044 | Konsor, Zachary | Address on file | | | | | | | |
| 7147045 | Konstanz, Alvera | Address on file | | | | | | | |
| 7147046 | Kontny, Melanie | Address on file | | | | | | | |
| 7182736 | Kontz, Ardyce | Address on file | | | | | | | |
| 7182737 | Konwinski, Nicholas | Address on file | | | | | | | |
| 7147047 | Konyn, Sarah | Address on file | | | | | | | |
| 7147048 | Konz, Andrea | Address on file | | | | | | | |
| 7147049 | Koon, Alexandra | Address on file | | | | | | | |
| 7147050 | Koon, Regina | Address on file | | | | | | | |
| 7147051 | Koon, Trakker | Address on file | | | | | | | |
| 7147052 | Koonce, Tye | Address on file | | | | | | | |
| 7147053 | KOONEX GROUP COMPANY LIMITED | 27F CHINA UNITED PLAZA | 1008 TAI NAN WEST STREET | | | CHEUNG SHA WAN KOWLOON | | | HONG KONG |
| 7147054 | Koons, Claudia | Address on file | | | | | | | |
| 7182738 | Koons, Robert | Address on file | | | | | | | |
| 7147055 | Koontz, Brianna | Address on file | | | | | | | |
| 7147056 | Koop, Kimberly | Address on file | | | | | | | |
| 7147057 | KOOTENAI COUNTY RECORDER | PO BOX 9000 | | | | Coeur d' Alene | ID | 83816 | |
| 7147058 | KOOTENAI COUNTY TREASURER | PO BOX 6700 | | | | Coeur d' Alene | ID | 83816-6700 | |
| 7147059 | Kootenai Disposal | 34745 US-2 | | | | LIBBY | MT | 59923 | |
| 7291918 | Kootenai Hospital District | 2003 Kootenai Health Way | | | | Coeur D Alene | ID | 83814 | |
| 7147060 | KOOTENAI HOSPITAL DISTRICT | ATTN ACCOUNTS RECEIVABLE 340B | 2003 KOOTENAI HEALTH WAY | | | Coeur d' Alene | ID | 83814 | |
| 7147061 | Kootz-Eades, Dixie | Address on file | | | | | | | |
| 7182739 | Kopczuk, Isaiah | Address on file | | | | | | | |
| 7147062 | Kopecki, Marisa | Address on file | | | | | | | |
| 7147063 | Kopecky, Kyree | Address on file | | | | | | | |
| 7147064 | Kopecky, Makenzie | Address on file | | | | | | | |
| 7182740 | Kopecky, Micah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147065 | Kopejtka, Stacy | Address on file | | | | | | | |
| 7147066 | Kopejtka, Thelma | Address on file | | | | | | | |
| 7147067 | Kopelman, Zoey | Address on file | | | | | | | |
| 7147068 | Kopera, Katlyn | Address on file | | | | | | | |
| 7147069 | Koperski, Melanie | Address on file | | | | | | | |
| 7147070 | Kopf, Lori | Address on file | | | | | | | |
| 7182741 | Kopf, Peggy | Address on file | | | | | | | |
| 7147071 | Kopfer, Luke | Address on file | | | | | | | |
| 7182742 | Kopiske, Crystal | Address on file | | | | | | | |
| 7147072 | Kopitzke, Isaiah | Address on file | | | | | | | |
| 7147073 | Kopka, Garrett | Address on file | | | | | | | |
| 7147074 | Kopke, Lynn | Address on file | | | | | | | |
| 7147075 | Koporetz, Samantha | Address on file | | | | | | | |
| 7147076 | Kopp, Jordan | Address on file | | | | | | | |
| 7147077 | Kopp, Megan | Address on file | | | | | | | |
| 7147078 | Koppa, Michelle | Address on file | | | | | | | |
| 7147079 | Koppean, Saida | Address on file | | | | | | | |
| 7147080 | Koppen, Bailey | Address on file | | | | | | | |
| 7147081 | Kopperud, Carol | Address on file | | | | | | | |
| 7147082 | Kopplin, Jeffrey | Address on file | | | | | | | |
| 7147083 | Koput, Russell | Address on file | | | | | | | |
| 7595227 | KOPW-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7595227 | KOPW-FM | NRG Media LLC | 5011 Capitol Avenue | | | Omaha | NE | 68132 | |
| 7620428 | KOPW-FM | NRG Media LLC | 5011 Capitol Avenue | | | Omaha | NE | 68132 | |
| 7620428 | KOPW-FM | NRG Media, LLC | Cynthia Lohman, General Counsel and Director of HR | 2875 Mt. Vernon Rd. SE | | Cedar Rapids | IA | 52403 | |
| 7182743 | Kopydlowski, Ashley | Address on file | | | | | | | |
| 7182744 | Kor, Jenna | Address on file | | | | | | | |
| 7349866 | KORA TENGOWSKI | Address on file | | | | | | | |
| 7147084 | Korac, Diana | Address on file | | | | | | | |
| 7349867 | KORAHL M BECHER | Address on file | | | | | | | |
| 7349868 | KORAKONH SINGVONGSA | Address on file | | | | | | | |
| 7147085 | Korb, Mary | Address on file | | | | | | | |
| 7147086 | Korbelik, Colby | Address on file | | | | | | | |
| 7182745 | Korbyn, Kayla | Address on file | | | | | | | |
| 7349869 | KORDAE WILLIAMS GRUBBS | Address on file | | | | | | | |
| 7147087 | Kordas, Samuel | Address on file | | | | | | | |
| 7349870 | KORDEL BREZSKO | Address on file | | | | | | | |
| 7349871 | KORDELL HUNT | Address on file | | | | | | | |
| 7147088 | Kordiyak, Jane | Address on file | | | | | | | |
| 7147089 | Korell, Angie | Address on file | | | | | | | |
| 7349872 | KOREN YAZZIE | Address on file | | | | | | | |
| 7182746 | Koresh, Andrew | Address on file | | | | | | | |
| 7147090 | KORET OF CALIFORNIA | 1400 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7147091 | KORET OF CALIFORNIA | 21822 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7147092 | KORET OF CALIFORNIA | ATTN BRITTANY WOFFORD | 600 KELLWOOD PARKWAY STE 200 | | | CHESTER | MO | 63017 | |
| 7349873 | KOREY HOKENSON | Address on file | | | | | | | |
| 7182747 | Korff, Jenna | Address on file | | | | | | | |
| 7147093 | Korhonen, Megan | Address on file | | | | | | | |
| 7349874 | KORI KOTTER | Address on file | | | | | | | |
| 7349875 | KORI MONICKE | Address on file | | | | | | | |
| 7349876 | KORIANA RICH | Address on file | | | | | | | |
| 7147094 | Korinek, Jack | Address on file | | | | | | | |
| 7182748 | Korkeakoski, Leena | Address on file | | | | | | | |
| 7147095 | KORN FERRY HAY GROUP INCORPORATED | NW5854 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5854 | |
| 7147096 | Kornaus, Pamela | Address on file | | | | | | | |
| 7147097 | Kornelsen, Rose | Address on file | | | | | | | |
| 7147098 | Kornely, Erin | Address on file | | | | | | | |
| 7182749 | Kornely, Susan | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147099 | Kornowski, Abigail | Address on file | | | | | | | |
| 7147100 | Kornowski, Cole | Address on file | | | | | | | |
| 7182750 | Kornowski, Tina | Address on file | | | | | | | |
| 7182751 | Korpal, Adrian | Address on file | | | | | | | |
| 7147101 | Korpi, Jonathan | Address on file | | | | | | | |
| 7147102 | Korschgen, Emily | Address on file | | | | | | | |
| 7147103 | Korslin, Hailey | Address on file | | | | | | | |
| 7349877 | KORSON LEE HARMS | Address on file | | | | | | | |
| 7147104 | Kort, Rebecca | Address on file | | | | | | | |
| 7182752 | Korte, Jeremy | Address on file | | | | | | | |
| 7147105 | Korte, Karmyn | Address on file | | | | | | | |
| 7147106 | Korte, Logan | Address on file | | | | | | | |
| 7349878 | KORTEZ GRAHAM | Address on file | | | | | | | |
| 7147107 | Kort-Garber, Zayd | Address on file | | | | | | | |
| 7147108 | Korth, Brady | Address on file | | | | | | | |
| 7182753 | Korth, Cassandra | Address on file | | | | | | | |
| 7182754 | Korth, Kathryn | Address on file | | | | | | | |
| 7147109 | Korthour, Tyler | Address on file | | | | | | | |
| 7349879 | KORTNEY MONHEISER | Address on file | | | | | | | |
| 7349880 | KORTNEY WALKER | Address on file | | | | | | | |
| 7349881 | KORTNIE REIMAN | Address on file | | | | | | | |
| 7349882 | KORVIN FERRELL | Address on file | | | | | | | |
| 7147110 | KORY BARNES | W9372 GARVEY ROAD | | | | HORTONVILLE | WI | 54944 | |
| 7349883 | KORY BROWN | Address on file | | | | | | | |
| 7349884 | KORY CORONADO | Address on file | | | | | | | |
| 7182755 | Kosanke, Danielle | Address on file | | | | | | | |
| 7147111 | Kosarzycki, Sierra | Address on file | | | | | | | |
| 7182756 | Kosch, Kevin | Address on file | | | | | | | |
| 7182757 | Koschak, Bryan | Address on file | | | | | | | |
| 7147112 | Koschkee, Abbie | Address on file | | | | | | | |
| 7147113 | Koschkee, Haydenn | Address on file | | | | | | | |
| 7182758 | Koschmann, Katie | Address on file | | | | | | | |
| 7182759 | Koscielski, Keith | Address on file | | | | | | | |
| 7147114 | KOSCIUSKO COUNTY CVB | ATTN TINA KEAFFABER | 111 CAPITAL DRIVE | | | WARSAW | IN | 46582 | |
| 7147115 | KOSCIUSKO COUNTY TREASURER | PO BOX 1764 | | | | WARSAW | IN | 46581 | |
| 7182760 | Koshak, Patricia | Address on file | | | | | | | |
| 7147116 | Koshell, Karen | Address on file | | | | | | | |
| 7147117 | Koshiol, Mary | Address on file | | | | | | | |
| 7147118 | Kosiba-Iloff, Mona | Address on file | | | | | | | |
| 7182761 | Kosidowski, Zachary | Address on file | | | | | | | |
| 7147119 | Kositzke, Casey | Address on file | | | | | | | |
| 7147120 | Kositzke, Nicholas | Address on file | | | | | | | |
| 7182762 | Koska, John | Address on file | | | | | | | |
| 7182763 | Koskela, Jessica | Address on file | | | | | | | |
| 7147121 | Koski, Joshua | Address on file | | | | | | | |
| 7147122 | Koski, Kyle | Address on file | | | | | | | |
| 7182764 | Koskinen, Susan | Address on file | | | | | | | |
| 7182765 | Koslofsky, William | Address on file | | | | | | | |
| 7182766 | Kosloske, Richard | Address on file | | | | | | | |
| 7147123 | Kosmann, Jennifer | Address on file | | | | | | | |
| 7182767 | Kosmerchock, Angela | Address on file | | | | | | | |
| 7147124 | Kosnopfal, Cedric | Address on file | | | | | | | |
| 7291919 | KOSS CORPORATION | 4129 NORT PORT WASHINGTON AVENUE | | | | MILWAUKEE | WI | 53212-0000 | |
| 7182768 | Kossman, Danielle | Address on file | | | | | | | |
| 7147125 | Kost, Caleb | Address on file | | | | | | | |
| 7147126 | Kostaneski, Zachary | Address on file | | | | | | | |
| 7147127 | Kostecki, Jason | Address on file | | | | | | | |
| 7147128 | Kostelecky, Jennifer | Address on file | | | | | | | |
| 7147129 | Kostelnik, William | Address on file | | | | | | | |
| 7147130 | Koster, David | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182769 | Koster, David | Address on file | | | | | | | |
| 7147131 | Koster, Jennifer | Address on file | | | | | | | |
| 7147132 | Koster, Kristen | Address on file | | | | | | | |
| 7182770 | Koster, Madison | Address on file | | | | | | | |
| 7147133 | Koster, Peggy | Address on file | | | | | | | |
| 7147134 | Kosterman, Sydney | Address on file | | | | | | | |
| 7147135 | Kostka, Kathleen | Address on file | | | | | | | |
| 7182771 | Kostlevy, Edward | Address on file | | | | | | | |
| 7147136 | Kostohryz, William | Address on file | | | | | | | |
| 7147137 | Kostopolus, Nicholas | Address on file | | | | | | | |
| 7147138 | Kotab, Breana | Address on file | | | | | | | |
| 7591214 | KOTA-TV | 2001 Skyline Drive | | | | Rapid City | SD | 57701 | |
| 7591214 | KOTA-TV | Havas Media Group | Paul Schifiliiti | 200 Hudson Street | | New York | NY | 10013 | |
| 7147139 | Kotelnicki Jr, Michael | Address on file | | | | | | | |
| 7147140 | Koterwski, Chynelle | Address on file | | | | | | | |
| 7147141 | Koth, Zoe | Address on file | | | | | | | |
| 7147142 | Kotrous, Brian | Address on file | | | | | | | |
| 7147143 | Kotrous, Kiefer | Address on file | | | | | | | |
| 7182772 | Kotschwar, Timothy | Address on file | | | | | | | |
| 7147144 | Kottas, James | Address on file | | | | | | | |
| 7147145 | Kotter, Daniel | Address on file | | | | | | | |
| 7147146 | Kotter, Hailey | Address on file | | | | | | | |
| 7182773 | Kottke, Samantha | Address on file | | | | | | | |
| 7147147 | Kotula, Benjamin | Address on file | | | | | | | |
| 7182774 | Kotwitz, Rachel | Address on file | | | | | | | |
| 7147148 | Kotze, Mona | Address on file | | | | | | | |
| 7147149 | Kouba, Aubrey | Address on file | | | | | | | |
| 7182775 | Kouba, Debra | Address on file | | | | | | | |
| 7182776 | Kouba, Jennifer | Address on file | | | | | | | |
| 7182777 | Koupal, Brandon | Address on file | | | | | | | |
| 7147150 | Koupal, Michael | Address on file | | | | | | | |
| 7147151 | Koures, Eleni | Address on file | | | | | | | |
| 7147152 | Kouri, Elizabeth | Address on file | | | | | | | |
| 7349885 | KOURTLIND JIMMERSON | Address on file | | | | | | | |
| 7349886 | KOURTLYNN EXLEY | Address on file | | | | | | | |
| 7147153 | Koushkouski, Mikala | Address on file | | | | | | | |
| 7594251 | KOUT-FM | 660 Flormann St | #100 | | | Rapid City | SD | 57701 | |
| 7594251 | KOUT-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7147154 | Kouth, Nyakan | Address on file | | | | | | | |
| 7147155 | Kovach, Makayla | Address on file | | | | | | | |
| 7182778 | Kovacic, James | Address on file | | | | | | | |
| 7182779 | Kovacs, Jessamyn | Address on file | | | | | | | |
| 7147156 | Koval, Katelyn | Address on file | | | | | | | |
| 7182780 | Kovala, Kristiina | Address on file | | | | | | | |
| 7147157 | Kovala, Lindsey | Address on file | | | | | | | |
| 7182781 | Kovar, Sally | Address on file | | | | | | | |
| 7147158 | Kovarik, Benjamin | Address on file | | | | | | | |
| 7182782 | Kovarik, Dale | Address on file | | | | | | | |
| 7182783 | Kovarik, Wesley | Address on file | | | | | | | |
| 7182784 | Kovatch, Jesse | Address on file | | | | | | | |
| 7182785 | Kovatch, Karen | Address on file | | | | | | | |
| 7147159 | Kovolyan, Hannah | Address on file | | | | | | | |
| 7147160 | Kowal, Stephanie | Address on file | | | | | | | |
| 7182786 | Kowalczewski, Neil | Address on file | | | | | | | |
| 7182787 | Kowalczyk, Kathryn | Address on file | | | | | | | |
| 7147161 | Kowalczyk, Miranda | Address on file | | | | | | | |
| 7182788 | Kowalczyk, Samantha | Address on file | | | | | | | |
| 7147162 | Kowalenko, Aunika | Address on file | | | | | | | |
| 7147163 | Kowaleski, Julie | Address on file | | | | | | | |
| 7147164 | Kowalewski, Michaela | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147165 | Kowall, Dorothy | Address on file | | | | | | | |
| 7147166 | Kowalski, Andrew | Address on file | | | | | | | |
| 7147167 | Kowalski, Dusti | Address on file | | | | | | | |
| 7147168 | Kowalski, Jessica | Address on file | | | | | | | |
| 7182789 | Kowalski, Kevin | Address on file | | | | | | | |
| 7182790 | Kowalski, Mattea | Address on file | | | | | | | |
| 7182791 | Kowalski, Morgan | Address on file | | | | | | | |
| 7147169 | Kowarsch, Zach | Address on file | | | | | | | |
| 7182792 | Kowitz, Kayelyn | Address on file | | | | | | | |
| 7182793 | Kowsari, Mona | Address on file | | | | | | | |
| 7147170 | Kox, Erich | Address on file | | | | | | | |
| 7147171 | Koyle, Kellie | Address on file | | | | | | | |
| 7595488 | KOYY-FM | 200 Hudson Street | | | | New York | NY | 10013 | |
| 7595488 | KOYY-FM | Midwest Radio of Fargo-Moorhea | PO Box 10097 | | | Fargo | ND | 58106-0097 | |
| 7147172 | Kozak, Kaitlyn | Address on file | | | | | | | |
| 7147173 | Kozak, Kylee | Address on file | | | | | | | |
| 7182794 | Kozeal, Madison | Address on file | | | | | | | |
| 7147174 | Kozelka, Lila | Address on file | | | | | | | |
| 7147175 | Kozicki, Makayla | Address on file | | | | | | | |
| 7147176 | Kozicki, Mina | Address on file | | | | | | | |
| 7147177 | Kozielec, Tyler | Address on file | | | | | | | |
| 7147178 | Koziol, Sebastian | Address on file | | | | | | | |
| 7182795 | Kozisek, Sherry | Address on file | | | | | | | |
| 7147179 | Kozitza, Melanie | Address on file | | | | | | | |
| 7182796 | Kozloski, Sue | Address on file | | | | | | | |
| 7182797 | Kozlovsky, Chris | Address on file | | | | | | | |
| 7182798 | Kozlovsky, Jennifer | Address on file | | | | | | | |
| 7147180 | Kozlovsky, Kamaria | Address on file | | | | | | | |
| 7147181 | Kpa, Hmilo | Address on file | | | | | | | |
| 7349887 | KPA/ HMILO | Address on file | | | | | | | |
| 7228051 | KPAX Communications, LLC | P.O. Box 4827 | | | | Missoula | MT | 59801 | |
| 7228051 | KPAX Communications, LLC | Tammy Engle | Business Manager | KPAX Communications, LLC | 1049 W Central Ave | Missoula | MT | 59801-4827 | |
| 7594154 | KPAX-TV | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594154 | KPAX-TV | PO Box 4827 | | | | New York | NY | 10013 | |
| 7592444 | KPFX-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | | |
| 7592444 | KPFX-FM | Paul Schifilliti | VP Treasury | | | | | | |
| 7592444 | KPFX-FM | Radio FM Media | PO Box 9919 | | | Fargo | ND | 58106-9919 | |
| 7147182 | KPMG LLP | DEPARTMENT 0608 | PO BOX 120608 | | | DALLAS | TX | 75312-0608 | |
| 7147183 | KPOK | PO BOX 829 | | | | BOWMAN | ND | 58623 | |
| 7595183 | KQDI-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7595183 | KQDI-FM | Staradio Corp | PO Box 3129 | | | Great Falls | MT | 59403 | |
| 7590777 | KQDS - TV | P.O. Box 9115 | | | | Fargo | ND | 58106 | |
| 7594051 | KQDS-TV | HAVAS MEDIA GROUP | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7594051 | KQDS-TV | PO BOX 9115 | | | | FARGO | ND | 58106 | |
| 7595185 | KQEO-FM | 854 Lindsay Blvd. | | | | Idaho Falls | ID | 83402 | |
| 7595185 | KQEO-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7595492 | KQRQ-FM | 518 St Joseph Street | PO Box 170 | | | Rapid City | SD | 57709-1760 | |
| 7595492 | KQRQ-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594148 | KQWB-FM Radio FM Media | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594148 | KQWB-FM Radio FM Media | Po Box 9919 | | | | Fargo | ND | 58106-9919 | |
| 7147184 | KQWC | 1020 EAST SECOND STREET | | | | WEBSTER CITY | IA | 50595 | |
| 7147185 | Kraatz, Logan | Address on file | | | | | | | |
| 7147186 | Kraayenbrink, Katie | Address on file | | | | | | | |
| 7147187 | Krabbe, Rachael | Address on file | | | | | | | |
| 7147188 | Krabbenhoft Sr., John | Address on file | | | | | | | |
| 7349888 | KRABLEAN FAMILY | Address on file | | | | | | | |
| 7291920 | KRACO ENTERPRISES LLC | 505 EAST EUCLID AVENUE | | | | COMPTON | CA | 90222 | |
| 7147189 | KRACO ENTERPRISES LLC | 505 EAST EUCLID AVENUE | | | | COMPTON | CA | 90222 | |
| 7147190 | Kraemer, Alexander | Address on file | | | | | | | |
| 7147191 | Kraemer, Cassie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147192 | Kraemer, Jaimee | Address on file | | | | | | | |
| 7182799 | Kraemer, Karissa | Address on file | | | | | | | |
| 7182800 | Kraemer, Laureen | Address on file | | | | | | | |
| 7366063 | KRAEMER, RAYMOND | Address on file | | | | | | | |
| 7147193 | Kraemer, Taylor | Address on file | | | | | | | |
| 7147194 | Krafjack, Joseph | Address on file | | | | | | | |
| 7147204 | KRAFT FOODS | DTS REGION | 601 NORTHWEST AVENUE | | | NORTHLAKE | IL | 60164-0000 | |
| 7147203 | KRAFT FOODS | Three Lakes Drive | | | | Northfield | IL | 60093 | |
| 7291921 | KRAFT FOODS GLOBAL INCORPORATED | 2110 PEWAUKEE ROAD | | | | WAUKESHA | WI | 53188-0000 | |
| 7147205 | KRAFT FOODS PIZZA DIVISION | 23049 NETWORK PLACE | | | | CHICAGO | IL | 60673-1230 | |
| 7147206 | KRAFT GENERAL FOOD CAPRI SUN | 2494 South Orange Avenue | | | | Fresno | CA | 93725-1328 | |
| 7147207 | KRAFT GENERAL FOOD KOOLAID | 2494 South Orange Avenue | | | | Fresno | CA | 93725-1328 | |
| 7147208 | KRAFT GENERAL FOOD MAXWELL HOUSE | 2494 South Orange Avenue | | | | Fresno | CA | 93725-1328 | |
| 7147209 | KRAFT GENERAL FOODS | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 7349889 | KRAFT GENERAL FOODS INCORPORAT | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 7147210 | KRAFT GENERAL FOODS INCORPORATED | 2250 WEST PINEHURST BOULEVARD | STE 150 | | | ADDISON | IL | 60101 | |
| 7147211 | KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 7147212 | KRAFT GENERAL FOODS INCORPORATED | 50 NEW COMMERCE BOULEVARD | | | | WILKES BARRE | PA | 18762 | |
| 7291922 | KRAFT GENERAL FOODS INCORPORATED | THREE LAKES DRIVE | | | | NORTH FIELD | IL | 60093 | |
| 7147213 | KRAFT GENERAL FOODS INCORPORATED | THREE LAKES DRIVE | | | | NORTH FIELD | IL | 60093 | |
| 7147214 | KRAFT HEINZ | One PPG Place | | | | Pittsburgh | PA | 15222 | |
| 7147215 | KRAFT PIZZA COMPANY | 50 NEW COMMERCE BOULEVARD | | | | WILKES BARRE | PA | 18762 | |
| 7147195 | Kraft, Alex | Address on file | | | | | | | |
| 7147196 | Kraft, Alexis | Address on file | | | | | | | |
| 7365980 | Kraft, Carol | White & Associates | Attn: Lynne M. Miller | 19230 Evans Street, Suite 116 | | Elk River | MN | 55330 | |
| 7365999 | KRAFT, CAROL | Address on file | | | | | | | |
| 7224787 | KRAFT, CAROL | Address on file | | | | | | | |
| 7147197 | Kraft, Clayton | Address on file | | | | | | | |
| 7147198 | Kraft, Doug | Address on file | | | | | | | |
| 7182801 | Kraft, Hunter | Address on file | | | | | | | |
| 7147199 | Kraft, Jason | Address on file | | | | | | | |
| 7147200 | Kraft, Jessica | Address on file | | | | | | | |
| 7147201 | Kraft, Kenny | Address on file | | | | | | | |
| 7147202 | Kraft, Maegan | Address on file | | | | | | | |
| 7182802 | Kraft, Schalene | Address on file | | | | | | | |
| 7147216 | KRAFTWARES LIMITED (INDIA) | Block-G 10-E, Laxmi Mill Compound, Shakti Mills Lane, Mahalaxmi | | | | Mumbai | Maharashtra | 400011 | India |
| 7147217 | Krager, Mallory | Address on file | | | | | | | |
| 7147218 | Krager, Patrick | Address on file | | | | | | | |
| 7182803 | Kragness, Danielle | Address on file | | | | | | | |
| 7147219 | Krahmer, Caitlyn | Address on file | | | | | | | |
| 7147220 | Krahmer, Robert | Address on file | | | | | | | |
| 7182804 | Krahn, Daysha | Address on file | | | | | | | |
| 7147221 | Krahn, Leah | Address on file | | | | | | | |
| 7147222 | Krahn, Lola | Address on file | | | | | | | |
| 7147223 | Krahn, Mikaela | Address on file | | | | | | | |
| 7349890 | KRAIG ZINNEL | Address on file | | | | | | | |
| 7147224 | Kraisinger, Kobe | Address on file | | | | | | | |
| 7147225 | Krajewski, Clare | Address on file | | | | | | | |
| 7182805 | Krajewski, Kortney | Address on file | | | | | | | |
| 7147226 | Krajnik, Vicki | Address on file | | | | | | | |
| 7182806 | Kralcik, Angela | Address on file | | | | | | | |
| 7147227 | Krall, Nathan | Address on file | | | | | | | |
| 7147228 | Krall, Philip | Address on file | | | | | | | |
| 7147229 | Kralman, Rochelle | Address on file | | | | | | | |
| 7147230 | Kramarczuk, Dancel | Address on file | | | | | | | |
| 7366102 | KRAMARZ, BECKY | Address on file | | | | | | | |
| 7147231 | Krambeer, Terri | Address on file | | | | | | | |
| 7349891 | KRAMER FAMILY | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182807 | Kramer, Anna | Address on file | | | | | | | |
| 7147232 | Kramer, Ashtin | Address on file | | | | | | | |
| 7147234 | Kramer, Austin | Address on file | | | | | | | |
| 7147233 | Kramer, Austin | Address on file | | | | | | | |
| 7182808 | Kramer, Brenna | Address on file | | | | | | | |
| 7182809 | Kramer, Donna | Address on file | | | | | | | |
| 7147235 | Kramer, Jenna | Address on file | | | | | | | |
| 7147236 | Kramer, Jordan | Address on file | | | | | | | |
| 7147237 | Kramer, Jordyn | Address on file | | | | | | | |
| 7147238 | Kramer, Karen | Address on file | | | | | | | |
| 7182810 | Kramer, Linda | Address on file | | | | | | | |
| 7147239 | Kramer, Lori | Address on file | | | | | | | |
| 7182811 | Kramer, Mackenzie | Address on file | | | | | | | |
| 7147240 | Kramer, Mary | Address on file | | | | | | | |
| 7182812 | Kramer, Myra | Address on file | | | | | | | |
| 7147241 | Kramer, Nada | Address on file | | | | | | | |
| 7182813 | Kramer, Naomi | Address on file | | | | | | | |
| 7366092 | KRAMER, PEGGY | Address on file | | | | | | | |
| 7224771 | KRAMER, PEGGY | Address on file | | | | | | | |
| 7365988 | Kramer, Peggy | Address on file | | | | | | | |
| 7147242 | Kramer, Robert | Address on file | | | | | | | |
| 7182814 | Kramer, Sarah | Address on file | | | | | | | |
| 7147243 | Kramer, Sean | Address on file | | | | | | | |
| 7147244 | Kramer, Shayla | Address on file | | | | | | | |
| 7147245 | Kramer, Sidney | Address on file | | | | | | | |
| 7147246 | Kramer, Susan | Address on file | | | | | | | |
| 7147247 | Kramer, Tara | Address on file | | | | | | | |
| 7182815 | Kramer, William | Address on file | | | | | | | |
| 7182816 | Kramer, Wyatt | Address on file | | | | | | | |
| 7182817 | Kramin, June | Address on file | | | | | | | |
| 7147248 | Kramp, Richard | Address on file | | | | | | | |
| 7147249 | Kramschuster, Kayla | Address on file | | | | | | | |
| 7182818 | Krance, John | Address on file | | | | | | | |
| 7147250 | Krance, Rena | Address on file | | | | | | | |
| 7147251 | KRANTHI REALTY LLC | 506 MIDDLESEX AVENUE | | | | COLONIA | NJ | 07067 | |
| 7291923 | Kranthi Realty, LLC | 301 SOUTH MANTORVILLE AVENUE | | | | KASSON | MN | 55944 | |
| 7291924 | Kranthi Realty, LLC | 506 Middlesex Avenue | | | | Colonia | NJ | 07067 | |
| 7620503 | Kranthi Realty, LLC | 506 Middlesex Avenue | | | | Colonia | NJ | 07067 | |
| 7182819 | Kranthi Realty, LLC | 506 Middlesex Avenue | | | | Colonia | NJ | 07067 | |
| 7147252 | Kranz, Ashlee | Address on file | | | | | | | |
| 7182820 | Kranz, David | Address on file | | | | | | | |
| 7147253 | Kranz, Julia | Address on file | | | | | | | |
| 7147254 | Kranz, Sharon | Address on file | | | | | | | |
| 7147255 | Krapfl, Aaron | Address on file | | | | | | | |
| 7147256 | Krapfl, Carlos | Address on file | | | | | | | |
| 7147257 | Krapfl, Elizabeth | Address on file | | | | | | | |
| 7182821 | Krapfl, Joshlyn | Address on file | | | | | | | |
| 7147258 | Krapfl, Michael | Address on file | | | | | | | |
| 7147259 | Krasky, Megan | Address on file | | | | | | | |
| 7147260 | Krass, Mikayla | Address on file | | | | | | | |
| 7147261 | Kratofil, Samantha | Address on file | | | | | | | |
| 7147262 | Kratwell, Andrew | Address on file | | | | | | | |
| 7147263 | Kratwell, Robert | Address on file | | | | | | | |
| 7147264 | Kratz, Sandra | Address on file | | | | | | | |
| 7147265 | Krauel, Mckenzie | Address on file | | | | | | | |
| 7147266 | Kraulik, Samantha | Address on file | | | | | | | |
| 7147270 | KRAUS ANDERSON INCORPORATED | PROPERTY ID 01-1500 | PO BOX 860582 | | | MINNEAPOLIS | MN | 55486-0582 | |
| 7182822 | Kraus, Catherine | Address on file | | | | | | | |
| 7182823 | Kraus, Dawn | Address on file | | | | | | | |
| 7147267 | Kraus, Nolan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147268 | Kraus, Pamela | Address on file | | | | | | | |
| 7147269 | Kraus, Randi | Address on file | | | | | | | |
| 7182824 | Kraus, Thomas | Address on file | | | | | | | |
| 7349892 | KRAUSE FAMILY | Address on file | | | | | | | |
| 7147271 | Krause, Brant | Address on file | | | | | | | |
| 7182825 | Krause, Bretley | Address on file | | | | | | | |
| 7147272 | Krause, Carly | Address on file | | | | | | | |
| 7147273 | Krause, Christine | Address on file | | | | | | | |
| 7182826 | Krause, Cindy | Address on file | | | | | | | |
| 7182827 | Krause, Courtney | Address on file | | | | | | | |
| 7147274 | Krause, Dayna | Address on file | | | | | | | |
| 7182828 | Krause, Devon | Address on file | | | | | | | |
| 7182829 | Krause, Emily | Address on file | | | | | | | |
| 7182830 | Krause, Jaidah | Address on file | | | | | | | |
| 7182831 | Krause, Jeanna | Address on file | | | | | | | |
| 7147275 | Krause, Jeremy | Address on file | | | | | | | |
| 7182832 | Krause, Judith | Address on file | | | | | | | |
| 7147276 | Krause, Katelyn | Address on file | | | | | | | |
| 7147277 | Krause, Kim | Address on file | | | | | | | |
| 7147278 | Krause, Kristin | Address on file | | | | | | | |
| 7147279 | Krause, Lisa | Address on file | | | | | | | |
| 7147280 | Krause, Madison | Address on file | | | | | | | |
| 7147281 | Krause, Michelle | Address on file | | | | | | | |
| 7147282 | Krause, Nathaniel | Address on file | | | | | | | |
| 7147283 | Krause, Savannah | Address on file | | | | | | | |
| 7147284 | Krause, Shawnna | Address on file | | | | | | | |
| 7147285 | Krause, Taylor | Address on file | | | | | | | |
| 7182833 | Krause, Terri | Address on file | | | | | | | |
| 7147286 | Kraushaar, Amanda | Address on file | | | | | | | |
| 7147287 | Krautkramer, Ashley | Address on file | | | | | | | |
| 7182834 | Krautkramer, Joseph | Address on file | | | | | | | |
| 7147288 | Kravtsov, Anastasiya | Address on file | | | | | | | |
| 7147289 | KRC DUBUQUE 847 INCORPORATED | PO BOX 82565 | | | | GOLETA | CA | 93118-2565 | |
| 7192162 | KRC Dubuque 847, Inc. | c/o Clark Hill, PLC | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | |
| 7480985 | KRC Dubuque 847, Inc. | Clark Hill PLC | David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | |
| 7147290 | Krcil, Mikala | Address on file | | | | | | | |
| 7147291 | Krcil, Tate | Address on file | | | | | | | |
| 7147292 | Kreamer, Jason | Address on file | | | | | | | |
| 7147293 | Kreber, Chole | Address on file | | | | | | | |
| 7147295 | KREBS GLAS LAUSCHA (GERMANY) | Am Park 1 | | | | Lauscha | | 98724 | Germany |
| 7147296 | KREBS INTERNATIONAL CO LTD (NINGBO) | No.1065, West Zhongshan Road | Changning District | | | Shanghai | | 200051 | China |
| 7182835 | Krebs, Lisa | Address on file | | | | | | | |
| 7147294 | Krebs, Maria | Address on file | | | | | | | |
| 7147297 | Krebsbach, Carmen | Address on file | | | | | | | |
| 7147298 | Krebsbach, Emily | Address on file | | | | | | | |
| 7147299 | Krebsbach, Sarah | Address on file | | | | | | | |
| 7147300 | Kreeger, Aaliyah | Address on file | | | | | | | |
| 7147301 | Kreft, Allison | Address on file | | | | | | | |
| 7182836 | Kreft, Ashley | Address on file | | | | | | | |
| 7182837 | Kreger, Abigail | Address on file | | | | | | | |
| 7147302 | Krehbiel, Karen | Address on file | | | | | | | |
| 7147303 | Krei, Sherry | Address on file | | | | | | | |
| 7147304 | Kreider, Tyron | Address on file | | | | | | | |
| 7147305 | Kreidermacher, Susan | Address on file | | | | | | | |
| 7147306 | Kreifels, Haili | Address on file | | | | | | | |
| 7182838 | Kreifels, Jane | Address on file | | | | | | | |
| 7147307 | Kreig, Cassandra | Address on file | | | | | | | |
| 7182839 | Kreikemeier, April | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182840 | Kreikemeier, Connor | Address on file | | | | | | | |
| 7182841 | Krein, Lauri | Address on file | | | | | | | |
| 7182842 | Krein, Lisa | Address on file | | | | | | | |
| 7182843 | Kreisel, Lacey | Address on file | | | | | | | |
| 7147308 | Kreitz, Robert | Address on file | | | | | | | |
| 7147309 | Kreitzman, Sandra | Address on file | | | | | | | |
| 7147310 | Krejcarek Skwor, Colleen | Address on file | | | | | | | |
| 7147311 | Krejcha, Madison | Address on file | | | | | | | |
| 7147312 | Kreklow, Kenneth | Address on file | | | | | | | |
| 7182844 | Krell, Matthew | Address on file | | | | | | | |
| 7182845 | Kremer, Rebecca | Address on file | | | | | | | |
| 7147313 | Kremmer, Tiffany | Address on file | | | | | | | |
| 7593313 | KREM-TV | 4103 S. Regal Street | | | | Spokane | WA | 99223 | |
| 7593313 | KREM-TV | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7182846 | Krenke, Matthew | Address on file | | | | | | | |
| 7349893 | KRENT D THOMPSON | Address on file | | | | | | | |
| 7147314 | Krenzel, Mackenzie | Address on file | | | | | | | |
| 7182847 | Krenzelok, Daniel | Address on file | | | | | | | |
| 7147315 | Krepline, Margaret | Address on file | | | | | | | |
| 7147316 | Kreps, Bradley | Address on file | | | | | | | |
| 7147317 | Kreps, Brian | Address on file | | | | | | | |
| 7147318 | Kreps, Shanna | Address on file | | | | | | | |
| 7147319 | Kresa, Alex | Address on file | | | | | | | |
| 7147320 | Kresch, Sarah | Address on file | | | | | | | |
| 7182848 | Kresda, Inc. | 1450 Glenn Curtiss St | | | | Carson | CA | 90746 | |
| 7291925 | Kresda, Inc. | 1900 HWY 49 | | | | BEULAH | ND | 58523 | |
| 7291926 | Kresda, Inc. | 1912 66th St NW | | | | Minot | ND | 58703 | |
| 7291927 | Kresda, Inc. | 225 HWY 2 SE | | | | RUGBY | ND | 58368 | |
| 7182848 | Kresda, Inc. | Randy Westby, President | 1912 66th Street NW | | | Minot | ND | 58703 | |
| 7147321 | Kress, Dawn | Address on file | | | | | | | |
| 7147322 | Kress, Devin | Address on file | | | | | | | |
| 7147323 | Kressel, Madelyn | Address on file | | | | | | | |
| 7147324 | Kressin, Jacob | Address on file | | | | | | | |
| 7147325 | Kretzer, Clifford | Address on file | | | | | | | |
| 7147326 | Kreuser, Thomas | Address on file | | | | | | | |
| 7147327 | Kreutz, Victoria | Address on file | | | | | | | |
| 7182850 | Kreutz, Zachary | Address on file | | | | | | | |
| 7182851 | Kreutzberg, Sally | Address on file | | | | | | | |
| 7147328 | Kreutzer, Dena | Address on file | | | | | | | |
| 7147329 | Kreutzer, Nicole | Address on file | | | | | | | |
| 7147330 | Krey, Patricia | Address on file | | | | | | | |
| 7147331 | Krezelok-Wright, Rebecca | Address on file | | | | | | | |
| 7147332 | Krider, Crystal | Address on file | | | | | | | |
| 7182852 | Krie, Jeff | Address on file | | | | | | | |
| 7147333 | Krie, Justin | Address on file | | | | | | | |
| 7147334 | Kriedeman, Brendon | Address on file | | | | | | | |
| 7182853 | Kriege, James | Address on file | | | | | | | |
| 7147337 | Kriegel Thielen, John | Address on file | | | | | | | |
| 7147335 | Kriegel, Gary | Address on file | | | | | | | |
| 7147336 | Kriegel, Mary | Address on file | | | | | | | |
| 7147338 | Krieger, Breanna | Address on file | | | | | | | |
| 7147339 | Krieger, Kylie | Address on file | | | | | | | |
| 7147340 | Kriehn, Barbara | Address on file | | | | | | | |
| 7182854 | Krien, Kaitlyn | Address on file | | | | | | | |
| 7291928 | KRIENKE FOODS INTERNATIONAL INC | 1343 ARDEN VIEW DRIVE | | | | ARDEN HILLS | MN | 55112 | |
| 7147341 | Kriens, Linda | Address on file | | | | | | | |
| 7291929 | KRIER FOODS INC | 551 KRIER LANE | | | | RANDOM LAKE | WI | 53075 | |
| 7147343 | KRIER FOODS INC | 551 KRIER LANE | | | | RANDOM LAKE | WI | 53075 | |
| 7147344 | KRIER FOODS, INC. | ATTN: BETH HEINEN | PO BOX 307 | | | RANDOM LAKE | WI | 53075 | |
| 7349894 | KRIER REFRIGERATION INCORPORAT | PO BOX 185 | | | | BELGIUM | WI | 53004 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147345 | KRIER REFRIGERATION INCORPORATED | PO BOX 185 | | | | BELGIUM | WI | 53004 | |
| 7147342 | Krier, Lisa | Address on file | | | | | | | |
| 7182855 | Kriescher, Deborah | Address on file | | | | | | | |
| 7182856 | Kriese, Karen | Address on file | | | | | | | |
| 7147346 | Kriesel's Sanitation | 326 E BARD RD | | | | MUSKEGON | MI | 49445 | |
| 7366044 | KRIETEMEYER, KIMBERLY | Address on file | | | | | | | |
| 7147347 | Kriewald, Sydney | Address on file | | | | | | | |
| 7147348 | Krimminger, Evelyn | Address on file | | | | | | | |
| 7349895 | KRINA SCHOENFELDER | Address on file | | | | | | | |
| 7147349 | Kringle, Kristie | Address on file | | | | | | | |
| 7147350 | Krings, Dade | Address on file | | | | | | | |
| 7147351 | Krings, Mariah | Address on file | | | | | | | |
| 7147352 | Krinke, Jodi | Address on file | | | | | | | |
| 7147353 | Krinke, Mark | Address on file | | | | | | | |
| 7182857 | Krinke-Sauer, Caralee | Address on file | | | | | | | |
| 7147354 | Krinock, Kadin | Address on file | | | | | | | |
| 7182858 | Krippner, Steven | Address on file | | | | | | | |
| 7349896 | KRIS BACKSTROM | Address on file | | | | | | | |
| 7349897 | KRIS BLICKFELDT | Address on file | | | | | | | |
| 7349898 | KRIS HEIBERGER | Address on file | | | | | | | |
| 7349899 | KRIS OESTERREICH | Address on file | | | | | | | |
| 7349900 | KRIS ROBINSON | Address on file | | | | | | | |
| 7349901 | KRIS ROMIE | Address on file | | | | | | | |
| 7349902 | KRIS WEST | Address on file | | | | | | | |
| 7182859 | Krisch, Tracie | Address on file | | | | | | | |
| 7349903 | KRISHANA GREENE | Address on file | | | | | | | |
| 7147355 | Krisher, Kaci | Address on file | | | | | | | |
| 7349904 | KRISI NUTTALL | Address on file | | | | | | | |
| 7182860 | Kriske, Ashley | Address on file | | | | | | | |
| 7349905 | KRISSY FARRISH | Address on file | | | | | | | |
| 7349906 | KRIST HANSEN | Address on file | | | | | | | |
| 7147356 | KRIST PROPERTIES | WAGNER FAMILY LIMITED PARTNERSHIP | PO BOX 22216 | | | GREEN BAY | WI | 54305-2216 | |
| 7291930 | Krist Properties & Wagner Family Ltd Partnership c/o Keith Krist | 2541 SOUTH BAY SHORE DRIVE | | | | SISTER BAY | WI | 54234 | |
| 7291931 | Krist Properties & Wagner Family Ltd Partnership c/o Keith Krist | PO Box 22216 | | | | Green Bay | WI | 54305 | |
| 7182863 | Krist Properties & Wagner Family Ltd Partnership c/o Keith Krist | PO Box 64 | | | | SISTER BAY | WI | 54211 | |
| 7619453 | Krist Properties and Wagner Family Limited Partner | c/o Keith Krist | PO Box 168 | | | Sister Bay | WI | 54234 | |
| 7619453 | Krist Properties and Wagner Family Limited Partner | Wanezek, Jaekels, Daul & Babcock, S.C. | Jeffrey F. Jaekels, Attorney | 417 S. Adams Street | | Green Bay | WI | 54301 | |
| 7182861 | Krist, Carla | Address on file | | | | | | | |
| 7182862 | Krist, Robert | Address on file | | | | | | | |
| 7349907 | KRISTA AGUILERA | Address on file | | | | | | | |
| 7349908 | KRISTA CHRISTIANSEN | Address on file | | | | | | | |
| 7349909 | KRISTA ELLIS | Address on file | | | | | | | |
| 7349910 | KRISTA FEDOR | Address on file | | | | | | | |
| 7349911 | KRISTA GAUSLOW | Address on file | | | | | | | |
| 7349912 | KRISTA HALE | Address on file | | | | | | | |
| 7349913 | KRISTA JOHNSON | Address on file | | | | | | | |
| 7349914 | KRISTA KASUBOSKI | Address on file | | | | | | | |
| 7349915 | KRISTA LEARNED | Address on file | | | | | | | |
| 7349916 | KRISTA PHILLIPS | Address on file | | | | | | | |
| 7349917 | KRISTA QUALEY | Address on file | | | | | | | |
| 7349918 | KRISTA SCHMITT | Address on file | | | | | | | |
| 7349919 | KRISTA SHEARER | Address on file | | | | | | | |
| 7349920 | KRISTA TREBTOSKE | Address on file | | | | | | | |
| 7349921 | KRISTA WALL | Address on file | | | | | | | |
| 7349922 | KRISTA WILD | Address on file | | | | | | | |
| 7349923 | KRISTA ZINDA | Address on file | | | | | | | |
| 7349924 | KRISTAN COON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7349925 | KRISTEE MISCH | Address on file | | | | | | | |
| 7349926 | KRISTEN ACKERMAN | Address on file | | | | | | | |
| 7349927 | KRISTEN BECKER | Address on file | | | | | | | |
| 7349928 | KRISTEN BRECKENRIDGE | Address on file | | | | | | | |
| 7349929 | KRISTEN DONDERO | Address on file | | | | | | | |
| 7349930 | KRISTEN DOTY | Address on file | | | | | | | |
| 7349931 | KRISTEN DYSON | Address on file | | | | | | | |
| 7349932 | KRISTEN ENGEVOLD | Address on file | | | | | | | |
| 7349933 | KRISTEN F. JOHNSON | Address on file | | | | | | | |
| 7349934 | KRISTEN GOETHE | Address on file | | | | | | | |
| 7349935 | KRISTEN JONES | Address on file | | | | | | | |
| 7349936 | KRISTEN KASZYNSKI | Address on file | | | | | | | |
| 7349937 | KRISTEN KRUCHTEN | Address on file | | | | | | | |
| 7349938 | KRISTEN L JOHNSON | Address on file | | | | | | | |
| 7349939 | KRISTEN LARDINOIS | Address on file | | | | | | | |
| 7349940 | KRISTEN LOOS | Address on file | | | | | | | |
| 7349941 | KRISTEN MIEDL | Address on file | | | | | | | |
| 7349942 | KRISTEN MILLER | Address on file | | | | | | | |
| 7349943 | KRISTEN N YOUNG | Address on file | | | | | | | |
| 7349944 | KRISTEN PAGELS | Address on file | | | | | | | |
| 7349945 | KRISTEN PIPPERT | Address on file | | | | | | | |
| 7349946 | KRISTEN POULSEN | Address on file | | | | | | | |
| 7349947 | KRISTEN QUICK | Address on file | | | | | | | |
| 7349948 | KRISTEN RIFE | Address on file | | | | | | | |
| 7349949 | KRISTEN SCHOOFF | Address on file | | | | | | | |
| 7349950 | KRISTEN SMITH | Address on file | | | | | | | |
| 7349951 | KRISTEN STELMACH | Address on file | | | | | | | |
| 7349952 | KRISTI A GOLL | Address on file | | | | | | | |
| 7349953 | KRISTI BARDEN | Address on file | | | | | | | |
| 7349954 | KRISTI BEAVER | Address on file | | | | | | | |
| 7349955 | KRISTI BOSTIC | Address on file | | | | | | | |
| 7349956 | KRISTI CHERRY | Address on file | | | | | | | |
| 7349957 | KRISTI FEIT | Address on file | | | | | | | |
| 7349958 | KRISTI GLOVER | Address on file | | | | | | | |
| 7349959 | KRISTI HALLEMAN | Address on file | | | | | | | |
| 7349960 | KRISTI HANSEN | Address on file | | | | | | | |
| 7349961 | KRISTI JOHNSON | Address on file | | | | | | | |
| 7349962 | KRISTI KLOOS | Address on file | | | | | | | |
| 7349963 | KRISTI KRUEGER | Address on file | | | | | | | |
| 7349964 | KRISTI LEEK | Address on file | | | | | | | |
| 7349965 | KRISTI LINDLEY | Address on file | | | | | | | |
| 7349966 | KRISTI LUNA | Address on file | | | | | | | |
| 7349967 | KRISTI M LANOUE | Address on file | | | | | | | |
| 7349968 | KRISTI MALEK | Address on file | | | | | | | |
| 7349969 | KRISTI MASON | Address on file | | | | | | | |
| 7349970 | KRISTI MATTES | Address on file | | | | | | | |
| 7349971 | KRISTI METZ | Address on file | | | | | | | |
| 7349972 | KRISTI MYERS | Address on file | | | | | | | |
| 7349973 | KRISTI PEMBROKE | Address on file | | | | | | | |
| 7349974 | KRISTI REGER | Address on file | | | | | | | |
| 7349975 | KRISTI ROMBERG | Address on file | | | | | | | |
| 7349976 | KRISTI SHAFER | Address on file | | | | | | | |
| 7349977 | KRISTI SMITH | Address on file | | | | | | | |
| 7349978 | KRISTI STARK | Address on file | | | | | | | |
| 7349979 | KRISTI TERPSTRA | Address on file | | | | | | | |
| 7349980 | KRISTI WEINURTER | Address on file | | | | | | | |
| 7291932 | KRISTIAN REGALE INC | 21562 US HWY 169 SOUTH | | | | GRAND RAPIDS | MN | 55744 | |
| 7349981 | KRISTIAN SCHISZIK | Address on file | | | | | | | |
| 7349982 | KRISTIE BADEAU | Address on file | | | | | | | |
| 7349983 | KRISTIE BOOTH | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7349984 | KRISTIE COCHRANE | Address on file | | | | | | | |
| 7349985 | KRISTIE HUMPHREYS | Address on file | | | | | | | |
| 7349986 | KRISTIE KOBUSSEN | Address on file | | | | | | | |
| 7349987 | KRISTIE L PETERSON | Address on file | | | | | | | |
| 7349988 | KRISTIE L. BINKERT | Address on file | | | | | | | |
| 7349989 | KRISTIE PARK | Address on file | | | | | | | |
| 7349990 | KRISTIE WOODWARD | Address on file | | | | | | | |
| 7349991 | KRISTIN A WARDEN | Address on file | | | | | | | |
| 7349992 | KRISTIN BAETEN | Address on file | | | | | | | |
| 7349993 | KRISTIN BRUNSELL | Address on file | | | | | | | |
| 7349994 | KRISTIN DEMIEN | Address on file | | | | | | | |
| 7349995 | KRISTIN DIGHT | Address on file | | | | | | | |
| 7349996 | KRISTIN EDWARDS | Address on file | | | | | | | |
| 7349997 | KRISTIN FRUEH | Address on file | | | | | | | |
| 7349998 | KRISTIN HART | Address on file | | | | | | | |
| 7349999 | KRISTIN JENSEN | Address on file | | | | | | | |
| 7350000 | KRISTIN JONES | Address on file | | | | | | | |
| 7350001 | KRISTIN KLINE | Address on file | | | | | | | |
| 7350002 | KRISTIN L NASH | Address on file | | | | | | | |
| 7350003 | KRISTIN LAWE | Address on file | | | | | | | |
| 7350004 | KRISTIN LEPINSKI | Address on file | | | | | | | |
| 7350005 | KRISTIN M LIEDEKA | Address on file | | | | | | | |
| 7350006 | KRISTIN MANNING | Address on file | | | | | | | |
| 7350007 | KRISTIN NIDA | Address on file | | | | | | | |
| 7350008 | KRISTIN O'CONNOR | Address on file | | | | | | | |
| 7350009 | KRISTIN REED | Address on file | | | | | | | |
| 7350010 | KRISTIN REINKE | Address on file | | | | | | | |
| 7350011 | KRISTIN REMP | Address on file | | | | | | | |
| 7350012 | KRISTIN REYNOLDS | Address on file | | | | | | | |
| 7350013 | KRISTIN RUSNAK | Address on file | | | | | | | |
| 7350014 | KRISTIN S. PERRY | Address on file | | | | | | | |
| 7350015 | KRISTIN SAMPSON | Address on file | | | | | | | |
| 7350016 | KRISTIN SCHNURER | Address on file | | | | | | | |
| 7350017 | KRISTIN SHELDON | Address on file | | | | | | | |
| 7350018 | KRISTIN SHOCKEY | Address on file | | | | | | | |
| 7350019 | KRISTIN SORENSON | Address on file | | | | | | | |
| 7350020 | KRISTIN STEERE | Address on file | | | | | | | |
| 7350021 | KRISTIN WERNER | Address on file | | | | | | | |
| 7350022 | KRISTINA A LOFTIS | Address on file | | | | | | | |
| 7350023 | KRISTINA BOCKAROVSKA | Address on file | | | | | | | |
| 7350024 | KRISTINA CARLSON | Address on file | | | | | | | |
| 7350025 | KRISTINA CHURCH | Address on file | | | | | | | |
| 7350026 | KRISTINA COX | Address on file | | | | | | | |
| 7350027 | KRISTINA DEITZ | Address on file | | | | | | | |
| 7350028 | KRISTINA DILORENZO | Address on file | | | | | | | |
| 7350029 | KRISTINA E REESE | Address on file | | | | | | | |
| 7350030 | KRISTINA FOLTZ | Address on file | | | | | | | |
| 7350031 | KRISTINA GILBERT | Address on file | | | | | | | |
| 7350032 | KRISTINA GUNSER | Address on file | | | | | | | |
| 7350033 | KRISTINA HARPER | Address on file | | | | | | | |
| 7350034 | KRISTINA HODGES | Address on file | | | | | | | |
| 7350035 | KRISTINA KRAUSE | Address on file | | | | | | | |
| 7350036 | KRISTINA LENTZ | Address on file | | | | | | | |
| 7350037 | KRISTINA NORTON | Address on file | | | | | | | |
| 7350038 | KRISTINA SVEUM | Address on file | | | | | | | |
| 7350039 | KRISTINA THIBEAULT | Address on file | | | | | | | |
| 7350040 | KRISTINE BENTRUP | Address on file | | | | | | | |
| 7350041 | KRISTINE BETTERMANN | Address on file | | | | | | | |
| 7350042 | KRISTINE BETZWIESER | Address on file | | | | | | | |
| 7350043 | KRISTINE CLIFFORD | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350044 | KRISTINE DOAN | Address on file | | | | | | | |
| 7350045 | KRISTINE HANSON | Address on file | | | | | | | |
| 7350046 | KRISTINE JORDAN | Address on file | | | | | | | |
| 7350047 | KRISTINE KEALIHER | Address on file | | | | | | | |
| 7350048 | KRISTINE KYRO | Address on file | | | | | | | |
| 7350049 | KRISTINE LEWIS | Address on file | | | | | | | |
| 7350050 | KRISTINE MATEUS | Address on file | | | | | | | |
| 7350051 | KRISTINE NEMEC | Address on file | | | | | | | |
| 7350052 | KRISTINE PEREZ | Address on file | | | | | | | |
| 7350053 | KRISTINE RACKISON | Address on file | | | | | | | |
| 7350054 | KRISTINE REINERT | Address on file | | | | | | | |
| 7350055 | KRISTINE S KORB | Address on file | | | | | | | |
| 7350056 | KRISTINE SCHEFF | Address on file | | | | | | | |
| 7350057 | KRISTINE SEIDL | Address on file | | | | | | | |
| 7350058 | KRISTINE SERKIZ | Address on file | | | | | | | |
| 7350059 | KRISTINE SIMON | Address on file | | | | | | | |
| 7350060 | KRISTINE STANT | Address on file | | | | | | | |
| 7350061 | KRISTINE STARKEY | Address on file | | | | | | | |
| 7350062 | KRISTINE STELLING | Address on file | | | | | | | |
| 7350063 | KRISTINE STENCIL | Address on file | | | | | | | |
| 7350064 | KRISTINE STIVER | Address on file | | | | | | | |
| 7350065 | KRISTINE VAN ROY | Address on file | | | | | | | |
| 7350066 | KRISTINE WALLBERG | Address on file | | | | | | | |
| 7182864 | Kristo, Emily | Address on file | | | | | | | |
| 7147357 | Kristo, Katie | Address on file | | | | | | | |
| 7147358 | Kristo, Kristine | Address on file | | | | | | | |
| 7147359 | Kristof, Darlene | Address on file | | | | | | | |
| 7147360 | Kristof, Michael | Address on file | | | | | | | |
| 7350067 | KRISTOFFER BLACK | Address on file | | | | | | | |
| 7350068 | KRISTOPHER A KAZZEE | Address on file | | | | | | | |
| 7350069 | KRISTOPHER BAIN | Address on file | | | | | | | |
| 7350070 | KRISTOPHER BARON | Address on file | | | | | | | |
| 7350071 | KRISTOPHER DUFFY | Address on file | | | | | | | |
| 7350072 | KRISTOPHER NORDLOF | Address on file | | | | | | | |
| 7350073 | KRISTOPHER NYMAN | Address on file | | | | | | | |
| 7350074 | KRISTOPHER SUMMERS | Address on file | | | | | | | |
| 7350075 | KRISTOPHER W BEECH | Address on file | | | | | | | |
| 7350076 | KRISTY BRZEZINESKI | Address on file | | | | | | | |
| 7350077 | KRISTY DAUGHERTY | Address on file | | | | | | | |
| 7350078 | KRISTY DIRDEN | Address on file | | | | | | | |
| 7350079 | KRISTY GUEST | Address on file | | | | | | | |
| 7350080 | KRISTY HERZIG | Address on file | | | | | | | |
| 7350081 | KRISTY HINDERLITER | Address on file | | | | | | | |
| 7350082 | KRISTY J JOHNSON | Address on file | | | | | | | |
| 7350083 | KRISTY JUHL | Address on file | | | | | | | |
| 7350084 | KRISTY KAROW | Address on file | | | | | | | |
| 7350085 | KRISTY KELLERSMITH | Address on file | | | | | | | |
| 7350086 | KRISTY L OWENS | Address on file | | | | | | | |
| 7350087 | KRISTY LAMBERT | Address on file | | | | | | | |
| 7350088 | KRISTY LANCELLO | Address on file | | | | | | | |
| 7350089 | KRISTY LAUE | Address on file | | | | | | | |
| 7350090 | KRISTY NELSON-GUTIERREZ | Address on file | | | | | | | |
| 7350091 | KRISTY PHILLIPS | Address on file | | | | | | | |
| 7350092 | KRISTY POWELL | Address on file | | | | | | | |
| 7350093 | KRISTY SPINHIRNE | Address on file | | | | | | | |
| 7350094 | KRISTY STAPLES | Address on file | | | | | | | |
| 7350095 | KRISTYN BENNETT | Address on file | | | | | | | |
| 7350096 | KRISTYN SORENSEN | Address on file | | | | | | | |
| 7350097 | KRISTYN STEBELTON | Address on file | | | | | | | |
| 7147361 | Kritzberger, Ryley | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182865 | Kritzeck, Robin | Address on file | | | | | | | |
| 7147362 | Krivachek, Alan | Address on file | | | | | | | |
| 7147363 | Krivak, Nicole | Address on file | | | | | | | |
| 7147364 | Krive, Lynn | Address on file | | | | | | | |
| 7147365 | Krivoshein, Kirsta | Address on file | | | | | | | |
| 7182866 | Krizan, Garth | Address on file | | | | | | | |
| 7147366 | Krizan, Sanja | Address on file | | | | | | | |
| 7147367 | Krizek, Danyel | Address on file | | | | | | | |
| 7147368 | Krizenesky, Ryan | Address on file | | | | | | | |
| 7147369 | Krizizke, Kayla | Address on file | | | | | | | |
| 7147370 | Krizmanich, Ashley | Address on file | | | | | | | |
| 7593887 | KRNA-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7593887 | KRNA-FM | Paul Schifiliti | | | | | | | |
| 7593887 | KRNA-FM | Townsquare Media Cedar Rapids | 27130 Network Place | | | Chicago | IL | 60673-1271 | |
| 7592351 | KRNP-FM | Havas Media Group USA | 200 Hudson Street | | | New York, | NY | 10013 | |
| 7592351 | KRNP-FM | Hometown Family Radio NP | P.O. Box 5853 | | | Grand Island | NE | 68802 | |
| 7592351 | KRNP-FM | Paul Schifiliti | | | | | | | |
| 7147371 | Krobot, Marilyn | Address on file | | | | | | | |
| 7350098 | KROBY NICHOLSON | Address on file | | | | | | | |
| 7595535 | KROC-FM | 122 4th St. SW | | | | Rochester | MN | 55902 | |
| 7595535 | KROC-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7147372 | Krocka, Philip | Address on file | | | | | | | |
| 7147373 | Kroeber, Alex | Address on file | | | | | | | |
| 7147374 | Kroeger, Jonathan | Address on file | | | | | | | |
| 7147375 | Kroells, Janie | Address on file | | | | | | | |
| 7147376 | Kroemer, Christine | Address on file | | | | | | | |
| 7182867 | Kroening, Lisa | Address on file | | | | | | | |
| 7182868 | Kroening, Peggy | Address on file | | | | | | | |
| 7182869 | Kroening, Thomas | Address on file | | | | | | | |
| 7147377 | Kroeplin, Tami | Address on file | | | | | | | |
| 7182870 | Kroese, Michael | Address on file | | | | | | | |
| 7182871 | Kroeten, Franz | Address on file | | | | | | | |
| 7147378 | Krogen, Beatrice | Address on file | | | | | | | |
| 7147380 | KROGER | PO BOX 677546 | | | | DALLAS | TX | 75267-7546 | |
| 7350099 | KROGER | 1408 8TH STREET | | | | HARLAN | IA | 51537 | |
| 7147381 | Kroger Hauling | 1408 8th Street | | | | Harlan | IA | 51537 | |
| 7147379 | Kroger, Kaitlin | Address on file | | | | | | | |
| 7147382 | Krogh, Anne | Address on file | | | | | | | |
| 7147383 | Krogh, Terri | Address on file | | | | | | | |
| 7147384 | Krogman, Alexis | Address on file | | | | | | | |
| 7182872 | Krogman, Neil | Address on file | | | | | | | |
| 7147385 | Krogmeier, Katie | Address on file | | | | | | | |
| 7147386 | Krogsrud, Jessica | Address on file | | | | | | | |
| 7147387 | Krogstad, Devin | Address on file | | | | | | | |
| 7350100 | KROHMER PLUMBING | 401 S OHLMAN | | | | MITCHELL | SD | 57301 | |
| 7147388 | Krohn, Bobby | Address on file | | | | | | | |
| 7182873 | Krohn, Jacob | Address on file | | | | | | | |
| 7147389 | Krohn, Kaylee | Address on file | | | | | | | |
| 7182874 | Krohn, Kierstyn | Address on file | | | | | | | |
| 7147390 | Krohn, Noah | Address on file | | | | | | | |
| 7147391 | Krohn, Spencer | Address on file | | | | | | | |
| 7147392 | Krohnfeldt, Janice | Address on file | | | | | | | |
| 7182875 | Krokstrom, Cooper | Address on file | | | | | | | |
| 7182876 | Krokstrom, Dahlia | Address on file | | | | | | | |
| 7147393 | Kroll, Alexandra | Address on file | | | | | | | |
| 7182877 | Kroll, Andrew | Address on file | | | | | | | |
| 7147394 | Kroll, Austin | Address on file | | | | | | | |
| 7147395 | Kroll, Donna | Address on file | | | | | | | |
| 7147396 | Kroll, Hanna | Address on file | | | | | | | |
| 7182878 | Kroll, Janina | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147397 | Kroll, Karisa | Address on file | | | | | | | |
| 7182879 | Kroll, Kendra | Address on file | | | | | | | |
| 7147398 | Kroll, Shelby | Address on file | | | | | | | |
| 7182880 | Krolnik, Sheena | Address on file | | | | | | | |
| 7182881 | Krom, Kyleigh | Address on file | | | | | | | |
| 7147399 | Kromanaker, Benjamin | Address on file | | | | | | | |
| 7147400 | Kromenacker, Joseph | Address on file | | | | | | | |
| 7147401 | Krominga, Jennafer | Address on file | | | | | | | |
| 7147402 | Kromm, Andrew | Address on file | | | | | | | |
| 7147403 | Kromm, Katlin | Address on file | | | | | | | |
| 7147404 | Kromrei, Riley | Address on file | | | | | | | |
| 7182882 | Kron, Marvin | Address on file | | | | | | | |
| 7147405 | Krona, Samantha | Address on file | | | | | | | |
| 7182883 | Krone, Jill | Address on file | | | | | | | |
| 7291933 | Kronos Incorporated | 900 Chelmsford Street | | | | Lowell | MA | 01851 | |
| 7147406 | KRONOS INCORPORATED | TALENT MANAGEMENT DIVISION | PO BOX 743208 | | | ATLANTA | GA | 30374-3208 | |
| 7147407 | Kronstad, Tina | Address on file | | | | | | | |
| 7147408 | Kroon, Sandra | Address on file | | | | | | | |
| 7182884 | Kropp, Darlene | Address on file | | | | | | | |
| 7182885 | Kropp, Grace | Address on file | | | | | | | |
| 7182886 | Krouth, Diane | Address on file | | | | | | | |
| 7147409 | Krsak, Erika | Address on file | | | | | | | |
| 7594088 | KRSQ-FM | 200 Hudson Street | | | | New York | NY | 10013 | |
| 7594088 | KRSQ-FM | Radio-Billings | 222 N 32nd St | 10th FL | | Billings | MT | 59101 | |
| 7228741 | KRTV Communications LLC | 100 W. Lyndale Ave Ste A | | | | Helena | MT | 59601 | |
| 7228741 | KRTV Communications LLC | Wendy Hill | 3300 Old Havre Hwy | | | Black Eagle | MT | 59414 | |
| 7594231 | KRTV-TV | 200 Hudson Street | | | | New York | NY | 10013 | |
| 7594231 | KRTV-TV | 3300 Old Havre Highway | | | | Black Eagle | MT | 59414 | |
| 7147410 | Kruckeberg, Candace | Address on file | | | | | | | |
| 7147411 | Kruckeberg, Dylan | Address on file | | | | | | | |
| 7182887 | Kruckeberg, Jaye | Address on file | | | | | | | |
| 7147412 | Kruckenberg, Britteny | Address on file | | | | | | | |
| 7182888 | Kruckenberg, Jon | Address on file | | | | | | | |
| 7182889 | Krueger, Allan | Address on file | | | | | | | |
| 7147413 | Krueger, Alyssa | Address on file | | | | | | | |
| 7147414 | Krueger, Amanda | Address on file | | | | | | | |
| 7182890 | Krueger, Ann | Address on file | | | | | | | |
| 7147415 | Krueger, Arianna | Address on file | | | | | | | |
| 7229006 | Krueger, Barbara A. | Address on file | | | | | | | |
| 7147416 | Krueger, Bradley | Address on file | | | | | | | |
| 7147417 | Krueger, Caitlin | Address on file | | | | | | | |
| 7147418 | Krueger, Cameron | Address on file | | | | | | | |
| 7147419 | Krueger, Carey | Address on file | | | | | | | |
| 7182891 | Krueger, Casie | Address on file | | | | | | | |
| 7147420 | Krueger, Chad | Address on file | | | | | | | |
| 7147421 | Krueger, Clara | Address on file | | | | | | | |
| 7147422 | Krueger, Darcie | Address on file | | | | | | | |
| 7147423 | Krueger, Deserea | Address on file | | | | | | | |
| 7147424 | Krueger, Elizabeth | Address on file | | | | | | | |
| 7147425 | Krueger, Erin | Address on file | | | | | | | |
| 7147426 | Krueger, Ethan | Address on file | | | | | | | |
| 7182892 | Krueger, Gene | Address on file | | | | | | | |
| 7147427 | Krueger, Grace | Address on file | | | | | | | |
| 7147428 | Krueger, Hunter | Address on file | | | | | | | |
| 7147429 | Krueger, Jake | Address on file | | | | | | | |
| 7182893 | Krueger, Jason | Address on file | | | | | | | |
| 7147430 | Krueger, Jonathan | Address on file | | | | | | | |
| 7147431 | Krueger, Joshua | Address on file | | | | | | | |
| 7182894 | Krueger, Karla | Address on file | | | | | | | |
| 7182895 | Krueger, Kathy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147432 | Krueger, Keri | Address on file | | | | | | | |
| 7182896 | Krueger, Kerry | Address on file | | | | | | | |
| 7147433 | Krueger, Kobe | Address on file | | | | | | | |
| 7147434 | Krueger, Lavonne | Address on file | | | | | | | |
| 7147436 | Krueger, Lisa | Address on file | | | | | | | |
| 7147435 | Krueger, Lisa | Address on file | | | | | | | |
| 7182897 | Krueger, Logan | Address on file | | | | | | | |
| 7147437 | Krueger, Marcia | Address on file | | | | | | | |
| 7147438 | Krueger, Margaret | Address on file | | | | | | | |
| 7147439 | Krueger, Mary | Address on file | | | | | | | |
| 7147440 | Krueger, Maxwell | Address on file | | | | | | | |
| 7147441 | Krueger, Megan | Address on file | | | | | | | |
| 7147442 | Krueger, Michael | Address on file | | | | | | | |
| 7147443 | Krueger, Michelle | Address on file | | | | | | | |
| 7147444 | Krueger, Mikayla | Address on file | | | | | | | |
| 7147445 | Krueger, Paige | Address on file | | | | | | | |
| 7147446 | Krueger, Pamela | Address on file | | | | | | | |
| 7147447 | Krueger, Rebecca | Address on file | | | | | | | |
| 7147448 | Krueger, Rebecca | Address on file | | | | | | | |
| 7182898 | Krueger, Robert | Address on file | | | | | | | |
| 7182899 | Krueger, Robin | Address on file | | | | | | | |
| 7147449 | Krueger, Russell | Address on file | | | | | | | |
| 7182900 | Krueger, Tammy | Address on file | | | | | | | |
| 7147450 | Krueger, Tyra | Address on file | | | | | | | |
| 7182901 | Krueger, Vicki | Address on file | | | | | | | |
| 7147451 | Krueger-Smith, Kayin | Address on file | | | | | | | |
| 7147452 | Krug, Breanne | Address on file | | | | | | | |
| 7147453 | Krug, Kara Ann | Address on file | | | | | | | |
| 7147454 | Kruger, Aaron | Address on file | | | | | | | |
| 7182902 | Kruger, Andrew | Address on file | | | | | | | |
| 7182903 | Kruger, Isaiah | Address on file | | | | | | | |
| 7147455 | Kruger, Kristen | Address on file | | | | | | | |
| 7147456 | Kruger, Kylie | Address on file | | | | | | | |
| 7147457 | Kruger, Lady | Address on file | | | | | | | |
| 7147458 | Kruger, Virginia | Address on file | | | | | | | |
| 7147459 | Kruhmin, Kayci | Address on file | | | | | | | |
| 7182904 | Kruisselbrink, Maci | Address on file | | | | | | | |
| 7147460 | Krukowski, Carrie | Address on file | | | | | | | |
| 7147461 | Krull, Margaret | Address on file | | | | | | | |
| 7182905 | Krull, Sarah | Address on file | | | | | | | |
| 7147462 | Krumenauer, Elizabeth | Address on file | | | | | | | |
| 7182906 | Krumenauer, Timberlynn | Address on file | | | | | | | |
| 7182907 | Krumm, Jenna | Address on file | | | | | | | |
| 7147463 | Krumm, Paige | Address on file | | | | | | | |
| 7147464 | Krump, Becky | Address on file | | | | | | | |
| 7147465 | Krumtum, Michael | Address on file | | | | | | | |
| 7147466 | Krupa, Libby | Address on file | | | | | | | |
| 7147467 | Krupske, Cole | Address on file | | | | | | | |
| 7147468 | Kruschke, Alex | Address on file | | | | | | | |
| 7182908 | Kruschke, Elizabeth | Address on file | | | | | | | |
| 7182909 | Kruse, Bethany | Address on file | | | | | | | |
| 7147469 | Kruse, Catherine | Address on file | | | | | | | |
| 7147470 | Kruse, Hailey | Address on file | | | | | | | |
| 7147471 | Kruse, Karli | Address on file | | | | | | | |
| 7182910 | Kruse, Laura | Address on file | | | | | | | |
| 7147472 | Kruse, Lee | Address on file | | | | | | | |
| 7147473 | Kruse, Lori | Address on file | | | | | | | |
| 7147474 | Kruse, Ruth | Address on file | | | | | | | |
| 7182911 | Kruse, Sharon | Address on file | | | | | | | |
| 7182912 | Kruse, Stella | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147475 | Kruse, Zoie | Address on file | | | | | | | |
| 7147476 | Krusemeier, Brittany | Address on file | | | | | | | |
| 7350101 | KRUSER FAMILY | Address on file | | | | | | | |
| 7147477 | Kruser, Jacob | Address on file | | | | | | | |
| 7147478 | Kruswicki, Harmony | Address on file | | | | | | | |
| 7147479 | Krutsinger, Danielle | Address on file | | | | | | | |
| 7147480 | Krutz, Rachel | Address on file | | | | | | | |
| 7147481 | Krutz, Skyler | Address on file | | | | | | | |
| 7147482 | Krutza, Makayla | Address on file | | | | | | | |
| 7147483 | Krutzfeld, Kelly | Address on file | | | | | | | |
| 7147484 | Kruzicki, Shannon | Address on file | | | | | | | |
| 7594123 | KRWK-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594123 | KRWK-FM | Midwest Radio of Fargo-Moorhea | PO Box 10097 | | | Fargo | ND | 10097 | |
| 7147485 | Kryfka, Robin | Address on file | | | | | | | |
| 7147486 | Kryger, Jeffrey | Address on file | | | | | | | |
| 7182913 | Krysiak, Wade | Address on file | | | | | | | |
| 7350102 | KRYSTA HUBBARD | Address on file | | | | | | | |
| 7350103 | KRYSTA L SWANSON | Address on file | | | | | | | |
| 7350104 | KRYSTA VANDAMME | Address on file | | | | | | | |
| 7350105 | KRYSTAL CAMPBELL | Address on file | | | | | | | |
| 7350106 | KRYSTAL FORSGREN | Address on file | | | | | | | |
| 7350107 | KRYSTAL LAYOFF | Address on file | | | | | | | |
| 7350108 | KRYSTAL PETRE | Address on file | | | | | | | |
| 7350109 | KRYSTAL SCHULTZ | Address on file | | | | | | | |
| 7350110 | KRYSTAL TATMAN | Address on file | | | | | | | |
| 7350111 | KRYSTAL TIERNEY | Address on file | | | | | | | |
| 7350112 | KRYSTENA KUNZE | Address on file | | | | | | | |
| 7350113 | KRYSTIN WELLS | Address on file | | | | | | | |
| 7350114 | KRYSTINA SIMON | Address on file | | | | | | | |
| 7350115 | KRYSTINE HOEFLER | Address on file | | | | | | | |
| 7350116 | KRYSTLE E MORIN | Address on file | | | | | | | |
| 7350117 | KRYSTLE RAMIREZ | Address on file | | | | | | | |
| 7594923 | KRZN-FM | 2075 Central Ave | | | | Billings | MT | 59102 | |
| 7594923 | KRZN-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7147487 | Krzycki, Anthony | Address on file | | | | | | | |
| 7147488 | Krzywicki, Mikayla | Address on file | | | | | | | |
| 7147489 | Krzyzewski, Ann | Address on file | | | | | | | |
| 7147490 | KS Dept of Revenue | 120 SE 10th Avenue | | | | Topeka | KS | 66612-1588 | |
| 7291934 | KSF ACQUISITION CORP | 3750 INVESTMENT LANE STE 2 | | | | WEST PALM BEACH | FL | 33404 | |
| 7147491 | KSH BRANDS LLC | 2 MILL STREET | | | | CORNWALL | NY | 12518 | |
| 7350118 | KSH BRANDS LLC (C-HUB) | 2 MILL STREET | | | | CORNWALL | NY | 12518 | |
| 7147492 | KSID RADIO | PO BOX 37 | | | | SIDNEY | NE | 69162 | |
| 7594259 | KSKN-TV | 4103 S Regal Street | | | | Spokane | WA | 99223 | |
| 7594259 | KSKN-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594299 | KSL TV | 55 North 300 West | Suite 200 | | | Salt Lake City | UT | 84101 | |
| 7594299 | KSL TV | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7595008 | KSNA-FM | 854 Lindsay Blvd | | | | Idaho Falls | ID | 83402 | |
| 7595008 | KSNA-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7595374 | KSRZ-FM | 10714 Mockingbird Drive | | | | Omaha | NE | 68127 | |
| 7595374 | KSRZ-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594121 | KSTC-TV | 3415 UNIVERSITY AVE | | | | SAINT PAUL | MN | 55114 | |
| 7594121 | KSTC-TV | HAVAS MEDIA GROUP | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7594694 | KSTP-TV | 2415 University Ave | | | | Saint Paul | MN | 55114 | |
| 7594694 | KSTP-TV | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7226269 | KSTU-TV Tribune Media | Dario Sandoval | 5800 Sunset Blvd | | | Los Angeles | CA | 90028 | |
| 7226269 | KSTU-TV Tribune Media | PO Box 59750 | | | | Los Angeles | CA | 90074-9750 | |
| 7594226 | KSUX-FM | 1655 Palm Beach Lakes Blvd. | 9th Floor, Suite 903 | | | West Palm Beach | FL | 33401 | |
| 7594226 | KSUX-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594245 | KSVI-TV | 5000 Riverside Drive | Bldg 5 Suite 200 | | | Irving | TX | 75039 | |
| 7594245 | KSVI-TV | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7291935 | KT HEALTH LLC | 584 EAST 1100 SOUTH STE 4 | | | | AMERICAN FORK | UT | 84003-3887 | |
| 7147493 | KT HEALTH LLC | 584 EAST 1100 SOUTH STE 4 | | | | AMERICAN FORK | UT | 84003-3887 | |
| 7350119 | KT HEALTH LLC | 584 EAST 1100 SOUTH STE 4 | | | | AMERICAN FORK | UT | 84003-0000 | |
| 7147494 | KT INDUSTRIES | 523 JALAN KLUANG 83000 BATU PABAT | | | | JOHOR | | | MALAYSIA |
| 7594630 | KTGF TV | 100 West Lyndale Ave | Suite A | | | Helena | MT | 59601 | |
| 7594630 | KTGF TV | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594708 | KTTC Television Inc | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594708 | KTTC Television Inc | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594708 | KTTC Television Inc | PO Box 1001 | | | | Quincy | IL | 62306-1001 | |
| 7594560 | KTTW FOX 7 | 2817 W 11th St | | | | Sioux Falls | SD | 57104 | |
| 7594560 | KTTW FOX 7 | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594600 | KTVI-TV | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594600 | KTVI-TV | PO BOX 1001 | | | | Quincy | IL | 62306 | |
| 7228813 | KTVQ Communications, LLC | 3203 3rd Ave N | | | | Billings | MT | 59101 | |
| 7594622 | KTVQ-TV | 3203 3rd Ave North | | | | Billings | MT | 59101 | |
| 7594622 | KTVQ-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7593067 | KTVX-TV | 5000 RIVERSIDE DR | BUILDING 5 SUITE 200 | | | IRVING | TX | 75039 | |
| 7593067 | KTVX-TV | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7595338 | KTWB-FM | 1655 PALM BEACH LAKES BLVD. | 9TH FLOOR, SUITE #903 | | | WEST PALM BEACH | FL | 33401 | |
| 7595338 | KTWB-FM | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7147495 | Ku, Eh Ney | Address on file | | | | | | | |
| 7147496 | Ku, James | Address on file | | | | | | | |
| 7147497 | Ku, Say Bwe Wah | Address on file | | | | | | | |
| 7147498 | Kuach, Michael | Address on file | | | | | | | |
| 7291936 | KUANTUM BRANDS LLC | 1747 HANCOCK ST, STE A | | | | SAN DIEGO | CA | 92101-0000 | |
| 7147499 | Kubal, Thomas | Address on file | | | | | | | |
| 7147500 | Kuball, Kelli | Address on file | | | | | | | |
| 7147501 | Kube, Sophie | Address on file | | | | | | | |
| 7182914 | Kuberski, Luke | Address on file | | | | | | | |
| 7147502 | Kubesh, Andrea | Address on file | | | | | | | |
| 7147503 | Kubetz, Ariel | Address on file | | | | | | | |
| 7182915 | Kubik, Cody | Address on file | | | | | | | |
| 7147504 | Kubik, Taylor | Address on file | | | | | | | |
| 7182916 | Kubik, Tim | Address on file | | | | | | | |
| 7147505 | Kubinski, Jennifer | Address on file | | | | | | | |
| 7147506 | Kubisiak, George | Address on file | | | | | | | |
| 7182917 | Kubisiak, Mark | Address on file | | | | | | | |
| 7147507 | Kubiszewski, Samantha | Address on file | | | | | | | |
| 7147508 | Kubitz-Pierce, Laura | Address on file | | | | | | | |
| 7147509 | Kubly, Brenda | Address on file | | | | | | | |
| 7147510 | Kubsch, Kevin | Address on file | | | | | | | |
| 7182918 | Kubsh-Peltier, Cheryl | Address on file | | | | | | | |
| 7182919 | Kuca, Cynthia | Address on file | | | | | | | |
| 7147511 | KUCERA ELECTRIC INC | ROBERT L KUCERA | PO BOX 1828 | | | WINNER | SD | 57580 | |
| 7350120 | KUCERA ELECTRIC INC. | 130 NORTH MAIN | | | | WINNER | SD | 57580 | |
| 7182920 | Kucera-Mc Connell, Connie | Address on file | | | | | | | |
| 7147512 | Kuchar, Abygail | Address on file | | | | | | | |
| 7147513 | Kucharik, Cheryl | Address on file | | | | | | | |
| 7147514 | Kucharski, Cathy | Address on file | | | | | | | |
| 7147515 | Kuchenbecker, Julie | Address on file | | | | | | | |
| 7147516 | Kuchera, Heather | Address on file | | | | | | | |
| 7147517 | Kuchta, Chantelle | Address on file | | | | | | | |
| 7147518 | Kuchta, Megan | Address on file | | | | | | | |
| 7147519 | Kucker, Payton | Address on file | | | | | | | |
| 7182921 | Kuckes, Michael | Address on file | | | | | | | |
| 7182922 | Kucsulain, Shelly | Address on file | | | | | | | |
| 7594665 | KUCW-TV | 5000 RIVERSIDE DR | BUILDING 5 SUITE 200 | | | IRVING | TX | 75039 | |
| 7594665 | KUCW-TV | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7182923 | Kuczkowski, Hailey | Address on file | | | | | | | |
| 7147520 | Kuczmarski, Nancy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147521 | Kudick, Kayla | Address on file | | | | | | | |
| 7350121 | KUE YANG LO | Address on file | | | | | | | |
| 7147522 | Kue, Cassandra | Address on file | | | | | | | |
| 7147523 | Kue, Marcus | Address on file | | | | | | | |
| 7147524 | Kuechler, Jennifer | Address on file | | | | | | | |
| 7182924 | Kuecker, Janet | Address on file | | | | | | | |
| 7182925 | Kuehl, Angela | Address on file | | | | | | | |
| 7147525 | Kuehl, Bailey | Address on file | | | | | | | |
| 7147526 | Kuehl, Jessie | Address on file | | | | | | | |
| 7147527 | Kuehl, Lena | Address on file | | | | | | | |
| 7182926 | Kuehl, Madison | Address on file | | | | | | | |
| 7147528 | Kuehl, Pamela | Address on file | | | | | | | |
| 7147529 | Kuehl, Sierra | Address on file | | | | | | | |
| 7182927 | Kuehl, Teresa | Address on file | | | | | | | |
| 7147530 | Kuehmichel, Nannette | Address on file | | | | | | | |
| 7147531 | Kuehn, Haley | Address on file | | | | | | | |
| 7182928 | Kuehne, Annette | Address on file | | | | | | | |
| 7182929 | Kuehne, Kayla | Address on file | | | | | | | |
| 7147532 | Kueker, Cora | Address on file | | | | | | | |
| 7182930 | Kueker, Cynthia | Address on file | | | | | | | |
| 7182931 | Kueker, Darrian | Address on file | | | | | | | |
| 7182932 | Kueker, Krysta | Address on file | | | | | | | |
| 7350122 | KUEMMERLEIN FAMILY | Address on file | | | | | | | |
| 7182933 | Kuenzel, Malinda | Address on file | | | | | | | |
| 7147533 | Kuenzli, Lauren | Address on file | | | | | | | |
| 7147534 | Kues, Cody | Address on file | | | | | | | |
| 7147535 | Kuester, Marjorie | Address on file | | | | | | | |
| 7147536 | Kuestermeyer, Erin | Address on file | | | | | | | |
| 7182934 | Kuetemeyer, Emily | Address on file | | | | | | | |
| 7182935 | Kuetemeyer, Jeremy | Address on file | | | | | | | |
| 7350123 | KUETH CHAN | Address on file | | | | | | | |
| 7182936 | Kuethe, Samantha | Address on file | | | | | | | |
| 7182937 | Kuether, Tami | Address on file | | | | | | | |
| 7147537 | Kufahl, Alyssa | Address on file | | | | | | | |
| 7182938 | Kufahl, Donna | Address on file | | | | | | | |
| 7147538 | Kuffel, Paula | Address on file | | | | | | | |
| 7147539 | Kugath, Sarah | Address on file | | | | | | | |
| 7182939 | Kugler, Gwendolyn | Address on file | | | | | | | |
| 7182940 | Kugler, Heather | Address on file | | | | | | | |
| 7147540 | Kugler, Kloie | Address on file | | | | | | | |
| 7182941 | Kugler, Mckenzie | Address on file | | | | | | | |
| 7147541 | Kugler, Olivia | Address on file | | | | | | | |
| 7182942 | Kugler, Rachel | Address on file | | | | | | | |
| 7147542 | Kuhfeld, Clayton | Address on file | | | | | | | |
| 7147543 | Kuhl, Dylan | Address on file | | | | | | | |
| 7147544 | Kuhl, Holly | Address on file | | | | | | | |
| 7147545 | Kuhl, Lisa | Address on file | | | | | | | |
| 7147546 | Kuhl, Shelly | Address on file | | | | | | | |
| 7147547 | Kuhl, Timothy | Address on file | | | | | | | |
| 7147548 | Kuhlman, Diane | Address on file | | | | | | | |
| 7182943 | Kuhlmann, Ashley | Address on file | | | | | | | |
| 7147549 | Kuhlmann, Caitlyn | Address on file | | | | | | | |
| 7564681 | Kuhn North America | P O Box 167 | | | | Brodhead | MN | 53520 | |
| 7147550 | Kuhn, Jacquelin | Address on file | | | | | | | |
| 7147551 | Kuhn, Kathryne | Address on file | | | | | | | |
| 7182944 | Kuhn, Maggie | Address on file | | | | | | | |
| 7147552 | Kuhn, Nickolas | Address on file | | | | | | | |
| 7147553 | Kuhnert, Kodi | Address on file | | | | | | | |
| 7147554 | Kuhni, Nicole | Address on file | | | | | | | |
| 7147555 | Kuhnle, Gregory | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147556 | Kuhse, Tanner | Address on file | | | | | | | |
| 7147557 | Kujak, Richard | Address on file | | | | | | | |
| 7147558 | Kujak, Scott | Address on file | | | | | | | |
| 7182945 | Kujak, Thomas | Address on file | | | | | | | |
| 7147559 | Kujala, Paige | Address on file | | | | | | | |
| 7147560 | Kujava, Julie | Address on file | | | | | | | |
| 7147561 | Kujava, Margaret | Address on file | | | | | | | |
| 7147562 | Kukacka, Melissa | Address on file | | | | | | | |
| 7147563 | Kukanich, Jenna | Address on file | | | | | | | |
| 7147564 | KUKDONG CORP | KUKDONG BLDG229-3 YOUNGDAP DONG | SUNGDONG KU | | | SEOUL | | | KOREA |
| 7147565 | KU-Kentucky Utilities Company | 220 West Main St. | | | | Louisville | KY | 40202 | |
| 7147566 | KU-Kentucky Utilities Company | PO Box 9001954 | | | | Louisville | KY | 40290-1954 | |
| 7147567 | Kuker, Macie | Address on file | | | | | | | |
| 7147568 | Kuklinski, Kelly | Address on file | | | | | | | |
| 7182946 | Kukta, Katelyn | Address on file | | | | | | | |
| 7147569 | Kukulka, Arielle | Address on file | | | | | | | |
| 7147570 | Kulczyk, Jordan | Address on file | | | | | | | |
| 7147571 | Kulich, Caleb | Address on file | | | | | | | |
| 7182947 | Kulick, Nicholas | Address on file | | | | | | | |
| 7182948 | Kulig, Amy | Address on file | | | | | | | |
| 7147572 | Kulis, Theresa | Address on file | | | | | | | |
| 7182949 | Kuliu, Rachel | Address on file | | | | | | | |
| 7147573 | Kulke, Jonathan | Address on file | | | | | | | |
| 7147574 | Kull, Jennifer | Address on file | | | | | | | |
| 7350124 | KULLEN PARKS | Address on file | | | | | | | |
| 7182950 | Kulow, Emily | Address on file | | | | | | | |
| 7182951 | Kulow, Riley | Address on file | | | | | | | |
| 7564682 | Kulp's Of Stratford L L C | Po Box 147 | | | | Stratford | WI | 54484 | |
| 7147575 | Kulset, Tiffany | Address on file | | | | | | | |
| 7147576 | Kult, Chad | Address on file | | | | | | | |
| 7147577 | Kultgen, Thomas | Address on file | | | | | | | |
| 7147578 | Kulus, Kellie | Address on file | | | | | | | |
| 7147579 | Kum, Keelie | Address on file | | | | | | | |
| 7147582 | KUMAR INTERNATIONAL | | | | | | | | |
| 7182952 | Kumar, Neil | Address on file | | | | | | | |
| 7182953 | Kumar, Sahil | Address on file | | | | | | | |
| 7147580 | Kumar, Sanjeev | Address on file | | | | | | | |
| 7147581 | Kumar, Sarah | Address on file | | | | | | | |
| 7147583 | Kumbalek, Eli | Address on file | | | | | | | |
| 7147584 | Kumbier, Adam | Address on file | | | | | | | |
| 7147585 | Kumferman, Angelica | Address on file | | | | | | | |
| 7182954 | Kumley, Irene | Address on file | | | | | | | |
| 7147586 | Kumlin, Sabrina | Address on file | | | | | | | |
| 7182955 | Kumm, Allen | Address on file | | | | | | | |
| 7147587 | Kumm, Kraig | Address on file | | | | | | | |
| 7147588 | Kumm, Maci | Address on file | | | | | | | |
| 7147589 | Kummer, Eric | Address on file | | | | | | | |
| 7182956 | Kummer, Kari | Address on file | | | | | | | |
| 7182957 | Kumpf, Noah | Address on file | | | | | | | |
| 7147590 | Kunath, Amanda | Address on file | | | | | | | |
| 7147591 | Kuncl, Jocelyn | Address on file | | | | | | | |
| 7147592 | Kunde, Nicholas | Address on file | | | | | | | |
| 7147593 | Kundert, Hannah | Address on file | | | | | | | |
| 7182958 | Kundinger, Brittney | Address on file | | | | | | | |
| 7147594 | Kundo, Jessica | Address on file | | | | | | | |
| 7147595 | Kunert, Dakota | Address on file | | | | | | | |
| 7147596 | Kunhart, Aubrey | Address on file | | | | | | | |
| 7147597 | Kunick, Braidyn | Address on file | | | | | | | |
| 7147598 | Kunkel, Madison | Address on file | | | | | | | |
| 7147599 | Kunkel, Mary | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147600 | Kunkel, William | Address on file | | | | | | | |
| 7147601 | Kunkle, Donald | Address on file | | | | | | | |
| 7147602 | Kuno, Jace | Address on file | | | | | | | |
| 7147603 | KUNSHAN JUN YUAN ARTS & CRAFTS CO LTD | No. 551 Jujin Rd., Zhangpu Town | | | | Kunshan | Jiangsu Province | | China |
| 7147604 | Kunsman, Brady | Address on file | | | | | | | |
| 7147605 | Kuntz, Kayla | Address on file | | | | | | | |
| 7147606 | Kuntz, Kolten | Address on file | | | | | | | |
| 7147607 | Kunz, Brian | Address on file | | | | | | | |
| 7182959 | Kunz, Jackie | Address on file | | | | | | | |
| 7182960 | Kunz, Johnathan | Address on file | | | | | | | |
| 7182961 | Kunz, Maurine | Address on file | | | | | | | |
| 7147608 | Kunze, Melanie | Address on file | | | | | | | |
| 7147609 | Kunzler, Brandon | Address on file | | | | | | | |
| 7182962 | Kunzler, Nadine | Address on file | | | | | | | |
| 7147610 | Kuonen, Jordan | Address on file | | | | | | | |
| 7147611 | Kuopus, Keith | Address on file | | | | | | | |
| 7182963 | Kupcow, Tania | Address on file | | | | | | | |
| 7147612 | Kupelian, Harry | Address on file | | | | | | | |
| 7147613 | Kupfer, Landry | Address on file | | | | | | | |
| 7147614 | Kupferer, Carey | Address on file | | | | | | | |
| 7147615 | Kuphal, Avery | Address on file | | | | | | | |
| 7147616 | Kuphal, Olivia | Address on file | | | | | | | |
| 7182964 | Kupper, Shirley | Address on file | | | | | | | |
| 7182965 | Kupper, Wyatt | Address on file | | | | | | | |
| 7147617 | Kuppireddy, Sarada | Address on file | | | | | | | |
| 7147618 | Kurak, Jessica | Address on file | | | | | | | |
| 7147619 | Kuranda, Ashley | Address on file | | | | | | | |
| 7147620 | Kurasz, Rachel | Address on file | | | | | | | |
| 7147621 | Kurasz, Shirley | Address on file | | | | | | | |
| 7147622 | Kurer, Peggy | Address on file | | | | | | | |
| 7147623 | Kurfman, Thomas | Address on file | | | | | | | |
| 7147624 | Kurian, Jody | Address on file | | | | | | | |
| 7182966 | Kurian, Tresa | Address on file | | | | | | | |
| 7350125 | KURICH THAO | Address on file | | | | | | | |
| 7350126 | KURKERWICZ FAMILY | Address on file | | | | | | | |
| 7147625 | Kurki, Kayla | Address on file | | | | | | | |
| 7147626 | Kurki, Patti | Address on file | | | | | | | |
| 7147627 | Kurkowski, Makayla | Address on file | | | | | | | |
| 7147628 | Kurns, Makynzie | Address on file | | | | | | | |
| 7147629 | Kurowski, Sandra | Address on file | | | | | | | |
| 7147630 | Kurrelmeyer, Michele | Address on file | | | | | | | |
| 7350127 | KURSTON ROSS | Address on file | | | | | | | |
| 7147631 | Kurszewski, Elizabeth | Address on file | | | | | | | |
| 7147632 | Kurszewski, Haley | Address on file | | | | | | | |
| 7350128 | KURT ANNIS | Address on file | | | | | | | |
| 7350129 | KURT BOESEN | Address on file | | | | | | | |
| 7350130 | KURT BRADY | Address on file | | | | | | | |
| 7350131 | KURT EFFLING | Address on file | | | | | | | |
| 7350132 | KURT HELLWIG | Address on file | | | | | | | |
| 7350133 | KURT HILL | Address on file | | | | | | | |
| 7350134 | KURT HOLLATZ | Address on file | | | | | | | |
| 7350135 | KURT JOHNSON | Address on file | | | | | | | |
| 7350136 | KURT KONTOWICZ | Address on file | | | | | | | |
| 7350137 | KURT NIEMI | Address on file | | | | | | | |
| 7350138 | KURT REED | Address on file | | | | | | | |
| 7147633 | KURT S ADLER | 122 E 42ND STREET 2ND FLOOR | | | | NEW YORK | NY | 10168 | |
| 7291937 | KURT S ADLER | Address on file | | | | | | | |
| 7350139 | KURT S ADLER (C-HUB) | 122 E 42ND STREET 2ND FLOOR | | | | NEW YORK | NY | 10168 | |
| 7366729 | Kurt S. Adler, Inc | 122 East 42nd St., 2nd Fl | | | | New York | NY | 10168 | |
| 7350140 | KURT SIPIORSKI | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350141 | KURT STERNITZKY | Address on file | | | | | | | |
| 7350142 | KURT THOMAS | Address on file | | | | | | | |
| 7350143 | KURT TOYNBEE | Address on file | | | | | | | |
| 7350144 | KURT WEBER | Address on file | | | | | | | |
| 7350145 | KURT WENTZ | Address on file | | | | | | | |
| 7350146 | KURT WHEELER | Address on file | | | | | | | |
| 7182967 | Kurt, Caitlyn | Address on file | | | | | | | |
| 7182968 | Kurtenbach, Sharalee | Address on file | | | | | | | |
| 7564683 | Kurth Sheet Metal Inc. | 4115 123rd St | | | | Chippewa Falls | WI | 54729 | |
| 7147634 | Kurth, Amber | Address on file | | | | | | | |
| 7182969 | Kurth, Jamine | Address on file | | | | | | | |
| 7147635 | Kurth, Jason | Address on file | | | | | | | |
| 7147636 | Kurth, Joshua | Address on file | | | | | | | |
| 7147637 | Kurth, Kathy | Address on file | | | | | | | |
| 7182970 | Kurth, Lisa | Address on file | | | | | | | |
| 7147638 | Kurth, Megan | Address on file | | | | | | | |
| 7182971 | Kurth, Rebecca | Address on file | | | | | | | |
| 7182972 | Kurth, Shelly | Address on file | | | | | | | |
| 7291938 | Kurtis Enterprises | 302 M Ave | | | | Vinton | IA | 52349 | |
| 7350147 | KURTIS FEIGE | Address on file | | | | | | | |
| 7350148 | KURTIS HARDIE | Address on file | | | | | | | |
| 7350149 | KURTIS HOLMAN | Address on file | | | | | | | |
| 7147639 | KURTS ENTERPRISES | 302 M AVENUE | | | | VINTON | IA | 52349 | |
| 7147640 | Kurtz, Amber | Address on file | | | | | | | |
| 7147641 | Kurtz, Chloe | Address on file | | | | | | | |
| 7182973 | Kurtz, Darrel | Address on file | | | | | | | |
| 7147642 | Kurtz, Donna | Address on file | | | | | | | |
| 7147643 | Kurtz, Joshua | Address on file | | | | | | | |
| 7147644 | Kurtz, Melissa | Address on file | | | | | | | |
| 7182974 | Kurtz, Shelley | Address on file | | | | | | | |
| 7147645 | Kurtzer, Garrett | Address on file | | | | | | | |
| 7147646 | Kurtz-Thomes, Marie | Address on file | | | | | | | |
| 7182975 | Kurucz, Elizabeth | Address on file | | | | | | | |
| 7147647 | Kurylo, Joey | Address on file | | | | | | | |
| 7182976 | Kurzawa, Greg | Address on file | | | | | | | |
| 7182977 | Kurzenberger, Julie | Address on file | | | | | | | |
| 7147648 | Kuschka, Ocean | Address on file | | | | | | | |
| 7147649 | Kusecek, Susan | Address on file | | | | | | | |
| 7564684 | Kusel Equipment Co. | 820 West St | | | | Watertown | WI | 53094-3608 | |
| 7147650 | Kushner, Nathaniel | Address on file | | | | | | | |
| 7147651 | Kuske, Taylor | Address on file | | | | | | | |
| 7147652 | Kuskie, Judith | Address on file | | | | | | | |
| 7147653 | Kusnier, Malgorzata | Address on file | | | | | | | |
| 7147654 | Kuss, Brittany | Address on file | | | | | | | |
| 7147655 | Kuss, Garrett | Address on file | | | | | | | |
| 7147656 | Kuss, Gayle | Address on file | | | | | | | |
| 7147657 | Kuss, Sally | Address on file | | | | | | | |
| 7182978 | Kussatz, Chad | Address on file | | | | | | | |
| 7147658 | Kussman, Alyssa | Address on file | | | | | | | |
| 7147659 | Kussman, Bailey | Address on file | | | | | | | |
| 7182979 | Kussow, Janice | Address on file | | | | | | | |
| 7182980 | Kust, Sharon | Address on file | | | | | | | |
| 7182981 | Kuster, Donna | Address on file | | | | | | | |
| 7182982 | Kuszmaul, Daniel | Address on file | | | | | | | |
| 7147660 | Kutasevich, Angel | Address on file | | | | | | | |
| 7147661 | Kutchek, Kyle | Address on file | | | | | | | |
| 7182983 | Kuter, Heather | Address on file | | | | | | | |
| 7147662 | Kutis, Taylor | Address on file | | | | | | | |
| 7147663 | Kutschkau, Toby | Address on file | | | | | | | |
| 7147664 | Kutska, Kelsey | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182984 | Kuttner, Angela | Address on file | | | | | | | |
| 7182985 | Kutulas, Dani | Address on file | | | | | | | |
| 7350150 | KUTZ & O'BRIEN INC | 630 HILL AVE | | | | GRAFTON | ND | 58237 | |
| 7147665 | Kutz, Jesse | Address on file | | | | | | | |
| 7147666 | Kutz, Sarah | Address on file | | | | | | | |
| 7147667 | Kutzler, Aaron | Address on file | | | | | | | |
| 7182986 | Kuula, Jessica | Address on file | | | | | | | |
| 7147668 | Kuusisto, Jacob | Address on file | | | | | | | |
| 7147669 | Kuzdas, Carmen | Address on file | | | | | | | |
| 7182987 | Kvale, Lenaya | Address on file | | | | | | | |
| 7147670 | Kvam, Debrah | Address on file | | | | | | | |
| 7147671 | Kvam, Jordan | Address on file | | | | | | | |
| 7147672 | Kvam, Matthew | Address on file | | | | | | | |
| 7147673 | Kvam, Tehya | Address on file | | | | | | | |
| 7147674 | Kvamme, Noah | Address on file | | | | | | | |
| 7147675 | Kvasnicka, Cheryl | Address on file | | | | | | | |
| 7182988 | Kvatek, Heidi | Address on file | | | | | | | |
| 7147676 | Kvatek, Shiann | Address on file | | | | | | | |
| 7147677 | Kvithyll, Corrina | Address on file | | | | | | | |
| 7182989 | Kvithyll, Deanna | Address on file | | | | | | | |
| 7594237 | KVRR-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594237 | KVRR-TV | PO Box 9115 | | | | Fargo | ND | 58106 | |
| 7590827 | KVRR-TV | PO Box 9115 | | | | Fargo | ND | 58106 | |
| 7593825 | KVVR-FM | 13th Ave South | | | | Great Falls | MT | 59405 | |
| 7593825 | KVVR-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7147678 | Kwak, Courtney | Address on file | | | | | | | |
| 7350151 | KWAMI KODZO-NYAMEDI | Address on file | | | | | | | |
| 7147679 | Kwan, Richard | Address on file | | | | | | | |
| 7182990 | Kwankam, Raphael | Address on file | | | | | | | |
| 7182991 | Kwapnoski, Erin | Address on file | | | | | | | |
| 7182992 | Kwapnoski, Kelsey | Address on file | | | | | | | |
| 7147680 | Kwasniewski, Joyce | Address on file | | | | | | | |
| 7147681 | Kwasny, Marta | Address on file | | | | | | | |
| 7291939 | KWDZ MANUFACTURING | 337 S ANDERSON STREET | | | | LOS ANGELES | CA | 90033 | |
| 7147682 | KWDZ MANUFACTURING | 337 S ANDERSON STREET | | | | LOS ANGELES | CA | 90033 | |
| 7350152 | KWDZ MANUFACTURING ST | 337 S ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| 7118400 | KWDZ MANUFACTURING LLC | 337 SOUTH ANDERSON STREET | | | | LOS ANGELES | CA | 90033 | |
| 7595176 | KWFI-FM | 1406 Commerce Way | | | | Idaho Falls | ID | 83401 | |
| 7595176 | KWFI-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7147683 | Kwiatkowski, Madison | Address on file | | | | | | | |
| 7147684 | Kwiatkowski, Nicole | Address on file | | | | | | | |
| 7147685 | KWIK TRIP EXTENDED NETWORK | ACCOUNT BG2250301 | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | |
| 7350153 | KWINTIN ASAY | Address on file | | | | | | | |
| 7182993 | Kwolik, Christine | Address on file | | | | | | | |
| 7182994 | Kwon, Michael | Address on file | | | | | | | |
| 7350154 | KWONG MING LAM | Address on file | | | | | | | |
| 7147686 | KWYR RADIO | 346 MAIN STREET | PO BOX 491 | | | WINNER | SD | 57580 | |
| 7592791 | KXJB-TV | 1350 21ST AVE SOUTH | | | | PARGO | ND | 58103 | |
| 7592791 | KXJB-TV | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7594532 | KXLT Television | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594532 | KXLT Television | PO Box 1001 | | | | Quincy | IL | 62306-1001 | |
| 7230483 | KXLY Broadcast Group | 500 W Boone Ave | | | | Spokane | WA | 99201 | |
| 7595522 | KXNP-FM | 307 E. 4th Street | | | | North Platte | NE | 69101 | |
| 7595522 | KXNP-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7147687 | KY State Treasurer | 1050 US Highway 127 South, Suite 100 | | | | Frankfort | KY | 40601 | |
| 7350156 | KYA NELSON | Address on file | | | | | | | |
| 7350157 | KYA SCHAFER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350158 | KYAN TEEPE | Address on file | | | | | | | |
| 7350159 | KYANA PENEUETA | Address on file | | | | | | | |
| 7147688 | Kyaw, Bo | Address on file | | | | | | | |
| 7147689 | Kyaw, Kyaw | Address on file | | | | | | | |
| 7147690 | Kyaw, Paypay | Address on file | | | | | | | |
| 7594842 | KYBB-FM | 5100 S Tennis Ln | | | | Sioux Falls | SD | 57108 | |
| 7594842 | KYBB-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7147691 | Kyburz, Mckaden | Address on file | | | | | | | |
| 7147692 | Kyes, Emily | Address on file | | | | | | | |
| 7147693 | Kyes, Pamela | Address on file | | | | | | | |
| 7147694 | Kyger, Maci | Address on file | | | | | | | |
| 7350160 | KYLA GUNDVALDSON | Address on file | | | | | | | |
| 7350161 | KYLA THOMAS | Address on file | | | | | | | |
| 7350162 | KYLAH GLADNEY | Address on file | | | | | | | |
| 7350163 | KYLE BALKE | Address on file | | | | | | | |
| 7350164 | KYLE BENDER | Address on file | | | | | | | |
| 7350165 | KYLE BOETTCHER | Address on file | | | | | | | |
| 7350166 | KYLE BUCHOLZ | Address on file | | | | | | | |
| 7291940 | Kyle Charron | Address on file | | | | | | | |
| 7350167 | KYLE COUMBS | Address on file | | | | | | | |
| 7350168 | KYLE COUSLAND | Address on file | | | | | | | |
| 7350169 | KYLE COUZENS | Address on file | | | | | | | |
| 7350170 | KYLE CRANDELL | Address on file | | | | | | | |
| 7350171 | KYLE CREZEE | Address on file | | | | | | | |
| 7350172 | KYLE DELWICHE | Address on file | | | | | | | |
| 7350173 | KYLE DROSTER | Address on file | | | | | | | |
| 7350174 | KYLE DUGGAN | Address on file | | | | | | | |
| 7350175 | KYLE E. DEUSER | Address on file | | | | | | | |
| 7350176 | KYLE E.J. KNOWLTON | Address on file | | | | | | | |
| 7350177 | KYLE EALY | Address on file | | | | | | | |
| 7350178 | KYLE EDGAR | Address on file | | | | | | | |
| 7350179 | KYLE FAMILY | Address on file | | | | | | | |
| 7350180 | KYLE FLORES | Address on file | | | | | | | |
| 7350181 | KYLE FLOWERS | Address on file | | | | | | | |
| 7350182 | KYLE G SMITH | Address on file | | | | | | | |
| 7350183 | KYLE GOERGEN | Address on file | | | | | | | |
| 7350184 | KYLE HASKELL | Address on file | | | | | | | |
| 7350185 | KYLE HAY | Address on file | | | | | | | |
| 7350186 | KYLE HENTGES | Address on file | | | | | | | |
| 7350187 | KYLE HOEN | Address on file | | | | | | | |
| 7350188 | KYLE HUMPHRIES | Address on file | | | | | | | |
| 7350189 | KYLE JACKSON | Address on file | | | | | | | |
| 7350190 | KYLE JAHR | Address on file | | | | | | | |
| 7350191 | KYLE JED | Address on file | | | | | | | |
| 7350192 | KYLE JOHNSON | Address on file | | | | | | | |
| 7350193 | KYLE JONES | Address on file | | | | | | | |
| 7350194 | KYLE KIENITZ | Address on file | | | | | | | |
| 7350195 | KYLE KUCHENMEISTER | Address on file | | | | | | | |
| 7350196 | KYLE LARSEN | Address on file | | | | | | | |
| 7350197 | KYLE M ANDERSON | Address on file | | | | | | | |
| 7350198 | KYLE MALACH | Address on file | | | | | | | |
| 7291941 | Kyle Malm | Address on file | | | | | | | |
| 7350199 | KYLE MALONEY | Address on file | | | | | | | |
| 7350200 | KYLE MATHIOWETZ | Address on file | | | | | | | |
| 7350201 | KYLE MATTSON | Address on file | | | | | | | |
| 7350202 | KYLE MCLAUGHLIN | Address on file | | | | | | | |
| 7350203 | KYLE MCWILLIAMS | Address on file | | | | | | | |
| 7350204 | KYLE MOE | Address on file | | | | | | | |
| 7350205 | KYLE MOELLER | Address on file | | | | | | | |
| 7350206 | KYLE NAMKEN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350207 | KYLE NELSON | Address on file | | | | | | | |
| 7350208 | KYLE NEWELL | Address on file | | | | | | | |
| 7350209 | KYLE NORWOOD | Address on file | | | | | | | |
| 7291942 | Kyle Orhter | Address on file | | | | | | | |
| 7350210 | KYLE PECK | Address on file | | | | | | | |
| 7350211 | KYLE PETERSON | Address on file | | | | | | | |
| 7350212 | KYLE PETOSKEY | Address on file | | | | | | | |
| 7350213 | KYLE R KOPCZYNSKI | Address on file | | | | | | | |
| 7350214 | KYLE R KROTH | Address on file | | | | | | | |
| 7350215 | KYLE R. ROBBINS | Address on file | | | | | | | |
| 7350216 | KYLE REED | Address on file | | | | | | | |
| 7350217 | KYLE SAUER | Address on file | | | | | | | |
| 7350218 | KYLE SCHERER | Address on file | | | | | | | |
| 7350219 | KYLE SHINDERLING | Address on file | | | | | | | |
| 7350220 | KYLE SIMPSON | Address on file | | | | | | | |
| 7350221 | KYLE SNOWTALA | Address on file | | | | | | | |
| 7350222 | KYLE SOMMER | Address on file | | | | | | | |
| 7350223 | KYLE STANEK | Address on file | | | | | | | |
| 7350224 | KYLE STEFANICK | Address on file | | | | | | | |
| 7350225 | KYLE STRATTON | Address on file | | | | | | | |
| 7350226 | KYLE STUDNICKA | Address on file | | | | | | | |
| 7350227 | KYLE SYDOR | Address on file | | | | | | | |
| 7350228 | KYLE TIMMERMAN | Address on file | | | | | | | |
| 7350229 | KYLE VOLBRIGHT | Address on file | | | | | | | |
| 7350230 | KYLE VOSS | Address on file | | | | | | | |
| 7350231 | KYLE W O'BRIEN | Address on file | | | | | | | |
| 7350232 | KYLE WALLERICH | Address on file | | | | | | | |
| 7350233 | KYLE WATT | Address on file | | | | | | | |
| 7350234 | KYLE WHEELER | Address on file | | | | | | | |
| 7350235 | KYLE WILLIAMS | Address on file | | | | | | | |
| 7350236 | KYLE ZWICKER | Address on file | | | | | | | |
| 7147695 | Kyle, Kyrie | Address on file | | | | | | | |
| 7147696 | Kyle, London | Address on file | | | | | | | |
| 7350237 | KYLEE ANN MORRELL | Address on file | | | | | | | |
| 7350238 | KYLEE HILL | Address on file | | | | | | | |
| 7350239 | KYLEE MOON | Address on file | | | | | | | |
| 7350240 | KYLEE WHEELER | Address on file | | | | | | | |
| 7350241 | KYLEIGH CROM | Address on file | | | | | | | |
| 7350242 | KYLEIGH VESPER | Address on file | | | | | | | |
| 7350243 | KYLER DEDRICK | Address on file | | | | | | | |
| 7350244 | KYLER NIMTZ | Address on file | | | | | | | |
| 7350245 | KYLER RIGBY | Address on file | | | | | | | |
| 7350246 | KYLER WAY | Address on file | | | | | | | |
| 7147697 | Kyles, Makayla | Address on file | | | | | | | |
| 7350247 | KYLIE ANDERSON | Address on file | | | | | | | |
| 7350248 | KYLIE BERGER | Address on file | | | | | | | |
| 7350249 | KYLIE BOYCE | Address on file | | | | | | | |
| 7350250 | KYLIE EVANS | Address on file | | | | | | | |
| 7350251 | KYLIE JONES | Address on file | | | | | | | |
| 7350252 | KYLIE KROMBACH | Address on file | | | | | | | |
| 7350253 | KYLIE ROBERTSON | Address on file | | | | | | | |
| 7350254 | KYLIE WEISS | Address on file | | | | | | | |
| 7147698 | Kyllo, Craig | Address on file | | | | | | | |
| 7147699 | KYM RAPPERT | 2019 SCHANACK DR | | | | GREEN BAY | WI | 54303 | |
| 7350255 | KYMBERLY C STARKER | Address on file | | | | | | | |
| 7350256 | KYMBERLY CIHLAR | Address on file | | | | | | | |
| 7350257 | KYRA GRETZINGER | Address on file | | | | | | | |
| 7350258 | KYRA M. MILLER | Address on file | | | | | | | |
| 7350259 | KYRA ROBSON | Address on file | | | | | | | |
| 7350260 | KYRA WOLKOW | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350261 | KYRIE HECK | Address on file | | | | | | | |
| 7350262 | KYRIN DADE | Address on file | | | | | | | |
| 7350263 | KYRSTON BELL | Address on file | | | | | | | |
| 7147700 | Kysar, Candice | Address on file | | | | | | | |
| 7350264 | KYSHAWN BANKSTON | Address on file | | | | | | | |
| 7350265 | KYSON BYLER | Address on file | | | | | | | |
| 7594892 | KYSS-FM | 3250 South Reserve | Suite 200 | | | Missoula | MT | 59801 | |
| 7594892 | KYSS-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7147701 | Kyte, David | Address on file | | | | | | | |
| 7147702 | Kyyra, Lynette | Address on file | | | | | | | |
| 7593307 | KZIA Radio | 1110 26th Ave SW | | | | Cedar Rapids | IA | 52404-3430 | |
| 7593307 | KZIA Radio | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594291 | KZKX-FM | 3800 Cornhusker Highway | | | | Lincoln | NE | 68504 | |
| 7594291 | KZKX-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594815 | KZOQ-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594815 | KZOQ-FM | PO BOX 4106 | | | | Missoula | MT | 59806 | |
| 7594279 | KZZU-FM | 500 W Boone Avenue | | | | Spokane | WA | 99201 | |
| 7594279 | KZZU-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7147703 | L & C DG INVESTMENTS LLC | 3604 N WINIFRED WAY | | | | LAKE HAVASU | AZ | 86404 | |
| 7291943 | L & C DG Investments, LLC | 3604 Winifred Way | | | | Lake Havasu City | AZ | 86404 | |
| 7182995 | L & C DG Investments, LLC | 3604 Winifred Way | | | | Lake Havasu City | AZ | 86404 | |
| 7291944 | L & C DG Investments, LLC | 67 SELKIRK WAY | | | | OLDTOWN | ID | 83822 | |
| 7147704 | L & E BOTTLING COMPANY | PO BOX 11159 | | | | OLYMPIA | WA | 98508-1159 | |
| 7147705 | L & F DISTRIBUTORS LLC | 2307 W HIGHWAY 90 | | | | ALPINE | TX | 79830 | |
| 7147706 | L & F DISTRIBUTORS LLC | 3900 N MCCOLL ROAD | | | | ACALLEN | TX | 78501 | |
| 7147707 | L & F PRODUCTS | 3900 North Mccoll Road | | | | McAllen | TX | 78501 | |
| 7291945 | L & J ACCESSORIES | 140 CANDANCE DRIVE | | | | MAITLAND | FL | 32751 | |
| 7291946 | L & K COFFEE | 1 JAVA BOULEVARD | | | | NUNICA | MI | 49448 | |
| 7147708 | L & L DISTRIBUTING COMPANY INC | 514 CLARK STREET | | | | SIOUX CITY | IA | 51101 | |
| 7147709 | L & L LANES | 14038 SD HWY 25 | | | | WEBSTER | SD | 57274 | |
| 7147710 | L & L WINE COMPANY | 600 CLARK STREET | | | | SIOUX CITY | IA | 51101 | |
| 7350266 | L & M MAIL SERVICE INCORPORATE | PO BOX 805 | | | | EAU CLAIRE | WI | 54703-0000 | |
| 7147711 | L & M MAIL SERVICE INCORPORATED | PO BOX 805 | | | | EAU CLAIRE | WI | 54703-0000 | |
| 7147712 | L & R CORROSION SERVICES LLC | PO BOX 65 | | | | KUNA | ID | 83634 | |
| 7147713 | L & S LINENS COMPANY LIMITED | NO 345 XIAN XIA ROAD | | | | SHANGHAI | | | CHINA |
| 7147714 | L & S PROPERTIES OF MILBANK LLC | 1104 18TH AVENUE NE | | | | ABERDEEN | SD | 57401 | |
| 7291947 | L & S Properties of Milbank, LLC | 1104 18th Avenue NE | | | | Aberdeen | SD | 57401 | |
| 7182996 | L & S Properties of Milbank, LLC | 1104 18th Avenue NE | | | | Aberdeen | SD | 57401 | |
| 7291948 | L & S Properties of Milbank, LLC | 1400 MORNINGSIDE DR | | | | MILBANK | SD | 57252 | |
| 7288711 | L & S Properties of Milbank, LLC | Perry, Guthery, Haase & Gessford, P.C., L.L.O. | Attn: R.J. Shortridge | 233 South 13th Street, Suite 1400 | | Lincoln | NE | 68508 | |
| 7619466 | L & S Properties of Millbank, LLC | 1104 18th Ave N.E. | | | | Aberdeen | SD | 57401 | |
| 7619466 | L & S Properties of Millbank, LLC | R.J. Shortridge | 233 S. 13th Street, Suite 1400 | | | Lincoln | NE | 68508 | |
| 7147715 | L & S PROPERTIES OF REDFIELD LLC | 1104 18TH AVENUE NE | | | | ABERDEEN | SD | 57401 | |
| 7618774 | L & S Properties of Redfield, LLC | 1104 18th Ave N.E. | | | | Aberdeen | SD | 57401 | |
| 7291949 | L & S Properties of Redfield, LLC | 1104 18th Avenue NE | | | | Aberdeen | SD | 57401 | |
| 7182997 | L & S Properties of Redfield, LLC | 1104 18th Avenue NE | | | | Aberdeen | SD | 57401 | |
| 7291950 | L & S Properties of Redfield, LLC | 614 W 3RD STREET | | | | REDFIELD | SD | 57469 | |
| 7288721 | L & S Properties of Redfield, LLC | Perry, Guthery, Haase & Gessford, P.C., L.L.O. | Attn: R.J. Shortridge | 233 South 13th Street, Suite 1400 | | Lincoln | NE | 68508 | |
| 7618774 | L & S Properties of Redfield, LLC | R.J. Shortridge | 233 S. 13th Street, Suite 1400 | | | Lincoln | NE | 68508 | |
| 7350267 | L & S PROPERTIES OF WEBSTER LL | 1104 18TH AVENUE NE | | | | ABERDEEN | SD | 57401 | |
| 7147716 | L & S PROPERTIES OF WEBSTER LLC | 1104 18TH AVENUE NE | | | | ABERDEEN | SD | 57401 | |
| 7619335 | L & S Properties of Webster, LLC | 1104 18th Ave N.E. | | | | Aberdeen | SD | 57401 | |
| 7620138 | L & S Properties of Webster, LLC | 1104 18th Ave NE | | | | Aberdeen | SD | 57401 | |
| 7182998 | L & S Properties of Webster, LLC | 1104 18th Avenue NE | | | | Aberdeen | SD | 57401 | |
| 7291951 | L & S Properties of Webster, LLC | 1104 18th Avenue NE | | | | Aberdeen | SD | 57401 | |
| 7291952 | L & S Properties of Webster, LLC | 620 E HIGHWAY 12 | | | | WEBSTER | SD | 57274 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7288719 | L & S Properties of Webster, LLC | Perry, Guthery, Haase & Gessford, P.C., L.L.O. | Attn: R.J. Shortridge | 233 South 13th Street, Suite 1400 | | Lincoln | NE | 68508 | |
| 7619335 | L & S Properties of Webster, LLC | R.J. Shortridge | 233 S. 13th Street, Suite 1400 | | | Lincoln | NE | 68508 | |
| 7620138 | L & S Properties of Webster, LLC | R.J. Shortridge | 233 S 13th Street, Suite 1400 | | | Lincoln | NE | 68508 | |
| 7147717 | L A MODELS INCORPORATED | 7700 SUNSET BOULEVARD | | | | LOS ANGELES | CA | 90046 | |
| 7147718 | L AMY INCORPORATED | 40 RICHARDS AVE 6TH FLOOR | | | | NORWALK | CT | 06854 | |
| 7291953 | L C INDUSTRIES LLC | 2781 KATHERINE WAY | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 7147719 | L C INDUSTRIES LLC | 2781 KATHERINE WAY | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 7147720 | L C INDUSTRIES LLC | DEPT 10120 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| 7147721 | L F PRODUCTS PTE LTD | 10 ORAN PLACE | | | | MORGANVILLE | NJ | 07751 | |
| 7147722 | L F PRODUCTS PTE LTD | 10 RAEBURN PARK #03-08 BLOCK A | | | | SINGAPORE | | | MALAYSIA |
| 7291954 | L FOUR ENTERPRISES PETRON | 10301 BREN ROAD WEST B169 | | | | HOPKINS | MN | 55343 | |
| 7350268 | L FRANCES CARAMEL COMPANY | 2500C N LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 7147723 | L FRANCES CARAMEL COMPANY LLC | 2500C N LYNNDALE DRIVE | | | | APPLETON | WI | 54914 | |
| 7350269 | L J (PETE) BOYER | Address on file | | | | | | | |
| 7147724 | L OREAL HAIR CARE DIVISION | 575 Fifth Avenue | | | | New York | NY | 10017 | |
| 7147725 | L PERRIGO COMPANY | 515 EASTERN AVENUE | | | | ALLEGAN | MI | 49010 | |
| 7147726 | L PERRIGO COMPANY | PO BOX 78088 | | | | DETROIT | MI | 48278 | |
| 7291955 | L POWELL ACQUISITION CORP | 22 JERICHO TURNPIKE # 200 | | | | MINEOLA | NY | 11501-0000 | |
| 7147727 | L POWELL ACQUISITION CORP | 22 JERICHO TURNPIKE # 200 | | | | MINEOLA | NY | 11501-0000 | |
| 7147728 | L POWELL ACQUISITION CORP | 8631 HAYDEN PLACE | | | | CULVER CITY | CA | 90232-1408 | |
| 7147729 | L POWELL ACQUISITION CORP | PO BOX 1408 | | | | CULVER CITY | CA | 90232-1408 | |
| 7147730 | L S I INCORPORATED NEW GLARUS FOODS | USE V# 9254409-007 | 200 INDUSTRIAL DRIVE | | | NEW GLARUS | WI | 53574 | |
| 7147731 | L WORLD INTERNATIONAL CO LTD | 14F 1 NO 81 CHENG TEH RD SEC 2 | | | | TAIPEI | | | TAIWAN |
| 7367099 | L&S Properties of Redfield, LLC | c/o Perry, Guthery, Haase & Gessford, P.C. L.L.O. | Attn: R.J. Shortridge | 233 South 13th Street | Suite 1400 | Lincoln | NE | 68508 | |
| 7227651 | L. Perrigo Company | Warner Norcross + Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, NW | Grand Rapids | MI | 49503 | |
| 7147732 | L.A. GOLD CLOTHING CO. | 1410 Broadway | | | | New York | NY | 10018 | |
| 7564685 | L.E. Jones | 1200 34th Street | | | | Menominee | MI | 49858 | |
| 7291956 | La Clinica De Los Campesinos, Inc. | 400 S. Townline Road | | | | Wautoma | WI | 54982 | |
| 7147735 | La Count, Catherine | Address on file | | | | | | | |
| 7147736 | La Count, Michael | Address on file | | | | | | | |
| 7147737 | La Course, Michael | Address on file | | | | | | | |
| 7147738 | LA CROSSE CITY TREASURER | CITY HALL | 400 LA CROSSE ST | | | LA CROSSE | WI | 54601-3396 | |
| 7147739 | LA CROSSE COUNTY HEALTH DEPARTMENT | 300 4TH STREETNORTH | | | | LA CROSSE | WI | 54601-3299 | |
| 7147740 | LA CROSSE COUNTY TREASURER | 212 6TH STREET NORTH | | | | LA CROSSE | WI | 54601 | |
| 7593463 | LA CROSSE SIGN COMPANY | 1450 Oak Forest Drive | | | | Onalaska | WI | 54650 | |
| 7350270 | LA CROSSE SIGN COMPANY | 1450 OAK FOREST DRIVE | | | | ONALASKA | WI | 54650 | |
| 7147741 | LA CROSSE TECHNOLOGY | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | |
| 7291957 | LA CROSSE TECHNOLOGY | 2809 LOSEY BOULEVARD 5 | | | | LA CROSSE | WI | 54601-7366 | |
| 7147742 | LA CROSSE TRIBUNE | 401 3RD STREET N | PO BOX 865 | | | LA CROSSE | WI | 54601-3267 | |
| 7147743 | La Crosse Water Utility | 400 La Crosse Street City Hall | | | | La Crosse | WI | 54601 | |
| 7350271 | LA DONNA MORSE | Address on file | | | | | | | |
| 7350272 | LA DONNA ROBINSON | Address on file | | | | | | | |
| 7147744 | La Fond, Lisa | Address on file | | | | | | | |
| 7147745 | La Fontaine, Michele | Address on file | | | | | | | |
| 7147746 | LA GOLD | EVERYTHING ON ONE CHECK 9378415-001 | PER DELLA RIMMER | | | CHARLOTTE | NC | 28201-1036 | |
| 7182999 | La Haie, Mary | Address on file | | | | | | | |
| 7350273 | LA JORDAN WOODRUFF | Address on file | | | | | | | |
| 7291958 | LA LA IMPORTS INCORPORATED | 6500 MONTANA | | | | EL PASO | TX | 79925 | |
| 7350274 | LA MAR PULLIAM | Address on file | | | | | | | |
| 7147747 | La Palme, Nicole | Address on file | | | | | | | |
| 7183000 | La Plante, Debra | Address on file | | | | | | | |
| 7147748 | La Pour, Sabrina | Address on file | | | | | | | |
| 7147749 | LA SALLE COUNTY TAX OFFICE | PO BOX 737 | | | | COTULLA | TX | 78014 | |
| 7350275 | LA THAO | Address on file | | | | | | | |
| 7147733 | La, Jo-Ann | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147734 | La, Kyaw | Address on file | | | | | | | |
| 7147750 | Laabs, Ginger | Address on file | | | | | | | |
| 7183001 | Laabs, Michelle | Address on file | | | | | | | |
| 7147751 | Laack, Journey | Address on file | | | | | | | |
| 7147752 | Laam, Pamila | Address on file | | | | | | | |
| 7147753 | Laatsch, Cody | Address on file | | | | | | | |
| 7183002 | Labadie, Julie | Address on file | | | | | | | |
| 7147754 | Labadie, Nickoles | Address on file | | | | | | | |
| 7147755 | Labagnara, Angela | Address on file | | | | | | | |
| 7147756 | Labar, Michael | Address on file | | | | | | | |
| 7147757 | Labarr, Becky | Address on file | | | | | | | |
| 7147758 | Labat, Cheryl | Address on file | | | | | | | |
| 7147759 | Labecki, Mary | Address on file | | | | | | | |
| 7147760 | Labelle, Aleisa | Address on file | | | | | | | |
| 7147761 | Labelle, Tamera | Address on file | | | | | | | |
| 7183003 | Labere, Thomas | Address on file | | | | | | | |
| 7147762 | LaBine, Aaron | Address on file | | | | | | | |
| 7147763 | Labine, Steven | Address on file | | | | | | | |
| 7147764 | Lablonde, Chantel | Address on file | | | | | | | |
| 7147765 | Labombarb, Cindy | Address on file | | | | | | | |
| 7147766 | LABONI COLLECTIONS | PLOT NO 1868 I BLOCK | 26TH STREET | ANNA NAGAR WEST | | CHENNAI | | | INDIA |
| 7147767 | Labonte, Autumn | Address on file | | | | | | | |
| 7183004 | Labonte, Lee | Address on file | | | | | | | |
| 7183005 | Labonte, Tom | Address on file | | | | | | | |
| 7147768 | Labonte, Zachary | Address on file | | | | | | | |
| 7147769 | Labounty, Penny | Address on file | | | | | | | |
| 7147770 | Labounty, Ty | Address on file | | | | | | | |
| 7147771 | Labrant, Louie | Address on file | | | | | | | |
| 7183006 | LaBre, Jennifer | Address on file | | | | | | | |
| 7183007 | Labrel, Keaten | Address on file | | | | | | | |
| 7147772 | Labrie, Nicole | Address on file | | | | | | | |
| 7147773 | Labs, Melinda | Address on file | | | | | | | |
| 7147774 | Labuff, Alli | Address on file | | | | | | | |
| 7147775 | Labute, Kathy | Address on file | | | | | | | |
| 7147776 | Lacaille, Beverly | Address on file | | | | | | | |
| 7183008 | Lacanne, Mya | Address on file | | | | | | | |
| 7350076 | LACASSE FAMILY | Address on file | | | | | | | |
| 7350277 | LACEE VITALE | Address on file | | | | | | | |
| 7147777 | Lacera, Anthony | Address on file | | | | | | | |
| 7350278 | LACEY BERGER | Address on file | | | | | | | |
| 7350279 | LACEY DAHLBERG | Address on file | | | | | | | |
| 7350280 | LACEY EDWARDSON | Address on file | | | | | | | |
| 7350281 | LACEY FIORELLI | Address on file | | | | | | | |
| 7350282 | LACEY FREED | Address on file | | | | | | | |
| 7350283 | LACEY HEINEN | Address on file | | | | | | | |
| 7350284 | LACEY HOWARD | Address on file | | | | | | | |
| 7350285 | LACEY RAHN | Address on file | | | | | | | |
| 7350286 | LACEY ROSE VAN CLEAVE | Address on file | | | | | | | |
| 7350287 | LACEY SANOW | Address on file | | | | | | | |
| 7350288 | LACEY SCHERER | Address on file | | | | | | | |
| 7350289 | LACEY SIKORA | Address on file | | | | | | | |
| 7350290 | LACEY SIMON | Address on file | | | | | | | |
| 7147778 | Lacey, Toni | Address on file | | | | | | | |
| 7147780 | LACEY/ CITY OF | 420 COLLEGE ST SE | | | | LACEY | WA | 98503-0000 | |
| 7147779 | LACEY/ CITY OF | Finance Department | 420 COLLEGE ST SE | | | LACEY | WA | 98503-0000 | |
| 7183009 | LaChapelle, Tom | Address on file | | | | | | | |
| 7350291 | LACHELLE HAZEL | Address on file | | | | | | | |
| 7350292 | LACHELLE HUFFMAN | Address on file | | | | | | | |
| 7183010 | Lachman, Johnathon | Address on file | | | | | | | |
| 7147781 | Lachman, Lucas | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147782 | Lachmiller, Brianna | Address on file | | | | | | | |
| 7183011 | Lachnit, Karen | Address on file | | | | | | | |
| 7350293 | LACI DESS | Address on file | | | | | | | |
| 7350294 | LACIE CRAWFORD | Address on file | | | | | | | |
| 7147783 | Lacina, Whitney | Address on file | | | | | | | |
| 7147784 | Lack, Kayla | Address on file | | | | | | | |
| 7147785 | Lackey, Schuyler | Address on file | | | | | | | |
| 7147786 | Lacki, Gregory | Address on file | | | | | | | |
| 7147788 | LaClair, Aime | Address on file | | | | | | | |
| 7147787 | LaClair, Angela | Address on file | | | | | | | |
| 7147789 | Lacock, Bethany | Address on file | | | | | | | |
| 7147790 | Lacombe, Kiana | Address on file | | | | | | | |
| 7183012 | Lacosse, Julie | Address on file | | | | | | | |
| 7147791 | LaCosse, Ronald | Address on file | | | | | | | |
| 7183013 | LaCount, Carin | Address on file | | | | | | | |
| 7147792 | Lacour-Grant, Victoria | Address on file | | | | | | | |
| 7147793 | Lacroix, Cassidy | Address on file | | | | | | | |
| 7147794 | Lacroix, Courtney | Address on file | | | | | | | |
| 7147795 | Lacroix, Lexi | Address on file | | | | | | | |
| 7183014 | Lacross, Jacob | Address on file | | | | | | | |
| 7147796 | LACROSSE BEVERAGE LLC | 2539 COMMERCE STREET | | | | LACROSSE | WI | 54603 | |
| 7147797 | LACROSSE BEVERAGE LLC | PO BOX 323 | | | | ONALASKA | WI | 54650 | |
| 7147798 | LACROSSE SHOPKO PROPERTIES LLC | PO BOX 15928 | | | | BEVERLY HILLS | CA | 90209 | |
| 7291959 | LaCrosse Shopko Properties, LLC | 4344 MORMON COULEE RD | | | | LA CROSSE | WI | 54601 | |
| 7183016 | LaCrosse Shopko Properties, LLC | 9100 Wilshire Blvd. | Suite 360E | | | Beverly Hills | CA | 90212 | |
| 7291960 | LaCrosse Shopko Properties, LLC | 9100 Wilshire Blvd. Suite 360 E | | | | Beverly Hills | CA | 90212 | |
| 7147799 | LACROSSE TRIBUNE | PO BOX 742547 | | | | CINCINNATI | OH | 45274-2547 | |
| 7183015 | LaCrosse, Danielle | Address on file | | | | | | | |
| 7350295 | LACY KREILING | Address on file | | | | | | | |
| 7350296 | LACY SCHROEDER | Address on file | | | | | | | |
| 7350297 | LACY TELLOCK | Address on file | | | | | | | |
| 7183017 | Lacy, Anthony | Address on file | | | | | | | |
| 7147800 | Lacy, Darran | Address on file | | | | | | | |
| 7147801 | Lacy, Janet | Address on file | | | | | | | |
| 7183018 | Lacy, Michelle | Address on file | | | | | | | |
| 7147802 | Lacy, Nizhoni | Address on file | | | | | | | |
| 7147803 | Lacy, Shannon | Address on file | | | | | | | |
| 7147804 | Lacy-Loftus, Madison | Address on file | | | | | | | |
| 7350298 | LADAINAIN MASON | Address on file | | | | | | | |
| 7350299 | LADAWN DUBBELD | Address on file | | | | | | | |
| 7350300 | LADAWN HENDERSON | Address on file | | | | | | | |
| 7350301 | LADAWN REUTER | Address on file | | | | | | | |
| 7183019 | Ladd, Caylan | Address on file | | | | | | | |
| 7147805 | Ladd, Danyell | Address on file | | | | | | | |
| 7183020 | Ladd, Marcia | Address on file | | | | | | | |
| 7147806 | Ladd, Mckenzie | Address on file | | | | | | | |
| 7147807 | Lade, Michaela | Address on file | | | | | | | |
| 7350302 | LADELL STONECIPHER | Address on file | | | | | | | |
| 7147808 | Ladenburger, Korey | Address on file | | | | | | | |
| 7147809 | Ladewig, Kassandra | Address on file | | | | | | | |
| 7147810 | LADIBUGS LLC | 7900 EXCELSIOR BLVD STE 350 | | | | HOPKINS | MN | 55343 | |
| 7291961 | LADIBUGS LLC | 7900 EXCELSIOR BOULEVARD STE 350 | | | | HOPKONS | MN | 55343 | |
| 7147811 | LADIBUGS LLC | PO BOX 183 | | | | BUFFALO | MN | 55313 | |
| 7147812 | Ladick, Ciara | Address on file | | | | | | | |
| 7147813 | Ladman, Tyler | Address on file | | | | | | | |
| 7350303 | LADOLCE ANDERSON | Address on file | | | | | | | |
| 7350304 | LADONNA WETMORE | Address on file | | | | | | | |
| 7350305 | LADONNA WILCOX | Address on file | | | | | | | |
| 7183021 | Ladowski, Ellen | Address on file | | | | | | | |
| 7147814 | Laducer, Shonda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147815 | Ladue, Cody | Address on file | | | | | | | |
| 7183022 | Laduke, Vicky | Address on file | | | | | | | |
| 7147816 | Ladwig, Matthew | Address on file | | | | | | | |
| 7350306 | LADY (PET) ODONELL | Address on file | | | | | | | |
| 7350307 | LADY BIRD MOORE | Address on file | | | | | | | |
| 7147817 | Lady, Rachel | Address on file | | | | | | | |
| 7147818 | Laehle, Kathleen | Address on file | | | | | | | |
| 7366144 | LAES, ECOCATE | Address on file | | | | | | | |
| 7147819 | Laetsch, Tyler | Address on file | | | | | | | |
| 7147820 | Lafave, Alexandra | Address on file | | | | | | | |
| 7183023 | Lafave-Frank, Kelly | Address on file | | | | | | | |
| 7147821 | Lafayette-Dymacek, Jacye | Address on file | | | | | | | |
| 7147822 | Lafferty, Angelica | Address on file | | | | | | | |
| 7183024 | Lafferty, Melissa | Address on file | | | | | | | |
| 7183025 | Laffey, Avery | Address on file | | | | | | | |
| 7147823 | Laffey, Justin | Address on file | | | | | | | |
| 7147824 | Laffin, Jeremy | Address on file | | | | | | | |
| 7147825 | Laffin, Ryan | Address on file | | | | | | | |
| 7147826 | Laffrenzen, Dawn | Address on file | | | | | | | |
| 7147827 | Lafkas, Demetri | Address on file | | | | | | | |
| 7147828 | Lafollette, Tyler | Address on file | | | | | | | |
| 7147829 | Lafontaine, Bryce | Address on file | | | | | | | |
| 7564686 | Laforce Inc | 1060 W Mason St | | | | Green Bay | WI | 54303 | |
| 7147831 | LAFORCE INC | JOSHUA BURTON, CREDIT MANAGER | 1060 W MASON ST | | | GREEN BAY | WI | 54303 | |
| 7147831 | LAFORCE INC | PO BOX 10068 | | | | GREEN BAY | WI | 54307 | |
| 7147830 | LAFORCE INCORPORATED | 1060 WEST MASON STREET | | | | GREEN BAY | WI | 54303 | |
| 7350308 | LAFORCE INCORPORATED | PO BOX 10068 | | | | GREEN BAY | WI | 54307 | |
| 7183026 | Laford, Zachary | Address on file | | | | | | | |
| 7147832 | Laforest, Ben | Address on file | | | | | | | |
| 7147833 | Laforest, Sabrina | Address on file | | | | | | | |
| 7183027 | Laforge, Aaron | Address on file | | | | | | | |
| 7147834 | Laforge, Savannah | Address on file | | | | | | | |
| 7147835 | Lafortune, Brittany | Address on file | | | | | | | |
| 7147836 | Laframboise, Myriam | Address on file | | | | | | | |
| 7147837 | Lafromboise, Melinda | Address on file | | | | | | | |
| 7147838 | Lafuze, Sam | Address on file | | | | | | | |
| 7147839 | Laganowski, Elijah | Address on file | | | | | | | |
| 7147840 | Lagasse, Isaac | Address on file | | | | | | | |
| 7183028 | Lagergren, Dawn | Address on file | | | | | | | |
| 7147841 | Lagge, Samantha | Address on file | | | | | | | |
| 7147842 | Lagois, Casey | Address on file | | | | | | | |
| 7147843 | Lagois, Emily | Address on file | | | | | | | |
| 7147844 | Lagoon, Erika | Address on file | | | | | | | |
| 7183029 | LaGore, Hannah | Address on file | | | | | | | |
| 7147845 | Lagow, Bryan | Address on file | | | | | | | |
| 7147846 | Laguard, Sierra | Address on file | | | | | | | |
| 7147847 | Lague, Faith | Address on file | | | | | | | |
| 7147848 | Laguna Alvarez, Mayra | Address on file | | | | | | | |
| 7147849 | Lagunas, Jasmin | Address on file | | | | | | | |
| 7350309 | LAH PAW | Address on file | | | | | | | |
| 7147850 | Lahey, Benjamin | Address on file | | | | | | | |
| 7147851 | Lahm, Rachel | Address on file | | | | | | | |
| 7147852 | Lahmon, Angelica | Address on file | | | | | | | |
| 7183030 | Lahner, Juliana | Address on file | | | | | | | |
| 7350310 | LAHNI IRELAND | Address on file | | | | | | | |
| 7350311 | LAHOMA COUNTS | Address on file | | | | | | | |
| 7147853 | Lahovitch, Jasmin | Address on file | | | | | | | |
| 7147854 | Lahr, Isaac | Address on file | | | | | | | |
| 7147855 | Lahr, Samantha | Address on file | | | | | | | |
| 7147856 | Lahr, Thomas | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147857 | Lahren, Corbin | Address on file | | | | | | | |
| 7147859 | LAI GROUP DIV OF KELLWOOD | 1580 FRANCISCO STREET SUITE 150 | | | | TORRANCE | CA | 90501 | |
| 7147860 | LAI GROUP DIV OF KELLWOOD | PO BOX 14374 | | | | ST LOUIS | MO | 63178 | |
| 7147858 | Lai, Jason | Address on file | | | | | | | |
| 7350312 | LAI/ JASON | Address on file | | | | | | | |
| 7147861 | Laiacono, Robin | Address on file | | | | | | | |
| 7147862 | Laibi, Huda | Address on file | | | | | | | |
| 7147863 | Laidlaw, Devlin | Address on file | | | | | | | |
| 7147864 | Laidlaw, Tara | Address on file | | | | | | | |
| 7147865 | Laiho, Hanna | Address on file | | | | | | | |
| 7350313 | LAINA DIETSCH | Address on file | | | | | | | |
| 7350314 | LAINE HAYES | Address on file | | | | | | | |
| 7350315 | LAINEY KATHE MANSKE | Address on file | | | | | | | |
| 7183031 | Laing, Scott | Address on file | | | | | | | |
| 7147866 | Lainhart, Jessica | Address on file | | | | | | | |
| 7147867 | Lainok, Trakarnta | Address on file | | | | | | | |
| 7147868 | Lair, Abigail | Address on file | | | | | | | |
| 7147869 | Lair, Anna | Address on file | | | | | | | |
| 7183032 | Lair, Jacob | Address on file | | | | | | | |
| 7147870 | Lair, Johannah | Address on file | | | | | | | |
| 7183033 | Lair, Linda | Address on file | | | | | | | |
| 7147871 | Lair, Marlaina | Address on file | | | | | | | |
| 7147872 | Lair, Sheila | Address on file | | | | | | | |
| 7147873 | Laird, John | Address on file | | | | | | | |
| 7147874 | Laird, Samantha | Address on file | | | | | | | |
| 7147875 | Laird, Shiann | Address on file | | | | | | | |
| 7147876 | Lajewski, Dawn | Address on file | | | | | | | |
| 7291962 | LAJOBI INCORPORATED | ONE MEADOWLANDS PLAZA STE 803 | | | | EAST RUTHERFORD | NJ | 07073 | |
| 7350316 | LAJUANA KELLEY | Address on file | | | | | | | |
| 7147877 | Lakatos, Catherine | Address on file | | | | | | | |
| 7147884 | Lake City Bank | Attn: Kim DeLong | 502 South Hungtington St | | | Syracuse | IN | 46567 | |
| 7147885 | LAKE CITY FENCE LLC | 2425 N 9TH STREET | | | | Coeur d' Alene | ID | 83814 | |
| 7147886 | LAKE CONNECTIONS | 409 17TH AVE | | | | TWO HARBORS | MN | 55616 | |
| 7291963 | Lake Connections | 409 17th Avenue | | | | Two Harbors | MN | 55616 | |
| 7147886 | LAKE CONNECTIONS | GREG A. SPRINGER | 1102 MADISON ST | | | BRAINERD | MN | 56401 | |
| 7291964 | LAKE CONSUMER PRODUCTS INCORPORA | 1 PHARMACAL WAY | | | | JACKSON | WI | 53037-0000 | |
| 7147887 | LAKE COUNTY AUDITOR | 601 3RD AVENUE | | | | TWO HARBORS | MN | 55616 | |
| 7350317 | LAKE COUNTY FOOD PANTRY INC | ED HANSEN | 107 N W 2ND STREET | | | MADISON | SD | 57042 | |
| 7147888 | LAKE COUNTY HEALTH DEPT | FOOD DIVISION | 2900 W 93RD AVENUE | | | CROWN POINT | IN | 46307-1746 | |
| 7147889 | LAKE COUNTY PUBLIC HEALTH AGENCY | ENVIRONMENTAL HEALTH | 112 W 5TH STREET | PO BOX 626 | | LEADVILLE | CO | 80461 | |
| 7147890 | LAKE COUNTY TREASURER | 200 E CENTER STREET | | | | MADISON | SD | 57042 | |
| 7147891 | LAKE COUNTY TREASURER | 2293 NORTH MAIN STREET | | | | CROWN POINT | IN | 46307 | |
| 7367037 | Lake County Treasurer | 505 Harrison Avenue | | | | Leadville | CO | 80461 | |
| 7367037 | Lake County Treasurer | PO Box 276 | | | | Leadville | CO | 80461 | |
| 7147892 | LAKE COUNTY TREASURER | PO BOX 276 | | | | LEADVILLE | CO | 80461 | |
| 7147893 | LAKE MILLS CITY TREASURER JEFFERSON | 200D WATER STREET | | | | LAKE MILLS | WI | 53551 | |
| 7147894 | LAKE REGION HEALTHCARE | 712 CASCADE ST S | | | | FERGUS FALLS | MN | 56537 | |
| 7147895 | LAKE SHORES LEGENDARY LAWN CARE LLC | 4615 N RICHMOND STREET | | | | APPLETON | WI | 54913 | |
| 7147896 | LAKE TOWNSHIP TREASURER | 8105 W KELLY ROAD | | | | LAKE CITY | MI | 49651 | |
| 7350318 | LAKE VEW MEMORIAL HOSPITAL | 325 11TH AVE | | | | TWO HARBORS | MN | 55616 | |
| 7147878 | Lake, Daniel | Address on file | | | | | | | |
| 7147879 | Lake, Heide | Address on file | | | | | | | |
| 7147880 | Lake, Jody | Address on file | | | | | | | |
| 7147881 | Lake, Katherine | Address on file | | | | | | | |
| 7147882 | Lake, Kody | Address on file | | | | | | | |
| 7183034 | Lake, Laurie | Address on file | | | | | | | |
| 7147883 | Lake, Oscar | Address on file | | | | | | | |
| 7183035 | Lake, Troy | Address on file | | | | | | | |
| 7183036 | Lake, Vicki | Address on file | | | | | | | |
| 7147897 | LAKEFIELD FAIRMONT & PIPESTONE | TRUE VALUE HARDWARE STORES | 304 MAIN STREET | | | LAKEFIELD | MN | 56150 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350319 | LAKEISHA LIVINGSTON | Address on file | | | | | | | |
| 7147898 | LAKELAND STORAGE | PETER HITLER | 6911 W DONGES BAY ROAD | | | MEQUON | WI | 53092 | |
| 7147899 | Lake-Martinez, Tristan | Address on file | | | | | | | |
| 7147900 | Lakers New Prague Sanitary | 3275 EAST 260TH STREET | | | | WEBSTER | MN | 55088 | |
| 7147901 | LAKES AREA COOPERATIVE | PO BOX 247 | | | | PERHAM | MN | 56573 | |
| 7147902 | Lakes Gas Co No. 31 | 235 NAUTICAL DR | | | | STURGEON BAY | WI | 54235-1981 | |
| 7147903 | Lakes Gas Co No. 46 | 1106 SD HWY 10 | | | | SISSETON | SD | 57262 | |
| 7564687 | Lakes Precision Inc | P O Box 630 | | | | Three Lakes | WI | 54562 | |
| 7147904 | LAKESIDE PEPSI COLA COMPANY | PO BOX 119 | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | |
| 7350320 | LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | | SHEBOYGAN FALLS | WI | 53085-0119 | |
| 7350321 | LAKESIDE STORAGE LLC | DBA STANLEY SHOPKO | 3604 N WINIFRED WAY | | | LAKE HAVASU CITY | AZ | 86404 | |
| 7291965 | Lakeside Storage, LLC | 3604 Winifred Way | | | | Lake Havasu City | AZ | 86404 | |
| 7183037 | Lakeside Storage, LLC | 3604 Winifred Way | | | | Lake Havasu City | AZ | 86404 | |
| 7291966 | Lakeside Storage, LLC | 702 WESTVIEW LANE | | | | STANLEY | ND | 58784 | |
| 7147905 | LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | | | | ST PAUL | MN | 55113 | |
| 7147906 | Lakey, Jenna | Address on file | | | | | | | |
| 7183038 | Lakey, Jonathan | Address on file | | | | | | | |
| 7183039 | Lakic, Amel | Address on file | | | | | | | |
| 7147907 | Lakisa, Alexander | Address on file | | | | | | | |
| 7350322 | LAKISHA HAZLEY | Address on file | | | | | | | |
| 7350323 | LAKISHA POPE | Address on file | | | | | | | |
| 7147908 | Lakosky, Brent | Address on file | | | | | | | |
| 7350324 | LALA DOTY | Address on file | | | | | | | |
| 7147909 | LaLande, Karen | Address on file | | | | | | | |
| 7350325 | LALIA MELCHOR | Address on file | | | | | | | |
| 7147910 | Laliberte, Deneve | Address on file | | | | | | | |
| 7183040 | Laliberte, Trent | Address on file | | | | | | | |
| 7183041 | Lalinski, Emmamary | Address on file | | | | | | | |
| 7147911 | LaLonde, Autumn | Address on file | | | | | | | |
| 7147912 | Lalonde, Courtney | Address on file | | | | | | | |
| 7183042 | Lalonde, Whitney | Address on file | | | | | | | |
| 7147913 | Lalone, Diana | Address on file | | | | | | | |
| 7147914 | Lama, Joseph | Address on file | | | | | | | |
| 7350326 | LAMAE STOUT | Address on file | | | | | | | |
| 7147915 | Laman, Wanda | Address on file | | | | | | | |
| 7589131 | Lamar Advertising Company | P.O. Box 66338 | | | | Baton Rouge | LA | 70896 | |
| 7147916 | LAMAR COMPANIES | PO BOX 96030 | | | | BATON ROUGE | LA | 70896 | |
| 7147917 | Lamarche, Cassandra | Address on file | | | | | | | |
| 7147918 | Lamarche, Cora | Address on file | | | | | | | |
| 7183043 | Lamarche, Cynthia | Address on file | | | | | | | |
| 7147919 | Lamarche, Joshua | Address on file | | | | | | | |
| 7147920 | Lamarche, Rafael | Address on file | | | | | | | |
| 7350327 | LAMARIS J WHITEHEAD | Address on file | | | | | | | |
| 7147921 | Lamas, Rachel | Address on file | | | | | | | |
| 7147931 | LAMB COUNTY ADULT LEADERS | ATTN K9 CLUB | 100 6TH DRIVE RM B5 | | | LITTLEFIELD | TX | 79339 | |
| 7227244 | Lamb County Appraisal District | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 7147932 | LAMB COUNTY APPRAISAL DISTRICT | PO BOX 950 | 1500 EAST DELANO AVENUE | | | LITTLEFIELD | TX | 79339-0950 | |
| 7147922 | Lamb, Gabby | Address on file | | | | | | | |
| 7147923 | Lamb, Kirsten | Address on file | | | | | | | |
| 7147924 | Lamb, Loretta | Address on file | | | | | | | |
| 7147925 | Lamb, Michael | Address on file | | | | | | | |
| 7147926 | Lamb, Rosemary | Address on file | | | | | | | |
| 7147927 | Lamb, Samuel | Address on file | | | | | | | |
| 7183044 | Lamb, Shayenna | Address on file | | | | | | | |
| 7147928 | Lamb, Sidney | Address on file | | | | | | | |
| 7147929 | Lamb, Thomas | Address on file | | | | | | | |
| 7147930 | Lamb, Virginia | Address on file | | | | | | | |
| 7147933 | Lambaren, Dyana | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183045 | Lamberson, Clarissa | Address on file | | | | | | | |
| 7147934 | Lamberson, Codyje | Address on file | | | | | | | |
| 7147935 | Lamberson, Erin | Address on file | | | | | | | |
| 7147936 | Lamberson, Jessica | Address on file | | | | | | | |
| 7183046 | Lamberson, Leressa | Address on file | | | | | | | |
| 7147937 | Lambert, Barbara | Address on file | | | | | | | |
| 7147938 | Lambert, Brady | Address on file | | | | | | | |
| 7147939 | Lambert, Cheryl | Address on file | | | | | | | |
| 7147940 | Lambert, Colissa | Address on file | | | | | | | |
| 7147941 | Lambert, Haley | Address on file | | | | | | | |
| 7147942 | Lambert, Jared | Address on file | | | | | | | |
| 7147943 | Lambert, Jeremy | Address on file | | | | | | | |
| 7183047 | Lambert, Jessica Gail | Address on file | | | | | | | |
| 7147944 | Lambert, Jodie | Address on file | | | | | | | |
| 7147945 | Lambert, Michael | Address on file | | | | | | | |
| 7147946 | Lambert, Richard | Address on file | | | | | | | |
| 7147947 | Lambert, Savannah | Address on file | | | | | | | |
| 7183048 | Lambert, Taylor | Address on file | | | | | | | |
| 7147948 | Lambert, Tessa | Address on file | | | | | | | |
| 7147949 | Lambert, Tiffany | Address on file | | | | | | | |
| 7147950 | Lambertsen, Angel | Address on file | | | | | | | |
| 7183049 | Lambertsen, Patrice | Address on file | | | | | | | |
| 7147951 | Lambie, Melissa | Address on file | | | | | | | |
| 7147952 | Lambott, Alexis | Address on file | | | | | | | |
| 7147953 | Lambrecht, Cassie | Address on file | | | | | | | |
| 7147954 | Lambrix, Cierra | Address on file | | | | | | | |
| 7147955 | Lambros, Regan | Address on file | | | | | | | |
| 7147956 | LAMBS & IVY INCORPORATED | 2040-2042 E MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245-5008 | |
| 7291967 | LAMBS & IVY INCORPORATED | 2042 MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 7147957 | LAMBS & IVY INCORPORATED | 2042 MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 7350328 | LAMBSON PLUMBING AND HEATING | 3954 WEST 8350 SOUTH | | | | WEST JORDAN | UT | 84088 | |
| 7147958 | Lambson, Alicia | Address on file | | | | | | | |
| 7147959 | LaMere, Allycia | Address on file | | | | | | | |
| 7147960 | Lamere, Pamala | Address on file | | | | | | | |
| 7183050 | Lamere, Samantha | Address on file | | | | | | | |
| 7147961 | Lamere, Tyler | Address on file | | | | | | | |
| 7147962 | Lamers, Cody | Address on file | | | | | | | |
| 7147963 | Lamers, Jennifer | Address on file | | | | | | | |
| 7183051 | Lamers, Samantha | Address on file | | | | | | | |
| 7147964 | Lamey, Edna | Address on file | | | | | | | |
| 7147965 | Lamfers, Colton | Address on file | | | | | | | |
| 7147966 | Lamfers, Rachel | Address on file | | | | | | | |
| 7291968 | LAMI PRODUCTS INCORPORATED | 860 WELSH ROAD | | | | HUNTINGDON | PA | 19006 | |
| 7147967 | Lamia, Joseph | Address on file | | | | | | | |
| 7147968 | Lamine, Lea | Address on file | | | | | | | |
| 7147969 | Lamke, Kerry | Address on file | | | | | | | |
| 7183052 | Lamkin, Paige | Address on file | | | | | | | |
| 7366110 | LAMM, BEVERLY | Address on file | | | | | | | |
| 7147970 | Lammers, Cleo | Address on file | | | | | | | |
| 7147971 | Lammers, Hailey | Address on file | | | | | | | |
| 7147972 | Lammers, Joshua | Address on file | | | | | | | |
| 7147973 | Lammers, Tyler | Address on file | | | | | | | |
| 7147974 | Lammert, Jaime | Address on file | | | | | | | |
| 7147975 | Lammi, Chris | Address on file | | | | | | | |
| 7147976 | Lammi, Meghan | Address on file | | | | | | | |
| 7183053 | Lammli, Jenae | Address on file | | | | | | | |
| 7291969 | LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | | | | CORONA | CA | 92880 | |
| 7147977 | LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | | | | CORONA | CA | 92880 | |
| 7350329 | LAMO SHEEPSKIN INC (C-HUB) | 4238 GREEN RIVER RD | | | | CORONA | CA | 92880 | |
| 7147978 | Lamon, Holly | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147979 | Lamoni Municipal Utilities, IA | 111 South Chestnut | | | | Lamoni | IA | 50140 | |
| 7350330 | LAMONT LEWIS | Address on file | | | | | | | |
| 7291970 | LAMONT LIMITED | 1530 BLUFF ROAD | | | | BURLINGTON | IA | 52601 | |
| 7350331 | LAMONT MONTANYE | Address on file | | | | | | | |
| 7350332 | LAMONT MURPHY | Address on file | | | | | | | |
| 7147980 | Lamont, David | Address on file | | | | | | | |
| 7183054 | Lamont, Margaret | Address on file | | | | | | | |
| 7183055 | Lamont, Rachelle | Address on file | | | | | | | |
| 7147981 | Lamoreaux, Stephanie | Address on file | | | | | | | |
| 7147982 | Lamothe, Celynn | Address on file | | | | | | | |
| 7147983 | Lamoureux, Mason | Address on file | | | | | | | |
| 7147985 | LAMP RECYCLERS INCORPORATED | 3055 HOLMGREN WAY | | | | GREEN BAY | WI | 54304-0000 | |
| 7147984 | Lamp, Heidi | Address on file | | | | | | | |
| 7147986 | Lampe, Bayley | Address on file | | | | | | | |
| 7147987 | Lampereur, Meghan | Address on file | | | | | | | |
| 7147988 | LAMPERT LUMBER SPOONER | 1000 ROUNDHOUSE ROAD | | | | SPOONER | WI | 54801 | |
| 7183056 | Lampert, Karen | Address on file | | | | | | | |
| 7147989 | Lamphiear, Gregory | Address on file | | | | | | | |
| 7147990 | Lamphier, Nickolas | Address on file | | | | | | | |
| 7183057 | Lampinen, Jetaime | Address on file | | | | | | | |
| 7147991 | Lamping, Haley | Address on file | | | | | | | |
| 7147992 | Lamping, Hannah | Address on file | | | | | | | |
| 7291971 | LAMPLIGHT FARMS INCORPORATED | 4900 N LILLY ROAD | | | | MENOMINEE FALLS | WI | 53051 | |
| 7147995 | LAMPLIGHT FARMS INCORPORATED | DIVISION OF W C BRADLEY COMPANY | 4900 N LILLY ROAD | | | MENOMONEE FALLS | WI | 53051 | |
| 7147996 | LAMPLIGHT FARMS INCORPORATED | DIVISION OF W C BRADLEY COMPANY | PO BOX 78073 | | | MILWAUKEE | WI | 53278-0073 | |
| 7147997 | LAMPLIGHT FARMS INCORPORATED | DIVISION OF W C BRADLEY COMPANY | PO BOX 88381 | | | MILWAUKEE | WI | 53288-0381 | |
| 7147993 | LAMPLIGHT FARMS INCORPORATED | WEST 140 NORTH 4900 LILLY ROAD | | | | MENOMONEE FALLS | WI | 53051-7035 | |
| 7147994 | LAMPLIGHT FARMS INCORPORATED | West 140 North 4900 Lilly Road | DEPT 1409 | | | Menomonee Falls | WI | 53051-7035 | |
| 7118311 | L'Amy America | 40 Richards Ave | | | | Norwalk | CT | 06854 | |
| 7291972 | L'Amy Inv | 37 Danbury Road | | | | Wilton | CT | 06897 | |
| 7350333 | LANA BARSE | Address on file | | | | | | | |
| 7350334 | LANA KUDICK | Address on file | | | | | | | |
| 7350335 | LANA LINDGREN | Address on file | | | | | | | |
| 7350336 | LANA PERRYMAN | Address on file | | | | | | | |
| 7350337 | LANA TAUSCHER | Address on file | | | | | | | |
| 7291973 | LANARD TOYS LTD | 920 GRANVILLE ROAD | | | | TSIMSHATSUI EAST KOWLOON | | | HONG KONG |
| 7147998 | Lanars, Kierstin | Address on file | | | | | | | |
| 7183058 | Lanars, Molly | Address on file | | | | | | | |
| 7148002 | LANCASTER CHAMBER OF COMMERCE | PO BOX 292 | | | | LANCASTER | WI | 53813 | |
| 7148003 | LANCASTER CITY TREASURER | 206 S MADISON | | | | LANCASTER | WI | 53813 | |
| 7148004 | LANCASTER COUNTY TREASURER | 555 SOUTH 10TH STREET | | | | LINCOLN | NE | 68508 | |
| 7148005 | Lancaster Water Dept, WI | 206 SOUTH MADISON | | | | LANCASTER | WI | 53813 | |
| 7147999 | Lancaster, Kristine | Address on file | | | | | | | |
| 7148000 | Lancaster, Michael | Address on file | | | | | | | |
| 7148001 | Lancaster, Zachary | Address on file | | | | | | | |
| 7350338 | LANCE BENSON | Address on file | | | | | | | |
| 7350339 | LANCE BURT | Address on file | | | | | | | |
| 7350340 | LANCE C KILISHEK | Address on file | | | | | | | |
| 7350341 | LANCE CARLSON | Address on file | | | | | | | |
| 7350342 | LANCE DORMANEN | Address on file | | | | | | | |
| 7350343 | LANCE HOWELL | Address on file | | | | | | | |
| 7350344 | LANCE HULL | Address on file | | | | | | | |
| 7350345 | LANCE JELINSKI | Address on file | | | | | | | |
| 7350346 | LANCE LIDTKE | Address on file | | | | | | | |
| 7350347 | LANCE MANDEVILLE | Address on file | | | | | | | |
| 7350348 | LANCE MCLAGAN | Address on file | | | | | | | |
| 7350349 | LANCE MONROE | Address on file | | | | | | | |
| 7350350 | LANCE ROWLEY | Address on file | | | | | | | |
| 7350351 | LANCE VESTAL | Address on file | | | | | | | |
| 7183059 | Lance, Delilah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183060 | Lance, Jill | Address on file | | | | | | | |
| 7148006 | Lance, Katlynd | Address on file | | | | | | | |
| 7148007 | Lanctot, Katelyn | Address on file | | | | | | | |
| 7291974 | LAND N SEA INCORPORATED | 1375 BRAODWAY | | | | NEW YORK | NY | 10018 | |
| 7564688 | Land O Lakes Purina Animal Nutritio | 101 South Marion Road | | | | Sioux Falls | SD | 57107 | |
| 7564689 | Land O'Lakes Feed Plant | B4191 State Hwy 13 N | | | | Spencer | WI | 54479 | |
| 7148008 | Land, Cody | Address on file | | | | | | | |
| 7148009 | Land, Debra | Address on file | | | | | | | |
| 7148010 | Land, Kalsey | Address on file | | | | | | | |
| 7148011 | Land, Margie | Address on file | | | | | | | |
| 7148012 | Land, Oren | Address on file | | | | | | | |
| 7148013 | Land, Sheila | Address on file | | | | | | | |
| 7148014 | Land, Traci | Address on file | | | | | | | |
| 7148015 | Landa, Linda | Address on file | | | | | | | |
| 7183061 | Landano, Tammy | Address on file | | | | | | | |
| 7183062 | Landaverde, Monica | Address on file | | | | | | | |
| 7183063 | Lande, Angie | Address on file | | | | | | | |
| 7148016 | Lande, Katie | Address on file | | | | | | | |
| 7148017 | Lande, Kylie | Address on file | | | | | | | |
| 7350352 | LANDEN LEE | Address on file | | | | | | | |
| 7148019 | LANDER CHAMBER OF COMMERCE | 160 NORTH 1ST STREET | | | | LANDER | WY | 82520 | |
| 7350353 | LANDER MIDDLE SCHOOL | ATTN MRS JENSEN SCHOOL PRINCIPAL | 755 JEFFERSON ST | | | LANDER | WY | 82520 | |
| 7148018 | Lander, Britt | Address on file | | | | | | | |
| 7183064 | Lander, William | Address on file | | | | | | | |
| 7148020 | Landeros, Jonathan | Address on file | | | | | | | |
| 7148021 | Landeros, Ramiro | Address on file | | | | | | | |
| 7148022 | Landers, Alexis | Address on file | | | | | | | |
| 7148023 | Landers, Monica | Address on file | | | | | | | |
| 7148024 | Landers, Sheena | Address on file | | | | | | | |
| 7183065 | Landford, Keil | Address on file | | | | | | | |
| 7148025 | Landgraff, Cole | Address on file | | | | | | | |
| 7350354 | LANDIN C MAVESLESSELYOUNG | Address on file | | | | | | | |
| 7148026 | Landin, Evan | Address on file | | | | | | | |
| 7183066 | Landis, Herchel | Address on file | | | | | | | |
| 7148027 | Landman, Rebecca | Address on file | | | | | | | |
| 7148029 | LANDMARK IMPLEMENT INCORPORATED | 221 LAKE AVENUE | | | | GOTHENBURG | NE | 69138 | |
| 7148028 | Landmark, Bridget | Address on file | | | | | | | |
| 7183067 | Lando, Jane | Address on file | | | | | | | |
| 7350355 | LANDON BRYANT | Address on file | | | | | | | |
| 7350356 | LANDON CARLSON | Address on file | | | | | | | |
| 7350357 | LANDON KROM | Address on file | | | | | | | |
| 7350358 | LANDON LEITZKE | Address on file | | | | | | | |
| 7350359 | LANDON MILES STANHOPE | Address on file | | | | | | | |
| 7350360 | LANDON OLENA | Address on file | | | | | | | |
| 7350361 | LANDON STEWART | Address on file | | | | | | | |
| 7350362 | LANDON WALLACE | Address on file | | | | | | | |
| 7148030 | Landon, Kianna | Address on file | | | | | | | |
| 7148031 | Landon, Samantha | Address on file | | | | | | | |
| 7148032 | Landowski, Christopher | Address on file | | | | | | | |
| 7183068 | Landowski, Lauren | Address on file | | | | | | | |
| 7183069 | Landowski, Wenzel | Address on file | | | | | | | |
| 7148033 | Landreth, Holly | Address on file | | | | | | | |
| 7148034 | Landrith, Dewayne | Address on file | | | | | | | |
| 7148035 | Landrum, Abigayle | Address on file | | | | | | | |
| 7148036 | Landrum, Patricia | Address on file | | | | | | | |
| 7148037 | Landry, Ivy | Address on file | | | | | | | |
| 7148038 | Landry, Jayla | Address on file | | | | | | | |
| 7148039 | Landry, Lisa | Address on file | | | | | | | |
| 7183070 | Landry, Phyllis | Address on file | | | | | | | |
| 7148040 | LANDSCAPE INNOVATIONS & CONSTRUCTION | 1005 N CLINTON ST | | | | WALLA WALLA | WA | 99362 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148041 | Landsiedel, Ethan | Address on file | | | | | | | |
| 7148042 | Landstrom, Kelly | Address on file | | | | | | | |
| 7183071 | Landsworth, Shaunah | Address on file | | | | | | | |
| 7148043 | Landt, Patrick | Address on file | | | | | | | |
| 7148044 | Landvatter, Jacob | Address on file | | | | | | | |
| 7148045 | Landwehr, Joseph | Address on file | | | | | | | |
| 7183072 | Landwehr, Paul | Address on file | | | | | | | |
| 7148065 | LANE COUNTY DEPARTMENT OF | ASSESSMENT AND TAXATION | 125 EAST 8TH AVENUE | | | EUGENE | OR | 97401 | |
| 7350363 | LANE EBSEN | Address on file | | | | | | | |
| 7350364 | LANE EVANSON | Address on file | | | | | | | |
| 7291975 | LANE FURNITURE INDUSTRIES INC | 5380 HIGHWAY 145 SOUTH | | | | TUPELO | MS | 38801 | |
| 7350365 | LANE HALVERSON | Address on file | | | | | | | |
| 7350366 | LANE JOHNSON | Address on file | | | | | | | |
| 7350367 | LANE ROSANDER | Address on file | | | | | | | |
| 7183073 | Lane, Amy | Address on file | | | | | | | |
| 7148046 | Lane, Amy | Address on file | | | | | | | |
| 7148047 | Lane, Barbara | Address on file | | | | | | | |
| 7183074 | Lane, Brittany | Address on file | | | | | | | |
| 7148048 | Lane, Brittany | Address on file | | | | | | | |
| 7148049 | Lane, Brockton | Address on file | | | | | | | |
| 7183075 | Lane, Cynthia | Address on file | | | | | | | |
| 7183076 | Lane, Darnell | Address on file | | | | | | | |
| 7148050 | Lane, Debora | Address on file | | | | | | | |
| 7148051 | Lane, Felicia | Address on file | | | | | | | |
| 7148052 | Lane, Frank | Address on file | | | | | | | |
| 7183077 | Lane, Gary | Address on file | | | | | | | |
| 7148053 | Lane, Jeremy | Address on file | | | | | | | |
| 7148054 | Lane, Jessica | Address on file | | | | | | | |
| 7183078 | Lane, John | Address on file | | | | | | | |
| 7148055 | Lane, Joy | Address on file | | | | | | | |
| 7148056 | Lane, Karen | Address on file | | | | | | | |
| 7183079 | Lane, Leila | Address on file | | | | | | | |
| 7148057 | Lane, Linda | Address on file | | | | | | | |
| 7148058 | Lane, Lori | Address on file | | | | | | | |
| 7183080 | Lane, Lori | Address on file | | | | | | | |
| 7148059 | Lane, Robert | Address on file | | | | | | | |
| 7148060 | Lane, Robyn | Address on file | | | | | | | |
| 7148061 | Lane, Rosalie | Address on file | | | | | | | |
| 7148062 | Lane, Shannon | Address on file | | | | | | | |
| 7148063 | Lane, Vikkki | Address on file | | | | | | | |
| 7148064 | Lane, Wilson | Address on file | | | | | | | |
| 7350368 | LANE/ JENNA | Address on file | | | | | | | |
| 7350369 | LANEANE WOLF | Address on file | | | | | | | |
| 7183081 | Lanehart, Lee | Address on file | | | | | | | |
| 7350370 | LANELL ELLIOTT | Address on file | | | | | | | |
| 7148066 | LANES R & R | LANES RECYCLING & RENT A BOX | 2978 SOUTH RD N | | | ULYSSES | KS | 67880 | |
| 7350371 | LANETTE JOHNSON | Address on file | | | | | | | |
| 7350372 | LANETTE K FISH | Address on file | | | | | | | |
| 7148067 | Laney, Alyssa | Address on file | | | | | | | |
| 7148068 | Laney, Ashlee | Address on file | | | | | | | |
| 7148069 | Laney, Rebecca | Address on file | | | | | | | |
| 7183082 | Lang, Alan | Address on file | | | | | | | |
| 7183083 | Lang, Chalet | Address on file | | | | | | | |
| 7148070 | Lang, Chloe | Address on file | | | | | | | |
| 7148071 | Lang, Damian | Address on file | | | | | | | |
| 7183084 | Lang, Deborah | Address on file | | | | | | | |
| 7148072 | Lang, Disiree | Address on file | | | | | | | |
| 7148073 | Lang, Jane | Address on file | | | | | | | |
| 7148074 | Lang, Joshua | Address on file | | | | | | | |
| 7183085 | Lang, Leslie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148075 | Lang, Mark | Address on file | | | | | | | |
| 7148076 | Lang, Matthew | Address on file | | | | | | | |
| 7183086 | Lang, Michele | Address on file | | | | | | | |
| 7148077 | Lang, Nicole | Address on file | | | | | | | |
| 7183087 | Lang, Noah | Address on file | | | | | | | |
| 7148078 | Lang, Rachel | Address on file | | | | | | | |
| 7183088 | Lang, Riley | Address on file | | | | | | | |
| 7183089 | Lang, Robert | Address on file | | | | | | | |
| 7148079 | Lang, Shelby | Address on file | | | | | | | |
| 7183090 | Lang, Susan | Address on file | | | | | | | |
| 7148080 | Lang, Virginia | Address on file | | | | | | | |
| 7148081 | Lang, Zoe | Address on file | | | | | | | |
| 7350373 | LANG/ NICOLE | Address on file | | | | | | | |
| 7183091 | Langabeer, Theresa | Address on file | | | | | | | |
| 7148082 | Langager Stack Movers & Roll Off | 12640 Drywood Lake Rd | | | | Sisseton | SD | 57262 | |
| 7148083 | Langan, Brier | Address on file | | | | | | | |
| 7148084 | Langan, Grace | Address on file | | | | | | | |
| 7148085 | Langan, Kathleen | Address on file | | | | | | | |
| 7148086 | Langbehn, Connor | Address on file | | | | | | | |
| 7148087 | Langdale, Sheridan | Address on file | | | | | | | |
| 7183092 | Langdeaux, Jennie | Address on file | | | | | | | |
| 7183093 | Langdon, Donovan | Address on file | | | | | | | |
| 7148088 | Langdon, Lisa | Address on file | | | | | | | |
| 7148089 | Lange, Ashley | Address on file | | | | | | | |
| 7148090 | Lange, Ava | Address on file | | | | | | | |
| 7183094 | Lange, Gage | Address on file | | | | | | | |
| 7148091 | Lange, Jeremy | Address on file | | | | | | | |
| 7148092 | Lange, Kelsey | Address on file | | | | | | | |
| 7148093 | Lange, Kristen | Address on file | | | | | | | |
| 7148094 | Lange, Maureen | Address on file | | | | | | | |
| 7183095 | Lange, Rhonda | Address on file | | | | | | | |
| 7148095 | Lange, Tamara | Address on file | | | | | | | |
| 7148096 | Lange, Xavier | Address on file | | | | | | | |
| 7148097 | Langel, Adam | Address on file | | | | | | | |
| 7148098 | Langel, Robert | Address on file | | | | | | | |
| 7183096 | Langemeier, Jenni | Address on file | | | | | | | |
| 7183097 | Langendorfer, Erin | Address on file | | | | | | | |
| 7148099 | Langer, Anthony | Address on file | | | | | | | |
| 7148100 | Langer, Emma | Address on file | | | | | | | |
| 7148101 | Langer, Lynn | Address on file | | | | | | | |
| 7148102 | Langerud, Kendra | Address on file | | | | | | | |
| 7148103 | LANGERUDE LANDSCAPE LLC | 1527 19 1/4 ST | | | | CAMERON | WI | 54822 | |
| 7291976 | Langerude Landscape LLC | 2680 17th Ave | | | | Rice Lake | WI | 54868 | |
| 7183098 | Langford, Rachel | Address on file | | | | | | | |
| 7148104 | Langfoss, Hannah | Address on file | | | | | | | |
| 7183099 | Langgaard, Shiloh | Address on file | | | | | | | |
| 7366120 | LANGHEIM, CHRISTY | Address on file | | | | | | | |
| 7183100 | Langhoff, Amber | Address on file | | | | | | | |
| 7148105 | Langhoff, Robin | Address on file | | | | | | | |
| 7148106 | Langlais, Daniel | Address on file | | | | | | | |
| 7148107 | Langland, Tonya | Address on file | | | | | | | |
| 7148108 | Langley, Amanda | Address on file | | | | | | | |
| 7183101 | Langley, Tyler | Address on file | | | | | | | |
| 7148109 | Langley, William | Address on file | | | | | | | |
| 7183102 | Langlois, Jamie | Address on file | | | | | | | |
| 7183103 | Langmaack, Michele | Address on file | | | | | | | |
| 7148110 | Langnese, Joseph | Address on file | | | | | | | |
| 7183104 | Langseth, Eric | Address on file | | | | | | | |
| 7148111 | Langseth, Stacey | Address on file | | | | | | | |
| 7148113 | Langston, Jennifer | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148112 | Langston, Jennifer | Address on file | | | | | | | |
| 7148114 | Langston, Kyra | Address on file | | | | | | | |
| 7148115 | Languell, Keilie | Address on file | | | | | | | |
| 7148116 | Langvin, Adam | Address on file | | | | | | | |
| 7148117 | Langworthy, Hannah | Address on file | | | | | | | |
| 7148118 | Langworthy, Kam | Address on file | | | | | | | |
| 7148119 | Lanham, Jerry | Address on file | | | | | | | |
| 7148120 | Lanhart, Michelle | Address on file | | | | | | | |
| 7148121 | Lanier, Amy | Address on file | | | | | | | |
| 7148122 | Lanier, Brian | Address on file | | | | | | | |
| 7183105 | Lanier, Melissa | Address on file | | | | | | | |
| 7148123 | Lanier, Sadie | Address on file | | | | | | | |
| 7148124 | Lanik, Mikayla | Address on file | | | | | | | |
| 7183106 | Lanktree, Alex | Address on file | | | | | | | |
| 7148125 | Lanman, Marrissa | Address on file | | | | | | | |
| 7350374 | LANNA GEHLING | Address on file | | | | | | | |
| 7148126 | Lannan, Brittany | Address on file | | | | | | | |
| 7148127 | Lannen, Tina | Address on file | | | | | | | |
| 7148128 | Lanners, Brady | Address on file | | | | | | | |
| 7148129 | Lanners, Elizabeth | Address on file | | | | | | | |
| 7148130 | Lanners, Kevin | Address on file | | | | | | | |
| 7350375 | LANNETTE ADAMS | Address on file | | | | | | | |
| 7183107 | Lanning, Jordan | Address on file | | | | | | | |
| 7183108 | Lannon, Jack | Address on file | | | | | | | |
| 7350376 | LANNY L HOWE | Address on file | | | | | | | |
| 7350377 | LANNY WILSON | Address on file | | | | | | | |
| 7148131 | Lanouette, Kiira-Lynn | Address on file | | | | | | | |
| 7148132 | Lanphear, Jason | Address on file | | | | | | | |
| 7148133 | Lanphier, Hailey | Address on file | | | | | | | |
| 7148134 | Lansdell, Amber Starr | Address on file | | | | | | | |
| 7148135 | Lansdowne, Caleb | Address on file | | | | | | | |
| 7148136 | LANSE AREA SCHOOLS BOOSTER CLUB | 4 N 4TH STREET | | | | LANSE | MI | 49946 | |
| 7350378 | LANSE GARRISON | Address on file | | | | | | | |
| 7148137 | L'ANSE TOWNSHIP TREASURER | PO BOX 82 | | | | LANSE | MI | 49946 | |
| 7183109 | Lanser, Lily | Address on file | | | | | | | |
| 7183110 | Lanser, Miranda | Address on file | | | | | | | |
| 7148138 | Lansing, Kaira | Address on file | | | | | | | |
| 7291977 | LANSINOH LABORATORIES | 333 N FAIRFAX STREET STE 400 | | | | ALEXANDRIA | VA | 22314 | |
| 7183111 | Lantau, Deborah | Address on file | | | | | | | |
| 7148139 | Lanter, Tori | Address on file | | | | | | | |
| 7183112 | Lanteri, Pat | Address on file | | | | | | | |
| 7291978 | LANTIS AQUISITION CORP | 301 STATE RT 17 FL 9 | | | | RUTHERFORD | NJ | 07070-2575 | |
| 7148141 | LANTIS AQUISITION CORP | DBA LANTIS EYEWEAR | 301 STATE RT 17 FL 9 | | | RUTHERFORD | NJ | 07070-2575 | |
| 7148140 | LANTIS AQUISITION CORP | DBA LANTIS EYEWEAR | ATTN ACCTS REC | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | RI | 02917-1926 | |
| 7291979 | LANTIS AQUISITION CORP | VICE PRESIDENT OF SALES | | | | RUTHERFORD | NJ | 07070-2575 | |
| 7148142 | LANTIS AQUISITION CORP LANTIS EYEWEAR | ATTN JENNA JACQUES | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917 | |
| 7183113 | Lantto, Jessica | Address on file | | | | | | | |
| 7183143 | Lantto, Patricia | Address on file | | | | | | | |
| 7148144 | Lantz, Alexandria | Address on file | | | | | | | |
| 7148145 | Lantz, Emma | Address on file | | | | | | | |
| 7148146 | Lantz, Jeremy | Address on file | | | | | | | |
| 7148147 | Lantz, Katelynn | Address on file | | | | | | | |
| 7183114 | Lantz, Kourtney | Address on file | | | | | | | |
| 7183115 | Lantz, Victoria | Address on file | | | | | | | |
| 7183116 | Lantzer, Corbin | Address on file | | | | | | | |
| 7183117 | Lapic, Dylan | Address on file | | | | | | | |
| 7148148 | Lapierre, Phadrhea | Address on file | | | | | | | |
| 7148149 | Laplant, Abby | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183118 | Laplant, Heather | Address on file | | | | | | | |
| 7148150 | Laplant, Matthew | Address on file | | | | | | | |
| 7183119 | Laplante, Anthony | Address on file | | | | | | | |
| 7148151 | Laplante, Barbara | Address on file | | | | | | | |
| 7148152 | Laplante, Hunter | Address on file | | | | | | | |
| 7148153 | Lapoint, Makayla | Address on file | | | | | | | |
| 7183120 | Lapoint, Stacy | Address on file | | | | | | | |
| 7183121 | Lapointe, Dakoda | Address on file | | | | | | | |
| 7183122 | Lapointe, Erin | Address on file | | | | | | | |
| 7148154 | Lapointe, Noelle | Address on file | | | | | | | |
| 7148155 | Lapora, Tiffany | Address on file | | | | | | | |
| 7183123 | Laporte, Nicholis | Address on file | | | | | | | |
| 7183124 | Lapp, Kate | Address on file | | | | | | | |
| 7148156 | Lapp, Mara | Address on file | | | | | | | |
| 7350379 | LAPP/ KATE | Address on file | | | | | | | |
| 7148157 | Lappala, Dax | Address on file | | | | | | | |
| 7148158 | Lappegard, Beth | Address on file | | | | | | | |
| 7148159 | Lappegard, Stacy | Address on file | | | | | | | |
| 7148160 | Lapp-Wileman, Samantha | Address on file | | | | | | | |
| 7148161 | Lapraim, Daniel | Address on file | | | | | | | |
| 7183125 | Lapsys, Audra | Address on file | | | | | | | |
| 7148162 | Lapuma, Joseph | Address on file | | | | | | | |
| 7350380 | LARA ANN VALLEY | Address on file | | | | | | | |
| 7350381 | LARA LINDLBAUER | Address on file | | | | | | | |
| 7350382 | LARA SCHILLING | Address on file | | | | | | | |
| 7183126 | Lara, Alberto | Address on file | | | | | | | |
| 7148163 | Lara, Alejandra | Address on file | | | | | | | |
| 7148164 | Lara, Alejandro | Address on file | | | | | | | |
| 7148165 | Lara, Amanda | Address on file | | | | | | | |
| 7148166 | Lara, Brandon | Address on file | | | | | | | |
| 7148167 | Lara, Emily | Address on file | | | | | | | |
| 7148168 | Lara, Gabrielle | Address on file | | | | | | | |
| 7148169 | Lara, Irma | Address on file | | | | | | | |
| 7183127 | Lara, Kaitlynne | Address on file | | | | | | | |
| 7148170 | Lara, Kayla | Address on file | | | | | | | |
| 7148171 | Lara, Sariah | Address on file | | | | | | | |
| 7148172 | Lara, Terencio | Address on file | | | | | | | |
| 7148173 | Lara, Yanin | Address on file | | | | | | | |
| 7183128 | Lara-Arroyo, Elizabeth | Address on file | | | | | | | |
| 7148174 | LARAMI LIMITED | 303 FELLOWSHIP ROAD | SUITE 110 | | | MT LAUREL | NJ | 08054 | |
| 7148176 | LARAMIE RANGE WATER TREATMENT | PO BOX 1298 | | | | DOUGLAS | WY | 82633 | |
| 7148175 | Laramie, Angela | Address on file | | | | | | | |
| 7183129 | Laramore, Kristy | Address on file | | | | | | | |
| 7350383 | LARAMY D BRINK | Address on file | | | | | | | |
| 7148177 | Larance, Joshua | Address on file | | | | | | | |
| 7350384 | LARANE WAHLEN | Address on file | | | | | | | |
| 7183130 | Larcher, Rachel | Address on file | | | | | | | |
| 7148178 | Larcher, Rebeka | Address on file | | | | | | | |
| 7183131 | Larcher, Sarah | Address on file | | | | | | | |
| 7183132 | Lardinois, Camren | Address on file | | | | | | | |
| 7148179 | Lardinois, Diane | Address on file | | | | | | | |
| 7148180 | Lardinois, Keegan | Address on file | | | | | | | |
| 7148181 | Lardy, Kayla | Address on file | | | | | | | |
| 7183133 | Lardy, Raelin | Address on file | | | | | | | |
| 7148182 | Laredo, Genaro | Address on file | | | | | | | |
| 7350385 | LARENA VAN PELT | Address on file | | | | | | | |
| 7148183 | Larimore, Rylie | Address on file | | | | | | | |
| 7148184 | Lario, Delilah | Address on file | | | | | | | |
| 7183134 | Larios, Belia | Address on file | | | | | | | |
| 7183135 | Larios, Gricelda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148185 | Larios, Marissa | Address on file | | | | | | | |
| 7148186 | Larios, Victor | Address on file | | | | | | | |
| 7148187 | Larish, Amy | Address on file | | | | | | | |
| 7350386 | LARISSA BLASCHKO | Address on file | | | | | | | |
| 7350387 | LARISSA BROMLEY | Address on file | | | | | | | |
| 7350388 | LARISSA MILLER | Address on file | | | | | | | |
| 7148188 | Larive, Jessie | Address on file | | | | | | | |
| 7148189 | Lariviere, Kimberly | Address on file | | | | | | | |
| 7148190 | Lark, Amberlyn | Address on file | | | | | | | |
| 7148191 | Larkee, Brianna | Address on file | | | | | | | |
| 7183136 | Larkey, Jason | Address on file | | | | | | | |
| 7148192 | Larkin, Jeffry | Address on file | | | | | | | |
| 7350389 | LARKIN/ JEFFRY | Address on file | | | | | | | |
| 7350390 | LARMAY FAMILY | Address on file | | | | | | | |
| 7148193 | LARNED/ CITY OF | 417 BROADWAY STREET | | | | LARNED | KS | 67550 | |
| 7183137 | Larocco, Derek | Address on file | | | | | | | |
| 7148194 | Larock, Alexandra | Address on file | | | | | | | |
| 7148195 | Larock, Montana | Address on file | | | | | | | |
| 7148196 | Larocque, Alexis | Address on file | | | | | | | |
| 7148197 | Larocque, Elyssa | Address on file | | | | | | | |
| 7148198 | Larocque, Kyla | Address on file | | | | | | | |
| 7291980 | LAROSE IND DBA CRA Z ART | 1578 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 | |
| 7148202 | LAROSE IND DBA CRA Z ART | 1578 SUSSEX TURNPIKE 5 | | | | RANDOLPH | NJ | 07869 | |
| 7148199 | Larose, Billieshaye | Address on file | | | | | | | |
| 7148200 | Larose, Jacob | Address on file | | | | | | | |
| 7148201 | Larose, Rachael | Address on file | | | | | | | |
| 7350391 | LAROY G LUCKEN | Address on file | | | | | | | |
| 7148203 | Larrabee, Ashley | Address on file | | | | | | | |
| 7148204 | Larrabee, Emily | Address on file | | | | | | | |
| 7183138 | Larrabee, Jade | Address on file | | | | | | | |
| 7148205 | Larreynaga, Dora | Address on file | | | | | | | |
| 7148206 | Larrenaga, Laura | Address on file | | | | | | | |
| 7148207 | Larrison, Megan | Address on file | | | | | | | |
| 7350392 | LARRY ADAMS | Address on file | | | | | | | |
| 7350393 | LARRY ALTENSEY | Address on file | | | | | | | |
| 7350394 | LARRY ANDERSON | Address on file | | | | | | | |
| 7350395 | LARRY ASK | Address on file | | | | | | | |
| 7350396 | LARRY B. PENKUNIS | Address on file | | | | | | | |
| 7350397 | LARRY BALL | Address on file | | | | | | | |
| 7350398 | LARRY BEALL | Address on file | | | | | | | |
| 7350399 | LARRY BECKER | Address on file | | | | | | | |
| 7350400 | LARRY BENNETT | Address on file | | | | | | | |
| 7350401 | LARRY BLANCHARD | Address on file | | | | | | | |
| 7350402 | LARRY BOYLES | Address on file | | | | | | | |
| 7350403 | LARRY BUSH | Address on file | | | | | | | |
| 7350404 | LARRY BYFIELD | Address on file | | | | | | | |
| 7350405 | LARRY CALDWELL | Address on file | | | | | | | |
| 7350406 | LARRY CARLSON | Address on file | | | | | | | |
| 7350407 | LARRY CARTWRIGHT | Address on file | | | | | | | |
| 7350408 | LARRY CATLETT | Address on file | | | | | | | |
| 7350409 | LARRY CLARKE | Address on file | | | | | | | |
| 7350410 | LARRY COMSTOCK | Address on file | | | | | | | |
| 7350411 | LARRY D CURTIS | Address on file | | | | | | | |
| 7350412 | LARRY D. STICKLAND | Address on file | | | | | | | |
| 7350413 | LARRY DELANO | Address on file | | | | | | | |
| 7350414 | LARRY DIRKSCHNEIDER | Address on file | | | | | | | |
| 7350415 | LARRY DOLEZAL | Address on file | | | | | | | |
| 7350416 | LARRY DOTSON JR | Address on file | | | | | | | |
| 7350417 | LARRY E ZETTLE | Address on file | | | | | | | |
| 7350418 | LARRY ELLIOTT | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350419 | LARRY ERKE JR. | Address on file | | | | | | | |
| 7350420 | LARRY FOSTER | Address on file | | | | | | | |
| 7350421 | LARRY FRUHLING | Address on file | | | | | | | |
| 7350422 | LARRY FURSTENAU | Address on file | | | | | | | |
| 7350423 | LARRY G FRYETT | Address on file | | | | | | | |
| 7350424 | LARRY GARLAND | Address on file | | | | | | | |
| 7350425 | LARRY GEREK | Address on file | | | | | | | |
| 7350426 | LARRY GOODMAN | Address on file | | | | | | | |
| 7350427 | LARRY HEUMILLER | Address on file | | | | | | | |
| 7350428 | LARRY HILL | Address on file | | | | | | | |
| 7350429 | LARRY HINTON | Address on file | | | | | | | |
| 7350430 | LARRY HOFFMEYER | Address on file | | | | | | | |
| 7350431 | LARRY HOLLISTER | Address on file | | | | | | | |
| 7350432 | LARRY HOLTERMANN | Address on file | | | | | | | |
| 7350433 | LARRY HUNTLEY | Address on file | | | | | | | |
| 7350434 | LARRY J BECHTEL | Address on file | | | | | | | |
| 7350435 | LARRY J KRACHT | Address on file | | | | | | | |
| 7350436 | LARRY J REHLING | Address on file | | | | | | | |
| 7350437 | LARRY J RUSH | Address on file | | | | | | | |
| 7350438 | LARRY JOHNSON | Address on file | | | | | | | |
| 7350439 | LARRY JOHNSTON | Address on file | | | | | | | |
| 7350440 | LARRY JONES | Address on file | | | | | | | |
| 7350441 | LARRY K BEACH | Address on file | | | | | | | |
| 7350442 | LARRY KAISER | Address on file | | | | | | | |
| 7350443 | LARRY KAUFMAN | Address on file | | | | | | | |
| 7350444 | LARRY KOENIG | Address on file | | | | | | | |
| 7350445 | LARRY KRUCKENBERG | Address on file | | | | | | | |
| 7350446 | LARRY KRUEGER | Address on file | | | | | | | |
| 7350447 | LARRY KRUNTORAD | Address on file | | | | | | | |
| 7350448 | LARRY L BENNETT | Address on file | | | | | | | |
| 7350449 | LARRY L NASH | Address on file | | | | | | | |
| 7350450 | LARRY L SOYK | Address on file | | | | | | | |
| 7350451 | LARRY L VENNES | Address on file | | | | | | | |
| 7350452 | LARRY LAMOREUX | Address on file | | | | | | | |
| 7350453 | LARRY LARSON | Address on file | | | | | | | |
| 7350454 | LARRY LAWRENCE | Address on file | | | | | | | |
| 7350455 | LARRY LEE MCLAIN | Address on file | | | | | | | |
| 7350456 | LARRY LUETH | Address on file | | | | | | | |
| 7350457 | LARRY MACZUGA | Address on file | | | | | | | |
| 7350458 | LARRY MARTIN | Address on file | | | | | | | |
| 7350459 | LARRY MCGHAN | Address on file | | | | | | | |
| 7350460 | LARRY MCGILL | Address on file | | | | | | | |
| 7350461 | LARRY MCWORTHY | Address on file | | | | | | | |
| 7350462 | LARRY MEADS | Address on file | | | | | | | |
| 7350463 | LARRY MITCHELL | Address on file | | | | | | | |
| 7350464 | LARRY MUELLER | Address on file | | | | | | | |
| 7350465 | LARRY MULFORD | Address on file | | | | | | | |
| 7350466 | LARRY NAVO | Address on file | | | | | | | |
| 7350467 | LARRY PASCH | Address on file | | | | | | | |
| 7350468 | LARRY PATTERSON | Address on file | | | | | | | |
| 7350469 | LARRY PERKINS | Address on file | | | | | | | |
| 7350470 | LARRY PETERSEN | Address on file | | | | | | | |
| 7350471 | LARRY PETERSON | Address on file | | | | | | | |
| 7350472 | LARRY POTTS | Address on file | | | | | | | |
| 7350473 | LARRY RAINS | Address on file | | | | | | | |
| 7350474 | LARRY RANSON | Address on file | | | | | | | |
| 7350475 | LARRY RASMUSSEN | Address on file | | | | | | | |
| 7350476 | LARRY RIGGS | Address on file | | | | | | | |
| 7350477 | LARRY ROHAN | Address on file | | | | | | | |
| 7350478 | LARRY ROHDE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350479 | LARRY ROTH | Address on file | | | | | | | |
| 7350480 | LARRY RYEL | Address on file | | | | | | | |
| 7350481 | LARRY S LEAF | Address on file | | | | | | | |
| 7350482 | LARRY S WHITWER | Address on file | | | | | | | |
| 7350483 | LARRY SCHEEL | Address on file | | | | | | | |
| 7350484 | LARRY SCHMIDT | Address on file | | | | | | | |
| 7350485 | LARRY SEEFUS | Address on file | | | | | | | |
| 7350486 | LARRY SIMOLKE | Address on file | | | | | | | |
| 7350487 | LARRY SLAYTON | Address on file | | | | | | | |
| 7350488 | LARRY SOARES | Address on file | | | | | | | |
| 7350489 | LARRY STAFFORD | Address on file | | | | | | | |
| 7350490 | LARRY STIDMON | Address on file | | | | | | | |
| 7350491 | LARRY STURGEON | Address on file | | | | | | | |
| 7350492 | LARRY THORINGTON | Address on file | | | | | | | |
| 7350493 | LARRY TOELLE | Address on file | | | | | | | |
| 7350494 | LARRY W. BURNETT | Address on file | | | | | | | |
| 7350495 | LARRY W. CONROY | Address on file | | | | | | | |
| 7350496 | LARRY WHEELER | Address on file | | | | | | | |
| 7291981 | Larry Woody | Address on file | | | | | | | |
| 7350497 | LARRY WORKMAN | Address on file | | | | | | | |
| 7350498 | LARRY WRASPIR | Address on file | | | | | | | |
| 7148208 | LARRYS DISTRIBUTING CO INC | 3815 PLAYBIRD ROAD | | | | SHEBOYGAN | WI | 53083 | |
| 7148209 | LARRYS LIGHTING & ELECTRIC | LARRY ADAMS | 19151 SMITH LANE | | | REDDING | CA | 96002-0000 | |
| 7350499 | LARRY'S LIGHTING & ELECTRIC | 19151 SMITH LANE | | | | REDDING | CA | 96002 | |
| 7148210 | LARRYS PIGGLY WIGGLY | 575 SWAN ROAD | | | | DE PERE | WI | 54115 | |
| 7148211 | LARRYS PLUMBING & HEATING | 2010 ZIEBACH ST | | | | BELLE FOURCHE | SD | 57717 | |
| 7148212 | Larscheid, Taylor | Address on file | | | | | | | |
| 7148213 | Larse, Brenda | Address on file | | | | | | | |
| 7148214 | Larsen, Alexander | Address on file | | | | | | | |
| 7148215 | Larsen, Anna M | Address on file | | | | | | | |
| 7148216 | Larsen, Asher | Address on file | | | | | | | |
| 7148217 | Larsen, Ashley | Address on file | | | | | | | |
| 7148218 | Larsen, Beonca | Address on file | | | | | | | |
| 7148219 | Larsen, Cheryl | Address on file | | | | | | | |
| 7148220 | Larsen, Chris | Address on file | | | | | | | |
| 7148221 | Larsen, Colter | Address on file | | | | | | | |
| 7148222 | Larsen, Debra | Address on file | | | | | | | |
| 7148223 | Larsen, Eric | Address on file | | | | | | | |
| 7183139 | Larsen, Garrett | Address on file | | | | | | | |
| 7148224 | Larsen, Gavin | Address on file | | | | | | | |
| 7148225 | Larsen, Haedyn | Address on file | | | | | | | |
| 7183140 | Larsen, Jacqueline | Address on file | | | | | | | |
| 7148226 | Larsen, Jeanene | Address on file | | | | | | | |
| 7148227 | Larsen, Kaleb | Address on file | | | | | | | |
| 7148228 | Larsen, Katelyn | Address on file | | | | | | | |
| 7183141 | Larsen, Katherine | Address on file | | | | | | | |
| 7183142 | Larsen, Kathryn | Address on file | | | | | | | |
| 7148229 | Larsen, Madeline | Address on file | | | | | | | |
| 7183143 | Larsen, Margaret | Address on file | | | | | | | |
| 7183144 | Larsen, Megan | Address on file | | | | | | | |
| 7148231 | Larsen, Melissa | Address on file | | | | | | | |
| 7148230 | Larsen, Melissa | Address on file | | | | | | | |
| 7148232 | Larsen, Pamela | Address on file | | | | | | | |
| 7183145 | Larsen, Peggy | Address on file | | | | | | | |
| 7148233 | Larsen, Richard | Address on file | | | | | | | |
| 7148234 | Larsen, Ryan | Address on file | | | | | | | |
| 7148235 | Larsen, Savannah | Address on file | | | | | | | |
| 7148236 | Larsen, Taylor | Address on file | | | | | | | |
| 7148237 | Larsen, Tiffany | Address on file | | | | | | | |
| 7183146 | Larsen, Tina | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183147 | Larsen, Zachary | Address on file | | | | | | | |
| 7564690 | Larson Contracting, Inc. | P O Box 68 | | | | Lake Mills | IA | 50450 | |
| 7350500 | LARSON FAMILY | Address on file | | | | | | | |
| 7148298 | LARSON LAWN CARE | 1511 1ST STREET S W | | | | CLARION | IA | 50525 | |
| 7183148 | Larson, Alayna | Address on file | | | | | | | |
| 7148238 | Larson, Alexis | Address on file | | | | | | | |
| 7148239 | Larson, Alissa | Address on file | | | | | | | |
| 7148240 | Larson, Alyshia | Address on file | | | | | | | |
| 7148241 | Larson, Andrew | Address on file | | | | | | | |
| 7148242 | Larson, Ashlee | Address on file | | | | | | | |
| 7148243 | Larson, Blake | Address on file | | | | | | | |
| 7148244 | Larson, Bradley | Address on file | | | | | | | |
| 7183149 | Larson, Brianna | Address on file | | | | | | | |
| 7148245 | Larson, Brianna | Address on file | | | | | | | |
| 7148246 | Larson, Brita | Address on file | | | | | | | |
| 7148247 | Larson, Brittany | Address on file | | | | | | | |
| 7183150 | Larson, Carlin | Address on file | | | | | | | |
| 7148248 | Larson, Carsen | Address on file | | | | | | | |
| 7183151 | Larson, Cassandra | Address on file | | | | | | | |
| 7148249 | Larson, Cynthia | Address on file | | | | | | | |
| 7148250 | Larson, Dakota | Address on file | | | | | | | |
| 7183152 | Larson, Dale | Address on file | | | | | | | |
| 7148251 | Larson, Dana | Address on file | | | | | | | |
| 7183153 | Larson, Daria | Address on file | | | | | | | |
| 7148252 | Larson, David | Address on file | | | | | | | |
| 7183154 | Larson, David | Address on file | | | | | | | |
| 7148253 | Larson, Dean | Address on file | | | | | | | |
| 7148254 | Larson, Deborah | Address on file | | | | | | | |
| 7148255 | Larson, Denise | Address on file | | | | | | | |
| 7183155 | Larson, Devin | Address on file | | | | | | | |
| 7148256 | Larson, Elizabeth | Address on file | | | | | | | |
| 7183156 | Larson, Ellen | Address on file | | | | | | | |
| 7183157 | Larson, Emily | Address on file | | | | | | | |
| 7148257 | Larson, Evan | Address on file | | | | | | | |
| 7183158 | Larson, Gage | Address on file | | | | | | | |
| 7148258 | Larson, Heather | Address on file | | | | | | | |
| 7183159 | Larson, Jackie | Address on file | | | | | | | |
| 7148259 | Larson, Jakub | Address on file | | | | | | | |
| 7148260 | Larson, James | Address on file | | | | | | | |
| 7148261 | Larson, Jarett | Address on file | | | | | | | |
| 7183160 | Larson, Jean | Address on file | | | | | | | |
| 7183161 | Larson, JeanAnn | Address on file | | | | | | | |
| 7183162 | Larson, Jeanne | Address on file | | | | | | | |
| 7148262 | Larson, Jennifer | Address on file | | | | | | | |
| 7148263 | Larson, Jerry | Address on file | | | | | | | |
| 7183163 | Larson, Jill | Address on file | | | | | | | |
| 7148264 | Larson, Joanne | Address on file | | | | | | | |
| 7183164 | Larson, Joyce | Address on file | | | | | | | |
| 7148265 | Larson, Kadi | Address on file | | | | | | | |
| 7148266 | Larson, Kallie | Address on file | | | | | | | |
| 7148267 | Larson, Kandi | Address on file | | | | | | | |
| 7183165 | Larson, Karen | Address on file | | | | | | | |
| 7148268 | Larson, Katie | Address on file | | | | | | | |
| 7148269 | Larson, Kayla | Address on file | | | | | | | |
| 7148270 | Larson, Kelsey | Address on file | | | | | | | |
| 7183166 | Larson, Kendra | Address on file | | | | | | | |
| 7183167 | Larson, Kimberly | Address on file | | | | | | | |
| 7148271 | Larson, Kylan | Address on file | | | | | | | |
| 7183168 | Larson, Lars | Address on file | | | | | | | |
| 7183169 | Larson, Lilli | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183170 | Larson, Linda | Address on file | | | | | | | |
| 7148272 | Larson, Lisa | Address on file | | | | | | | |
| 7148273 | Larson, Lucas | Address on file | | | | | | | |
| 7183171 | Larson, Macaia | Address on file | | | | | | | |
| 7148274 | Larson, Mackenzie | Address on file | | | | | | | |
| 7148275 | Larson, Mary | Address on file | | | | | | | |
| 7148277 | Larson, Mary | Address on file | | | | | | | |
| 7148276 | Larson, Mary | Address on file | | | | | | | |
| 7183172 | Larson, Matthew | Address on file | | | | | | | |
| 7148278 | Larson, Megan | Address on file | | | | | | | |
| 7148279 | Larson, Megan | Address on file | | | | | | | |
| 7183173 | Larson, Miriam | Address on file | | | | | | | |
| 7148280 | Larson, Mitchell | Address on file | | | | | | | |
| 7148281 | Larson, Nathan | Address on file | | | | | | | |
| 7148282 | Larson, Nicholas | Address on file | | | | | | | |
| 7183174 | Larson, Nicholas | Address on file | | | | | | | |
| 7366072 | LARSON, NICK | Address on file | | | | | | | |
| 7183175 | Larson, Owen | Address on file | | | | | | | |
| 7148283 | Larson, Rachel | Address on file | | | | | | | |
| 7148284 | Larson, Rachel | Address on file | | | | | | | |
| 7148285 | Larson, Reyne | Address on file | | | | | | | |
| 7148286 | Larson, Sabrina | Address on file | | | | | | | |
| 7183176 | Larson, Samantha | Address on file | | | | | | | |
| 7183177 | Larson, Sandra | Address on file | | | | | | | |
| 7148287 | Larson, Sara | Address on file | | | | | | | |
| 7148288 | Larson, Sarah | Address on file | | | | | | | |
| 7148289 | Larson, Shawn | Address on file | | | | | | | |
| 7183178 | Larson, Shelby | Address on file | | | | | | | |
| 7148290 | Larson, Stephanie | Address on file | | | | | | | |
| 7183179 | Larson, Tara | Address on file | | | | | | | |
| 7183180 | Larson, Theresa | Address on file | | | | | | | |
| 7148291 | Larson, Timothy | Address on file | | | | | | | |
| 7148292 | Larson, Travis | Address on file | | | | | | | |
| 7148293 | Larson, Trent | Address on file | | | | | | | |
| 7148294 | Larson, Troy | Address on file | | | | | | | |
| 7148295 | Larson, Vanessa | Address on file | | | | | | | |
| 7148296 | Larson, Yvonne | Address on file | | | | | | | |
| 7148297 | Larson, Zechariah | Address on file | | | | | | | |
| 7350501 | LARSON/ JEANNE | Address on file | | | | | | | |
| 7350502 | LARSON/ THERESA | Address on file | | | | | | | |
| 7148299 | Lartch, Magdalen | Address on file | | | | | | | |
| 7148300 | LaRue, Breanna | Address on file | | | | | | | |
| 7183181 | Larue, Jessica | Address on file | | | | | | | |
| 7350503 | LARVICK-CARMAN FAMILY | Address on file | | | | | | | |
| 7148301 | Larvie, Alicia | Address on file | | | | | | | |
| 7350504 | LARY JAMES | Address on file | | | | | | | |
| 7291982 | LaSalle Systems Leasing Inc | 6111 North River Road | | | | Rosemont | IL | 60018 | |
| 7148303 | LASALLE SYSTEMS LEASING INCORPORATED | ATTN ACCOUNTS RECEIVABLE | SUITE 600 | 9550 W HIGGINS ROAD | | ROSEMONT | IL | 60018 | |
| 7148304 | LASALLE SYSTEMS LEASING INCORPORATED | ATTN ACCOUNTS RECEIVABLE | 6111 N RIVER ROAD | | | ROSEMONT | IL | 60018 | |
| 7148302 | Lasalle, Trey | Address on file | | | | | | | |
| 7350505 | LASAUNDRA KUECHMANN | Address on file | | | | | | | |
| 7148305 | Lascala, Andrew | Address on file | | | | | | | |
| 7183182 | Laschen, Anne-Marie | Address on file | | | | | | | |
| 7148306 | Lasecki, Sandra | Address on file | | | | | | | |
| 7183183 | Lasee, Katherine | Address on file | | | | | | | |
| 7148307 | Lasee, Paul | Address on file | | | | | | | |
| 7350506 | LASER EYE CE TLC | Address on file | | | | | | | |
| 7291983 | LASER PEGS VENTURES LLC | 1991 MAIN STREET 227 | | | | SARASOTA | FL | 34236 | |
| 7148308 | LASER PEGS VENTURES LLC | 1991 MAIN STREET 227 | | | | SARASOTA | FL | 34236 | |
| 7350507 | LASER PEGS VENTURES LLC | 1991 MAIN STREET STE 227 | | | | SARASOTA | FL | 34236 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7118349 | Laser Pegs Ventures, LLC | 1991 Main Street Suite 227 | | | | Sarasota | FL | 34236 | |
| 7148309 | LASER TECH SYSTEMS INCORPORATED | PO BOX 330 | | | | BROOKFIELD | WI | 53008-0330 | |
| 7148310 | Laseter, Erica | Address on file | | | | | | | |
| 7183184 | Lash, Michael | Address on file | | | | | | | |
| 7350508 | LASHARA MORGAN | Address on file | | | | | | | |
| 7148311 | LaShaw, Callie | Address on file | | | | | | | |
| 7350509 | LASHEL NEWKIRK | Address on file | | | | | | | |
| 7350510 | LASHEL YANTIS | Address on file | | | | | | | |
| 7350511 | LASHELL SCHMUDE | Address on file | | | | | | | |
| 7148312 | Lashelle, Alexia | Address on file | | | | | | | |
| 7148313 | Lashmet, Brenda | Address on file | | | | | | | |
| 7148314 | Laskin, Zachary | Address on file | | | | | | | |
| 7291984 | LASKO PRODUCTS INCORPORATED | 820 LINCOLN AVENUE | | | | WEST CHESTER | PA | 19380 | |
| 7148317 | LASKO PRODUCTS INCORPORATED | 820 LINCOLN AVENUE | | | | WEST CHESTER | PA | 19380 | |
| 7148318 | LASKO PRODUCTS INCORPORATED | PO BOX 60514 | | | | CHARLOTTE | NC | 28260-0514 | |
| 7350512 | LASKO PRODUCTS INCORPORATED | VICE PRESIDENT OF SALES | 820 LINCOLN AVENUE | | | WEST CHESTER | PA | 19380 | |
| 7225591 | Lasko Products LLC | 820 Lincoln Ave | | | | West Chester | PA | 19380 | |
| 7148315 | Lasko, Grace | Address on file | | | | | | | |
| 7148316 | Lasko, Lauren | Address on file | | | | | | | |
| 7148319 | Laskowski, Brandon | Address on file | | | | | | | |
| 7148320 | Laskowski, James | Address on file | | | | | | | |
| 7183185 | Laskowski, Nicole | Address on file | | | | | | | |
| 7183186 | Lasowski, Amanda | Address on file | | | | | | | |
| 7183187 | Lass, Samuel | Address on file | | | | | | | |
| 7148321 | Lass, Shawn | Address on file | | | | | | | |
| 7148322 | Lassanske, Lauren | Address on file | | | | | | | |
| 7183188 | Lassas, Ryan | Address on file | | | | | | | |
| 7183189 | Lassen, Amanda | Address on file | | | | | | | |
| 7148323 | Lasseter, Lani | Address on file | | | | | | | |
| 7183190 | Lassila, John | Address on file | | | | | | | |
| 7148324 | Lassila, Nathan | Address on file | | | | | | | |
| 7148325 | Lassiter, Shawnda | Address on file | | | | | | | |
| 7148326 | Lassiter, Wendy | Address on file | | | | | | | |
| 7148327 | Lassus, Kaitlyn | Address on file | | | | | | | |
| 7148328 | Lassy, Alison | Address on file | | | | | | | |
| 7148329 | Last, Jami | Address on file | | | | | | | |
| 7148330 | Lastine, Dorothy | Address on file | | | | | | | |
| 7183191 | Laszko, Hailey | Address on file | | | | | | | |
| 7350513 | LATANYA CONROY | Address on file | | | | | | | |
| 7350514 | LATASHA SWAN | Address on file | | | | | | | |
| 7350515 | LATEEFA MUJILI | Address on file | | | | | | | |
| 7183192 | Later, David | Address on file | | | | | | | |
| 7350516 | LATESHA LOVELADY | Address on file | | | | | | | |
| 7148331 | Latham, Brittany | Address on file | | | | | | | |
| 7148332 | Latham, Stephen | Address on file | | | | | | | |
| 7148333 | Lathem, Amanda | Address on file | | | | | | | |
| 7350517 | LATHER SCHOLTZ | Address on file | | | | | | | |
| 7148334 | Lathers, Addison | Address on file | | | | | | | |
| 7183193 | Lathim, Cody | Address on file | | | | | | | |
| 7183194 | Lathouris, Karina | Address on file | | | | | | | |
| 7148335 | Lathrop, Dallas | Address on file | | | | | | | |
| 7148336 | Lathrop, Susan | Address on file | | | | | | | |
| 7148337 | Lathrum, Taylor | Address on file | | | | | | | |
| 7183195 | Latimer, Dennis | Address on file | | | | | | | |
| 7148338 | Latimer, Rhonda | Address on file | | | | | | | |
| 7183196 | Latimore, Vida | Address on file | | | | | | | |
| 7291985 | LATIQUE HANDBAGS & ACCESSORIES | 10 WEST 33RD STREET STE 405 | | | | NEW YORK | NY | 10001 | |
| 7350518 | LATISHA KRUGER | Address on file | | | | | | | |
| 7350519 | LATISHIA JORDAN | Address on file | | | | | | | |
| 7148339 | Laton, Ann | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350520 | LATONYA MCDONALD | Address on file | | | | | | | |
| 7350521 | LATONYA VRBA | Address on file | | | | | | | |
| 7148340 | Latourell, Shyenne | Address on file | | | | | | | |
| 7350522 | LATOYA JOHNSON | Address on file | | | | | | | |
| 7350523 | LATOYA MOORE | Address on file | | | | | | | |
| 7350524 | LATOYA PENERGRASS | Address on file | | | | | | | |
| 7350525 | LATOYA THOMAS | Address on file | | | | | | | |
| 7183197 | Latshaw, Dianna | Address on file | | | | | | | |
| 7183198 | Latshaw, Michael | Address on file | | | | | | | |
| 7148341 | Lattanzio, Gianna | Address on file | | | | | | | |
| 7183199 | Latterell, Geralyn | Address on file | | | | | | | |
| 7183200 | Latterell, Kent | Address on file | | | | | | | |
| 7148342 | Lattos, David | Address on file | | | | | | | |
| 7183201 | Latulip, Daniel | Address on file | | | | | | | |
| 7183202 | Latuseck, Lori | Address on file | | | | | | | |
| 7183203 | Latz, Michelle | Address on file | | | | | | | |
| 7148343 | Latzel, Allen | Address on file | | | | | | | |
| 7148344 | Lau, Alexis | Address on file | | | | | | | |
| 7148345 | Lau, Mary Jane | Address on file | | | | | | | |
| 7148346 | Lau, Taya | Address on file | | | | | | | |
| 7148347 | Laub, Helen | Address on file | | | | | | | |
| 7183204 | Laubacher, Kaitlyn | Address on file | | | | | | | |
| 7148348 | Laube, Jody | Address on file | | | | | | | |
| 7148349 | Laube, Kimberly | Address on file | | | | | | | |
| 7183205 | Laubenstein, David | Address on file | | | | | | | |
| 7148350 | Laubenstein, Erich | Address on file | | | | | | | |
| 7148351 | Lauber, Judy | Address on file | | | | | | | |
| 7148352 | Lauber, Peter | Address on file | | | | | | | |
| 7183206 | Laubner, Levi | Address on file | | | | | | | |
| 7148353 | Lauck, Kathleen | Address on file | | | | | | | |
| 7148354 | Lauck, Melita | Address on file | | | | | | | |
| 7148355 | Laudenbach, Allison | Address on file | | | | | | | |
| 7148356 | Laudick, Sarah | Address on file | | | | | | | |
| 7183207 | Laue, Kristin | Address on file | | | | | | | |
| 7183208 | Lauen, Ashley | Address on file | | | | | | | |
| 7148357 | Lauer, Austin | Address on file | | | | | | | |
| 7148358 | Lauer, Ian | Address on file | | | | | | | |
| 7148359 | Lauer, Jacob | Address on file | | | | | | | |
| 7148360 | Lauer, Kate | Address on file | | | | | | | |
| 7183209 | Lauer, Kurt | Address on file | | | | | | | |
| 7183210 | Lauer, Nathan | Address on file | | | | | | | |
| 7148361 | Lauer, Robert | Address on file | | | | | | | |
| 7148362 | Lauersdorf, Melissa | Address on file | | | | | | | |
| 7148363 | Laughery, Brandon | Address on file | | | | | | | |
| 7183211 | Laughlin, Bryson | Address on file | | | | | | | |
| 7148364 | Laughlin, Cecilia | Address on file | | | | | | | |
| 7148365 | Laughlin, Diana | Address on file | | | | | | | |
| 7148366 | Laughlin, Jennifer | Address on file | | | | | | | |
| 7148367 | Laughlin, Ryan | Address on file | | | | | | | |
| 7148368 | Laughon, Shantel-Rae | Address on file | | | | | | | |
| 7148369 | Laughridge, Elizabeth | Address on file | | | | | | | |
| 7148370 | Laughridge, Piper | Address on file | | | | | | | |
| 7148371 | Laughter, Ben | Address on file | | | | | | | |
| 7148372 | Laughter, Karianne | Address on file | | | | | | | |
| 7183212 | Laukaitis, Guy | Address on file | | | | | | | |
| 7183213 | Laukka, Dawn | Address on file | | | | | | | |
| 7148373 | Laumann, Dale | Address on file | | | | | | | |
| 7148374 | Launders, Alex | Address on file | | | | | | | |
| 7148375 | Launders, Kara | Address on file | | | | | | | |
| 7148376 | Laundreaux, Brandi | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183214 | Laundrie, Wendy | Address on file | | | | | | | |
| 7148377 | Lauppe, Sabrina | Address on file | | | | | | | |
| 7350526 | LAURA AGUILERA | Address on file | | | | | | | |
| 7350527 | LAURA ALONZO | Address on file | | | | | | | |
| 7350528 | LAURA ARNT | Address on file | | | | | | | |
| 7350529 | LAURA BABCOCK | Address on file | | | | | | | |
| 7350530 | LAURA BABITS | Address on file | | | | | | | |
| 7350531 | LAURA BOOTHE | Address on file | | | | | | | |
| 7350532 | LAURA BROWN | Address on file | | | | | | | |
| 7350533 | LAURA CARNIE | Address on file | | | | | | | |
| 7350534 | LAURA CIESLEWICZ | Address on file | | | | | | | |
| 7350535 | LAURA CORLEW | Address on file | | | | | | | |
| 7350536 | LAURA CURTISS | Address on file | | | | | | | |
| 7350537 | LAURA D PEOT | Address on file | | | | | | | |
| 7350538 | LAURA D TRACEY | Address on file | | | | | | | |
| 7350539 | LAURA DEBEER | Address on file | | | | | | | |
| 7350540 | LAURA DEWITT | Address on file | | | | | | | |
| 7350541 | LAURA FERGUSON | Address on file | | | | | | | |
| 7350542 | LAURA FERREE | Address on file | | | | | | | |
| 7350543 | LAURA FEUERBORN | Address on file | | | | | | | |
| 7350544 | LAURA FUENTES | Address on file | | | | | | | |
| 7350545 | LAURA GARCIA | Address on file | | | | | | | |
| 7350546 | LAURA GRANADOS | Address on file | | | | | | | |
| 7350547 | LAURA GRAVES | Address on file | | | | | | | |
| 7350548 | LAURA HARWARD | Address on file | | | | | | | |
| 7350549 | LAURA HERNANDEZ | Address on file | | | | | | | |
| 7350550 | LAURA HOGBERG | Address on file | | | | | | | |
| 7350551 | LAURA JACOBO FRUTOS | Address on file | | | | | | | |
| 7350552 | LAURA JANSEN | Address on file | | | | | | | |
| 7350553 | LAURA JANSON | Address on file | | | | | | | |
| 7350554 | LAURA JANTZ | Address on file | | | | | | | |
| 7350555 | LAURA JOHANNSEN | Address on file | | | | | | | |
| 7350556 | LAURA JONES | Address on file | | | | | | | |
| 7350557 | LAURA K. OLSON | Address on file | | | | | | | |
| 7350558 | LAURA KEEFER | Address on file | | | | | | | |
| 7350559 | LAURA KEMMISH | Address on file | | | | | | | |
| 7350560 | LAURA KIDMAN | Address on file | | | | | | | |
| 7350561 | LAURA KING | Address on file | | | | | | | |
| 7350562 | LAURA KNIGHT | Address on file | | | | | | | |
| 7350563 | LAURA KOERBER | Address on file | | | | | | | |
| 7350564 | LAURA L SPANEL | Address on file | | | | | | | |
| 7350565 | LAURA LAUTERS | Address on file | | | | | | | |
| 7350566 | LAURA LAWSON | Address on file | | | | | | | |
| 7350567 | LAURA LINGARDFARRAR | Address on file | | | | | | | |
| 7350568 | LAURA LINSE | Address on file | | | | | | | |
| 7350569 | LAURA LOUIS | Address on file | | | | | | | |
| 7350570 | LAURA MARTINEZ | Address on file | | | | | | | |
| 7350571 | LAURA MAYE | Address on file | | | | | | | |
| 7350572 | LAURA MCINTOSH | Address on file | | | | | | | |
| 7350573 | LAURA MCLAUGHLIN | Address on file | | | | | | | |
| 7350574 | LAURA MEMMOTT | Address on file | | | | | | | |
| 7350575 | LAURA NEFF | Address on file | | | | | | | |
| 7350576 | LAURA NELSON | Address on file | | | | | | | |
| 7350577 | LAURA NEUMANN | Address on file | | | | | | | |
| 7350578 | LAURA NICHOLS | Address on file | | | | | | | |
| 7350579 | LAURA NOWAK | Address on file | | | | | | | |
| 7350580 | LAURA OLESON | Address on file | | | | | | | |
| 7350581 | LAURA PEREZ VALDEZ | Address on file | | | | | | | |
| 7350582 | LAURA PIERCE | Address on file | | | | | | | |
| 7350583 | LAURA POTTER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350584 | LAURA POTVIN | Address on file | | | | | | | |
| 7350585 | LAURA REDEAGLE | Address on file | | | | | | | |
| 7350586 | LAURA ROBERTSON | Address on file | | | | | | | |
| 7350587 | LAURA ROHLF | Address on file | | | | | | | |
| 7350588 | LAURA ROSS | Address on file | | | | | | | |
| 7350589 | LAURA SALMON | Address on file | | | | | | | |
| 7350590 | LAURA SANDGREN | Address on file | | | | | | | |
| 7350591 | LAURA SAWYER | Address on file | | | | | | | |
| 7350592 | LAURA SCHNELTEN | Address on file | | | | | | | |
| 7350593 | LAURA SCHROEDER | Address on file | | | | | | | |
| 7350594 | LAURA SCHROEPFER | Address on file | | | | | | | |
| 7350595 | LAURA SHEPARD | Address on file | | | | | | | |
| 7350596 | LAURA SIBERT | Address on file | | | | | | | |
| 7350597 | LAURA SLAUGHTER | Address on file | | | | | | | |
| 7350598 | LAURA STARK | Address on file | | | | | | | |
| 7350599 | LAURA STOCKS | Address on file | | | | | | | |
| 7350600 | LAURA SZYMANSKI | Address on file | | | | | | | |
| 7350601 | LAURA TEBO | Address on file | | | | | | | |
| 7350602 | LAURA TROUTMAN | Address on file | | | | | | | |
| 7350603 | LAURA VERAZA | Address on file | | | | | | | |
| 7350604 | LAURA WICHERT | Address on file | | | | | | | |
| 7350605 | LAURA WILSON | Address on file | | | | | | | |
| 7350606 | LAURA WINKLER-OLSON | Address on file | | | | | | | |
| 7350607 | LAURA ZELLAR | Address on file | | | | | | | |
| 7350608 | LAURA ZWIEBEL | Address on file | | | | | | | |
| 7350609 | LAURALEE VENCILL | Address on file | | | | | | | |
| 7183215 | Laureano, Juan | Address on file | | | | | | | |
| 7350610 | LAURECE HARTON | Address on file | | | | | | | |
| 7350611 | LAUREE LYNN TEUNISSEN | Address on file | | | | | | | |
| 7350612 | LAUREL A SOBANSKI | Address on file | | | | | | | |
| 7350613 | LAUREL KOEPSELL | Address on file | | | | | | | |
| 7350614 | LAUREL LARSEN-WINTERS | Address on file | | | | | | | |
| 7350615 | LAUREL LESCO | Address on file | | | | | | | |
| 7350616 | LAUREL NASADOS | Address on file | | | | | | | |
| 7350617 | LAUREL SCHLEIS | Address on file | | | | | | | |
| 7350618 | LAUREL SOLLER | Address on file | | | | | | | |
| 7350619 | LAUREL TAYLOR | Address on file | | | | | | | |
| 7350620 | LAUREL WILLIAMS | Address on file | | | | | | | |
| 7148378 | Laureles, Karen | Address on file | | | | | | | |
| 7350621 | LAUREN COHAGAN | Address on file | | | | | | | |
| 7350622 | LAUREN FAVERO | Address on file | | | | | | | |
| 7350623 | LAUREN FREE | Address on file | | | | | | | |
| 7350624 | LAUREN GRIJALVA | Address on file | | | | | | | |
| 7350625 | LAUREN GRUENNERT | Address on file | | | | | | | |
| 7350626 | LAUREN HOLLIBAUGH | Address on file | | | | | | | |
| 7350627 | LAUREN M RENFROW | Address on file | | | | | | | |
| 7350628 | LAUREN MACK | Address on file | | | | | | | |
| 7350629 | LAUREN MCNEELY | Address on file | | | | | | | |
| 7350630 | LAUREN MEYERS | Address on file | | | | | | | |
| 7350631 | LAUREN MICHIE | Address on file | | | | | | | |
| 7350632 | LAUREN MILLER | Address on file | | | | | | | |
| 7350633 | LAUREN OTTO | Address on file | | | | | | | |
| 7350634 | LAUREN PUGH | Address on file | | | | | | | |
| 7350635 | LAUREN ROEDIGER | Address on file | | | | | | | |
| 7350636 | LAUREN SAMSON | Address on file | | | | | | | |
| 7350637 | LAUREN SCHARA | Address on file | | | | | | | |
| 7350638 | LAUREN SEVERSON | Address on file | | | | | | | |
| 7350639 | LAUREN SIMON | Address on file | | | | | | | |
| 7350640 | LAUREN STEWART | Address on file | | | | | | | |
| 7350641 | LAUREN TAYLOR | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350642 | LAURENCE LEONHARDT | Address on file | | | | | | | |
| 7350643 | LAURENCIO VILLALON | Address on file | | | | | | | |
| 7350644 | LAURENSIA TEDJAKUSUMA | Address on file | | | | | | | |
| 7183216 | Laurent, Christina | Address on file | | | | | | | |
| 7148379 | Laurent, Jeff | Address on file | | | | | | | |
| 7148380 | Laurent, Kindra | Address on file | | | | | | | |
| 7148381 | Laurent, Seth | Address on file | | | | | | | |
| 7148382 | Laurentieisenbarth, Pam | Address on file | | | | | | | |
| 7148383 | Laures, Leandra | Address on file | | | | | | | |
| 7148384 | Laures, Nathan | Address on file | | | | | | | |
| 7350645 | LAURETTA BEGGS BRACH | Address on file | | | | | | | |
| 7350646 | LAURI YAMASHITA | Address on file | | | | | | | |
| 7148385 | Lauria, Thomas | Address on file | | | | | | | |
| 7350647 | LAURIANA BRADLEY | Address on file | | | | | | | |
| 7350648 | LAURIE A GROSENICK | Address on file | | | | | | | |
| 7350649 | LAURIE BEYER | Address on file | | | | | | | |
| 7350650 | LAURIE BIGELOW | Address on file | | | | | | | |
| 7350651 | LAURIE BIGGS | Address on file | | | | | | | |
| 7350652 | LAURIE BRANDON | Address on file | | | | | | | |
| 7350653 | LAURIE BULLOCK | Address on file | | | | | | | |
| 7350654 | LAURIE CARLSON | Address on file | | | | | | | |
| 7350655 | LAURIE CARTER | Address on file | | | | | | | |
| 7350656 | LAURIE CRIM | Address on file | | | | | | | |
| 7350657 | LAURIE ESSIG | Address on file | | | | | | | |
| 7350658 | LAURIE F WALTER | Address on file | | | | | | | |
| 7350659 | LAURIE FEILER | Address on file | | | | | | | |
| 7350660 | LAURIE GARBE | Address on file | | | | | | | |
| 7350661 | LAURIE GOULDER | Address on file | | | | | | | |
| 7350662 | LAURIE HOLLINGSWORTH | Address on file | | | | | | | |
| 7350663 | LAURIE KAISER | Address on file | | | | | | | |
| 7350664 | LAURIE KEEBLE | Address on file | | | | | | | |
| 7350665 | LAURIE KUEHN | Address on file | | | | | | | |
| 7350666 | LAURIE L HEIL | Address on file | | | | | | | |
| 7350667 | LAURIE L WONDERLING | Address on file | | | | | | | |
| 7350668 | LAURIE L. GREENOUGH | Address on file | | | | | | | |
| 7350669 | LAURIE LYTLE | Address on file | | | | | | | |
| 7350670 | LAURIE MALDA | Address on file | | | | | | | |
| 7350671 | LAURIE MOERKE | Address on file | | | | | | | |
| 7350672 | LAURIE OBERG | Address on file | | | | | | | |
| 7350673 | LAURIE ORR | Address on file | | | | | | | |
| 7350674 | LAURIE RUREY | Address on file | | | | | | | |
| 7350675 | LAURIE SMITH | Address on file | | | | | | | |
| 7350676 | LAURIE STEFANSKI | Address on file | | | | | | | |
| 7350677 | LAURIE WALTERS | Address on file | | | | | | | |
| 7350678 | LAURIE WICKLUND | Address on file | | | | | | | |
| 7350679 | LAURIE WOODKEY | Address on file | | | | | | | |
| 7350680 | LAURIE YOUNG | Address on file | | | | | | | |
| 7148386 | Laurie, Tyler | Address on file | | | | | | | |
| 7350681 | LAURIN KINSER | Address on file | | | | | | | |
| 7350682 | LAURINE WHALEN | Address on file | | | | | | | |
| 7148387 | Lauritsen, Katelynn | Address on file | | | | | | | |
| 7148388 | Lauritzen, Amy | Address on file | | | | | | | |
| 7183217 | Lauritzen, Nathan | Address on file | | | | | | | |
| 7148389 | Lauritzen, Zachary | Address on file | | | | | | | |
| 7350683 | LAURYN BAIER | Address on file | | | | | | | |
| 7350684 | LAURYN GARDNER | Address on file | | | | | | | |
| 7183218 | Laus, Hannah | Address on file | | | | | | | |
| 7148390 | Lautenschlager, David | Address on file | | | | | | | |
| 7183219 | Lauterback, Kirk | Address on file | | | | | | | |
| 7148391 | Lauterborn, Drew | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148392 | Lauver, Daniel | Address on file | | | | | | | |
| 7148393 | Lauwers, Steven | Address on file | | | | | | | |
| 7183220 | Laux-Woollen, Leann | Address on file | | | | | | | |
| 7148394 | Lauzon, Kamryn | Address on file | | | | | | | |
| 7148395 | Lavake, Julie | Address on file | | | | | | | |
| 7148396 | Lavake, Veronica | Address on file | | | | | | | |
| 7148397 | Lavalier, Nathan | Address on file | | | | | | | |
| 7183221 | Lavallee, Athena | Address on file | | | | | | | |
| 7148398 | Lavallie, Garrett | Address on file | | | | | | | |
| 7148399 | Lavan, Amanda | Address on file | | | | | | | |
| 7148400 | Lavan, Timothy | Address on file | | | | | | | |
| 7148401 | Lavance, Colleen | Address on file | | | | | | | |
| 7183223 | Lavarnway, Ethan | Address on file | | | | | | | |
| 7183222 | LaVarnway, Justin | Address on file | | | | | | | |
| 7183224 | Lavasseur, Brooke | Address on file | | | | | | | |
| 7148402 | Lavassor, Susan | Address on file | | | | | | | |
| 7350685 | LAVAUGHN GOVIG | Address on file | | | | | | | |
| 7148403 | LaVeine | 1022 NORTH GEAR | | | | WEST BURLINGTON | IA | 52655-1041 | |
| 7148404 | Laveine Sanitation | 1022 North Gear | | | | West Burlington | IA | 52655-1041 | |
| 7291986 | LaVelle Lawn Care | 28574 Hwy 175 | | | | Eldora | IA | 50627 | |
| 7148406 | LAVELLE LAWN CARE LLC | 28574 HWY 175 | | | | ELDORA | IA | 50627 | |
| 7148405 | Lavelle, Teresa | Address on file | | | | | | | |
| 7183225 | Laverdure, Brittany | Address on file | | | | | | | |
| 7148407 | Laverenz, Carla | Address on file | | | | | | | |
| 7350686 | LAVERLE M BRAWNER | Address on file | | | | | | | |
| 7350687 | LAVERN LARSON | Address on file | | | | | | | |
| 7350688 | LAVERNE (AMM WIGDAHL | Address on file | | | | | | | |
| 7350689 | LAVERNE BERG | Address on file | | | | | | | |
| 7350690 | LAVERNE DAVIS | Address on file | | | | | | | |
| 7350691 | LAVERNE DUITSMAN | Address on file | | | | | | | |
| 7350692 | LAVERNE JANICKE | Address on file | | | | | | | |
| 7350693 | LAVERNE KNISPEL | Address on file | | | | | | | |
| 7350694 | LAVERNE MAEDKE | Address on file | | | | | | | |
| 7350695 | LAVERNE OTT | Address on file | | | | | | | |
| 7350696 | LAVERNE TERRILLION | Address on file | | | | | | | |
| 7350697 | LAVETTE MURPHY | Address on file | | | | | | | |
| 7148408 | Lavielle, Maxwell | Address on file | | | | | | | |
| 7148409 | Lavigne, Caysie | Address on file | | | | | | | |
| 7183226 | Lavigne, Nicole | Address on file | | | | | | | |
| 7148410 | Lavin, Carmen | Address on file | | | | | | | |
| 7350698 | LAVINA HOOVER | Address on file | | | | | | | |
| 7350699 | LAVINIA BELETSO | Address on file | | | | | | | |
| 7148411 | LaViolette, Kaitlyn | Address on file | | | | | | | |
| 7148412 | Laviolette, Nick | Address on file | | | | | | | |
| 7350700 | LAVON MCCLINTOCK | Address on file | | | | | | | |
| 7350701 | LAVONA JAEGER | Address on file | | | | | | | |
| 7350702 | LAVONDA CURLEY | Address on file | | | | | | | |
| 7350703 | LAVONE DYER | Address on file | | | | | | | |
| 7350704 | LAVONN JOHNSON | Address on file | | | | | | | |
| 7350705 | LAVONN SHEAR | Address on file | | | | | | | |
| 7350706 | LAVONNE DOMEK | Address on file | | | | | | | |
| 7350707 | LAVONNE MICHAELI | Address on file | | | | | | | |
| 7350708 | LAVONNE RANSOM | Address on file | | | | | | | |
| 7350709 | LAVONNE SCHULTE | Address on file | | | | | | | |
| 7350710 | LAVONNE TEUSINK | Address on file | | | | | | | |
| 7350711 | LAVONNE THOMPSON | Address on file | | | | | | | |
| 7148413 | LaVora, Kathy | Address on file | | | | | | | |
| 7183227 | Lavorata, Chiara | Address on file | | | | | | | |
| 7148414 | Law, Abigail | Address on file | | | | | | | |
| 7148415 | Law, Allysen | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148416 | Law, Chelsi | Address on file | | | | | | | |
| 7148417 | Law, Colin | Address on file | | | | | | | |
| 7350712 | LAWANDA THOMASON-HUDSON | Address on file | | | | | | | |
| 7148418 | Lawler, Devin | Address on file | | | | | | | |
| 7148419 | Lawler, Jessie | Address on file | | | | | | | |
| 7148420 | Lawler, Jozee | Address on file | | | | | | | |
| 7148421 | Lawler, Nicholas | Address on file | | | | | | | |
| 7148422 | Lawler, Roxanne | Address on file | | | | | | | |
| 7148423 | Lawler, Tevin | Address on file | | | | | | | |
| 7148424 | Lawless, Annika | Address on file | | | | | | | |
| 7148425 | Lawless, Scott | Address on file | | | | | | | |
| 7148426 | Lawley, Russell | Address on file | | | | | | | |
| 7291987 | Lawn Care by Walter, Inc. | PO Box 5037 | | | | Rockford | IL | 61125 | |
| 7291988 | Lawn Rangers | PO Box 42 | | | | Valley Springs | SD | 57068 | |
| 7148427 | LAWN RANGERS | PO BOX 42 | | | | VALLEY SPRINGS | SD | 57068 | |
| 7148428 | LAWN WIZARD | STEVE HANZLIK | 708 CLEARWATER COURT | | | NORTH PLATTE | NE | 69101 | |
| 7289694 | Lawncare by Walter | 4235 South Perryville Rd. | | | | Cherry Valley | IL | 61016 | |
| 7148429 | LAWNCARE BY WALTER INC | PO BOX 5037 | | | | ROCKFORD | IL | 61125 | |
| 7148430 | LAWNCARE PROFESSIONALS INCORPORATED | PO BOX 310 | | | | BIG BEND | WI | 53103-0310 | |
| 7291989 | LawnKeeper | PO Box 946 | | | | Fruitland | ID | 83619 | |
| 7148431 | LAWNMASTER INCORPORATED | 2389 PAMPERIN ROAD | | | | GREEN BAY | WI | 54313 | |
| 7148432 | LAWNS OF MONTANA | CARL CHRISTOFFERSON | PO BOX 17123 | | | MISSOULA | MT | 59808 | |
| 7291990 | Lawns of Montana | PO Box 17123 | | | | Missoula | MT | 59808 | |
| 7148433 | LAWNS PLUS | JOSH PETERSEN | 2167 OXFORD STREET | | | WORTHINGTON | MN | 56187 | |
| 7350713 | LAWRENCE ALLEN | Address on file | | | | | | | |
| 7350714 | LAWRENCE BAKER | Address on file | | | | | | | |
| 7350715 | LAWRENCE BENTLY | Address on file | | | | | | | |
| 7350716 | LAWRENCE BOBKA | Address on file | | | | | | | |
| 7350717 | LAWRENCE BROWN | Address on file | | | | | | | |
| 7350718 | LAWRENCE BUNDGAARD | Address on file | | | | | | | |
| 7350719 | LAWRENCE CHAW | Address on file | | | | | | | |
| 7350720 | LAWRENCE CROWFEATHER | Address on file | | | | | | | |
| 7350721 | LAWRENCE CURTIS | Address on file | | | | | | | |
| 7350722 | LAWRENCE DERRICK | Address on file | | | | | | | |
| 7350723 | LAWRENCE DEZARN | Address on file | | | | | | | |
| 7350724 | LAWRENCE DOLDER | Address on file | | | | | | | |
| 7350725 | LAWRENCE EDSON | Address on file | | | | | | | |
| 7350726 | LAWRENCE FLOYD | Address on file | | | | | | | |
| 7350727 | LAWRENCE GILBERT | Address on file | | | | | | | |
| 7350728 | LAWRENCE J BARKOW II | Address on file | | | | | | | |
| 7350729 | LAWRENCE J FITZGERALD | Address on file | | | | | | | |
| 7350730 | LAWRENCE JAMESON | Address on file | | | | | | | |
| 7350731 | LAWRENCE KAINZ | Address on file | | | | | | | |
| 7350732 | LAWRENCE MADER | Address on file | | | | | | | |
| 7350733 | LAWRENCE MEZERA | Address on file | | | | | | | |
| 7350734 | LAWRENCE O CADMAN | Address on file | | | | | | | |
| 7350735 | LAWRENCE P PERRY | Address on file | | | | | | | |
| 7350736 | LAWRENCE PARISE | Address on file | | | | | | | |
| 7350737 | LAWRENCE PAUL | Address on file | | | | | | | |
| 7350738 | LAWRENCE PLAPP | Address on file | | | | | | | |
| 7350739 | LAWRENCE PORTER | Address on file | | | | | | | |
| 7350740 | LAWRENCE QUEISER,  JOHN | Address on file | | | | | | | |
| 7350741 | LAWRENCE SIGG | Address on file | | | | | | | |
| 7350742 | LAWRENCE SOLBERG | Address on file | | | | | | | |
| 7350743 | LAWRENCE THAO | Address on file | | | | | | | |
| 7350744 | LAWRENCE TITUS | Address on file | | | | | | | |
| 7350745 | LAWRENCE VEGA | Address on file | | | | | | | |
| 7350746 | LAWRENCE WATSON | Address on file | | | | | | | |
| 7148434 | Lawrence, Aaron | Address on file | | | | | | | |
| 7148435 | Lawrence, Adam | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148436 | Lawrence, Adam-Lee | Address on file | | | | | | | |
| 7183228 | Lawrence, Amanda | Address on file | | | | | | | |
| 7148437 | Lawrence, Amber | Address on file | | | | | | | |
| 7148438 | Lawrence, Amy | Address on file | | | | | | | |
| 7148439 | Lawrence, Cassandra | Address on file | | | | | | | |
| 7148440 | Lawrence, Charles | Address on file | | | | | | | |
| 7183229 | Lawrence, Charles | Address on file | | | | | | | |
| 7148441 | Lawrence, Daniel | Address on file | | | | | | | |
| 7183230 | Lawrence, Dillon | Address on file | | | | | | | |
| 7148442 | Lawrence, Emily | Address on file | | | | | | | |
| 7183231 | Lawrence, Erin | Address on file | | | | | | | |
| 7183232 | Lawrence, Jennifer | Address on file | | | | | | | |
| 7594964 | Lawrence, Jennifer | Address on file | | | | | | | |
| 7183233 | Lawrence, Jessi | Address on file | | | | | | | |
| 7148443 | Lawrence, Jonathan | Address on file | | | | | | | |
| 7148444 | Lawrence, Julian | Address on file | | | | | | | |
| 7148445 | Lawrence, Kenny | Address on file | | | | | | | |
| 7183234 | Lawrence, Laurie | Address on file | | | | | | | |
| 7183235 | Lawrence, Linda | Address on file | | | | | | | |
| 7148446 | Lawrence, Michele | Address on file | | | | | | | |
| 7148447 | Lawrence, Robert | Address on file | | | | | | | |
| 7183236 | Lawrence, Sandra | Address on file | | | | | | | |
| 7183237 | Lawrence, Steve | Address on file | | | | | | | |
| 7183238 | Lawrenson, Mark | Address on file | | | | | | | |
| 7183239 | Lawrenz, Caleb | Address on file | | | | | | | |
| 7148448 | Lawrenz, Jesse | Address on file | | | | | | | |
| 7183240 | Lawrenz, Latresa | Address on file | | | | | | | |
| 7183241 | Lawrenz, Nicole | Address on file | | | | | | | |
| 7148449 | Lawrenz, Tina | Address on file | | | | | | | |
| 7183242 | Lawry, Joseph | Address on file | | | | | | | |
| 7148450 | Laws, Autumn | Address on file | | | | | | | |
| 7148451 | Laws, Natalie | Address on file | | | | | | | |
| 7183243 | Laws, Scott | Address on file | | | | | | | |
| 7148452 | Laws, Tadan | Address on file | | | | | | | |
| 7148453 | Laws, Tage | Address on file | | | | | | | |
| 7350747 | LAWSON FAMILY | Address on file | | | | | | | |
| 7148454 | Lawson, Alicia | Address on file | | | | | | | |
| 7148455 | Lawson, Andrea | Address on file | | | | | | | |
| 7148456 | Lawson, Ashley | Address on file | | | | | | | |
| 7148457 | Lawson, Cassandra | Address on file | | | | | | | |
| 7148458 | Lawson, Denise | Address on file | | | | | | | |
| 7148459 | Lawson, Elizabeth | Address on file | | | | | | | |
| 7183244 | Lawson, Jeromy | Address on file | | | | | | | |
| 7183245 | Lawson, John | Address on file | | | | | | | |
| 7183246 | Lawson, Joseph | Address on file | | | | | | | |
| 7148460 | Lawson, Kaitlynn | Address on file | | | | | | | |
| 7183247 | Lawson, Kimberly | Address on file | | | | | | | |
| 7148461 | Lawson, Nicole | Address on file | | | | | | | |
| 7148462 | Lawson, Phil | Address on file | | | | | | | |
| 7148463 | Lawson, Shelly | Address on file | | | | | | | |
| 7183248 | Lawson, Trevella | Address on file | | | | | | | |
| 7350748 | LAWSON/ CASSANDRA | Address on file | | | | | | | |
| 7350749 | LAWTON FAMILY | Address on file | | | | | | | |
| 7148464 | Lawton, Dakoda | Address on file | | | | | | | |
| 7148465 | Lax, Suzanne | Address on file | | | | | | | |
| 7148466 | Lay, No | Address on file | | | | | | | |
| 7148467 | Lay, Paula | Address on file | | | | | | | |
| 7148468 | Lay, Rosalinda | Address on file | | | | | | | |
| 7350750 | LAYCEE LISTON | Address on file | | | | | | | |
| 7148469 | Layland, Jakob | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350751 | LAYNE ANDERSON | Address on file | | | | | | | |
| 7148470 | Laynes, Imanol | Address on file | | | | | | | |
| 7350752 | LAYSI SCHWOCH | Address on file | | | | | | | |
| 7148472 | LAYTON CITY BUSINESS LICENSING | 437 N WASATCH DRIVE | | | | LAYTON | UT | 84041 | |
| 7148473 | Layton City Corporation | 437 North Wasatch Drive | | | | Layton | UT | 84041-3254 | |
| 7148471 | Layton, Madison | Address on file | | | | | | | |
| 7183249 | Layton, Timothy | Address on file | | | | | | | |
| 7350753 | LAZARO LAVIN | Address on file | | | | | | | |
| 7148474 | Lazaro-Padilla, Jose | Address on file | | | | | | | |
| 7148475 | Lazarte, Jessica | Address on file | | | | | | | |
| 7148476 | Lazenby, Seth | Address on file | | | | | | | |
| 7148477 | Lazo, Christie | Address on file | | | | | | | |
| 7291991 | LAZY DOG COOKIE CO INC | 32 RALPH ST SUITE 601 | | | | BALLSTON SPA | NY | 12020 | |
| 7148478 | LAZY DOG COOKIE CO INC | 32 RALPH ST SUITE 601 | | | | BALLSTON SPA | NY | 12020 | |
| 7148479 | Lazzari, Brenda | Address on file | | | | | | | |
| 7350754 | LB MEDWASTE SERVICES INCORPORA | PO BOX 54 | | | | WAUSAU | WI | 54402-0054 | |
| 7148480 | LB MEDWASTE SERVICES INCORPORATED | PO BOX 54 | | | | WAUSAU | WI | 54402-0054 | |
| 7291992 | LCN | 1001 E. Gowen Road | | | | BOISE | ID | 83705 | |
| 7291993 | LCN | 10808 South 132nd Street | | | | Omaha | NE | 68138 | |
| 7291994 | LCN | 1717 Lawrence Drive | | | | De Pere | WI | 54115 | |
| 7291995 | LCN | 888 Seventh Avenue 4th Floor | | | | New York | NY | 10019 | |
| 7148481 | LCN NORTH AMERICA REIT FUND | C/O LCN CAPITAL PARTNERS | 888 SEVENTH AVENUE 4TH FLOOR | | | NEW YORK | NY | 10019 | |
| 7183253 | LCN SKO Omaha (Multi) LLC | 888 Seventh Avenue | 4th Floor | | | New York | NY | 10019 | |
| 7183252 | LCN SKO Omaha (Multi) LLC | 888 Seventh Avenue | 4th Floor | | | New York | NY | 10019 | |
| 7183255 | LCN SKO Omaha (Multi) LLC | 888 Seventh Avenue | 4th Floor | | | New York | NY | 10019 | |
| 7183251 | LCN SKO Omaha (Multi) LLC | 888 Seventh Avenue | 4th Floor | | | New York | NY | 10019 | |
| 7183254 | LCN SKO Omaha (Multi) LLC | 888 Seventh Avenue | 4th Floor | | | New York | NY | 10019 | |
| 7183256 | LCN SKO Omaha (Multi) LLC | 888 Seventh Avenue | 4th Floor | | | New York | NY | 10019 | |
| 7183250 | LCN SKO Omaha (Multi) LLC | 888 Seventh Avenue | 4th Floor | | | New York | NY | 10019 | |
| 7620587 | LCN SKO Omaha (Multi) LLC | 888 Seventh Avenue, 4th Floor | | | | New York | NY | 10029 | |
| 7118762 | LCN SKO OMAHA (MULTI) LLC | ATTENTION: JOSHUA LEVENTHAL | c/o LCN Capital Partners | 888 Seventh Avenue, 4th Floor | | New York | NY | 10019 | |
| 7620587 | LCN SKO Omaha (Multi) LLC | Dorsey & Whitney LLP | Monica Clark, Esq. | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402 | |
| 7619165 | LCN SKO Omaha (Multi) LLC | Dorsey & Whitney LLP | Monica Clark, Esq., Alyson Van Dyk | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| 7619165 | LCN SKO Omaha (Multi) LLC | Joshua R. Leventhal, Partner and General Counsel | 888 Seventh Avenue, 4th floor | | | New York | NY | 10019 | |
| 7148482 | L-COM CONNECTIVITY INC | PO BOX 55758 | | | | BOSTON | MA | 02205-5758 | |
| 7148483 | LDF SALES & DISTRIBUING INCORPORATED | 10610 E 26TH CIRCLE N | | | | WICHITA | KS | 67226 | |
| 7291996 | LDM Group | 10845 Olive Blvd | Suite 308 | | | St Louis | MO | 63141 | |
| 7148488 | Le Clair, Luke | Address on file | | | | | | | |
| 7148489 | Le Claire, Allison | Address on file | | | | | | | |
| 7148490 | Le Claire, Cedric | Address on file | | | | | | | |
| 7291997 | LE MEILLEUR INC DBA MILEY AND MO | 3500 FRUITLAND AVE | | | | VERNON | CA | 90058 | |
| 7148491 | LE MEILLEUR INC DBA MILEY AND MOLLY | 3055 FRUITLAND AVE | | | | VERNON | CA | 90058 | |
| 7350755 | LE ROY WILDE JR. | Address on file | | | | | | | |
| 7148492 | LE SUEUR COUNTY TREASURER | 88 SOUTH PARK AVENUE | | | | LE CENTER | MN | 56057 | |
| 7148493 | Le Tendre, Jonathon | Address on file | | | | | | | |
| 7183253 | Le Tourneau, Michele | Address on file | | | | | | | |
| 7183257 | Le, An | Address on file | | | | | | | |
| 7148484 | Le, Baoan | Address on file | | | | | | | |
| 7148485 | Le, Bruce | Address on file | | | | | | | |
| 7183258 | Le, Dzung | Address on file | | | | | | | |
| 7148486 | Le, Jamey | Address on file | | | | | | | |
| 7183259 | Le, Julie | Address on file | | | | | | | |
| 7183260 | Le, Kathy | Address on file | | | | | | | |
| 7183261 | Le, Khoa | Address on file | | | | | | | |
| 7183262 | Le, Shirleen | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148487 | Le, Trang | Address on file | | | | | | | |
| 7148495 | LEA County Electric Cooperative, Inc. | 1300 W. Avenue D | | | | Lovington | NM | 88260 | |
| 7148496 | LEA County Electric Cooperative, Inc. | DRAWER 1447 | | | | LOVINGTON | NM | 88260 | |
| 7148497 | LEA COUNTY TREASURER | 100 N MAIN AVENUE STE 3C | | | | LOVINGTON | NM | 88260-4000 | |
| 7350756 | LEA IAEA | Address on file | | | | | | | |
| 7350757 | LEA KOPKE | Address on file | | | | | | | |
| 7148494 | Lea, Annette | Address on file | | | | | | | |
| 7350758 | LEAANNE FALKE | Address on file | | | | | | | |
| 7148498 | Leabch, Courtney | Address on file | | | | | | | |
| 7148499 | Leach, Ahndraya | Address on file | | | | | | | |
| 7148500 | Leach, Bettylou | Address on file | | | | | | | |
| 7148501 | Leach, Brian | Address on file | | | | | | | |
| 7148502 | Leach, Case | Address on file | | | | | | | |
| 7148503 | Leach, Christopher | Address on file | | | | | | | |
| 7148504 | Leach, Erin | Address on file | | | | | | | |
| 7148505 | Leach, Gunnar | Address on file | | | | | | | |
| 7148506 | Leach, Meagan | Address on file | | | | | | | |
| 7148507 | Leach, Tina | Address on file | | | | | | | |
| 7183264 | LEACO | 220 WEST BROADWAY | | | | HOBBS | NM | 88240-6038 | |
| 7183264 | Leadbetter, Pennie | Address on file | | | | | | | |
| 7148509 | LEADER LIGHT LIMITED | RM 303 3/F CHINACHEM GOLDEN PLZ | 77 MODY RD | | | TSIM SHA TSUI | | | HONG KONG |
| 7148511 | LEADERS INDUSTRIAL CO LTD | NATIONAL ROAD 4, MUNDUL 1 | SANGKAT NO. 1 | KHAN MITTAPHEAP | | PREAH SIHANOUK PROVINCE | | | CAMBODIA |
| 7148510 | Leaders, Courtney | Address on file | | | | | | | |
| 7148512 | LEADVILLE HOLDING LLC | 2439 KUSER ROAD | | | | HAMILTON | NJ | 08690 | |
| 7291998 | Leadville Holdings, LLC | 2439 Kuser Road | | | | Hamilton | NJ | 08690 | |
| 7183265 | Leadville Holdings, LLC | 2439 Kuser Road | | | | Hamilton | NJ | 08690 | |
| 7291999 | Leadville Holdings, LLC | 401 US HIGHWAY 24 | | | | LEADVILLE | CO | 80461 | |
| 7148513 | LEADVILLE ROD & GUN CLUB INC | PO BOX 604 | | | | LEADVILLE | CO | 80461 | |
| 7148514 | Leadville Sanitation District | 911 Hwy 24 | | | | Leadville | CO | 80461 | |
| 7148515 | Leadville Sanitation District | P.O. Box 253 | | | | Leadville | CO | 80461 | |
| 7148516 | LEADVILLE/ CITY OF | 800 HARRISON AVENUE | | | | LEADVILLE | CO | 80461 | |
| 7148517 | LEADVILLE/ LAKE COUNTY CHAMBER | 809 HARRISON AVENUE | | | | LEADVILLE | CO | 80461 | |
| 7148518 | LEAF | PO BOX 644006 | | | | CINCINNATI | OH | 45264-4006 | |
| 7148519 | Leafty, Dylan | Address on file | | | | | | | |
| 7350759 | LEAH ALBRECHT | Address on file | | | | | | | |
| 7350760 | LEAH BAYER | Address on file | | | | | | | |
| 7350761 | LEAH BEHRENDT | Address on file | | | | | | | |
| 7350762 | LEAH BERTH | Address on file | | | | | | | |
| 7350763 | LEAH BRASSINGTON | Address on file | | | | | | | |
| 7350764 | LEAH CLOSE | Address on file | | | | | | | |
| 7350766 | LEAH FITISEMANU-BUSH | Address on file | | | | | | | |
| 7350767 | LEAH FLOWERS | Address on file | | | | | | | |
| 7350768 | LEAH HUBBARD | Address on file | | | | | | | |
| 7350769 | LEAH KIMBALL | Address on file | | | | | | | |
| 7350770 | LEAH KRUSE | Address on file | | | | | | | |
| 7350771 | LEAH LEMMON | Address on file | | | | | | | |
| 7350772 | LEAH METZ | Address on file | | | | | | | |
| 7350773 | LEAH N RAMAGE | Address on file | | | | | | | |
| 7350774 | LEAH PICKERING | Address on file | | | | | | | |
| 7350775 | LEAH ROSSOW | Address on file | | | | | | | |
| 7350776 | LEAH ROTH | Address on file | | | | | | | |
| 7350777 | LEAH SCHRYVERS | Address on file | | | | | | | |
| 7350778 | LEAH SHALLOW | Address on file | | | | | | | |
| 7350779 | LEAH VREELAND | Address on file | | | | | | | |
| 7148520 | Leair, Kevin | Address on file | | | | | | | |
| 7148521 | Leak, Tori | Address on file | | | | | | | |
| 7148522 | Leake, Beverly | Address on file | | | | | | | |
| 7148523 | Leal, Alicia | Address on file | | | | | | | |
| 7148524 | Leal, Ashleigh | Address on file | | | | | | | |
| 7183266 | Leal, Ashley | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148525 | Leal, Diamond | Address on file | | | | | | | |
| 7148526 | Leal, Eric | Address on file | | | | | | | |
| 7183267 | Leal, Joe | Address on file | | | | | | | |
| 7148527 | Leal, Korbin | Address on file | | | | | | | |
| 7148528 | Leal, William | Address on file | | | | | | | |
| 7183268 | Leaman, Shawn | Address on file | | | | | | | |
| 7350780 | LEANDA JIM | Address on file | | | | | | | |
| 7350781 | LEANDERIA HART | Address on file | | | | | | | |
| 7350782 | LEANE DAMMEN | Address on file | | | | | | | |
| 7350783 | LEANN ATHAS | Address on file | | | | | | | |
| 7350784 | LEANN FARNHAM | Address on file | | | | | | | |
| 7350785 | LEANN HOFELING | Address on file | | | | | | | |
| 7350786 | LEANN MARCHAND | Address on file | | | | | | | |
| 7350787 | LEANN MORTON | Address on file | | | | | | | |
| 7350788 | LEANN VOLK | Address on file | | | | | | | |
| 7148529 | Leann, Jennifer | Address on file | | | | | | | |
| 7350789 | LEANNA BAILEY | Address on file | | | | | | | |
| 7350790 | LEANNA FIEDLER | Address on file | | | | | | | |
| 7148530 | Leanna, Bailey | Address on file | | | | | | | |
| 7183269 | Leanna, Erin | Address on file | | | | | | | |
| 7148531 | Leanna, Lisa | Address on file | | | | | | | |
| 7148533 | Leanna, Ryan | Address on file | | | | | | | |
| 7148532 | Leanna, Ryan | Address on file | | | | | | | |
| 7148534 | Leanna, Skylar | Address on file | | | | | | | |
| 7350791 | LEANNE ABRAHAM | Address on file | | | | | | | |
| 7350792 | LEANNE BAVERS | Address on file | | | | | | | |
| 7148535 | LEANNE HELMRICH | 420 DAUPHIN STREET | | | | GREEN BAY | WI | 54301 | |
| 7350793 | LEANNE M TILFORD | Address on file | | | | | | | |
| 7350794 | LEANNE MEYER | Address on file | | | | | | | |
| 7350795 | LEANNE RAUNIG | Address on file | | | | | | | |
| 7350796 | LEANNE SCHWENNEKER | Address on file | | | | | | | |
| 7350797 | LEANNE TERHAAR | Address on file | | | | | | | |
| 7350798 | LEANNE VANNORMAN | Address on file | | | | | | | |
| 7292000 | LEAP YEAR PUBLISHING | 21 HIGH STREET STE 201 | | | | NORTH ANDOVER | MA | 01845 | |
| 7148536 | Lear, Kimberly | Address on file | | | | | | | |
| 7148537 | Learman, Bart | Address on file | | | | | | | |
| 7148538 | LEARNING CURVE BRANDS L L C | 2021 9TH STREET SE | | | | DYERSVILLE | IA | 52040-2384 | |
| 7148539 | LEARNING CURVE BRANDS L L C | ATTN CREDIT DEPT CHERYL BARRY | 45 SHAWMUT ROAD | | | CANTON | MA | 02021-0000 | |
| 7148540 | LEARNING CURVE BRANDS L L C | NOW TOMY | | | | CHICAGO | IL | 60694-9700 | |
| 7148541 | LEARNING HORIZONS | 5301 GRANT AVENUE | SUITE 200 | | | CLEVELAND | OH | 44125 | |
| 7148542 | LEARNING HORIZONS | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144-2398 | |
| 7292001 | LEARNING RESOURCES | 380 N FAIRWAY DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 7148543 | LEARNING RESOURCES | 380 N FAIRWAY DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 7148544 | LEARNING RESOURCES | 6641 EAGLE WAY | | | | CHICAGO | IL | 60678-1066 | |
| 7183270 | Leary, Amy | Address on file | | | | | | | |
| 7148545 | Leary, Ciera | Address on file | | | | | | | |
| 7148546 | Leary, Joshua | Address on file | | | | | | | |
| 7350799 | LEASA ELECTRIC, INC. | 616 S. MILITARY ROAD | | | | FOND DU LAC | WI | 54935 | |
| 7183271 | Lease, Laurie | Address on file | | | | | | | |
| 7183272 | Leatham, Melanie | Address on file | | | | | | | |
| 7183273 | Leatherberry, Neil | Address on file | | | | | | | |
| 7148547 | Leatherman, Alex | Address on file | | | | | | | |
| 7148548 | Leathers, Jared | Address on file | | | | | | | |
| 7148549 | Leavey, Taylor | Address on file | | | | | | | |
| 7148550 | Leavitt, Adriana | Address on file | | | | | | | |
| 7183274 | Leavitt, Alexandria | Address on file | | | | | | | |
| 7183275 | Leavitt, Andrea | Address on file | | | | | | | |
| 7148551 | Leavitt, Brayden | Address on file | | | | | | | |
| 7148552 | Leavitt, Courtney | Address on file | | | | | | | |
| 7183276 | Leavitt, Lafaye | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183277 | Leavitt, Laurie | Address on file | | | | | | | |
| 7148553 | Leavitt, Lorie | Address on file | | | | | | | |
| 7350800 | LEAYN R WOLF | Address on file | | | | | | | |
| 7148554 | Lebanon Utilities | 401 South Meridian Street One Municipal Plaza | | | | Lebanon | IN | 46052 | |
| 7350801 | LEBAR/ VIENEA | Address on file | | | | | | | |
| 7148555 | Lebaron, Hannah | Address on file | | | | | | | |
| 7148556 | Lebeau, Denise | Address on file | | | | | | | |
| 7148557 | Lebesch, Terri | Address on file | | | | | | | |
| 7148558 | Leblanc, Marcus | Address on file | | | | | | | |
| 7148559 | Lebotte, Crystal | Address on file | | | | | | | |
| 7183278 | LeBreck, Ryan | Address on file | | | | | | | |
| 7148560 | Lebret, Larry | Address on file | | | | | | | |
| 7183279 | Lebutzki, Christopher | Address on file | | | | | | | |
| 7183280 | Lecaire, Tricia | Address on file | | | | | | | |
| 7148561 | Lecalsey, Alexis | Address on file | | | | | | | |
| 7183281 | Lecaptain, Dustin | Address on file | | | | | | | |
| 7148563 | Lecaptain, Samuel | Address on file | | | | | | | |
| 7148562 | LeCaptain, Tracy | Address on file | | | | | | | |
| 7148564 | Lecas, Melissa | Address on file | | | | | | | |
| 7148565 | Lech, Jade | Address on file | | | | | | | |
| 7148566 | Lechelt, Molly | Address on file | | | | | | | |
| 7148567 | Lechner, Patty | Address on file | | | | | | | |
| 7148568 | Lechtenberg, Sara | Address on file | | | | | | | |
| 7183282 | Lechtenberg, Timothy | Address on file | | | | | | | |
| 7183283 | Lechuga, Jacquelyn | Address on file | | | | | | | |
| 7350802 | LECHUGA/ JACQUELYN | Address on file | | | | | | | |
| 7183284 | Lecker, Elizabeth | Address on file | | | | | | | |
| 7148569 | Leclair, Hailey | Address on file | | | | | | | |
| 7148570 | Leclair, Lance | Address on file | | | | | | | |
| 7148571 | Leclair, Shawn | Address on file | | | | | | | |
| 7148572 | Lecloux, Rod | Address on file | | | | | | | |
| 7183285 | LeCloux-Siegworth, Jill | Address on file | | | | | | | |
| 7350803 | LECORA HUNTER | Address on file | | | | | | | |
| 7292002 | Lectra USA Inc. | P.O. Box 198501 | | | | Atlanta | GA | 30384-8501 | |
| 7350804 | LECTRA USA INCORPORATED | PO BOX 198501 | | | | ATLANTA | GA | 30384-8501 | |
| 7148573 | LEDDENS REFRIGERATION INCORPORATED | 2901 ALLEN ROAD | | | | GREEN BAY | WI | 54311 | |
| 7148574 | Leddon, Tara | Address on file | | | | | | | |
| 7183286 | Leddy, Hannah | Address on file | | | | | | | |
| 7183287 | Leddy, Lisa | Address on file | | | | | | | |
| 7148575 | Ledeau, Alicia | Address on file | | | | | | | |
| 7148576 | Ledeboer, Sheryl | Address on file | | | | | | | |
| 7148577 | Lederman, Jeanene | Address on file | | | | | | | |
| 7148578 | Ledesma, Alandra | Address on file | | | | | | | |
| 7148579 | Ledesma, Diana | Address on file | | | | | | | |
| 7183288 | Ledesma, Romeo | Address on file | | | | | | | |
| 7148580 | Ledesma, Scott | Address on file | | | | | | | |
| 7148581 | Ledezma, Cynthia | Address on file | | | | | | | |
| 7148582 | Ledgeview Sanitary District #2 | 3700 Dickinson Rd | | | | De Pere | WI | 54115-8797 | |
| 7148583 | LEDGEVIEW/ TOWN OF | 3700 DICKINSON ROAD | | | | DE PERE | WI | 54115 | |
| 7148584 | Ledoux, Derek | Address on file | | | | | | | |
| 7183289 | Ledoux, Gabrielle | Address on file | | | | | | | |
| 7183290 | Ledoux, Kevyn | Address on file | | | | | | | |
| 7183291 | Leduc, Dillon | Address on file | | | | | | | |
| 7183292 | Leduc, Pamela | Address on file | | | | | | | |
| 7183293 | Ledvina, Ann | Address on file | | | | | | | |
| 7148585 | Ledvina, Anthony | Address on file | | | | | | | |
| 7183294 | Ledvina, Lorin | Address on file | | | | | | | |
| 7148586 | Ledvina, Tammy | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148683 | LEE & COMPANY LIMITED (JAKARTA) | KAWASAN NIAGA CIRA GRAN BLOCK R6 A NO 10 | | | | BEKASI | | | INDONESIA |
| 7350805 | LEE (RUTH) LOWE | Address on file | | | | | | | |
| 7350806 | LEE A BAILEY | Address on file | | | | | | | |
| 7148684 | LEE APPAREL VF JEANSWEAR | 9001 WEST 67TH STREET | | | | MERRIAM | KS | 66202 | |
| 7350807 | LEE BEVERAGE OF WISCONSIN L L | VICE PRESIDENT OF SALES | 2850 S OAKWOOD ROAD | | | OSHKOSH | WI | 54901 | |
| 7148685 | LEE BEVERAGE OF WISCONSIN L L C | 1211 E RICHMOND | | | | SHAWANO | WI | 54166-0000 | |
| 7148686 | LEE BEVERAGE OF WISCONSIN L L C | 2714 MELBY STREET | | | | EAU CLAIRE | WI | 54703-0000 | |
| 7148687 | LEE BEVERAGE OF WISCONSIN L L C | 2850 S OAKWOOD ROAD | | | | OSHKOSH | WI | 54904-6378 | |
| 7148688 | LEE BEVERAGE OF WISCONSIN L L C | 3055 MCMILLEN STREET | | | | EAU CLAIRE | WI | 54703-0596 | |
| 7350808 | LEE BLOKER | Address on file | | | | | | | |
| 7350809 | LEE BURENHEIDE | Address on file | | | | | | | |
| 7350810 | LEE CARLSON | Address on file | | | | | | | |
| 7148689 | LEE COMPANY | 4057 RURAL PLAINS CIR | | | | FRANKLIN | TN | 37064-1618 | |
| 7148690 | LEE COUNTY COLLECTOR | PO BOX 328 | | | | DIXON | IL | 61021 | |
| 7148691 | LEE COUNTY HEALTH DEPARTMENT | 309 SOUTH GALENA AVENUE SUITE 100 | | | | DIXON | IL | 61021 | |
| 7148692 | LEE COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL SERVICES | PO BOX 1426 | | | FORT MADISON | IA | 52627 | |
| 7148693 | LEE COUNTY TREASURER | PO BOX 346 | | | | FORT MADISON | IA | 52627 | |
| 7365981 | Lee Dallager, Carol | Falsani, Balmer, Peterson & Balmer | Attn: Stephanie M. Balmer | 1200 Alworth Building, 306 West Superior St. | | Duluth | MN | 55802-1800 | |
| 7224776 | LEE DALLAGER, CAROL | Address on file | | | | | | | |
| 7350811 | LEE FAMILY | Address on file | | | | | | | |
| 7350812 | LEE GERTSCH | Address on file | | | | | | | |
| 7350813 | LEE GINES | Address on file | | | | | | | |
| 7350814 | LEE GONZALES | Address on file | | | | | | | |
| 7350815 | LEE GRAY | Address on file | | | | | | | |
| 7350816 | LEE IVY | Address on file | | | | | | | |
| 7350817 | LEE J. HOLZER | Address on file | | | | | | | |
| 7350818 | LEE JENSEN | Address on file | | | | | | | |
| 7350819 | LEE JOHNSON | Address on file | | | | | | | |
| 7350820 | LEE KUDRONOWICZ | Address on file | | | | | | | |
| 7350821 | LEE LANG | Address on file | | | | | | | |
| 7350822 | LEE LO | Address on file | | | | | | | |
| 7148694 | LEE ROWAN | OFFICE OF THE PRESIDENT | 900 S HIGHWAY DRIVE | | | FENTON | MO | 63026 | |
| 7148695 | LEE ROWAN | PO BOX 75173 | | | | CHICAGO | IL | 60675-5173 | |
| 7350823 | LEE SAMEK | Address on file | | | | | | | |
| 7350824 | LEE SCHRAM | Address on file | | | | | | | |
| 7350825 | LEE SCULL | Address on file | | | | | | | |
| 7350826 | LEE SELLS | Address on file | | | | | | | |
| 7350827 | LEE SHERIDAN | Address on file | | | | | | | |
| 7350828 | LEE SIMPLOT | Address on file | | | | | | | |
| 7350829 | LEE TUCKER | Address on file | | | | | | | |
| 7350830 | LEE VOGEL | Address on file | | | | | | | |
| 7350831 | LEE WILEY | Address on file | | | | | | | |
| 7148696 | LEE YIN | | | | | | | | |
| 7350832 | LEE ZITSKE | Address on file | | | | | | | |
| 7148587 | Lee, Adam | Address on file | | | | | | | |
| 7148588 | Lee, Alexander | Address on file | | | | | | | |
| 7148589 | Lee, Amanda | Address on file | | | | | | | |
| 7148589 | Lee, Amanda | Address on file | | | | | | | |
| 7148591 | Lee, Antionette | Address on file | | | | | | | |
| 7148592 | Lee, Aysia | Address on file | | | | | | | |
| 7183295 | Lee, Barbara | Address on file | | | | | | | |
| 7148593 | Lee, Bethany | Address on file | | | | | | | |
| 7183296 | Lee, Bonnie | Address on file | | | | | | | |
| 7148594 | Lee, Brandon | Address on file | | | | | | | |
| 7148595 | Lee, Brenden | Address on file | | | | | | | |
| 7148596 | Lee, Brian | Address on file | | | | | | | |
| 7148597 | Lee, Briana | Address on file | | | | | | | |
| 7148598 | Lee, Carla | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183297 | Lee, Celia | Address on file | | | | | | | |
| 7183298 | Lee, Chee Meng | Address on file | | | | | | | |
| 7183299 | Lee, Christian | Address on file | | | | | | | |
| 7148599 | Lee, Christina | Address on file | | | | | | | |
| 7148600 | Lee, Colleen | Address on file | | | | | | | |
| 7148601 | Lee, Collin | Address on file | | | | | | | |
| 7148602 | Lee, Constance | Address on file | | | | | | | |
| 7148603 | Lee, Cyrita | Address on file | | | | | | | |
| 7366016 | LEE, DALLAGER CAROL | Address on file | | | | | | | |
| 7183300 | Lee, Dang | Address on file | | | | | | | |
| 7148605 | Lee, Daniel | Address on file | | | | | | | |
| 7148604 | Lee, Daniel | Address on file | | | | | | | |
| 7148606 | Lee, Danielle | Address on file | | | | | | | |
| 7148607 | Lee, Deangelo | Address on file | | | | | | | |
| 7148608 | Lee, Dolly | Address on file | | | | | | | |
| 7183301 | Lee, Dominique | Address on file | | | | | | | |
| 7183302 | Lee, Dwain | Address on file | | | | | | | |
| 7148609 | Lee, Eli | Address on file | | | | | | | |
| 7183303 | Lee, Elizabeth | Address on file | | | | | | | |
| 7148610 | Lee, Gary | Address on file | | | | | | | |
| 7148611 | Lee, Gretchen | Address on file | | | | | | | |
| 7148612 | Lee, Hailey | Address on file | | | | | | | |
| 7148613 | Lee, Heather | Address on file | | | | | | | |
| 7183304 | Lee, Huab Sib | Address on file | | | | | | | |
| 7148615 | Lee, Jaclyn | Address on file | | | | | | | |
| 7148616 | Lee, Jacqueline | Address on file | | | | | | | |
| 7148617 | Lee, Jacquelyn | Address on file | | | | | | | |
| 7148618 | Lee, Jake | Address on file | | | | | | | |
| 7148619 | Lee, Jeffery | Address on file | | | | | | | |
| 7148620 | Lee, Jennifer | Address on file | | | | | | | |
| 7148621 | Lee, Jennifer | Address on file | | | | | | | |
| 7148622 | Lee, Jenny | Address on file | | | | | | | |
| 7148625 | Lee, Jessica | Address on file | | | | | | | |
| 7148624 | Lee, Jessica | Address on file | | | | | | | |
| 7148623 | Lee, Jessica | Address on file | | | | | | | |
| 7148626 | Lee, Jessie | Address on file | | | | | | | |
| 7148614 | Lee, JJ | Address on file | | | | | | | |
| 7148627 | Lee, Joseph | Address on file | | | | | | | |
| 7148628 | Lee, Jourdan | Address on file | | | | | | | |
| 7183305 | Lee, Joyce | Address on file | | | | | | | |
| 7148629 | Lee, Karega | Address on file | | | | | | | |
| 7183306 | Lee, Kasheng | Address on file | | | | | | | |
| 7148630 | Lee, Kassandra | Address on file | | | | | | | |
| 7148631 | Lee, Kassandra | Address on file | | | | | | | |
| 7148632 | Lee, Kathleen | Address on file | | | | | | | |
| 7148633 | Lee, Kathlyn | Address on file | | | | | | | |
| 7148634 | Lee, Kayden | Address on file | | | | | | | |
| 7148635 | Lee, Kayla | Address on file | | | | | | | |
| 7148636 | Lee, Khambai | Address on file | | | | | | | |
| 7148637 | Lee, Kim | Address on file | | | | | | | |
| 7148638 | Lee, Kris | Address on file | | | | | | | |
| 7148639 | Lee, Kristopher | Address on file | | | | | | | |
| 7148640 | Lee, Larry | Address on file | | | | | | | |
| 7148641 | Lee, Lee Kou | Address on file | | | | | | | |
| 7183307 | Lee, Linda | Address on file | | | | | | | |
| 7148642 | Lee, Lorelle | Address on file | | | | | | | |
| 7148643 | Lee, Louis | Address on file | | | | | | | |
| 7148644 | Lee, Lynette | Address on file | | | | | | | |
| 7148645 | Lee, Mai | Address on file | | | | | | | |
| 7148646 | Lee, Mai Der | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183308 | Lee, Mai Moua | Address on file | | | | | | | |
| 7148647 | Lee, Mai Yia | Address on file | | | | | | | |
| 7148648 | Lee, Maidoua | Address on file | | | | | | | |
| 7148649 | Lee, Maly | Address on file | | | | | | | |
| 7148650 | Lee, Margaret | Address on file | | | | | | | |
| 7183309 | Lee, Maria | Address on file | | | | | | | |
| 7619186 | Lee, Martin | Address on file | | | | | | | |
| 7148651 | Lee, Martin | Address on file | | | | | | | |
| 7148652 | Lee, Matthew | Address on file | | | | | | | |
| 7148653 | Lee, Megan | Address on file | | | | | | | |
| 7148654 | Lee, Melissa | Address on file | | | | | | | |
| 7148655 | Lee, Michelle | Address on file | | | | | | | |
| 7148656 | Lee, Nancy | Address on file | | | | | | | |
| 7148657 | Lee, Nathan | Address on file | | | | | | | |
| 7148658 | Lee, Nhia | Address on file | | | | | | | |
| 7183310 | Lee, Nichole | Address on file | | | | | | | |
| 7148659 | Lee, Nou | Address on file | | | | | | | |
| 7148660 | Lee, Ong | Address on file | | | | | | | |
| 7148662 | Lee, Pa | Address on file | | | | | | | |
| 7148661 | Lee, Pa | Address on file | | | | | | | |
| 7148663 | Lee, Philip | Address on file | | | | | | | |
| 7148664 | Lee, Quinton | Address on file | | | | | | | |
| 7183311 | Lee, Raymond | Address on file | | | | | | | |
| 7148665 | Lee, Regina | Address on file | | | | | | | |
| 7148666 | Lee, Renee | Address on file | | | | | | | |
| 7148667 | Lee, Robert | Address on file | | | | | | | |
| 7148668 | Lee, Robert | Address on file | | | | | | | |
| 7148669 | Lee, Ross | Address on file | | | | | | | |
| 7183312 | Lee, Roxanna | Address on file | | | | | | | |
| 7148670 | Lee, Roy | Address on file | | | | | | | |
| 7148671 | Lee, Russel | Address on file | | | | | | | |
| 7148672 | Lee, Ryan | Address on file | | | | | | | |
| 7183313 | Lee, Sai Yee | Address on file | | | | | | | |
| 7148673 | Lee, Sandra | Address on file | | | | | | | |
| 7148674 | Lee, Sangkuk | Address on file | | | | | | | |
| 7148675 | Lee, Santeena | Address on file | | | | | | | |
| 7183314 | Lee, Sophia | Address on file | | | | | | | |
| 7148676 | Lee, Steven | Address on file | | | | | | | |
| 7183315 | Lee, Tasha | Address on file | | | | | | | |
| 7148677 | Lee, Taylor | Address on file | | | | | | | |
| 7148678 | Lee, Taylor | Address on file | | | | | | | |
| 7148679 | Lee, Thue | Address on file | | | | | | | |
| 7183316 | Lee, Txuj Ci | Address on file | | | | | | | |
| 7148680 | Lee, Xeng | Address on file | | | | | | | |
| 7148681 | Lee, Xiong | Address on file | | | | | | | |
| 7183317 | Lee, Yin | Address on file | | | | | | | |
| 7148682 | Lee, Yolanda | Address on file | | | | | | | |
| 7350833 | LEEANN KING | Address on file | | | | | | | |
| 7148657 | LEE-BREITBACH L L P | 18841 ADAMS DRIVE | | | | SAUK CENTRE | MN | 56378-0430 | |
| 7292003 | Lee-Breitbach, LLP/Mathias F. Breitbach | 18841 Adams Drive | | | | Sauk Centre | MN | 56378 | |
| 7183318 | Lee-Breitbach, LLP/Mathias F. Breitbach | 18841 Adams Drive | | | | Sauk Centre | MN | 56378 | |
| 7292004 | Lee-Breitbach, LLP/Mathias F. Breitbach | 300 JAKE STREET | | | | PERHAM | MN | 56573 | |
| 7350834 | LEECO ENERGY & INVESTMENTS INC | 3501 BILLY HEXT ROAD | | | | ODESSA | TX | 79765 | |
| 7148698 | LEECO ENERGY & INVESTMENTS INCORPORATED | 3501 BILLY HEXT ROAD | | | | ODESSA | TX | 79765 | |
| 7292005 | LEECO Properties, Inc | 1203 NORTH MAIN STREET | | | | ANDREWS | TX | 79714 | |
| 7292006 | LEECO Properties, Inc | 3501 Billy Hext Road | | | | Odessa | TX | 79765 | |
| 7183319 | LEECO Properties, Inc | 3501 Billy Hext Road | | | | Odessa | TX | 79765 | |
| 7183320 | LEECO Properties, Inc | 3501 Billy Hext Road | | | | Odessa | TX | 79765 | |
| 7148699 | Leedle, Cameron | Address on file | | | | | | | |
| 7148700 | Leedom, Charles | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183321 | Leedom, Cynthia | Address on file | | | | | | | |
| 7148701 | Leedy, Linda | Address on file | | | | | | | |
| 7183322 | Leehey, Schuyler | Address on file | | | | | | | |
| 7183323 | Leek, Dallas | Address on file | | | | | | | |
| 7350835 | LEELLEN JOHNSON | Address on file | | | | | | | |
| 7148702 | Leeman, Grant | Address on file | | | | | | | |
| 7350836 | LEENA CAROLLO | Address on file | | | | | | | |
| 7183324 | Leenhouts, Keri | Address on file | | | | | | | |
| 7148703 | Leeper, Holly | Address on file | | | | | | | |
| 7148704 | Leeper, Linda | Address on file | | | | | | | |
| 7148705 | Leerek, Konnor | Address on file | | | | | | | |
| 7148706 | Leerhoff, Breanna | Address on file | | | | | | | |
| 7292007 | LEES POTTERY DBA TRENDSPOT | 1595 E SAN BERNARDINO AVE | | | | SAN BERNARDINO | CA | 92408 | |
| 7148709 | LEES POTTERY DBA TRENDSPOT | 1595 E SAN BERNARDINO AVE | | | | SAN BERNARDINO | CA | 92408 | |
| 7148707 | Lees, Caitlin | Address on file | | | | | | | |
| 7148708 | Lees, Kendra | Address on file | | | | | | | |
| 7148710 | Leesley, Katarina | Address on file | | | | | | | |
| 7148711 | Leetch, Sadie | Address on file | | | | | | | |
| 7148712 | Leete, Lisa | Address on file | | | | | | | |
| 7148713 | Lee-Timian, Darla | Address on file | | | | | | | |
| 7183325 | Leet-Tietema, Gerry | Address on file | | | | | | | |
| 7350837 | LEEZA JUDE | Address on file | | | | | | | |
| 7148714 | Lefeber, Kailyn | Address on file | | | | | | | |
| 7148715 | Lefeber, Zachariah | Address on file | | | | | | | |
| 7183326 | Lefebvre, Kathy | Address on file | | | | | | | |
| 7148716 | Lefever, Abigail | Address on file | | | | | | | |
| 7183327 | Lefever, Dylan | Address on file | | | | | | | |
| 7148717 | LeFevre, Elizabeth | Address on file | | | | | | | |
| 7183328 | Lefevre, Natalie | Address on file | | | | | | | |
| 7183329 | Lefevre, Raelynn | Address on file | | | | | | | |
| 7148718 | Leffers, Melinda | Address on file | | | | | | | |
| 7148719 | Leffler, David | Address on file | | | | | | | |
| 7148720 | Lefluer, Sharon | Address on file | | | | | | | |
| 7148721 | Lefotu, Donnel | Address on file | | | | | | | |
| 7183330 | Left Hand Hagen, Tanya | Address on file | | | | | | | |
| 7148722 | LEG APPAREL LLC | 366 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7148723 | LEG APPAREL LLC | 65 RAILROAD AVE | | | | RIDGEFIELD | NJ | 07657 | |
| 7292008 | LEG APPAREL LLC | 65 RAILROAD AVENUE | | | | RIDGEFIELD | NJ | 07657 | |
| 7148724 | LEG APPAREL LLC | STERLING FACTORS CORPORATION | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| 7292009 | Legacy CB LLC | 3271 Market Place Dr | | | | Council Bluffs | IA | 51501 | |
| 7292010 | Legacy CB LLC | c/o Legacy Asset Management LLC | 4717 Central | | | Kansas City | MO | 64112 | |
| 7183331 | Legacy CB LLC | c/o Legacy Asset Management LLC | 4717 Central | | | Kansas City | MO | 64112 | |
| 7148725 | LEGACY CB LLC | PO BOX 25277 | | | | SHAWNEE MISSION | KS | 66225 | |
| 7619620 | Legacy CB, LLC | Attn: Heather Trower | 4717 Central Street | | | Kansas City | MO | 64112 | |
| 7619620 | Legacy CB, LLC | Joanne B. Stutz, Attorney | Evans & Mullinix PA | 7225 Renner Rd. St 200 | | Shawnee | KS | 66217 | |
| 7619620 | Legacy CB, LLC | PO Box 25277 | 7225 Renner Rd. Ste 200 | | | Shawnee Mission | KS | 66225 | |
| 7350838 | LEGACY FACILITY MAINTENANCE SOLUTIONS | 10 PINEHURST DR | | | | BELLPORT | NY | 11713 | |
| 7593721 | Legacy Group Enterprises, Inc. | 10 Pinehurst Drive | | | | Bellport | NY | 11713 | |
| 7148726 | Legas, Tracy | Address on file | | | | | | | |
| 7148727 | Legault, Edward | Address on file | | | | | | | |
| 7148728 | Legault, Ibelice | Address on file | | | | | | | |
| 7148729 | LEGEND AIR LLC | PO BOX 295 | | | | WILTON | ND | 58579 | |
| 7148730 | Leger, Molly Marlene | Address on file | | | | | | | |
| 7183332 | Legg, Arya | Address on file | | | | | | | |
| 7183731 | Leggatt, Mackenzie | Address on file | | | | | | | |
| 7148732 | Legge, Amethyst | Address on file | | | | | | | |
| 7148733 | Legge, Calee | Address on file | | | | | | | |
| 7148734 | Leggett, Jenna | Address on file | | | | | | | |
| 7183333 | Leggett, Paula | Address on file | | | | | | | |
| 7183334 | Leggett, Randy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183335 | Leggins, Daniel | Address on file | | | | | | | |
| 7148735 | Leggins, Matthew | Address on file | | | | | | | |
| 7148736 | LEGGS PRODUCTS | 21700 NETWORK PLACE | | | | CHICAGO | IL | 60673-1217 | |
| 7148737 | LEGGS PRODUCTS | ATTN CREDIT DEPT TINA CORNS | 1000 E HANESMILL ROAD | | | WINSTON SALEM | NC | 27105 | |
| 7148738 | LEGGS PRODUCTS | LOCK BOX 751348 | | | | CHARLOTTE | NC | 28275-1348 | |
| 7148739 | LEGGS PRODUCTS | PO BOX 751348 | | | | CHARLOTTE | NC | 28275-1348 | |
| 7292011 | LEGGS PRODUCTS | PO BOX 807 | | | | RURAL HALL | NC | 27045 | |
| 7148740 | LEGGS PRODUCTS | PO BOX 807 | | | | RURAL HALL | NC | 27045 | |
| 7148741 | LEGGS PRODUCTS INCORPORATED | 21700 NETWORK PLACE | | | | CHICAGO | IL | 60673-1217 | |
| 7292012 | LEGO SYSTEMS INCORPORATED | 555 TAYLOR ROAD | | | | ENFIELD | CT | 06083-1600 | |
| 7148742 | LEGO SYSTEMS INCORPORATED | 555 TAYLOR ROAD | PO BOX 1600 | | | ENFIELD | CT | 06083-1600 | |
| 7148743 | LEGO SYSTEMS INCORPORATED | ATTN APRIL RICE | 555 TAYLOR ROAD | | | ENFIELD | CT | 06082 | |
| 7148744 | LEGO SYSTEMS INCORPORATED | PO BOX 40048 | | | | HARTFORD | CT | 06150 | |
| 7148745 | LEGO SYSTEMS INCORPORATED | PO BOX 415898 | | | | BOSTON | MA | 02241-5898 | |
| 7594371 | LEGO Systems, Inc. | Preston F. Kodak, III | 555 Taylor Road | | | Enfield | CT | 06082 | |
| 7594371 | LEGO Systems, Inc. | Shipman & Goodwin LLP | Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103 | |
| 7183336 | Legore, Jeffrey | Address on file | | | | | | | |
| 7148746 | Legrand, Michele | Address on file | | | | | | | |
| 7148747 | Legrismith, Kevin | Address on file | | | | | | | |
| 7183337 | Legueri, Patricia | Address on file | | | | | | | |
| 7148748 | Lehew, Haylee | Address on file | | | | | | | |
| 7148749 | LEHIGH GROUP | 2834 SCHOENECK ROAD | | | | MACUNGIE | PA | 18062-9679 | |
| 7148750 | LEHIGH GROUP | PO BOX 931293 | | | | CLEVELAND | OH | 44193-1499 | |
| 7564691 | Lehigh Hanson,Inc-Mason City, Ia | S S C-A / P Cement | P O Box 660140 | | | Dallas | TX | 75266-0140 | |
| 7183338 | Lehigh, Mike | Address on file | | | | | | | |
| 7148751 | Lehl, Amanda | Address on file | | | | | | | |
| 7148752 | Lehl, Derian | Address on file | | | | | | | |
| 7148753 | Lehl, Nicholas | Address on file | | | | | | | |
| 7148754 | Lehman, Anthony | Address on file | | | | | | | |
| 7183339 | Lehman, Barbara | Address on file | | | | | | | |
| 7183340 | Lehman, Benjamin | Address on file | | | | | | | |
| 7148755 | Lehman, Brendan | Address on file | | | | | | | |
| 7148756 | Lehman, Cheyanne | Address on file | | | | | | | |
| 7148757 | Lehman, Emma | Address on file | | | | | | | |
| 7148758 | Lehman, Micah | Address on file | | | | | | | |
| 7148759 | Lehman, Scott | Address on file | | | | | | | |
| 7148760 | Lehman, Taylor | Address on file | | | | | | | |
| 7148761 | Lehman, Zachary | Address on file | | | | | | | |
| 7183341 | Lehmann, Mathew | Address on file | | | | | | | |
| 7183342 | Lehmann, Matthew | Address on file | | | | | | | |
| 7148762 | Lehmkuhl, Nancy | Address on file | | | | | | | |
| 7148763 | Lehnen, Sarah | Address on file | | | | | | | |
| 7183343 | Lehnert, Ann | Address on file | | | | | | | |
| 7183344 | Lehnertz, Catherine | Address on file | | | | | | | |
| 7183345 | Lehnertz, Elizabeth | Address on file | | | | | | | |
| 7292013 | LEHRHOFF ABL DIV OF ARCHBROOK LA | 3960 ROYAL DRIVE | | | | KENNESAW | GA | 30144 | |
| 7148764 | Lehrkamp, Rose | Address on file | | | | | | | |
| 7148765 | LEHRKINDS COCA COLA BOTTLING | 1201 NORTH EWING STREET | | | | HELENA | MT | 59601 | |
| 7148767 | LEHRKINDS COCA COLA BOTTLING | PO BOX 10580 | | | | BOZEMAN | MT | 59719 | |
| 7148768 | LEHRKINDS COCA COLA BOTTLING | PO BOX 399 | | | | BOZEMAN | MT | 59715 | |
| 7148769 | LEHRKINDS COCA COLA BOTTLING | PO BOX 538 | | | | HELENA | MT | 59624 | |
| 7148766 | LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | | BOSEMAN | MT | 59719-0580 | |
| 7148770 | Lehuray, Claudia | Address on file | | | | | | | |
| 7148771 | Leibee, Brooke | Address on file | | | | | | | |
| 7148772 | Leibert, Brody | Address on file | | | | | | | |
| 7148773 | Leibold, Abygail | Address on file | | | | | | | |
| 7148774 | Leibold, Bill | Address on file | | | | | | | |
| 7148775 | Leichtenberg, Mason | Address on file | | | | | | | |
| 7183346 | Leichtnam, Pamela | Address on file | | | | | | | |
| 7148776 | Leider, Curtis | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148777 | Leidholt, Shawn | Address on file | | | | | | | |
| 7148778 | Leiding, Jaiden | Address on file | | | | | | | |
| 7148779 | Leiding, Jerry | Address on file | | | | | | | |
| 7148780 | Leier, Jaydon | Address on file | | | | | | | |
| 7350039 | LEIF OLSON | Address on file | | | | | | | |
| 7148781 | Leif, Morgan | Address on file | | | | | | | |
| 7148782 | Leifer, Anne | Address on file | | | | | | | |
| 7148783 | Leiferman, Mckayla | Address on file | | | | | | | |
| 7148784 | Leifson, Tanaya | Address on file | | | | | | | |
| 7350840 | LEIGH A SIMS | Address on file | | | | | | | |
| 7350841 | LEIGH BRITTEN | Address on file | | | | | | | |
| 7350842 | LEIGH ESAU | Address on file | | | | | | | |
| 7350843 | LEIGH MUELLER | Address on file | | | | | | | |
| 7350844 | LEIGH RILEY | Address on file | | | | | | | |
| 7350845 | LEIGH VAUGHN | Address on file | | | | | | | |
| 7148785 | Leigh, Garrett | Address on file | | | | | | | |
| 7183347 | Leigh, Jude | Address on file | | | | | | | |
| 7148786 | Leigh, Katelynn | Address on file | | | | | | | |
| 7350846 | LEIGHA HARPER | Address on file | | | | | | | |
| 7350847 | LEIGHA MCGARVEY | Address on file | | | | | | | |
| 7148787 | Leighr, Joshua | Address on file | | | | | | | |
| 7350848 | LEIGHTON CANOY | Address on file | | | | | | | |
| 7148790 | Leighton Louis, Taylor | Address on file | | | | | | | |
| 7148788 | Leighton, Alexis | Address on file | | | | | | | |
| 7183348 | Leighton, Jennifer | Address on file | | | | | | | |
| 7148789 | Leighton, Katie | Address on file | | | | | | | |
| 7148791 | Leighty, Jessica | Address on file | | | | | | | |
| 7183349 | Leighty, Kiana | Address on file | | | | | | | |
| 7148792 | Leigland, Jaynee | Address on file | | | | | | | |
| 7148793 | Leija, Ana | Address on file | | | | | | | |
| 7148794 | Leija, Jocelyn | Address on file | | | | | | | |
| 7183350 | Leija, Lisa | Address on file | | | | | | | |
| 7183351 | Leija, Zachary | Address on file | | | | | | | |
| 7350849 | LEIKA GARCIA | Address on file | | | | | | | |
| 7350850 | LEILA ADAN | Address on file | | | | | | | |
| 7350851 | LEILANI BELTRAM | Address on file | | | | | | | |
| 7350852 | LEILANI BENNETT | Address on file | | | | | | | |
| 7350853 | LEILANNAH ALLEN | Address on file | | | | | | | |
| 7148795 | Leilua, Tevita | Address on file | | | | | | | |
| 7183352 | Leimkuehler, Mark | Address on file | | | | | | | |
| 7183353 | Leininger, Mary | Address on file | | | | | | | |
| 7183354 | Leinonen, Betsey | Address on file | | | | | | | |
| 7148796 | Leis, Jennifer | Address on file | | | | | | | |
| 7183355 | Leis, Kaylin | Address on file | | | | | | | |
| 7148797 | Leis, Megan | Address on file | | | | | | | |
| 7148798 | Leischner, Lauren | Address on file | | | | | | | |
| 7183356 | Leischow, Emma | Address on file | | | | | | | |
| 7148799 | Leisenring, Melissa | Address on file | | | | | | | |
| 7183357 | Leiser, Devin | Address on file | | | | | | | |
| 7148800 | Leisgang, Cassandra | Address on file | | | | | | | |
| 7350854 | LEISHAAN CRANE | Address on file | | | | | | | |
| 7148801 | Leishing, Sabrina | Address on file | | | | | | | |
| 7183358 | Leishman, Amanda | Address on file | | | | | | | |
| 7183359 | Leishman, Melissa | Address on file | | | | | | | |
| 7183360 | Leiskau, Cierra | Address on file | | | | | | | |
| 7183361 | Leiss, Serina | Address on file | | | | | | | |
| 7148802 | Leistekow, Megan | Address on file | | | | | | | |
| 7148803 | Leister, Jennifer | Address on file | | | | | | | |
| 7292014 | LEISURE ARTS | 104 CHAMPS BOULEVARD | | | | MAUMELLE | AR | 72113 | |
| 7292015 | LEISURE MERCHANDISING CORP | 105 NORTHFIELD AVE | | | | EDISON | NJ | 08337 | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148804 | LEISURE MERCHANDISING CORP | ATTN: CONTROLLER | 105 NORTHFIELD AVE | | | EDISON | NJ | 08337 | |
| 7350855 | LEISURE MERCHANDISING CORP (NJ | 105 NORTHFIELD AVENUE | | | | EDISON | NJ | 08337 | |
| 7148805 | Leisy, Meisha | Address on file | | | | | | | |
| 7148806 | Leite, Giovanni | Address on file | | | | | | | |
| 7148807 | Leitenberger, Becky | Address on file | | | | | | | |
| 7148808 | Leiteritz, Megan | Address on file | | | | | | | |
| 7148809 | Leiterman, Alexa | Address on file | | | | | | | |
| 7148810 | Leiterman, Garrett | Address on file | | | | | | | |
| 7183362 | Leiterman, Janet | Address on file | | | | | | | |
| 7148811 | Leitheiser, Kaitlyn | Address on file | | | | | | | |
| 7183363 | Leivo, Debra | Address on file | | | | | | | |
| 7350856 | LEKISHA WILLIAMSON | Address on file | | | | | | | |
| 7148812 | Lekness, Brenda | Address on file | | | | | | | |
| 7350857 | LELA HILGENBERG | Address on file | | | | | | | |
| 7350858 | LELANA LAUTENBACH | Address on file | | | | | | | |
| 7350859 | LELAND AMES | Address on file | | | | | | | |
| 7350860 | LELAND BECKER | Address on file | | | | | | | |
| 7350861 | LELAND DUFFIELD | Address on file | | | | | | | |
| 7350862 | LELAND KEITH ANDERSON | Address on file | | | | | | | |
| 7148814 | LELAND LAWN | 200 SW SKYLINE | | | | PULLMAN | WA | 99163 | |
| 7350863 | LELAND NEJEDLO | Address on file | | | | | | | |
| 7350864 | LELAND WICKER | Address on file | | | | | | | |
| 7148813 | Leland, Cort | Address on file | | | | | | | |
| 7148815 | Lelong, Geoffrey | Address on file | | | | | | | |
| 7148816 | Lemaster, Anthony | Address on file | | | | | | | |
| 7148817 | Lemaster, Dakota | Address on file | | | | | | | |
| 7148820 | Lemay Inc-Pacific Disposal | 2910 Hogum Bay Rd. NE | | | | Lacey | WA | 98516 | |
| 7148821 | Lemay Pacific Disposal | 2910 Hogum Bay Rd. NE | | | | Lacey | WA | 98516 | |
| 7148818 | Lemay, Alexius | Address on file | | | | | | | |
| 7183364 | Lemay, Alyssa | Address on file | | | | | | | |
| 7183365 | Lemay, Tyler | Address on file | | | | | | | |
| 7148819 | Lemay, Tyler | Address on file | | | | | | | |
| 7148822 | Lemburg, Melissa | Address on file | | | | | | | |
| 7148823 | Lemburg, Nicole | Address on file | | | | | | | |
| 7148824 | Lemens, Christopher | Address on file | | | | | | | |
| 7183366 | Lemens, Patrick | Address on file | | | | | | | |
| 7148825 | Lemere, Jennie | Address on file | | | | | | | |
| 7183367 | Lemere, Michael | Address on file | | | | | | | |
| 7148826 | Lemere, Tammy | Address on file | | | | | | | |
| 7148827 | Lemerond, Cassandra | Address on file | | | | | | | |
| 7183368 | Lemerond, Elaine | Address on file | | | | | | | |
| 7148828 | Lemerond, Emily | Address on file | | | | | | | |
| 7183369 | Lemerond, Jackson | Address on file | | | | | | | |
| 7148829 | Lemerond, Rachelle | Address on file | | | | | | | |
| 7148830 | Lemerond, Shauna | Address on file | | | | | | | |
| 7183370 | Lemery, Kayleigh | Address on file | | | | | | | |
| 7148831 | Lemery, Sherri | Address on file | | | | | | | |
| 7148832 | LEMHI COUNTY | 206 COURTHOUSE DRIVE | | | | SALMON | ID | 83467 | |
| 7148833 | Lemhi Sanitation | 618 N. Charles Street | | | | Salmon | ID | 83467 | |
| 7350865 | LEMHI SANITATION | 618 N ST. CHARLES STREET | | | | SALMON | ID | 83467 | |
| 7183371 | Lemieux, Elizabeth | Address on file | | | | | | | |
| 7183372 | Lemieux, Lisa | Address on file | | | | | | | |
| 7148834 | Lemieux, Lorenzo | Address on file | | | | | | | |
| 7148835 | Lemieux, Salena | Address on file | | | | | | | |
| 7148836 | Lemings, Cayle | Address on file | | | | | | | |
| 7148837 | Lemirande, Jennifer | Address on file | | | | | | | |
| 7183373 | Lemire, Steve | Address on file | | | | | | | |
| 7350866 | LEMKE FAMILY | Address on file | | | | | | | |
| 7148838 | Lemke, Allison | Address on file | | | | | | | |
| 7183374 | Lemke, Carol | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148839 | Lemke, Courtney | Address on file | | | | | | | |
| 7148840 | Lemke, Dana | Address on file | | | | | | | |
| 7148841 | Lemke, Kathryn | Address on file | | | | | | | |
| 7183375 | Lemke, Kathryn | Address on file | | | | | | | |
| 7148842 | Lemke, Lindsey | Address on file | | | | | | | |
| 7148843 | Lemke, Margaret | Address on file | | | | | | | |
| 7183376 | Lemke, Nancy | Address on file | | | | | | | |
| 7148844 | Lemke, Olivia | Address on file | | | | | | | |
| 7183377 | Lemke, Susan | Address on file | | | | | | | |
| 7148845 | Lemley, Christina | Address on file | | | | | | | |
| 7148846 | Lemley, Morgan | Address on file | | | | | | | |
| 7183378 | Lemmen, Wendi | Address on file | | | | | | | |
| 7148847 | Lemmens, Emily | Address on file | | | | | | | |
| 7183379 | Lemmens, Michelle | Address on file | | | | | | | |
| 7148848 | Lemmer, Kaitlyn | Address on file | | | | | | | |
| 7148849 | Lemmer, Melissa | Address on file | | | | | | | |
| 7148850 | Lemmon, Jonathon | Address on file | | | | | | | |
| 7183380 | Lemmon, Julia | Address on file | | | | | | | |
| 7183381 | Lemmons, Jenny | Address on file | | | | | | | |
| 7148851 | Lemon, Elizabeth | Address on file | | | | | | | |
| 7148852 | Lemon, Makena | Address on file | | | | | | | |
| 7183382 | Lemon, Rachel | Address on file | | | | | | | |
| 7148853 | Lemons, Lavelle | Address on file | | | | | | | |
| 7148854 | Lemonweir Valley Telephone | 127 US HWY 12 | | | | CAMP DOUGLAS | WI | 54618-0267 | |
| 7183383 | Lemos, Antonia | Address on file | | | | | | | |
| 7148855 | Lemrick, Jacob | Address on file | | | | | | | |
| 7183384 | Lemrick, Joshua | Address on file | | | | | | | |
| 7148856 | Lemus, Monique | Address on file | | | | | | | |
| 7148857 | Lemuz, Damian | Address on file | | | | | | | |
| 7350867 | LEN WICKER | Address on file | | | | | | | |
| 7350868 | LENA JOHNSON | Address on file | | | | | | | |
| 7350869 | LENA WALKER | Address on file | | | | | | | |
| 7148858 | Lenard, Ross | Address on file | | | | | | | |
| 7148859 | Lenarz, Ellie | Address on file | | | | | | | |
| 7350870 | LENDA SCHNABEL | Address on file | | | | | | | |
| 7183385 | Leneau, Jennifer | Address on file | | | | | | | |
| 7350871 | LENEE SINNOTT | Address on file | | | | | | | |
| 7148860 | Lengel, Jennifer | Address on file | | | | | | | |
| 7183386 | Lenguadoro, Deborah | Address on file | | | | | | | |
| 7183387 | Lenguyen, Nathan | Address on file | | | | | | | |
| 7148861 | Lenker, Brenda | Address on file | | | | | | | |
| 7148862 | Lennartson, Talor | Address on file | | | | | | | |
| 7148863 | Lennis, Richard | Address on file | | | | | | | |
| 7350872 | LENNON MEYER | Address on file | | | | | | | |
| 7148864 | Lennon, Clayton | Address on file | | | | | | | |
| 7148865 | Lennon, Dana | Address on file | | | | | | | |
| 7183388 | Lennon, Julie | Address on file | | | | | | | |
| 7350873 | LENNOX EUERLE | Address on file | | | | | | | |
| 7148866 | Lennox, Nicole | Address on file | | | | | | | |
| 7350874 | LENNY JAZDZEWSKI | Address on file | | | | | | | |
| 7350875 | LENNY WALENCE | Address on file | | | | | | | |
| 7148867 | Lenoble, Ashley | Address on file | | | | | | | |
| 7183389 | LeNoble, Bruce | Address on file | | | | | | | |
| 7350876 | LENORA WALKER | Address on file | | | | | | | |
| 7350877 | LENORE AUSTIN | Address on file | | | | | | | |
| 7350878 | LENORE CHRISTENSEN | Address on file | | | | | | | |
| 7350879 | LENORE KATZENBERGER | Address on file | | | | | | | |
| 7350880 | LENORE LEVY | Address on file | | | | | | | |
| 7292016 | Lenovo | PO Box 643068 | | | | Pittsburgh | PA | 15264 | |
| 7148868 | LENOVO INCORPORATED | PO BOX 645506 | | | | PITTSBURGH | PA | 15264-5253 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148869 | Lentz, Gabrielle | Address on file | | | | | | | |
| 7183390 | Lentz, Liane | Address on file | | | | | | | |
| 7148870 | Lentz, Melissa | Address on file | | | | | | | |
| 7148871 | Lentz, Mindy | Address on file | | | | | | | |
| 7183391 | Lentz, Sally | Address on file | | | | | | | |
| 7148872 | Lenz, Anthony | Address on file | | | | | | | |
| 7148873 | Lenz, Ashley | Address on file | | | | | | | |
| 7148874 | Lenz, Corey | Address on file | | | | | | | |
| 7148875 | Lenz, Jacob | Address on file | | | | | | | |
| 7148876 | Lenz, Keegan | Address on file | | | | | | | |
| 7183392 | Lenz, Sydney | Address on file | | | | | | | |
| 7183394 | Lenzen, Cheryl | Address on file | | | | | | | |
| 7183394 | Lenzi, Ashley | Address on file | | | | | | | |
| 7148877 | Lenzo, Ashley | Address on file | | | | | | | |
| 7350881 | LEO CALLAHAN | Address on file | | | | | | | |
| 7350882 | LEO GODWIN | Address on file | | | | | | | |
| 7350883 | LEO MAKI | Address on file | | | | | | | |
| 7350884 | LEO MEYER | Address on file | | | | | | | |
| 7350885 | LEO S GALANIS | Address on file | | | | | | | |
| 7350886 | LEO SOGGE | Address on file | | | | | | | |
| 7350887 | LEO VOLKMAN | Address on file | | | | | | | |
| 7350888 | LEO WILKE | Address on file | | | | | | | |
| 7350889 | LEO WOODLEY | Address on file | | | | | | | |
| 7350890 | LEOBARDO SILVA | Address on file | | | | | | | |
| 7148878 | Leomiti, Mohala | Address on file | | | | | | | |
| 7350891 | LEON BUCKLER | Address on file | | | | | | | |
| 7350892 | LEON FAMILY | Address on file | | | | | | | |
| 7350893 | LEON HANSEN | Address on file | | | | | | | |
| 7350894 | LEON HANSEN JR | Address on file | | | | | | | |
| 7148886 | Leon Jimenez, Gerardo | Address on file | | | | | | | |
| 7183396 | Leon- Lara, Joselyne | Address on file | | | | | | | |
| 7350895 | LEON R. COWAN | Address on file | | | | | | | |
| 7350896 | LEON SIPPEL | Address on file | | | | | | | |
| 7350897 | LEON ULLRICH | Address on file | | | | | | | |
| 7350898 | LEON WARGOWSKY | Address on file | | | | | | | |
| 7148879 | Leon, Andrea | Address on file | | | | | | | |
| 7148880 | Leon, Hector | Address on file | | | | | | | |
| 7183395 | Leon, Jose | Address on file | | | | | | | |
| 7148881 | Leon, Melissa | Address on file | | | | | | | |
| 7148882 | Leon, Omar | Address on file | | | | | | | |
| 7148883 | Leon, Raul | Address on file | | | | | | | |
| 7148884 | Leon, Timothy | Address on file | | | | | | | |
| 7148885 | Leon, Yessica | Address on file | | | | | | | |
| 7350899 | LEONA BIRDSEY | Address on file | | | | | | | |
| 7350900 | LEONA GULLY | Address on file | | | | | | | |
| 7350901 | LEONA J RUEHMANN | Address on file | | | | | | | |
| 7350902 | LEONA KOWALSKE | Address on file | | | | | | | |
| 7350903 | LEONA MILLER | Address on file | | | | | | | |
| 7350904 | LEONA ORVICK | Address on file | | | | | | | |
| 7350905 | LEONA SALOCKER | Address on file | | | | | | | |
| 7350906 | LEONA SCHNEIDER | Address on file | | | | | | | |
| 7350907 | LEONA SMITH | Address on file | | | | | | | |
| 7350908 | LEONARD CLAUSEN | Address on file | | | | | | | |
| 7350909 | LEONARD COBLE | Address on file | | | | | | | |
| 7350910 | LEONARD CUSSINS | Address on file | | | | | | | |
| 7350911 | LEONARD FORRO | Address on file | | | | | | | |
| 7350912 | LEONARD HARRIS | Address on file | | | | | | | |
| 7350913 | LEONARD HORNING | Address on file | | | | | | | |
| 7350914 | LEONARD HUBBARD | Address on file | | | | | | | |
| 7292017 | Leonard Hughes | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350915 | LEONARD J NICKERSON | Address on file | | | | | | | |
| 7350916 | LEONARD KAWANO | Address on file | | | | | | | |
| 7350917 | LEONARD LAWSON | Address on file | | | | | | | |
| 7350918 | LEONARD LEAMASTER | Address on file | | | | | | | |
| 7350919 | LEONARD LUNDBY | Address on file | | | | | | | |
| 7350920 | LEONARD MIENKE | Address on file | | | | | | | |
| 7148897 | LEONARD PETROLEUM EQUIPMENT DBA LEPCO | PO BOX 170219 | | | | BOISE | ID | 83717-0219 | |
| 7350921 | LEONARD PISTEK | Address on file | | | | | | | |
| 7350922 | LEONARD RAMIREZ | Address on file | | | | | | | |
| 7350923 | LEONARD RED ELLARD | Address on file | | | | | | | |
| 7350924 | LEONARD STEEN | Address on file | | | | | | | |
| 7350925 | LEONARD WOODS | Address on file | | | | | | | |
| 7148887 | Leonard, Alexander | Address on file | | | | | | | |
| 7148888 | Leonard, Cody | Address on file | | | | | | | |
| 7148889 | Leonard, Courtney | Address on file | | | | | | | |
| 7148890 | Leonard, Daniel | Address on file | | | | | | | |
| 7183397 | Leonard, Dorothy | Address on file | | | | | | | |
| 7148891 | Leonard, Emily | Address on file | | | | | | | |
| 7183398 | Leonard, Gail | Address on file | | | | | | | |
| 7148892 | Leonard, James | Address on file | | | | | | | |
| 7183399 | Leonard, Jimmie | Address on file | | | | | | | |
| 7183400 | Leonard, Jordan | Address on file | | | | | | | |
| 7148893 | Leonard, Kurtis | Address on file | | | | | | | |
| 7148894 | Leonard, Rebecca | Address on file | | | | | | | |
| 7148895 | Leonard, Shelby | Address on file | | | | | | | |
| 7148896 | Leonard, Tiffinee | Address on file | | | | | | | |
| 7350926 | LEONARDA GARCIA | Address on file | | | | | | | |
| 7148898 | Leonardelli, Natalie | Address on file | | | | | | | |
| 7350927 | LEONARDO HERNANDEZ-GUTIERREZ | Address on file | | | | | | | |
| 7350928 | LEONARDO PEREZ | Address on file | | | | | | | |
| 7148899 | Leonardson, Derrick | Address on file | | | | | | | |
| 7148900 | Leone, Michael | Address on file | | | | | | | |
| 7148901 | Leone, Samie | Address on file | | | | | | | |
| 7350929 | LEONETTA DOOLITTLE | Address on file | | | | | | | |
| 7183401 | Leong, Alan | Address on file | | | | | | | |
| 7183402 | Leong, Ethan | Address on file | | | | | | | |
| 7148902 | Leon-Guerrero, Kevin | Address on file | | | | | | | |
| 7183403 | Leonhard, Elizabeth | Address on file | | | | | | | |
| 7148903 | Leonhard, Robert | Address on file | | | | | | | |
| 7148904 | Leoni, Emily | Address on file | | | | | | | |
| 7148905 | Leoni, Ruth | Address on file | | | | | | | |
| 7148906 | Leoni-Hughes, Abigail | Address on file | | | | | | | |
| 7148907 | Leon-Marcos, Nancy | Address on file | | | | | | | |
| 7183404 | Leopold, Linda | Address on file | | | | | | | |
| 7148908 | Leopold, Tristan | Address on file | | | | | | | |
| 7350930 | LEOPOLDO CANTU | Address on file | | | | | | | |
| 7350931 | LEOPOLDO MUNGUIA | Address on file | | | | | | | |
| 7350932 | LEORA FERGUSON | Address on file | | | | | | | |
| 7350933 | LEORA RAWN | Address on file | | | | | | | |
| 7183405 | Leota-Dean, Sarah | Address on file | | | | | | | |
| 7148909 | Leovin, Maritza | Address on file | | | | | | | |
| 7183406 | Lepak, Alexis | Address on file | | | | | | | |
| 7148910 | Leparski, Jack | Address on file | | | | | | | |
| 7148911 | Lepin, Braeden | Address on file | | | | | | | |
| 7148912 | Lepley, Summer | Address on file | | | | | | | |
| 7183407 | Lepley, Wanda | Address on file | | | | | | | |
| 7148913 | Lepp, Felicia | Address on file | | | | | | | |
| 7148914 | Lepp, Kelsey | Address on file | | | | | | | |
| 7148915 | Leppert, Benjamin | Address on file | | | | | | | |
| 7183408 | Leppiaho, Kaitlyn | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350934 | LER HTOO | Address on file | | | | | | | |
| 7183409 | Lerch, Xander | Address on file | | | | | | | |
| 7148916 | Lerette, Casie | Address on file | | | | | | | |
| 7148917 | Lerew, Dawn | Address on file | | | | | | | |
| 7148918 | Leritz, Brandi | Address on file | | | | | | | |
| 7148919 | Lerma, Claudia | Address on file | | | | | | | |
| 7148920 | Lerma, Jaylynn | Address on file | | | | | | | |
| 7148921 | Lerma, Ma | Address on file | | | | | | | |
| 7619733 | Lerner Harlan Partnership | c/o Mark J. LaPuzza | Pansing Hogan Ernst and Bachman LLP | 10250 regency circle, suite 300 | | Omaha | NE | 68114 | |
| 7148922 | LERNER HARLAN PARTNERSHIP | C/O THE LERNER COMPANY | 10855 W DODGE ROAD SUITE 270 | | | OMAHA | NE | 68154 | |
| 7292018 | Lerner Harlan Partnership/c/o The Lerner Company | 10855 West Dodge Road Ste 270 | | | | Omaha | NE | 68124 | |
| 7183410 | Lerner Harlan Partnership/c/o The Lerner Company | 10855 West Dodge Road Ste 270 | | | | Omaha | NE | 68154 | |
| 7292019 | Lerner Harlan Partnership/c/o The Lerner Company | 2099 CHATBURN AVENUE | | | | HARLAN | IA | 51537 | |
| 7350936 | LEROY AMELINE | Address on file | | | | | | | |
| 7350937 | LEROY DEMARAY | Address on file | | | | | | | |
| 7350938 | LEROY DUCHEK | Address on file | | | | | | | |
| 7350939 | LEROY ERPELDING | Address on file | | | | | | | |
| 7350940 | LEROY F ROSSI | Address on file | | | | | | | |
| 7350941 | LEROY FRADY | Address on file | | | | | | | |
| 7350942 | LEROY GODSELL | Address on file | | | | | | | |
| 7350943 | LEROY HANKINSON | Address on file | | | | | | | |
| 7350944 | LEROY HOERNKE | Address on file | | | | | | | |
| 7350945 | LEROY J TRUSCINSKI | Address on file | | | | | | | |
| 7350946 | LEROY JOHNSON | Address on file | | | | | | | |
| 7350947 | LEROY JUEDES | Address on file | | | | | | | |
| 7350948 | LEROY KELLER | Address on file | | | | | | | |
| 7350949 | LEROY KOZENY | Address on file | | | | | | | |
| 7350950 | LEROY LASEE | Address on file | | | | | | | |
| 7350951 | LEROY MURPHY | Address on file | | | | | | | |
| 7350952 | LEROY N DUXBURY | Address on file | | | | | | | |
| 7350953 | LEROY QUICK | Address on file | | | | | | | |
| 7350954 | LEROY STAHL | Address on file | | | | | | | |
| 7148924 | LEROY STAHL TRUCKING INCORPORATED | 480 S WATER DIVISION ROAD | | | | GREEN BAY | WI | 54311 | |
| 7350935 | LEROY WOODWORTH | Address on file | | | | | | | |
| 7148923 | LeRoy, Raeann | Address on file | | | | | | | |
| 7183411 | Lerret, Maxwell | Address on file | | | | | | | |
| 7148925 | Lerret, Michaela | Address on file | | | | | | | |
| 7148926 | Lerro, Andrew | Address on file | | | | | | | |
| 7292020 | LES ALIMENTS MIDLON FOODS INC | 6100 COTE DE LIESSE #225 | | | | ST LAURENT | QC | H4T 1E3 | Canada |
| 7350955 | LES FARRIS | Address on file | | | | | | | |
| 7350956 | LES LAUGHTER | Address on file | | | | | | | |
| 7148927 | Lesage, Christopher | Address on file | | | | | | | |
| 7366076 | LESANDRINI, CATHY | Address on file | | | | | | | |
| 7183412 | Lesch, Deana | Address on file | | | | | | | |
| 7350957 | LESHAWN MILLER-SHILEDS | Address on file | | | | | | | |
| 7183413 | Lesko, Stacy | Address on file | | | | | | | |
| 7148928 | Lesley, Shelbi | Address on file | | | | | | | |
| 7350958 | LESLIE ANDERSON | Address on file | | | | | | | |
| 7350959 | LESLIE ANN NELSON | Address on file | | | | | | | |
| 7350960 | LESLIE BEARSTAIL | Address on file | | | | | | | |
| 7350961 | LESLIE CHAMBLEE | Address on file | | | | | | | |
| 7350962 | LESLIE CHRISTENSEN | Address on file | | | | | | | |
| 7350963 | LESLIE CLARK | Address on file | | | | | | | |
| 7350964 | LESLIE D ALLEN | Address on file | | | | | | | |
| 7350965 | LESLIE DAVIS | Address on file | | | | | | | |
| 7350966 | LESLIE DENIS | Address on file | | | | | | | |
| 7350967 | LESLIE DIAZ | Address on file | | | | | | | |
| 7350968 | LESLIE DIXON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7350969 | LESLIE FRANK | Address on file | | | | | | | |
| 7350970 | LESLIE FREEMAN | Address on file | | | | | | | |
| 7350971 | LESLIE FRIDAL | Address on file | | | | | | | |
| 7350972 | LESLIE FROHLING | Address on file | | | | | | | |
| 7350973 | LESLIE GENDRON | Address on file | | | | | | | |
| 7350974 | LESLIE HAZEN | Address on file | | | | | | | |
| 7350975 | LESLIE HOFFMAN | Address on file | | | | | | | |
| 7148933 | LESLIE K HALBERT | 921 BRYANT ST | | | | CALIMESA | CA | 92320 | |
| 7350976 | LESLIE KOESER | Address on file | | | | | | | |
| 7292021 | Leslie Malih | Address on file | | | | | | | |
| 7350977 | LESLIE MENDOZA | Address on file | | | | | | | |
| 7350978 | LESLIE PAVLAK | Address on file | | | | | | | |
| 7350979 | LESLIE PETERSON | Address on file | | | | | | | |
| 7350980 | LESLIE PRICE | Address on file | | | | | | | |
| 7350981 | LESLIE REIF | Address on file | | | | | | | |
| 7350982 | LESLIE ROCHA | Address on file | | | | | | | |
| 7350983 | LESLIE STENEHJEM | Address on file | | | | | | | |
| 7350984 | LESLIE STEPHERSON | Address on file | | | | | | | |
| 7350985 | LESLIE THOMAS | Address on file | | | | | | | |
| 7350986 | LESLIE THOUSAND | Address on file | | | | | | | |
| 7350987 | LESLIE TOLONEN JR. | Address on file | | | | | | | |
| 7350988 | LESLIE TRAYNOR | Address on file | | | | | | | |
| 7350989 | LESLIE WADE | Address on file | | | | | | | |
| 7350990 | LESLIE WINTERS | Address on file | | | | | | | |
| 7350991 | LESLIE ZAMUDIO MORA | Address on file | | | | | | | |
| 7148929 | Leslie, Elizabeth | Address on file | | | | | | | |
| 7148930 | Leslie, Jacqueline | Address on file | | | | | | | |
| 7183414 | Leslie, Jeane | Address on file | | | | | | | |
| 7148931 | Leslie, Jezreil | Address on file | | | | | | | |
| 7183415 | Leslie, Robert | Address on file | | | | | | | |
| 7148932 | Leslie, Robin | Address on file | | | | | | | |
| 7350992 | LESLY CAYETANO | Address on file | | | | | | | |
| 7350993 | LESLY GRAY | Address on file | | | | | | | |
| 7148934 | Lesmeister, Abigail | Address on file | | | | | | | |
| 7183416 | Lesnik, Sarah | Address on file | | | | | | | |
| 7148935 | Lesofski, Mary | Address on file | | | | | | | |
| 7148936 | Lesperance, Kendra | Address on file | | | | | | | |
| 7148937 | Lesperance, Sara | Address on file | | | | | | | |
| 7183417 | Lesperance, Spencer | Address on file | | | | | | | |
| 7148938 | Lessard, Autumn | Address on file | | | | | | | |
| 7148939 | Lessard, Cora | Address on file | | | | | | | |
| 7183418 | Lessig, Kathleen | Address on file | | | | | | | |
| 7148940 | Lessman, Taylor | Address on file | | | | | | | |
| 7148941 | LESSORS INCORPORATED | 1056 GEMINI ROAD | | | | EAGAN | MN | 55121 | |
| 7183419 | LesStrang, Melanie | Address on file | | | | | | | |
| 7350994 | LESTER CHET THOMAS | Address on file | | | | | | | |
| 7350995 | LESTER E. LEAR | Address on file | | | | | | | |
| 7564692 | Lester Electrical | 625 West A Street | | | | Lincoln | NE | 68522 | |
| 7350996 | LESTER GIESEN | Address on file | | | | | | | |
| 7350997 | LESTER HESS | Address on file | | | | | | | |
| 7148949 | Lester Jr, Walter | Address on file | | | | | | | |
| 7350998 | LESTER KATZNER | Address on file | | | | | | | |
| 7350999 | LESTER NETTELL | Address on file | | | | | | | |
| 7351000 | LESTER NYSTROM | Address on file | | | | | | | |
| 7351001 | LESTER PERKINS | Address on file | | | | | | | |
| 7351002 | LESTER WICHMAN | Address on file | | | | | | | |
| 7148942 | Lester, Anne | Address on file | | | | | | | |
| 7148943 | Lester, Cortnie | Address on file | | | | | | | |
| 7148944 | Lester, Jessica | Address on file | | | | | | | |
| 7148945 | Lester, John | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148946 | Lester, Justin | Address on file | | | | | | | |
| 7148947 | Lester, Lyndsay | Address on file | | | | | | | |
| 7183420 | Lester, Nicole | Address on file | | | | | | | |
| 7148948 | Lester, Sophie | Address on file | | | | | | | |
| 7351003 | LETHA MISSY MCGANNON | Address on file | | | | | | | |
| 7351004 | LETICIA GARCIA | Address on file | | | | | | | |
| 7351005 | LETICIA I FLORES | Address on file | | | | | | | |
| 7351006 | LETICIA LIRA-BONILLA | Address on file | | | | | | | |
| 7351007 | LETICIA MUNOZ | Address on file | | | | | | | |
| 7351008 | LETICIA REYES | Address on file | | | | | | | |
| 7351009 | LETISHA WILKERSON | Address on file | | | | | | | |
| 7351010 | LETITIA MCCULLY | Address on file | | | | | | | |
| 7148950 | Letourneau, Ashlie | Address on file | | | | | | | |
| 7148951 | Letourneau, Devin | Address on file | | | | | | | |
| 7183421 | Letsche, Mary | Address on file | | | | | | | |
| 7183422 | Letsom, Bethany | Address on file | | | | | | | |
| 7183423 | Letsos, Paul | Address on file | | | | | | | |
| 7183424 | Lett, Alexander | Address on file | | | | | | | |
| 7148952 | Lettig, George | Address on file | | | | | | | |
| 7148953 | Lettner, Amanda | Address on file | | | | | | | |
| 7148954 | Leu, Heidi | Address on file | | | | | | | |
| 7183425 | Leu, Jacob | Address on file | | | | | | | |
| 7183426 | Leu, Zoe | Address on file | | | | | | | |
| 7183427 | Leuchs, Marcia | Address on file | | | | | | | |
| 7148955 | Leuenberger, Chase | Address on file | | | | | | | |
| 7183428 | Leuenberger, Cindy | Address on file | | | | | | | |
| 7148956 | Leupold, Conrad | Address on file | | | | | | | |
| 7148957 | Leurquin, Cynthia | Address on file | | | | | | | |
| 7183429 | Leurquin, Karissa | Address on file | | | | | | | |
| 7183430 | Leurquin, Marjorie | Address on file | | | | | | | |
| 7148958 | Levad, Alexander | Address on file | | | | | | | |
| 7148959 | Levan, Susan | Address on file | | | | | | | |
| 7351011 | LEVANDER DAVIS | Address on file | | | | | | | |
| 7148960 | Levario, Amanda | Address on file | | | | | | | |
| 7330193 | LEVEINE SANITATION | 1022 N GEAR AVENUE | | | | BURLINGTON | IA | 52655 | |
| 7148961 | Level 3 Communications | 1025 Eldorado Blvd | | | | Broomfield | CO | 80021 | |
| 7292022 | Level 3 Communications | Attn: General Counsel | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| 7148962 | Level 3 Communications | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 7148963 | Leven, Shaylee | Address on file | | | | | | | |
| 7148964 | Levenhagen, Cherice | Address on file | | | | | | | |
| 7148965 | Levenhagen, Dane | Address on file | | | | | | | |
| 7148966 | Leveque, Caeden | Address on file | | | | | | | |
| 7148967 | LEVER BROTHERS COMPANY | 26 CHAPIN ROAD | | | | PINE BROOK | NJ | 07058 | |
| 7148968 | Leverenz, Deborah | Address on file | | | | | | | |
| 7183431 | Leverty, Blair | Address on file | | | | | | | |
| 7148969 | Levesque, McKenna | Address on file | | | | | | | |
| 7351012 | LEVI BEATY | Address on file | | | | | | | |
| 7351013 | LEVI BUBASH | Address on file | | | | | | | |
| 7351014 | LEVI D CARLSTON | Address on file | | | | | | | |
| 7351015 | LEVI HEMEN | Address on file | | | | | | | |
| 7351016 | LEVI JG POLEGE | Address on file | | | | | | | |
| 7351017 | LEVI LADWIG | Address on file | | | | | | | |
| 7351018 | LEVI LONGLEY | Address on file | | | | | | | |
| 7351019 | LEVI MCKIM | Address on file | | | | | | | |
| 7351020 | LEVI MEETZ | Address on file | | | | | | | |
| 7351021 | LEVI N OBERHOLTZER | Address on file | | | | | | | |
| 7351022 | LEVI NICHOLS | Address on file | | | | | | | |
| 7351023 | LEVI PASCHAL | Address on file | | | | | | | |
| 7148972 | LEVI RAY & SHOUP INCORPORATED | 2401 W MONROE STREET | | | | SPRINGFIELD | IL | 62704 | |
| 7292023 | Levi Ray Shoup Inc | 2401 West Monroe | | | | Springfield | IL | 62704 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351024 | LEVI REEVES | Address on file | | | | | | | |
| 7351025 | LEVI SORGE | Address on file | | | | | | | |
| 7351026 | LEVI SPENST | Address on file | | | | | | | |
| 7292024 | Levi Stifter Mowing | 36350 312th Ln | | | | Aitkin | MN | 56431 | |
| 7148973 | LEVI STRAUSS | 3125 CHAD DRIVE | | | | EUGENE | OR | 97408 | |
| 7148974 | LEVI STRAUSS & COMPANY | 2313 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 7292025 | LEVI STRAUSS & COMPANY | 501 EXECUTIVE DRIVE | | | | HENDERSON | NV | 89052 | |
| 7148975 | LEVI STRAUSS & COMPANY | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | | | HENDERSON | NV | 89052 | |
| 7351027 | LEVI STRAUSS (HEBRON) | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | | HENDERSON | NV | 89052 | |
| 7351028 | LEVI THOMPSON | Address on file | | | | | | | |
| 7351029 | LEVI WIX | Address on file | | | | | | | |
| 7351030 | LEVI YOUNG | Address on file | | | | | | | |
| 7351031 | LEVI ZOOK | Address on file | | | | | | | |
| 7148970 | Levi, Chastity | Address on file | | | | | | | |
| 7148971 | Levi, Jennifer | Address on file | | | | | | | |
| 7183432 | Levick, Nicole | Address on file | | | | | | | |
| 7148976 | Levick, Raymond | Address on file | | | | | | | |
| 7148977 | Levine, Christopher | Address on file | | | | | | | |
| 7148978 | Levine, Clara | Address on file | | | | | | | |
| 7148979 | Levitt, Daniel | Address on file | | | | | | | |
| 7183433 | Levitt, Madison | Address on file | | | | | | | |
| 7148980 | Levno, Steven | Address on file | | | | | | | |
| 7148981 | LEVOLOR HOME FASHIONS | 4110 PREMIER DRIVE | | | | HIGH POINT | NC | 27265 | |
| 7183434 | Levtsenyuk, Tatiana | Address on file | | | | | | | |
| 7351032 | LEVY DIAGO | Address on file | | | | | | | |
| 7148982 | LEVY HOME ENTERTAINMENT | 1930 GEORGE STREET UNIT 1 | | | | MELROSE PARK | IL | 60160 | |
| 7148983 | LEVY HOME ENTERTAINMENT | PO BOX 95688 | | | | CHICAGO | IL | 60694-5688 | |
| 7148984 | LEVY HOME ENTERTAINMENT CALENDARS | 1420 KENSINGTON ROAD SUITE 300 | | | | OAKBROOK | IL | 60523 | |
| 7148985 | LEVY HOME ENTERTAINMENT CALENDARS | 1930 GEORGE STREET UNIT 1 | | | | MELROSE PARK | IL | 60160 | |
| 7351033 | LEW AYRES ERWIN | Address on file | | | | | | | |
| 7148986 | Lew, Chevelle | Address on file | | | | | | | |
| 7148987 | Lewandowski, Alex | Address on file | | | | | | | |
| 7148988 | Lewandowski, Chad | Address on file | | | | | | | |
| 7148989 | Lewandowski, Grant | Address on file | | | | | | | |
| 7148990 | Lewandowski, Gregory | Address on file | | | | | | | |
| 7148991 | Lewandowski, Joshua | Address on file | | | | | | | |
| 7148992 | Lewandowski, Samantha | Address on file | | | | | | | |
| 7148993 | Lewellen, Haley | Address on file | | | | | | | |
| 7148994 | Lewellen, Julie | Address on file | | | | | | | |
| 7148995 | Lewer, Amanda | Address on file | | | | | | | |
| 7148996 | Lewicki, Dominicka | Address on file | | | | | | | |
| 7148997 | Lewien, Arielle | Address on file | | | | | | | |
| 7148998 | Lewin, Elise | Address on file | | | | | | | |
| 7183435 | Lewin, Jacqueline | Address on file | | | | | | | |
| 7148999 | Lewin, Jacqueline | Address on file | | | | | | | |
| 7149000 | Lewing, Melinda | Address on file | | | | | | | |
| 7149055 | LEWIS & CLARK COUNTY TREASURER | 316 N PARK AVENUE ROOM 113 | | | | HELENA | MT | 59623 | |
| 7351034 | LEWIS A FLOWER | Address on file | | | | | | | |
| 7149056 | Lewis Jr, Ferrante | Address on file | | | | | | | |
| 7351035 | LEWIS RENKES | Address on file | | | | | | | |
| 7351036 | LEWIS TIMM | Address on file | | | | | | | |
| 7351037 | LEWIS WEAVER | Address on file | | | | | | | |
| 7149001 | Lewis, Altravis | Address on file | | | | | | | |
| 7149002 | Lewis, Amber | Address on file | | | | | | | |
| 7149003 | Lewis, Anthony | Address on file | | | | | | | |
| 7183436 | Lewis, Barbara | Address on file | | | | | | | |
| 7149004 | Lewis, Brandon | Address on file | | | | | | | |
| 7183437 | Lewis, Brenda | Address on file | | | | | | | |
| 7149005 | Lewis, Brogen | Address on file | | | | | | | |
| 7183438 | Lewis, Cathleen | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149006 | Lewis, Charles | Address on file | | | | | | | |
| 7149007 | Lewis, Charlie | Address on file | | | | | | | |
| 7149008 | Lewis, Christianna | Address on file | | | | | | | |
| 7149009 | Lewis, Christopher | Address on file | | | | | | | |
| 7149010 | Lewis, Colleen | Address on file | | | | | | | |
| 7149011 | Lewis, Coulton | Address on file | | | | | | | |
| 7183439 | Lewis, Dana | Address on file | | | | | | | |
| 7183440 | Lewis, Danielle | Address on file | | | | | | | |
| 7149012 | Lewis, Dar-Nasia | Address on file | | | | | | | |
| 7149013 | Lewis, Debora | Address on file | | | | | | | |
| 7183441 | Lewis, Eric | Address on file | | | | | | | |
| 7149014 | Lewis, Erica | Address on file | | | | | | | |
| 7149015 | Lewis, Ferrante | Address on file | | | | | | | |
| 7183442 | Lewis, Hunter | Address on file | | | | | | | |
| 7183443 | Lewis, James | Address on file | | | | | | | |
| 7149016 | Lewis, Jarred | Address on file | | | | | | | |
| 7149017 | Lewis, Jarrett | Address on file | | | | | | | |
| 7183444 | Lewis, Jenilee | Address on file | | | | | | | |
| 7183445 | Lewis, Jennifer | Address on file | | | | | | | |
| 7149018 | Lewis, Jennifer | Address on file | | | | | | | |
| 7149019 | Lewis, John | Address on file | | | | | | | |
| 7149020 | Lewis, Katherine | Address on file | | | | | | | |
| 7149021 | Lewis, Katrina | Address on file | | | | | | | |
| 7149022 | Lewis, Katy | Address on file | | | | | | | |
| 7149023 | Lewis, Keith | Address on file | | | | | | | |
| 7149024 | Lewis, Kellie | Address on file | | | | | | | |
| 7149025 | Lewis, Kelly | Address on file | | | | | | | |
| 7149026 | Lewis, Kelly | Address on file | | | | | | | |
| 7183446 | Lewis, Kim | Address on file | | | | | | | |
| 7183447 | Lewis, Kimberly | Address on file | | | | | | | |
| 7149027 | Lewis, Kyle | Address on file | | | | | | | |
| 7149028 | Lewis, Lateasha | Address on file | | | | | | | |
| 7149029 | Lewis, Linda | Address on file | | | | | | | |
| 7149030 | Lewis, Lois | Address on file | | | | | | | |
| 7183448 | Lewis, Lona | Address on file | | | | | | | |
| 7183449 | Lewis, Marjorie | Address on file | | | | | | | |
| 7149031 | Lewis, Matthew | Address on file | | | | | | | |
| 7183450 | Lewis, Mauriea | Address on file | | | | | | | |
| 7149032 | Lewis, Maya | Address on file | | | | | | | |
| 7149033 | Lewis, Michael | Address on file | | | | | | | |
| 7149034 | Lewis, Mickaela | Address on file | | | | | | | |
| 7149035 | Lewis, Morgan | Address on file | | | | | | | |
| 7149036 | Lewis, Nancy | Address on file | | | | | | | |
| 7149037 | Lewis, Nolan | Address on file | | | | | | | |
| 7149038 | Lewis, Oliver | Address on file | | | | | | | |
| 7149039 | Lewis, Ramona | Address on file | | | | | | | |
| 7149040 | Lewis, Ricky | Address on file | | | | | | | |
| 7149041 | Lewis, Robyn | Address on file | | | | | | | |
| 7183451 | Lewis, Samantha | Address on file | | | | | | | |
| 7149042 | Lewis, Scarlett | Address on file | | | | | | | |
| 7149043 | Lewis, Scott | Address on file | | | | | | | |
| 7149044 | Lewis, Shelby | Address on file | | | | | | | |
| 7149045 | Lewis, Stefani | Address on file | | | | | | | |
| 7183452 | Lewis, Stephanie | Address on file | | | | | | | |
| 7149046 | Lewis, Talia | Address on file | | | | | | | |
| 7149047 | Lewis, Talmage | Address on file | | | | | | | |
| 7149048 | Lewis, Tami | Address on file | | | | | | | |
| 7149049 | Lewis, Tavia | Address on file | | | | | | | |
| 7183453 | Lewis, Tennyson | Address on file | | | | | | | |
| 7183454 | Lewis, Thomas | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183455 | Lewis, Tina | Address on file | | | | | | | |
| 7149050 | Lewis, Troy | Address on file | | | | | | | |
| 7149051 | Lewis, Vanessa | Address on file | | | | | | | |
| 7149052 | Lewis, Viola | Address on file | | | | | | | |
| 7149053 | Lewis, William | Address on file | | | | | | | |
| 7149054 | Lewis, Zane | Address on file | | | | | | | |
| 7351038 | LEWIS/ BRENDA | Address on file | | | | | | | |
| 7149057 | Lewis-Bresnahan, Tyler | Address on file | | | | | | | |
| 7149058 | Lewiston Disposal | 408 NE Main | | | | Lewiston | MT | 59457 | |
| 7149059 | Lewiston Disposal | PO BOX 1143 | | | | LEWISTON | MT | 59457 | |
| 7149060 | LEWISTON/ CITY OF | PO BOX 617 | | | | LEWISTON | ID | 83501 | |
| 7149061 | Lewistown Water & Sewer Department | 305 W WATSON ST | | | | LEWISTOWN | MT | 59457 | |
| 7149062 | LEWISTOWN/ CITY OF | 305 WEST WATSON STREET | | | | LEWISTOWN | MT | 59457 | |
| 7149063 | Lewno, Kaylee | Address on file | | | | | | | |
| 7149064 | Lewno, Miranda | Address on file | | | | | | | |
| 7351039 | LEXI HARRIS | Address on file | | | | | | | |
| 7351040 | LEXIE SCHULTZ | Address on file | | | | | | | |
| 7351041 | LEXIS DUARTE | Address on file | | | | | | | |
| 7292026 | LexisNexis | P.O. Box 105108 | | | | Atlanta | GA | 30348 | |
| 7149065 | LEXISNEXIS RISK & INFORMATION | REED ELSEVIER INCORPORATED | ACCURINT ACCOUNT 1111280 | 28330 NETWORK PLACE | | CHICAGO | IL | 60673-1283 | |
| 7292027 | Lexmark | 10 N Martigale Road | | | | Schaumburg | IL | 60173 | |
| 7149066 | LEXMARK INTERNATIONAL INCORPORATED | 740 NEW CIRCLE ROAD NW | | | | LEXINGTON | KY | 40550 | |
| 7149067 | LEXMARK INTERNATIONAL INCORPORATED | PO BOX 96612 | | | | CHICAGO | IL | 60693-6612 | |
| 7351042 | LEXUS KEITH | Address on file | | | | | | | |
| 7149068 | Lexvold, Christina | Address on file | | | | | | | |
| 7149069 | Lexvold, Kaitlin | Address on file | | | | | | | |
| 7149070 | Ley, Mary | Address on file | | | | | | | |
| 7149071 | Leytem, Will | Address on file | | | | | | | |
| 7351043 | LEYTON DALE BURK | Address on file | | | | | | | |
| 7183456 | Leyton, Lauren | Address on file | | | | | | | |
| 7149072 | Leyva, Esther | Address on file | | | | | | | |
| 7351044 | LEZA HUNTER -SEE MEMO | Address on file | | | | | | | |
| 7149073 | LF PRODUCTS PTE LTD | DBA GEMSTONE PRINT & PAPER | BLOCK C2 2000 YISHAN ROAD | | | SHANGHAI | | | CHINA |
| 7149074 | LF PRODUCTS PTE LTD | DBA PALAMON | 1F HK SPINNERS INDUSTRIAL BUILDING | 800 CHEUNG SHA WAN ROAD | | KOWLOON | | | HONG KONG |
| 7619879 | LF Products Pte. Ltd. | Attention: Legal Department | 6/F Lifung Tower | 888 Cheung Sha Wan Road | | | | | Hong Kong |
| 7588829 | LF Sourcing LTD | 4/F HK Spinner Industrial Building | Phases I & II 800 Cheung Sha Wan Road | | | Kowloon | | | Hong Kong |
| 7149075 | LF USA MAX LEATHER GROUP CIPRIANI | ATTN BRIDGET BANER | 4620 GRANDOVER PARKWAY | | | GREENSBORO | NC | 27407 | |
| 7292028 | LG ELECTRONICS USA INC | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 7149076 | LG&E - Louisville Gas & Electric | 220 West Main St. | | | | Louisville | KY | 40202 | |
| 7149077 | LG&E - Louisville Gas & Electric | PO BOX 9001960 @ LG&E ENERGY | | | | LOUISVILLE | KY | 40290 | |
| 7149078 | Lhotka, James | Address on file | | | | | | | |
| 7149079 | Lhotka, Rachel | Address on file | | | | | | | |
| 7149080 | Lhuillier, Kathy | Address on file | | | | | | | |
| 7292029 | LI & FUNG | 11420 ALBERT HUDON | | | | MONTREAL | QC | H1G 3J5 | Canada |
| 7292030 | Li & Fung | 11th floor, LiFungTower | 888 Cheung Sha Wan Road | | | Kowloon | | | Hong Kong |
| 7292031 | Li & Fung (Trading) Limited | Attn: Legal Department | 6/F LiFung Tower | 888 Cheung Sha Wan Road | | Kowloon | | | Hong Kong |
| 7351045 | LI FUNG | 3/F., HONG KONG SPINNERS INDUSTRIAL BUILDING | PHASE 1&2 | 800 CHEUNG SHA WAN ROAD | | KOWLOON | | | HONG KONG |
| 7183457 | Li, Du | Address on file | | | | | | | |
| 7183458 | Li, Yuan | Address on file | | | | | | | |
| 7351046 | LIAM DAUGHERTY | Address on file | | | | | | | |
| 7351047 | LIAM FINEGAN-SMITH | Address on file | | | | | | | |
| 7351048 | LIAM SPILLANE | Address on file | | | | | | | |
| 7183459 | Lian, Ralph | Address on file | | | | | | | |
| 7351049 | LIANA BRANDENBURG | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351050 | LIANA KINDSVOGEL | Address on file | | | | | | | |
| 7149081 | LIANG CHI HARDWARE WORKS COMPANY LTD | 21F-2, NO. 238, SHIZHENG | N. 2ND RD. | | XITUN DIST. | TAICHUNG CITY | | 40756 | TAIWAN |
| 7351051 | LIANYING LEI | Address on file | | | | | | | |
| 7351052 | LIANYUNGANG HUIDE TRADING CO | RM307,BLDG A,ZHONGFANGXINCHENG | CANGWU ROAD, LIANYUNGANG | | | JIANGSU | | | CHINA |
| 7183460 | Liao, Gloria | Address on file | | | | | | | |
| 7149082 | LIAZON CORPORATION | PO BOX 8000 DEPT 428 | | | | BUFFALO | NY | 14267 | |
| 7351053 | LIBAN BARRE | Address on file | | | | | | | |
| 7183461 | Libberton, Theresa | Address on file | | | | | | | |
| 7292032 | LIBBEY GLASS INCORPORATED | 300 MADISON AVENUE | | | | TOLEDO | OH | 43699-0060 | |
| 7149083 | LIBBEY GLASS INCORPORATED | COLLEEN JONES | 300 MADISON AVE. | | | TOLEDO | OH | 43604 | |
| 7149083 | LIBBEY GLASS INCORPORATED | JONNIE HODGES, LEGAL | 300 MADISON AVE | | | TOLEDO | OH | 43604 | |
| 7149084 | LIBBEY GLASS INCORPORATED | PO BOX 93864 | | | | CHICAGO | IL | 60673-3864 | |
| 7149088 | LIBBY CARNATION COMPANY | AVENUE NESTLE 55 | | | | VEVEY | | 1800 | SWITZERLAND |
| 7149089 | LIBBY JANITORIAL & LINEN SUPPLIES | LAURIE KEMPTER | 501 MINERAL AVENUE | | | LIBBY | MT | 59923 | |
| 7351054 | LIBBY JANITORIAL & LINEN SUPPLIES | LAURIE KEMPTER | 501 MINERAL AVENUE | | | LIBBY | MT | 59923 | |
| 7351055 | LIBBY SCHMIDT | Address on file | | | | | | | |
| 7351056 | LIBBY WEBSTER | Address on file | | | | | | | |
| 7183462 | Libby, Grace | Address on file | | | | | | | |
| 7149085 | Libby, Katie | Address on file | | | | | | | |
| 7149086 | Libby, Sierra | Address on file | | | | | | | |
| 7149087 | Libby, Teshena | Address on file | | | | | | | |
| 7183463 | Liberator, Jacob | Address on file | | | | | | | |
| 7149090 | Libertoski, Justin | Address on file | | | | | | | |
| 7149091 | Liberty | PO BOX 2027 | | | | KEENE | NH | 03431-7027 | |
| 7149093 | Liberty (LIBERTY MUTUAL INSURANCE GROUP) | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 7149092 | Liberty (LIBERTY MUTUAL INSURANCE GROUP) | PO BOX 0569 | | | | CAROL STREAM | IL | 60132-0569 | |
| 7149094 | LIBERTY ELECTRIC INCORPORATED | 9660 SUMMIT DRIVE | | | | MISSOULA | MT | 59808 | |
| 7149095 | Liberty Ins. Underwriters, Inc. | 55 Water St | | | | New York | NY | 10041 | |
| 7351057 | LIBERTY JOHNSON | Address on file | | | | | | | |
| 7292033 | Liberty Mutual Fire Insurance Company | 175 Berkeley St | | | | Boston | MA | 02117 | |
| 7292034 | Liberty Mutual Ins. | 175 Berkeley Street | | | | Boston | MA | 02117 | |
| 7619950 | Liberty Mutual Insurance | Justin Gauthier | 100 Liberty Way | | | Dover | NH | 03820 | |
| 7619962 | Liberty Mutual Insurance | Justin Gauthier | 100 Liberty Way | | | Dover | NH | 03820 | |
| 7351058 | LIBERTY MUTUAL INSURANCE | PO BOX 1449 | | | | NEW YORK | NY | 10116-1449 | |
| 7149096 | LIBERTY MUTUAL INSURANCE GROUP | PO BOX 0569 | | | | CAROL STREAM | IL | 60132-0569 | |
| 7149097 | LIBERTY MUTUAL INSURANCE GROUP | PO BOX 2027 | | | | KEENE | NH | 03431-7027 | |
| 7592305 | Liberty Orchards Co. Inc | PO Box C | | | | Cashmere | WA | 98815 | |
| 7292035 | LIBERTY ORCHARDS COMPANY INC | 117 MISSION  PO BOX C | | | | CASHMERE | WA | 98815 | |
| 7149098 | LIBERTY ORCHARDS COMPANY INC | 117 MISSION AVENUE PO BOX C | | | | CASHMERE | WA | 98815 | |
| 7149099 | LIBERTY ORCHARDS COMPANY INC | PO BOX C | 117 MISSION AVENUE | | | CASHMERE | WA | 98815 | |
| 7149100 | LIBERTY ORCHARDS COMPANY INC | PO BOX C | | | | CASHMERE | WA | 98815-0000 | |
| 7351059 | LIBERTY ROLOFF | Address on file | | | | | | | |
| 7564693 | Liberty Safe | 1199 W. Ut Ave | | | | Payson | UT | 84651 | |
| 7149101 | Liberty Surplus Insurance Co. | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 7196881 | Liberty Utilities | PO Box 127 | | | | Joplin | MO | 64802-0127 | |
| 7149102 | Liberty Utilities Midstates | 75 Remittance Dr Ste 1741 | | | | Chicago | IL | 60675-1741 | |
| 7351060 | LIBERTY UTILITIES MIDSTATES | P.O. BOX 127 | | | | LIBERTY | KY | 42539 | |
| 7149103 | Liberty Water and Gas | 518 Middleburg St. | | | | Liberty | KY | 42539 | |
| 7149104 | Liberty Water and Gas | P.O. Box 127 | | | | Liberty | KY | 42539 | |
| 7149105 | LIBERTY/ CITY OF | PO BOX 127 | | | | LIBERTY | KY | 42539 | |
| 7292036 | LIBMAN COMPANY | 220 N SHELDON | | | | ARCOLA | IL | 61910 | |
| 7149106 | LIBMAN COMPANY | 220 N SHELDON | | | | ARCOLA | IL | 61910 | |
| 7149107 | LIBMAN COMPANY | 5167 EAGLE WAY | | | | CHICAGO | IL | 60678-1051 | |
| 7183464 | Libnoch, Heather | Address on file | | | | | | | |
| 7149108 | Libolt, Donna | Address on file | | | | | | | |
| 7149109 | Liborio, Jessica | Address on file | | | | | | | |
| 7149110 | Liburd, Joycelyn | Address on file | | | | | | | |
| 7149111 | Licary, Jean | Address on file | | | | | | | |
| 7183465 | Licea, Christian | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149112 | Licea, Gretel | Address on file | | | | | | | |
| 7149113 | Licea, Sebastian | Address on file | | | | | | | |
| 7149114 | Licence, Bailey | Address on file | | | | | | | |
| 7149115 | Licence, Riley | Address on file | | | | | | | |
| 7183466 | Lichfield, Natalie | Address on file | | | | | | | |
| 7149116 | Lichtenstein, Rozetta | Address on file | | | | | | | |
| 7183467 | Lichtie, Jessica | Address on file | | | | | | | |
| 7149117 | Licitra, Ruth | Address on file | | | | | | | |
| 7149118 | Lick, Kathleen S | Address on file | | | | | | | |
| 7149119 | LICKEN IND & TRADING CO LTD (SHANGHAI) | RM 811 TOWER A | HUNGHOM COMMERCIAL CENTRE | 37-39 MA TAU WAI ROAD | | KOWLOON | | | HONG KONG |
| 7149120 | Lickiss, Melissa | Address on file | | | | | | | |
| 7149121 | Lickness, Mark | Address on file | | | | | | | |
| 7183468 | Lickteig, Henry | Address on file | | | | | | | |
| 7149122 | Lickteig, Maxine | Address on file | | | | | | | |
| 7149123 | Licon, Joanna | Address on file | | | | | | | |
| 7351061 | LIDA GONZALEZ | Address on file | | | | | | | |
| 7351062 | LIDA SANCHEZ | Address on file | | | | | | | |
| 7292037 | LIDDELL CORPORATION | 4600 WITMER INDUSTRIAL ESTATES #5 | | | | NIAGRA FALLS | NY | 14305 | |
| 7149124 | Liddell, Proverb | Address on file | | | | | | | |
| 7183469 | Liddiard, Francis | Address on file | | | | | | | |
| 7149125 | Liddiard, Kaitlin | Address on file | | | | | | | |
| 7149126 | Liddicoat, Logan | Address on file | | | | | | | |
| 7183470 | Liddicoat, Wyatt | Address on file | | | | | | | |
| 7149127 | Lidey, Lucas | Address on file | | | | | | | |
| 7351063 | LIDIA COLCHADO-GARCIA | Address on file | | | | | | | |
| 7351064 | LIDIA L RIVERA RAMIREZ | Address on file | | | | | | | |
| 7351065 | LIDIA MARCHETTI | Address on file | | | | | | | |
| 7351066 | LIDIA RAMIREZ | Address on file | | | | | | | |
| 7183471 | Lidtke, Chelsey | Address on file | | | | | | | |
| 7149128 | Lieb, Amy | Address on file | | | | | | | |
| 7183472 | Liebau, Cynthia | Address on file | | | | | | | |
| 7183473 | Liebe, Briana | Address on file | | | | | | | |
| 7149129 | Liebe, Jenna | Address on file | | | | | | | |
| 7183474 | Liebe, Kelly | Address on file | | | | | | | |
| 7149130 | Liebe, Tiara | Address on file | | | | | | | |
| 7183475 | Lieber, Marcia | Address on file | | | | | | | |
| 7149131 | Liebergen, Terry | Address on file | | | | | | | |
| 7149132 | LIEBERT CORPORATION C/O ACCESS INC | 610 EXECUTIVE CAMPUS DRIVE | | | | WESTERVILLE | OH | 43082 | |
| 7149133 | Liebhauser, Abigail | Address on file | | | | | | | |
| 7183476 | Liebhauser, Evan | Address on file | | | | | | | |
| 7183477 | Liebhauser, Kevin | Address on file | | | | | | | |
| 7183478 | Liebig, Brenda | Address on file | | | | | | | |
| 7149134 | Liebig, Maxx | Address on file | | | | | | | |
| 7183479 | Lieburn, David | Address on file | | | | | | | |
| 7149135 | Liebzeit, Isabell | Address on file | | | | | | | |
| 7183480 | Liechty, Deborah | Address on file | | | | | | | |
| 7149136 | Lieffort, Jenna | Address on file | | | | | | | |
| 7149137 | Liehr, Kaileb | Address on file | | | | | | | |
| 7149138 | Liekhus, Jessica | Address on file | | | | | | | |
| 7149139 | Lien, Jessica | Address on file | | | | | | | |
| 7149140 | Lien, Taylor | Address on file | | | | | | | |
| 7149141 | Liendo, Mykayla | Address on file | | | | | | | |
| 7149142 | Lienemann, Braden | Address on file | | | | | | | |
| 7149143 | Lienemann, Cherish | Address on file | | | | | | | |
| 7149144 | Lienemann, Shelby | Address on file | | | | | | | |
| 7149145 | Lierz, Connie | Address on file | | | | | | | |
| 7183481 | Liescke, Jesus | Address on file | | | | | | | |
| 7149146 | Lieser, Brianna | Address on file | | | | | | | |
| 7149147 | Liesner, Joshua | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149148 | Lietz, Chase | Address on file | | | | | | | |
| 7183482 | Lietz, Hallie | Address on file | | | | | | | |
| 7149149 | Lietz, Nikki | Address on file | | | | | | | |
| 7351067 | LIEU BURKHALTER | Address on file | | | | | | | |
| 7149150 | Lieuallen, Karen | Address on file | | | | | | | |
| 7351068 | LIEUEN R KURUCZ | Address on file | | | | | | | |
| 7292038 | LIFE GEAR | 742 GENENIEVE STREET STE O | | | | SLANA BEACH | CA | 92075 | |
| 7351069 | LIFE INSURANCE COMPANY OF NORT | PO BOX 785045 | | | | PHILADELPHIA | PA | 19178-5045 | |
| 7149151 | LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 785045 | | | | PHILADELPHIA | PA | 19178-5045 | |
| 7292039 | LIFE WEAR TECHNOLOGIES INC | 1520 SW 5TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 7149152 | LIFE WEAR TECHNOLOGIES INC | 1520 SW 5TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 7351070 | LIFE WEAR TECHNOLOGIES INC | VICE PRESIDENT OF SALES | 1520 SW 5TH COURT | | | POMPANO BEACH | FL | 33069 | |
| 7149153 | LIFECARE MEDICAL CENTER | 715 DELMORE DRIVE | | | | ROSEAU | MN | 56751 | |
| 7149154 | LIFELINE FIRST AID L L C | 26200 SW 95TH AVENUE #302 | | | | TIGARD | OR | 97070 | |
| 7292040 | LIFELINE FIRST AID L L C | 6713 SW BONITA ROAD #206 | | | | TIGARD | OR | 97224-8092 | |
| 7149155 | LIFELINE FIRST AID L L C | 6713 SW BONITA ROAD #206 | | | | TIGARD | OR | 97224-8092 | |
| 7351071 | LIFELINE FIRST AID L L C | 26200 SW 95TH AVENUE | | | | WILSONVILLE | OR | 97070 | |
| 7149156 | LIFESAVERS INCORPORATED | 23809 E AVENUE J | | | | LANCASTER | CA | 93535 | |
| 7292041 | Lifescan | 965 Chesterbrook Blvd | | | | Wayne | PA | 19087 | |
| 7149157 | LIFESCAN INCORPORATED | 1000 GIBRALTER DRIVE | | | | MILPITAS | CA | 95035-6312 | |
| 7292042 | LIFESPAN BRANDS LLC | 1200 THORNDALE AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 7292043 | LIFESTYLE SOLUTIONS | 6955 MOWRY AVENUE | | | | NEWARK | CA | 94560 | |
| 7149158 | LIFESTYLE SOLUTIONS | 6955 MOWRY AVENUE | | | | NEWARK | CA | 94560 | |
| 7149159 | LIFESTYLE SOLUTIONS (YANTIAN) | 6955 Mowry Ave | | | | Newark | CA | 94560 | |
| 7351072 | LIFESTYLE SOLUTIONS (YANTIAN) | 6955 MOWRY AVENUE | | | | NEWARK | CA | 94560 | |
| 7595143 | Lifetime Brands | 12 Applegate Drive | Attn: Julie Rodriguez | | | Robbinsville | NJ | 08691 | |
| 7595143 | Lifetime Brands Incorporated | Cole Schotz P.C | David M. Bass, Esq. | 1325 Avenue of the Americas, 19th Floor | | New York | NY | 10019 | |
| 7292044 | LIFETIME BRANDS INCORPORATED | 1000 STEWART AVENUE | | | | GARDEN CITY | NY | 11530-4814 | |
| 7149160 | LIFETIME BRANDS INCORPORATED | 1000 STEWART AVENUE | | | | GARDEN CITY | NY | 11530-4814 | |
| 7149161 | LIFETIME BRANDS INCORPORATED | ATTN JOY WIGGINS | 12 APPLEGATE DRIVE | | | ROBBINSVILLE | NJ | 08691-0000 | |
| 7149162 | LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| 7595604 | Lifetime Brands, Inc. | David M. Bass, Esq. | Cole Schotz P.C. | 1325 Avenue of the Americas, 19th Floor | | New York | NY | 10019 | |
| 7595604 | Lifetime Brands, Inc. | Dept. CH 17745 | | | | Palatine | IL | 60055-7745 | |
| 7149163 | LIFETIME CUTLERY CORP. | 1000 STEWART AVENUE | | | | GARDEN CITY | NY | 11530 | |
| 7149164 | LIFETIME HONG KONG LIMITED | 5/f Alexandra Hse | 18 Chater Rd | | | Central District | | | Hong Kong |
| 7292045 | LIFETIME PRODUCTS | PO BOX 160010 | | | | CLEARFIELD | UT | 84016-0100 | |
| 7149165 | LIFETIME PRODUCTS | PO BOX 160010 | FREEPORT CENTER BUILDING D 11 | | | CLEARFIELD | UT | 84016-0010 | |
| 7149166 | LIFETIME PRODUCTS | PO BOX 160010 | | | | CLEARFIELD | UT | 84016-0100 | |
| 7149167 | LIFETIME PRODUCTS | PO BOX 271102 | | | | SALT LAKE CITY | UT | 84127-1102 | |
| 7292046 | LIFEWORKS TECHNOLOGY GROUP LLC | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 7149168 | Liffridge, Donyetta | Address on file | | | | | | | |
| 7149169 | LIFO PRO INCORPORATED | SUITE 301 | 920 S 107TH AVENUE | | | OMAHA | NE | 68114 | |
| 7292047 | LIFOAM INDUSTRIES LLC | 235 SCHILLING CIRCLE STE 111 | | | | HUNT VALLEY | MD | 21031 | |
| 7149170 | LIFOAM INDUSTRIES LLC | 235 SCHILLING CIRCLE STE 111 | | | | HUNT VALLEY | MD | 21031 | |
| 7149171 | LIFOAM INDUSTRIES LLC | JARDEN HOME BRANDS | PO BOX 776073 | | | CHICAGO | IL | 60677-6073 | |
| 7330208 | LIFT SOLUTIONS INC | 14616 SHEPARD ST | | | | OMAHA | NE | 68138 | |
| 7149172 | LIFT SOLUTIONS INCORPORATED | 14616 SHEPARD STREET | | | | OMAHA | NE | 68138-0000 | |
| 7183483 | Liggett, Megan | Address on file | | | | | | | |
| 7149173 | Liggett, Sierra | Address on file | | | | | | | |
| 7149175 | Light and Power Commission | 305 11th Street East | | | | Glencoe | MN | 55336 | |
| 7183484 | Light, Cathy | Address on file | | | | | | | |
| 7149174 | Light, Shania | Address on file | | | | | | | |
| 7149176 | Lightbourne, Dasani | Address on file | | | | | | | |
| 7149177 | Lightcap, Audrey | Address on file | | | | | | | |
| 7149178 | Lightfoot, Allie | Address on file | | | | | | | |
| 7183485 | Lightfoot, Ashley | Address on file | | | | | | | |
| 7149179 | Lighthizer, Kiara | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149180 | Lightner, Anthony | Address on file | | | | | | | |
| 7149181 | Lightner, Joy | Address on file | | | | | | | |
| 7149182 | Lightner, Nicole | Address on file | | | | | | | |
| 7351073 | LIGIA GONZALEZ | Address on file | | | | | | | |
| 7149183 | Ligman, Emalie | Address on file | | | | | | | |
| 7183486 | Ligman, Valire | Address on file | | | | | | | |
| 7564694 | Lignotech Usa Inc | 100 Grand Ave | | | | Rothschild | WI | 54474 | |
| 7149184 | Ligons, Hilary | Address on file | | | | | | | |
| 7149185 | Ligtenberg, Leslie | Address on file | | | | | | | |
| 7149186 | Likena, Amanda | Address on file | | | | | | | |
| 7149187 | Likens, Arielle | Address on file | | | | | | | |
| 7149188 | Likness, Quinn | Address on file | | | | | | | |
| 7292048 | LIL DRUG STORE PRODUCTS | PO BOX 1883 | | | | CEDAR RAPIDS | IA | 52406 | |
| 7351074 | LILA ATHMANN | Address on file | | | | | | | |
| 7351075 | LILA BOAZ | Address on file | | | | | | | |
| 7351076 | LILA GLOVER | Address on file | | | | | | | |
| 7351077 | LILA J RED TOMAHAWK | Address on file | | | | | | | |
| 7351078 | LILA KU | Address on file | | | | | | | |
| 7351079 | LILA LINKER | Address on file | | | | | | | |
| 7351080 | LILA NOBLES | Address on file | | | | | | | |
| 7351081 | LILA PARENT | Address on file | | | | | | | |
| 7351082 | LILA RASMUSSEN | Address on file | | | | | | | |
| 7351083 | LILA ROBACK | Address on file | | | | | | | |
| 7351084 | LILA UEKER | Address on file | | | | | | | |
| 7149189 | Lila, Kendra | Address on file | | | | | | | |
| 7351085 | LILAROSE THOMPSON | Address on file | | | | | | | |
| 7149190 | Lile, Jessika | Address on file | | | | | | | |
| 7351086 | LILI ZARAGOZA | Address on file | | | | | | | |
| 7351087 | LILIA DIAZ | Address on file | | | | | | | |
| 7351088 | LILIA PERDOMO-HERNANDEZ | Address on file | | | | | | | |
| 7351089 | LILIA QUINTERO | Address on file | | | | | | | |
| 7351090 | LILIA REGINA BARRIOS | Address on file | | | | | | | |
| 7351091 | LILIAN CORTES | Address on file | | | | | | | |
| 7351092 | LILIAN MOALIM NOUR | Address on file | | | | | | | |
| 7351093 | LILIAN NAVRATIL | Address on file | | | | | | | |
| 7351094 | LILIAN ROMANS | Address on file | | | | | | | |
| 7351095 | LILIANA DELACRUZ QUILLE | Address on file | | | | | | | |
| 7351096 | LILIANA JOHN | Address on file | | | | | | | |
| 7351097 | LILIANA MONSON | Address on file | | | | | | | |
| 7351098 | LILIANA MORALES MELCHOR | Address on file | | | | | | | |
| 7149191 | Lilienthal, Troy | Address on file | | | | | | | |
| 7149192 | Liljegren, Randall | Address on file | | | | | | | |
| 7149193 | LILJENQUIST SALT LAKE COMPANY | PO BOX 5544 | | | | ORANGE | CA | 92863-5544 | |
| 7595354 | Liljenquist Salt Lake Company, LLC | c/o Chad Liljenquist | 6995 Union Park Center, #440 | | | Midvale | UT | 84047 | |
| 7595354 | Liljenquist Salt Lake Company, LLC | Gregory S. Moesinger | PO Box 45120 | | | Salt Lake City | UT | 84111 | |
| 7595576 | Liljenquist Salt Lake Company, LLC | Gregory S. Moesinger | PO Box 45120 | | | Salt Lake City | UT | 84111 | |
| 7595354 | Liljenquist Salt Lake Company, LLC | Kirton McConkie | Gregory S. Moesinger, Attorney | 36 S. State, Suite 1900 | | Salt Lake City | UT | 84111 | |
| 7292049 | Liljenquist Salt Lake Company, LTD | 5959 SOUTH STATE STREET | | | | MURRAY | UT | 84107 | |
| 7292050 | Liljenquist Salt Lake Company, LTD | 6925 Union Park Center Suite 500 | | | | Midville | UT | 84047 | |
| 7183487 | Liljenquist Salt Lake Company, LTD | 6925 Union Park CenterSuite 500 | | | | Midville | UT | 84047 | |
| 7183488 | Liljeroos, Roger | Address on file | | | | | | | |
| 7149194 | Lilla, Emily | Address on file | | | | | | | |
| 7149195 | Lilley, Colan | Address on file | | | | | | | |
| 7149196 | Lilley, Perry | Address on file | | | | | | | |
| 7149197 | Lilley, Treyton | Address on file | | | | | | | |
| 7351099 | LILLIA RANGEL | Address on file | | | | | | | |
| 7351100 | LILLIAN BIRGY | Address on file | | | | | | | |
| 7351101 | LILLIAN COOPER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351102 | LILLIAN FINNEL | Address on file | | | | | | | |
| 7351103 | LILLIAN HAMILTON | Address on file | | | | | | | |
| 7351104 | LILLIAN HELLER | Address on file | | | | | | | |
| 7351105 | LILLIAN JOHNSON | Address on file | | | | | | | |
| 7351106 | LILLIAN K BALTHAZOR | Address on file | | | | | | | |
| 7351107 | LILLIAN LUSZCZ | Address on file | | | | | | | |
| 7351108 | LILLIAN M DZURICK | Address on file | | | | | | | |
| 7351109 | LILLIAN MAKELA | Address on file | | | | | | | |
| 7351110 | LILLIAN PORTER | Address on file | | | | | | | |
| 7149198 | Lillie, Jenna | Address on file | | | | | | | |
| 7149199 | Lillie, Michelle | Address on file | | | | | | | |
| 7149200 | Lilliefors, Kelsea | Address on file | | | | | | | |
| 7351111 | LILLY LIN PINCHART | Address on file | | | | | | | |
| 7149201 | Lilly, Austin | Address on file | | | | | | | |
| 7149202 | Lilly, Chandra | Address on file | | | | | | | |
| 7149203 | Lilly, Dulcie | Address on file | | | | | | | |
| 7149204 | Lilly, Makenna | Address on file | | | | | | | |
| 7149205 | Lilly, Nevada | Address on file | | | | | | | |
| 7351112 | LILLYROSE SARABIA | Address on file | | | | | | | |
| 7351113 | LILO MCIVER | Address on file | | | | | | | |
| 7351114 | LILY FERGEN | Address on file | | | | | | | |
| 7351115 | LILY GREGG | Address on file | | | | | | | |
| 7351116 | LILY STEPANEK | Address on file | | | | | | | |
| 7351117 | LILYANA ORR | Address on file | | | | | | | |
| 7351118 | LILYANA SPARKS | Address on file | | | | | | | |
| 7351119 | LILYANA STUCKER | Address on file | | | | | | | |
| 7149206 | Lim, Weng-Cheong | Address on file | | | | | | | |
| 7149207 | Lima, Carol | Address on file | | | | | | | |
| 7183489 | Lima, Maria | Address on file | | | | | | | |
| 7149208 | Limanen, Austin | Address on file | | | | | | | |
| 7149209 | Limbeck, Matt | Address on file | | | | | | | |
| 7149210 | Limberg, Donald | Address on file | | | | | | | |
| 7149211 | Limbocker, Victoria | Address on file | | | | | | | |
| 7183490 | Limesand, Lisa | Address on file | | | | | | | |
| 7183491 | Limkemann, Paul | Address on file | | | | | | | |
| 7149212 | Limkemann, Shelbrina | Address on file | | | | | | | |
| 7149213 | Limon, Jorge | Address on file | | | | | | | |
| 7149214 | Limon, Mia | Address on file | | | | | | | |
| 7149215 | Limones, Alicia | Address on file | | | | | | | |
| 7149216 | Limpin, Cheril Jein | Address on file | | | | | | | |
| 7183492 | Lin, Ethan | Address on file | | | | | | | |
| 7149217 | Lin, Yen-Chun | Address on file | | | | | | | |
| 7351120 | LINA HUSSEIN | Address on file | | | | | | | |
| 7149218 | LINAN BEIBEI HOUSEHOLD TEXTILE CO LTD | LANGBI VILLAGE | JINCHENG STREET | | | LINAN CITY | SHEJING PROV | | CHINA |
| 7183493 | Lince, Esther | Address on file | | | | | | | |
| 7149219 | Lince, Linda | Address on file | | | | | | | |
| 7149220 | LINCOLN CITY TREASURER | 555 S 10TH STREET | | | | LINCOLN | NE | 68508 | |
| 7149221 | LINCOLN CITY TREASURER | LINCOLN ALARM REGISTRATION PROGRAM | 555 S 10TH STREET | BOX 26 | | LINCOLN | NE | 68508-2830 | |
| 7149224 | Lincoln County | 512 California Ave | | | | Libby | MT | 59923 | |
| 7149222 | LINCOLN COUNTY HEALTH DEPARTMENT | SUITE 101 | 607 NORTH SALES STREET | | | MERRILL | WI | 54452 | |
| 7351121 | LINCOLN COUNTY SOLID WASTE | 418 MINERAL AVENUE | | | | LIBBY | MT | 59923 | |
| 7149223 | LINCOLN COUNTY TREASURER | 301 N JEFFERS | ROOM 102 | | | NORTH PLATTE | NE | 69101 | |
| 7149225 | LINCOLN COUNTY TREASURER | 801 N SALES STREET SUITE 204 | | | | MERRILL | WI | 54452-1632 | |
| 7149226 | LINCOLN COUNTY TREASURER/ WYOMING | 925 SAGE SUITE 102 | | | | KEMMERER | WY | 83101 | |
| 7149227 | Lincoln Electric Cooperative, Inc. | 312 Osloski Road | | | | EUREKA | MT | 59917 | |
| 7149228 | Lincoln Electric Cooperative, Inc. | PO BOX 628 | | | | EUREKA | MT | 59917 | |
| 7149229 | Lincoln Electric System | 1040 O St. | | | | Lincoln | NE | 68508 | |
| 7149230 | Lincoln Electric System | PO BOX 2986 | | | | OMAHA | NE | 68103-2986 | |
| 7351122 | LINCOLN HARRIS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7564695 | Lincoln Industries | 67 Fifth St N E | | | | Pine Island | MN | 55963 | |
| 7149231 | LINCOLN JOURNAL STAR | 400 PUTNAM BUILDING | 215 NO MAIN STREET | | | DAVENPORT | IA | 52801-1924 | |
| 7149232 | LINCOLN JOURNAL STAR | 926 P STREET | | | | LINCOLN | NE | 68508 | |
| 7149233 | LINCOLN JOURNAL STAR | C/O LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| 7149234 | LINCOLN JOURNAL STAR | PO BOX 80528 | | | | LINCOLN | NE | 68501-0528 | |
| 7351123 | LINCOLN MARKETING, INC | PO BOX 25122 | | | | WOODBURY | MN | 55125 | |
| 7292051 | Lincoln National Life Insurance Company | 8801 Indian Hills Drive | | | | Omaha | NE | 68114-4066 | |
| 7292052 | Lincoln Plaza c/o AIG Properties Ltd. | 2185 Lincoln Street | | | | RHINELANDER | WI | 54501 | |
| 7351124 | LINCOLN SELF RELIANCE INCORPOR | PO BOX 1449 | | | | AFTON | WY | 83110 | |
| 7149235 | LINCOLN SELF RELIANCE INCORPORATED | PO BOX 1449 | | | | AFTON | WY | 83110 | |
| 7149236 | LINCOLN TRAIL DISTRICT HEALTH DEPT | PO BOX 2609 | | | | ELIZABETHTOWN | KY | 42702-2609 | |
| 7149237 | Lincoln Water System | 555 SOUTH 10TH | | | | LINCOLN | NE | 68508 | |
| 7183494 | Lincoln, Jean | Address on file | | | | | | | |
| 7149238 | LINCOLN/ CITY OF | BUREAU OF FIRE PREVENTION | 555 S 10TH STREET ROOM 203 | | | LINCOLN | NE | 68508-3395 | |
| 7183495 | Linczmaier, Werner | Address on file | | | | | | | |
| 7183496 | Lind, Briana | Address on file | | | | | | | |
| 7149239 | Lind, Cassy | Address on file | | | | | | | |
| 7149240 | Lind, Cheryl | Address on file | | | | | | | |
| 7149241 | Lind, Christiana | Address on file | | | | | | | |
| 7149242 | Lind, Emily | Address on file | | | | | | | |
| 7183497 | Lind, Jessica | Address on file | | | | | | | |
| 7149243 | Lind, Matthew | Address on file | | | | | | | |
| 7149244 | Lind, Nakita | Address on file | | | | | | | |
| 7351125 | LINDA A WALSH | Address on file | | | | | | | |
| 7351126 | LINDA ANDERSON | Address on file | | | | | | | |
| 7351127 | LINDA ANDREWS | Address on file | | | | | | | |
| 7351128 | LINDA ARTZ | Address on file | | | | | | | |
| 7351129 | LINDA AULT | Address on file | | | | | | | |
| 7351130 | LINDA BARKER | Address on file | | | | | | | |
| 7351131 | LINDA BARNHART | Address on file | | | | | | | |
| 7351132 | LINDA BARNUM | Address on file | | | | | | | |
| 7351133 | LINDA BARRETT | Address on file | | | | | | | |
| 7351134 | LINDA BENSON-MILLER | Address on file | | | | | | | |
| 7351135 | LINDA BIERMAIER | Address on file | | | | | | | |
| 7351136 | LINDA BOLACK | Address on file | | | | | | | |
| 7351137 | LINDA BRANSCOMB | Address on file | | | | | | | |
| 7351138 | LINDA BRCIC | Address on file | | | | | | | |
| 7351139 | LINDA BURGE | Address on file | | | | | | | |
| 7351140 | LINDA BUSTER | Address on file | | | | | | | |
| 7351141 | LINDA CAUDILL | Address on file | | | | | | | |
| 7351142 | LINDA CHILDERS | Address on file | | | | | | | |
| 7351143 | LINDA CHRISTENSEN | Address on file | | | | | | | |
| 7351144 | LINDA CLAUSEN | Address on file | | | | | | | |
| 7351145 | LINDA COGLEY | Address on file | | | | | | | |
| 7351146 | LINDA COY | Address on file | | | | | | | |
| 7351147 | LINDA CRAM | Address on file | | | | | | | |
| 7351148 | LINDA CROPANESE | Address on file | | | | | | | |
| 7351149 | LINDA DATKA | Address on file | | | | | | | |
| 7351150 | LINDA DE VALK | Address on file | | | | | | | |
| 7351151 | LINDA DEGIULIO | Address on file | | | | | | | |
| 7351152 | LINDA DIETZ | Address on file | | | | | | | |
| 7351153 | LINDA DORSEY | Address on file | | | | | | | |
| 7351154 | LINDA EAKINS | Address on file | | | | | | | |
| 7351155 | LINDA ECHOHAWK | Address on file | | | | | | | |
| 7351156 | LINDA F JAEGER | Address on file | | | | | | | |
| 7351157 | LINDA FETTERHOFF | Address on file | | | | | | | |
| 7351158 | LINDA FRIEDAUER | Address on file | | | | | | | |
| 7351159 | LINDA GALLOWAY | Address on file | | | | | | | |
| 7351160 | LINDA GANNON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351161 | LINDA GAYHART | Address on file | | | | | | | |
| 7351162 | LINDA GLEASON | Address on file | | | | | | | |
| 7351163 | LINDA GRAPENTINE | Address on file | | | | | | | |
| 7351164 | LINDA GRAVES | Address on file | | | | | | | |
| 7351165 | LINDA GRIESMER | Address on file | | | | | | | |
| 7351166 | LINDA HANNA | Address on file | | | | | | | |
| 7351167 | LINDA HANSEN | Address on file | | | | | | | |
| 7351168 | LINDA HANSON | Address on file | | | | | | | |
| 7351169 | LINDA HARRIS | Address on file | | | | | | | |
| 7351170 | LINDA HARTLEBEN | Address on file | | | | | | | |
| 7351171 | LINDA HATHAWAY | Address on file | | | | | | | |
| 7351172 | LINDA HATHORN | Address on file | | | | | | | |
| 7351173 | LINDA HAYES | Address on file | | | | | | | |
| 7351174 | LINDA HONISH | Address on file | | | | | | | |
| 7351175 | LINDA J ERICKSON | Address on file | | | | | | | |
| 7351176 | LINDA J. KOZLOWSKI | Address on file | | | | | | | |
| 7351177 | LINDA J. RUSSELL | Address on file | | | | | | | |
| 7351178 | LINDA JEANTY | Address on file | | | | | | | |
| 7351179 | LINDA JONES | Address on file | | | | | | | |
| 7351180 | LINDA K DEININGER | Address on file | | | | | | | |
| 7351181 | LINDA K SCHMIDTGOSS | Address on file | | | | | | | |
| 7351182 | LINDA K TILMAN | Address on file | | | | | | | |
| 7351183 | LINDA K. DUNN | Address on file | | | | | | | |
| 7351184 | LINDA KAY GINGERICH | Address on file | | | | | | | |
| 7351185 | LINDA KELLNER | Address on file | | | | | | | |
| 7351186 | LINDA KIRKLAND | Address on file | | | | | | | |
| 7351187 | LINDA KLEINSASSER | Address on file | | | | | | | |
| 7351188 | LINDA KRAUSE | Address on file | | | | | | | |
| 7351189 | LINDA KUIPER | Address on file | | | | | | | |
| 7351190 | LINDA L ABOLD | Address on file | | | | | | | |
| 7351191 | LINDA L HOGAN | Address on file | | | | | | | |
| 7351192 | LINDA L MURPHY | Address on file | | | | | | | |
| 7351193 | LINDA L. POWELL | Address on file | | | | | | | |
| 7351194 | LINDA L. SCHUELER | Address on file | | | | | | | |
| 7351195 | LINDA LA MERE | Address on file | | | | | | | |
| 7351196 | LINDA LANE | Address on file | | | | | | | |
| 7351197 | LINDA LEE | Address on file | | | | | | | |
| 7351198 | LINDA LEE BROUWER | Address on file | | | | | | | |
| 7351199 | LINDA LEISSRING | Address on file | | | | | | | |
| 7351200 | LINDA LEMMER | Address on file | | | | | | | |
| 7351201 | LINDA LETTO | Address on file | | | | | | | |
| 7351202 | LINDA LINTNER | Address on file | | | | | | | |
| 7351203 | LINDA LONDRE | Address on file | | | | | | | |
| 7351204 | LINDA LOUCKS | Address on file | | | | | | | |
| 7351205 | LINDA M BRANDEMUEHL | Address on file | | | | | | | |
| 7351206 | LINDA M SCHUMACHER | Address on file | | | | | | | |
| 7351207 | LINDA M UTKE | Address on file | | | | | | | |
| 7351208 | LINDA MABEY | Address on file | | | | | | | |
| 7351209 | LINDA MARLEN OGLESBEERAY | Address on file | | | | | | | |
| 7351210 | LINDA MARVIN | Address on file | | | | | | | |
| 7351211 | LINDA MCFARLAND | Address on file | | | | | | | |
| 7351212 | LINDA MCGRATH | Address on file | | | | | | | |
| 7351213 | LINDA MERRY | Address on file | | | | | | | |
| 7351214 | LINDA MILLER | Address on file | | | | | | | |
| 7351215 | LINDA MONNASTES | Address on file | | | | | | | |
| 7351216 | LINDA MORRIS | Address on file | | | | | | | |
| 7351217 | LINDA MOTIFF | Address on file | | | | | | | |
| 7351218 | LINDA MULJO | Address on file | | | | | | | |
| 7351219 | LINDA MURPHY | Address on file | | | | | | | |
| 7351220 | LINDA NEHLS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351221 | LINDA NELSEN | Address on file | | | | | | | |
| 7351222 | LINDA NEWLAN | Address on file | | | | | | | |
| 7351223 | LINDA NEWTON | Address on file | | | | | | | |
| 7351224 | LINDA NORTON | Address on file | | | | | | | |
| 7351225 | LINDA NUOFFER | Address on file | | | | | | | |
| 7351226 | LINDA OGDEN | Address on file | | | | | | | |
| 7351227 | LINDA OLDS | Address on file | | | | | | | |
| 7351228 | LINDA OTALORA | Address on file | | | | | | | |
| 7351229 | LINDA PASLEY | Address on file | | | | | | | |
| 7351230 | LINDA PENA | Address on file | | | | | | | |
| 7351231 | LINDA PENMAN | Address on file | | | | | | | |
| 7351232 | LINDA PETERSON | Address on file | | | | | | | |
| 7351233 | LINDA PORTER | Address on file | | | | | | | |
| 7351234 | LINDA PRANGE | Address on file | | | | | | | |
| 7351235 | LINDA PRIEBE | Address on file | | | | | | | |
| 7351236 | LINDA RATLEY | Address on file | | | | | | | |
| 7351237 | LINDA ROHMEYER | Address on file | | | | | | | |
| 7351238 | LINDA S ANDERSON | Address on file | | | | | | | |
| 7351239 | LINDA SANDERSON | Address on file | | | | | | | |
| 7351240 | LINDA SCHOWALTER | Address on file | | | | | | | |
| 7351241 | LINDA SENF | Address on file | | | | | | | |
| 7351242 | LINDA SEVERSON | Address on file | | | | | | | |
| 7351243 | LINDA SITZMAN | Address on file | | | | | | | |
| 7351244 | LINDA SPOTTS | Address on file | | | | | | | |
| 7351245 | LINDA SRNKA | Address on file | | | | | | | |
| 7351246 | LINDA STANTON | Address on file | | | | | | | |
| 7351247 | LINDA STASKA | Address on file | | | | | | | |
| 7351248 | LINDA STENDER | Address on file | | | | | | | |
| 7351249 | LINDA STEPHENSON | Address on file | | | | | | | |
| 7351250 | LINDA STOCKDALE | Address on file | | | | | | | |
| 7351251 | LINDA STUDER | Address on file | | | | | | | |
| 7351252 | LINDA THOMPSON | Address on file | | | | | | | |
| 7351253 | LINDA TRAN | Address on file | | | | | | | |
| 7351254 | LINDA TRAVAGLIO | Address on file | | | | | | | |
| 7351255 | LINDA ULERY | Address on file | | | | | | | |
| 7351256 | LINDA VALDEZ | Address on file | | | | | | | |
| 7351257 | LINDA VAN GOETHEM | Address on file | | | | | | | |
| 7351258 | LINDA VAN KIRK | Address on file | | | | | | | |
| 7351259 | LINDA VENCILL | Address on file | | | | | | | |
| 7351260 | LINDA VISSER | Address on file | | | | | | | |
| 7351261 | LINDA WALKER DEXTER | Address on file | | | | | | | |
| 7351262 | LINDA WHEELIS | Address on file | | | | | | | |
| 7351263 | LINDA WHITE | Address on file | | | | | | | |
| 7351264 | LINDA WHITMAN | Address on file | | | | | | | |
| 7351265 | LINDA WHITNEY-COUCH | Address on file | | | | | | | |
| 7351266 | LINDA WILCOX | Address on file | | | | | | | |
| 7351267 | LINDA WILDE | Address on file | | | | | | | |
| 7351268 | LINDA WILLIAMS | Address on file | | | | | | | |
| 7351269 | LINDA WILSON | Address on file | | | | | | | |
| 7351270 | LINDA WILSON-MOREY | Address on file | | | | | | | |
| 7351271 | LINDA WINTERS | Address on file | | | | | | | |
| 7351272 | LINDA XIONG | Address on file | | | | | | | |
| 7351273 | LINDA YOUNG | Address on file | | | | | | | |
| 7351274 | LINDA ZECCA | Address on file | | | | | | | |
| 7351275 | LINDA(PSP) TENNESSEN | Address on file | | | | | | | |
| 7149245 | Linda, Kaylee | Address on file | | | | | | | |
| 7149246 | Lindaas, Jill | Address on file | | | | | | | |
| 7183498 | Lindahl, Ryan | Address on file | | | | | | | |
| 7183499 | Lindaman, Scott | Address on file | | | | | | | |
| 7149247 | Lindaman, Talia | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183500 | Lindau, Erin | Address on file | | | | | | | |
| 7149248 | Lindau, Julie | Address on file | | | | | | | |
| 7351276 | LINDBERG FAMILY | Address on file | | | | | | | |
| 7149249 | Lindberg, Fiona | Address on file | | | | | | | |
| 7149250 | Lindberg, Hope | Address on file | | | | | | | |
| 7149251 | Lindberg, Jazmin | Address on file | | | | | | | |
| 7149252 | Lindberg, Jens | Address on file | | | | | | | |
| 7149253 | Lindberg, Katie | Address on file | | | | | | | |
| 7149254 | Lindberg, Lora | Address on file | | | | | | | |
| 7149255 | Lindberg, Meribeth | Address on file | | | | | | | |
| 7149256 | Lindberg, Richard | Address on file | | | | | | | |
| 7149257 | Lindblom Services | 800 Clark St, | | | | Sioux City | IA | 51101 | |
| 7149258 | Lindblom Services | PO BOX 2359 | | | | SIOUX CITY | IA | 51106-0359 | |
| 7149259 | Lindely, Morgan | Address on file | | | | | | | |
| 7149260 | Lindeman, Debbie | Address on file | | | | | | | |
| 7183501 | Lindemann, Kathryn | Address on file | | | | | | | |
| 7183502 | Lindemann, Monica | Address on file | | | | | | | |
| 7149261 | Lindemood, Chelsea | Address on file | | | | | | | |
| 7149262 | Linden, Austin | Address on file | | | | | | | |
| 7149263 | Linden, Bernadine | Address on file | | | | | | | |
| 7183503 | Linden, Stephanie | Address on file | | | | | | | |
| 7149264 | Lindenfelser, Brandon | Address on file | | | | | | | |
| 7183504 | Lindenman, Mitchell | Address on file | | | | | | | |
| 7149265 | Linder, Abigail | Address on file | | | | | | | |
| 7183505 | Linder, Jonathan | Address on file | | | | | | | |
| 7149266 | Linder, Mitch | Address on file | | | | | | | |
| 7149267 | Linders, Savannah | Address on file | | | | | | | |
| 7149268 | Linders, Zachary | Address on file | | | | | | | |
| 7149269 | Lindert, Deborah | Address on file | | | | | | | |
| 7149270 | Lindgren, Charlotte | Address on file | | | | | | | |
| 7149271 | Lindgren, Melissa | Address on file | | | | | | | |
| 7149272 | Lindgren, Morgan | Address on file | | | | | | | |
| 7183506 | Lindh, Sandra | Address on file | | | | | | | |
| 7149273 | Lindhardt, Zack | Address on file | | | | | | | |
| 7149274 | Lindholm, Parker | Address on file | | | | | | | |
| 7183507 | Lindholm, Sara | Address on file | | | | | | | |
| 7351277 | LINDI BASSETT | Address on file | | | | | | | |
| 7149275 | Lindley, Brandy | Address on file | | | | | | | |
| 7149276 | Lindley, Bryson | Address on file | | | | | | | |
| 7183508 | Lindley, Carrie | Address on file | | | | | | | |
| 7149277 | Lindley, Julie | Address on file | | | | | | | |
| 7183509 | Lindley, Patricia | Address on file | | | | | | | |
| 7149278 | Lindley, Sabrina | Address on file | | | | | | | |
| 7183510 | Lindmeyer, Lucas | Address on file | | | | | | | |
| 7183511 | Lindner, Asia | Address on file | | | | | | | |
| 7149279 | Lindner, Jamie | Address on file | | | | | | | |
| 7149280 | Lindner, Lonnie | Address on file | | | | | | | |
| 7149286 | LINDQUIST MACHINE CORPORATION | 610 BAETEN ROAD | | | | GREEN BAY | WI | 54304 | |
| 7149281 | Lindquist, Brianna | Address on file | | | | | | | |
| 7149282 | Lindquist, Hailie | Address on file | | | | | | | |
| 7149283 | Lindquist, Heather | Address on file | | | | | | | |
| 7149284 | Lindquist, Linda | Address on file | | | | | | | |
| 7149285 | Lindquist, Madeline | Address on file | | | | | | | |
| 7183512 | Lindquist, Marcus | Address on file | | | | | | | |
| 7183513 | Lindquist, Michael | Address on file | | | | | | | |
| 7183514 | Lindquist, Shania | Address on file | | | | | | | |
| 7183515 | Lindroth, Deborah | Address on file | | | | | | | |
| 7351278 | LINDSAY ASHCRAFT | Address on file | | | | | | | |
| 7351279 | LINDSAY C LAWSON | Address on file | | | | | | | |
| 7351280 | LINDSAY CHRISTY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7564696 | Lindsay Corporation | 214 E 2nd St | Po Box 156 | | | Lindsay | NE | 68644 | |
| 7351281 | LINDSAY COX | Address on file | | | | | | | |
| 7351282 | LINDSAY FAULKS | Address on file | | | | | | | |
| 7351283 | LINDSAY FISCHER | Address on file | | | | | | | |
| 7351284 | LINDSAY GONWA | Address on file | | | | | | | |
| 7149296 | LINDSAY J HAMLIN PLLC | 1808 N 7TH STREET | | | | COUER D ALENE | ID | 83814 | |
| 7351285 | LINDSAY KEEPERS | Address on file | | | | | | | |
| 7351286 | LINDSAY KNUTSON | Address on file | | | | | | | |
| 7351287 | LINDSAY M. GOSSWEILER | Address on file | | | | | | | |
| 7351288 | LINDSAY MAGINN | Address on file | | | | | | | |
| 7351289 | LINDSAY MANNING | Address on file | | | | | | | |
| 7351290 | LINDSAY MCEWAN | Address on file | | | | | | | |
| 7351291 | LINDSAY RYAN | Address on file | | | | | | | |
| 7351292 | LINDSAY SCHALLOCK | Address on file | | | | | | | |
| 7351293 | LINDSAY STECKEL | Address on file | | | | | | | |
| 7351294 | LINDSAY TRIBETT | Address on file | | | | | | | |
| 7351295 | LINDSAY TRIMBLE | Address on file | | | | | | | |
| 7351296 | LINDSAY TROSKA | Address on file | | | | | | | |
| 7351297 | LINDSAY WELSH | Address on file | | | | | | | |
| 7149287 | Lindsay, Adam | Address on file | | | | | | | |
| 7149288 | Lindsay, Ben | Address on file | | | | | | | |
| 7149289 | Lindsay, Caleb | Address on file | | | | | | | |
| 7149290 | Lindsay, Calli | Address on file | | | | | | | |
| 7183516 | Lindsay, Clive | Address on file | | | | | | | |
| 7149291 | Lindsay, Destiny | Address on file | | | | | | | |
| 7149292 | Lindsay, Diane | Address on file | | | | | | | |
| 7149293 | Lindsay, Kathryn | Address on file | | | | | | | |
| 7149294 | Lindsay, Maggie | Address on file | | | | | | | |
| 7149295 | Lindsay, Ryan | Address on file | | | | | | | |
| 7351298 | LINDSEY BACKHAUS | Address on file | | | | | | | |
| 7351299 | LINDSEY BARBER | Address on file | | | | | | | |
| 7351300 | LINDSEY BEAUDRY | Address on file | | | | | | | |
| 7351301 | LINDSEY BORESON | Address on file | | | | | | | |
| 7351302 | LINDSEY DONDERO | Address on file | | | | | | | |
| 7351303 | LINDSEY DRECHSEL | Address on file | | | | | | | |
| 7351304 | LINDSEY DUCEY | Address on file | | | | | | | |
| 7351305 | LINDSEY DUTSON | Address on file | | | | | | | |
| 7351306 | LINDSEY DWYER | Address on file | | | | | | | |
| 7351307 | LINDSEY EDWARDS | Address on file | | | | | | | |
| 7351308 | LINDSEY F RICHOTTE | Address on file | | | | | | | |
| 7351309 | LINDSEY FRANK | Address on file | | | | | | | |
| 7351310 | LINDSEY FRITZ | Address on file | | | | | | | |
| 7351311 | LINDSEY GARDNER | Address on file | | | | | | | |
| 7351312 | LINDSEY GOLDEN | Address on file | | | | | | | |
| 7351313 | LINDSEY MINKIE | Address on file | | | | | | | |
| 7351314 | LINDSEY PASSEHL | Address on file | | | | | | | |
| 7351315 | LINDSEY R BARTELL | Address on file | | | | | | | |
| 7351316 | LINDSEY R. FREDERICK | Address on file | | | | | | | |
| 7351317 | LINDSEY RAE MILLER | Address on file | | | | | | | |
| 7351318 | LINDSEY RICHOTTE | Address on file | | | | | | | |
| 7351319 | LINDSEY SHANNON | Address on file | | | | | | | |
| 7351320 | LINDSEY WAGNER | Address on file | | | | | | | |
| 7351321 | LINDSEY WEAVER | Address on file | | | | | | | |
| 7351322 | LINDSEY WILSON | Address on file | | | | | | | |
| 7351323 | LINDSEY WOLTERING | Address on file | | | | | | | |
| 7351324 | LINDSEY YOUNG | Address on file | | | | | | | |
| 7149297 | Lindsey, Akira | Address on file | | | | | | | |
| 7183517 | Lindsey, Angela | Address on file | | | | | | | |
| 7149298 | Lindsey, Christine | Address on file | | | | | | | |
| 7149299 | Lindsey, Dale | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149300 | Lindsey, Daniel | Address on file | | | | | | | |
| 7149301 | Lindsey, Darnell | Address on file | | | | | | | |
| 7149302 | Lindsey, Dizoria | Address on file | | | | | | | |
| 7149303 | Lindsey, Jamie | Address on file | | | | | | | |
| 7149304 | Lindsey, Kathy | Address on file | | | | | | | |
| 7149305 | Lindsey, Kyra | Address on file | | | | | | | |
| 7149306 | Lindsey, Maison | Address on file | | | | | | | |
| 7183518 | Lindsley, Kali | Address on file | | | | | | | |
| 7149307 | Lindstrom, Debbie | Address on file | | | | | | | |
| 7149308 | Lindstrom, James | Address on file | | | | | | | |
| 7183519 | Lindstrom, Jonnie | Address on file | | | | | | | |
| 7149309 | Lindstrom, Kelsey | Address on file | | | | | | | |
| 7183520 | Lindstrom, Patricia | Address on file | | | | | | | |
| 7183521 | Lindstrom, Steven | Address on file | | | | | | | |
| 7351325 | LINDSY BREON HEMMERSBACH | Address on file | | | | | | | |
| 7351326 | LINDSY GRATZ | Address on file | | | | | | | |
| 7292053 | Lindt | One Fine Chocolate Place | | | | Statham | NH | 03885 | |
| 7592904 | Lindt & Sprungli (USA) Inc. | Michael D. Fielding | 4801 Main Street, Suite 1000 | | | Kansas City | MO | 64112 | |
| 7592904 | Lindt & Sprungli (USA) Inc. | Steffen Haydt | One Fine Chocolate Place | | | Stratham | NH | 03885 | |
| 7149310 | LINDT & SPRUNGLI USA INC | ONE FINE CHOCOLATE PLACE | PO BOX 202771 | | | STRATHAM | NH | 03885 | |
| 7351327 | LINDT & SPRUNGLI USA INCORPORA | 30637 | PO BOX 202771 | | | DALLAS | TX | 75320-2771 | |
| 7292054 | LINDT & SPRUNGLI USA INCORPORATE | ONE FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885-0276 | |
| 7149311 | LINDT & SPRUNGLI USA INCORPORATED | ONE FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885-0276 | |
| 7149312 | LINDT & SPRUNGLI USA INCORPORATED | PO BOX 276 | ONE FINE CHOCOLATE PLACE | | | STRATHAM | NH | 03885-0276 | |
| 7149313 | Lindvig, Anita | Address on file | | | | | | | |
| 7351328 | LINDY HAAGLAND | Address on file | | | | | | | |
| 7351329 | LINDY JOHNSON | Address on file | | | | | | | |
| 7351330 | LINELL HESSE | Address on file | | | | | | | |
| 7149314 | LINEN ESSENTIAL INC | 1215 LIVINGSTON AVE STE 4 | | | | NORTH BRUNSWICK | NJ | 08902-0000 | |
| 7292055 | LINEN ESSENTIALS | F175 TEXTILE AVENUE SITE | | | | KARACHI | | | PAKISTAN |
| 7149315 | LINEN ESSENTIALS | F175 TEXTILE AVENUE SITE | | | | KARACHI | | | PAKISTAN |
| 7351331 | LINEN ESSENTIALS | 1215 LIVINGSTON AVE SUITE 4 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 7183522 | Lines, Susan | Address on file | | | | | | | |
| 7564697 | Linetec | 725 S 75th Ave | | | | Wausau | WI | 54401 | |
| 7149316 | Lingenhag, Carissa | Address on file | | | | | | | |
| 7183523 | Lingenhag, Tyler | Address on file | | | | | | | |
| 7149317 | LINGER DISTRIBUTING INC | 175 HIGHWAY 28 | | | | SALMON | ID | 83467 | |
| 7351332 | LINGER DISTRIBUTING INC | 175 HWY 28 | | | | SALMON | ID | 83467 | |
| 7183524 | Lingl, Nancy | Address on file | | | | | | | |
| 7149322 | LINGLE FORT LARAMIE HIGH SCHOOL | ATTN KARA HILL | PO BOX 379 | | | LINGLE | WY | 82223 | |
| 7149318 | Lingle, Cassie | Address on file | | | | | | | |
| 7149319 | Lingle, Danielle | Address on file | | | | | | | |
| 7183525 | Lingle, David | Address on file | | | | | | | |
| 7149320 | Lingle, Jon | Address on file | | | | | | | |
| 7149321 | Lingle, Trudi | Address on file | | | | | | | |
| 7149323 | Lingwall, Payton | Address on file | | | | | | | |
| 7351333 | LINH MAI | Address on file | | | | | | | |
| 7351334 | LINITASEINI VAHA | Address on file | | | | | | | |
| 7149330 | LINK SNACKS INCORPORATED | 1604 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7292056 | LINK SNACKS INCORPORATED | ONE SNACKFOOD LANE | PO BOX 397 | | | MINONG | WI | 54859 | |
| 7149331 | LINK SNACKS INCORPORATED | ONE SNACKFOOD LANE PO BOX 397 | | | | MINONG | WI | 54859 | |
| 7149332 | LINK SNACKS INCORPORATED | PO BOX 397 | | | | MINONG | WI | 54859 | |
| 7149333 | LINK SNACKS INCORPORATED | PO BOX 427 | | | | MINONG | WI | 54859 | |
| 7351335 | LINK SNACKS INCORPORATED | VICE PRESIDENT OF SALES | ONE SNACKFOOD LANE PO BOX 397 | | | MINONG | WI | 54859 | |
| 7149324 | Link, Aspen | Address on file | | | | | | | |
| 7149325 | Link, Brian | Address on file | | | | | | | |
| 7149326 | Link, Denver | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149327 | Link, Harry | Address on file | | | | | | | |
| 7149328 | Link, Kayla | Address on file | | | | | | | |
| 7183526 | Link, Rebecca | Address on file | | | | | | | |
| 7149329 | Link, Stephen | Address on file | | | | | | | |
| 7149334 | Linke, Cameron | Address on file | | | | | | | |
| 7149335 | LINKEDIN CORPORATION | 62228 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | |
| 7149336 | Linkert, Lydia | Address on file | | | | | | | |
| 7149337 | Linkowski, Andrew | Address on file | | | | | | | |
| 7292057 | LINKS CHOICE L L C | 4545 KIDS DAIRY ROAD | | | | SCOTTSVILLE | VA | 24590 | |
| 7149338 | Links, William | Address on file | | | | | | | |
| 7149339 | Linn, Danielle | Address on file | | | | | | | |
| 7149340 | Linn, Hailey | Address on file | | | | | | | |
| 7149341 | Linn, Joshua | Address on file | | | | | | | |
| 7149342 | Linn, Mason | Address on file | | | | | | | |
| 7149343 | Linnan, Kristine | Address on file | | | | | | | |
| 7183527 | Linnemeyer, Lisa | Address on file | | | | | | | |
| 7351336 | LINO A MORALES | Address on file | | | | | | | |
| 7351337 | LINO ACEVES | Address on file | | | | | | | |
| 7351338 | LINO BARRAZA | Address on file | | | | | | | |
| 7292058 | LINON HOME DECOR PRODUCTS INCORP | 22 JERICHO TURNPIKE | | | | MINEOLA | NY | 11501-0000 | |
| 7149344 | LINON HOME DECOR PRODUCTS INCORPORATED | 22 JERICHO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| 7149345 | Linscott-Gelinas, Kenzie | Address on file | | | | | | | |
| 7351339 | LINSEY LOWE | Address on file | | | | | | | |
| 7351340 | LINSEY OTTO | Address on file | | | | | | | |
| 7351341 | LINSIE PALMER | Address on file | | | | | | | |
| 7183528 | Linsmeyer, Patricia | Address on file | | | | | | | |
| 7149346 | Linssen, Kylee | Address on file | | | | | | | |
| 7149347 | Linstad, Michael | Address on file | | | | | | | |
| 7149348 | Linton, Daniell | Address on file | | | | | | | |
| 7183529 | Lintt, Lance | Address on file | | | | | | | |
| 7149349 | Lintula, Dana | Address on file | | | | | | | |
| 7149350 | Lintz, Stephanie | Address on file | | | | | | | |
| 7183530 | Linville, Ellie | Address on file | | | | | | | |
| 7149351 | LINYI HUAYING HANDICRAFTS CO LTD (CHINA) | YUWU VILLAGE TANGHE TOWN | HEDONG DISTRICT | | | LIN YI SHANDONG | | | CHINA |
| 7149352 | LINZER PRODUCTS CORPORATION | 1325 HARVARD DRIVE | | | | KANKAKEE | IL | 60901 | |
| 7149353 | LINZER PRODUCTS CORPORATION | 248 WYANDANCH AVE | | | | WEST BABYLON | NY | 11704 | |
| 7292059 | LINZER PRODUCTS CORPORATION | 248 WYANDANCH AVENUE | | | | WEST BABYLON | NY | 11704 | |
| 7149354 | LINZER PRODUCTS CORPORATION | PO BOX 535 | | | | WYANDANCH | NY | 11798 | |
| 7351342 | LINZER PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 248 WYANDANCH AVENUE | | | WEST BABYLON | NY | 11704 | |
| 7183531 | Linzmeier, Bonnie | Address on file | | | | | | | |
| 7183532 | Linzmeier, Taylor | Address on file | | | | | | | |
| 7292060 | LION BRAND YARN COMPANY | 135 KERO ROAD | | | | CARLSTADT | NJ | 07072 | |
| 7149356 | LION BRAND YARN COMPANY | 135 KERO ROAD | | | | CARLSTADT | NJ | 07072 | |
| 7149357 | LION BRAND YARN COMPANY | 34 W 15TH STREET | | | | NEW YORK | NY | 10011 | |
| 7149358 | LION BRAND YARN COMPANY | ORCHARD YARN & THREAD CO INC | 135 KERO ROAD | | | CARLSTADT | NJ | 07072 | |
| 7351343 | LION BRAND YARN COMPANY | VICE PRESIDENT OF SALES | 135 KERO ROAD | | | CARLSTADT | NJ | 07072 | |
| 7149355 | Lion, Nicholas | Address on file | | | | | | | |
| 7351344 | LIONA NUNEZ-CASTILLO | Address on file | | | | | | | |
| 7292061 | LIONEL LLC | 6301 PERFORMANCE DRIVE | | | | CONCORD | NC | 28027 | |
| 7149359 | LIONEL LLC | 6301 PERFORMANCE DRIVE | | | | CONCORD | NC | 28027 | |
| 7149361 | LIONEL LLC | PO BOX 8500-3016 | | | | PHILADELPHIA | PA | 19178-3016 | |
| 7149360 | LIONEL LLC | PO BOX 602831 | | | | CHARLOTTE | NC | 28260-2831 | |
| 7351345 | LIONEL RAY TOWNSEND | Address on file | | | | | | | |
| 7149362 | LIONS CLUB | 402 E HWY 92 WINTERSET | | | | WINTERSET | IA | 50273 | |
| 7183533 | Liphart, Heather | Address on file | | | | | | | |
| 7183534 | Lipins, Evija | Address on file | | | | | | | |
| 7183535 | Lipp, Katie | Address on file | | | | | | | |
| 7149363 | LIPPER INTERNATIONAL INC | 235 WASHINGTON ST | | | | WALLINGFORD | CT | 06492 | |
| 7351346 | LIPPER INTERNATIONAL INCORPORA | PO BOX 5017 | | | | WALLINGFORD | CT | 06492 | |
| 7149364 | LIPPER INTERNATIONAL INCORPORATED | PO BOX 5017 | | | | WALLINGFORD | CT | 06492 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149365 | Lippert, Amy | Address on file | | | | | | | |
| 7183536 | Lippert, Dana | Address on file | | | | | | | |
| 7149366 | Lippert, Jakob | Address on file | | | | | | | |
| 7183537 | Lippert, Michael | Address on file | | | | | | | |
| 7183538 | Lippert, Nadine | Address on file | | | | | | | |
| 7149367 | Lippold, Dylan | Address on file | | | | | | | |
| 7149368 | Lippold, Lidia | Address on file | | | | | | | |
| 7183539 | Lippold, Nancy | Address on file | | | | | | | |
| 7149369 | Lippold, Sage | Address on file | | | | | | | |
| 7183540 | Lipps, Autumn | Address on file | | | | | | | |
| 7149370 | Lippstock, Nicole | Address on file | | | | | | | |
| 7149371 | Lipscomb, Connie | Address on file | | | | | | | |
| 7149372 | Lipski, Felicia | Address on file | | | | | | | |
| 7149373 | Liptrap, Willie | Address on file | | | | | | | |
| 7149374 | Lira, Abigail | Address on file | | | | | | | |
| 7149375 | Lira, Alyssa | Address on file | | | | | | | |
| 7149376 | Lira-Borders, Dylan | Address on file | | | | | | | |
| 7351347 | LISA A GEIGER-BEER | Address on file | | | | | | | |
| 7351348 | LISA A MILLER | Address on file | | | | | | | |
| 7351349 | LISA A TAYLOR | Address on file | | | | | | | |
| 7351350 | LISA AHLEMAN | Address on file | | | | | | | |
| 7351351 | LISA ALLEN | Address on file | | | | | | | |
| 7351352 | LISA ANDERSON | Address on file | | | | | | | |
| 7351353 | LISA B PHILLIPS | Address on file | | | | | | | |
| 7351354 | LISA BACH | Address on file | | | | | | | |
| 7351355 | LISA BAILEY | Address on file | | | | | | | |
| 7351356 | LISA BANNERT | Address on file | | | | | | | |
| 7351357 | LISA BARKER | Address on file | | | | | | | |
| 7351358 | LISA BARWICK | Address on file | | | | | | | |
| 7351359 | LISA BEIMBORN | Address on file | | | | | | | |
| 7351360 | LISA BERAN | Address on file | | | | | | | |
| 7351361 | LISA BLACK | Address on file | | | | | | | |
| 7351362 | LISA BOIE | Address on file | | | | | | | |
| 7351363 | LISA BOLAND | Address on file | | | | | | | |
| 7351364 | LISA BOLTZ | Address on file | | | | | | | |
| 7351365 | LISA BROWN | Address on file | | | | | | | |
| 7351366 | LISA BUCHER | Address on file | | | | | | | |
| 7351367 | LISA BULLER | Address on file | | | | | | | |
| 7351368 | LISA CADWELL | Address on file | | | | | | | |
| 7351369 | LISA CLAY | Address on file | | | | | | | |
| 7351370 | LISA CONTRERAS | Address on file | | | | | | | |
| 7351371 | LISA COYLE | Address on file | | | | | | | |
| 7351372 | LISA CUMMER | Address on file | | | | | | | |
| 7351373 | LISA D JOOSTEN | Address on file | | | | | | | |
| 7351374 | LISA DAGERMAN | Address on file | | | | | | | |
| 7351375 | LISA DAUPHINEE | Address on file | | | | | | | |
| 7351376 | LISA DE GRAND | Address on file | | | | | | | |
| 7351377 | LISA DELEEUW | Address on file | | | | | | | |
| 7351378 | LISA DEMPSEY | Address on file | | | | | | | |
| 7351379 | LISA DOLAN | Address on file | | | | | | | |
| 7351380 | LISA DREW | Address on file | | | | | | | |
| 7351381 | LISA DUNTON | Address on file | | | | | | | |
| 7351382 | LISA E CLARK | Address on file | | | | | | | |
| 7351383 | LISA ENDRES | Address on file | | | | | | | |
| 7351384 | LISA F SCHEY | Address on file | | | | | | | |
| 7351385 | LISA FISCHER | Address on file | | | | | | | |
| 7351386 | LISA FISH | Address on file | | | | | | | |
| 7351387 | LISA FISHER | Address on file | | | | | | | |
| 7351388 | LISA FORDE | Address on file | | | | | | | |
| 7351389 | LISA FOSTER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351390 | LISA FREDERICK | Address on file | | | | | | | |
| 7351391 | LISA GARDNER | Address on file | | | | | | | |
| 7351392 | LISA GAVRONSKI | Address on file | | | | | | | |
| 7351393 | LISA GENZER | Address on file | | | | | | | |
| 7351394 | LISA GILBERT | Address on file | | | | | | | |
| 7351395 | LISA GILE | Address on file | | | | | | | |
| 7351396 | LISA GODINA | Address on file | | | | | | | |
| 7351397 | LISA GOOD | Address on file | | | | | | | |
| 7351398 | LISA GRABOWSKI | Address on file | | | | | | | |
| 7351399 | LISA GRANT | Address on file | | | | | | | |
| 7351400 | LISA HANSEN | Address on file | | | | | | | |
| 7351401 | LISA HARPER | Address on file | | | | | | | |
| 7351402 | LISA HARRIS | Address on file | | | | | | | |
| 7351403 | LISA HEALY | Address on file | | | | | | | |
| 7351404 | LISA HENDRICKS | Address on file | | | | | | | |
| 7351405 | LISA HOOTS | Address on file | | | | | | | |
| 7351406 | LISA HOPKINS | Address on file | | | | | | | |
| 7351407 | LISA HUFFMAN | Address on file | | | | | | | |
| 7351408 | LISA IRONS | Address on file | | | | | | | |
| 7351409 | LISA J SEVERSON | Address on file | | | | | | | |
| 7351410 | LISA JAMES | Address on file | | | | | | | |
| 7351411 | LISA JARMAN | Address on file | | | | | | | |
| 7351412 | LISA JENSEN | Address on file | | | | | | | |
| 7351413 | LISA JOINER | Address on file | | | | | | | |
| 7351414 | LISA JOLIN | Address on file | | | | | | | |
| 7351415 | LISA KELLING | Address on file | | | | | | | |
| 7351416 | LISA KELLY | Address on file | | | | | | | |
| 7351417 | LISA KISSNER | Address on file | | | | | | | |
| 7351418 | LISA KOWALEWSKY | Address on file | | | | | | | |
| 7351419 | LISA KREIE | Address on file | | | | | | | |
| 7351420 | LISA L MEAD | Address on file | | | | | | | |
| 7351421 | LISA L WEISENSEL | Address on file | | | | | | | |
| 7351422 | LISA LAY | Address on file | | | | | | | |
| 7351423 | LISA LEHMAN | Address on file | | | | | | | |
| 7351424 | LISA LEINEN | Address on file | | | | | | | |
| 7351425 | LISA LOVGREN | Address on file | | | | | | | |
| 7351426 | LISA M FRAHM | Address on file | | | | | | | |
| 7351427 | LISA M TREACY | Address on file | | | | | | | |
| 7351428 | LISA MACDONALD | Address on file | | | | | | | |
| 7351429 | LISA MALECKI | Address on file | | | | | | | |
| 7351430 | LISA MANFROI | Address on file | | | | | | | |
| 7351431 | LISA MARIE OLSON | Address on file | | | | | | | |
| 7351432 | LISA MARROQUIN | Address on file | | | | | | | |
| 7351433 | LISA MARTIN | Address on file | | | | | | | |
| 7351434 | LISA MATHEWS | Address on file | | | | | | | |
| 7351435 | LISA MCCULLOUGH SHIPKO | Address on file | | | | | | | |
| 7351436 | LISA MCINTYRE | Address on file | | | | | | | |
| 7351437 | LISA MILLER | Address on file | | | | | | | |
| 7351438 | LISA MONRONEY | Address on file | | | | | | | |
| 7351439 | LISA MOREN | Address on file | | | | | | | |
| 7351440 | LISA MYRAN | Address on file | | | | | | | |
| 7351441 | LISA N NISSEN | Address on file | | | | | | | |
| 7351442 | LISA NELSON | Address on file | | | | | | | |
| 7351443 | LISA NIELSEN | Address on file | | | | | | | |
| 7351444 | LISA OLSEN | Address on file | | | | | | | |
| 7351445 | LISA OREM | Address on file | | | | | | | |
| 7351446 | LISA OSBORN | Address on file | | | | | | | |
| 7351447 | LISA OVERWEG | Address on file | | | | | | | |
| 7351448 | LISA PANTEN | Address on file | | | | | | | |
| 7351449 | LISA PEDERSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351450 | LISA PETERS | Address on file | | | | | | | |
| 7351451 | LISA PETERSON | Address on file | | | | | | | |
| 7351452 | LISA PRUESER | Address on file | | | | | | | |
| 7351453 | LISA RACKOW | Address on file | | | | | | | |
| 7351454 | LISA RAINS | Address on file | | | | | | | |
| 7351455 | LISA ROSE | Address on file | | | | | | | |
| 7351456 | LISA S. HEFTY | Address on file | | | | | | | |
| 7351457 | LISA SCHARA | Address on file | | | | | | | |
| 7351458 | LISA SCHAUMBURG | Address on file | | | | | | | |
| 7351459 | LISA SCHMIDT | Address on file | | | | | | | |
| 7351460 | LISA SCHMITT | Address on file | | | | | | | |
| 7351461 | LISA SCHULTZ | Address on file | | | | | | | |
| 7351462 | LISA SHAFER | Address on file | | | | | | | |
| 7351463 | LISA SIMMONS | Address on file | | | | | | | |
| 7351464 | LISA SLOBODNIK | Address on file | | | | | | | |
| 7351465 | LISA SMITH | Address on file | | | | | | | |
| 7351466 | LISA SONNEK | Address on file | | | | | | | |
| 7351467 | LISA SPRAGUE | Address on file | | | | | | | |
| 7351468 | LISA STEEN | Address on file | | | | | | | |
| 7351469 | LISA STOLP | Address on file | | | | | | | |
| 7351470 | LISA TEPOLT | Address on file | | | | | | | |
| 7351471 | LISA THOLEN | Address on file | | | | | | | |
| 7351472 | LISA THOMPSON | Address on file | | | | | | | |
| 7351473 | LISA TIDWELL | Address on file | | | | | | | |
| 7351474 | LISA TOTH | Address on file | | | | | | | |
| 7351475 | LISA UEDA | Address on file | | | | | | | |
| 7351476 | LISA UNDERWOOD | Address on file | | | | | | | |
| 7351477 | LISA VALDEZ | Address on file | | | | | | | |
| 7351478 | LISA VINER | Address on file | | | | | | | |
| 7351479 | LISA VOGEL | Address on file | | | | | | | |
| 7351480 | LISA WATERS | Address on file | | | | | | | |
| 7351481 | LISA WATTS | Address on file | | | | | | | |
| 7351482 | LISA WHITE (MAIL) | Address on file | | | | | | | |
| 7351483 | LISA WURTINGER | Address on file | | | | | | | |
| 7149377 | LISBON CIVIC & COMMERCE | PO BOX 812 | | | | LISBON | ND | 58054 | |
| 7149378 | Lischka, Kailey | Address on file | | | | | | | |
| 7149379 | Lischka, Nicole | Address on file | | | | | | | |
| 7149380 | Lisell, Sofia | Address on file | | | | | | | |
| 7351484 | LISET VALENCIA | Address on file | | | | | | | |
| 7149381 | Lish, Tahrynn | Address on file | | | | | | | |
| 7149382 | LISI MANUFACTURING COMPANY LTD | NINGBO LISI IMPORT & EXPORT COMANY LTS | 28TH FLOOR, LISI BUILDING | NO 787 BAIZHANG EAST ROAD | | NINGBO | ZHEJIANG | | CHINA |
| 7183541 | Liske, Samantha | Address on file | | | | | | | |
| 7149383 | Lison, Diana | Address on file | | | | | | | |
| 7351485 | LISONG CASTILLO | Address on file | | | | | | | |
| 7149384 | Lisowe, Gail | Address on file | | | | | | | |
| 7183542 | Lisowe, Kristina | Address on file | | | | | | | |
| 7149385 | Lisowski, Bethany | Address on file | | | | | | | |
| 7183543 | Lisowski, William | Address on file | | | | | | | |
| 7149386 | Liss, Kristi | Address on file | | | | | | | |
| 7351486 | LISS/ KRISTI | Address on file | | | | | | | |
| 7351487 | LISSA LIST | Address on file | | | | | | | |
| 7149387 | List, Jamie | Address on file | | | | | | | |
| 7149388 | Lister, Amara | Address on file | | | | | | | |
| 7149389 | Liston, Heather | Address on file | | | | | | | |
| 7149390 | Liston, Seth | Address on file | | | | | | | |
| 7351488 | LISVET VILLANUEVA | Address on file | | | | | | | |
| 7149391 | Liszewski, Angelina | Address on file | | | | | | | |
| 7351489 | LITA SAILER | Address on file | | | | | | | |
| 7149392 | Literski, Jayme | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149393 | Litke, Anthony | Address on file | | | | | | | |
| 7149394 | Litkey, Kathleen | Address on file | | | | | | | |
| 7183544 | Litkey, Vickie | Address on file | | | | | | | |
| 7292062 | Litmus | 231 2nd Avenue | | | | San Mateo | CA | 94401 | |
| 7183545 | Litscher, Roseann | Address on file | | | | | | | |
| 7149395 | Litsey, Daniel | Address on file | | | | | | | |
| 7183546 | Litsey, Machi | Address on file | | | | | | | |
| 7183547 | Littau, Amy | Address on file | | | | | | | |
| 7149396 | Litteral, Sarah | Address on file | | | | | | | |
| 7183548 | Littfin, Susan | Address on file | | | | | | | |
| 7149397 | Littig, Amanda | Address on file | | | | | | | |
| 7149411 | LITTLE BEVERAGE COMPANY INCORPORATED | PO BOX 167 | | | | ATTICA | IN | 47918 | |
| 7149412 | LITTLE CAESARS | 1007 N MAIN ST | | | | MITCHELL | SD | 57301 | |
| 7149413 | LITTLE CHUTE/ VILLAGE OF | DEPARTMENT OF FINANCE | 108 W MAIN STREET | | | LITTLE CHUTE | WI | 54140 | |
| 7183552 | Little Coyote, Allarie | Address on file | | | | | | | |
| 7149414 | LITTLE FAT GRETCHENS | 108 S MAIN ST | | | | WAUPACA | WI | 54981 | |
| 7149415 | Little Hoop, Richard | Address on file | | | | | | | |
| 7149416 | Little Horn State Bank | Attn: Veronica Hernandez | 618 N Center Ave | | | Hardin | MT | 59034 | |
| 7292063 | LITTLE KIDS INCORPORATED | 1015 NEWMAN AVENUE | | | | SEEKONK | MA | 02771-0000 | |
| 7149417 | LITTLE KIDS INCORPORATED | 1015 NEWMAN AVENUE | | | | SEEKONK | MA | 02771-0000 | |
| 7149418 | LITTLE KIDS INCORPORATED | 225 CHAPMAN STREET SUITE 202 | | | | PROVIDENCE | RI | 02905-4533 | |
| 7149419 | Little Moon, Chloe | Address on file | | | | | | | |
| 7564698 | Little Rapids | P O Box 19031 | | | | Green Bay | WI | 54307-9031 | |
| 7351490 | LITTLE SHELL HOME FOR YOUTH | PO BOX 900 | | | | BELCOURT | ND | 58316 | |
| 7149421 | LITTLE TIKES | 2180 BARLOW ROAD | | | | HUDSON | OH | 44236 | |
| 7149420 | LITTLE TIKES | 2180 BARLOW ROAD | | | | HUDSON | OH | 44236 | |
| 7149422 | LITTLE TIKES | 29 E STEPHENSON STREET | ATTN A/R DEPT | | | FREEPORT | IL | 61032 | |
| 7149423 | LITTLE TIKES | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| 7149424 | LITTLE TIKES | PO BOX 931285 | | | | CLEVELAND | OH | 44193-0440 | |
| 7292064 | LITTLE TOADER LLC | 1670 N HERCULES AVENUE UNIT B | | | | CLEARWATER | FL | 33765 | |
| 7149426 | LITTLE TOADER LLC | 1670 N HERCULES AVENUE UNIT B & C | | | | CLEARWATER | FL | 33765 | |
| 7149425 | LITTLE TOADER LLC | 1670 N HERCULES AVE UNIT B | | | | CLEARWATER | FL | 33765 | |
| 7232278 | Little Toader, LLC | 1670 Hercules Ave, Unit B | | | | Clearwater | FL | 33765 | |
| 7149398 | Little, Alisa | Address on file | | | | | | | |
| 7149399 | Little, Beverly | Address on file | | | | | | | |
| 7149400 | Little, Christine | Address on file | | | | | | | |
| 7149401 | Little, Colton | Address on file | | | | | | | |
| 7149402 | Little, Georgiana | Address on file | | | | | | | |
| 7149403 | Little, Heather | Address on file | | | | | | | |
| 7149404 | Little, Ivy | Address on file | | | | | | | |
| 7183549 | Little, Jaimie | Address on file | | | | | | | |
| 7183550 | Little, Jodie | Address on file | | | | | | | |
| 7149405 | Little, Keegan | Address on file | | | | | | | |
| 7149406 | Little, Lesley | Address on file | | | | | | | |
| 7149407 | Little, Mellisa | Address on file | | | | | | | |
| 7149408 | Little, Misty | Address on file | | | | | | | |
| 7183551 | Little, Nicole | Address on file | | | | | | | |
| 7149409 | Little, Richard | Address on file | | | | | | | |
| 7149410 | Little, Sheryl | Address on file | | | | | | | |
| 7149429 | LITTLEFIELD CHAMBER OF COMMERCE | PO BOX 507 | | | | LITTLEFIELD | TX | 79339 | |
| 7149427 | Littlefield, Alexander | Address on file | | | | | | | |
| 7149428 | Littlefield, Shanee | Address on file | | | | | | | |
| 7149430 | Littlejohn, Lindsey | Address on file | | | | | | | |
| 7149431 | LITTLER MENDELSON P C | PO BOX 45547 | | | | SAN FRANCISCO | CA | 94145-0547 | |
| 7191418 | Littler Mendelson, P.C. | 111 East Kilbourn Avenue | Suite 1000 | | | Milwaukee | WI | 53202 | |
| 7149432 | Littler Mendelson, P.C. | 111 East Kilbourn Avenue | Suite #1000 | | | Milwaukee | WI | 53202 | |
| 7149433 | Littleswallow, Mylee | Address on file | | | | | | | |
| 7183553 | Littlethunder, Mia | Address on file | | | | | | | |
| 7149434 | Littlewalker, Edmore | Address on file | | | | | | | |
| 7149435 | Litz, Joseph | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149436 | Litza, Joshua | Address on file | | | | | | | |
| 7183554 | Litza, Lori | Address on file | | | | | | | |
| 7183555 | Litzau, Paul | Address on file | | | | | | | |
| 7149437 | Litzen, Michelle | Address on file | | | | | | | |
| 7183556 | Litzenberger, Brett | Address on file | | | | | | | |
| 7149438 | Liu, Chaoyang | Address on file | | | | | | | |
| 7149439 | Liupakka, Linda | Address on file | | | | | | | |
| 7292065 | LIVE BETTER BRANDS LLC | 800 WASHINGTON AVENUE N STE 207 | | | | MINNEAPOLIS | MN | 55401 | |
| 7292066 | LIVE LOVE POP | 4385 SUNBELT DRIVE | | | | ADDISON | TX | 75001 | |
| 7149440 | LIVE LOVE POP | 4385 SUNBELT DRIVE | | | | ADDISON | TX | 75001 | |
| 7149441 | Lively, Alexis | Address on file | | | | | | | |
| 7149442 | Livengood, Shade | Address on file | | | | | | | |
| 7149443 | Livermont, Tasiyagnunpa | Address on file | | | | | | | |
| 7183557 | Livermore, Courtney | Address on file | | | | | | | |
| 7183558 | Livermore, Molly | Address on file | | | | | | | |
| 7149444 | Livermore, Monika | Address on file | | | | | | | |
| 7149445 | Livers, Jeremy | Address on file | | | | | | | |
| 7183559 | Livesay, Morgan | Address on file | | | | | | | |
| 7351491 | LIVIA A ZAGORAC | Address on file | | | | | | | |
| 7292067 | LIVING ESSENTIALS LLC | 38955 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| 7149453 | LIVINGSTON AREA CHAMBER OF COMMERCE | 303 EAST PARK ST | | | | LIVINSTON | MT | 59047 | |
| 7149454 | LIVINGSTON COUNTY HEALTH DEPARTMENT | PO BOX 650 | | | | PONTIAC | IL | 61764 | |
| 7149455 | LIVINGSTON COUNTY TREASURER/ ILLINOIS | PO BOX 50 | | | | PONTIAC | IL | 61764 | |
| 7149456 | LIVINGSTON FIREFIGHTERS | 414 E CALLENDER | | | | LIVINGSTON | MT | 59047 | |
| 7292068 | Livingston Healthcare | 320 Alpenglow Land | | | | Livingston | MN | 59047 | |
| 7149457 | LIVINGSTON HEALTHCARE | ATTN ACCOUNTS RECEIVABLE 340B | 320 ALPENGLOW LANE | | | LIVINGSTON | MT | 59047 | |
| 7149458 | Livingston Utility Dept., MT | 110 South B | | | | Livingston | MT | 59047 | |
| 7149446 | Livingston, Alisha | Address on file | | | | | | | |
| 7149447 | Livingston, David | Address on file | | | | | | | |
| 7149448 | Livingston, Fayth | Address on file | | | | | | | |
| 7149449 | Livingston, Frank | Address on file | | | | | | | |
| 7149450 | Livingston, Jamie | Address on file | | | | | | | |
| 7149451 | Livingston, Lindsey | Address on file | | | | | | | |
| 7149452 | Livingston, Matthew | Address on file | | | | | | | |
| 7149459 | LIVINGSTON/ CITY OF | 110 SOUTH B STREET | | | | LIVINGSTON | MT | 59047 | |
| 7149460 | LIVINGSTON/ CITY OF | 414 E CALLENDER STREET | | | | LIVINGSTON | MT | 59047 | |
| 7183560 | Livingstone, James | Address on file | | | | | | | |
| 7149461 | Livoni, Olivia | Address on file | | | | | | | |
| 7351492 | LIZ CAMPOSCHAIREZ | Address on file | | | | | | | |
| 7351493 | LIZ EARL | Address on file | | | | | | | |
| 7351494 | LIZ MOREY | Address on file | | | | | | | |
| 7351495 | LIZA FIGUEROA | Address on file | | | | | | | |
| 7351496 | LIZA FILTZ-FREIMARK | Address on file | | | | | | | |
| 7351497 | LIZA STEVENSON | Address on file | | | | | | | |
| 7351498 | LIZABETH ARANOW | Address on file | | | | | | | |
| 7149462 | Lizardo-Sifuentes, Mireya | Address on file | | | | | | | |
| 7149463 | Lizarraga, Alejandro | Address on file | | | | | | | |
| 7351499 | LIZBETH MEDINA | Address on file | | | | | | | |
| 7351500 | LIZBETH PESERIK | Address on file | | | | | | | |
| 7149464 | Lizdas, Alex | Address on file | | | | | | | |
| 7149465 | Lizdas, Penney | Address on file | | | | | | | |
| 7351501 | LIZETH TREJO | Address on file | | | | | | | |
| 7351502 | LIZETTE DUTSON | Address on file | | | | | | | |
| 7149466 | Lizotte, Shellie | Address on file | | | | | | | |
| 7351503 | LIZZIE PETERSON | Address on file | | | | | | | |
| 7351504 | LIZZIE(CANIN SAWATZKE | Address on file | | | | | | | |
| 7149467 | LJP | 2160 RINGHOFER DR | | | | NORTH MANKATO | MN | 56003 | |
| 7149468 | LJP Waste & Recycle | 2160 Ringhofer Dr | | | | North Mankato | MN | 56003 | |
| 7149469 | LJP Waste & Recycling | 2160 Ringhofer Dr | | | | North Mankato | MN | 56003 | |
| 7149470 | Ljubijankic, Ulema | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149471 | Llamas, Anthony | Address on file | | | | | | | |
| 7183561 | Llamas, Michael | Address on file | | | | | | | |
| 7149472 | Llanos, Carina | Address on file | | | | | | | |
| 7351505 | LLEWELLYN JONES | Address on file | | | | | | | |
| 7149473 | Llewellyn, Abby | Address on file | | | | | | | |
| 7149474 | Llewellyn, Alexis | Address on file | | | | | | | |
| 7351506 | LLEZENIAH LOPEZ | Address on file | | | | | | | |
| 7351507 | LLISON WILLIAMS | Address on file | | | | | | | |
| 7351508 | LLOYD ANDERSON | Address on file | | | | | | | |
| 7351509 | LLOYD BROCK | Address on file | | | | | | | |
| 7351510 | LLOYD COLEMAN | Address on file | | | | | | | |
| 7149488 | LLOYD DISTRIBUTING CO INC | 23731 STATE HIGHWAY 11 | | | | KIRKSVILLE | MO | 63501 | |
| 7351511 | LLOYD DISTRIBUTING CO INC | VICE PRESIDENT OF SALES | 23731 STATE HIGHWAY 11 | | | KIRKSVILLE | MO | 63501 | |
| 7564699 | Lloyd Flanders Ind. | 3010 10th Street | | | | Menominee | MI | 49858 | |
| 7351512 | LLOYD FURER | Address on file | | | | | | | |
| 7351513 | LLOYD HOWE | Address on file | | | | | | | |
| 7351514 | LLOYD LARSCHEID | Address on file | | | | | | | |
| 7351515 | LLOYD LEMKE | Address on file | | | | | | | |
| 7351516 | LLOYD LUCART | Address on file | | | | | | | |
| 7351517 | LLOYD MON | Address on file | | | | | | | |
| 7351518 | LLOYD NELSON | Address on file | | | | | | | |
| 7351519 | LLOYD SCHAUNAMAN | Address on file | | | | | | | |
| 7351520 | LLOYD TUTOR | Address on file | | | | | | | |
| 7183562 | Lloyd, Aaron | Address on file | | | | | | | |
| 7149475 | Lloyd, Alicia | Address on file | | | | | | | |
| 7149476 | Lloyd, Andre | Address on file | | | | | | | |
| 7149477 | Lloyd, Andrea | Address on file | | | | | | | |
| 7183563 | Lloyd, Brandon | Address on file | | | | | | | |
| 7183564 | Lloyd, Charise | Address on file | | | | | | | |
| 7149478 | Lloyd, Christopher | Address on file | | | | | | | |
| 7149479 | Lloyd, Gary | Address on file | | | | | | | |
| 7149480 | Lloyd, Gavin | Address on file | | | | | | | |
| 7149481 | Lloyd, Jacob | Address on file | | | | | | | |
| 7149482 | Lloyd, Julie | Address on file | | | | | | | |
| 7149483 | Lloyd, Kathleen | Address on file | | | | | | | |
| 7183565 | Lloyd, Lynn | Address on file | | | | | | | |
| 7183566 | Lloyd, Mckenzie | Address on file | | | | | | | |
| 7149484 | Lloyd, Michelle | Address on file | | | | | | | |
| 7183567 | Lloyd, Nicole | Address on file | | | | | | | |
| 7149485 | Lloyd, Samantha | Address on file | | | | | | | |
| 7183568 | Lloyd, Sheila | Address on file | | | | | | | |
| 7149486 | Lloyd, Shirley | Address on file | | | | | | | |
| 7149487 | Lloyd, Trey | Address on file | | | | | | | |
| 7183569 | Lloyd-Davies, Susan | Address on file | | | | | | | |
| 7292069 | Lloyds of London | 138 Houndsditch | | | | London | | EC3A 7AG | United Kingdom |
| 7149489 | Lloyds of London | One Lime Street | | | | London | | EC3M 7MA | United Kingdom |
| 7351521 | LLYCEL GUILLEN | Address on file | | | | | | | |
| 7149490 | LME | PO BOX 88271 | | | | CHICAGO | IL | 60680 | |
| 7183570 | Lo, Amy | Address on file | | | | | | | |
| 7149491 | Lo, Joe | Address on file | | | | | | | |
| 7292070 | LOACKER USA | 90 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| 7149492 | LOACKER USA | 90 BROAD STREET STE 402 A | | | | NEW YORK | NY | 10004 | |
| 7564700 | Loadmaster | P.O. Box 186 | | | | Norway | MI | 49870 | |
| 7351522 | LOAN LAM | Address on file | | | | | | | |
| 7149493 | Loasching, Mitchell | Address on file | | | | | | | |
| 7183571 | Lobajeski, Miranda | Address on file | | | | | | | |
| 7149494 | Lobb, Amber | Address on file | | | | | | | |
| 7149495 | Lobello, Anthony | Address on file | | | | | | | |
| 7149496 | Loberg, Pamela | Address on file | | | | | | | |
| 7149497 | Lobliner, Gabriella | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149498 | LOCAL PAGES OF UTAH LLC | 4910 W AMELIA EARHART DRIVE SUITE 1 | | | | SALT LAKE CITY | UT | 84116 | |
| 7149499 | Local Waste Services | PO Box 2592 | | | | Dryden | MI | 48428-0025 | |
| 7351523 | LOCAL WASTE SERVICES | PO BOX 25 | | | | DRYDEN | MI | 48428 | |
| 7149500 | LOCALJOBNETWORK.COM | INFOSOFT GROUP INCORPORATED | 23811 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| 7149501 | LOCALTEL COMMUNICATIONS | 343 GRANT RD | | | | EAST WENATCHEE | WA | 98802 | |
| 7183572 | Locasha, Erin | Address on file | | | | | | | |
| 7149502 | LOCATION 3 MEDIA INCORPORATED | 820 16TH STREET SUITE 300 | | | | DENVER | CO | 80202-3200 | |
| 7149503 | Loch, Beverly | Address on file | | | | | | | |
| 7183573 | Loch, Derek | Address on file | | | | | | | |
| 7149504 | Loch, Julieann | Address on file | | | | | | | |
| 7183574 | Loch, Kathleen | Address on file | | | | | | | |
| 7149505 | Loch, Michele | Address on file | | | | | | | |
| 7149506 | Loch, Rebecca | Address on file | | | | | | | |
| 7149507 | LOCHER BROTHERS INCORPORATED | 18098 365TH AVENUE | | | | GREEN ISLE | MN | 55338 | |
| 7183575 | Lochte, Deborah | Address on file | | | | | | | |
| 7149509 | LOCK TRUCKING INCORPORATED | PO BOX 1509 | | | | WHEATLAND | WY | 82201 | |
| 7183576 | Lock, Dawn | Address on file | | | | | | | |
| 7149508 | Lock, Shaina | Address on file | | | | | | | |
| 7149510 | Lockard, Madison | Address on file | | | | | | | |
| 7149511 | Lockard, Tanner | Address on file | | | | | | | |
| 7149512 | Locke, Bailey | Address on file | | | | | | | |
| 7149513 | Locke, Jacob | Address on file | | | | | | | |
| 7149514 | Locke, Nicole | Address on file | | | | | | | |
| 7149515 | Locke, Sierra | Address on file | | | | | | | |
| 7149516 | Lockhart, Amber | Address on file | | | | | | | |
| 7149517 | Lockhart, Anthony | Address on file | | | | | | | |
| 7149518 | Lockhart, Brittany | Address on file | | | | | | | |
| 7149519 | Lockhart, Elizabeth | Address on file | | | | | | | |
| 7183577 | Lockhart, Kaylee | Address on file | | | | | | | |
| 7183578 | Lockhart, Sonya | Address on file | | | | | | | |
| 7149520 | Lockington, Peyton | Address on file | | | | | | | |
| 7149521 | Lockman, Cherry Lou | Address on file | | | | | | | |
| 7183579 | Lockman, Joseph | Address on file | | | | | | | |
| 7149522 | Lockman, Tara | Address on file | | | | | | | |
| 7183580 | Lockrem, Taylor | Address on file | | | | | | | |
| 7149523 | LOCKRIDGE INCORPORATED | 503 SOUTH 16TH STREET | | | | CHARITON | IA | 50049 | |
| 7149524 | Lockwood, Cindy | Address on file | | | | | | | |
| 7149525 | Lockwood, Nathan | Address on file | | | | | | | |
| 7149526 | Lockwood, Nathanael | Address on file | | | | | | | |
| 7149527 | Lockwood, Riley | Address on file | | | | | | | |
| 7149528 | Locy, Fallon | Address on file | | | | | | | |
| 7149529 | Lodahl, Paige | Address on file | | | | | | | |
| 7183581 | Loden, Mary | Address on file | | | | | | | |
| 7149530 | Loder, Devin | Address on file | | | | | | | |
| 7149531 | Lodermeier, Kamren | Address on file | | | | | | | |
| 7292071 | LODGE MANUFACTURING | 204 EAST 5TH STREET | | | | SOUTH PITTSBURGH | TN | 37380 | |
| 7149532 | LODGE MANUFACTURING | 204 EAST 5TH STREET | | | | SOUTH PITTSBURGH | TN | 37380 | |
| 7149533 | LODGE MANUFACTURING | PO BOX 380 | | | | SOUTH PITTSBURGH | TN | 37380 | |
| 7351524 | LODGE MANUFACTURING | VICE PRESIDENT OF SALES | 204 EAST 5TH STREET | | | SOUTH PITTSBURGH | TN | 37380 | |
| 7149534 | Lodge Manufacturing Company | 204 E. 5th St | | | | S. Pittsburg | TN | 37380 | |
| 7183582 | Loe, Marci | Address on file | | | | | | | |
| 7149535 | Loeber, Emily | Address on file | | | | | | | |
| 7149536 | Loebs, Heather | Address on file | | | | | | | |
| 7149537 | Loefer, Lisa | Address on file | | | | | | | |
| 7149538 | Loeffelholtz, Skyler | Address on file | | | | | | | |
| 7149539 | Loeffler, Alexis | Address on file | | | | | | | |
| 7149540 | Loeffler, Amy | Address on file | | | | | | | |
| 7183583 | Loeffler, Gayle | Address on file | | | | | | | |
| 7149541 | Loeffler, John | Address on file | | | | | | | |
| 7149542 | Loeffler, Katherine | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149543 | Loeffler, Kevin | Address on file | | | | | | | |
| 7149544 | Loeffler, Louis | Address on file | | | | | | | |
| 7183584 | Loeffler, Ryan | Address on file | | | | | | | |
| 7149545 | Loera, Erika | Address on file | | | | | | | |
| 7183585 | Loerke, Beth | Address on file | | | | | | | |
| 7149546 | Loesch, Catheryn | Address on file | | | | | | | |
| 7149547 | Loesch, Justin | Address on file | | | | | | | |
| 7183586 | Loesing, Sandra | Address on file | | | | | | | |
| 7351525 | LOESING/ SANDY | Address on file | | | | | | | |
| 7149548 | LOEW CORNELL INCORPORATED | 400 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 7149549 | LOEW CORNELL INCORPORATED | BANK OF AMERICA | 13579 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7149550 | Loewe-Hasebroock, Amanda | Address on file | | | | | | | |
| 7149551 | Lofberg, Logan | Address on file | | | | | | | |
| 7149552 | Lofberg, Macy | Address on file | | | | | | | |
| 7149553 | Loftis, Byron | Address on file | | | | | | | |
| 7149554 | Loftis, Lexi | Address on file | | | | | | | |
| 7149555 | Lofton, Brandon | Address on file | | | | | | | |
| 7149556 | Loftus, Angela | Address on file | | | | | | | |
| 7149557 | Loftus, Brishae | Address on file | | | | | | | |
| 7149558 | Loftus, Morgan | Address on file | | | | | | | |
| 7351526 | LOGAN ANDERSON | Address on file | | | | | | | |
| 7351527 | LOGAN ARENDTS | Address on file | | | | | | | |
| 7351528 | LOGAN BLOCK | Address on file | | | | | | | |
| 7351529 | LOGAN BOSAR | Address on file | | | | | | | |
| 7351530 | LOGAN BRIDGES | Address on file | | | | | | | |
| 7351531 | LOGAN D CUNNINGHAM | Address on file | | | | | | | |
| 7351532 | LOGAN DEMCAK | Address on file | | | | | | | |
| 7351533 | LOGAN DEROSE | Address on file | | | | | | | |
| 7351534 | LOGAN DEWOLFE | Address on file | | | | | | | |
| 7351535 | LOGAN FIERO | Address on file | | | | | | | |
| 7351536 | LOGAN GAREIS | Address on file | | | | | | | |
| 7351537 | LOGAN HUEBNER | Address on file | | | | | | | |
| 7292072 | Logan Hukulia Shaved Ice | 1341 NORTH MAIN STREET | | | | LOGAN | UT | 84341 | |
| 7351538 | LOGAN IVERSON | Address on file | | | | | | | |
| 7351539 | LOGAN KINNARD | Address on file | | | | | | | |
| 7351540 | LOGAN KOVACH | Address on file | | | | | | | |
| 7351541 | LOGAN LARRICK | Address on file | | | | | | | |
| 7351542 | LOGAN MELIUS | Address on file | | | | | | | |
| 7351543 | LOGAN MENGE | Address on file | | | | | | | |
| 7351544 | LOGAN MOREDOCK | Address on file | | | | | | | |
| 7351545 | LOGAN MYERS | Address on file | | | | | | | |
| 7351546 | LOGAN PETERS | Address on file | | | | | | | |
| 7351547 | LOGAN SCHULER | Address on file | | | | | | | |
| 7351548 | LOGAN STEPHENS | Address on file | | | | | | | |
| 7351549 | LOGAN THOMAS | Address on file | | | | | | | |
| 7351550 | LOGAN THOMPSON | Address on file | | | | | | | |
| 7351551 | LOGAN WEST | Address on file | | | | | | | |
| 7149559 | Logan, Angela | Address on file | | | | | | | |
| 7149560 | Logan, Ann | Address on file | | | | | | | |
| 7183587 | Logan, Claire | Address on file | | | | | | | |
| 7149561 | Logan, Jared | Address on file | | | | | | | |
| 7149562 | Logan, Lisa | Address on file | | | | | | | |
| 7149563 | Logan, Marshal | Address on file | | | | | | | |
| 7149564 | Logan, Megan | Address on file | | | | | | | |
| 7149565 | Logan, Nicole | Address on file | | | | | | | |
| 7149566 | Logan, Randi | Address on file | | | | | | | |
| 7149567 | Logan, Rylee | Address on file | | | | | | | |
| 7149568 | LOGAN/ CITY OF | BUSINESS LICENSE DIVISION | 290 N 100 W | | | LOGAN | UT | 84321 | |
| 7149569 | Logan-Fredrick, Stacia | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351552 | LOGHAN CARDINELL | Address on file | | | | | | | |
| 7149570 | LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | | OMAHA | NE | 68112-0517 | |
| 7149571 | LOGISTYX TECHNOLOGIES LLC | 75 REMITTANCE DRIVE DEPT 6682 | | | | CHICAGO | IL | 60675-6682 | |
| 7292073 | LOGO CHAIR INC | 117 SE PARKWAY | | | | FRANKLIN | TN | 37064 | |
| 7149573 | LOGO CHAIR INC | 117 SE PARKWAY | | | | FRANKLIN | TN | 37064 | |
| 7149574 | LOGO CHAIR INC | 117 SOUTHEAST PARKWAY | | | | FRANKLIN | TN | 37064 | |
| 7149572 | Logo, Amasi | Address on file | | | | | | | |
| 7292074 | LOGOTEL INCORPORATED | 15046 BELTWAY DRIVE | | | | ADDISON | TX | 75001 | |
| 7149575 | LOGOTEL INCORPORATED | 2205 WARWICK WAY SUITE 300 | | | | MARRIOTTSVILLE | MD | 21104 | |
| 7149576 | LOGOTEL INCORPORATED | 2725 OAKDALE AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| 7149577 | Logsdon, Caleb | Address on file | | | | | | | |
| 7149578 | Logsdon, Faith | Address on file | | | | | | | |
| 7149579 | Logsdon, Mia | Address on file | | | | | | | |
| 7149580 | Logsdon, Renee | Address on file | | | | | | | |
| 7149581 | Logston, Barbara | Address on file | | | | | | | |
| 7183588 | Logston, Mikaylah | Address on file | | | | | | | |
| 7183589 | Logue, Paula | Address on file | | | | | | | |
| 7351553 | LOGUE/ PAULA | Address on file | | | | | | | |
| 7149582 | Lohkamp, Nicole | Address on file | | | | | | | |
| 7183590 | Lohmann, Amy | Address on file | | | | | | | |
| 7149583 | Lohmann, Mackenzie | Address on file | | | | | | | |
| 7149585 | LOHR DISTRIBUTION CO INC | 1100 SOUTH 9TH STREET | | | | ST LOUIS | MO | 63104 | |
| 7149584 | LOHR, Elizabeth | Address on file | | | | | | | |
| 7149586 | Lohrenz, Charmaine | Address on file | | | | | | | |
| 7149587 | Lohrenz, Mackenzie | Address on file | | | | | | | |
| 7149588 | Lohrey, Cindy | Address on file | | | | | | | |
| 7149589 | Lohrey, Mikala | Address on file | | | | | | | |
| 7149590 | Lohrey, Mitchell | Address on file | | | | | | | |
| 7149591 | Lohrke, Nichole | Address on file | | | | | | | |
| 7149592 | Lohrman, Steven | Address on file | | | | | | | |
| 7183591 | Lohroff, Mark | Address on file | | | | | | | |
| 7149594 | Lohse, Alissa | Address on file | | | | | | | |
| 7149593 | Lohse, Alissa | Address on file | | | | | | | |
| 7351554 | LOIS A. SCHMIDT | Address on file | | | | | | | |
| 7351555 | LOIS BOKOSKIE | Address on file | | | | | | | |
| 7351556 | LOIS BROWN | Address on file | | | | | | | |
| 7351557 | LOIS CALLAHAN | Address on file | | | | | | | |
| 7351558 | LOIS CRAWFORD | Address on file | | | | | | | |
| 7351559 | LOIS E JENSWOLD | Address on file | | | | | | | |
| 7351560 | LOIS FLOOD | Address on file | | | | | | | |
| 7351561 | LOIS HERMAN | Address on file | | | | | | | |
| 7351562 | LOIS HULL SIMANDIRAS | Address on file | | | | | | | |
| 7351563 | LOIS LARSEN | Address on file | | | | | | | |
| 7351564 | LOIS LARSON | Address on file | | | | | | | |
| 7351565 | LOIS LAUERMAN | Address on file | | | | | | | |
| 7351566 | LOIS LAWRENCE | Address on file | | | | | | | |
| 7351567 | LOIS LAWS | Address on file | | | | | | | |
| 7351568 | LOIS LEMKE | Address on file | | | | | | | |
| 7351569 | LOIS LIHS | Address on file | | | | | | | |
| 7351570 | LOIS M. JOHNSON | Address on file | | | | | | | |
| 7351571 | LOIS MARANDER | Address on file | | | | | | | |
| 7351572 | LOIS MILLER | Address on file | | | | | | | |
| 7351573 | LOIS NEWBERG | Address on file | | | | | | | |
| 7351574 | LOIS OLEARY | Address on file | | | | | | | |
| 7351575 | LOIS R KING | Address on file | | | | | | | |
| 7351576 | LOIS SCHMOLL | Address on file | | | | | | | |
| 7351577 | LOIS SCHOMMER | Address on file | | | | | | | |
| 7351578 | LOIS SKOUG | Address on file | | | | | | | |
| 7351579 | LOIS STARY | Address on file | | | | | | | |
| 7351580 | LOIS VOLMER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351581 | LOIS WATHERN | Address on file | | | | | | | |
| 7351582 | LOIS WELLINGTON | Address on file | | | | | | | |
| 7351583 | LOIS WHITE | Address on file | | | | | | | |
| 7351584 | LOIS WOODTHORP | Address on file | | | | | | | |
| 7351585 | LOIS ZACHEK | Address on file | | | | | | | |
| 7149595 | Loizos, Sarah | Address on file | | | | | | | |
| 7149596 | Lokange, Divine | Address on file | | | | | | | |
| 7149597 | Loken, April | Address on file | | | | | | | |
| 7183592 | Loken, Bailee | Address on file | | | | | | | |
| 7149598 | Loken, Carrie | Address on file | | | | | | | |
| 7149599 | Loken, Sabreena | Address on file | | | | | | | |
| 7149600 | Loken, Taylor | Address on file | | | | | | | |
| 7149601 | Loker, Heather | Address on file | | | | | | | |
| 7351586 | LOKI MUELLER | Address on file | | | | | | | |
| 7149602 | Lokken, Brady | Address on file | | | | | | | |
| 7183593 | Lokken, Lori | Address on file | | | | | | | |
| 7351587 | LOLA DALTON | Address on file | | | | | | | |
| 7351588 | LOLA J GERARD | Address on file | | | | | | | |
| 7351589 | LOLA MAE BACHMANN | Address on file | | | | | | | |
| 7351590 | LOLA RUSSELL | Address on file | | | | | | | |
| 7351591 | LOLA SAILER | Address on file | | | | | | | |
| 7149603 | Lolley, Casey | Address on file | | | | | | | |
| 7149604 | Lolley, Rogena | Address on file | | | | | | | |
| 7292075 | LOLLY COMPANY LIMITED | UNIT D 17/F ROXY IND CENTRE | | | | KWAI CHUNG | NT | | Hong Kong |
| 7149605 | LOLLY COMPANY LTD (DALIAN) | 1300 JEFFERSON STREET STE 303 | | | | DES PLAINES | IL | 60016 | |
| 7292076 | LOLLY TOGS FRENCH TOAST | 100 W 33RD STREET SUITE 1012 | | | | NEW YORK | NY | 10001 | |
| 7149606 | LOLLY TOGS FRENCH TOAST | 100 W 33RD STREET SUITE 1012 | | | | NEW YORK | NY | 10001 | |
| 7149607 | LOLLY TOGS FRENCH TOAST | 321 HERROD BOULEVARD | | | | DAYTON | NJ | 08810-1564 | |
| 7149608 | LOLLY TOGS LIMITED | 100 W 33RD ST SUITE 1012 | | | | NEW YORK | NY | 10001 | |
| 7149609 | LOLLY TOGS LIMITED | PO BOX 1001 | | | | DAYTON | NJ | 08810-1001 | |
| 7183594 | Lom, Wylie | Address on file | | | | | | | |
| 7351592 | LOMADELL OLSON | Address on file | | | | | | | |
| 7183595 | Lomas, Roberto | Address on file | | | | | | | |
| 7149610 | Lomax, Ty'Shone | Address on file | | | | | | | |
| 7149611 | Lombard, Kelsey | Address on file | | | | | | | |
| 7149612 | Lombardi, Morgan | Address on file | | | | | | | |
| 7149613 | Lombardo, Joshua | Address on file | | | | | | | |
| 7149614 | LOMBART INSTRUMENT CO | 5358 ROBIN HOOD ROAD | | | | NORFOLK | VA | 23513 | |
| 7149615 | Lomio, Anthony | Address on file | | | | | | | |
| 7149616 | Lomio, Gina | Address on file | | | | | | | |
| 7183596 | Lomon, Ashley | Address on file | | | | | | | |
| 7351593 | LON MARTIN | Address on file | | | | | | | |
| 7351594 | LON RUDER | Address on file | | | | | | | |
| 7351595 | LON SAYERS | Address on file | | | | | | | |
| 7351596 | LONA PAULSON | Address on file | | | | | | | |
| 7351597 | LONA VALLEY | Address on file | | | | | | | |
| 7351598 | LONDA MEIER | Address on file | | | | | | | |
| 7183597 | Londo, Olivia | Address on file | | | | | | | |
| 7351599 | LONDON WEST | Address on file | | | | | | | |
| 7149617 | London, Daphne | Address on file | | | | | | | |
| 7149619 | Lone Bear Jr, Harley | Address on file | | | | | | | |
| 7149618 | Lone, Alexis | Address on file | | | | | | | |
| 7149620 | Lonergan, Alyssa | Address on file | | | | | | | |
| 7149621 | Lonergan, Andrea | Address on file | | | | | | | |
| 7149622 | Lonergan, Hannah | Address on file | | | | | | | |
| 7351600 | LONETTA AVILES | Address on file | | | | | | | |
| 7149623 | Loney, Ashley | Address on file | | | | | | | |
| 7149624 | Loney, Ekko | Address on file | | | | | | | |
| 7149625 | Loney, Emeri | Address on file | | | | | | | |
| 7149658 | Long Crow, Vaughn | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351601 | LONG FAMILY | Address on file | | | | | | | |
| 7149659 | LONG GRACE CO LIMITED | NO 19 LANE 205 SEC 2 HUNG HO N ROAD | | | | TAIPEI | | | TAIWAN |
| 7149660 | LONG KING PRINTING CO LTD | RM 1101 11/F TOWER 1 | SOUTH SEA CENTRE | 75 MODY ROAD | | TST E KOWLOON | | | HONG KONG |
| 7149661 | Long Lines | PO BOX 38 | | | | SCHALLER | IA | 51053 | |
| 7351602 | LONG VAN | Address on file | | | | | | | |
| 7149626 | Long, Amanda | Address on file | | | | | | | |
| 7149627 | Long, Andrew | Address on file | | | | | | | |
| 7149628 | Long, Anthony | Address on file | | | | | | | |
| 7149629 | Long, Ariell | Address on file | | | | | | | |
| 7149630 | Long, Austin | Address on file | | | | | | | |
| 7149631 | Long, Bobbie | Address on file | | | | | | | |
| 7183598 | Long, Brandi | Address on file | | | | | | | |
| 7149632 | Long, Carolyn | Address on file | | | | | | | |
| 7149633 | Long, Christina | Address on file | | | | | | | |
| 7149634 | Long, Collea | Address on file | | | | | | | |
| 7149635 | Long, Craig | Address on file | | | | | | | |
| 7149636 | Long, Daniel | Address on file | | | | | | | |
| 7183599 | Long, Deborah | Address on file | | | | | | | |
| 7149637 | Long, Destiny | Address on file | | | | | | | |
| 7183600 | Long, Douglas | Address on file | | | | | | | |
| 7149638 | Long, Glenda | Address on file | | | | | | | |
| 7183601 | Long, Harley | Address on file | | | | | | | |
| 7183602 | Long, Heidi | Address on file | | | | | | | |
| 7149639 | Long, Jai | Address on file | | | | | | | |
| 7149640 | Long, James | Address on file | | | | | | | |
| 7149641 | Long, Jane | Address on file | | | | | | | |
| 7149642 | Long, Jennifer | Address on file | | | | | | | |
| 7149643 | Long, Jessica | Address on file | | | | | | | |
| 7149644 | Long, Justine | Address on file | | | | | | | |
| 7149645 | Long, Kaitlyn | Address on file | | | | | | | |
| 7149646 | Long, Katherine | Address on file | | | | | | | |
| 7183603 | Long, Kathy | Address on file | | | | | | | |
| 7183604 | Long, Katlynn | Address on file | | | | | | | |
| 7149647 | Long, Keith | Address on file | | | | | | | |
| 7183605 | Long, Kimberly | Address on file | | | | | | | |
| 7149648 | Long, Lisa | Address on file | | | | | | | |
| 7149649 | Long, Mckenzie | Address on file | | | | | | | |
| 7149650 | Long, Michelle | Address on file | | | | | | | |
| 7149651 | Long, Morgan | Address on file | | | | | | | |
| 7149652 | Long, Nicole | Address on file | | | | | | | |
| 7149653 | Long, Paula | Address on file | | | | | | | |
| 7183606 | Long, Raeella | Address on file | | | | | | | |
| 7183607 | Long, Robert | Address on file | | | | | | | |
| 7183608 | Long, Sam | Address on file | | | | | | | |
| 7149654 | Long, Sean | Address on file | | | | | | | |
| 7149655 | Long, Shawn | Address on file | | | | | | | |
| 7149656 | Long, Sherri | Address on file | | | | | | | |
| 7183609 | Long, Taylor | Address on file | | | | | | | |
| 7183610 | Long, Trisha | Address on file | | | | | | | |
| 7149657 | Long, Twyla | Address on file | | | | | | | |
| 7183611 | Longamore, Josh | Address on file | | | | | | | |
| 7149662 | Longden, Emily | Address on file | | | | | | | |
| 7149663 | Longden, Katherine | Address on file | | | | | | | |
| 7183612 | Longden, Matthias | Address on file | | | | | | | |
| 7183613 | Longden, Melinda | Address on file | | | | | | | |
| 7292077 | LONGEVITY BRANDS LLC | 610 UHLER ROAD | | | | EASTON | PA | 18040 | |
| 7149664 | Longfox, Selena | Address on file | | | | | | | |
| 7149665 | Longie, Rae | Address on file | | | | | | | |
| 7149666 | Longlais, Elizabeth | Address on file | | | | | | | |
| 7183614 | Longlais, Jared | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149667 | LONGLAT INC | 23 CAROL STREET | | | | CLIFTON | NJ | 07014 | |
| 7351603 | LONGLAT INC (C-HUB) | 23 CAROL STREET | | | | CLIFTON | NJ | 07014 | |
| 7149668 | Longmore, Madison | Address on file | | | | | | | |
| 7183615 | Longo, Kathleen | Address on file | | | | | | | |
| 7149669 | Longo, Marybeth | Address on file | | | | | | | |
| 7183616 | Longo, Stefani | Address on file | | | | | | | |
| 7149670 | Longoria, Angela | Address on file | | | | | | | |
| 7292078 | LONGSHORE LIMITED | RM 307 HENG NGAI JEWELRY CENTER | | | | E HUNGHOM KOWLOON | | | Hong Kong |
| 7292079 | LONGSTREET | PO BOX 497 | | | | AVENEL | NJ | 07001 | |
| 7149671 | Longsworth, Braydon | Address on file | | | | | | | |
| 7183617 | Longsworth, Jason | Address on file | | | | | | | |
| 7183618 | Longtine, Carol | Address on file | | | | | | | |
| 7149672 | Longtree, Clarice | Address on file | | | | | | | |
| 7183619 | Longville, Tate | Address on file | | | | | | | |
| 7149673 | Longway, Brandy | Address on file | | | | | | | |
| 7351604 | LONI JENKINS | Address on file | | | | | | | |
| 7351605 | LONI KOERNER | Address on file | | | | | | | |
| 7351606 | LONI LARSEN | Address on file | | | | | | | |
| 7351607 | LONICE SEABOY | Address on file | | | | | | | |
| 7149674 | Lonien, Alex | Address on file | | | | | | | |
| 7351608 | LONNA BRITTENHAM | Address on file | | | | | | | |
| 7351609 | LONNA DODDS | Address on file | | | | | | | |
| 7351610 | LONNA S. DEMOS | Address on file | | | | | | | |
| 7351611 | LONNIE COX | Address on file | | | | | | | |
| 7351612 | LONNIE KOEPKE | Address on file | | | | | | | |
| 7351613 | LONNIE PADGETT | Address on file | | | | | | | |
| 7351614 | LONNY HENDERSON | Address on file | | | | | | | |
| 7351615 | LONNY HORIHAN | Address on file | | | | | | | |
| 7351616 | LONNY LAPIERRE | Address on file | | | | | | | |
| 7149675 | Lontcoski, Kelsey | Address on file | | | | | | | |
| 7292080 | LOOK BEAUTY INC | 7 ST THOMAS ST STE 208 | | | | TORONTO | ON | M5S 2B7 | Canada |
| 7149676 | LOOK BEAUTY INC | 7 ST THOMAS ST STE 208 | | | | TORONTO | ON | M5S 2B7 | CANADA |
| 7351617 | LOOK BEAUTY INC | 7 ST THOMAS ST SUITE 208 | | | | TORONTO | ON | M5S 2B7 | CANADA |
| 7149677 | Loomer, John | Address on file | | | | | | | |
| 7292081 | Loomis Armored US, LLC | 2500 City West Blvd | Suite 900 | | | Houston | TX | 77042 | |
| 7149681 | LOOMIS INCORPORATED | DEPARTMENT CH 10500 | | | | PALATINE | IL | 60055-0500 | |
| 7149678 | Loomis, Destiny | Address on file | | | | | | | |
| 7149679 | Loomis, Kathleen | Address on file | | | | | | | |
| 7183620 | Loomis, Patrick | Address on file | | | | | | | |
| 7149680 | Loomis, Timothy | Address on file | | | | | | | |
| 7149682 | Loop, Andrew | Address on file | | | | | | | |
| 7183621 | Loop, Ashley | Address on file | | | | | | | |
| 7149683 | Loop, Sarah | Address on file | | | | | | | |
| 7183622 | Loose, David | Address on file | | | | | | | |
| 7183623 | Loose, Leon | Address on file | | | | | | | |
| 7149684 | Loosemore, Jennifer | Address on file | | | | | | | |
| 7149685 | Lopas, Emily | Address on file | | | | | | | |
| 7183624 | Lopas, Mason | Address on file | | | | | | | |
| 7149686 | Lopau, Kordell | Address on file | | | | | | | |
| 7183625 | Lopau, Sandra | Address on file | | | | | | | |
| 7149755 | Lopez Chavez, Rigoberto | Address on file | | | | | | | |
| 7149756 | Lopez German, Adilene | Address on file | | | | | | | |
| 7183636 | Lopez Hernandez, Cristian | Address on file | | | | | | | |
| 7149757 | Lopez Martinez, Maria | Address on file | | | | | | | |
| 7149758 | Lopez Tanghe, Fernando | Address on file | | | | | | | |
| 7183637 | Lopez Temaj, Franklin | Address on file | | | | | | | |
| 7149759 | Lopez Trejo, Lucero | Address on file | | | | | | | |
| 7149760 | Lopez Urdiales, Loretta | Address on file | | | | | | | |
| 7149687 | Lopez, Abril | Address on file | | | | | | | |
| 7149688 | Lopez, Alexis | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183626 | Lopez, Alexxis | Address on file | | | | | | | |
| 7149689 | Lopez, Alyssa | Address on file | | | | | | | |
| 7149690 | Lopez, Anahi | Address on file | | | | | | | |
| 7183627 | Lopez, Andy | Address on file | | | | | | | |
| 7149691 | Lopez, Angel | Address on file | | | | | | | |
| 7149692 | Lopez, Anjelica | Address on file | | | | | | | |
| 7149693 | Lopez, Anna | Address on file | | | | | | | |
| 7149694 | Lopez, Antonia | Address on file | | | | | | | |
| 7149695 | Lopez, Bernad | Address on file | | | | | | | |
| 7149696 | Lopez, Brianna | Address on file | | | | | | | |
| 7149697 | Lopez, Cassandra | Address on file | | | | | | | |
| 7149698 | Lopez, Cecilia | Address on file | | | | | | | |
| 7149699 | Lopez, Christopher | Address on file | | | | | | | |
| 7183628 | Lopez, Crystal | Address on file | | | | | | | |
| 7149700 | Lopez, Cynthia | Address on file | | | | | | | |
| 7149701 | Lopez, Dakota | Address on file | | | | | | | |
| 7149702 | Lopez, Daniel | Address on file | | | | | | | |
| 7149703 | Lopez, David | Address on file | | | | | | | |
| 7149704 | Lopez, Destiny | Address on file | | | | | | | |
| 7183629 | Lopez, Dorothy | Address on file | | | | | | | |
| 7149705 | Lopez, Eduardo | Address on file | | | | | | | |
| 7149706 | Lopez, Eloise | Address on file | | | | | | | |
| 7149707 | Lopez, Erika | Address on file | | | | | | | |
| 7149708 | Lopez, Estrella | Address on file | | | | | | | |
| 7149709 | Lopez, Francisco | Address on file | | | | | | | |
| 7149710 | Lopez, Geovani | Address on file | | | | | | | |
| 7149711 | Lopez, Giovana | Address on file | | | | | | | |
| 7149712 | Lopez, Gladys | Address on file | | | | | | | |
| 7183630 | Lopez, Gloria | Address on file | | | | | | | |
| 7149713 | Lopez, Gloria | Address on file | | | | | | | |
| 7149714 | Lopez, Irene | Address on file | | | | | | | |
| 7149715 | Lopez, Irma | Address on file | | | | | | | |
| 7149716 | Lopez, Isabel | Address on file | | | | | | | |
| 7149717 | Lopez, Jaime | Address on file | | | | | | | |
| 7149718 | Lopez, Janett | Address on file | | | | | | | |
| 7149719 | Lopez, Jesus | Address on file | | | | | | | |
| 7149720 | Lopez, Joel | Address on file | | | | | | | |
| 7149721 | Lopez, Jose | Address on file | | | | | | | |
| 7149722 | Lopez, Joselyn | Address on file | | | | | | | |
| 7149723 | Lopez, Joseph | Address on file | | | | | | | |
| 7149724 | Lopez, Joshua | Address on file | | | | | | | |
| 7149725 | Lopez, Juan | Address on file | | | | | | | |
| 7149726 | Lopez, Karen | Address on file | | | | | | | |
| 7183631 | Lopez, Katherine | Address on file | | | | | | | |
| 7183632 | Lopez, Kimberlee | Address on file | | | | | | | |
| 7149727 | Lopez, Lawrence | Address on file | | | | | | | |
| 7149728 | Lopez, Leonardo | Address on file | | | | | | | |
| 7149729 | Lopez, Louisa | Address on file | | | | | | | |
| 7149730 | Lopez, Luis | Address on file | | | | | | | |
| 7149731 | Lopez, Madison | Address on file | | | | | | | |
| 7149733 | Lopez, Manuel | Address on file | | | | | | | |
| 7149732 | Lopez, Manuel | Address on file | | | | | | | |
| 7149734 | Lopez, Marco | Address on file | | | | | | | |
| 7149735 | Lopez, Matilda | Address on file | | | | | | | |
| 7149736 | Lopez, Michele | Address on file | | | | | | | |
| 7183633 | Lopez, Miguel | Address on file | | | | | | | |
| 7149737 | Lopez, Norma | Address on file | | | | | | | |
| 7149738 | Lopez, Osvaldo | Address on file | | | | | | | |
| 7149739 | Lopez, Pamela | Address on file | | | | | | | |
| 7149740 | Lopez, Robert | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149741 | Lopez, Rocio | Address on file | | | | | | | |
| 7149742 | Lopez, Rodolfo | Address on file | | | | | | | |
| 7149743 | Lopez, Ruth | Address on file | | | | | | | |
| 7149744 | Lopez, Samantha | Address on file | | | | | | | |
| 7149745 | Lopez, Serena | Address on file | | | | | | | |
| 7149746 | Lopez, Stacey | Address on file | | | | | | | |
| 7183634 | Lopez, Stephanie | Address on file | | | | | | | |
| 7149747 | Lopez, Stephanie | Address on file | | | | | | | |
| 7149748 | Lopez, Stephanie | Address on file | | | | | | | |
| 7149749 | Lopez, Sylvia | Address on file | | | | | | | |
| 7149750 | Lopez, Taylor | Address on file | | | | | | | |
| 7149751 | Lopez, Verenise | Address on file | | | | | | | |
| 7149752 | Lopez, Veronica | Address on file | | | | | | | |
| 7149753 | Lopez, William | Address on file | | | | | | | |
| 7183635 | Lopez, Yolanda | Address on file | | | | | | | |
| 7149754 | Lopez, Zada | Address on file | | | | | | | |
| 7149761 | Lopez-Acosta, Teresa | Address on file | | | | | | | |
| 7149762 | Lopez-Lima, Rudy | Address on file | | | | | | | |
| 7149763 | Lopez-Martinez, Adriana | Address on file | | | | | | | |
| 7149764 | Loppie, Jadyn | Address on file | | | | | | | |
| 7149765 | Lor, Andy | Address on file | | | | | | | |
| 7149766 | Lor, Choua | Address on file | | | | | | | |
| 7149767 | Lor, Chue | Address on file | | | | | | | |
| 7149768 | Lor, Cindy | Address on file | | | | | | | |
| 7149769 | Lor, Dannie | Address on file | | | | | | | |
| 7149770 | Lor, Geenou | Address on file | | | | | | | |
| 7183638 | Lor, Jackie | Address on file | | | | | | | |
| 7149771 | Lor, Jee | Address on file | | | | | | | |
| 7149772 | Lor, Kaokalia | Address on file | | | | | | | |
| 7183639 | Lor, Kaonou | Address on file | | | | | | | |
| 7149773 | Lor, Karia | Address on file | | | | | | | |
| 7149774 | Lor, Khaishee | Address on file | | | | | | | |
| 7149775 | Lor, Komeng | Address on file | | | | | | | |
| 7149776 | Lor, Lesley | Address on file | | | | | | | |
| 7183640 | Lor, Mai | Address on file | | | | | | | |
| 7149777 | Lor, Mai | Address on file | | | | | | | |
| 7149778 | Lor, Mai Yang | Address on file | | | | | | | |
| 7149779 | Lor, Song | Address on file | | | | | | | |
| 7149780 | Lor, Toua | Address on file | | | | | | | |
| 7149781 | Lor, Vong | Address on file | | | | | | | |
| 7149782 | Lor, Wanlee | Address on file | | | | | | | |
| 7351618 | LOR/ MAI | Address on file | | | | | | | |
| 7351619 | LORA ABERLE | Address on file | | | | | | | |
| 7351620 | LORA BOHANNON | Address on file | | | | | | | |
| 7351621 | LORA COX | Address on file | | | | | | | |
| 7351622 | LORA DAVIS | Address on file | | | | | | | |
| 7351623 | LORA GARNER | Address on file | | | | | | | |
| 7351624 | LORA JOHNSON | Address on file | | | | | | | |
| 7351625 | LORA LEE | Address on file | | | | | | | |
| 7351626 | LORA NORTON | Address on file | | | | | | | |
| 7351627 | LORA SCHANZENBACH | Address on file | | | | | | | |
| 7351628 | LORAINE HAWKINS | Address on file | | | | | | | |
| 7351629 | LORAINE LEONARD | Address on file | | | | | | | |
| 7351630 | LORALEE KAAT | Address on file | | | | | | | |
| 7351631 | LORAN MARCEAU | Address on file | | | | | | | |
| 7351632 | LORANA TESSMER | Address on file | | | | | | | |
| 7149783 | Lorang, Debra | Address on file | | | | | | | |
| 7149784 | Lorang, Tasha | Address on file | | | | | | | |
| 7149785 | Lorbeck, Colleen | Address on file | | | | | | | |
| 7149786 | Lorcher, Christina | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149787 | Lord, Abbigail | Address on file | | | | | | | |
| 7149788 | Lord, Ariel | Address on file | | | | | | | |
| 7149789 | Lord, Daren | Address on file | | | | | | | |
| 7149790 | Lord, Dorian | Address on file | | | | | | | |
| 7149791 | Lord, Miranda | Address on file | | | | | | | |
| 7149792 | Lords, Maranda | Address on file | | | | | | | |
| 7149793 | LOREAL ACD MASS | 25563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| 7149794 | LOREAL ACD MASS | 4 NEW YORK PLAZA 15TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 7149795 | LOREAL RETAIL DIVISION | 35 BROADWAY ROAD | | | | CRANBURY | NJ | 08512-9441 | |
| 7149796 | LOREAL RETAIL DIVISION | 575 5TH AVENUE | | | | NEW YORK | NY | 10017 | |
| 7292082 | LOREAL RETAIL DIVISION | 852 NORTH DAMEN AVENUE | | | | CHICAGO | IL | 60622-0000 | |
| 7149797 | LOREAL RETAIL DIVISION | PO BOX 96484 | | | | CHICAGO | IL | 60693 | |
| 7621274 | L'Oreal USA S/D, Inc. | Casey Cantrell Swartz, Taft Law | 425 Walnut St., Suite 1800 | | | Cincinnati | OH | 45202 | |
| 7621274 | L'Oreal USA S/D, Inc. | Michael Hartman, ARM, CPCU | 50 Connell Drive | | | Berkeley Heights | NJ | 07922 | |
| 7149798 | Loredo, Marygold | Address on file | | | | | | | |
| 7149799 | Loredo-Hollon, Xenia | Address on file | | | | | | | |
| 7351633 | LORELEI MCGILL | Address on file | | | | | | | |
| 7351634 | LORELEI WOZNIAK | Address on file | | | | | | | |
| 7351635 | LOREN ANDERSON | Address on file | | | | | | | |
| 7351636 | LOREN BLOSSOM | Address on file | | | | | | | |
| 7351637 | LOREN BOBOLZ | Address on file | | | | | | | |
| 7351638 | LOREN BRINKERHOFF | Address on file | | | | | | | |
| 7351639 | LOREN HELLAND | Address on file | | | | | | | |
| 7351640 | LOREN ISAACSON | Address on file | | | | | | | |
| 7351641 | LOREN LUCKETT | Address on file | | | | | | | |
| 7351642 | LOREN N LEIBHAM | Address on file | | | | | | | |
| 7351643 | LOREN NIEMELA | Address on file | | | | | | | |
| 7351644 | LOREN RICKS | Address on file | | | | | | | |
| 7351645 | LORENA ESPINOZA | Address on file | | | | | | | |
| 7351646 | LORENA GASPER | Address on file | | | | | | | |
| 7351647 | LORENA GUTIERREZ | Address on file | | | | | | | |
| 7351648 | LORENA LOPEZ | Address on file | | | | | | | |
| 7351649 | LORENA MORALES CRUZ | Address on file | | | | | | | |
| 7351650 | LORENA OLIVARES | Address on file | | | | | | | |
| 7351651 | LORENA POWERS | Address on file | | | | | | | |
| 7351652 | LORENA SPOJA | Address on file | | | | | | | |
| 7183641 | Lorence, Nancy | Address on file | | | | | | | |
| 7183642 | Lorentz, Donald | Address on file | | | | | | | |
| 7149800 | Lorentz, Morgan | Address on file | | | | | | | |
| 7149801 | Lorentz, Peter | Address on file | | | | | | | |
| 7183643 | Lorenz, Bryan | Address on file | | | | | | | |
| 7183644 | Lorenz, Heaven | Address on file | | | | | | | |
| 7183645 | Lorenz, Macy | Address on file | | | | | | | |
| 7149802 | Lorenz, Makaelyn | Address on file | | | | | | | |
| 7149803 | Lorenz, Mitchell | Address on file | | | | | | | |
| 7149804 | Lorenz, Noah | Address on file | | | | | | | |
| 7149805 | Lorenz, Travis | Address on file | | | | | | | |
| 7183646 | Lorenzen, Austin | Address on file | | | | | | | |
| 7149806 | Lorenzen, Bryanna | Address on file | | | | | | | |
| 7149807 | Lorenzen, Sara | Address on file | | | | | | | |
| 7183647 | Lorenzoni, Rebecca | Address on file | | | | | | | |
| 7183648 | Loret, Tami | Address on file | | | | | | | |
| 7351653 | LORETTA GRYCH | Address on file | | | | | | | |
| 7351654 | LORETTA K ALCARAZ | Address on file | | | | | | | |
| 7149808 | LORETTA LEE LIMITED | 1807 1812 18F MING PAO INDUSTRIAL CENTRE | BLOCK B | 18 KA YIP STREET | | CHAI WAN HONG KONG | | | HONG KONG |
| 7149809 | LORETTA LEE LTD IMPORT | 10/F E TRADE PLAZA | 24 LEE CHUNG STREET | | | | | | HONG KONG |
| 7351655 | LORETTA LEVANG | Address on file | | | | | | | |
| 7351656 | LORETTA MARI GARBER | Address on file | | | | | | | |
| 7351657 | LORETTA MARSHALL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351658 | LORETTA MAZE | Address on file | | | | | | | |
| 7351659 | LORETTA PRICE | Address on file | | | | | | | |
| 7351660 | LORETTA SHAW | Address on file | | | | | | | |
| 7351661 | LORETTE RUDNICK | Address on file | | | | | | | |
| 7149810 | Lorey, Kaitlin | Address on file | | | | | | | |
| 7149811 | Lorey, Tyler | Address on file | | | | | | | |
| 7183649 | Lorge, Mercede | Address on file | | | | | | | |
| 7149812 | Lorge, Olivia | Address on file | | | | | | | |
| 7351662 | LORI A MULLINS | Address on file | | | | | | | |
| 7351663 | LORI A WHITE PHILLIPS | Address on file | | | | | | | |
| 7351664 | LORI ATKINS | Address on file | | | | | | | |
| 7351665 | LORI B SYTEK | Address on file | | | | | | | |
| 7351666 | LORI BECK | Address on file | | | | | | | |
| 7351667 | LORI BERGMAN | Address on file | | | | | | | |
| 7351668 | LORI BRONK | Address on file | | | | | | | |
| 7351669 | LORI BROWN | Address on file | | | | | | | |
| 7351670 | LORI BURNS | Address on file | | | | | | | |
| 7351671 | LORI BUTTERFIELD | Address on file | | | | | | | |
| 7351672 | LORI C. KLOOSTER | Address on file | | | | | | | |
| 7351673 | LORI CLARK | Address on file | | | | | | | |
| 7351674 | LORI CRAMER | Address on file | | | | | | | |
| 7351675 | LORI CURI | Address on file | | | | | | | |
| 7351676 | LORI DEWYAR | Address on file | | | | | | | |
| 7351677 | LORI DORMER | Address on file | | | | | | | |
| 7351678 | LORI DUJ | Address on file | | | | | | | |
| 7351679 | LORI ERICKSON | Address on file | | | | | | | |
| 7351680 | LORI FIELDS | Address on file | | | | | | | |
| 7351681 | LORI FISCHER | Address on file | | | | | | | |
| 7351682 | LORI FLANNERY | Address on file | | | | | | | |
| 7351683 | LORI FRANK | Address on file | | | | | | | |
| 7351684 | LORI GIESE | Address on file | | | | | | | |
| 7351685 | LORI GRAF | Address on file | | | | | | | |
| 7351686 | LORI HARRIS | Address on file | | | | | | | |
| 7351687 | LORI HILL | Address on file | | | | | | | |
| 7351688 | LORI HINTZ | Address on file | | | | | | | |
| 7351689 | LORI HUGHES DAVIDSON | Address on file | | | | | | | |
| 7351690 | LORI HUGUNIN | Address on file | | | | | | | |
| 7351691 | LORI J MILLS | Address on file | | | | | | | |
| 7351692 | LORI JEAN BOYD | Address on file | | | | | | | |
| 7351693 | LORI JENSEN | Address on file | | | | | | | |
| 7351694 | LORI KERIVAN | Address on file | | | | | | | |
| 7351695 | LORI KING | Address on file | | | | | | | |
| 7351696 | LORI KISLING | Address on file | | | | | | | |
| 7351697 | LORI KROLL | Address on file | | | | | | | |
| 7351698 | LORI KRUSE | Address on file | | | | | | | |
| 7351699 | LORI KUROWSKI | Address on file | | | | | | | |
| 7351700 | LORI L WYNN | Address on file | | | | | | | |
| 7351701 | LORI LEE WHITE | Address on file | | | | | | | |
| 7351702 | LORI LEICHTFUSS | Address on file | | | | | | | |
| 7351703 | LORI LINDSAY | Address on file | | | | | | | |
| 7351704 | LORI LUETH | Address on file | | | | | | | |
| 7351705 | LORI LUND | Address on file | | | | | | | |
| 7351706 | LORI MAROHL | Address on file | | | | | | | |
| 7351707 | LORI MASIN | Address on file | | | | | | | |
| 7351708 | LORI MATTHEWS | Address on file | | | | | | | |
| 7351709 | LORI MCELROY | Address on file | | | | | | | |
| 7351710 | LORI MCGINLEY | Address on file | | | | | | | |
| 7351711 | LORI MICKELSON | Address on file | | | | | | | |
| 7351712 | LORI MILLER | Address on file | | | | | | | |
| 7351713 | LORI MITCHELL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351714 | LORI POSTER | Address on file | | | | | | | |
| 7351715 | LORI RANGEL | Address on file | | | | | | | |
| 7351716 | LORI ROBIN | Address on file | | | | | | | |
| 7351717 | LORI SCHNEIDER | Address on file | | | | | | | |
| 7351718 | LORI SIDWELL | Address on file | | | | | | | |
| 7351719 | LORI SKENDZEL | Address on file | | | | | | | |
| 7351720 | LORI STOFFEL | Address on file | | | | | | | |
| 7351721 | LORI STRAITT | Address on file | | | | | | | |
| 7351722 | LORI STRAND | Address on file | | | | | | | |
| 7351723 | LORI VAN AKEN | Address on file | | | | | | | |
| 7351724 | LORI VASFARET | Address on file | | | | | | | |
| 7351725 | LORI VOSS | Address on file | | | | | | | |
| 7351726 | LORI WIEDENHOEFT | Address on file | | | | | | | |
| 7351727 | LORI WILHELM-KOPF | Address on file | | | | | | | |
| 7351728 | LORI WILLIAMS | Address on file | | | | | | | |
| 7351729 | LORI WILSON | Address on file | | | | | | | |
| 7351730 | LORI ZIMMERSCHEID | Address on file | | | | | | | |
| 7351731 | LORIANN ZOCH | Address on file | | | | | | | |
| 7183651 | Lorico Real Estate Investment Services, Inc. | 220 E 42nd Street | 29th Floor | | | New York | NY | 10017 | |
| 7183652 | Lorico Real Estate Investment Services, Inc. | 220 E 42nd Street | 29th Floor | | | New York | NY | 10017 | |
| 7183650 | Lorico Real Estate Investment Services, Inc. | 220 E 42nd Street | 29th Floor | | | New York | NY | 10017 | |
| 7351732 | LORIE A MCDOWELL | Address on file | | | | | | | |
| 7351733 | LORIE ANDERSON | Address on file | | | | | | | |
| 7351734 | LORIE HOEH | Address on file | | | | | | | |
| 7351735 | LORIE LAPORTA | Address on file | | | | | | | |
| 7351736 | LORIE WIESE | Address on file | | | | | | | |
| 7351737 | LORILEI STOLTZ | Address on file | | | | | | | |
| 7351738 | LORILEY EGGER | Address on file | | | | | | | |
| 7183653 | Lorimer, Robert | Address on file | | | | | | | |
| 7351739 | LORIN J BYRD | Address on file | | | | | | | |
| 7351740 | LORIN KRAMSCHUSTER | Address on file | | | | | | | |
| 7351741 | LORINDA L STENSRUD | Address on file | | | | | | | |
| 7351742 | LORISSA HARRIS | Address on file | | | | | | | |
| 7351743 | LORITA GOES AHEAD | Address on file | | | | | | | |
| 7149813 | Loritz, Sharon | Address on file | | | | | | | |
| 7149814 | Loritz, Taylor | Address on file | | | | | | | |
| 7351744 | LORNA KAY KRAAYENBRINK | Address on file | | | | | | | |
| 7351745 | LORNA LARSON | Address on file | | | | | | | |
| 7351746 | LORNA NEWMAN | Address on file | | | | | | | |
| 7292083 | LORNAMEAD INCORPORATED | 175 COOPER AVENUE | | | | TONAWANDA | NY | 14150 | |
| 7149815 | LORNAMEAD INCORPORATED | 175 COOPER AVENUE | | | | TONAWANDA | NY | 14150 | |
| 7351747 | LORNE DERAAD | Address on file | | | | | | | |
| 7351748 | LORNE TWOREK | Address on file | | | | | | | |
| 7351749 | LORRAINE A BRADBURY | Address on file | | | | | | | |
| 7351750 | LORRAINE FRANK | Address on file | | | | | | | |
| 7351751 | LORRAINE FRYETTE | Address on file | | | | | | | |
| 7351752 | LORRAINE GOSS | Address on file | | | | | | | |
| 7351753 | LORRAINE HARDTKE | Address on file | | | | | | | |
| 7351754 | LORRAINE HAVERMAN | Address on file | | | | | | | |
| 7351755 | LORRAINE JANSKY | Address on file | | | | | | | |
| 7351756 | LORRAINE LASECKI | Address on file | | | | | | | |
| 7351757 | LORRAINE LAUBE | Address on file | | | | | | | |
| 7351758 | LORRAINE MILLOY | Address on file | | | | | | | |
| 7351759 | LORRAINE NELSEN | Address on file | | | | | | | |
| 7351760 | LORRAINE REIM | Address on file | | | | | | | |
| 7351761 | LORRAINE SCHMIDT | Address on file | | | | | | | |
| 7351762 | LORRAINE STEELE | Address on file | | | | | | | |
| 7351763 | LORRENE WILSON | Address on file | | | | | | | |
| 7351764 | LORRI ANEY | Address on file | | | | | | | |
| 7351765 | LORRIE BOCHNIAK | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351766 | LORRIE CLARKE | Address on file | | | | | | | |
| 7351767 | LORRIE GABBITAS | Address on file | | | | | | | |
| 7351768 | LORRIE LOOBEY | Address on file | | | | | | | |
| 7149816 | Lortie, Mariah | Address on file | | | | | | | |
| 7183654 | Lorton, Michael | Address on file | | | | | | | |
| 7351769 | LORY GONZALEX | Address on file | | | | | | | |
| 7351770 | LORY GONZALEZ | Address on file | | | | | | | |
| 7351771 | LORYANNE RANGEL MONTENEGRO | Address on file | | | | | | | |
| 7292084 | LOS ANGELES GEM & JEWELRY | 659 S BROADWAY 7TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 7149818 | LOS ANGELES GEM & JEWELRY | 659 S BROADWAY 7TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 7149819 | LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 7149817 | Los, Alana | Address on file | | | | | | | |
| 7183655 | Losco, Constance | Address on file | | | | | | | |
| 7183656 | Losee, Wendy | Address on file | | | | | | | |
| 7183657 | Loseke, Jeremy | Address on file | | | | | | | |
| 7149820 | Losic, Jenna | Address on file | | | | | | | |
| 7149821 | Losiniecki, Stephanie | Address on file | | | | | | | |
| 7183658 | Losinski, Cheryl | Address on file | | | | | | | |
| 7183659 | Losinski, Shayla | Address on file | | | | | | | |
| 7183660 | Losse, Teresa | Address on file | | | | | | | |
| 7149822 | Lossing, Chelsey | Address on file | | | | | | | |
| 7292085 | LOT TWENTY SIX STUDIO INC | 277 CAROLINA STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 7149824 | LOT TWENTY SIX STUDIO INC | 841 APOLLO STREET STE 400 | | | | EL SEGUNDO | CA | 90245 | |
| 7149823 | LOT TWENTY SIX STUDIO INC | SEE 9026345-001 | | | | EL SEGUNDO | CA | 90245 | |
| 7149825 | Lothamer, Matthew | Address on file | | | | | | | |
| 7351772 | LOTHAR KOST | Address on file | | | | | | | |
| 7149826 | Lothert, Brooke | Address on file | | | | | | | |
| 7149827 | Lothert, Tyler | Address on file | | | | | | | |
| 7149828 | Lothspeich, Shawntelle | Address on file | | | | | | | |
| 7351773 | LOTILDA SANKEY | Address on file | | | | | | | |
| 7351774 | LOTOR KIBLER | Address on file | | | | | | | |
| 7149829 | Lott, Edward | Address on file | | | | | | | |
| 7149830 | Lott, Ellen | Address on file | | | | | | | |
| 7149831 | Lott, Jalen | Address on file | | | | | | | |
| 7149832 | Lott, Josephine | Address on file | | | | | | | |
| 7149833 | Lott, Kylie | Address on file | | | | | | | |
| 7149834 | Lott, Patti | Address on file | | | | | | | |
| 7149835 | Lott, Shannon | Address on file | | | | | | | |
| 7149836 | Lotter, Jonah | Address on file | | | | | | | |
| 7183661 | Lotter, Thomas | Address on file | | | | | | | |
| 7183662 | Lotton, Amber | Address on file | | | | | | | |
| 7149837 | Lotubai, Jane | Address on file | | | | | | | |
| 7292086 | LOTUS INTERNATIONAL INC | 5 DAIRY PAK ROAD | | | | ATHENS | GA | 30607 | |
| 7351775 | LOTVEDT CONSTRUCTION & LUMBER | 402 S E 9TH STREET | | | | RUGBY | ND | 58368 | |
| 7149838 | LOTVEDT CONSTRUCTION & LUMBER INC | 402 S E 9TH STREET | | | | RUGBY | ND | 58368 | |
| 7149839 | Lotz, Melanie | Address on file | | | | | | | |
| 7351776 | LOU (LOUISE) SLOSSON | Address on file | | | | | | | |
| 7351777 | LOU ANN CHARTIER | Address on file | | | | | | | |
| 7351778 | LOU ANN MEYER | Address on file | | | | | | | |
| 7351779 | LOU ANN WOJTA | Address on file | | | | | | | |
| 7351780 | LOU DILLEY | Address on file | | | | | | | |
| 7351781 | LOU J. PETSKA | Address on file | | | | | | | |
| 7183663 | Lou, Julianna | Address on file | | | | | | | |
| 7351782 | LOUANN COBB | Address on file | | | | | | | |
| 7149840 | Loucks, Damian | Address on file | | | | | | | |
| 7149841 | Louden, Jessika | Address on file | | | | | | | |
| 7149842 | Louder, Jon | Address on file | | | | | | | |
| 7149843 | Lough, Ashlee | Address on file | | | | | | | |
| 7149844 | Loughran, Christine | Address on file | | | | | | | |
| 7183664 | Loughrin, Catherine | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351783 | LOUIS BARONE | Address on file | | | | | | | |
| 7351784 | LOUIS C BERGERON | Address on file | | | | | | | |
| 7351785 | LOUIS K KRUGGEL | Address on file | | | | | | | |
| 7351786 | LOUIS KNUDSON | Address on file | | | | | | | |
| 7351787 | LOUIS KOHLS | Address on file | | | | | | | |
| 7351788 | LOUIS MAUTHE | Address on file | | | | | | | |
| 7351789 | LOUIS PALMER | Address on file | | | | | | | |
| 7351790 | LOUIS PARKER | Address on file | | | | | | | |
| 7351791 | LOUIS POLK | Address on file | | | | | | | |
| 7351792 | LOUIS RACICKY | Address on file | | | | | | | |
| 7351793 | LOUIS REED | Address on file | | | | | | | |
| 7351794 | LOUIS STAN | Address on file | | | | | | | |
| 7351795 | LOUIS TEBO | Address on file | | | | | | | |
| 7351796 | LOUIS TOMASSI JR | Address on file | | | | | | | |
| 7149845 | Louis, James | Address on file | | | | | | | |
| 7149846 | Louis, Taylor | Address on file | | | | | | | |
| 7351797 | LOUISE ARNOLD | Address on file | | | | | | | |
| 7351798 | LOUISE BRUNO | Address on file | | | | | | | |
| 7351799 | LOUISE GRANT | Address on file | | | | | | | |
| 7351800 | LOUISE HANDY | Address on file | | | | | | | |
| 7351801 | LOUISE HANSEN | Address on file | | | | | | | |
| 7351802 | LOUISE HILLMER | Address on file | | | | | | | |
| 7351803 | LOUISE PERREAULT | Address on file | | | | | | | |
| 7351804 | LOUISE QUINN | Address on file | | | | | | | |
| 7351805 | LOUISE SCHWARTZ | Address on file | | | | | | | |
| 7351806 | LOUISE STAALAND | Address on file | | | | | | | |
| 7149847 | Louisma, Odmadison | Address on file | | | | | | | |
| 7292087 | LOUISVILLE BEDDING COMPANY | 10400 BUNSEN WAY | | | | LOUISVILLE | KY | 40299 | |
| 7225944 | Louisville Gas & Electric Company | 820 W. Broadway | | | | Louisville | KY | 40202 | |
| 7149848 | Lound, Amanda | Address on file | | | | | | | |
| 7149849 | LOUNGEHOUSE | 34 W 33RD STREET 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7292088 | LOUNGEHOUSE | 34 WEST 33RD STREET 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7149850 | Lounsbury, Elijah | Address on file | | | | | | | |
| 7149851 | LOUP Power District | 2404 15th Street | | | | Columbus | NE | 68602-0988 | |
| 7149852 | LOUP Power District | P.O. Box 988 | | | | Columbus | NE | 68602-0988 | |
| 7351807 | LOURDES GONZALEZ | Address on file | | | | | | | |
| 7351808 | LOURDES V JIMENEZ | Address on file | | | | | | | |
| 7351809 | LOURICA DAVIS | Address on file | | | | | | | |
| 7351810 | LOURIE KULCZAR | Address on file | | | | | | | |
| 7351811 | LOUSHAUN FELTON | Address on file | | | | | | | |
| 7149853 | Louthan, Jocelyn | Address on file | | | | | | | |
| 7149854 | Louvar, Stefanie | Address on file | | | | | | | |
| 7149855 | Louwsma, Jodi | Address on file | | | | | | | |
| 7149856 | Lovaas, Calvin | Address on file | | | | | | | |
| 7149857 | Lovan, Ricky | Address on file | | | | | | | |
| 7149858 | Lovato, Jagger | Address on file | | | | | | | |
| 7149859 | Lovato, Jaycee | Address on file | | | | | | | |
| 7149860 | Lovato, Jennie | Address on file | | | | | | | |
| 7149861 | Lovato, Karen | Address on file | | | | | | | |
| 7183665 | Lovdahl, Geoffrey | Address on file | | | | | | | |
| 7351812 | LOVDAHL/ GEOFFREY | Address on file | | | | | | | |
| 7149862 | Love, Elizabeth | Address on file | | | | | | | |
| 7149863 | Love, Hailey | Address on file | | | | | | | |
| 7149864 | Love, Jakob | Address on file | | | | | | | |
| 7149865 | Love, Jennifer | Address on file | | | | | | | |
| 7149866 | Love, Jennifer | Address on file | | | | | | | |
| 7183666 | Love, Jessica | Address on file | | | | | | | |
| 7149867 | Love, John | Address on file | | | | | | | |
| 7149868 | Love, Kathleen | Address on file | | | | | | | |
| 7149869 | Love, Saffire | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183667 | Love, Sara | Address on file | | | | | | | |
| 7149870 | Love, Tara | Address on file | | | | | | | |
| 7149871 | Love, Trinidy | Address on file | | | | | | | |
| 7149872 | Love, Trista | Address on file | | | | | | | |
| 7149873 | Lovec, Miyah | Address on file | | | | | | | |
| 7149874 | Lovejoy, Collin | Address on file | | | | | | | |
| 7149875 | Lovelace, Annette | Address on file | | | | | | | |
| 7149876 | Lovelace, Bridget | Address on file | | | | | | | |
| 7149877 | Lovelace, Carley | Address on file | | | | | | | |
| 7149878 | Lovelace, Carolyn | Address on file | | | | | | | |
| 7149879 | Lovelace-Smith, Christian | Address on file | | | | | | | |
| 7183668 | Lovelace-Smith, Christian | Address on file | | | | | | | |
| 7149880 | Loveland, Aspen | Address on file | | | | | | | |
| 7149881 | Loveland, Ben | Address on file | | | | | | | |
| 7149882 | Loveland, Gaylene | Address on file | | | | | | | |
| 7149883 | Loveland, James | Address on file | | | | | | | |
| 7149884 | Loveland, Jeanette | Address on file | | | | | | | |
| 7149885 | Loveless, Luneta | Address on file | | | | | | | |
| 7149886 | Loveless, Nataya | Address on file | | | | | | | |
| 7149889 | LOVELL PHARMACY | 1935 W 1300 S | | | | DELTA | UT | 84624-7849 | |
| 7149887 | Lovell, Gene | Address on file | | | | | | | |
| 7183669 | Lovell, Joani | Address on file | | | | | | | |
| 7149888 | Lovell, Sylvia | Address on file | | | | | | | |
| 7149890 | Loven, Rebecca | Address on file | | | | | | | |
| 7149891 | Love-Powers, Carmen | Address on file | | | | | | | |
| 7149892 | Lovercheck, Andrew | Address on file | | | | | | | |
| 7149893 | Loveridge, Abbey | Address on file | | | | | | | |
| 7183670 | Loveridge, Weston | Address on file | | | | | | | |
| 7149894 | Loverink, Donna | Address on file | | | | | | | |
| 7149895 | Loverink, Whitney | Address on file | | | | | | | |
| 7149896 | Lovett, Kenneth | Address on file | | | | | | | |
| 7149897 | Lovett, Kyra | Address on file | | | | | | | |
| 7351813 | LOVINA E SWARTZENTRUBER | Address on file | | | | | | | |
| 7183671 | Loving, Jacob | Address on file | | | | | | | |
| 7149898 | Loving, Skye | Address on file | | | | | | | |
| 7149899 | LOVINGTON/ CITY OF | PO BOX 1268 | | | | LOVINGTON | NM | 88260 | |
| 7149900 | Loviska, Francis | Address on file | | | | | | | |
| 7149901 | Lovotti II, Lino | Address on file | | | | | | | |
| 7183672 | Lovrich, Louise | Address on file | | | | | | | |
| 7149902 | Lovstad, Sawyer | Address on file | | | | | | | |
| 7149903 | Low, Amanda | Address on file | | | | | | | |
| 7149904 | Low, Emily | Address on file | | | | | | | |
| 7149905 | Low, Jessica | Address on file | | | | | | | |
| 7149906 | Low, Jody | Address on file | | | | | | | |
| 7149907 | Low, Paul | Address on file | | | | | | | |
| 7149908 | Lowder, Cindrie | Address on file | | | | | | | |
| 7149909 | Lowdog, Jory | Address on file | | | | | | | |
| 7149910 | Lowe, Cal | Address on file | | | | | | | |
| 7183673 | Lowe, Caleb | Address on file | | | | | | | |
| 7149911 | Lowe, Carter | Address on file | | | | | | | |
| 7149912 | Lowe, Daniel | Address on file | | | | | | | |
| 7149913 | Lowe, Delquince | Address on file | | | | | | | |
| 7183674 | Lowe, Isaak | Address on file | | | | | | | |
| 7149914 | Lowe, James | Address on file | | | | | | | |
| 7149915 | Lowe, Maelynn | Address on file | | | | | | | |
| 7149916 | Lowe, Mykaela | Address on file | | | | | | | |
| 7149917 | Lowe, Richard | Address on file | | | | | | | |
| 7183675 | Loween, Kelly | Address on file | | | | | | | |
| 7183676 | Loween, Michael | Address on file | | | | | | | |
| 7149918 | LOWELL BASEBALL INC | PO BOX 96 | | | | LOWELL | IN | 46356 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7351814 | LOWELL BOHNET | Address on file | | | | | | | |
| 7351815 | LOWELL GRAHAM | Address on file | | | | | | | |
| 7351816 | LOWELL HAUFE | Address on file | | | | | | | |
| 7351817 | LOWELL WAGLEY | Address on file | | | | | | | |
| 7149919 | Lowenstein, Katlyn | Address on file | | | | | | | |
| 7149923 | Lower Valley Energy | P.O. Box 160 | | | | Afton | WY | 83110 | |
| 7149922 | Lower Valley Energy/Jackson, WY | 236 N Washington St | | | | Afton | WY | 83110 | |
| 7183677 | Lower, Bonnie | Address on file | | | | | | | |
| 7149920 | Lower, Sharon | Address on file | | | | | | | |
| 7183678 | Lower, Tasha | Address on file | | | | | | | |
| 7149921 | Lower, William | Address on file | | | | | | | |
| 7149924 | Lowery, Brittany | Address on file | | | | | | | |
| 7149925 | Lowery, Christopher | Address on file | | | | | | | |
| 7149926 | Lowery, Conner | Address on file | | | | | | | |
| 7183679 | Lowery, Karen | Address on file | | | | | | | |
| 7149927 | Lowery, Katherine | Address on file | | | | | | | |
| 7149928 | Lowman, Ezra | Address on file | | | | | | | |
| 7149929 | Lowman, Geneveve | Address on file | | | | | | | |
| 7149930 | Lowman, Pamela | Address on file | | | | | | | |
| 7149931 | Lowney, Edward | Address on file | | | | | | | |
| 7149932 | Lowney, Elizabeth | Address on file | | | | | | | |
| 7149933 | Lowrey, Barbara | Address on file | | | | | | | |
| 7183680 | Lowrey, Jesica | Address on file | | | | | | | |
| 7149934 | Lowrey, Nathan | Address on file | | | | | | | |
| 7149935 | Lowrie, Lavonnica | Address on file | | | | | | | |
| 7149936 | Lowry, Adrienne | Address on file | | | | | | | |
| 7149937 | Lowry, Ginger | Address on file | | | | | | | |
| 7149938 | Lowry, Janeigh | Address on file | | | | | | | |
| 7149939 | Lowry, Lova | Address on file | | | | | | | |
| 7183681 | Lowry, Patricia | Address on file | | | | | | | |
| 7149940 | Lowry, Robert | Address on file | | | | | | | |
| 7183682 | Lowry, Talia | Address on file | | | | | | | |
| 7351818 | LOY JONES | Address on file | | | | | | | |
| 7149941 | Loy, Robert | Address on file | | | | | | | |
| 7149942 | Loya, Anna | Address on file | | | | | | | |
| 7183683 | Loya, Dinora | Address on file | | | | | | | |
| 7149943 | Loya, Eiliany | Address on file | | | | | | | |
| 7149944 | Loya, Lauren | Address on file | | | | | | | |
| 7351819 | LOYCE ROBERTS | Address on file | | | | | | | |
| 7183684 | Loyd, Makayla | Address on file | | | | | | | |
| 7149945 | Loyd, Melissa | Address on file | | | | | | | |
| 7351820 | LOYMA VEGA | Address on file | | | | | | | |
| 7149946 | Loyning, Jacqueline | Address on file | | | | | | | |
| 7183685 | Loyselle, Grace | Address on file | | | | | | | |
| 7183686 | Loyselle, Melinda | Address on file | | | | | | | |
| 7149947 | Loza, Marcos | Address on file | | | | | | | |
| 7149948 | Lozada, Alexus | Address on file | | | | | | | |
| 7149949 | Lozada, Wuendy | Address on file | | | | | | | |
| 7149950 | Lozano, Aaron | Address on file | | | | | | | |
| 7149951 | Lozano, Addie | Address on file | | | | | | | |
| 7149952 | Lozano, Alicia | Address on file | | | | | | | |
| 7149953 | Lozano, Courtney | Address on file | | | | | | | |
| 7183687 | Lozano, Iris | Address on file | | | | | | | |
| 7149954 | Lozano, Jeannette | Address on file | | | | | | | |
| 7149955 | Lozano, Jennifer | Address on file | | | | | | | |
| 7149956 | Lozano, Joel | Address on file | | | | | | | |
| 7149957 | Lozano, Juan | Address on file | | | | | | | |
| 7149958 | Lozano, Kelsei | Address on file | | | | | | | |
| 7149959 | Lozano, Miriam | Address on file | | | | | | | |
| 7183688 | Lozano, Pamela | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149960 | Lozano-Ramirez, Daysi | Address on file | | | | | | | |
| 7149961 | LOZIER | OFFICE OF THE PRESIDENT | 336 PERSHING DRIVE | | | OMAHA | NE | 68110 | |
| 7149962 | LOZIER CORPORATION | 6336 PERSHING DRIVE | | | | OMAHA | NE | 68110 | |
| 7619958 | Lozier Corporation | Attn: Legal Dept | 6336 John J Pershing Dr | | | Omaha | NE | 68110 | |
| 7149964 | LOZIER CORPORATION | PO BOX 3577 | | | | OMAHA | NE | 68103-0577 | |
| 7149963 | LOZIER CORPORATION | N69 W6833 BRIDGE ROAD 2 | | | | CEDARBURG | WI | 53012-0000 | |
| 7292089 | Lozier Lawn Care | 1558 70th Street | | | | Monmouth | IL | 61462 | |
| 7149965 | LOZIER LAWN CARE | JOHN LOZIER | 1558 70TH STREET | | | MONMOUTH | IL | 61462 | |
| 7149966 | LOZIER STORE FIXTURES INCORPORATED | PO BOX 3577 | | | | OMAHA | NE | 68103-0577 | |
| 7292090 | LP Software | 7000 W 111st st | Suite 305 | | | Worth | IL | 60482 | |
| 7149967 | LP SOFTWARE INCORPORATED | 7000 W 111TH STREET 305 | | | | WORTH | IL | 60482 | |
| 7292091 | LRS APPAREL LIMITED | 1861 REYNOLDS AVENUE | | | | IRVINE | CA | 92614 | |
| 7149968 | LT CHILDRENSWEAR COMPANY L L C | PO BOX 1742 | | | | CUMBERLAND | MD | 21501-1742 | |
| 7183689 | Lu, Brian | Address on file | | | | | | | |
| 7149969 | Lu, Hoa | Address on file | | | | | | | |
| 7149970 | Lua, Julian | Address on file | | | | | | | |
| 7351821 | LUAN PETERSON | Address on file | | | | | | | |
| 7149971 | Luang, Phong | Address on file | | | | | | | |
| 7351822 | LUANN FUNK | Address on file | | | | | | | |
| 7351823 | LUANN KINDERMAN | Address on file | | | | | | | |
| 7351824 | LUANN LAUERSDORF | Address on file | | | | | | | |
| 7351825 | LUANN LEWIS | Address on file | | | | | | | |
| 7351826 | LUANN OSKEY | Address on file | | | | | | | |
| 7351827 | LUANNE CRUPI | Address on file | | | | | | | |
| 7149972 | Lubach, Nicholas | Address on file | | | | | | | |
| 7149973 | Lubag, Jolo | Address on file | | | | | | | |
| 7149974 | Lubben, Jalyn | Address on file | | | | | | | |
| 7183690 | Lubenow, Herman | Address on file | | | | | | | |
| 7183691 | Lubich, Samantha | Address on file | | | | | | | |
| 7183692 | Lubinski, Zachary | Address on file | | | | | | | |
| 7149975 | Luby, Alisha | Address on file | | | | | | | |
| 7351828 | LUCAS BRADLE BENKE | Address on file | | | | | | | |
| 7351829 | LUCAS CAMPBELL | Address on file | | | | | | | |
| 7351830 | LUCAS CAWLEY | Address on file | | | | | | | |
| 7351831 | LUCAS CHAMPOUX | Address on file | | | | | | | |
| 7149991 | LUCAS COUNTY FARM BUREAU | 811 SOUTH 4TH STREET | | | | CHARITON | IA | 50049 | |
| 7292092 | Lucas County Health Center | 1200 N. 7th Street | | | | Chariton | IA | 50049 | |
| 7149992 | LUCAS COUNTY TREASURER | 916 BRADEN AVENUE | | | | CHARITON | IA | 50049 | |
| 7351832 | LUCAS ELKINS | Address on file | | | | | | | |
| 7351833 | LUCAS FAMILY | Address on file | | | | | | | |
| 7351834 | LUCAS FLITTER | Address on file | | | | | | | |
| 7351835 | LUCAS GLENN SMITH | Address on file | | | | | | | |
| 7351836 | LUCAS GONZALEZ | Address on file | | | | | | | |
| 7351837 | LUCAS HURZELER | Address on file | | | | | | | |
| 7351838 | LUCAS LYTIE | Address on file | | | | | | | |
| 7351839 | LUCAS MCHAFFIE | Address on file | | | | | | | |
| 7351840 | LUCAS MILLER | Address on file | | | | | | | |
| 7351841 | LUCAS NASH | Address on file | | | | | | | |
| 7351842 | LUCAS OLIVER | Address on file | | | | | | | |
| 7351843 | LUCAS RUKAVINA | Address on file | | | | | | | |
| 7351844 | LUCAS STREETER | Address on file | | | | | | | |
| 7351845 | LUCAS STROUTH | Address on file | | | | | | | |
| 7351846 | LUCAS STUIBER | Address on file | | | | | | | |
| 7351847 | LUCAS WERNER | Address on file | | | | | | | |
| 7149976 | Lucas, Alyssa | Address on file | | | | | | | |
| 7183693 | Lucas, Ariel | Address on file | | | | | | | |
| 7149977 | Lucas, Brittany | Address on file | | | | | | | |
| 7183694 | Lucas, Debra | Address on file | | | | | | | |
| 7149978 | Lucas, Edith | Address on file | | | | | | | |
| 7149979 | Lucas, Jacqueline | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7149980 | Lucas, Jennifer | Address on file | | | | | | | |
| 7149981 | Lucas, Jewel | Address on file | | | | | | | |
| 7183695 | Lucas, Joshua | Address on file | | | | | | | |
| 7149982 | Lucas, Lou | Address on file | | | | | | | |
| 7149983 | Lucas, Matthew | Address on file | | | | | | | |
| 7149984 | Lucas, Mccory | Address on file | | | | | | | |
| 7149985 | Lucas, Megan | Address on file | | | | | | | |
| 7149986 | Lucas, Michelle | Address on file | | | | | | | |
| 7149987 | Lucas, Mindy | Address on file | | | | | | | |
| 7149988 | Lucas, Peyton | Address on file | | | | | | | |
| 7149989 | Lucas, Rebecca | Address on file | | | | | | | |
| 7183696 | Lucas, Ronald | Address on file | | | | | | | |
| 7149990 | Lucas, Tina | Address on file | | | | | | | |
| 7183697 | Lucas, Tonia | Address on file | | | | | | | |
| 7149993 | Lucassen, Brett | Address on file | | | | | | | |
| 7183698 | Lucatero, Rocio | Address on file | | | | | | | |
| 7149994 | Lucca, Susie | Address on file | | | | | | | |
| 7149995 | Lucero, Andrew | Address on file | | | | | | | |
| 7149996 | Lucero, Angelo | Address on file | | | | | | | |
| 7149997 | Lucero, Arianna | Address on file | | | | | | | |
| 7149998 | Lucero, Austin | Address on file | | | | | | | |
| 7149999 | Lucero, Davantae | Address on file | | | | | | | |
| 7150000 | Lucero, Jaiden | Address on file | | | | | | | |
| 7150001 | Lucero, James | Address on file | | | | | | | |
| 7150002 | Lucero, Kaelyn | Address on file | | | | | | | |
| 7150003 | Lucero, Kennedy | Address on file | | | | | | | |
| 7183699 | Lucero, Leslie | Address on file | | | | | | | |
| 7150004 | Lucero, Maria | Address on file | | | | | | | |
| 7150005 | Lucero, Robert | Address on file | | | | | | | |
| 7150006 | Lucey, Jennifer | Address on file | | | | | | | |
| 7150007 | Luchau, Christina | Address on file | | | | | | | |
| 7351848 | LUCIA BETANCOURT | Address on file | | | | | | | |
| 7351849 | LUCIA CRUZ | Address on file | | | | | | | |
| 7351850 | LUCIA ESPINOZA | Address on file | | | | | | | |
| 7351851 | LUCIA GONZALEZ | Address on file | | | | | | | |
| 7351852 | LUCIA MAROLF | Address on file | | | | | | | |
| 7351853 | LUCIA RAMIREZ | Address on file | | | | | | | |
| 7150008 | Lucian, Sabrina | Address on file | | | | | | | |
| 7351854 | LUCIANA TORRESPICO | Address on file | | | | | | | |
| 7351855 | LUCIANO KING | Address on file | | | | | | | |
| 7292093 | LUCID AUDIO LLC | 14301 FAA BLVD | | | | FORT WORTH | TX | 76155-0000 | |
| 7351856 | LUCILE HINKFEUSS | Address on file | | | | | | | |
| 7351857 | LUCILLE FAUTLEY | Address on file | | | | | | | |
| 7351858 | LUCILLE NELSON | Address on file | | | | | | | |
| 7351859 | LUCILLE SWALVE | Address on file | | | | | | | |
| 7351860 | LUCINA RIVERA | Address on file | | | | | | | |
| 7351861 | LUCINDA DAVIS | Address on file | | | | | | | |
| 7351862 | LUCINDA HUGGINS | Address on file | | | | | | | |
| 7351863 | LUCINDA WIPF | Address on file | | | | | | | |
| 7351864 | LUCITA TAYLOR | Address on file | | | | | | | |
| 7183700 | Lucius, Nancy | Address on file | | | | | | | |
| 7183701 | Lucius, Rachel | Address on file | | | | | | | |
| 7150009 | Luckart, Andrue | Address on file | | | | | | | |
| 7150010 | Luckett, Loren | Address on file | | | | | | | |
| 7150011 | Luckey, Johnathon | Address on file | | | | | | | |
| 7150012 | Luckey, Meagan | Address on file | | | | | | | |
| 7150013 | Luckhardt, Cindy | Address on file | | | | | | | |
| 7150014 | Luckie, Sonya | Address on file | | | | | | | |
| 7351865 | LUCKUS RILEY | Address on file | | | | | | | |
| 7150015 | LUCKY 13 LLC | 2679 FAHEY GLEN | | | | FITCHBURG | WI | 53711 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7191199 | Lucky 13, LLC | 2679 Fahey Glen | | | | Fitchburg | WI | 53711 | |
| 7292094 | Lucky 13, LLC | 2679 Fahey Glen | | | | Madison | WI | 53711 | |
| 7183702 | Lucky 13, LLC | 2679 Fahey Glen | | | | Madison | WI | 53711 | |
| 7292095 | Lucky 13, LLC | 3402 MAIN STREET | | | | EMMETSBURG | IA | 50536 | |
| 7471239 | Lucky 13, LLC | Beloit City Hall Second Floor | 100 State St | | | Beloit | WI | 53511 | |
| 7471239 | Lucky 13, LLC | Kenneth Heim | Member | 2679 Fahey Gln | | Fitchburg | WI | 53711 | |
| 7471239 | Lucky 13, LLC | Robin Jamison | Palo Alto County Treasurer | PO Box 77 | | Emmetsburg | IA | 50536 | |
| 7150016 | LUCKY TEXTILE (KARACHI) | L8 Block 21 | Fedral B Area | | | Karachi | | 75950 | Pakistan |
| 7351866 | LUCRETIA GOETZ | Address on file | | | | | | | |
| 7351867 | LUCY ANDERSON | Address on file | | | | | | | |
| 7351868 | LUCY COFFMAN | Address on file | | | | | | | |
| 7351869 | LUCY INGLE | Address on file | | | | | | | |
| 7351870 | LUCY JOHNSTON | Address on file | | | | | | | |
| 7351871 | LUCY MCDONALD | Address on file | | | | | | | |
| 7351872 | LUCY MCSPADDEN | Address on file | | | | | | | |
| 7351873 | LUCY SARASIN | Address on file | | | | | | | |
| 7150017 | Luczak, Stephanie | Address on file | | | | | | | |
| 7150018 | Luda, Madison | Address on file | | | | | | | |
| 7150019 | Ludack, Judy | Address on file | | | | | | | |
| 7183703 | Ludeking, Trja | Address on file | | | | | | | |
| 7150020 | Ludeman, Dayne | Address on file | | | | | | | |
| 7351874 | LUDERMAN FAMILY | Address on file | | | | | | | |
| 7150021 | Ludes, Evan | Address on file | | | | | | | |
| 7150022 | Ludes, Sarah | Address on file | | | | | | | |
| 7150023 | Ludescher, Anna | Address on file | | | | | | | |
| 7351875 | LUDIA YUYADA | Address on file | | | | | | | |
| 7150024 | LUDINGTON BEVERAGE COMPANY | 816 N WASHINGTON AVENUE | | | | LUDINGTON | MI | 49431 | |
| 7150025 | LUDINGTON BEVERAGE COMPANY | PO BOX 490 816 N WASHINGTON AVENUE | | | | LUDINGTON | MI | 49431 | |
| 7150026 | Ludington Jr, Ronald | Address on file | | | | | | | |
| 7150027 | Ludlow, Zack | Address on file | | | | | | | |
| 7150028 | Ludwig, Allison | Address on file | | | | | | | |
| 7183704 | Ludwig, Claire | Address on file | | | | | | | |
| 7150029 | Ludwig, Daniel | Address on file | | | | | | | |
| 7150030 | Ludwig, Deann | Address on file | | | | | | | |
| 7150031 | Ludwig, Eric | Address on file | | | | | | | |
| 7366030 | LUDWIG, JENNIFER | Address on file | | | | | | | |
| 7150032 | Ludwig, Sara | Address on file | | | | | | | |
| 7150033 | Ludwigsen, Amber | Address on file | | | | | | | |
| 7150034 | Luebbers, Breanne | Address on file | | | | | | | |
| 7150035 | Luebbert, Sara | Address on file | | | | | | | |
| 7351876 | LUEBKE FAMILY | Address on file | | | | | | | |
| 7183705 | Luebke, Adrienne | Address on file | | | | | | | |
| 7150036 | Luebke, Callie | Address on file | | | | | | | |
| 7183706 | Luebke, Claire | Address on file | | | | | | | |
| 7150037 | Luebke, Karen | Address on file | | | | | | | |
| 7183707 | Luebke, Nina | Address on file | | | | | | | |
| 7183708 | Luebke, Peyton | Address on file | | | | | | | |
| 7150038 | Luebke, Sarah | Address on file | | | | | | | |
| 7150039 | Luebke, Tammi | Address on file | | | | | | | |
| 7150040 | Lueck, Afton | Address on file | | | | | | | |
| 7150041 | Lueck, Chastity | Address on file | | | | | | | |
| 7183709 | Lueck, Elizabeth | Address on file | | | | | | | |
| 7183710 | Lueck, William | Address on file | | | | | | | |
| 7150042 | LUECKE DISTRIBUTING CO INC | 432 E OUTER ROAD | | | | POPLAR BLUFF | MO | 63901 | |
| 7183711 | Luecke, Grant | Address on file | | | | | | | |
| 7150043 | Lueck-Hoppe, Doris | Address on file | | | | | | | |
| 7150044 | Luedecke, Breann | Address on file | | | | | | | |
| 7150045 | Luedecke, Christine | Address on file | | | | | | | |
| 7150046 | Luedeke, Carole | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150047 | Luedeke, Chris | Address on file | | | | | | | |
| 7150048 | Luedeke, Kelly | Address on file | | | | | | | |
| 7150049 | Luedt, Joy | Address on file | | | | | | | |
| 7150050 | Luedtke, Alyssa | Address on file | | | | | | | |
| 7150051 | Luedtke, Ashley | Address on file | | | | | | | |
| 7150052 | Luedtke, Brandon | Address on file | | | | | | | |
| 7150053 | Luedtke, Brodrik | Address on file | | | | | | | |
| 7183712 | Luedtke, Janice | Address on file | | | | | | | |
| 7183713 | Luedtke, Kristen | Address on file | | | | | | | |
| 7150054 | Luedtke, Raegan | Address on file | | | | | | | |
| 7150055 | Luedtke-Wegner, Samantha | Address on file | | | | | | | |
| 7150056 | Luehm, Rhyan | Address on file | | | | | | | |
| 7150057 | Luehmann, Samantha | Address on file | | | | | | | |
| 7351877 | LUELLA PREHN | Address on file | | | | | | | |
| 7351878 | LUELLA WEST | Address on file | | | | | | | |
| 7150058 | Lueneburg, Sharon | Address on file | | | | | | | |
| 7150059 | Luepke, Emma | Address on file | | | | | | | |
| 7150060 | Luepke, Samantha | Address on file | | | | | | | |
| 7150061 | Luers, Alisha | Address on file | | | | | | | |
| 7183714 | Luetgers, Teresa | Address on file | | | | | | | |
| 7150062 | Luethge, Kadee | Address on file | | | | | | | |
| 7183715 | Luethje, Debra | Address on file | | | | | | | |
| 7351879 | LUETTA SCHLOSSER | Address on file | | | | | | | |
| 7150063 | Luettel, Sarah | Address on file | | | | | | | |
| 7150064 | Luettinger, Chenoa | Address on file | | | | | | | |
| 7150065 | Lufkin, Tristan | Address on file | | | | | | | |
| 7150066 | Lufkins, Rikki | Address on file | | | | | | | |
| 7150067 | Lufkins, Susan | Address on file | | | | | | | |
| 7150068 | Luft, Shari | Address on file | | | | | | | |
| 7351880 | LUGERINI SOTO | Address on file | | | | | | | |
| 7150069 | Lugrain, Joseph | Address on file | | | | | | | |
| 7150070 | Luhman, Toby | Address on file | | | | | | | |
| 7150071 | Lui, Telesia | Address on file | | | | | | | |
| 7351881 | LUIS AGUILAR | Address on file | | | | | | | |
| 7351882 | LUIS AMAYA MENDOZA | Address on file | | | | | | | |
| 7351883 | LUIS CASILLAS GARCIA | Address on file | | | | | | | |
| 7351884 | LUIS CORONA | Address on file | | | | | | | |
| 7351885 | LUIS COTA | Address on file | | | | | | | |
| 7351886 | LUIS DELEON | Address on file | | | | | | | |
| 7351887 | LUIS DIAZ | Address on file | | | | | | | |
| 7351888 | LUIS DIAZ CRESPO | Address on file | | | | | | | |
| 7351889 | LUIS E NOVA CRUZ | Address on file | | | | | | | |
| 7351890 | LUIS EDUARDO GABRIEL REYES | Address on file | | | | | | | |
| 7351891 | LUIS FERNANDEZ | Address on file | | | | | | | |
| 7351892 | LUIS GALLEGOS | Address on file | | | | | | | |
| 7351893 | LUIS GARCIA | Address on file | | | | | | | |
| 7351894 | LUIS HERNANDEZ | Address on file | | | | | | | |
| 7351895 | LUIS LARES | Address on file | | | | | | | |
| 7351896 | LUIS MORALES | Address on file | | | | | | | |
| 7351897 | LUIS QUINTERO | Address on file | | | | | | | |
| 7351898 | LUIS ROJAS | Address on file | | | | | | | |
| 7351899 | LUIS ROMERO | Address on file | | | | | | | |
| 7351900 | LUIS SALINAS | Address on file | | | | | | | |
| 7351901 | LUIS SANCHEZ | Address on file | | | | | | | |
| 7351902 | LUIS SOROA | Address on file | | | | | | | |
| 7351903 | LUIS TAPIAALCAZAR | Address on file | | | | | | | |
| 7351904 | LUIS TORRES | Address on file | | | | | | | |
| 7351905 | LUIS VALENZUELA | Address on file | | | | | | | |
| 7351906 | LUISA BLEWETT | Address on file | | | | | | | |
| 7351907 | LUISA GUTIERREZ | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150072 | Luitjens, Brittany | Address on file | | | | | | | |
| 7351908 | LUIZA CAROLI | Address on file | | | | | | | |
| 7150073 | Lujan, Carlos | Address on file | | | | | | | |
| 7150074 | Lujan, Cecelia | Address on file | | | | | | | |
| 7150075 | Lujan, Isreal | Address on file | | | | | | | |
| 7150076 | Lujan, Leticia | Address on file | | | | | | | |
| 7150077 | Lujan, Norma | Address on file | | | | | | | |
| 7150078 | Lujan, Veronica | Address on file | | | | | | | |
| 7150079 | Lukanowski, Robert | Address on file | | | | | | | |
| 7351909 | LUKAS BUTEYN | Address on file | | | | | | | |
| 7183716 | Lukas, Gregory | Address on file | | | | | | | |
| 7150080 | Lukas, Kaysha | Address on file | | | | | | | |
| 7183717 | Lukas, Rachel | Address on file | | | | | | | |
| 7150081 | Lukasik, Jenna | Address on file | | | | | | | |
| 7351910 | LUKE CHODUR | Address on file | | | | | | | |
| 7351911 | LUKE HARDINGER | Address on file | | | | | | | |
| 7351912 | LUKE HILGART | Address on file | | | | | | | |
| 7351913 | LUKE HINES | Address on file | | | | | | | |
| 7351914 | LUKE J PETERSON | Address on file | | | | | | | |
| 7351915 | LUKE JELLUM | Address on file | | | | | | | |
| 7351916 | LUKE JOSWICK | Address on file | | | | | | | |
| 7351917 | LUKE KUNDE | Address on file | | | | | | | |
| 7351918 | LUKE LENZ | Address on file | | | | | | | |
| 7351919 | LUKE LINGLE | Address on file | | | | | | | |
| 7351920 | LUKE MEYER | Address on file | | | | | | | |
| 7351921 | LUKE MROCZYNSKI | Address on file | | | | | | | |
| 7351922 | LUKE MULLIKIN | Address on file | | | | | | | |
| 7351923 | LUKE PETTINGILL | Address on file | | | | | | | |
| 7351924 | LUKE SPRANGERS | Address on file | | | | | | | |
| 7150082 | Luke, John | Address on file | | | | | | | |
| 7150083 | Luke, Kevin | Address on file | | | | | | | |
| 7183718 | Luke, Megan | Address on file | | | | | | | |
| 7150084 | Luke, Prince | Address on file | | | | | | | |
| 7150085 | Luke, Savana | Address on file | | | | | | | |
| 7183719 | Luke, Shelly | Address on file | | | | | | | |
| 7150086 | Luke, Susan | Address on file | | | | | | | |
| 7183720 | Luke, Thomas | Address on file | | | | | | | |
| 7150087 | Lukehart, Ashley | Address on file | | | | | | | |
| 7150088 | Luker, Anna | Address on file | | | | | | | |
| 7150089 | Luker, Austin | Address on file | | | | | | | |
| 7183721 | Luker, Julia | Address on file | | | | | | | |
| 7183722 | Lukic, Vesna | Address on file | | | | | | | |
| 7150090 | Lukowski, Alice | Address on file | | | | | | | |
| 7150091 | Lukowski, Austin | Address on file | | | | | | | |
| 7351925 | LUL HASSAN MOHAMED | Address on file | | | | | | | |
| 7351926 | LUL MOHAMED | Address on file | | | | | | | |
| 7150092 | Luleci, M Hikmet | Address on file | | | | | | | |
| 7150093 | Lulf, Josiah | Address on file | | | | | | | |
| 7183723 | Lulfs, Rebecca | Address on file | | | | | | | |
| 7292096 | Lulich Landscaping | N2091 Frank Rd | | | | Lynoon Station | WI | 53944 | |
| 7150094 | LULICH LANDSCAPING LLC | N2091 FRANKE ROAD | | | | LYNDON STATION | WI | 53944 | |
| 7150095 | Lumbus, Stacia | Address on file | | | | | | | |
| 7150096 | Lumby, Rena | Address on file | | | | | | | |
| 7351927 | LUMINITA SARMAN | Address on file | | | | | | | |
| 7292097 | LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 7150097 | LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 7183724 | Lumley, Kenneth | Address on file | | | | | | | |
| 7150098 | Lummer, Gage | Address on file | | | | | | | |
| 7150099 | Lumpkin, Audrianna | Address on file | | | | | | | |
| 7150100 | Lumsden, Andrew | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150101 | Lun, Cherie | Address on file | | | | | | | |
| 7351928 | LUNA ARELLANO | Address on file | | | | | | | |
| 7150102 | Luna, Anai | Address on file | | | | | | | |
| 7150103 | Luna, Dezirey | Address on file | | | | | | | |
| 7183725 | Luna, Dylan | Address on file | | | | | | | |
| 7183726 | Luna, Elizabeth | Address on file | | | | | | | |
| 7150104 | Luna, Jaime | Address on file | | | | | | | |
| 7183727 | Luna, Karen | Address on file | | | | | | | |
| 7150105 | Luna, Kassandra | Address on file | | | | | | | |
| 7150106 | Luna, Lori | Address on file | | | | | | | |
| 7183728 | Luna, Rana | Address on file | | | | | | | |
| 7183729 | Luna, Sandra | Address on file | | | | | | | |
| 7150107 | Luna-Morales, Shawn | Address on file | | | | | | | |
| 7351929 | LUND 144 CENTER LLC | THE LUND COMPANY TRUST FOR SHOPKO | 450 REGENCY PKWY STE 200 | | | OMAHA | NE | 68114 | |
| 7619721 | Lund 144 Center, LLC and Overland Wolf Building Pa | Jeffrey T. Wegner | Kutak Rock LLP | 1650 Farnam Street | | Omaha | NE | 68102 | |
| 7619721 | Lund 144 Center, LLC and Overland Wolf Building Pa | John Lund | Lund Company | 450 Regency Parkway, Suite 200 | | Omaha | NE | 68114 | |
| 7292098 | Lund 144 Center, LLC and Overland Wolf Building Partnership | 14445 WEST CENTER ROAD | | | | OMAHA | NE | 68144 | |
| 7183733 | Lund 144 Center, LLC and Overland Wolf Building Partnership | 450 Regency Parkway | Suite 200 | | | Omaha | NE | 68114 | |
| 7292099 | Lund 144 Center, LLC and Overland Wolf Building Partnership | 450 Regency Pkwy Suite 200 | | | | Omaha | NE | 68114 | |
| 7150108 | Lund, Amber | Address on file | | | | | | | |
| 7150109 | Lund, Andrew | Address on file | | | | | | | |
| 7150110 | Lund, Ashley | Address on file | | | | | | | |
| 7150111 | Lund, Audrey | Address on file | | | | | | | |
| 7183730 | Lund, Carrie | Address on file | | | | | | | |
| 7150112 | Lund, Elizabeth | Address on file | | | | | | | |
| 7183731 | Lund, Jenna | Address on file | | | | | | | |
| 7150113 | Lund, Jessica | Address on file | | | | | | | |
| 7150114 | Lund, Kristina | Address on file | | | | | | | |
| 7183732 | Lund, Lynne | Address on file | | | | | | | |
| 7150115 | Lund, Melodee | Address on file | | | | | | | |
| 7150116 | Lund, Michaela | Address on file | | | | | | | |
| 7150117 | Lund, Nikki | Address on file | | | | | | | |
| 7150118 | Lund, Paige | Address on file | | | | | | | |
| 7150119 | Lund, Patrick | Address on file | | | | | | | |
| 7150120 | Lund, Teresa | Address on file | | | | | | | |
| 7150121 | Lunday, James | Address on file | | | | | | | |
| 7150122 | Lunday, Kallie | Address on file | | | | | | | |
| 7150123 | Lunday, Rachel | Address on file | | | | | | | |
| 7150124 | Lundberg, Diana | Address on file | | | | | | | |
| 7150125 | Lundberg, Jessie | Address on file | | | | | | | |
| 7150126 | Lundberg, Mariah | Address on file | | | | | | | |
| 7150127 | Lundberg, Nate | Address on file | | | | | | | |
| 7150128 | Lundberg, Tiffany | Address on file | | | | | | | |
| 7351930 | LUND-BLUMBERG FAMILY | Address on file | | | | | | | |
| 7150129 | Lundeen, Blain | Address on file | | | | | | | |
| 7150130 | Lundeen, Bradley | Address on file | | | | | | | |
| 7150131 | Lundeen, Chase | Address on file | | | | | | | |
| 7150132 | Lundeen, Sara | Address on file | | | | | | | |
| 7183734 | Lundequam, Rick | Address on file | | | | | | | |
| 7183735 | Lundgren, Ashley | Address on file | | | | | | | |
| 7150133 | Lundgren, Grace | Address on file | | | | | | | |
| 7150134 | Lundgren, Tanner | Address on file | | | | | | | |
| 7150135 | Lundholm, Alex | Address on file | | | | | | | |
| 7183736 | Lundin, Joe | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183737 | Lundin, Naomi | Address on file | | | | | | | |
| 7183738 | Lundry, Phil | Address on file | | | | | | | |
| 7183739 | Lundstedt, Amy | Address on file | | | | | | | |
| 7150136 | Lundstrom, Tim | Address on file | | | | | | | |
| 7150137 | Lundy, Chasity | Address on file | | | | | | | |
| 7150138 | Lundy, Dylan | Address on file | | | | | | | |
| 7150139 | Lundy, Elizabeth | Address on file | | | | | | | |
| 7183740 | Lundy, Kyler | Address on file | | | | | | | |
| 7183741 | Lundy, Patricia | Address on file | | | | | | | |
| 7183742 | Lundy, Shirley | Address on file | | | | | | | |
| 7351931 | LUNDYN IZATT | Address on file | | | | | | | |
| 7472242 | Luneau Technology | 224 James St | | | | Bensenville | IL | 60106 | |
| 7150140 | Lunetto, April | Address on file | | | | | | | |
| 7183743 | Lunetto, Makenzie | Address on file | | | | | | | |
| 7150141 | Luniak, Diane | Address on file | | | | | | | |
| 7183744 | Luniak, Suzanne | Address on file | | | | | | | |
| 7150142 | Lunsford, Ethan | Address on file | | | | | | | |
| 7183745 | Lunsford, Jordan | Address on file | | | | | | | |
| 7150143 | Lunsford, Kenneth | Address on file | | | | | | | |
| 7183746 | Lunsford, Ralph | Address on file | | | | | | | |
| 7183747 | Lunsford, Valerie | Address on file | | | | | | | |
| 7150144 | Lunsford-Lee, Jessica | Address on file | | | | | | | |
| 7150145 | Lunt, Zoey | Address on file | | | | | | | |
| 7183748 | Lunz, Jilaine | Address on file | | | | | | | |
| 7150146 | Lunzer, Jody | Address on file | | | | | | | |
| 7150147 | Lunzer, Larry | Address on file | | | | | | | |
| 7183749 | Luong, Hien | Address on file | | | | | | | |
| 7183750 | Luotonen, Deborah | Address on file | | | | | | | |
| 7351932 | LUPE DELGADO | Address on file | | | | | | | |
| 7351933 | LUPE MONTOYA | Address on file | | | | | | | |
| 7351934 | LUPE ROSILLO | Address on file | | | | | | | |
| 7183751 | Lupercio, Maria | Address on file | | | | | | | |
| 7150148 | Lupher, James | Address on file | | | | | | | |
| 7351935 | LUPITA LASCANO | Address on file | | | | | | | |
| 7150149 | Lupkes, Allison | Address on file | | | | | | | |
| 7150150 | Luplow, Dean | Address on file | | | | | | | |
| 7150151 | Lupo, Antonio | Address on file | | | | | | | |
| 7150152 | Lupton-Collins, Madison | Address on file | | | | | | | |
| 7150153 | Lura, Leasa | Address on file | | | | | | | |
| 7351936 | LURDES QUILES | Address on file | | | | | | | |
| 7150154 | Lusche, Destiny | Address on file | | | | | | | |
| 7183752 | Lusena, Angelina | Address on file | | | | | | | |
| 7351937 | LUSK ELKS LODGE 1797 | PO BOX 897 | | | | LUSK | WY | 82225 | |
| 7292100 | LUSH LIFE INCORPORATED | 7514 GIRARD #1142 | | | | LA JOLLA | CA | 92117 | |
| 7150155 | Lush, Darrell | Address on file | | | | | | | |
| 7183753 | Lushnikova, Yelyzaveta | Address on file | | | | | | | |
| 7150156 | Lusk, Alexis | Address on file | | | | | | | |
| 7150157 | Lussier, Jon | Address on file | | | | | | | |
| 7150158 | Lussier, Karla | Address on file | | | | | | | |
| 7150159 | Lussier, Sherry | Address on file | | | | | | | |
| 7183754 | Lussow, Kyle | Address on file | | | | | | | |
| 7150160 | Lussow, Matthew | Address on file | | | | | | | |
| 7150161 | Luster, Dakota | Address on file | | | | | | | |
| 7150162 | Luster, Michleen | Address on file | | | | | | | |
| 7150163 | Lustig, Ashley | Address on file | | | | | | | |
| 7150164 | LUSTRE CHRISTIAN HIGH SCHOOL | 294 LUSTRE ROAD | | | | FRAZER | MT | 59225 | |
| 7150165 | Luszak, Austin | Address on file | | | | | | | |
| 7150166 | Luten, Cody | Address on file | | | | | | | |
| 7150167 | Lutes, Haley | Address on file | | | | | | | |
| 7150168 | Lutes-Rodgers, Jayce | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150169 | Lutgen, Kayla | Address on file | | | | | | | |
| 7183755 | Lutgen, Timothy | Address on file | | | | | | | |
| 7351938 | LUTHER D HOLMES | Address on file | | | | | | | |
| 7150170 | Luther, Bronna | Address on file | | | | | | | |
| 7150171 | Luther, Eric | Address on file | | | | | | | |
| 7150172 | Luther, Jami | Address on file | | | | | | | |
| 7150173 | Luther, Laura | Address on file | | | | | | | |
| 7150174 | Luther, Marie | Address on file | | | | | | | |
| 7150175 | Luther, Matthew | Address on file | | | | | | | |
| 7150176 | Luther, Shane | Address on file | | | | | | | |
| 7150177 | Luther, Vickie | Address on file | | | | | | | |
| 7351939 | LUTHERA REIS | Address on file | | | | | | | |
| 7150178 | LUTHERAN PRAYER BOOK | PO BOX 251158 | | | | WOODBURY | MN | 55125 | |
| 7150179 | Luthi, Michael | Address on file | | | | | | | |
| 7183756 | Luthi, Susan | Address on file | | | | | | | |
| 7150180 | Luthy, Ferdie | Address on file | | | | | | | |
| 7150181 | Lutje, Strawberry | Address on file | | | | | | | |
| 7183757 | Lutmer, James | Address on file | | | | | | | |
| 7150182 | Luton, Imani | Address on file | | | | | | | |
| 7150183 | Lutter, Emma | Address on file | | | | | | | |
| 7183758 | Lutterman, Denise | Address on file | | | | | | | |
| 7150184 | Lutterman, Olivia | Address on file | | | | | | | |
| 7150185 | Lutters, Samantha | Address on file | | | | | | | |
| 7150186 | Luttrell, Kimberly | Address on file | | | | | | | |
| 7150187 | Luttrull, Teri | Address on file | | | | | | | |
| 7150188 | Luttschwager, Abby | Address on file | | | | | | | |
| 7183759 | Lutz, Autumn | Address on file | | | | | | | |
| 7150189 | Lutz, Chelsey | Address on file | | | | | | | |
| 7183760 | Lutz, Eugene | Address on file | | | | | | | |
| 7150190 | Lutz, Hadley | Address on file | | | | | | | |
| 7150191 | Lutz, Lynn | Address on file | | | | | | | |
| 7150192 | Lutz, Stephanie | Address on file | | | | | | | |
| 7183761 | Lutzi, Lacy | Address on file | | | | | | | |
| 7150193 | Lutzi, Scott | Address on file | | | | | | | |
| 7292101 | LUV N CARE | PO BOX 6050 | | | | MONROE | LA | 71211 | |
| 7150194 | LUVERNE HIGH SCHOOL | 709 N KNISS AVE | | | | LUVERNE | MN | 56156 | |
| 7150195 | LUVERNE/ CITY OF | 203 E MAIN | | | | LUVERNE | MN | 56156-0659 | |
| 7150196 | LUVERNE/ CITY OF | PO BOX 659 | | | | LUVERNE | MN | 56156-0659 | |
| 7472426 | Lux Com Inc. | 1212 6th Ave Suite 2304 | | | | New York | NY | 10036 | |
| 7183762 | Lux, Katie | Address on file | | | | | | | |
| 7150197 | Lux, Trisha | Address on file | | | | | | | |
| 7150198 | LUXAN & MURFITT PLLP | 24 W SIXTH AVENUE 4TH FLOOR | | | | HELENA | MT | 59624 | |
| 7292102 | LUXCOM INC (CHUB) | 1212 6TH AVE SUITE 2304 | | | | NEW YORK | NY | 10036 | |
| 7150199 | LUXCOM INC (CHUB) | 1212 6TH AVE SUITE 2304 | | | | NEW YORK | NY | 10036 | |
| 7150200 | LUXOTTICA GROUP/AVANT GARDE | PIAZZALE LUIGI CARDORNA 3 | | | | MILAN | MI | 20123 | ITALY |
| 7150201 | Luy, Andrea | Address on file | | | | | | | |
| 7150202 | Luy, Kristine | Address on file | | | | | | | |
| 7351940 | LUZ GONZALEZ | Address on file | | | | | | | |
| 7351941 | LUZ MAGDALENE GERMAN | Address on file | | | | | | | |
| 7351942 | LUZ MARIA GUZMAN | Address on file | | | | | | | |
| 7351943 | LUZ MARIE HERNANDEZ | Address on file | | | | | | | |
| 7351944 | LUZ MARTINEZ | Address on file | | | | | | | |
| 7351945 | LUZ SOLIS | Address on file | | | | | | | |
| 7150203 | Luzenski, Britney | Address on file | | | | | | | |
| 7150204 | Lwei, Eh Doh | Address on file | | | | | | | |
| 7150205 | Ly, Bosaybah | Address on file | | | | | | | |
| 7150206 | Ly, Gaozua | Address on file | | | | | | | |
| 7150207 | Ly, Kong Meng | Address on file | | | | | | | |
| 7150208 | Ly, Nouteng Ly | Address on file | | | | | | | |
| 7150209 | Lyday, Madelynn | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183763 | Lyday, Rebecca | Address on file | | | | | | | |
| 7183764 | Lyden, Terrence | Address on file | | | | | | | |
| 7351946 | LYDIA A DRUM | Address on file | | | | | | | |
| 7351947 | LYDIA C VANKAUWENBERG | Address on file | | | | | | | |
| 7351948 | LYDIA CHIOMENTI | Address on file | | | | | | | |
| 7351949 | LYDIA ESPINO | Address on file | | | | | | | |
| 7351950 | LYDIA GINGERICH | Address on file | | | | | | | |
| 7351951 | LYDIA GUAJARDO | Address on file | | | | | | | |
| 7351952 | LYDIA HEDLUND | Address on file | | | | | | | |
| 7351953 | LYDIA HERSHBERGER | Address on file | | | | | | | |
| 7351954 | LYDIA HOFACKER | Address on file | | | | | | | |
| 7351955 | LYDIA JOHNSON | Address on file | | | | | | | |
| 7351956 | LYDIA KULYAS | Address on file | | | | | | | |
| 7351957 | LYDIA LALOR | Address on file | | | | | | | |
| 7351958 | LYDIA METH | Address on file | | | | | | | |
| 7351959 | LYDIA ROSS | Address on file | | | | | | | |
| 7351960 | LYDIA SANCHEZ | Address on file | | | | | | | |
| 7351961 | LYDIA STEWART | Address on file | | | | | | | |
| 7351962 | LYDIA WALSH | Address on file | | | | | | | |
| 7150210 | Lydon, Tammie | Address on file | | | | | | | |
| 7150211 | Lyford-Maye, Richelle | Address on file | | | | | | | |
| 7150212 | Lyga, Brianna | Address on file | | | | | | | |
| 7150213 | Lyga, Jade | Address on file | | | | | | | |
| 7351963 | LYLA HARVEY | Address on file | | | | | | | |
| 7351964 | LYLA HOMOLA | Address on file | | | | | | | |
| 7351965 | LYLE ANDERSON | Address on file | | | | | | | |
| 7351966 | LYLE COATS | Address on file | | | | | | | |
| 7351967 | LYLE DRAPER | Address on file | | | | | | | |
| 7351968 | LYLE ENGELHARDT | Address on file | | | | | | | |
| 7351969 | LYLE FERGUSON | Address on file | | | | | | | |
| 7351970 | LYLE J HUFF | Address on file | | | | | | | |
| 7351971 | LYLE JOHNSTON | Address on file | | | | | | | |
| 7351972 | LYLE LEMAY | Address on file | | | | | | | |
| 7351973 | LYLE LIMING | Address on file | | | | | | | |
| 7351974 | LYLE LOOCK | Address on file | | | | | | | |
| 7351975 | LYLE LOWRY | Address on file | | | | | | | |
| 7351976 | LYLE NELSON | Address on file | | | | | | | |
| 7351977 | LYLE NOSS | Address on file | | | | | | | |
| 7351978 | LYLE PARVIN | Address on file | | | | | | | |
| 7351979 | LYLE VALENTIEN | Address on file | | | | | | | |
| 7351980 | LYLE VOLK | Address on file | | | | | | | |
| 7150214 | Lyle, Georgia | Address on file | | | | | | | |
| 7150215 | Lyle, Laura | Address on file | | | | | | | |
| 7150216 | Lyle, Robin | Address on file | | | | | | | |
| 7351981 | LYMAN MILLER | Address on file | | | | | | | |
| 7150217 | Lyman, Beau | Address on file | | | | | | | |
| 7150218 | Lyman, Kailin | Address on file | | | | | | | |
| 7183765 | Lyman, Sean | Address on file | | | | | | | |
| 7351982 | LYNANNE MILLER | Address on file | | | | | | | |
| 7183770 | Lynch Jr, Kenneth | Address on file | | | | | | | |
| 7150219 | Lynch, Anderson | Address on file | | | | | | | |
| 7150220 | Lynch, Andrea | Address on file | | | | | | | |
| 7183766 | Lynch, Anna | Address on file | | | | | | | |
| 7150221 | Lynch, Brayden | Address on file | | | | | | | |
| 7150222 | Lynch, Cameron | Address on file | | | | | | | |
| 7183767 | Lynch, Christina | Address on file | | | | | | | |
| 7183768 | Lynch, Emily | Address on file | | | | | | | |
| 7150223 | Lynch, JoDee | Address on file | | | | | | | |
| 7150224 | Lynch, Julia | Address on file | | | | | | | |
| 7150225 | Lynch, Katie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150226 | Lynch, Kelli | Address on file | | | | | | | |
| 7183769 | Lynch, Leah | Address on file | | | | | | | |
| 7150227 | Lynch, Linda | Address on file | | | | | | | |
| 7150228 | Lynch, Pam | Address on file | | | | | | | |
| 7183771 | Lynch-Burke, Carrie | Address on file | | | | | | | |
| 7351983 | LYNDA BUNNELL | Address on file | | | | | | | |
| 7351984 | LYNDA BUOY | Address on file | | | | | | | |
| 7351985 | LYNDA COLLIER | Address on file | | | | | | | |
| 7351986 | LYNDA COLLINS | Address on file | | | | | | | |
| 7351987 | LYNDA HEIDEBRINK | Address on file | | | | | | | |
| 7351988 | LYNDA J NABBEFELD | Address on file | | | | | | | |
| 7351989 | LYNDA JOHNSON | Address on file | | | | | | | |
| 7351990 | LYNDA KARL | Address on file | | | | | | | |
| 7351991 | LYNDA LEE PRATER | Address on file | | | | | | | |
| 7351992 | LYNDA MEYER | Address on file | | | | | | | |
| 7351993 | LYNDA R COLE | Address on file | | | | | | | |
| 7351994 | LYNDA RONSMAN | Address on file | | | | | | | |
| 7351995 | LYNDA S MALLOW | Address on file | | | | | | | |
| 7351996 | LYNDA SIGURDSON | Address on file | | | | | | | |
| 7351997 | LYNDA SMAGACZ | Address on file | | | | | | | |
| 7351998 | LYNDA WILSON | Address on file | | | | | | | |
| 7351999 | LYNDEE ROGERS | Address on file | | | | | | | |
| 7352000 | LYNDON BAYMAN | Address on file | | | | | | | |
| 7352001 | LYNDSAY GARSKE | Address on file | | | | | | | |
| 7352002 | LYNDSEY CHRISTENSON | Address on file | | | | | | | |
| 7352003 | LYNDSEY MCDONALD | Address on file | | | | | | | |
| 7150229 | Lyne, Tamara E | Address on file | | | | | | | |
| 7352004 | LYNEA FLOM | Address on file | | | | | | | |
| 7352005 | LYNETTE BARNUM | Address on file | | | | | | | |
| 7352006 | LYNETTE BOCKMEYER | Address on file | | | | | | | |
| 7352007 | LYNETTE GREEN | Address on file | | | | | | | |
| 7352008 | LYNETTE HAYES | Address on file | | | | | | | |
| 7352009 | LYNETTE KELLY | Address on file | | | | | | | |
| 7352010 | LYNETTE OWENS | Address on file | | | | | | | |
| 7352011 | LYNETTE SUCKOW | Address on file | | | | | | | |
| 7352012 | LYNETTE TRIEMERT | Address on file | | | | | | | |
| 7292103 | LYNK INCORPORATED | 8241 MELROSE DRIVE | | | | SHAWNEE MISSION | KS | 66214 | |
| 7150230 | LYNK INCORPORATED | 8241 MELROSE DRIVE | | | | SHAWNEE MISSION | KS | 66214 | |
| 7352013 | LYNK INCORPORATED (C-HUB) | VICE PRESIDENT OF SALES | 8241 MELROSE DRIVE | | | SHAWNEE MISSION | KS | 66214 | |
| 7352014 | LYNN A FINSTAD | Address on file | | | | | | | |
| 7352015 | LYNN A. SHARKEY | Address on file | | | | | | | |
| 7352016 | LYNN AHRENS | Address on file | | | | | | | |
| 7352017 | LYNN BELANGER | Address on file | | | | | | | |
| 7352018 | LYNN BRITTNACHER | Address on file | | | | | | | |
| 7352019 | LYNN DARLING | Address on file | | | | | | | |
| 7352020 | LYNN DORNER | Address on file | | | | | | | |
| 7352022 | LYNN DUMONCEAUX | Address on file | | | | | | | |
| 7352023 | LYNN GILLING | Address on file | | | | | | | |
| 7352024 | LYNN GRIEBLING | Address on file | | | | | | | |
| 7292104 | Lynn H. Nelson Trust | 801 N. BROADWAY ST. | | | | RED OAK | IA | 51566 | |
| 7292105 | Lynn H. Nelson Trust | P.O. Box 455 | | | | Red Oak | IA | 51566 | |
| 7183772 | Lynn H. Nelson Trust | P.O. Box 455 | | | | Red Oak | IA | 51566 | |
| 7352025 | LYNN HOLLISTER | Address on file | | | | | | | |
| 7352026 | LYNN HOWARD | Address on file | | | | | | | |
| 7352027 | LYNN JOHNSON | Address on file | | | | | | | |
| 7352028 | LYNN KNUTSON | Address on file | | | | | | | |
| 7352029 | LYNN KRUEGER | Address on file | | | | | | | |
| 7352030 | LYNN LENSMIRE | Address on file | | | | | | | |
| 7352031 | LYNN M SNYDER | Address on file | | | | | | | |
| 7150235 | LYNN MANN HALLMARK | 680 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-0000 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352032 | LYNN MCGRATH | Address on file | | | | | | | |
| 7352033 | LYNN MILOVANOVIC | Address on file | | | | | | | |
| 7352034 | LYNN MOLLET | Address on file | | | | | | | |
| 7352035 | LYNN NIELSEN | Address on file | | | | | | | |
| 7352036 | LYNN PORTER | Address on file | | | | | | | |
| 7352037 | LYNN R NELSON | Address on file | | | | | | | |
| 7352038 | LYNN REINHART | Address on file | | | | | | | |
| 7352039 | LYNN RENEE RUSSELL | Address on file | | | | | | | |
| 7352040 | LYNN SELLE | Address on file | | | | | | | |
| 7352041 | LYNN SETTINGSGAARD | Address on file | | | | | | | |
| 7352042 | LYNN SHILTS | Address on file | | | | | | | |
| 7352043 | LYNN STANDY | Address on file | | | | | | | |
| 7352044 | LYNN STRAWN | Address on file | | | | | | | |
| 7352045 | LYNN VOGEL | Address on file | | | | | | | |
| 7352046 | LYNN WHITE | Address on file | | | | | | | |
| 7352047 | LYNN ZELENIK | Address on file | | | | | | | |
| 7150231 | Lynn, Aaron | Address on file | | | | | | | |
| 7150232 | Lynn, Debra | Address on file | | | | | | | |
| 7150233 | Lynn, Kristopher | Address on file | | | | | | | |
| 7150234 | Lynn, Parker | Address on file | | | | | | | |
| 7352048 | LYNNE COZAD | Address on file | | | | | | | |
| 7352049 | LYNNE GAYLOR | Address on file | | | | | | | |
| 7352050 | LYNNE HART | Address on file | | | | | | | |
| 7352051 | LYNNE HOWELL | Address on file | | | | | | | |
| 7352052 | LYNNE MIKESH | Address on file | | | | | | | |
| 7352053 | LYNNEA STEC | Address on file | | | | | | | |
| 7352054 | LYNNETTE ALVARADO | Address on file | | | | | | | |
| 7352055 | LYNNETTE GROTHE | Address on file | | | | | | | |
| 7352056 | LYNNETTE SPENCER | Address on file | | | | | | | |
| 7352057 | LYNNETTE TABORSKY | Address on file | | | | | | | |
| 7352058 | LYNSEY PEW | Address on file | | | | | | | |
| 7352059 | LYNZIE BALDWIN | Address on file | | | | | | | |
| 7150242 | LYON COUNTY TREASURER | 607 W MAIN | | | | MARSHALL | MN | 56258 | |
| 7150236 | Lyon, Adam | Address on file | | | | | | | |
| 7150237 | Lyon, Amy | Address on file | | | | | | | |
| 7150238 | Lyon, Ashley | Address on file | | | | | | | |
| 7183773 | Lyon, Connor | Address on file | | | | | | | |
| 7183774 | Lyon, David | Address on file | | | | | | | |
| 7183775 | Lyon, Jared | Address on file | | | | | | | |
| 7150239 | Lyon, Lindsay | Address on file | | | | | | | |
| 7150240 | Lyon, Lisa | Address on file | | | | | | | |
| 7183776 | Lyon, Pamela | Address on file | | | | | | | |
| 7150241 | Lyon, Rachelle | Address on file | | | | | | | |
| 7150249 | LYONS CHAMBER OF COMMERCE | 116 EAST AVENUE S | | | | LYONS | KS | 67554-2720 | |
| 7150243 | Lyons, Austin | Address on file | | | | | | | |
| 7183777 | Lyons, Cheyenne | Address on file | | | | | | | |
| 7150244 | Lyons, Donna | Address on file | | | | | | | |
| 7183778 | Lyons, John | Address on file | | | | | | | |
| 7150245 | Lyons, Kole | Address on file | | | | | | | |
| 7150246 | Lyons, Patrycja | Address on file | | | | | | | |
| 7150247 | Lyons, Susan | Address on file | | | | | | | |
| 7150248 | Lyons, Whitney | Address on file | | | | | | | |
| 7150250 | LYONS/ CITY OF | 207 WEST MAIN | | | | LYONS | KS | 67554 | |
| 7292106 | LYRIC CULTURE LLC | 2520 W 6TH STREET | | | | LOS ANGELES | CA | 90057 | |
| 7150251 | LYRIC CULTURE LLC | 2520 W 6TH STREET | | | | LOS ANGELES | CA | 90057 | |
| 7150252 | LYRIC CULTURE LLC | WELLS FARGO BANK NA | PO BOX 912150 | | | DENVER | CO | 80291-2150 | |
| 7352061 | LYRIC DEJESUS | Address on file | | | | | | | |
| 7150253 | Lysne, Hannah | Address on file | | | | | | | |
| 7183779 | Lytle, Angela | Address on file | | | | | | | |
| 7183780 | Lytle, D'Anna | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150254 | Lytle, Dylan | Address on file | | | | | | | |
| 7183781 | Lytle, Paige | Address on file | | | | | | | |
| 7183782 | Lytle, Rebecca | Address on file | | | | | | | |
| 7352060 | LYUOLMILO FOMINO | Address on file | | | | | | | |
| 7150255 | M & C BEVERAGE | PO BOX 1181 | | | | MILES CITY | MT | 59301 | |
| 7352061 | M & C BEVERAGE | VICE PRESIDENT OF SALES | PO BOX 1181 | | | MILES CITY | MT | 59301 | |
| 7150256 | M & E CATERING | ATTN BECKY ELLISON | 308 SOUTH B STREET | | | MONMOUTH | IL | 61462 | |
| 7150257 | M & E LANDSCAPING LLC | N3345 COUNTY B | | | | KEWAUNEE | WI | 54216 | |
| 7150258 | M & L INTERNATIONAL | 1333 NORTH KINGSBURY STREET | | | | CHICAGO | IL | 60642 | |
| 7150259 | M & M DISTRIBUTING | ADMIRAL BEVERAGE | 531 W 600 NORTH | | | SALT LAKE CITY | UT | 84116-3430 | |
| 7150260 | M & M LUMBER INCORPORATED | 28584 STATE HWY 55 | | | | PAYNESVILLE | MN | 56362 | |
| 7292107 | M & M MARS | 800 HIGH STREET | | | | HACKETTSTOWN | NJ | 07840 | |
| 7150261 | M & M MARS | 800 HIGH STREET | | | | HACKETTSTOWN | NJ | 07840 | |
| 7150262 | M & M MARS | ATTN IRENE THOMPSON | 800 HIGH STREET | | | HACKETTSTOWN | NJ | 07840-1500 | |
| 7150263 | M & M MARS | CS DRAWER 100593 | | | | ATLANTA | GA | 30384-0593 | |
| 7150265 | M & M MARS | PO BOX 82006 | | | | CHICAGO | IL | 60675-2006 | |
| 7150264 | M & M MARS | PO BOX 71209 | | | | CHICAGO | IL | 60694-1209 | |
| 7292108 | M & W Services Fert L Lawn | 1222 Gateway Drive NE | | | | East Grand Rapids | MN | 56721 | |
| 7150266 | M & W SERVICES INCORPORATED | FERT L LAWN | 1222 GATEWAY DRIVE NE | | | EAST GRAND FORKS | MN | 56721 | |
| 7150267 | M A K RENTALS LLC | MARK A KEMPPAINEN | 47346 STRATTON AVE | | | ATLANTIC MINE | MI | 49905 | |
| 7150268 | M A S INDUSTRIES INCORPORATED | 1050 PILGRIM ROAD | | | | PLYMOUTH | WI | 53073 | |
| 7150269 | M BLOCK AND SONS INCORPORATED | 1079 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1079 | |
| 7292109 | M BLOCK AND SONS INCORPORATED | 5020 WEST 73RD STREET | | | | BEDFORD PARK | IL | 60499 | |
| 7150270 | M BLOCK AND SONS INCORPORATED | 5020 WEST 73RD STREET | | | | BEDFORD PARK | IL | 60499 | |
| 7150271 | M BLOCK AND SONS INCORPORATED | ATTN ACCTS RECEIVABLE | 5020 WEST 73RD STREET | | | BEDFORD PARK | IL | 60638 | |
| 7352062 | M CLAUDIA NELSON | Address on file | | | | | | | |
| 7150272 | M G A ENTERTAINMENT | 16300 ROSCOE BOULEVARD | | | | VAN NUYS | CA | 91406-1258 | |
| 7150273 | M GROUP LLC | 2327 E WOODSTONE DRIVE | | | | HAYDEN | ID | 83835 | |
| 7292110 | M Group, L.L.C. | 2327 E. Woodstone Drive | | | | E.Hayden | ID | 83835 | |
| 7183783 | M Group, L.L.C. | 2327 E. Woodstone Drive | | | | Hayden | ID | 83835 | |
| 7292111 | M Group, L.L.C. | 2655 SOUTH BROADWAY AVE | | | | BOISE | ID | 83706 | |
| 7292112 | M HIDARY & CO INC | 10 W 33RD STREET 9TH FLOOR | | | | NEW YORK | NY | 10001-3366 | |
| 7150274 | M HIDARY & CO INCORPORATED | 10 W 33RD ST 9TH FLOOR | | | | NEW YORK | NY | 10001-3366 | |
| 7150275 | M HIDARY & COMPANY INCORPORATED | 10 W 33RD STREET NINTH FLOOR | | | | NEW YORK | NY | 10001-3366 | |
| 7150276 | M J DALSIN COMPANY INCORPORATED | DALSIN INCORPORATED | 1008 W DELAWARE | | | SIOUX FALLS | SD | 57104 | |
| 7150277 | M J LANG ASPHALT LLC | GLACIAL LAKES ASPHALT | 15767 449TH AVE | | | FLORENCE | SD | 57235 | |
| 7150278 | M KAMENSTEIN INCORPORATED | 1000 STEWART AVENUE | | | | GARDEN CITY | NY | 11530-4814 | |
| 7564701 | M R S MacHining Inc. | P.O. Box 24 | | | | August | WI | 54722 | |
| 7150279 | M S R F INCORPORATED | 2501 NORTH ELSTON AVENUE | | | | CHICAGO | IL | 60647-0000 | |
| 7150280 | M SHIRAZ L L C | 6110 N ALBERTA LANE | | | | GLENDALE | WI | 53217 | |
| 7150281 | M SHIRAZ L L C | PO BOX 80110 | | | | SAUKVILLE | WI | 53080-0110 | |
| 7352063 | M SHIRAZ L L C (503) | PO BOX 80110 | | | | SAUKVILLE | WI | 53080-0110 | |
| 7150282 | M T C MARKETING | 1415 HUTTON DR | | | | CARROLLTON | TX | 75006 | |
| 7564702 | M T U Onsite Energy Corp | Attn: Accounts Payable | P.O. Box 420 | | | Indianapolis | IN | 46206-0240 | |
| 7150283 | M YAHYA M YOUSUF BARI | 29 1 BLOCK 2 P E C H S | SHAHRAH E QUAIDEEN | | | KARACHI SINDH | | | PAKISTAN |
| 7118367 | M&G Partner, LLP dba Fashion Angels | c/o Case Law Firm | 400 North Broadway, Suite 402 | | | Milwaukee | WI | 53202 | |
| 7150284 | M&S LAWNCARE LLC | MO NELSON | 20 2ND ST SE | | | CARRINGTON | ND | 58421 | |
| 7618760 | M&T Recycling | 848 East 2nd Ave | | | | Torrington | WY | 82240 | |
| 7150285 | M. HIDARY (BOYS) | 10 WEST 33RD STREET | NINTH FLOOR | | | NEW YORK | NY | 10001 | |
| 7292113 | M.A.K. Rentals, LLC | 18202 Kvitek Road | | | | Denmark | WI | 54208 | |
| 7183784 | M.A.K. Rentals, LLC | 18202 Kvitek Road | | | | Denmark | WI | 54208 | |
| 7292114 | M.A.K. Rentals, LLC | 56835 STATION DRIVE | | | | CALUMET | MI | 49913 | |
| 7292115 | M/A/R/C Inc, D/B/A Targetbase | 7850 N. Beltline Rd | | | | Irving | TX | 75063 | |
| 7150286 | M2 LOGISTICS INCORPORATED | NNB FBO M2 LOGISTICS | PO BOX 1352 | | | GREEN BAY | WI | 54305-1352 | |
| 7352064 | MA DEL MARIN | Address on file | | | | | | | |
| 7352065 | MA VILLAGOMEZDERIOS | Address on file | | | | | | | |
| 7150287 | Maack, Brittani | Address on file | | | | | | | |
| 7150288 | Maahs, Eileen | Address on file | | | | | | | |
| 7150289 | Maahs, Star | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150290 | Maani, Fatma | Address on file | | | | | | | |
| 7150291 | Maas, Alexis | Address on file | | | | | | | |
| 7150292 | Maas, Carla | Address on file | | | | | | | |
| 7183785 | Maas, Karlene | Address on file | | | | | | | |
| 7150293 | Maas, Stephanie | Address on file | | | | | | | |
| 7150294 | Maaser, Jenna | Address on file | | | | | | | |
| 7183786 | Maass, Jenny | Address on file | | | | | | | |
| 7150295 | Maass, Joe Ann | Address on file | | | | | | | |
| 7150296 | Maass, Kayle | Address on file | | | | | | | |
| 7183787 | Maass, Laylah | Address on file | | | | | | | |
| 7150297 | Maass, Rosalind | Address on file | | | | | | | |
| 7183788 | Maass, Susan | Address on file | | | | | | | |
| 7183789 | Maassen, Curtis | Address on file | | | | | | | |
| 7150298 | Mabary, James | Address on file | | | | | | | |
| 7352066 | MABEL POTTER | Address on file | | | | | | | |
| 7150299 | Mabeus, Lydia | Address on file | | | | | | | |
| 7150300 | Mabie, Adam | Address on file | | | | | | | |
| 7150301 | Mabie, Brianna | Address on file | | | | | | | |
| 7352067 | MABLE EGGLESTON | Address on file | | | | | | | |
| 7352068 | MABLE KLAUZER | Address on file | | | | | | | |
| 7183790 | Mabry, Rebecca | Address on file | | | | | | | |
| 7150302 | MAC AT HOME | 1661 FAIRPLEX DR | | | | LA VERNE | CA | 91750 | |
| 7150303 | Mac Master, Percival | Address on file | | | | | | | |
| 7183791 | Mac Nab, Shannon | Address on file | | | | | | | |
| 7292116 | MAC SALES GROUP INC | PO BOX 480 140 LAUREL ST | | | | E BRIDGEWATER | MA | 02333 | |
| 7150305 | MAC SALES GROUP INC | PO BOX 480 140 LAUREL ST | | | | E BRIDGEWATER | MA | 02333 | |
| 7150304 | MAC SALES GROUP INC | 140 LAUREL ST. | | | | EAST BRIDGEWATER | MA | 02333 | |
| 7150304 | MAC SALES GROUP INC | PO BOX 480 | | | | EAST BRIDGEWATER | MA | 02333 | |
| 7150306 | MAC SPORTS | 1736 WRIGHT AVENUE | | | | LA VERNE | CA | 91750 | |
| 7292117 | MAC SPORTS INCORPORATED | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| 7150307 | MAC SPORTS INCORPORATED | 1661 FAIRPLEX DRIVE | | | | LAVERNE | CA | 91750 | |
| 7150308 | MAC SPORTS INCORPORATED | 2053 PUDDINGSTONE DRIVE | | | | LA VERNE | CA | 91750 | |
| 7292118 | MAC WAREHOUSE | 530 W 8360 S | | | | SANDY | UT | 84070 | |
| 7150309 | MAC WAREHOUSE | 530 W 8360 S | | | | SANDY | UT | 84070 | |
| 7150310 | MAC WAREHOUSE | BEHALF INC | 100 WILLIAM ST 12TH FLOOR | | | NEW YORK | NY | 10038 | |
| 7118315 | Mac Warehouse LLC | 530 W 8360 S | | | | Sandy | UT | 84070 | |
| 7150311 | Macarthur, Jacqueline | Address on file | | | | | | | |
| 7183792 | Macarthur, John | Address on file | | | | | | | |
| 7183793 | Macaskill, Melissa | Address on file | | | | | | | |
| 7352069 | MACAULI PIRILLO | Address on file | | | | | | | |
| 7150312 | Maccarone, Stephen | Address on file | | | | | | | |
| 7183794 | Macconnell-Resendiz, Leslie | Address on file | | | | | | | |
| 7150313 | MACCOS COMMERCIAL INTERIORS INCORPORATED | PO BOX 12028 | | | | GREEN BAY | WI | 54307 | |
| 7150314 | Macdonald, Flynn | Address on file | | | | | | | |
| 7150315 | Macdonald, Haleigh | Address on file | | | | | | | |
| 7150316 | Macdonald, Laura | Address on file | | | | | | | |
| 7150317 | Macdonald, Shandi | Address on file | | | | | | | |
| 7150318 | Macdonald, Tanya | Address on file | | | | | | | |
| 7150319 | Macduff, Tenelle | Address on file | | | | | | | |
| 7150320 | Mace, Casey | Address on file | | | | | | | |
| 7150321 | Mace, Jessica | Address on file | | | | | | | |
| 7183795 | Mace, Krystyn | Address on file | | | | | | | |
| 7183796 | Mace, Samantha | Address on file | | | | | | | |
| 7183797 | Mace, Steven | Address on file | | | | | | | |
| 7183798 | Macedo, Majriela | Address on file | | | | | | | |
| 7150322 | Macedo, Mayra | Address on file | | | | | | | |
| 7150323 | Macemon, Casey | Address on file | | | | | | | |
| 7183799 | Macfarland, Ciara | Address on file | | | | | | | |
| 7150324 | Macfarlane, Ethan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150325 | Macgregor, Adrienne | Address on file | | | | | | | |
| 7150326 | Macgregor, Scott | Address on file | | | | | | | |
| 7183800 | Mach, Allison | Address on file | | | | | | | |
| 7150327 | Mach, Catherine | Address on file | | | | | | | |
| 7150328 | Mach, David | Address on file | | | | | | | |
| 7183801 | Mach, Donna | Address on file | | | | | | | |
| 7150329 | Mach, Glenda | Address on file | | | | | | | |
| 7150330 | Mach, Taynen | Address on file | | | | | | | |
| 7150331 | Machacek, Amanda | Address on file | | | | | | | |
| 7183802 | Machado, Hailie | Address on file | | | | | | | |
| 7150332 | Machado-Mcclure, Danielle | Address on file | | | | | | | |
| 7352070 | MACHAELA BRAUBURGER | Address on file | | | | | | | |
| 7150333 | Machalk, Carter | Address on file | | | | | | | |
| 7150334 | Macheel, Sonya | Address on file | | | | | | | |
| 7183803 | Macheel, Summer | Address on file | | | | | | | |
| 7352071 | MACHELLE DABEL | Address on file | | | | | | | |
| 7352072 | MACHIEL C. OSBORN | Address on file | | | | | | | |
| 7183804 | Machleit, Eric | Address on file | | | | | | | |
| 7150335 | Macho, Paula | Address on file | | | | | | | |
| 7150336 | Machovec, Marrissa | Address on file | | | | | | | |
| 7150337 | Machovec, Stephanie | Address on file | | | | | | | |
| 7150338 | Machuca, Elayne | Address on file | | | | | | | |
| 7352073 | MACI LOUWAGIE | Address on file | | | | | | | |
| 7150339 | Macias, Damon | Address on file | | | | | | | |
| 7150340 | Macias, David | Address on file | | | | | | | |
| 7183805 | Macias, Mia | Address on file | | | | | | | |
| 7150341 | Macias-Garcia, Hector | Address on file | | | | | | | |
| 7150342 | Macias-Johnson, Tia | Address on file | | | | | | | |
| 7352074 | MACIE KENDZIERA | Address on file | | | | | | | |
| 7352075 | MACIE PETERSON | Address on file | | | | | | | |
| 7150343 | Macintyre, Andrew | Address on file | | | | | | | |
| 7150344 | Macioszek, Jerred | Address on file | | | | | | | |
| 7150345 | Maciulis, Alexandra | Address on file | | | | | | | |
| 7352076 | MACK FAMILY | Address on file | | | | | | | |
| 7352077 | MACK ROBERTSON | Address on file | | | | | | | |
| 7150346 | Mack, David | Address on file | | | | | | | |
| 7183806 | Mack, Deanna | Address on file | | | | | | | |
| 7150347 | Mack, Jeremy | Address on file | | | | | | | |
| 7150348 | Mack, Jonathan | Address on file | | | | | | | |
| 7183807 | Mack, Katrell | Address on file | | | | | | | |
| 7150349 | Mack, Kim | Address on file | | | | | | | |
| 7150350 | Mack, Lenor | Address on file | | | | | | | |
| 7183808 | Mack, Samantha | Address on file | | | | | | | |
| 7183809 | Mackay, Amanda | Address on file | | | | | | | |
| 7150351 | Mackay, Elizabeth | Address on file | | | | | | | |
| 7150352 | Mackay, Jennifer | Address on file | | | | | | | |
| 7150353 | Mackay, John | Address on file | | | | | | | |
| 7150354 | Mackedanz, Susan | Address on file | | | | | | | |
| 7352078 | MACKENNA JONES | Address on file | | | | | | | |
| 7183810 | Mackenthun, Karen | Address on file | | | | | | | |
| 7352079 | MACKENZIE AITKEN | Address on file | | | | | | | |
| 7352080 | MACKENZIE ANDERSON | Address on file | | | | | | | |
| 7352081 | MACKENZIE BUCHANAN | Address on file | | | | | | | |
| 7352082 | MACKENZIE CLARK | Address on file | | | | | | | |
| 7352083 | MACKENZIE HASTINGS | Address on file | | | | | | | |
| 7352084 | MACKENZIE KNUTSON | Address on file | | | | | | | |
| 7352085 | MACKENZIE MAURITZ | Address on file | | | | | | | |
| 7352086 | MACKENZIE MCGUIRE | Address on file | | | | | | | |
| 7352087 | MACKENZIE MODROW | Address on file | | | | | | | |
| 7352088 | MACKENZIE MORGAN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150356 | MACKENZIE RIVER PIZZA | 500 RIVER DRIVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 7352089 | MACKENZIE TIMM | Address on file | | | | | | | |
| 7352090 | MACKENZIE V SINCLAIR | Address on file | | | | | | | |
| 7352091 | MACKENZIE WIEBERDINK | Address on file | | | | | | | |
| 7150355 | Mackenzie, James | Address on file | | | | | | | |
| 7352092 | MACKENZY JENSVOLD | Address on file | | | | | | | |
| 7150357 | Mackey, April | Address on file | | | | | | | |
| 7150358 | Mackey, Dan | Address on file | | | | | | | |
| 7150359 | Mackey, Michael | Address on file | | | | | | | |
| 7150360 | Mackey, Pat | Address on file | | | | | | | |
| 7183811 | Mackey, Rebecca | Address on file | | | | | | | |
| 7150361 | Mackey, Robert | Address on file | | | | | | | |
| 7183812 | Mackey, Serena | Address on file | | | | | | | |
| 7150362 | MACKINTOSH OF NEW ENGLAND CO | 58 NORFOLK AVENUE | | | | EASTON | MA | 02375 | |
| 7150363 | Mackley, Mckenzie | Address on file | | | | | | | |
| 7564703 | Macksteel Warehouse Inc | 415 20th Ave Se | | | | Watertown | SD | 57201 | |
| 7150364 | Maclaren, Walter | Address on file | | | | | | | |
| 7150365 | Maclaughlan, Josh | Address on file | | | | | | | |
| 7150366 | Macleod, Donald | Address on file | | | | | | | |
| 7150367 | Macleod, Jared | Address on file | | | | | | | |
| 7352093 | MACLYN MISCHLER | Address on file | | | | | | | |
| 7183813 | Macmillan, Ryan | Address on file | | | | | | | |
| 7150368 | MacNabb, Michelle | Address on file | | | | | | | |
| 7183814 | Macneill, Jessica | Address on file | | | | | | | |
| 7150369 | Macomb City Waterworks | 232 East Jackson St | | | | Macomb | IL | 61455 | |
| 7150370 | Macomb City Waterworks | P.O. Box 377 | | | | Macomb | IL | 61455 | |
| 7150371 | Macon, Sydney | Address on file | | | | | | | |
| 7183815 | MacPhee, Sandra | Address on file | | | | | | | |
| 7150373 | Macpherson, Alexander | Address on file | | | | | | | |
| 7150372 | Macpherson, Tessa | Address on file | | | | | | | |
| 7150374 | Macris, Alexander | Address on file | | | | | | | |
| 7150375 | MACRO HELIX | 2 NATIONAL DATA PLAZA 3RD FLOOR | | | | ATLANTA | GA | 30329 | |
| 7150376 | MACS MACARONI & CHEESE SHOP | 2654 S ONEIDA ST | | | | GREEN BAY | WI | 54304 | |
| 7183816 | Mactaggart, Michael | Address on file | | | | | | | |
| 7150377 | Macumber, Bradley | Address on file | | | | | | | |
| 7183817 | MacWilliams, Abbey | Address on file | | | | | | | |
| 7352094 | MACY SCHERER | Address on file | | | | | | | |
| 7352095 | MACY WESTPHAL | Address on file | | | | | | | |
| 7150378 | Macy, Carlie | Address on file | | | | | | | |
| 7292119 | MAD CATZ INCORPORATED | 7480 MISSION VALLEY ROAD | | | | SAN DIEGO | CA | 92108 | |
| 7292120 | MAD DOG CONCEPTS | 3678 WEST OCEANSIDE ROAD STE 204 | | | | OCEANSIDE | NY | 11582 | |
| 7150379 | MAD DOG CONCEPTS | 3678 WEST OCEANSIDE ROAD STE 204 | | | | OCEANSIDE | NY | 11582 | |
| 7352096 | MAD DOG CONCEPTS | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | | DALLAS | TX | 75320-3152 | |
| 7150380 | MAD DOG CONCEPTS LLC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | | DALLAS | TX | 75320-3152 | |
| 7292121 | MAD ENGINE INCORPORATED | 13100 GREGG STREET STE A | | | | POWAY | CA | 92064 | |
| 7150381 | MAD ENGINE INCORPORATED | 13100 GREGG STREET STE A | | | | POWAY | CA | 92064 | |
| 7352097 | MAD ENGINE INCORPORATED | 6740 COBRA WAY STE 100 | | | | SAN DIEGO | CA | 92121 | |
| 7150382 | MAD ENGINE, LLC | 6740 COBRA WAY SUITE 100 | | | | SAN DIEGO | CA | 92121 | |
| 7150383 | Madalinski, Hailee | Address on file | | | | | | | |
| 7352098 | MADALYN GRIMES | Address on file | | | | | | | |
| 7352099 | MADALYN LONGHENRY | Address on file | | | | | | | |
| 7352100 | MADALYNN KRUTZIK | Address on file | | | | | | | |
| 7352101 | MADALYNN NOONAN | Address on file | | | | | | | |
| 7352102 | MADALYON WATERS | Address on file | | | | | | | |
| 7352103 | MADDELYN OLIVE | Address on file | | | | | | | |
| 7183818 | Madden, Bennet | Address on file | | | | | | | |
| 7150384 | Madden, Mackenzie | Address on file | | | | | | | |
| 7352104 | MADDIE BASKEN | Address on file | | | | | | | |
| 7352105 | MADDIE DELOREY | Address on file | | | | | | | |
| 7150385 | Maddock, Cindy | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150386 | Maddocks, Adam | Address on file | | | | | | | |
| 7150388 | MADDOX RANCH HOUSE | 1900 S HWY 89 | | | | PERRY | UT | 84302 | |
| 7352106 | MADDOX S WARFEL | Address on file | | | | | | | |
| 7150387 | Maddox, Matthew | Address on file | | | | | | | |
| 7150389 | Maddux, Josie | Address on file | | | | | | | |
| 7292122 | MADE 4 U STUDIO LLC | 5341 N SABINO VIEW PLACE | | | | TUCSON | AZ | 85749 | |
| 7150390 | MADE 4 U STUDIO LLC | 5341 N SABINO VIEW PLACE | | | | TUCSON | AZ | 85749 | |
| 7183819 | Madel, Jodi | Address on file | | | | | | | |
| 7352107 | MADELEINE R PRIDEAUX | Address on file | | | | | | | |
| 7352108 | MADELINE BUNDE | Address on file | | | | | | | |
| 7352109 | MADELINE CRUMLEY | Address on file | | | | | | | |
| 7352110 | MADELINE HUETTL | Address on file | | | | | | | |
| 7352111 | MADELINE JOHNSON | Address on file | | | | | | | |
| 7352112 | MADELINE KENOWSKI | Address on file | | | | | | | |
| 7352113 | MADELINE PANTALION | Address on file | | | | | | | |
| 7352114 | MADELINE PULKOWSKI | Address on file | | | | | | | |
| 7352115 | MADELINE RAVERTY | Address on file | | | | | | | |
| 7352116 | MADELINE RIPA | Address on file | | | | | | | |
| 7352117 | MADELINE SIBILSKY | Address on file | | | | | | | |
| 7352118 | MADELYN DOLCH-HAVLOVICK | Address on file | | | | | | | |
| 7352119 | MADELYN HEILMAN | Address on file | | | | | | | |
| 7352120 | MADELYN R ROCKWELL | Address on file | | | | | | | |
| 7352121 | MADELYNN DONNELLY | Address on file | | | | | | | |
| 7183820 | Mader, Elijah | Address on file | | | | | | | |
| 7150391 | Mader, Nathan | Address on file | | | | | | | |
| 7150392 | Madery, Maverick | Address on file | | | | | | | |
| 7292123 | MADESMART HOUSEWARES | 1000 UNIVERSITY AVENUE W #220 | | | | SAINT PAUL | MN | 55104-4706 | |
| 7150393 | MADESMART HOUSEWARES | 1000 UNIVERSITY AVENUE W #220 | | | | SAINT PAUL | MN | 55104-4706 | |
| 7150394 | MADESMART HOUSEWARES | DV INTERNATIONAL INCORPORATED | 1000 UNIVERSITY AVENUE STE 220 | | | SAINT PAUL | MN | 55104-0000 | |
| 7183821 | Madewell, Jennifer | Address on file | | | | | | | |
| 7352122 | MADGE I HUPP | Address on file | | | | | | | |
| 7150395 | Madhabi, Asma | Address on file | | | | | | | |
| 7183822 | Madigan, Elizabeth | Address on file | | | | | | | |
| 7183823 | Madigan, Stephanie | Address on file | | | | | | | |
| 7352123 | MADIGAN/ ELIZABETH | Address on file | | | | | | | |
| 7352124 | MADILEEN BOURASA | Address on file | | | | | | | |
| 7352125 | MADILYN CARLSON | Address on file | | | | | | | |
| 7352126 | MADILYNN RILES | Address on file | | | | | | | |
| 7352127 | MADILYNN SUE SAUERBERG | Address on file | | | | | | | |
| 7352128 | MADISEN BELL | Address on file | | | | | | | |
| 7352129 | MADISON (MAX AGUILAR | Address on file | | | | | | | |
| 7352130 | MADISON BIESECKER | Address on file | | | | | | | |
| 7150400 | MADISON CITY TREASURER | 210 MARTIN LUTHER KING JR BOULEVARD | ROOM 107 | | | MADISON | WI | 53703-3342 | |
| 7150402 | MADISON CITY TREASURER | PO BOX 2999 | | | | MADISON | WI | 53701 | |
| 7150401 | MADISON CITY TREASURER | PO BOX 20 | | | | MADISON | WI | 53701 | |
| 7352131 | MADISON CLARK | Address on file | | | | | | | |
| 7292124 | Madison Community Hospital | 323 SW 10th Street | | | | Madison | SD | 57042 | |
| 7352132 | MADISON COUNTY CHAMBER OF COMM | 73 JEFFERSON STREET | | | | WINTERSET | IA | 50273 | |
| 7150403 | MADISON COUNTY CHAMBER OF COMMERCE | 73 JEFFERSON STREET | | | | WINTERSET | IA | 50273 | |
| 7150405 | MADISON COUNTY TREASURER | PO BOX 152 | | | | WINTERSET | IA | 50273 | |
| 7592126 | Madison County Treasurer | PO Box 270 | | | | Madison | NE | 68748 | |
| 7150404 | MADISON COUNTY TREASURER | PO BOX 270 | | | | MADISON | NE | 68748 | |
| 7352133 | MADISON DANNER | Address on file | | | | | | | |
| 7352134 | MADISON DAVIS | Address on file | | | | | | | |
| 7352135 | MADISON FRENCH | Address on file | | | | | | | |
| 7352136 | MADISON FRITSCH | Address on file | | | | | | | |
| 7352137 | MADISON GALL | Address on file | | | | | | | |
| 7592057 | Madison Gas and Electric Company | Attn: Jill Scheel | 623 Railroad Street | | | Madison | WI | 53703 | |
| 7592057 | Madison Gas and Electric Company | Stafford Rosenbaum LLP | Laura E. Callan | P.O. Box 1784 | | Madison | WI | 53701-1784 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150406 | Madison Gas and Electric, WI | 623 Railroad St. | | | | Madison | WI | 53703 | |
| 7150407 | Madison Gas and Electric, WI | PO BOX 1231 | | | | MADISON | WI | 53701-1231 | |
| 7292125 | MADISON INDUSTRIES | 279 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 7352138 | MADISON J HUNT | Address on file | | | | | | | |
| 7352139 | MADISON M MCDONOUGH | Address on file | | | | | | | |
| 7292126 | MADISON MAIDENS INCORPORATED | 135 MADISON AVENUE  12TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7352140 | MADISON MAZANEC | Address on file | | | | | | | |
| 7352141 | MADISON MCBRIDE | Address on file | | | | | | | |
| 7240638 | Madison Municpal Services - City Treasurer | 119 E Olin Ave | | | | Madison | WI | 53716-1431 | |
| 7352142 | MADISON ROGERS | Address on file | | | | | | | |
| 7352143 | MADISON SIMPSON | Address on file | | | | | | | |
| 7352144 | MADISON THOMAS | Address on file | | | | | | | |
| 7150396 | Madison, Beverly | Address on file | | | | | | | |
| 7150397 | Madison, Brianna | Address on file | | | | | | | |
| 7150398 | Madison, Christopher | Address on file | | | | | | | |
| 7183824 | Madison, Diane | Address on file | | | | | | | |
| 7150399 | Madison, Luke | Address on file | | | | | | | |
| 7366129 | MADISON, SUSAN | Address on file | | | | | | | |
| 7183825 | Madison, Timothy | Address on file | | | | | | | |
| 7150408 | MADISON/ CITY OF | 116 W CENTER STREET | | | | MADISON | SD | 57042 | |
| 7352145 | MADISYN BRAGER | Address on file | | | | | | | |
| 7352146 | MADISYN CLARK | Address on file | | | | | | | |
| 7352147 | MADISYN GRAY | Address on file | | | | | | | |
| 7352148 | MADLIN R KING | Address on file | | | | | | | |
| 7150409 | Madoll, Devin | Address on file | | | | | | | |
| 7352149 | MADONNA HARRISON | Address on file | | | | | | | |
| 7150419 | Madrid Corral, Anahi | Address on file | | | | | | | |
| 7150410 | Madrid, Antonio | Address on file | | | | | | | |
| 7150411 | Madrid, Christian | Address on file | | | | | | | |
| 7150412 | Madrid, Dianna | Address on file | | | | | | | |
| 7150413 | Madrid, Diego | Address on file | | | | | | | |
| 7150414 | Madrid, Jennefer | Address on file | | | | | | | |
| 7150415 | Madrid, Jennifer | Address on file | | | | | | | |
| 7150416 | Madrid, Maria | Address on file | | | | | | | |
| 7150417 | Madrid, Michael | Address on file | | | | | | | |
| 7150418 | Madrid, Stephanie | Address on file | | | | | | | |
| 7150420 | Madrigal, Alec | Address on file | | | | | | | |
| 7183826 | Madrigal, Berenice | Address on file | | | | | | | |
| 7183827 | Madrigal, Cindy | Address on file | | | | | | | |
| 7150421 | Madrigal, Dianne | Address on file | | | | | | | |
| 7150422 | Madrigal, Samantha | Address on file | | | | | | | |
| 7150423 | Madrigal, Teresa | Address on file | | | | | | | |
| 7150424 | Madrigal, Yaritza | Address on file | | | | | | | |
| 7150425 | Madrigales Jose, Samantha | Address on file | | | | | | | |
| 7150426 | Madrigal-Sanden, Tierra | Address on file | | | | | | | |
| 7150427 | Madruga, Theresa | Address on file | | | | | | | |
| 7150428 | Madsen, Amanda | Address on file | | | | | | | |
| 7183828 | Madsen, Bailey | Address on file | | | | | | | |
| 7150429 | Madsen, Elaine | Address on file | | | | | | | |
| 7150430 | Madsen, Eric | Address on file | | | | | | | |
| 7150431 | Madsen, Evan | Address on file | | | | | | | |
| 7150432 | Madsen, Gabriel | Address on file | | | | | | | |
| 7150433 | Madsen, Jheran | Address on file | | | | | | | |
| 7183829 | Madsen, Karly | Address on file | | | | | | | |
| 7150434 | Madsen, Katherine | Address on file | | | | | | | |
| 7150435 | Madsen, Kylee | Address on file | | | | | | | |
| 7183830 | Madsen, Rebecca | Address on file | | | | | | | |
| 7150436 | Madsen, Shariah | Address on file | | | | | | | |
| 7150437 | Madsen, Toni | Address on file | | | | | | | |
| 7150438 | Madsen, Tyler | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183831 | Madsen, Virginia | Address on file | | | | | | | |
| 7150439 | Madsen, Weston | Address on file | | | | | | | |
| 7183832 | Madson, Garry | Address on file | | | | | | | |
| 7183833 | Madson, John | Address on file | | | | | | | |
| 7150440 | Madson, Megan | Address on file | | | | | | | |
| 7183834 | Madura, Paula | Address on file | | | | | | | |
| 7352150 | MADYSEN SCHMIDT | Address on file | | | | | | | |
| 7352151 | MADYSON BERGER | Address on file | | | | | | | |
| 7352152 | MAE BRAUN | Address on file | | | | | | | |
| 7352153 | MAE SCHEIDT | Address on file | | | | | | | |
| 7352154 | MAECI ROESSLEIN | Address on file | | | | | | | |
| 7352155 | MAEGAN HARRIS | Address on file | | | | | | | |
| 7352156 | MAEGEN DAUGHDRILL | Address on file | | | | | | | |
| 7352157 | MAEGON MITCHELL | Address on file | | | | | | | |
| 7150441 | Maehl, Elizabeth | Address on file | | | | | | | |
| 7150442 | Maehl, Rachael | Address on file | | | | | | | |
| 7352158 | MAELI LAWRENCE | Address on file | | | | | | | |
| 7150443 | MAERSK LINE INCORPORATED | 9300 ARROWPOINT BOULEVARD | | | | CHARLOTTE | NC | 28273-0000 | |
| 7183835 | Maertz, Amy | Address on file | | | | | | | |
| 7150444 | Maes, Amaya | Address on file | | | | | | | |
| 7150445 | Maes, Autumn | Address on file | | | | | | | |
| 7183836 | Maes, Denise | Address on file | | | | | | | |
| 7150446 | Maes, Hannah | Address on file | | | | | | | |
| 7150447 | Maes, Helena | Address on file | | | | | | | |
| 7150448 | Maes, Meri | Address on file | | | | | | | |
| 7150449 | Maes, Olivia | Address on file | | | | | | | |
| 7352159 | MAESA EVERETT | Address on file | | | | | | | |
| 7352160 | MAESCHEN FAMILY | Address on file | | | | | | | |
| 7352161 | MAFALDA LARRAGA | Address on file | | | | | | | |
| 7150450 | MAFCOTE INDUSTRIES INCORPORATED | 108 MAIN STREET | | | | NORWALK | CT | 06851 | |
| 7292127 | MAG BRANDS LLC | 463 7TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7352162 | MAGALI BAUTISTA | Address on file | | | | | | | |
| 7352163 | MAGALI WILLEMS | Address on file | | | | | | | |
| 7150451 | Magallanes, Jeanette | Address on file | | | | | | | |
| 7183837 | Magallanes, Maria | Address on file | | | | | | | |
| 7352164 | MAGALY PACHECO-HINOJOS | Address on file | | | | | | | |
| 7183838 | Magana, Herlinda | Address on file | | | | | | | |
| 7150452 | Magana, Soledad | Address on file | | | | | | | |
| 7150453 | Magana, Valeria | Address on file | | | | | | | |
| 7150454 | Maganda, Brittany | Address on file | | | | | | | |
| 7183839 | Magaraggia, Gina | Address on file | | | | | | | |
| 7183840 | Magaw, Wendy | Address on file | | | | | | | |
| 7352165 | MAGDA MEDELLIN | Address on file | | | | | | | |
| 7150455 | Magdanz, Mary | Address on file | | | | | | | |
| 7150456 | Magday, Ivy Karen | Address on file | | | | | | | |
| 7150457 | Magdic, Kyle | Address on file | | | | | | | |
| 7183841 | Magedanz, Alexia | Address on file | | | | | | | |
| 7150458 | Magedanz, Kimberly | Address on file | | | | | | | |
| 7183842 | Magee, Brayden | Address on file | | | | | | | |
| 7183843 | Magee, Kaylene | Address on file | | | | | | | |
| 7183844 | Magee, Kristina | Address on file | | | | | | | |
| 7150459 | Magee, Matthew | Address on file | | | | | | | |
| 7150460 | Magee, Patricia | Address on file | | | | | | | |
| 7618780 | Magellan Pharmacy Solutions, Inc. | Magellan Health, Inc. | Michael P. McQuillen | SVP/Deputy General Counsel | 8621 Robert Fulton Drive | Columbia | MD | 21046 | |
| 7150461 | Magelli, Merrell | Address on file | | | | | | | |
| 7352166 | MAGEN KAIN | Address on file | | | | | | | |
| 7183845 | Magenau, Tracy | Address on file | | | | | | | |
| 7150462 | Mager, Brittney | Address on file | | | | | | | |
| 7150463 | Mager, Jacki | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150464 | Mager, Jesse | Address on file | | | | | | | |
| 7150465 | Mager, Robert | Address on file | | | | | | | |
| 7150466 | MAGFORMERS LLC | 44125 FORD ROAD | | | | CANTON | MI | 48187 | |
| 7352167 | MAGGIE BACKMAN | Address on file | | | | | | | |
| 7352168 | MAGGIE COX | Address on file | | | | | | | |
| 7352169 | MAGGIE JINGGA | Address on file | | | | | | | |
| 7352170 | MAGGIE MAIER | Address on file | | | | | | | |
| 7352171 | MAGGIE TAYLOR | Address on file | | | | | | | |
| 7150467 | Maggio, Heather | Address on file | | | | | | | |
| 7150468 | Maghan, Tatianna | Address on file | | | | | | | |
| 7150469 | Magher-Holmes, Mihaela | Address on file | | | | | | | |
| 7150470 | MAGIC CITY BEVERAGE | PO BOX 908 | | | | MINOT | ND | 58702-0908 | |
| 7150471 | MAGIC CLEANERS | SEE V# 8059075-002 | 221 CALIFORNIA AVENUE | | | LIBBY | MT | 59923 | |
| 7150472 | MAGIC POWERS COMPANY LTD | RM 703-8 7/F SINO INDL PLZ | 9 KAI CHEUNG RD | | | KOWLOON BAY | | | HONG KONG |
| 7292128 | MAGIC SLIDERS | 50 MAIN STREET | | | | WHITE PLAINS | NY | 10606 | |
| 7150473 | MAGIC SLIDERS | 50 MAIN STREET SUITE 920 | | | | WHITE PLAINS | NY | 10606 | |
| 7150474 | MAGIC SLIDERS | 50 MAIN STREET SUITE 922 | | | | WHITE PLAINS | NY | 10606 | |
| 7150475 | MAGIC VALLEY MALL LLC | ATTN: CHERI FREEMAN | SUITE OFC | 1485 POLE LINE ROAD E | | TWIN FALLS | ID | 83301 | |
| 7183846 | Magic, Bailie | Address on file | | | | | | | |
| 7183847 | Magill, Therese | Address on file | | | | | | | |
| 7150476 | MAGLA GLOVE PRODUCTS INC | 141 OAK RIDGE AVENUE | | | | SUMMIT | NJ | 07901 | |
| 7150477 | MAGLA PRODUCTS INC. | 141 OAK RIDGE AVENUE | | | | SUMMIT | NJ | 07901 | |
| 7292129 | MAGNA CARD INCORPORATED | 36 EAST LONG AVENUE | | | | DUBOIS | PA | 15801 | |
| 7183848 | Magnan, Stephen | Address on file | | | | | | | |
| 7150478 | Magnant, Tracy | Address on file | | | | | | | |
| 7150479 | MAGNETIC MEDIA ONLINE INC | PO BOX 347944 | | | | PITTSBURGH | PA | 15251-9481 | |
| 7352172 | MAGNETIC PRODUCTS & SERVICES I | 7600 BOONE AVENUE NORTH SUITE 1 | | | | MINNEAPOLIS | MN | 55428 | |
| 7150480 | Magnetic Products and Services, Inc | 7600 Boone Ave N | | | | Brooklyn Park | MN | 55428 | |
| 7183849 | Magno, Danny | Address on file | | | | | | | |
| 7183850 | Magno, Gay | Address on file | | | | | | | |
| 7150481 | Magnowski, Mark | Address on file | | | | | | | |
| 7150482 | Magnuson, Deborah | Address on file | | | | | | | |
| 7150483 | Magnuson, Emily | Address on file | | | | | | | |
| 7183851 | Magnuson, Katherine | Address on file | | | | | | | |
| 7150484 | Magnuson, Matthew | Address on file | | | | | | | |
| 7183852 | Magnuson, Sara | Address on file | | | | | | | |
| 7150485 | Magnuson, Suzanne | Address on file | | | | | | | |
| 7150486 | Magnuson, Vicki | Address on file | | | | | | | |
| 7183853 | Magruder, Heather | Address on file | | | | | | | |
| 7150487 | Magstadt, Zoie | Address on file | | | | | | | |
| 7183854 | Maguire, Meghan | Address on file | | | | | | | |
| 7352173 | MAHAD OSMAN | Address on file | | | | | | | |
| 7150488 | Mahaday, Michael | Address on file | | | | | | | |
| 7366066 | MAHAL, ROSALYNN | Address on file | | | | | | | |
| 7352174 | MAHALA KING | Address on file | | | | | | | |
| 7352175 | MAHALIA MYLES | Address on file | | | | | | | |
| 7352176 | MAHAMOUD ABDI | Address on file | | | | | | | |
| 7150489 | Mahan, Abigail | Address on file | | | | | | | |
| 7150490 | Mahan, Austin | Address on file | | | | | | | |
| 7150491 | Mahan, Catherine | Address on file | | | | | | | |
| 7150492 | Mahan, Jodi | Address on file | | | | | | | |
| 7183855 | Mahan, Maddie | Address on file | | | | | | | |
| 7150493 | Mahaney, Brian | Address on file | | | | | | | |
| 7150494 | MAHASKA BOTTLING | 1407 17TH AVENUE EAST | PO BOX 50 | | | OSKALOOSA | IA | 52577 | |
| 7150495 | MAHASKA BOTTLING | PO BOX 50 | | | | OSKALOOSA | IA | 52577 | |
| 7150496 | MAHASKA BOTTLING COMPANY | PO BOX 50 | | | | OSKALOOSA | IA | 52577 | |
| 7183856 | Mahder, Sharon | Address on file | | | | | | | |
| 7150497 | Maher, Jeanne | Address on file | | | | | | | |
| 7150498 | Maher, Sonya | Address on file | | | | | | | |
| 7150499 | Maher-Amundso, Lena | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183857 | Mahic, Senan | Address on file | | | | | | | |
| 7150500 | Mahl, Gaj | Address on file | | | | | | | |
| 7183858 | Mahl, Skyler | Address on file | | | | | | | |
| 7292130 | Mahler Clean | 13040 W LISBON | SUITE 900 | | | BROOKFIELD | WI | 53005 | |
| 7292131 | Mahler Clean SKO | 13040 W LISBON RD STE 900 | | | | BROOKFIELD | WI | 53005-2515 | |
| 7150501 | Mahlstedt, Chris | Address on file | | | | | | | |
| 7150502 | Mahlstedt, Hailey | Address on file | | | | | | | |
| 7150503 | Mahlum, Brittney | Address on file | | | | | | | |
| 7150504 | Mahlum, Clayton | Address on file | | | | | | | |
| 7150505 | Mahlum, Emily | Address on file | | | | | | | |
| 7150506 | Mahmood, Amira | Address on file | | | | | | | |
| 7150507 | Mahmudi, Serena | Address on file | | | | | | | |
| 7150508 | Mahmutovic, Himzo | Address on file | | | | | | | |
| 7150509 | Mahn, Lisa | Address on file | | | | | | | |
| 7150510 | Mahnke, Danielle | Address on file | | | | | | | |
| 7150511 | Mahnke, Devin | Address on file | | | | | | | |
| 7150512 | Mahnke, Isaiah | Address on file | | | | | | | |
| 7150513 | MAHNOMEN COUNTY TREASURER | PO BOX 400 | | | | MAHNOMEN | MN | 56557 | |
| 7150514 | MAHNOMEN/ CITY OF | 104 WEST MADISON AVENUE | | | | MAHNOMEN | MN | 56557 | |
| 7150515 | Mahon, Larona | Address on file | | | | | | | |
| 7150516 | Mahon, Nick | Address on file | | | | | | | |
| 7183859 | Mahone, Ciara | Address on file | | | | | | | |
| 7292132 | Mahoney | 5004 S. 110th | | | | Omaha | NE | 68137 | |
| 7150517 | Mahoney, Angela | Address on file | | | | | | | |
| 7150518 | Mahoney, Kayti | Address on file | | | | | | | |
| 7183860 | Mahoney, Kelly | Address on file | | | | | | | |
| 7150519 | Mahoney, Nikki | Address on file | | | | | | | |
| 7150520 | Mahoney, Sasha | Address on file | | | | | | | |
| 7150521 | Mahoney, Sheldon | Address on file | | | | | | | |
| 7183861 | Mahoney, Stephanie | Address on file | | | | | | | |
| 7150522 | Mahoney, Tristen | Address on file | | | | | | | |
| 7183862 | Mahoney, Tylor | Address on file | | | | | | | |
| 7183863 | Mahoney, William | Address on file | | | | | | | |
| 7352177 | MAHONEY/ KAYTI | Address on file | | | | | | | |
| 7150523 | Mahowald, Makayla | Address on file | | | | | | | |
| 7150524 | Mahrt, Morgen | Address on file | | | | | | | |
| 7150525 | Mahutga, Christina | Address on file | | | | | | | |
| 7352178 | MAI HER KHANG | Address on file | | | | | | | |
| 7352179 | MAI LIA YANG | Address on file | | | | | | | |
| 7352180 | MAI LOR | Address on file | | | | | | | |
| 7352181 | MAI S. ALAKEIL | Address on file | | | | | | | |
| 7352182 | MAI SEE CHANG | Address on file | | | | | | | |
| 7352183 | MAI VANG | Address on file | | | | | | | |
| 7352184 | MAI VUE | Address on file | | | | | | | |
| 7352185 | MAI YANG THAO | Address on file | | | | | | | |
| 7183864 | Mai, Bethany | Address on file | | | | | | | |
| 7150526 | Maiava, Bess | Address on file | | | | | | | |
| 7150527 | Maichele, Jessica | Address on file | | | | | | | |
| 7352186 | MAIDOUA YANG | Address on file | | | | | | | |
| 7150528 | Maier, Chase | Address on file | | | | | | | |
| 7150529 | Maier, Clayton | Address on file | | | | | | | |
| 7150530 | Maier, Darcy | Address on file | | | | | | | |
| 7150531 | Maier, Jonathan | Address on file | | | | | | | |
| 7183865 | Maier, Kaylee | Address on file | | | | | | | |
| 7183866 | Maier, Renee | Address on file | | | | | | | |
| 7352187 | MAIERS TRANSPORT AND WAREHOUSI | 5 MCLELAND RD SUITE A | PO BOX 218 | | | ST CLOUD | MN | 56302 | |
| 7150534 | MAIERS TRANSPORT AND WAREHOUSING INC | 5 MCLELAND RD SUITE A | PO BOX 218 | | | ST CLOUD | MN | 56302 | |
| 7150532 | Maiers, Katherine | Address on file | | | | | | | |
| 7150533 | Maiers, Sage | Address on file | | | | | | | |
| 7352188 | MAILE FAHRION | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183867 | Maile, Amy | Address on file | | | | | | | |
| 7183868 | Maile, David | Address on file | | | | | | | |
| 7150535 | Maile, Kyra | Address on file | | | | | | | |
| 7150536 | MAILFINANCE | PO BOX 123682 | DEPT 3682 | | | DALLAS | TX | 75312-3682 | |
| 7150537 | MAILING SYSTEMS PLUS MORE | PO BOX 6832 | | | | HELENA | MT | 59604 | |
| 7150538 | Maille, Nicole | Address on file | | | | | | | |
| 7150542 | MAIN STREET CAFE | ATTN DONNIE | 1418 MAIN STREET | | | BLOOMER | WI | 54724 | |
| 7150543 | MAIN STREET PIZZA MARQUETTE | 714 N 3RD STREET | | | | MARQUETTE | MI | 49855 | |
| 7183869 | Main, Cori | Address on file | | | | | | | |
| 7150539 | Main, Gage | Address on file | | | | | | | |
| 7150540 | Main, Sarah | Address on file | | | | | | | |
| 7150541 | Main, Sienna | Address on file | | | | | | | |
| 7183870 | Main, Trevor | Address on file | | | | | | | |
| 7150544 | Maine, Angela | Address on file | | | | | | | |
| 7150545 | Maine, Raven | Address on file | | | | | | | |
| 7292133 | Mainetti | 300 Mac Lane | | | | Keasbey | NJ | 08832 | |
| 7150546 | MAINETTI USA INCORPORATED | DEPARTMENT AT 40190 | | | | ATLANTA | GA | 31192-0190 | |
| 7150547 | Maio, Anastacia | Address on file | | | | | | | |
| 7352189 | MAIRA GUADARRAMA | Address on file | | | | | | | |
| 7352190 | MAIRA RAMOS | Address on file | | | | | | | |
| 7352191 | MAIRE THORP | Address on file | | | | | | | |
| 7352192 | MAITI MAYA RAI | Address on file | | | | | | | |
| 7150548 | Maize, Connie | Address on file | | | | | | | |
| 7150549 | Maize, Jacklyn | Address on file | | | | | | | |
| 7150550 | MAJ BLAIR LLC | 5880 VIA LUGANO UNIT 104 | | | | NAPLES | FL | 34108 | |
| 7352193 | MAJA REINHOLZ | Address on file | | | | | | | |
| 7352194 | MAJESSA HARDGRAVES | Address on file | | | | | | | |
| 7150551 | MAJESTY BRANDS LLC | 469 7TH AVENUE STE 1301 | | | | NEW YORK | NY | 10018 | |
| 7292134 | MAJESTY BRANDS LLC | 60 W 55TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 7150552 | MAJESTY BRANDS LLC | 60 W 55TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 7150553 | MAJESTY BRANDS LLC | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| 7183871 | Majetic, Alex | Address on file | | | | | | | |
| 7150554 | Majetic, Justin | Address on file | | | | | | | |
| 7150555 | Majewski, Thomas | Address on file | | | | | | | |
| 7150560 | MAJOR BRANDS | PO BOX 804464 | | | | N KANSAS CITY | MO | 64180-4464 | |
| 7352195 | MAJOR BRANDS | VICE PRESIDENT OF SALES | 6701 SOUTHWEST AVENUE | | | ST LOUIS | MO | 63143 | |
| 7150561 | MAJOR BRANDS COLUMBIA | 6701 SOUTH WEST AVENUE | PAMIDA STORES INCORPORATED | | | ST. LOUIS | MO | 63143 | |
| 7150562 | MAJOR BRANDS COLUMBIA | 6701 SOUTHWEST AVENUE | | | | ST LOUIS | MO | 63143 | |
| 7150563 | MAJOR BRANDS KANSAS CITY | 550 E 13TH AVENUE | | | | KANSAS CITY | MO | 64116 | |
| 7150564 | MAJOR BRANDS SPRINGFIELD | 455 N BELCREST | | | | SPRINGFIELD | MO | 65802 | |
| 7150565 | MAJOR COUNTY TREASURER | PO BOX 455 | | | | FAIRVIEW | OK | 73737 | |
| 7352196 | MAJOR HAWTHORNE | Address on file | | | | | | | |
| 7150556 | Major, Camille | Address on file | | | | | | | |
| 7150557 | Major, Sally | Address on file | | | | | | | |
| 7150558 | Major, Syvanna | Address on file | | | | | | | |
| 7150559 | Major, Terri | Address on file | | | | | | | |
| 7150566 | Major-Mccrea, Charles | Address on file | | | | | | | |
| 7150567 | Majusiak, Cindy | Address on file | | | | | | | |
| 7150568 | Mak, Tara | Address on file | | | | | | | |
| 7352197 | MAKAILA MCGRADE | Address on file | | | | | | | |
| 7352198 | MAKALA LEMBURG | Address on file | | | | | | | |
| 7352199 | MAKALA VILLANUEVA | Address on file | | | | | | | |
| 7352200 | MAKAYLA BEASLEY | Address on file | | | | | | | |
| 7352201 | MAKAYLA HAVENS | Address on file | | | | | | | |
| 7352202 | MAKAYLA MADSEN | Address on file | | | | | | | |
| 7352203 | MAKAYLA MONTEZ | Address on file | | | | | | | |
| 7352204 | MAKAYLA N KOTTKE | Address on file | | | | | | | |
| 7352205 | MAKAYLA NELSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352206 | MAKAYLA Q SCHWOCHO | Address on file | | | | | | | |
| 7352207 | MAKAYLA RAMIREZ | Address on file | | | | | | | |
| 7352208 | MAKAYLA TASSOUL | Address on file | | | | | | | |
| 7150569 | Makela, Alyssa | Address on file | | | | | | | |
| 7150570 | Makela, Brandon | Address on file | | | | | | | |
| 7150571 | Makela, Nicole | Address on file | | | | | | | |
| 7352209 | MAKENNA BODRERO | Address on file | | | | | | | |
| 7352210 | MAKENNA FITZSIMMONS | Address on file | | | | | | | |
| 7352211 | MAKENNA PARNELL | Address on file | | | | | | | |
| 7352212 | MAKENNA WALTON | Address on file | | | | | | | |
| 7352213 | MAKENZIE ANDERSON | Address on file | | | | | | | |
| 7352214 | MAKENZIE BOONE | Address on file | | | | | | | |
| 7352215 | MAKENZIE SKAGGS | Address on file | | | | | | | |
| 7352216 | MAKENZIE ZIARNIK | Address on file | | | | | | | |
| 7352217 | MAKENZIE ZUEGER | Address on file | | | | | | | |
| 7150572 | Maki, Brooke | Address on file | | | | | | | |
| 7150573 | Maki, Drew | Address on file | | | | | | | |
| 7183872 | Maki, Haley | Address on file | | | | | | | |
| 7150574 | Maki, Karen | Address on file | | | | | | | |
| 7150575 | Maki, Luke | Address on file | | | | | | | |
| 7150576 | Maki, Natalie | Address on file | | | | | | | |
| 7150577 | Maki, Paula | Address on file | | | | | | | |
| 7150578 | Maki, Sophia | Address on file | | | | | | | |
| 7352218 | MA-KIA JENKINS-ROBY | Address on file | | | | | | | |
| 7352219 | MAKIEU MACAULEY | Address on file | | | | | | | |
| 7183873 | Makin, Debra | Address on file | | | | | | | |
| 7183874 | Makovec, Elizabeth | Address on file | | | | | | | |
| 7150579 | Makovsky, Brandy | Address on file | | | | | | | |
| 7150580 | Makovsky, Tara | Address on file | | | | | | | |
| 7183875 | Makus, Stephanie | Address on file | | | | | | | |
| 7183876 | Makuski, Hailey | Address on file | | | | | | | |
| 7352220 | MALACHI VANDIVER | Address on file | | | | | | | |
| 7150581 | Malagon, Jaylin | Address on file | | | | | | | |
| 7150582 | Malak, Nicole | Address on file | | | | | | | |
| 7150583 | Malakowsky, Maren | Address on file | | | | | | | |
| 7183877 | Maland, Jacob | Address on file | | | | | | | |
| 7150584 | Malatare, Austin | Address on file | | | | | | | |
| 7150585 | Malave, Diana | Address on file | | | | | | | |
| 7150586 | Malchow, Tessia | Address on file | | | | | | | |
| 7352221 | MALCOLM METCALF | Address on file | | | | | | | |
| 7352222 | MALCOLM WADE | Address on file | | | | | | | |
| 7352223 | MALCOLM WHITE | Address on file | | | | | | | |
| 7183878 | Malcolm, Gary | Address on file | | | | | | | |
| 7183879 | Malcolm, Gillian | Address on file | | | | | | | |
| 7150587 | Malcolm, Sandra | Address on file | | | | | | | |
| 7183880 | Malcom, Nate | Address on file | | | | | | | |
| 7150588 | Malcore, Jacob | Address on file | | | | | | | |
| 7150589 | Malcore, Nancy | Address on file | | | | | | | |
| 7150590 | Malcore, Zachary | Address on file | | | | | | | |
| 7292135 | Malda Lawn Service | 2667 W Ray Ave | | | | New Era | MI | 49446 | |
| 7292136 | MALDEN INTERNATIONAL DESIGNS | 19 COWAN DRIVE | | | | MIDDLEBORO | MA | 02346 | |
| 7150591 | MALDEN INTERNATIONAL DESIGNS INC | 19 COWAN DRIVE | | | | MIDDLEBORO | MA | 02346 | |
| 7472618 | Malden Int'l Designs, Inc. | 19 Cowan Drive | | | | Middleboro | MA | 02346 | |
| 7183881 | Maldonado, Aaron | Address on file | | | | | | | |
| 7150592 | Maldonado, Amparo | Address on file | | | | | | | |
| 7150593 | Maldonado, Ashley | Address on file | | | | | | | |
| 7150594 | Maldonado, Candice | Address on file | | | | | | | |
| 7150595 | Maldonado, Gilbert | Address on file | | | | | | | |
| 7150596 | Maldonado, Jennifer | Address on file | | | | | | | |
| 7150597 | Maldonado, Jessenia | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150598 | Maldonado, Melaine | Address on file | | | | | | | |
| 7150599 | Maldonado, Mellonie | Address on file | | | | | | | |
| 7150600 | Maldonado, Sylvia | Address on file | | | | | | | |
| 7352224 | MALEA TURNER | Address on file | | | | | | | |
| 7150601 | Malec, Aaron | Address on file | | | | | | | |
| 7150602 | Malec, Lucille | Address on file | | | | | | | |
| 7150603 | Malecek, Kendra | Address on file | | | | | | | |
| 7150604 | Malecek, Linsay | Address on file | | | | | | | |
| 7150605 | Malecha, Desiree | Address on file | | | | | | | |
| 7150606 | Malecha, Lexy | Address on file | | | | | | | |
| 7150607 | Malecha, Mallory | Address on file | | | | | | | |
| 7352225 | MALEE VANG | Address on file | | | | | | | |
| 7150608 | Malek, D'Kota | Address on file | | | | | | | |
| 7352226 | MALEKAI H MERCADO | Address on file | | | | | | | |
| 7183882 | Malenfant, Samantha | Address on file | | | | | | | |
| 7183883 | Maleport, Jessica | Address on file | | | | | | | |
| 7183884 | Malepsy, Brenda | Address on file | | | | | | | |
| 7352227 | MALERI RICHARDSON | Address on file | | | | | | | |
| 7183885 | Maleski, Concepcion | Address on file | | | | | | | |
| 7352228 | MALGORZATA M FUEHRER | Address on file | | | | | | | |
| 7352229 | MALI L EVEREST | Address on file | | | | | | | |
| 7292137 | MALIBU DESIGN GROUP | 5445 JILLSON STREET | | | | COMMERCE | CA | 90040 | |
| 7150609 | MALIBU DESIGN GROUP | 5445 JILLSON STREET | | | | COMMERCE | CA | 90040 | |
| 7352230 | MALIK HARRISON | Address on file | | | | | | | |
| 7150610 | Malik, Alex | Address on file | | | | | | | |
| 7150611 | Malin, Darien | Address on file | | | | | | | |
| 7183886 | Malin, Donna | Address on file | | | | | | | |
| 7352231 | MALINA WITTEK | Address on file | | | | | | | |
| 7352232 | MALINDA AMUNDSON | Address on file | | | | | | | |
| 7352233 | MALINDA CARTER | Address on file | | | | | | | |
| 7352234 | MALINDA L EAGLE HAWK | Address on file | | | | | | | |
| 7352235 | MALINDA POPP | Address on file | | | | | | | |
| 7352236 | MALINDA THOMAS-COLEMAN | Address on file | | | | | | | |
| 7352237 | MALISSA GREGORY | Address on file | | | | | | | |
| 7352238 | MALISSA YACH | Address on file | | | | | | | |
| 7352239 | MALISSABETH FRIEDLY | Address on file | | | | | | | |
| 7150612 | Malkowski, Sophia | Address on file | | | | | | | |
| 7150613 | Mallari, Maria Christine | Address on file | | | | | | | |
| 7150614 | Mallek, Ellie | Address on file | | | | | | | |
| 7150616 | MALLERY & ZIMMERMAN SC | ATTN CHERYL RACINE | 731 N JACKSON ST SUITE 900 | | | MILWAUKEE | WI | 53202 | |
| 7150615 | Mallery, Megan | Address on file | | | | | | | |
| 7150617 | Mallett, Jordan | Address on file | | | | | | | |
| 7150618 | Mallett, Joseph | Address on file | | | | | | | |
| 7150619 | Mallinger, Stephanie | Address on file | | | | | | | |
| 7150620 | Mallmann, Chantel | Address on file | | | | | | | |
| 7150621 | Mallo, Ryann | Address on file | | | | | | | |
| 7183887 | Mallon, Emily | Address on file | | | | | | | |
| 7183888 | Mallon, Janet | Address on file | | | | | | | |
| 7352240 | MALLORY ARLT | Address on file | | | | | | | |
| 7352241 | MALLORY KASTER | Address on file | | | | | | | |
| 7352242 | MALLORY SATTER | Address on file | | | | | | | |
| 7352243 | MALLORY SMITH | Address on file | | | | | | | |
| 7150622 | Mallory, Deann | Address on file | | | | | | | |
| 7150623 | Mallory, Jessika | Address on file | | | | | | | |
| 7150624 | Mallory, Joshua | Address on file | | | | | | | |
| 7183889 | Mallory, Katie | Address on file | | | | | | | |
| 7150625 | Mallory, Megan | Address on file | | | | | | | |
| 7150626 | Malloy, Michael | Address on file | | | | | | | |
| 7150627 | Malluege, Courtney | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183890 | Malmanger, Adam | Address on file | | | | | | | |
| 7150628 | Malmos, Kim | Address on file | | | | | | | |
| 7150629 | Malmstead, Rebecca | Address on file | | | | | | | |
| 7183891 | Malo, Nichole | Address on file | | | | | | | |
| 7150630 | Malone, Amy | Address on file | | | | | | | |
| 7150631 | Malone, Amy | Address on file | | | | | | | |
| 7183892 | Malone, Beth | Address on file | | | | | | | |
| 7150632 | Malone, Kaitlyn | Address on file | | | | | | | |
| 7150633 | Malone, Lareena | Address on file | | | | | | | |
| 7183893 | Malone, Michelle | Address on file | | | | | | | |
| 7150634 | Maloney, Alissa | Address on file | | | | | | | |
| 7183894 | Maloney, Cole | Address on file | | | | | | | |
| 7150635 | Maloney, Jesse | Address on file | | | | | | | |
| 7150636 | Maloney, Mataya | Address on file | | | | | | | |
| 7150637 | Maloney, Paige | Address on file | | | | | | | |
| 7150638 | Maloughney, Sherry | Address on file | | | | | | | |
| 7150639 | Malpica, Pamla | Address on file | | | | | | | |
| 7183895 | Malsack, Justin | Address on file | | | | | | | |
| 7150640 | Malsom, Mariann | Address on file | | | | | | | |
| 7150641 | Malsom, Morgan | Address on file | | | | | | | |
| 7183896 | Malszycki, Ramona | Address on file | | | | | | | |
| 7352244 | MALTA FAMILY | Address on file | | | | | | | |
| 7150642 | Maltbey, Mason | Address on file | | | | | | | |
| 7352245 | MALTEE MAHON | Address on file | | | | | | | |
| 7150643 | Maltone, Kayleigh | Address on file | | | | | | | |
| 7183897 | Maltos, Veronica | Address on file | | | | | | | |
| 7150644 | Malueg, Kayla | Address on file | | | | | | | |
| 7150645 | Maluoth, David | Address on file | | | | | | | |
| 7352246 | MALVERN KISSEL | Address on file | | | | | | | |
| 7183898 | Malvitz Overly, Cynthia | Address on file | | | | | | | |
| 7183899 | Maly, Trisha | Address on file | | | | | | | |
| 7352247 | MALYNDA LANGAN | Address on file | | | | | | | |
| 7183900 | Malzahn, Nancy | Address on file | | | | | | | |
| 7150646 | MALZINE COMPANY LTD | 79 6 CHAO AN LANE | CHANO AN LI LUKANG TOWN | | | CHANGHUA HSIEN | | | TAIWAN |
| 7292138 | MAM USA CORPORATION | 106 CORPORATE PARK DR STE 409 | | | | WHITE PLAINS | NY | 10604 | |
| 7150647 | MAM USA CORPORATION | 106 CORPORATE PARK DR STE 409 | | | | WHITE PLAINS | NY | 10604 | |
| 7150648 | MAM USA CORPORATION | 2700 WESTCHESTER AVENUE STE 315 | | | | PURCHASE | NY | 10577-2554 | |
| 7150649 | MAM USA CORPORATION | 28451 NETWORK PLACE | | | | CHICAGO | IL | 60673-1284 | |
| 7183901 | Mamakas, Zachary | Address on file | | | | | | | |
| 7352248 | MAMIE CARY | Address on file | | | | | | | |
| 7352249 | MAMIE GORDON | Address on file | | | | | | | |
| 7292139 | MAMIYE GROUP LLC | 112 WEST 34TH STREET STE 1000 | | | | NEW YORK | NY | 10120 | |
| 7150650 | MAMIYE GROUP LLC | 112 WEST 34TH STREET STE 1000 | | | | NEW YORK | NY | 10120 | |
| 7150651 | MAMIYE GROUP LLC | 1385 BROADWAY STE 1800 | | | | NEW YORK | NY | 10018-6042 | |
| 7292140 | Managed Health Care Associates | 25B Vreeland RD | PO Box 789 | | | Florham Park | NJ | 07932-0789 | |
| 7183902 | Manaparambil, Justin | Address on file | | | | | | | |
| 7183903 | Manary, Delbert | Address on file | | | | | | | |
| 7183904 | Manary, Teresa | Address on file | | | | | | | |
| 7150652 | Manbevers, Emily | Address on file | | | | | | | |
| 7150653 | Mancha, Bridgette | Address on file | | | | | | | |
| 7183905 | Manchester, Pamela | Address on file | | | | | | | |
| 7150654 | Manchester, Shannon | Address on file | | | | | | | |
| 7150655 | Manci, Samantha | Address on file | | | | | | | |
| 7150656 | Mancilman, Josie | Address on file | | | | | | | |
| 7365990 | Mancinelli, Kathleen | McPartland Law Offices | Attn: Bryce P. McPartland | 1426 S. Pioneer Way | | Moses Lake | WA | 98837 | |
| 7366013 | MANCINELLI, KATHLEEN | Address on file | | | | | | | |
| 7224773 | MANCINELLI, KATHLEEN | Address on file | | | | | | | |
| 7150657 | MANCINOS | 809 EAST CLAIREMONT AVE | | | | EAU CLAIRE | WI | 54701 | |
| 7352250 | MANCL FAMILY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150658 | Mancl, Cheryl | Address on file | | | | | | | |
| 7183906 | Mancl, Derek | Address on file | | | | | | | |
| 7150659 | Mancl, Jordan | Address on file | | | | | | | |
| 7150660 | Mancl, Rani | Address on file | | | | | | | |
| 7150661 | Mancuso, Alycea | Address on file | | | | | | | |
| 7150662 | Mand, Sierra | Address on file | | | | | | | |
| 7150663 | Mandarino, Loretta | Address on file | | | | | | | |
| 7352251 | MANDE MENNE | Address on file | | | | | | | |
| 7352252 | MANDEE KAMPBELL | Address on file | | | | | | | |
| 7352253 | MANDEE MEIDINGER | Address on file | | | | | | | |
| 7183907 | Mandel, Dala | Address on file | | | | | | | |
| 7183908 | Mandel, John | Address on file | | | | | | | |
| 7150664 | Manderfeld, Wanona | Address on file | | | | | | | |
| 7150665 | Manderfield, Jodie | Address on file | | | | | | | |
| 7352254 | MANDERS FAMILY | Address on file | | | | | | | |
| 7183909 | Manders, Julie | Address on file | | | | | | | |
| 7352255 | MANDI ARMSTRONG | Address on file | | | | | | | |
| 7352256 | MANDI ASSMANN | Address on file | | | | | | | |
| 7352257 | MANDI LE STEPHENSON | Address on file | | | | | | | |
| 7352258 | MANDI RAE KREMIN | Address on file | | | | | | | |
| 7150666 | Mandich, Kerri | Address on file | | | | | | | |
| 7150667 | Mandicino, Dillon | Address on file | | | | | | | |
| 7352259 | MANDIE L PARRILL | Address on file | | | | | | | |
| 7183910 | Mandizha, Tully | Address on file | | | | | | | |
| 7150668 | Mandl, Shayla | Address on file | | | | | | | |
| 7352260 | MANDY BROWN | Address on file | | | | | | | |
| 7352261 | MANDY DAHLKE | Address on file | | | | | | | |
| 7352262 | MANDY LARSON | Address on file | | | | | | | |
| 7352263 | MANDY POSPISIL | Address on file | | | | | | | |
| 7352264 | MANDY ROTHFORK | Address on file | | | | | | | |
| 7352265 | MANDY STORKAMP | Address on file | | | | | | | |
| 7352266 | MANDY WATSON | Address on file | | | | | | | |
| 7352267 | MANDY WILLIAMS | Address on file | | | | | | | |
| 7150669 | Manea, Sarah | Address on file | | | | | | | |
| 7183911 | Manecke, Kenneth | Address on file | | | | | | | |
| 7150670 | Manela, Nicholas | Address on file | | | | | | | |
| 7150671 | Manemann, Shawn | Address on file | | | | | | | |
| 7150672 | Maness, Anastasia | Address on file | | | | | | | |
| 7150673 | Maneth, Yolanda | Address on file | | | | | | | |
| 7183912 | Maney, Patricia | Address on file | | | | | | | |
| 7150674 | Maney, Philip | Address on file | | | | | | | |
| 7150675 | Maney, Sean | Address on file | | | | | | | |
| 7352268 | MANEYRORT SUY | Address on file | | | | | | | |
| 7352269 | MANFRED EFFENHAUSER | Address on file | | | | | | | |
| 7150676 | Manfull, Nettie | Address on file | | | | | | | |
| 7150677 | Mangel, Jennifer | Address on file | | | | | | | |
| 7150678 | Mangin, Michelle | Address on file | | | | | | | |
| 7150680 | MANGINE FAMILY TRUST | TEXAS INVESTMENTS LLC | 8871 E LOST GOLD CIRCLE | | | SUPERSTITION MOUNTAIN | AZ | 85118 | |
| 7150679 | Mangine, Autumn | Address on file | | | | | | | |
| 7150681 | Manglitz, Austin | Address on file | | | | | | | |
| 7150682 | Mangrum, Teresa | Address on file | | | | | | | |
| 7183913 | Mangum, Denise | Address on file | | | | | | | |
| 7150683 | Mangum, Emily | Address on file | | | | | | | |
| 7150684 | Mangum, Ethan | Address on file | | | | | | | |
| 7150685 | Mangum, Jennifer | Address on file | | | | | | | |
| 7150686 | Mangum, Lance | Address on file | | | | | | | |
| 7150687 | Mangum, Randy | Address on file | | | | | | | |
| 7150688 | Mangum, Sierra | Address on file | | | | | | | |
| 7150689 | Mangus, Michelle | Address on file | | | | | | | |
| 7292141 | MANHATTAN BEACHWEAR INC | 10700 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150690 | MANHATTAN BEACHWEAR INC | 10700 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| 7150691 | MANHATTAN BEACHWEAR INC | PO BOX 713417 | | | | CINCINNATI | OH | 45271-3417 | |
| 7292142 | MANHATTAN TOY | 300 1ST AVENUE NORTH STE 200 | | | | MINNEAPOLIS | MN | 55401 | |
| 7150692 | Manheimer, Jaiauna | Address on file | | | | | | | |
| 7352270 | MANIMALA SUNDERAPANDYAN | Address on file | | | | | | | |
| 7150693 | Maniscola, Ethan | Address on file | | | | | | | |
| 7150694 | MANITOWOC CITY TREASURER | 900 QUAY STREET | | | | MANITOWOC | WI | 54220-4543 | |
| 7150695 | MANITOWOC COUNTY HEALTH DEPARTMENT | 1028 S 9TH STREET | | | | MANITOWOC | WI | 54220 | |
| 7150696 | MANITOWOC COUNTY TREASURERS OFFICE | CHERYL M DUCHOW TREASURER | 1010 S 8TH STREET | | | MANITOWOC | WI | 54220 | |
| 7564704 | Manitowoc Ice | 2110 S 26th Street | | | | Manitowoc | WI | 54220 | |
| 7150697 | Manitowoc Public Utilities, WI | 1303 S 8th Street | | | | Manitowoc | WI | 54220 | |
| 7150698 | Manitowoc Public Utilities, WI | PO BOX 41 | | | | MANITOWOC | WI | 54221-0041 | |
| 7564705 | Manitowoc Tool And Machining | 4211 Clipper Dr | | | | Manitowoc | WI | 54220 | |
| 7150699 | MANITOWOC/ CITY OF | CITY CLERKS OFFICE | 900 QUAY STREET | | | MANITOWOC | WI | 54220 | |
| 7183914 | Manjarrez, Jacquelyn | Address on file | | | | | | | |
| 7150700 | Manka, Natosha | Address on file | | | | | | | |
| 7564706 | Mankato Kasota Stone | Attn. Mary Johnson | PO Box 669 | | | Mankato | MN | 56002 | |
| 7150701 | MANKATO/ CITY OF | PO BOX 3368 | | | | MANKATO | MN | 56002-3368 | |
| 7292143 | MANLEY TOYS | 8/F HONG KONG SPINNERS INDL BLDG | | | | KOWLOON | | | Hong Kong |
| 7150703 | MANLEY TOYS(YANTAIN) | 8/F, Hong Kong Spinners Industrial Building | 818 Cheung Sha Wan Road | | | Cheung Sha Wan | | | Hong Kong |
| 7150702 | Manley, Austin | Address on file | | | | | | | |
| 7150704 | Manly, Lashunda | Address on file | | | | | | | |
| 7292144 | Mann Computer Systems | 110 2nd Street #225 | | | | Waite Park | MN | 56387 | |
| 7121148 | Mann Computer Systems Inc. | 110 2nd Street, South #225 | | | | Waite Park | MN | 56387 | |
| 7352271 | MANN COMPUTER SYSTEMS INCORPOR | 110 2ND STREET S SUITE 225 | | | | WAITE PARK | MN | 56387 | |
| 7150713 | MANN COMPUTER SYSTEMS INCORPORATED | 110 2ND STREET S SUITE 225 | | | | WAITE PARK | MN | 56387 | |
| 7183915 | Mann, Andrew | Address on file | | | | | | | |
| 7150705 | Mann, Emily | Address on file | | | | | | | |
| 7183916 | Mann, Jeffery | Address on file | | | | | | | |
| 7150706 | Mann, Laura | Address on file | | | | | | | |
| 7150707 | Mann, Marisa | Address on file | | | | | | | |
| 7150708 | Mann, Melissa | Address on file | | | | | | | |
| 7150709 | Mann, Michelle | Address on file | | | | | | | |
| 7150710 | Mann, Shiloh | Address on file | | | | | | | |
| 7150711 | Mann, Sylvia | Address on file | | | | | | | |
| 7150712 | Mann, Taryn | Address on file | | | | | | | |
| 7292145 | MANNA PRO PRODUCTS LLC | 707 SPIRIT 40 PARK DRIVE 150 | | | | CHESTERFIELD | MO | 63005 | |
| 7150714 | MANNA PRO PRODUCTS LLC | 707 SPIRIT 40 PARK DRIVE 150 | | | | CHESTERFIELD | MO | 63005 | |
| 7150715 | MANNA PRO PRODUCTS LLC | PO BOX 7229 | | | | HUNTINGTON BEACH | CA | 92615 | |
| 7150716 | MANNA PRO PRODUCTS LLC | PO BOX 959074 | | | | ST LOUIS | MO | 63195-9074 | |
| 7150717 | Manneh, Isatou | Address on file | | | | | | | |
| 7150718 | Manney, Alyssa | Address on file | | | | | | | |
| 7150719 | Manninen, Cathy | Address on file | | | | | | | |
| 7150720 | Manninen, Darla | Address on file | | | | | | | |
| 7150721 | Manning, Candice | Address on file | | | | | | | |
| 7150722 | Manning, Cassidy | Address on file | | | | | | | |
| 7150723 | Manning, Chantel | Address on file | | | | | | | |
| 7183917 | Manning, Kara | Address on file | | | | | | | |
| 7150724 | Manning, Kaylee | Address on file | | | | | | | |
| 7183918 | Manning, Kortnie | Address on file | | | | | | | |
| 7183919 | Manning, Laura | Address on file | | | | | | | |
| 7150725 | Manning, Logan | Address on file | | | | | | | |
| 7183920 | Manning, Michael | Address on file | | | | | | | |
| 7150726 | Manning, R | Address on file | | | | | | | |
| 7183921 | Manning, Samantha | Address on file | | | | | | | |
| 7150727 | Manning, Tammy | Address on file | | | | | | | |
| 7150728 | Manning, Valerie | Address on file | | | | | | | |
| 7150729 | Mannisto, Justin | Address on file | | | | | | | |
| 7183922 | Manocchia, James | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352272 | MANOLITO HERNANDEZZAMORA | Address on file | | | | | | | |
| 7150730 | Manor, Alicia | Address on file | | | | | | | |
| 7183923 | Manriquez, Elsa | Address on file | | | | | | | |
| 7150731 | Manriquez, Jonathan | Address on file | | | | | | | |
| 7183924 | Manriquez, Laura | Address on file | | | | | | | |
| 7150732 | Manriquez, Verina | Address on file | | | | | | | |
| 7150733 | Manrubia, Kari | Address on file | | | | | | | |
| 7150734 | Mans, Jarret | Address on file | | | | | | | |
| 7183925 | Mansavage, Sara | Address on file | | | | | | | |
| 7183926 | Manseau, John | Address on file | | | | | | | |
| 7183927 | Mansell, Barbara | Address on file | | | | | | | |
| 7150735 | Manser, Audrey | Address on file | | | | | | | |
| 7150736 | Manser, Samuel | Address on file | | | | | | | |
| 7150740 | Mansfield Cole, Sidney | Address on file | | | | | | | |
| 7150737 | Mansfield, Andrew | Address on file | | | | | | | |
| 7150738 | Mansfield, April | Address on file | | | | | | | |
| 7183928 | Mansfield, Jacob | Address on file | | | | | | | |
| 7150739 | Mansfield, Janelle | Address on file | | | | | | | |
| 7150741 | Manship, Chance | Address on file | | | | | | | |
| 7183929 | Manske, Bridget | Address on file | | | | | | | |
| 7150742 | Manske, Lori | Address on file | | | | | | | |
| 7150743 | Manske, Zachary | Address on file | | | | | | | |
| 7183930 | Mansker, Jimmy | Address on file | | | | | | | |
| 7183931 | Mansmith, Amy | Address on file | | | | | | | |
| 7150744 | Manson, Fran | Address on file | | | | | | | |
| 7150745 | Manson, John | Address on file | | | | | | | |
| 7150746 | Manson, Mahlon | Address on file | | | | | | | |
| 7150747 | Manson, Michelle | Address on file | | | | | | | |
| 7150748 | Mansur, Lillie | Address on file | | | | | | | |
| 7183932 | Mantai, Hannah | Address on file | | | | | | | |
| 7150749 | Mantei, Kira | Address on file | | | | | | | |
| 7150750 | Mantel, Enid | Address on file | | | | | | | |
| 7183933 | Mantell, Mckenzie | Address on file | | | | | | | |
| 7150751 | Manteufel, Amanda | Address on file | | | | | | | |
| 7150752 | Manteufel, Emily | Address on file | | | | | | | |
| 7183934 | Manteufel, Judith | Address on file | | | | | | | |
| 7150753 | Manteufel, Maria | Address on file | | | | | | | |
| 7150754 | Manteuffel, Payton | Address on file | | | | | | | |
| 7150755 | Mantey, Kayla | Address on file | | | | | | | |
| 7183935 | Manthey, Anthony | Address on file | | | | | | | |
| 7150756 | Manthey, Jody | Address on file | | | | | | | |
| 7183936 | Mantle, Stephanie | Address on file | | | | | | | |
| 7618658 | Manty & Associates, P.A. | 401 Second Avenue North, Suite 400 | | | | Minneapolis | MN | 55401 | |
| 7150757 | Mantzouranis, Jasmine | Address on file | | | | | | | |
| 7352273 | MANUAL GONZALEZ | Address on file | | | | | | | |
| 7352274 | MANUAL SALAZAR | Address on file | | | | | | | |
| 7352275 | MANUEL ACEVEDO | Address on file | | | | | | | |
| 7352276 | MANUEL CASTRO | Address on file | | | | | | | |
| 7352277 | MANUEL ESCATEL | Address on file | | | | | | | |
| 7352278 | MANUEL ESPINOZA | Address on file | | | | | | | |
| 7352279 | MANUEL FERRER | Address on file | | | | | | | |
| 7352280 | MANUEL MIRANDA | Address on file | | | | | | | |
| 7352281 | MANUEL MIRELES | Address on file | | | | | | | |
| 7352282 | MANUEL RAMIREZ | Address on file | | | | | | | |
| 7352283 | MANUEL SEGOVIA | Address on file | | | | | | | |
| 7352284 | MANUEL VEGA | Address on file | | | | | | | |
| 7352285 | MANUEL ZAMORA | Address on file | | | | | | | |
| 7150758 | Manuel, Jessica | Address on file | | | | | | | |
| 7352286 | MANUELA ARREDONDO | Address on file | | | | | | | |
| 7352287 | MANUELA HERIBIA | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352288 | MANUELA SANCHEZ | Address on file | | | | | | | |
| 7352289 | MANUELA VALDEZ | Address on file | | | | | | | |
| 7150759 | Manwarren, Caitlyn | Address on file | | | | | | | |
| 7150760 | Manwarren, Tollin | Address on file | | | | | | | |
| 7150761 | Manweiler, Bonnie | Address on file | | | | | | | |
| 7150762 | Manweiler, Carolyn | Address on file | | | | | | | |
| 7352290 | MANWELL DAHMAN | Address on file | | | | | | | |
| 7183937 | Manwill, Ryan | Address on file | | | | | | | |
| 7183938 | Manybeads, Danielle | Address on file | | | | | | | |
| 7150763 | Manyvong, Ariana | Address on file | | | | | | | |
| 7150764 | Manz, Paul | Address on file | | | | | | | |
| 7150765 | Manzanares, Christopher | Address on file | | | | | | | |
| 7150766 | Manzanares, Darren | Address on file | | | | | | | |
| 7150767 | Manzanares, Matthew | Address on file | | | | | | | |
| 7150768 | Manzanares, Valenta | Address on file | | | | | | | |
| 7150769 | Manzer, Grange | Address on file | | | | | | | |
| 7183940 | Manzo Contreras, Miriam | Address on file | | | | | | | |
| 7150770 | Manzo, Anarik | Address on file | | | | | | | |
| 7150771 | Manzo, Ashley | Address on file | | | | | | | |
| 7183939 | Manzo, Julia | Address on file | | | | | | | |
| 7150772 | Manzo, Samuel | Address on file | | | | | | | |
| 7292146 | MAPED HELIX USA INCORPORATED | 3495 PIEDMONT ROAD NE | | | | ATLANTA | GA | 30305 | |
| 7150774 | MAPED HELIX USA INCORPORATED | BLDG 11 SUITE 710 | 3495 PIEDMONT ROAD NE | | | ATLANTA | GA | 30305 | |
| 7150773 | MAPED HELIX USA INCORPORATED | 1200 N ARLINGTON HEIGHTS RD STE 110 | | | | ITASCA | IL | 60143 | |
| 7183941 | Maphixat, Sangaloon | Address on file | | | | | | | |
| 7183942 | Maple, Carl | Address on file | | | | | | | |
| 7150775 | Maple, Jean | Address on file | | | | | | | |
| 7150776 | Maples, Hubert | Address on file | | | | | | | |
| 7150777 | Maples, Tori | Address on file | | | | | | | |
| 7150778 | Maples-Kollath, Erica | Address on file | | | | | | | |
| 7292147 | MAPLEWOOD ENTERPRISES LLC | 219 BEACH 100 2ND FLOOR | | | | ROCKAWAY PARK | NY | 11694 | |
| 7150779 | Mappes, Markie | Address on file | | | | | | | |
| 7150780 | Mapu, Ilaisa | Address on file | | | | | | | |
| 7352291 | MARA BICHANICH | Address on file | | | | | | | |
| 7352292 | MARA DEXTER | Address on file | | | | | | | |
| 7352293 | MARA HACKMAN | Address on file | | | | | | | |
| 7352294 | MARA OBBINK | Address on file | | | | | | | |
| 7352295 | MARA PERKINS | Address on file | | | | | | | |
| 7150781 | Maradiaga, John | Address on file | | | | | | | |
| 7352296 | MARAGRET HEUVELMANS | Address on file | | | | | | | |
| 7292148 | MARAIS DESIGNS | 10 WEST 33RD STREET STE 510 | | | | NEW YORK | NY | 10001 | |
| 7150783 | MARAIS DESIGNS | 10 WEST 33RD STREET STE 510 | | | | NEW YORK | NY | 10001 | |
| 7150784 | MARAIS DESIGNS | 48 W 37TH STREET 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7150782 | MARAIS DESIGNS | 48 WEST 37TH STREET | 18TH FLOOR | | | NEW YORK | NY | 10018 | |
| 7150785 | MARAIS DESIGNS L & M DIRECT LLC | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7352297 | MARAIS FIELDS | Address on file | | | | | | | |
| 7150786 | Maraj, Leela | Address on file | | | | | | | |
| 7352298 | MARALEE O FOSS | Address on file | | | | | | | |
| 7564707 | Maranatha | 745 W Main St | | | | Watertown | WI | 53094 | |
| 7352299 | MARANDA KOLAR | Address on file | | | | | | | |
| 7352300 | MARANDA SCHOOLER | Address on file | | | | | | | |
| 7150787 | Maranon, Josue | Address on file | | | | | | | |
| 7183943 | Maras, Madison | Address on file | | | | | | | |
| 7183944 | Maras, Olivia | Address on file | | | | | | | |
| 7150788 | MARATHON COUNTY HEALTH DEPARTMENT | 1000 LAKEVIEW DRIVE SUITE 100 | | | | WAUSAU | WI | 54403-6786 | |
| 7150789 | MARATHON COUNTY HEALTH DEPARTMENT | 1200 LAKEVIEW DRIVE ROOM 200 | | | | WAUSAU | WI | 54403-6797 | |
| 7150790 | MARATHON COUNTY TREASURER | 500 FOREST STREET | | | | WAUSAU | WI | 54403-5568 | |
| 7564708 | Marathon Electric Manufacturing | Attn: Jill Falkowski | 100 E Randolph St | | | Wausau | WI | 54401 | |
| 7150791 | Maravilla, Jasmyn | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352301 | MARBALLA GOMEZ | Address on file | | | | | | | |
| 7150792 | Marbes, Katie | Address on file | | | | | | | |
| 7150793 | Marburger, Kayla | Address on file | | | | | | | |
| 7150794 | Marburger, Kent | Address on file | | | | | | | |
| 7352302 | MARC BENSON | Address on file | | | | | | | |
| 7352303 | MARC DIONNE | Address on file | | | | | | | |
| 7352304 | MARC FIORILLO | Address on file | | | | | | | |
| 7352305 | MARC FULLER | Address on file | | | | | | | |
| 7352306 | MARC GOLDE | Address on file | | | | | | | |
| 7352307 | MARC GOLIKE | Address on file | | | | | | | |
| 7352308 | MARC HANSEN | Address on file | | | | | | | |
| 7352309 | MARC JOHNSON | Address on file | | | | | | | |
| 7352310 | MARC MEIGHAN | Address on file | | | | | | | |
| 7352311 | MARC MONIER | Address on file | | | | | | | |
| 7352312 | MARC NELSON | Address on file | | | | | | | |
| 7352313 | MARC REILLY | Address on file | | | | | | | |
| 7352314 | MARC WERNIMONT | Address on file | | | | | | | |
| 7618390 | MARC, Inc. dba Targetbase | 7850 North Belt Line Road | | | | Irving | TX | 75063 | |
| 7150795 | Marcano, Jami | Address on file | | | | | | | |
| 7150796 | Marceau, Trenton | Address on file | | | | | | | |
| 7183945 | Marceau-Lopez, Graciella | Address on file | | | | | | | |
| 7150797 | Marceau-Wilhelm, Beau | Address on file | | | | | | | |
| 7352315 | MARCELINA GUERTHEZ | Address on file | | | | | | | |
| 7150798 | Marceline, Gail | Address on file | | | | | | | |
| 7183946 | Marcell, Emery | Address on file | | | | | | | |
| 7352316 | MARCELLA COATES | Address on file | | | | | | | |
| 7352317 | MARCELLA DANIELS | Address on file | | | | | | | |
| 7352318 | MARCELLA GREGORY | Address on file | | | | | | | |
| 7352319 | MARCELLA LEWIS | Address on file | | | | | | | |
| 7352320 | MARCELLA PECKHAM | Address on file | | | | | | | |
| 7352321 | MARCELLA WIGG | Address on file | | | | | | | |
| 7352322 | MARCELLE HANSON | Address on file | | | | | | | |
| 7150799 | Marcellino, Aria | Address on file | | | | | | | |
| 7352323 | MARCELLOUS A WOMACK | Address on file | | | | | | | |
| 7183947 | Marcellus, Jasmine | Address on file | | | | | | | |
| 7183948 | Marcellus, Nicole | Address on file | | | | | | | |
| 7352324 | MARCENA WILLIAMS | Address on file | | | | | | | |
| 7150800 | March, Kara | Address on file | | | | | | | |
| 7183949 | March, Megan | Address on file | | | | | | | |
| 7183950 | March, Stacy | Address on file | | | | | | | |
| 7352325 | MARCHA MARSH | Address on file | | | | | | | |
| 7183951 | Marchand, Cidavia | Address on file | | | | | | | |
| 7564709 | Marchant Schmidt Inc. | 24 W Larson Dr | | | | Fond Du Lac | WI | 54935 | |
| 7150801 | Marchel, Natasha | Address on file | | | | | | | |
| 7150802 | Marchello, Miah | Address on file | | | | | | | |
| 7150803 | Marcher, Ruthann | Address on file | | | | | | | |
| 7150804 | Marchese, Dominic | Address on file | | | | | | | |
| 7150805 | Marchese, Kim | Address on file | | | | | | | |
| 7352326 | MARCHETA STOFLET | Address on file | | | | | | | |
| 7352327 | MARCHIA BERNAL | Address on file | | | | | | | |
| 7292149 | Marchon Eyewear | 201 Old Country Road | | | | Melville | NY | 11747 | |
| 7150806 | MARCHON EYEWEAR INCORPORATED | 35 HUB DRIVE | | | | MELVILLE | NY | 11747-3500 | |
| 7352328 | MARCHON EYEWEAR INCORPORATED | 88216 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| 7150807 | Marchon Eyewear, Inc. | 201 Old Country Road | | | | Melville | NY | 11747 | |
| 7150807 | Marchon Eyewear, Inc. | 88216 Expedite Way | | | | Chicago | IL | 60695 | |
| 7352329 | MARCI L ENGELBRECHT | Address on file | | | | | | | |
| 7352330 | MARCIA BAIER | Address on file | | | | | | | |
| 7352331 | MARCIA BROWN | Address on file | | | | | | | |
| 7352332 | MARCIA DUBOIS | Address on file | | | | | | | |
| 7352333 | MARCIA GODDARD | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352334 | MARCIA HUNT | Address on file | | | | | | | |
| 7352335 | MARCIA K WIEST | Address on file | | | | | | | |
| 7352336 | MARCIA MCKINNON | Address on file | | | | | | | |
| 7352337 | MARCIA MIHALOVIC | Address on file | | | | | | | |
| 7352338 | MARCIA PETERSON | Address on file | | | | | | | |
| 7352339 | MARCIA RAMOS | Address on file | | | | | | | |
| 7352340 | MARCIA SAMUELS | Address on file | | | | | | | |
| 7352341 | MARCIA STAPF | Address on file | | | | | | | |
| 7352342 | MARCIA STONE | Address on file | | | | | | | |
| 7352343 | MARCIA VASTA | Address on file | | | | | | | |
| 7352344 | MARCIAL CASTRO-SANTIAGO | Address on file | | | | | | | |
| 7352345 | MARCIE HEBERLING | Address on file | | | | | | | |
| 7352346 | MARCIE PETE | Address on file | | | | | | | |
| 7183952 | Marciniak, Amber | Address on file | | | | | | | |
| 7150808 | Marciniak, Bryce | Address on file | | | | | | | |
| 7150809 | Marcks, Carol | Address on file | | | | | | | |
| 7183953 | Marcks, Leah | Address on file | | | | | | | |
| 7352347 | MARCO ANTONI VALLES | Address on file | | | | | | | |
| 7352348 | MARCO ARAUJO | Address on file | | | | | | | |
| 7150810 | MARCO OPHTHALMIC INCORPORATED | PO BOX 743191 | | | | ATLANTA | GA | 30374 | |
| 7292150 | Marcolin USA | 7543 E Tierra Buena Lane | | | | Scottsdale | AZ | 85260 | |
| 7150811 | MARCOLIN USA INCORPORATED | 3140 ROUTE 22 WEST | | | | SOMERVILLE | NJ | 08876-0000 | |
| 7150812 | MARCOLIN USA INCORPORATED | PO BOX 5162 | | | | CAROL STREAM | IL | 60197-5162 | |
| 7352349 | MARCOS GONZALEZ | Address on file | | | | | | | |
| 7352350 | MARCOS PIZZA HOWARD | 2598 GLENDALE AVENUE | | | | HOWARD | WI | 54314 | |
| 7352351 | MARCOS REYNA | Address on file | | | | | | | |
| 7150813 | Marcott, Matthew | Address on file | | | | | | | |
| 7150814 | Marcotte, Karen | Address on file | | | | | | | |
| 7183954 | Marcotte, Nicholas | Address on file | | | | | | | |
| 7183955 | Marcoux, Kaleigh | Address on file | | | | | | | |
| 7150815 | Marcoux, Marian | Address on file | | | | | | | |
| 7150816 | Marcovich, Alyce | Address on file | | | | | | | |
| 7150817 | Marcovich, James | Address on file | | | | | | | |
| 7150818 | Marcsis, Samantha | Address on file | | | | | | | |
| 7150819 | Marcucci, Michael | Address on file | | | | | | | |
| 7150820 | Marcum, Dalton | Address on file | | | | | | | |
| 7352352 | MARCUS BOLDT | Address on file | | | | | | | |
| 7352353 | MARCUS D SCHULTZ | Address on file | | | | | | | |
| 7352354 | MARCUS ELIOPULOS | Address on file | | | | | | | |
| 7352355 | MARCUS GUERRERO | Address on file | | | | | | | |
| 7352356 | MARCUS LOWE | Address on file | | | | | | | |
| 7352357 | MARCUS MCCABE | Address on file | | | | | | | |
| 7352358 | MARCUS MESSERSCHMIDT | Address on file | | | | | | | |
| 7352359 | MARCUS MOORE JR | Address on file | | | | | | | |
| 7352360 | MARCUS N PAUL | Address on file | | | | | | | |
| 7352361 | MARCUS NMI RHINEHART | Address on file | | | | | | | |
| 7352362 | MARCUS PLATZ | Address on file | | | | | | | |
| 7352363 | MARCUS ROTHENBUEHLER | Address on file | | | | | | | |
| 7352364 | MARCUS SEPULVEDA | Address on file | | | | | | | |
| 7352365 | MARCUS SNOW | Address on file | | | | | | | |
| 7352366 | MARCUS SPALLAS | Address on file | | | | | | | |
| 7352367 | MARCUS WENZEL | Address on file | | | | | | | |
| 7352368 | MARCUS WEST | Address on file | | | | | | | |
| 7352369 | MARCUS WILSON | Address on file | | | | | | | |
| 7352370 | MARCY L POTENBERG | Address on file | | | | | | | |
| 7183956 | Marcy, Dawn | Address on file | | | | | | | |
| 7150821 | Mardis, Amelia | Address on file | | | | | | | |
| 7150822 | Marecle, Jennifer | Address on file | | | | | | | |
| 7150823 | Marek, Abigail | Address on file | | | | | | | |
| 7183957 | Marek, Colin | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183958 | Marek, Marcia | Address on file | | | | | | | |
| 7183959 | Marek, Susan | Address on file | | | | | | | |
| 7352371 | MAREN ARRITOLA | Address on file | | | | | | | |
| 7352372 | MAREN LARSEN | Address on file | | | | | | | |
| 7352373 | MAREN SCHROEDER | Address on file | | | | | | | |
| 7150824 | Mares, Dulce | Address on file | | | | | | | |
| 7183960 | Mares, Shania | Address on file | | | | | | | |
| 7150825 | Mares, Trenton | Address on file | | | | | | | |
| 7150826 | Mares-Aveldson, Nicholas | Address on file | | | | | | | |
| 7150827 | Marfilius, Brittnei | Address on file | | | | | | | |
| 7150828 | Marg, Sheila | Address on file | | | | | | | |
| 7352374 | MARGAN LANGHOLF | Address on file | | | | | | | |
| 7352375 | MARGARET (MA SHEPHERD | Address on file | | | | | | | |
| 7352376 | MARGARET A BRABON | Address on file | | | | | | | |
| 7352377 | MARGARET ADE | Address on file | | | | | | | |
| 7352378 | MARGARET ALGAR | Address on file | | | | | | | |
| 7352379 | MARGARET ANN HOWARTH | Address on file | | | | | | | |
| 7352380 | MARGARET ANN HUTCHINS | Address on file | | | | | | | |
| 7352381 | MARGARET AYALA | Address on file | | | | | | | |
| 7352382 | MARGARET BAUDAIS | Address on file | | | | | | | |
| 7352383 | MARGARET BEEBE | Address on file | | | | | | | |
| 7352384 | MARGARET BEESON | Address on file | | | | | | | |
| 7352385 | MARGARET BUSAROW | Address on file | | | | | | | |
| 7352386 | MARGARET C JENKINS | Address on file | | | | | | | |
| 7352387 | MARGARET CALMES | Address on file | | | | | | | |
| 7352388 | MARGARET CAVEN | Address on file | | | | | | | |
| 7352389 | MARGARET CHAPUT | Address on file | | | | | | | |
| 7352390 | MARGARET CHEGWIDDEN | Address on file | | | | | | | |
| 7352391 | MARGARET COLLINS | Address on file | | | | | | | |
| 7352392 | MARGARET DERKSEN | Address on file | | | | | | | |
| 7352393 | MARGARET DURRANS | Address on file | | | | | | | |
| 7352394 | MARGARET E HILSABECK | Address on file | | | | | | | |
| 7352395 | MARGARET EARL | Address on file | | | | | | | |
| 7352396 | MARGARET EMERY | Address on file | | | | | | | |
| 7352397 | MARGARET ENGEBRECHT | Address on file | | | | | | | |
| 7352398 | MARGARET FLIPSE | Address on file | | | | | | | |
| 7352399 | MARGARET FRALEY | Address on file | | | | | | | |
| 7352400 | MARGARET FRIEDRICH | Address on file | | | | | | | |
| 7352401 | MARGARET FUHRMAN | Address on file | | | | | | | |
| 7352402 | MARGARET GIBSON | Address on file | | | | | | | |
| 7352403 | MARGARET GODMAN | Address on file | | | | | | | |
| 7352404 | MARGARET GRINDLE | Address on file | | | | | | | |
| 7352405 | MARGARET HATHCOX | Address on file | | | | | | | |
| 7352406 | MARGARET HAYDEN | Address on file | | | | | | | |
| 7352407 | MARGARET HENZE | Address on file | | | | | | | |
| 7352408 | MARGARET HICKS | Address on file | | | | | | | |
| 7352409 | MARGARET HILL | Address on file | | | | | | | |
| 7352410 | MARGARET HODGES | Address on file | | | | | | | |
| 7352411 | MARGARET HOEHNE | Address on file | | | | | | | |
| 7352412 | MARGARET HUSZTI | Address on file | | | | | | | |
| 7352413 | MARGARET J ASPLUND | Address on file | | | | | | | |
| 7352414 | MARGARET JEFFERS | Address on file | | | | | | | |
| 7352415 | MARGARET JOHNSON | Address on file | | | | | | | |
| 7352416 | MARGARET JOHNSTON | Address on file | | | | | | | |
| 7352417 | MARGARET KEEBLE | Address on file | | | | | | | |
| 7352418 | MARGARET KENDALL | Address on file | | | | | | | |
| 7352419 | MARGARET KOSTELNIK | Address on file | | | | | | | |
| 7352420 | MARGARET L ROESLER | Address on file | | | | | | | |
| 7352421 | MARGARET LAPELL | Address on file | | | | | | | |
| 7352422 | MARGARET LASHER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352423 | MARGARET LEMERE | Address on file | | | | | | | |
| 7352424 | MARGARET LINDSTROM | Address on file | | | | | | | |
| 7352425 | MARGARET M LEE | Address on file | | | | | | | |
| 7352426 | MARGARET MARLER | Address on file | | | | | | | |
| 7352427 | MARGARET MARQUARDT | Address on file | | | | | | | |
| 7352428 | MARGARET N BROWN | Address on file | | | | | | | |
| 7352429 | MARGARET PAGELS | Address on file | | | | | | | |
| 7352430 | MARGARET PIRMANTGEN | Address on file | | | | | | | |
| 7352431 | MARGARET RETTLER | Address on file | | | | | | | |
| 7352432 | MARGARET ROBERTSON | Address on file | | | | | | | |
| 7352433 | MARGARET RODE | Address on file | | | | | | | |
| 7352434 | MARGARET RUNDQUIST | Address on file | | | | | | | |
| 7352435 | MARGARET SCHWABENLENDER | Address on file | | | | | | | |
| 7352436 | MARGARET SHARP | Address on file | | | | | | | |
| 7352437 | MARGARET SHEEHAN | Address on file | | | | | | | |
| 7352438 | MARGARET SHERMAN | Address on file | | | | | | | |
| 7352439 | MARGARET SNAZA | Address on file | | | | | | | |
| 7352440 | MARGARET STEDER | Address on file | | | | | | | |
| 7352441 | MARGARET TYNE | Address on file | | | | | | | |
| 7352442 | MARGARET VANDERSYDE | Address on file | | | | | | | |
| 7352443 | MARGARET WALTERS | Address on file | | | | | | | |
| 7352444 | MARGARET WILSON | Address on file | | | | | | | |
| 7352445 | MARGARET WING | Address on file | | | | | | | |
| 7183961 | Margaris, Zachery | Address on file | | | | | | | |
| 7352446 | MARGARITA CADLE | Address on file | | | | | | | |
| 7352447 | MARGARITA CASTRO | Address on file | | | | | | | |
| 7352448 | MARGARITA GARIBAY | Address on file | | | | | | | |
| 7352449 | MARGARITA GONZALEZ | Address on file | | | | | | | |
| 7352450 | MARGARITA LUNA CUEVAS | Address on file | | | | | | | |
| 7352451 | MARGARITA RANGEL RODRIGUEZ | Address on file | | | | | | | |
| 7352452 | MARGARITA ROBLES FLORES | Address on file | | | | | | | |
| 7352453 | MARGARITA ROJAS | Address on file | | | | | | | |
| 7352454 | MARGARITA TOLAMA | Address on file | | | | | | | |
| 7352455 | MARGARITA V IAROVA | Address on file | | | | | | | |
| 7183962 | Margenau, Janice | Address on file | | | | | | | |
| 7150829 | Margenau, Mary | Address on file | | | | | | | |
| 7352456 | MARGENE K ADAMS | Address on file | | | | | | | |
| 7352457 | MARGIE CHESNEY | Address on file | | | | | | | |
| 7352458 | MARGIE COATS | Address on file | | | | | | | |
| 7150830 | MARGIE G SIMON | 784 W LAKE LANSING ROAD | | | | EAST LANSING | MI | 48823 | |
| 7352459 | MARGIE JOHNSON | Address on file | | | | | | | |
| 7352460 | MARGIE LENHART | Address on file | | | | | | | |
| 7352461 | MARGIE METZENBAUER | Address on file | | | | | | | |
| 7352462 | MARGIE ORLANDO | Address on file | | | | | | | |
| 7352463 | MARGIE PETERS | Address on file | | | | | | | |
| 7352464 | MARGIE SHORT | Address on file | | | | | | | |
| 7183963 | Margie Simon/Jerome L. Fine, Agent | 784 W. Lake Lansing Road | | | | East Lansing | MI | 48823 | |
| 7292151 | Margie Simon/Jerome L. Fine, Agent | Address on file | | | | | | | |
| 7292152 | Margie Simon/Jerome L. Fine, Agent | Address on file | | | | | | | |
| 7352465 | MARGIE ULRICH | Address on file | | | | | | | |
| 7150831 | Margitan, Makayla | Address on file | | | | | | | |
| 7150832 | Margl-Chastek, Kayla | Address on file | | | | | | | |
| 7352466 | MARGO DODSON | Address on file | | | | | | | |
| 7352467 | MARGO POPPLE | Address on file | | | | | | | |
| 7352468 | MARGOT KALINOSKI | Address on file | | | | | | | |
| 7352469 | MARGRET BALDERSON | Address on file | | | | | | | |
| 7352470 | MARGRET COOK | Address on file | | | | | | | |
| 7352471 | MARGUERIETTE SETTLE | Address on file | | | | | | | |
| 7352472 | MARGUERITA LORGE | Address on file | | | | | | | |
| 7352473 | MARGUERITE LAABS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352474 | MARGURETTE BEYERS | Address on file | | | | | | | |
| 7352475 | MARI CRANWELL | Address on file | | | | | | | |
| 7352476 | MARI HERNANDEZ | Address on file | | | | | | | |
| 7150833 | Mari, Mikenna | Address on file | | | | | | | |
| 7352477 | MARIA AGUIRRE | Address on file | | | | | | | |
| 7352478 | MARIA ALFARO | Address on file | | | | | | | |
| 7352479 | MARIA ALMANZA | Address on file | | | | | | | |
| 7352480 | MARIA ALVAREZ | Address on file | | | | | | | |
| 7352481 | MARIA ANGELI AGUILAR | Address on file | | | | | | | |
| 7352482 | MARIA ANGULO | Address on file | | | | | | | |
| 7352483 | MARIA ARANDA | Address on file | | | | | | | |
| 7352484 | MARIA ARMENDARIZ | Address on file | | | | | | | |
| 7352485 | MARIA AVALOS | Address on file | | | | | | | |
| 7352486 | MARIA AYALA | Address on file | | | | | | | |
| 7352487 | MARIA BATZ | Address on file | | | | | | | |
| 7352488 | MARIA BENITEZ | Address on file | | | | | | | |
| 7352489 | MARIA BERMEJO | Address on file | | | | | | | |
| 7352490 | MARIA BLANCHARD | Address on file | | | | | | | |
| 7352491 | MARIA BROWN | Address on file | | | | | | | |
| 7352492 | MARIA C GONZALEZ DE ORNEL | Address on file | | | | | | | |
| 7352493 | MARIA CAMACHO | Address on file | | | | | | | |
| 7352494 | MARIA CASAS | Address on file | | | | | | | |
| 7352495 | MARIA CEPEDA | Address on file | | | | | | | |
| 7352496 | MARIA CHAVEZ | Address on file | | | | | | | |
| 7352497 | MARIA CHRIST CAMPOS | Address on file | | | | | | | |
| 7352498 | MARIA CORONADO REYNA | Address on file | | | | | | | |
| 7352499 | MARIA CORPUS | Address on file | | | | | | | |
| 7352500 | MARIA D ESPINO | Address on file | | | | | | | |
| 7352501 | MARIA D GONZALEZ | Address on file | | | | | | | |
| 7352502 | MARIA DAVILA | Address on file | | | | | | | |
| 7352503 | MARIA DAVIS | Address on file | | | | | | | |
| 7352504 | MARIA DE JES GABINO-LORENZO | Address on file | | | | | | | |
| 7352505 | MARIA DE L PIEDRA | Address on file | | | | | | | |
| 7352506 | MARIA DEL CASTILLO BARROSO | Address on file | | | | | | | |
| 7352507 | MARIA DOMINGUE | Address on file | | | | | | | |
| 7352508 | MARIA DUNLAP | Address on file | | | | | | | |
| 7352509 | MARIA DURAN | Address on file | | | | | | | |
| 7352510 | MARIA E ANGELES | Address on file | | | | | | | |
| 7352511 | MARIA E DENIZ | Address on file | | | | | | | |
| 7352512 | MARIA E LAURENT | Address on file | | | | | | | |
| 7352513 | MARIA E LOERA | Address on file | | | | | | | |
| 7352514 | MARIA ELOISA ROJAS GASCA | Address on file | | | | | | | |
| 7352515 | MARIA ELVIRA | Address on file | | | | | | | |
| 7352516 | MARIA EMERSON | Address on file | | | | | | | |
| 7352517 | MARIA ENRIQUEZ | Address on file | | | | | | | |
| 7352518 | MARIA FLORES | Address on file | | | | | | | |
| 7352519 | MARIA FRAGOSO | Address on file | | | | | | | |
| 7352520 | MARIA FRIAS | Address on file | | | | | | | |
| 7352521 | MARIA FUTRELL | Address on file | | | | | | | |
| 7352522 | MARIA G. GASCA | Address on file | | | | | | | |
| 7352523 | MARIA GARCIA | Address on file | | | | | | | |
| 7352524 | MARIA GARZA | Address on file | | | | | | | |
| 7352525 | MARIA GASCA-MOZQUEDA | Address on file | | | | | | | |
| 7352526 | MARIA GOMEZ | Address on file | | | | | | | |
| 7352527 | MARIA GONZALES-DIAMANT | Address on file | | | | | | | |
| 7352528 | MARIA GONZALEZ | Address on file | | | | | | | |
| 7352529 | MARIA GUADAL GALICIA | Address on file | | | | | | | |
| 7352530 | MARIA GUERRERO | Address on file | | | | | | | |
| 7352531 | MARIA HAUG EOFF | Address on file | | | | | | | |
| 7352532 | MARIA HERMOSILLO | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352533 | MARIA HERNANDEZ | Address on file | | | | | | | |
| 7352534 | MARIA HIDALGO | Address on file | | | | | | | |
| 7352535 | MARIA I TINOCO | Address on file | | | | | | | |
| 7352536 | MARIA IBARRA ANGELES | Address on file | | | | | | | |
| 7352537 | MARIA JIMENEZ | Address on file | | | | | | | |
| 7352538 | MARIA JOCHOLA DI XIQUIT | Address on file | | | | | | | |
| 7352539 | MARIA KLEMME | Address on file | | | | | | | |
| 7352540 | MARIA L TLAPANCO | Address on file | | | | | | | |
| 7352541 | MARIA LECLAIRE | Address on file | | | | | | | |
| 7352542 | MARIA LOPEZ | Address on file | | | | | | | |
| 7352543 | MARIA LUISA CRUZ MENDOZA | Address on file | | | | | | | |
| 7352544 | MARIA LUZ CAMPOS | Address on file | | | | | | | |
| 7352545 | MARIA MARIN | Address on file | | | | | | | |
| 7352546 | MARIA MARTINEZ | Address on file | | | | | | | |
| 7352547 | MARIA MARTINEZ-JIMENEZ | Address on file | | | | | | | |
| 7352548 | MARIA MONTALTO | Address on file | | | | | | | |
| 7352549 | MARIA MORRIS | Address on file | | | | | | | |
| 7352550 | MARIA MUNOZ | Address on file | | | | | | | |
| 7352551 | MARIA NAVARRO | Address on file | | | | | | | |
| 7352552 | MARIA O CHAVEZ | Address on file | | | | | | | |
| 7352553 | MARIA O PAZ DE SILVA | Address on file | | | | | | | |
| 7352554 | MARIA OBERHEIM | Address on file | | | | | | | |
| 7352555 | MARIA ORTIZ VASQUEZ | Address on file | | | | | | | |
| 7352556 | MARIA OZUNA | Address on file | | | | | | | |
| 7352557 | MARIA PASCHALL | Address on file | | | | | | | |
| 7352558 | MARIA PASTRANA | Address on file | | | | | | | |
| 7352559 | MARIA PATINO CORONA | Address on file | | | | | | | |
| 7352560 | MARIA PAYNE | Address on file | | | | | | | |
| 7352561 | MARIA PEREZ | Address on file | | | | | | | |
| 7352562 | MARIA PICON DE ESQUEDA | Address on file | | | | | | | |
| 7352563 | MARIA PIEDRA | Address on file | | | | | | | |
| 7352564 | MARIA PORRAS | Address on file | | | | | | | |
| 7352565 | MARIA R JONES | Address on file | | | | | | | |
| 7352566 | MARIA RAINS | Address on file | | | | | | | |
| 7352567 | MARIA RAMIREZ | Address on file | | | | | | | |
| 7352568 | MARIA RANKIN | Address on file | | | | | | | |
| 7352569 | MARIA REEVES | Address on file | | | | | | | |
| 7352570 | MARIA RENTERIA | Address on file | | | | | | | |
| 7352571 | MARIA RODRIGUEZ | Address on file | | | | | | | |
| 7352572 | MARIA RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 7352573 | MARIA RODRIQUEZ | Address on file | | | | | | | |
| 7352574 | MARIA ROSARI FIERROS GOVEA | Address on file | | | | | | | |
| 7352575 | MARIA ROSARI SALINAS | Address on file | | | | | | | |
| 7352576 | MARIA ROSELL RESHESKE | Address on file | | | | | | | |
| 7352577 | MARIA RUCH | Address on file | | | | | | | |
| 7352578 | MARIA S CHRISTOPHERSEN | Address on file | | | | | | | |
| 7352579 | MARIA SALCEDO | Address on file | | | | | | | |
| 7352580 | MARIA SANCHEZ | Address on file | | | | | | | |
| 7352581 | MARIA SANTANA | Address on file | | | | | | | |
| 7352582 | MARIA SANTOS | Address on file | | | | | | | |
| 7352583 | MARIA SANTOS LEYVA | Address on file | | | | | | | |
| 7352584 | MARIA SAUCEDA | Address on file | | | | | | | |
| 7352585 | MARIA SAVANNAH | Address on file | | | | | | | |
| 7352586 | MARIA SHELTON | Address on file | | | | | | | |
| 7352587 | MARIA SILVA | Address on file | | | | | | | |
| 7352588 | MARIA SOLIS | Address on file | | | | | | | |
| 7352589 | MARIA SORENSEN | Address on file | | | | | | | |
| 7352590 | MARIA SOSA | Address on file | | | | | | | |
| 7352591 | MARIA SOTELO | Address on file | | | | | | | |
| 7352592 | MARIA SPILKER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352593 | MARIA SUAREZ | Address on file | | | | | | | |
| 7352594 | MARIA TORRES | Address on file | | | | | | | |
| 7352595 | MARIA URIBE | Address on file | | | | | | | |
| 7352596 | MARIA VALADEZ | Address on file | | | | | | | |
| 7352597 | MARIA VILLALATA | Address on file | | | | | | | |
| 7352598 | MARIA VILLANVERA | Address on file | | | | | | | |
| 7352599 | MARIA YESSICA CISNEROS DIAZ | Address on file | | | | | | | |
| 7292153 | MARIACHI IMPORTS | 760 S 11TH STREET | | | | PHILADELPHIA | PA | 19147 | |
| 7352600 | MARIAH BARTLETT | Address on file | | | | | | | |
| 7352601 | MARIAH COPELAND | Address on file | | | | | | | |
| 7352602 | MARIAH COVILL | Address on file | | | | | | | |
| 7352603 | MARIAH CROSSMAN | Address on file | | | | | | | |
| 7352604 | MARIAH FAILS | Address on file | | | | | | | |
| 7352605 | MARIAH KANISTANAUX | Address on file | | | | | | | |
| 7352606 | MARIAH LEFFELMAN | Address on file | | | | | | | |
| 7352607 | MARIAH LITTLELIGHT | Address on file | | | | | | | |
| 7352608 | MARIAH MUSOLF | Address on file | | | | | | | |
| 7352609 | MARIAH PIKE | Address on file | | | | | | | |
| 7352610 | MARIAH PINON | Address on file | | | | | | | |
| 7352611 | MARIAH POWELL | Address on file | | | | | | | |
| 7352612 | MARIAH SCHNELL | Address on file | | | | | | | |
| 7352613 | MARIAH SOSA | Address on file | | | | | | | |
| 7352614 | MARIAH SOUTHWICK | Address on file | | | | | | | |
| 7352615 | MARIAH STEVENS | Address on file | | | | | | | |
| 7352616 | MARIAH WALKER | Address on file | | | | | | | |
| 7352617 | MARIAHNA DASH | Address on file | | | | | | | |
| 7352618 | MARIAN A THIMM | Address on file | | | | | | | |
| 7352619 | MARIAN BAUD | Address on file | | | | | | | |
| 7352620 | MARIAN CONNER | Address on file | | | | | | | |
| 7352621 | MARIAN CUTLER | Address on file | | | | | | | |
| 7352622 | MARIAN D ANDERSON | Address on file | | | | | | | |
| 7352623 | MARIAN DANIELS | Address on file | | | | | | | |
| 7352624 | MARIAN DORA TAYLOR | Address on file | | | | | | | |
| 7352625 | MARIAN DUBY | Address on file | | | | | | | |
| 7352626 | MARIAN FARKAS | Address on file | | | | | | | |
| 7352627 | MARIAN GRAGE | Address on file | | | | | | | |
| 7352628 | MARIAN NAPIER | Address on file | | | | | | | |
| 7352629 | MARIAN SCHIESSER | Address on file | | | | | | | |
| 7352630 | MARIAN SMART | Address on file | | | | | | | |
| 7352631 | MARIAN STICKEL | Address on file | | | | | | | |
| 7352632 | MARIANA DAVILA | Address on file | | | | | | | |
| 7352633 | MARIANA ORNELAS ROCHA | Address on file | | | | | | | |
| 7352634 | MARIANA R ACOSTA | Address on file | | | | | | | |
| 7352635 | MARIANA ROMERO | Address on file | | | | | | | |
| 7352636 | MARIANITA ROCHA | Address on file | | | | | | | |
| 7352637 | MARIANNA CERECERES | Address on file | | | | | | | |
| 7352638 | MARIANNE ALTMAN | Address on file | | | | | | | |
| 7352639 | MARIANNE D DAVIS | Address on file | | | | | | | |
| 7352640 | MARIANNE GARZA | Address on file | | | | | | | |
| 7352641 | MARIANNE L SHERMAN | Address on file | | | | | | | |
| 7352642 | MARIANNE MILLER | Address on file | | | | | | | |
| 7352643 | MARIANNE SCHUSSLERYENOR | Address on file | | | | | | | |
| 7352644 | MARIANNE TESCH | Address on file | | | | | | | |
| 7352645 | MARIANNE VANHANDEL | Address on file | | | | | | | |
| 7292154 | Marianne/Jack Bluemel | Address on file | | | | | | | |
| 7352646 | MARIANO BADILLO | Address on file | | | | | | | |
| 7352647 | MARIANO MENDOZA | Address on file | | | | | | | |
| 7473026 | Marias Healthcare Services Inc | PO Box 990 | 670 Park Ave | | | Shelby | MT | 59474-0990 | |
| 7292155 | Marias Healthcare Services, Inc. | 670 Park Avenue | | | | Shelby | MT | 59474-1663 | |
| 7150834 | Marias River Electric Cooperative, Inc, | 910 Roosevelt Highway | | | | Shelby | MT | 59474 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150835 | Marias River Electric Cooperative, Inc, | P.O. BOX 729 | | | | SHELBY | MT | 59474-0729 | |
| 7352648 | MARIBEL GRANADOS | Address on file | | | | | | | |
| 7352649 | MARIBEL RAMOS CALMO | Address on file | | | | | | | |
| 7352650 | MARIBEL ROMERO | Address on file | | | | | | | |
| 7352651 | MARIBEL TORRES | Address on file | | | | | | | |
| 7352652 | MARIBELIZ PINEIRO AVILA | Address on file | | | | | | | |
| 7352653 | MARICELA MARTINEZ | Address on file | | | | | | | |
| 7352654 | MARICELA MORENO | Address on file | | | | | | | |
| 7352655 | MARICELA ONATE | Address on file | | | | | | | |
| 7352656 | MARICELA TORRES | Address on file | | | | | | | |
| 7352657 | MARICELLA CHAIREZ | Address on file | | | | | | | |
| 7352658 | MARICELLA M BEVEL | Address on file | | | | | | | |
| 7150836 | Maricle, Sharon | Address on file | | | | | | | |
| 7352659 | MARICRUZ MENDEZ | Address on file | | | | | | | |
| 7352660 | MARIE A BANK | Address on file | | | | | | | |
| 7352661 | MARIE A. LEGARRETA | Address on file | | | | | | | |
| 7352662 | MARIE BLOMQUIST | Address on file | | | | | | | |
| 7352663 | MARIE BRYANT | Address on file | | | | | | | |
| 7352664 | MARIE COKER | Address on file | | | | | | | |
| 7352665 | MARIE DAVIS | Address on file | | | | | | | |
| 7352666 | MARIE DINS | Address on file | | | | | | | |
| 7352667 | MARIE FLOURNOY | Address on file | | | | | | | |
| 7352668 | MARIE G BULK | Address on file | | | | | | | |
| 7352669 | MARIE GREANY | Address on file | | | | | | | |
| 7352670 | MARIE HICKS | Address on file | | | | | | | |
| 7352671 | MARIE KOLB | Address on file | | | | | | | |
| 7352672 | MARIE LARSON | Address on file | | | | | | | |
| 7352673 | MARIE MCMASTERS | Address on file | | | | | | | |
| 7352674 | MARIE MELZER | Address on file | | | | | | | |
| 7352675 | MARIE MOHR | Address on file | | | | | | | |
| 7352676 | MARIE PONGRATZ | Address on file | | | | | | | |
| 7352677 | MARIE REID | Address on file | | | | | | | |
| 7352678 | MARIE REVELS | Address on file | | | | | | | |
| 7352679 | MARIE RIVERA | Address on file | | | | | | | |
| 7352680 | MARIE ROOT | Address on file | | | | | | | |
| 7352681 | MARIE ROSS | Address on file | | | | | | | |
| 7352682 | MARIE SAVAGE | Address on file | | | | | | | |
| 7352683 | MARIE STANGLER | Address on file | | | | | | | |
| 7352684 | MARIE STONE | Address on file | | | | | | | |
| 7352685 | MARIE SUNSERI | Address on file | | | | | | | |
| 7352686 | MARIE T ARANDA | Address on file | | | | | | | |
| 7352687 | MARIE TAYLOR | Address on file | | | | | | | |
| 7352688 | MARIE WOERDEMANN | Address on file | | | | | | | |
| 7150837 | Marie, Grace | Address on file | | | | | | | |
| 7352689 | MARIEA APPEL | Address on file | | | | | | | |
| 7352690 | MARIEANN NIELSEN | Address on file | | | | | | | |
| 7352691 | MARIELA HERNANDEZ | Address on file | | | | | | | |
| 7352692 | MARIELENA NAVA | Address on file | | | | | | | |
| 7150838 | Marifke, Jacob | Address on file | | | | | | | |
| 7352693 | MARIJANE MARTIN | Address on file | | | | | | | |
| 7352694 | MARIJANE VIERGUTZ | Address on file | | | | | | | |
| 7183964 | Marik, Shelly | Address on file | | | | | | | |
| 7352695 | MARILYN A. PAGE | Address on file | | | | | | | |
| 7352696 | MARILYN BACHUS | Address on file | | | | | | | |
| 7352697 | MARILYN BELLING | Address on file | | | | | | | |
| 7352698 | MARILYN BENNETT | Address on file | | | | | | | |
| 7352699 | MARILYN BRAUN | Address on file | | | | | | | |
| 7352700 | MARILYN BUEHLER | Address on file | | | | | | | |
| 7352701 | MARILYN COATNEY | Address on file | | | | | | | |
| 7352702 | MARILYN CORNELIUS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352703 | MARILYN CYR | Address on file | | | | | | | |
| 7352704 | MARILYN DEWITT | Address on file | | | | | | | |
| 7352705 | MARILYN DIAZRIVERA | Address on file | | | | | | | |
| 7352706 | MARILYN E BLAZEJEWSKI | Address on file | | | | | | | |
| 7352707 | MARILYN GALLA | Address on file | | | | | | | |
| 7352708 | MARILYN HELM | Address on file | | | | | | | |
| 7352709 | MARILYN HOLLEY | Address on file | | | | | | | |
| 7352710 | MARILYN HOLMES | Address on file | | | | | | | |
| 7352711 | MARILYN J WILCOX | Address on file | | | | | | | |
| 7352712 | MARILYN JAKLICH | Address on file | | | | | | | |
| 7352713 | MARILYN JONES | Address on file | | | | | | | |
| 7352714 | MARILYN KAISER | Address on file | | | | | | | |
| 7352715 | MARILYN KIRWAN | Address on file | | | | | | | |
| 7352716 | MARILYN KOWIS | Address on file | | | | | | | |
| 7352717 | MARILYN LARSON | Address on file | | | | | | | |
| 7352718 | MARILYN M BRENHOLT | Address on file | | | | | | | |
| 7352719 | MARILYN MEAD | Address on file | | | | | | | |
| 7352720 | MARILYN NEVINS | Address on file | | | | | | | |
| 7352721 | MARILYN NILSEN | Address on file | | | | | | | |
| 7352722 | MARILYN OPHEIM | Address on file | | | | | | | |
| 7352723 | MARILYN RILEY | Address on file | | | | | | | |
| 7352724 | MARILYN ROLLINS | Address on file | | | | | | | |
| 7352725 | MARILYN SCHJONEMAN | Address on file | | | | | | | |
| 7352726 | MARILYN SCHLEIS | Address on file | | | | | | | |
| 7352727 | MARILYN SCHROEDER | Address on file | | | | | | | |
| 7292156 | Marilyn Silvershein Trust | 150 S 1st St | | | | Blair | NE | 68008 | |
| 7352728 | MARILYN SNEZEK | Address on file | | | | | | | |
| 7352729 | MARILYN SONDGEROTH | Address on file | | | | | | | |
| 7352730 | MARILYN SUMINSKI | Address on file | | | | | | | |
| 7352731 | MARILYN TRISCH | Address on file | | | | | | | |
| 7352732 | MARILYN WALCHESKI | Address on file | | | | | | | |
| 7352733 | MARILYN ZEATLOW | Address on file | | | | | | | |
| 7150839 | Marimbire, Lloyd | Address on file | | | | | | | |
| 7352734 | MARIMEL ENDERES | Address on file | | | | | | | |
| 7183965 | Marin, Patricia | Address on file | | | | | | | |
| 7150840 | Marin, Samantha | Address on file | | | | | | | |
| 7150841 | MARINA APPARELS LTD | CONFIDENCE CENTER L-15 | 9 KHA SHAHZADPUR | GULSHAN CHAKA | | | | | BANGLADESH |
| 7352735 | MARINA BROWN | Address on file | | | | | | | |
| 7352736 | MARINA E DERFUS | Address on file | | | | | | | |
| 7352737 | MARINA FABRIKANT | Address on file | | | | | | | |
| 7352738 | MARINA FLEENER | Address on file | | | | | | | |
| 7352739 | MARINA GAMERO | Address on file | | | | | | | |
| 7352740 | MARINA LOPEZ DE BARRAGAN | Address on file | | | | | | | |
| 7352741 | MARINA MELKOMUKOV | Address on file | | | | | | | |
| 7352742 | MARINA SANCHEZ TZANAHU | Address on file | | | | | | | |
| 7352743 | MARINA STRUPINSKAYA | Address on file | | | | | | | |
| 7150842 | Marine, Kaleigha | Address on file | | | | | | | |
| 7150843 | MARINETTE COUNTY SHERIFF DEPARTMENT | 2161 UNIVERSITY DRIVE | | | | MARINETTE | WI | 54143 | |
| 7150844 | MARINETTE COUNTY TREASURER | 1926 HALL AVENUE | | | | MARINETTE | WI | 54143 | |
| 7150845 | Marinette Water Utility | 250 S. 4th St., Room 200 | | | | Minneapolis | MN | 55415 | |
| 7150846 | Marinette Water Utility | PO BOX 856896 | | | | MINNEAPOLIS | MN | 55485-6896 | |
| 7150847 | MARINETTE/ CITY OF | CITY CLERKS OFFICE | 1905 HALL AVENUE | | | MARINETTE | WI | 54143 | |
| 7150848 | Marinez, Cynthia | Address on file | | | | | | | |
| 7150849 | Marin-Gomez, Lluneli | Address on file | | | | | | | |
| 7183966 | Marino, George | Address on file | | | | | | | |
| 7183967 | Marino, Jodi | Address on file | | | | | | | |
| 7150850 | Marino, Michaela | Address on file | | | | | | | |
| 7150851 | Marino, Samantha | Address on file | | | | | | | |
| 7352744 | MARIO ADOLFO SILVA VENEGAS | Address on file | | | | | | | |
| 7352745 | MARIO BARAJAS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352746 | MARIO CASTRO | Address on file | | | | | | | |
| 7352747 | MARIO MERIDA COLLOY | Address on file | | | | | | | |
| 7352748 | MARIO METOXEN | Address on file | | | | | | | |
| 7352749 | MARIO PEREZ | Address on file | | | | | | | |
| 7352750 | MARIO RILEY SR | Address on file | | | | | | | |
| 7352751 | MARIO SOTOMAYOR | Address on file | | | | | | | |
| 7352752 | MARIO TAPIA | Address on file | | | | | | | |
| 7352753 | MARIO TELLO | Address on file | | | | | | | |
| 7564710 | Marion Body Works | P.O. Box 500 | | | | Marion | WI | 54950 | |
| 7150852 | MARION COUNTY COLLECTOR | 100 SOUTH MAIN STREET | | | | PALMYRA | MO | 63461 | |
| 7150853 | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | | | | PORTLAND | OR | 97208-3416 | |
| 7352754 | MARION ELDEN HATCH | Address on file | | | | | | | |
| 7352755 | MARION GILLES | Address on file | | | | | | | |
| 7352756 | MARION J UNGER | Address on file | | | | | | | |
| 7352757 | MARION JACK CRAIG | Address on file | | | | | | | |
| 7352758 | MARION KING | Address on file | | | | | | | |
| 7352759 | MARION KVAM | Address on file | | | | | | | |
| 7352760 | MARION ROBERTS | Address on file | | | | | | | |
| 7352761 | MARION RYAN | Address on file | | | | | | | |
| 7352762 | MARION TAE TURNER | Address on file | | | | | | | |
| 7150854 | Marion Water & Sewer Dept KY | 217 S MAIN ST | | | | MARION | KY | 42064 | |
| 7150855 | Marion, KY Dept of Revenue | 217 S Main Street | | | | Marion | KY | 42064 | |
| 7183968 | Marion, Sidney | Address on file | | | | | | | |
| 7150856 | MARION/ CITY OF | 217 N MAIN STREET | | | | MARION | WI | 54950 | |
| 7352763 | MARIPAT JOHNSTON | Address on file | | | | | | | |
| 7150857 | Mariscal, Jennifer | Address on file | | | | | | | |
| 7352764 | MARISELA VELAZQUEZ | Address on file | | | | | | | |
| 7352765 | MARISOL PARADA-DIAZ | Address on file | | | | | | | |
| 7352766 | MARISSA ANDERSON | Address on file | | | | | | | |
| 7352767 | MARISSA BERI GUNHUS | Address on file | | | | | | | |
| 7352768 | MARISSA BERTH | Address on file | | | | | | | |
| 7352769 | MARISSA BOECK | Address on file | | | | | | | |
| 7352770 | MARISSA BOHLMAN | Address on file | | | | | | | |
| 7352771 | MARISSA BOONE | Address on file | | | | | | | |
| 7352772 | MARISSA BRADFORD | Address on file | | | | | | | |
| 7352773 | MARISSA COLEY | Address on file | | | | | | | |
| 7352774 | MARISSA ENSLEY | Address on file | | | | | | | |
| 7352775 | MARISSA GIESE | Address on file | | | | | | | |
| 7352776 | MARISSA KELLER | Address on file | | | | | | | |
| 7352777 | MARISSA MILLER | Address on file | | | | | | | |
| 7352778 | MARISSA ROBERTSON | Address on file | | | | | | | |
| 7352779 | MARISSA WOLFE | Address on file | | | | | | | |
| 7352780 | MARITA NCRG REIFF | Address on file | | | | | | | |
| 7352781 | MARITZA ARRIAGA SORIA | Address on file | | | | | | | |
| 7352782 | MARITZA CUELLER | Address on file | | | | | | | |
| 7352783 | MARITZA GUERRA | Address on file | | | | | | | |
| 7352784 | MARITZA NIETO | Address on file | | | | | | | |
| 7352785 | MARIUS BUZNEA | Address on file | | | | | | | |
| 7352786 | MARIUS FLOY | Address on file | | | | | | | |
| 7352787 | MARIVETH RODRIGUEZ | Address on file | | | | | | | |
| 7352788 | MARIYA HELETKO | Address on file | | | | | | | |
| 7183969 | Marjamaa, Lisa | Address on file | | | | | | | |
| 7352789 | MARJEAN LERCH | Address on file | | | | | | | |
| 7352790 | MARJEAN MURSETT | Address on file | | | | | | | |
| 7352791 | MARJEAN SHIVELY | Address on file | | | | | | | |
| 7352792 | MARJORIE ALBRECHT | Address on file | | | | | | | |
| 7352793 | MARJORIE BARTA | Address on file | | | | | | | |
| 7352794 | MARJORIE BOYCE | Address on file | | | | | | | |
| 7352795 | MARJORIE CRAPP | Address on file | | | | | | | |
| 7352796 | MARJORIE ELMER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352797 | MARJORIE FRANZ | Address on file | | | | | | | |
| 7352798 | MARJORIE FREEMAN | Address on file | | | | | | | |
| 7352799 | MARJORIE H NASH | Address on file | | | | | | | |
| 7352800 | MARJORIE HEUER | Address on file | | | | | | | |
| 7352801 | MARJORIE KREHER | Address on file | | | | | | | |
| 7352802 | MARJORIE POOLE | Address on file | | | | | | | |
| 7352803 | MARJORIE R HANSEN | Address on file | | | | | | | |
| 7352804 | MARJORIE REUTER | Address on file | | | | | | | |
| 7352805 | MARJORIE TEWS | Address on file | | | | | | | |
| 7352806 | MARJORIE WILLEKE | Address on file | | | | | | | |
| 7352807 | MARJORIE WILSON | Address on file | | | | | | | |
| 7352808 | MARJORY PARKER | Address on file | | | | | | | |
| 7352809 | MARJORY SCHAEFFER | Address on file | | | | | | | |
| 7352810 | MARK A BORCHERT | Address on file | | | | | | | |
| 7352811 | MARK A DEBLARE | Address on file | | | | | | | |
| 7352812 | MARK A PRIOR | Address on file | | | | | | | |
| 7352813 | MARK AGUILAR | Address on file | | | | | | | |
| 7352814 | MARK AILIE | Address on file | | | | | | | |
| 7352815 | MARK AMMERMAN | Address on file | | | | | | | |
| 7352816 | MARK ANDREAS | Address on file | | | | | | | |
| 7352817 | MARK APEL | Address on file | | | | | | | |
| 7352818 | MARK BARNES | Address on file | | | | | | | |
| 7352819 | MARK BARTLETT | Address on file | | | | | | | |
| 7352820 | MARK BAXTER | Address on file | | | | | | | |
| 7352821 | MARK BEASLEY | Address on file | | | | | | | |
| 7352822 | MARK BERNSDORF | Address on file | | | | | | | |
| 7352823 | MARK BIDROWSKI | Address on file | | | | | | | |
| 7352824 | MARK BIERMEIER | Address on file | | | | | | | |
| 7352825 | MARK BOMARK | Address on file | | | | | | | |
| 7352826 | MARK BOOTZ | Address on file | | | | | | | |
| 7352827 | MARK BRASSEUR | Address on file | | | | | | | |
| 7352828 | MARK BRODHUN | Address on file | | | | | | | |
| 7352829 | MARK BROUGH | Address on file | | | | | | | |
| 7292157 | Mark Budach | Address on file | | | | | | | |
| 7352830 | MARK BUDDE | Address on file | | | | | | | |
| 7352831 | MARK BULLER | Address on file | | | | | | | |
| 7352832 | MARK BURZINSKI | Address on file | | | | | | | |
| 7352833 | MARK C. ALEXANDER | Address on file | | | | | | | |
| 7352834 | MARK CARTER | Address on file | | | | | | | |
| 7352835 | MARK CHANDLER | Address on file | | | | | | | |
| 7352836 | MARK CHASTAIN | Address on file | | | | | | | |
| 7352837 | MARK CHRISTIANSEN | Address on file | | | | | | | |
| 7352838 | MARK CLARK | Address on file | | | | | | | |
| 7352839 | MARK CLAY | Address on file | | | | | | | |
| 7352840 | MARK COMBE | Address on file | | | | | | | |
| 7352841 | MARK CONRAD | Address on file | | | | | | | |
| 7352842 | MARK CRAIG | Address on file | | | | | | | |
| 7352843 | MARK CROSBY | Address on file | | | | | | | |
| 7352844 | MARK D FINCH | Address on file | | | | | | | |
| 7352845 | MARK D. SMITH | Address on file | | | | | | | |
| 7352846 | MARK DUDEN | Address on file | | | | | | | |
| 7352847 | MARK DUDENAS | Address on file | | | | | | | |
| 7352848 | MARK DUNGY | Address on file | | | | | | | |
| 7352849 | MARK E RAY | Address on file | | | | | | | |
| 7352850 | MARK E WOOD | Address on file | | | | | | | |
| 7292158 | Mark Eddering | Address on file | | | | | | | |
| 7352851 | MARK ENGELKES | Address on file | | | | | | | |
| 7352852 | MARK ERICKSON | Address on file | | | | | | | |
| 7352853 | MARK ESKE | Address on file | | | | | | | |
| 7352854 | MARK FAUTH | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292159 | MARK FELDSTEIN & ASSOCIATES INC | 6703 MONROE STREET | | | | SYLVANIA | OH | 43560 | |
| 7150859 | MARK FELDSTEIN & ASSOCIATES INC | 6703 MONROE STREET | | | | SYLVANIA | OH | 43560 | |
| 7150860 | MARK FELDSTEIN & ASSOCIATES INC | PO BOX 322 | | | | TOLEDO | OH | 43697-0000 | |
| 7352855 | MARK FIXMER | Address on file | | | | | | | |
| 7352856 | MARK FLAHERTY | Address on file | | | | | | | |
| 7352857 | MARK FLINK | Address on file | | | | | | | |
| 7352858 | MARK FLUGA | Address on file | | | | | | | |
| 7352859 | MARK FULLMER | Address on file | | | | | | | |
| 7352860 | MARK FUSS | Address on file | | | | | | | |
| 7352861 | MARK G ALEXANDER | Address on file | | | | | | | |
| 7352862 | MARK G SCHNEIDER | Address on file | | | | | | | |
| 7352863 | MARK GERLEMAN | Address on file | | | | | | | |
| 7352864 | MARK GODSIL | Address on file | | | | | | | |
| 7352865 | MARK GOLEMBESKI | Address on file | | | | | | | |
| 7352866 | MARK GRAHAM | Address on file | | | | | | | |
| 7352867 | MARK GRIFFIN | Address on file | | | | | | | |
| 7352868 | MARK GROSS | Address on file | | | | | | | |
| 7352869 | MARK GUNDLACH | Address on file | | | | | | | |
| 7352870 | MARK HAAVISTO | Address on file | | | | | | | |
| 7352871 | MARK HAGEN | Address on file | | | | | | | |
| 7352872 | MARK HALTER | Address on file | | | | | | | |
| 7352873 | MARK HANMANN | Address on file | | | | | | | |
| 7352874 | MARK HANSEN | Address on file | | | | | | | |
| 7352875 | MARK HARRISON | Address on file | | | | | | | |
| 7352876 | MARK HEREAU | Address on file | | | | | | | |
| 7352877 | MARK HESSO | Address on file | | | | | | | |
| 7352878 | MARK HINDS | Address on file | | | | | | | |
| 7352879 | MARK HUSS | Address on file | | | | | | | |
| 7352880 | MARK IVES | Address on file | | | | | | | |
| 7352881 | MARK J KILTY | Address on file | | | | | | | |
| 7352882 | MARK J SCHUYLER | Address on file | | | | | | | |
| 7352883 | MARK JARAMILLO | Address on file | | | | | | | |
| 7352884 | MARK JEWISON | Address on file | | | | | | | |
| 7352885 | MARK JOHNSTON | Address on file | | | | | | | |
| 7352886 | MARK JONES | Address on file | | | | | | | |
| 7352887 | MARK KARNS | Address on file | | | | | | | |
| 7352888 | MARK KINZER | Address on file | | | | | | | |
| 7352889 | MARK KIPINA | Address on file | | | | | | | |
| 7352890 | MARK KOMISAREK | Address on file | | | | | | | |
| 7352891 | MARK KORDOSKY | Address on file | | | | | | | |
| 7352892 | MARK KRAEGER | Address on file | | | | | | | |
| 7352893 | MARK KUHFUSS | Address on file | | | | | | | |
| 7352894 | MARK LAMBERT | Address on file | | | | | | | |
| 7352895 | MARK LANDINI | Address on file | | | | | | | |
| 7352896 | MARK LAYTON | Address on file | | | | | | | |
| 7352897 | MARK LEES | Address on file | | | | | | | |
| 7352898 | MARK LONERGAN | Address on file | | | | | | | |
| 7352899 | MARK LONGSINE | Address on file | | | | | | | |
| 7352900 | MARK LUDOIS | Address on file | | | | | | | |
| 7352901 | MARK MACHACEK | Address on file | | | | | | | |
| 7352902 | MARK MACKENZIE | Address on file | | | | | | | |
| 7352903 | MARK MACKEY | Address on file | | | | | | | |
| 7352904 | MARK MANBECK | Address on file | | | | | | | |
| 7352905 | MARK MANOR | Address on file | | | | | | | |
| 7352906 | MARK MARINO | Address on file | | | | | | | |
| 7352907 | MARK MATHIS | Address on file | | | | | | | |
| 7352908 | MARK MCALLISTER | Address on file | | | | | | | |
| 7352909 | MARK MEEHL | Address on file | | | | | | | |
| 7352910 | MARK MEYER | Address on file | | | | | | | |
| 7352911 | MARK MICHENER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352912 | MARK MILLER | Address on file | | | | | | | |
| 7352913 | MARK MISKELL | Address on file | | | | | | | |
| 7352914 | MARK MURDOCK | Address on file | | | | | | | |
| 7352915 | MARK MYERS | Address on file | | | | | | | |
| 7352916 | MARK N AUER | Address on file | | | | | | | |
| 7352917 | MARK NEMETH | Address on file | | | | | | | |
| 7352918 | MARK NOWAK | Address on file | | | | | | | |
| 7352919 | MARK OPELT | Address on file | | | | | | | |
| 7352920 | MARK PAKULSKI | Address on file | | | | | | | |
| 7352921 | MARK PARKER | Address on file | | | | | | | |
| 7352922 | MARK PAULSON | Address on file | | | | | | | |
| 7352923 | MARK PENNY | Address on file | | | | | | | |
| 7352924 | MARK PHILLIPS | Address on file | | | | | | | |
| 7352925 | MARK PIRLOT | Address on file | | | | | | | |
| 7352926 | MARK PONCZOCH | Address on file | | | | | | | |
| 7352927 | MARK POPP | Address on file | | | | | | | |
| 7352928 | MARK PRETRE | Address on file | | | | | | | |
| 7352929 | MARK QUARTETTI | Address on file | | | | | | | |
| 7352930 | MARK R JAHN | Address on file | | | | | | | |
| 7352931 | MARK R OLECK | Address on file | | | | | | | |
| 7352932 | MARK RADKE | Address on file | | | | | | | |
| 7352933 | MARK REDMANN | Address on file | | | | | | | |
| 7352934 | MARK REEDSTROM | Address on file | | | | | | | |
| 7352935 | MARK ROBERTS MATHEWS | Address on file | | | | | | | |
| 7352936 | MARK RODRIGUEZ | Address on file | | | | | | | |
| 7352937 | MARK ROEDL | Address on file | | | | | | | |
| 7352938 | MARK ROLE | Address on file | | | | | | | |
| 7352939 | MARK ROSSANO | Address on file | | | | | | | |
| 7352940 | MARK RUEBER | Address on file | | | | | | | |
| 7352941 | MARK SCHWEITZER | Address on file | | | | | | | |
| 7352942 | MARK SMITH | Address on file | | | | | | | |
| 7352943 | MARK SONGSTAD | Address on file | | | | | | | |
| 7352944 | MARK SORGENT | Address on file | | | | | | | |
| 7352945 | MARK SOWERS | Address on file | | | | | | | |
| 7352946 | MARK SPANGLER | Address on file | | | | | | | |
| 7352947 | MARK STAATS | Address on file | | | | | | | |
| 7352948 | MARK STEINES | Address on file | | | | | | | |
| 7352949 | MARK STEVENS | Address on file | | | | | | | |
| 7352950 | MARK STREVAY | Address on file | | | | | | | |
| 7352951 | MARK STRICKLAND | Address on file | | | | | | | |
| 7352952 | MARK SWINEHART | Address on file | | | | | | | |
| 7352953 | MARK T WALTEE | Address on file | | | | | | | |
| 7352954 | MARK THOMSON | Address on file | | | | | | | |
| 7352955 | MARK TOEPPER | Address on file | | | | | | | |
| 7352956 | MARK TOMCHEK | Address on file | | | | | | | |
| 7150861 | MARK TWAIN DISTRIBUTING | PO BOX 1210 | | | | HANNIBAL | MO | 63401 | |
| 7352957 | MARK URBAN | Address on file | | | | | | | |
| 7352958 | MARK URBANIK | Address on file | | | | | | | |
| 7352959 | MARK VAN DYN HOVEN | Address on file | | | | | | | |
| 7292160 | Mark Vannausdle | Address on file | | | | | | | |
| 7352960 | MARK VANSTAPPEN | Address on file | | | | | | | |
| 7352961 | MARK VONHEEDER | Address on file | | | | | | | |
| 7352962 | MARK W LARSON | Address on file | | | | | | | |
| 7352963 | MARK WARD | Address on file | | | | | | | |
| 7352964 | MARK WARREN | Address on file | | | | | | | |
| 7352965 | MARK WASHA | Address on file | | | | | | | |
| 7352966 | MARK WILDENBERG | Address on file | | | | | | | |
| 7352967 | MARK WILLIAMS | Address on file | | | | | | | |
| 7352968 | MARK WILSON | Address on file | | | | | | | |
| 7352969 | MARK WITHERS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352970 | MARK WOJCIK | Address on file | | | | | | | |
| 7150858 | Mark, Random | Address on file | | | | | | | |
| 7292161 | Markel American Ins Co. | 4521 Highwoods Parkway | | | | Glen Allen | VA | 23060 | |
| 7292162 | Markel Bermuda Limited | Markel House 2 Front St | | | | Hamilton HM 11 | | | Bermuda |
| 7150862 | Markel, Wendy | Address on file | | | | | | | |
| 7150863 | Markel, Whayne | Address on file | | | | | | | |
| 7352971 | MARKELLE SUNDSTROM | Address on file | | | | | | | |
| 7150864 | Marker, Jeanette | Address on file | | | | | | | |
| 7150865 | MARKET POINT | PO BOX 501812 | | | | PHILADELPHIA | PA | 19175-1812 | |
| 7150866 | MARKET TRACK LLC | PO BOX 28781 | | | | NEW YORK | NY | 10087-8781 | |
| 7226273 | Market Track, LLC | 233 South Wacker Drive, Suite 2105 | | | | Chicago | IL | 60606 | |
| 7150867 | MARKETING SERVICES | | | | | | | | |
| 7292163 | Marketmax, Inc. | 222 Rosewood Drive | 11th Floor | | | Danvas | MA | 01923 | |
| 7150868 | MARKETOUCH MEDIA INCORPORATED | SUITE 980 | 5718 WESTHEIMER | | | HOUSTON | TX | 77057 | |
| 7593087 | MarkeTouch Media, Inc. | Attn: Charles E. Russo, Jr. | 5718 Westeheimer Road, Suite 980 | | | Houston | TX | 77057 | |
| 7593087 | MarkeTouch Media, Inc. | Womble Bond Dickinson (US) LLP | Attn: Morgan L. Patterson, Esquire | 1313 North Market Street, Suite 1200 | | Wilmington | DE | 19801 | |
| 7292164 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | | ELK GROVE | IL | 60007-4704 | |
| 7150869 | MARKETPLACE BRANDS LLC | 951 Fargo Ave | | | | Elk Grove Vlg | IL | 60007-4704 | |
| 7150870 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | | ELK GROVE VLG | IL | 60007-4704 | |
| 7150871 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 7292165 | Marketplace LLC | 2015 East Seventh Street | | | | Sioux City | IA | 51102 | |
| 7183970 | Marketplace LLC | 2015 East Seventh Street | | | | Sioux City | IA | 51102 | |
| 7292166 | Marketplace LLC | 3025 HAMILTON BLVD | | | | SIOUX CITY | IA | 51104 | |
| 7150872 | MARKETPLACE LLC | PO BOX 8800 | | | | SIOUX CITY | IA | 51102 | |
| 7366837 | Marketplace, LLC | PO Box 8800 | | | | Sioux City | IA | 51102 | |
| 7150873 | Marketti, Tony | Address on file | | | | | | | |
| 7292167 | MarketTouch Media Inc. | 5718 Westeheimer Road | Suite 980 | | | Houston | TX | 77057 | |
| 7292168 | MarketTrack, LLC /  Numerator | 233 S Wacker Dr. | | | | Chicago | IL | 60606 | |
| 7150874 | Markgraf, Celeste | Address on file | | | | | | | |
| 7150875 | Markham, Gary | Address on file | | | | | | | |
| 7352972 | MARKHII NOLAN | Address on file | | | | | | | |
| 7352973 | MARKI ANN GILLETTE | Address on file | | | | | | | |
| 7352974 | MARKI KEEPERS | Address on file | | | | | | | |
| 7183971 | Markland, Heath | Address on file | | | | | | | |
| 7150876 | Markland, Margaret | Address on file | | | | | | | |
| 7150877 | Marklein, Hannah | Address on file | | | | | | | |
| 7150878 | MARKOS SMOKIN BBQ | 910 W RYAN ST | | | | BRILLION | WI | 54110 | |
| 7150879 | Markova, Ekaterina | Address on file | | | | | | | |
| 7183972 | Markrof, Alexa | Address on file | | | | | | | |
| 7150890 | MARKS 36 INCH LAWN & YARD SERVICE | MARK EGGERDING | 18333 COUNTY RD 40 | | | BETHUNE | CO | 80805 | |
| 7150891 | Marks Waste Removal | 2959 W GARFIELD RD | | | | NEW ERA | MI | 49446 | |
| 7150880 | Marks, Ashley | Address on file | | | | | | | |
| 7150881 | Marks, Christian | Address on file | | | | | | | |
| 7150882 | Marks, Cindy | Address on file | | | | | | | |
| 7183973 | Marks, Elijah | Address on file | | | | | | | |
| 7150883 | Marks, Hillary | Address on file | | | | | | | |
| 7150884 | Marks, Jennifer | Address on file | | | | | | | |
| 7183974 | Marks, Karen | Address on file | | | | | | | |
| 7150885 | Marks, Kylee | Address on file | | | | | | | |
| 7150886 | Marks, Mackenzie | Address on file | | | | | | | |
| 7183975 | Marks, Michele | Address on file | | | | | | | |
| 7150887 | Marks, Rachel | Address on file | | | | | | | |
| 7183976 | Marks, Roger | Address on file | | | | | | | |
| 7150888 | Marks, Savannah | Address on file | | | | | | | |
| 7183977 | Marks, Tami | Address on file | | | | | | | |
| 7150889 | Marks, Wendy | Address on file | | | | | | | |
| 7352975 | MARKUS BLACK | Address on file | | | | | | | |
| 7352976 | MARKUS ENGESSER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7352977 | MARKUS WARD | Address on file | | | | | | | |
| 7150892 | Markus, Anika | Address on file | | | | | | | |
| 7150893 | Markus, Jade | Address on file | | | | | | | |
| 7150894 | Markus-Martinez, Holly | Address on file | | | | | | | |
| 7183978 | Markve, Stephanie | Address on file | | | | | | | |
| 7352978 | MARKWINS BEAUTY PRODUCTS INCOR | 75 REMITTANCE DRIVE SUITE 6578 | | | | CHICAGO | IL | 60675-6578 | |
| 7292169 | MARKWINS BEAUTY PRODUCTS INCORPO | 22067 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789-0000 | |
| 7150896 | MARKWINS BEAUTY PRODUCTS INCORPORATED | 75 REMITTANCE DRIVE SUITE 6578 | | | | CHICAGO | IL | 60675-6578 | |
| 7150895 | MARKWINS BEAUTY PRODUCTS INCORPORATED | C/O FRANK SUN | 22067 FERRERO PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| 7150897 | MARKWINS BEAUTY PRODUCTS INCORPORATED | CO CATHAY BANK | 5402 8TH AVENUE | | | BROOKLYN | NY | 11220 | |
| 7150898 | MARKWINS INTERNATIONAL | 22067 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 7150899 | MARKWINS INTERNATIONAL | 75 REMITTANCE DRIVE SUITE 6557 | | | | CHICAGO | IL | 60675-6557 | |
| 7150900 | MARKWINS INTERNATIONAL | CO CATHAY BANK | 40 14/16 MAIN STREET | | | FLUSHING | NY | 11354 | |
| 7183979 | Markworth, Diane | Address on file | | | | | | | |
| 7352979 | MARLA FRANCIS | Address on file | | | | | | | |
| 7352980 | MARLA MORRIS | Address on file | | | | | | | |
| 7352981 | MARLA PERKINS | Address on file | | | | | | | |
| 7352982 | MARLA SLAUGHTER | Address on file | | | | | | | |
| 7352983 | MARLA VASQUEZ | Address on file | | | | | | | |
| 7352984 | MARLAINA BARRY | Address on file | | | | | | | |
| 7352985 | MARLAINA KENNEDY | Address on file | | | | | | | |
| 7150901 | Marlaire, Logan | Address on file | | | | | | | |
| 7150902 | Marlar, Lauryn | Address on file | | | | | | | |
| 7352986 | MARLEE JONES | Address on file | | | | | | | |
| 7352987 | MARLEE SAWYER | Address on file | | | | | | | |
| 7352988 | MARLEM ACEVEDO GARDUNO | Address on file | | | | | | | |
| 7352989 | MARLEN PORRAS | Address on file | | | | | | | |
| 7352990 | MARLENA BIG DAY | Address on file | | | | | | | |
| 7352991 | MARLENE (MON ADAMSON | Address on file | | | | | | | |
| 7352992 | MARLENE A STAUDENRAUS | Address on file | | | | | | | |
| 7352993 | MARLENE ANDERSON | Address on file | | | | | | | |
| 7352994 | MARLENE BANKER | Address on file | | | | | | | |
| 7352995 | MARLENE BOURRIER | Address on file | | | | | | | |
| 7352996 | MARLENE CARDOSO IGLES | Address on file | | | | | | | |
| 7352997 | MARLENE CAREDIO | Address on file | | | | | | | |
| 7352998 | MARLENE DESCHLER | Address on file | | | | | | | |
| 7352999 | MARLENE KEARNS | Address on file | | | | | | | |
| 7353000 | MARLENE MARSCH | Address on file | | | | | | | |
| 7353001 | MARLENE MORROW | Address on file | | | | | | | |
| 7353002 | MARLENE MUELLER | Address on file | | | | | | | |
| 7353003 | MARLENE PORTER | Address on file | | | | | | | |
| 7353004 | MARLENE SANDY | Address on file | | | | | | | |
| 7353005 | MARLENE SOKOL | Address on file | | | | | | | |
| 7353006 | MARLENE TOOTHAKER | Address on file | | | | | | | |
| 7353007 | MARLENE TRAMMELL | Address on file | | | | | | | |
| 7150903 | Marlette, David | Address on file | | | | | | | |
| 7150904 | Marley, Kodi | Address on file | | | | | | | |
| 7183980 | Marley, Taylor | Address on file | | | | | | | |
| 7353008 | MARLIN FOX | Address on file | | | | | | | |
| 7353009 | MARLIN NOWAK | Address on file | | | | | | | |
| 7353010 | MARLIN R MARTIN | Address on file | | | | | | | |
| 7150905 | Marlin, Addison | Address on file | | | | | | | |
| 7150906 | Marlin, Mckenzie | Address on file | | | | | | | |
| 7353011 | MARLO GRUVER | Address on file | | | | | | | |
| 7150907 | Marlow, Daniel | Address on file | | | | | | | |
| 7150908 | Marlowe, Payton | Address on file | | | | | | | |
| 7353012 | MARLYN NYSTROM | Address on file | | | | | | | |
| 7353013 | MARLYNN HUNKE | Address on file | | | | | | | |
| 7353014 | MARLYS L. THESING | Address on file | | | | | | | |
| 7353015 | MARLYS SCHEEVEL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7353016 | MARLYS SEUBERT | Address on file | | | | | | | |
| 7353017 | MARLYS SPARKS | Address on file | | | | | | | |
| 7353018 | MARLYS STECKLER | Address on file | | | | | | | |
| 7353019 | MARLYS VANERT | Address on file | | | | | | | |
| 7353020 | MARLYSS JOHNSON | Address on file | | | | | | | |
| 7353021 | MARNA SCHAUB | Address on file | | | | | | | |
| 7150909 | Marnell, Samantha | Address on file | | | | | | | |
| 7150910 | Marnette, Brianna | Address on file | | | | | | | |
| 7353022 | MARNI BURTON | Address on file | | | | | | | |
| 7353023 | MARNIE MACLEISH | Address on file | | | | | | | |
| 7353024 | MARNIE RAPER | Address on file | | | | | | | |
| 7150911 | Marnin, Lisa | Address on file | | | | | | | |
| 7353025 | MARNO OLIVER | Address on file | | | | | | | |
| 7150912 | Marold, Lauren | Address on file | | | | | | | |
| 7353026 | MARON SMITH | Address on file | | | | | | | |
| 7183981 | Maron, Heather | Address on file | | | | | | | |
| 7150913 | Marone, Rich | Address on file | | | | | | | |
| 7150914 | Maroney, Sara | Address on file | | | | | | | |
| 7150915 | Maros, Madelyne | Address on file | | | | | | | |
| 7183982 | Marosi, Anna | Address on file | | | | | | | |
| 7183983 | Marosi, Nancy | Address on file | | | | | | | |
| 7150916 | Maroszek, Brayden | Address on file | | | | | | | |
| 7183984 | Marotz, Jennifer | Address on file | | | | | | | |
| 7150917 | Marousek, Cassandra | Address on file | | | | | | | |
| 7183985 | Marquard, Michael | Address on file | | | | | | | |
| 7150918 | Marquardt, Benjamin | Address on file | | | | | | | |
| 7150919 | Marquardt, Derek | Address on file | | | | | | | |
| 7183986 | Marquardt, Elizabeth | Address on file | | | | | | | |
| 7150920 | Marquardt, Haley | Address on file | | | | | | | |
| 7150921 | Marquardt, Henry | Address on file | | | | | | | |
| 7150922 | Marquardt, Julie | Address on file | | | | | | | |
| 7150923 | Marquardt, Levi | Address on file | | | | | | | |
| 7183987 | Marquardt, Lynnette | Address on file | | | | | | | |
| 7183988 | Marquardt, Melissa | Address on file | | | | | | | |
| 7150924 | Marquardt, Michaela | Address on file | | | | | | | |
| 7183989 | Marquardt, Regina | Address on file | | | | | | | |
| 7150925 | Marquardt, Serena | Address on file | | | | | | | |
| 7150926 | Marquardt, Shaun | Address on file | | | | | | | |
| 7183990 | Marquardt, Taira | Address on file | | | | | | | |
| 7150927 | MARQUE IMPEX | D-25, INDUSTRIAL AREA B BLOCK | SECTOR 59 | | | NOIDA | | 201301 | INDIA |
| 7564711 | Marquette Board Of Light & Power | 2200 Wright St | | | | Marquette | MI | 49855 | |
| 7588680 | Marquette Board of Light and Power | 2200 Wright St. | | | | Marquette | MI | 49855 | |
| 7150929 | Marquette Board of Light and Power | 2200 Wright St. | | | | Marquette | MI | 49855 | |
| 7199179 | Marquette City Attorney | c/o Kendricks, Bordeau, Keefe, Seavoy & Larsen, P.C. | Attn: Ron Keefe, Suzanne Larson | 128 West Spring Street | | Marquette | MI | 49855 | |
| 7292170 | Marquette Marine LLC | 14214 S.E. 77th Street | | | | Newcastle | WA | 98059 | |
| 7183991 | Marquette Marine LLC | 14214 S.E. 77th Street | | | | Newcastle | WA | 98059-3262 | |
| 7292171 | Marquette Marine LLC | 650 US HWY 41 WEST | | | | ISHPEMING | MI | 49849 | |
| 7150930 | MARQUETTE MARINE LLC | 14214 SE 77TH STREET | | | | NEWCASTLE | WA | 98059 | |
| 7592516 | Marquette Marine, LLC | 14214 SE 77th St | | | | Newcastle | WA | 98059-3262 | |
| 7150928 | Marquette, Jordein | Address on file | | | | | | | |
| 7150931 | MARQUETTE/ CITY OF | 300 W BARAGA AVENUE | | | | MARQUETTE | MI | 49855 | |
| 7353027 | MARQUEZ EVENSON | Address on file | | | | | | | |
| 7150932 | Marquez, Adan | Address on file | | | | | | | |
| 7150933 | Marquez, Aimee | Address on file | | | | | | | |
| 7183992 | Marquez, Andria | Address on file | | | | | | | |
| 7150934 | Marquez, Cammie | Address on file | | | | | | | |
| 7150935 | Marquez, Dmara | Address on file | | | | | | | |
| 7183993 | Marquez, Joshuah | Address on file | | | | | | | |
| 7150936 | Marquez, Marisol | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150937 | Marquez, Michelle | Address on file | | | | | | | |
| 7183994 | Marquez, Mirian | Address on file | | | | | | | |
| 7150938 | Marquez, Richard | Address on file | | | | | | | |
| 7150939 | Marquez, Roxanna | Address on file | | | | | | | |
| 7353028 | MARQUIA HUDSON | Address on file | | | | | | | |
| 7183995 | Marquis, Alyssa | Address on file | | | | | | | |
| 7183996 | Marquis, Elizabeth | Address on file | | | | | | | |
| 7150940 | Marquis, Joy | Address on file | | | | | | | |
| 7183997 | Marquis, Mary | Address on file | | | | | | | |
| 7183998 | Marquis, Treen | Address on file | | | | | | | |
| 7353029 | MARQUITA HILL | Address on file | | | | | | | |
| 7150941 | Marr, Bailey | Address on file | | | | | | | |
| 7150942 | Marr, Caitlin | Address on file | | | | | | | |
| 7150943 | Marr, Courtney | Address on file | | | | | | | |
| 7353030 | MARRAL TILLEY | Address on file | | | | | | | |
| 7150944 | Marreel, Timothy | Address on file | | | | | | | |
| 7353031 | MARRIANNA JIMENEZ | Address on file | | | | | | | |
| 7150945 | Marrin, Maggie | Address on file | | | | | | | |
| 7150946 | Marriott, Casey | Address on file | | | | | | | |
| 7150947 | Marriott, Lisa | Address on file | | | | | | | |
| 7150948 | Marroquin Tema, Glendy | Address on file | | | | | | | |
| 7150949 | Marrow, Candra | Address on file | | | | | | | |
| 7150950 | Marrow, Yeselia | Address on file | | | | | | | |
| 7150951 | Marrs, Autumn | Address on file | | | | | | | |
| 7292172 | Mars | 800 High Street | | | | Hackettstown | NJ | 07840 | |
| 7292173 | MARS PETCARE US LLC | 3250 EAST 44TH STREET | | | | VERNON | CA | 90058 | |
| 7150953 | MARS PETCARE US LLC | 3250 EAST 44TH STREET | | | | VERNON | CA | 90058 | |
| 7150954 | MARS PETCARE US LLC | ATTN SHANNON KUBIAK | 315 COOL SPRINGS BOULEVARD | | | FRANKLIN | TN | 37067-1632 | |
| 7150955 | MARS PETCARE US LLC | PO BOX 33308 | TREASURY CENTER | | | CHICAGO | IL | 60694-6100 | |
| 7150956 | MARS RETAIL GROUP | 1 SUNSET WAY | | | | HENDERSON | NV | 89014-0000 | |
| 7292174 | MARS RETAIL GROUP | 800 HIGH STREET | | | | HACKETTSTOWN | NJ | 07840 | |
| 7150957 | MARS RETAIL GROUP | 800 HIGH STREET | | | | HACKETTSTOWN | NJ | 07840 | |
| 7150958 | MARS RETAIL GROUP | ONE SUNSET WAY | | | | HENDERSON | NV | 89014 | |
| 7620337 | Mars Wrigley Confectionery | Mars Global Services Finance | 100 International Drive | | | Mt. Olive | NJ | 07840 | |
| 7620302 | Mars Wrigley Confectionery | Mars Global Services Finance | 100 International Drive | | | Mt. Olive | NJ | 07840 | |
| 7150952 | Mars, Gage | Address on file | | | | | | | |
| 7292175 | MARSALA MANUFACTURING | 799 N HAGUE AVENUE | | | | COLUMBUS | OH | 43204 | |
| 7150959 | MARSALA MANUFACTURING | 799 N HAGUE AVENUE | | | | COLUMBUS | OH | 43204-1424 | |
| 7150960 | Marsalek, Jenna | Address on file | | | | | | | |
| 7150961 | Marsch, Mikhah | Address on file | | | | | | | |
| 7150962 | Marsden, Alyson | Address on file | | | | | | | |
| 7150963 | Marsden, Hannah | Address on file | | | | | | | |
| 7150964 | Marsden, Kaelene | Address on file | | | | | | | |
| 7292176 | Marsh USA Inc | 411 E. Wisconsin Ave | 13th Floor | | | Milwaukee | WI | 53202 | |
| 7150971 | MARSH USA INCORPORATED | BANK OF AMERICA | PO BOX 846015 | | | DALLAS | TX | 75284-6015 | |
| 7183999 | Marsh, Amanda | Address on file | | | | | | | |
| 7184000 | Marsh, Andrea | Address on file | | | | | | | |
| 7150965 | Marsh, Codie | Address on file | | | | | | | |
| 7150966 | Marsh, Dylan | Address on file | | | | | | | |
| 7150967 | Marsh, Elli | Address on file | | | | | | | |
| 7184001 | Marsh, Jawn | Address on file | | | | | | | |
| 7150968 | Marsh, Jinger | Address on file | | | | | | | |
| 7150969 | Marsh, Lana | Address on file | | | | | | | |
| 7184002 | Marsh, Melissa | Address on file | | | | | | | |
| 7150970 | Marsh, Molly | Address on file | | | | | | | |
| 7184003 | Marsh, Teresa | Address on file | | | | | | | |
| 7353032 | MARSHA A COOPER | Address on file | | | | | | | |
| 7353033 | MARSHA ATKIN | Address on file | | | | | | | |
| 7353034 | MARSHA BINGHAM | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7353035 | MARSHA COOKE | Address on file | | | | | | | |
| 7353036 | MARSHA GIACOMO | Address on file | | | | | | | |
| 7353037 | MARSHA HALL | Address on file | | | | | | | |
| 7353038 | MARSHA JOHNSON | Address on file | | | | | | | |
| 7353039 | MARSHA MCKEE | Address on file | | | | | | | |
| 7353040 | MARSHA SWAFFORD | Address on file | | | | | | | |
| 7353041 | MARSHALL BALZLY | Address on file | | | | | | | |
| 7353042 | MARSHALL F CHASE | Address on file | | | | | | | |
| 7353043 | MARSHALL GALBREATH | Address on file | | | | | | | |
| 7353044 | MARSHALL LOCK | Address on file | | | | | | | |
| 7150997 | MARSHALL MUNICIPAL UTILITIES | 113 SOUTH FOURTH STREET | | | | MARSHALL | MN | 56258-1223 | |
| 7150998 | MARSHALL POTTERY INC DEROMA USA | SUMMIT FINANCIAL RESOURCES | PO BOX 203855 | | | DALLAS | TX | 75320-3855 | |
| 7150999 | MARSHALL POTTERY INCORPORATED | DEROMA USA | PO BOX 1839 | | | MARSHALL | TX | 75671 | |
| 7292177 | MARSHALL POTTERY INCORPORATED | PO BOX 1839 | | | | MARSHALL | TX | 75671 | |
| 7353045 | MARSHALL POTTERY INCORPORATED | SUMMIT FINANCIAL RESOURCES | PO BOX 203855 | | | DALLAS | TX | 75320-3855 | |
| 7473307 | Marshall Pottery, Inc. DEROMA USA | Attn: Glenda Moore | 4901 Elysian Fields Road | | | Marshall | TX | 75672 | |
| 7353046 | MARSHALL ROBINSON | Address on file | | | | | | | |
| 7353047 | MARSHALL SEAL | Address on file | | | | | | | |
| 7353048 | MARSHALL SHINKLE | Address on file | | | | | | | |
| 7353049 | MARSHALL WES DEERING | Address on file | | | | | | | |
| 7150972 | Marshall, Allison | Address on file | | | | | | | |
| 7150973 | Marshall, Amber | Address on file | | | | | | | |
| 7184004 | Marshall, Amy | Address on file | | | | | | | |
| 7618730 | Marshall, Avera | Address on file | | | | | | | |
| 7150974 | Marshall, Beverly | Address on file | | | | | | | |
| 7150975 | Marshall, Bianca | Address on file | | | | | | | |
| 7150976 | Marshall, Brett | Address on file | | | | | | | |
| 7150977 | Marshall, Carla | Address on file | | | | | | | |
| 7150978 | Marshall, Chelsea | Address on file | | | | | | | |
| 7150979 | Marshall, Christopher | Address on file | | | | | | | |
| 7150980 | Marshall, Ciera | Address on file | | | | | | | |
| 7150981 | Marshall, Colton | Address on file | | | | | | | |
| 7150982 | Marshall, Dallas | Address on file | | | | | | | |
| 7150983 | Marshall, Erica | Address on file | | | | | | | |
| 7184005 | Marshall, Jacee | Address on file | | | | | | | |
| 7150984 | Marshall, Jhance | Address on file | | | | | | | |
| 7150985 | Marshall, Katherine | Address on file | | | | | | | |
| 7150986 | Marshall, Lanette | Address on file | | | | | | | |
| 7150987 | Marshall, Michelle | Address on file | | | | | | | |
| 7150988 | Marshall, Misti | Address on file | | | | | | | |
| 7184006 | Marshall, Neil | Address on file | | | | | | | |
| 7150989 | Marshall, Paige | Address on file | | | | | | | |
| 7184007 | Marshall, Sandra | Address on file | | | | | | | |
| 7150990 | Marshall, Sarah | Address on file | | | | | | | |
| 7150991 | Marshall, Sarah | Address on file | | | | | | | |
| 7184008 | Marshall, Shayla | Address on file | | | | | | | |
| 7150992 | Marshall, Shelly | Address on file | | | | | | | |
| 7150993 | Marshall, Taylor | Address on file | | | | | | | |
| 7150994 | Marshall, Taylour | Address on file | | | | | | | |
| 7150995 | Marshall, Tony | Address on file | | | | | | | |
| 7150996 | Marshall, Tyler | Address on file | | | | | | | |
| 7353050 | MARSHALL/ AMBER | Address on file | | | | | | | |
| 7353051 | MARSHFIELD GLASS LLC | 2300 S HUME AVE | | | | MARSHFIELD | WI | 54449 | |
| 7151000 | MARSHFIELD TREASURER/ CITY OF | CITY HALL | 630 SOUTH CENTRAL AVENUE STE 502 | | | MARSHFIELD | WI | 54449 | |
| 7151001 | Marshfield Utilities - WI | 2000 South Central Ave | | | | Marshfield | WI | 54449 | |
| 7151002 | Marshfield Utilities - WI | P.O. BOX 670 | | | | MARSHFIELD | WI | 54449-0727 | |
| 7151003 | MARSHFIELD/ CITY OF | CENTRAL PLAZA | 630 S CENTRAL AVENUE | PO BOX 727 | | MARSHFIELD | WI | 54449-0727 | |
| 7151004 | Marsho, Sarah | Address on file | | | | | | | |
| 7151005 | Marsing, Rebecca | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151006 | Marske, Roberta | Address on file | | | | | | | |
| 7151007 | Marsolek, Ariel | Address on file | | | | | | | |
| 7151008 | Marson, Karin | Address on file | | | | | | | |
| 7151009 | Marsteller, Wyatt | Address on file | | | | | | | |
| 7151010 | Marston, Nicholas | Address on file | | | | | | | |
| 7151011 | Marston, Talo | Address on file | | | | | | | |
| 7151012 | Marsy, Alec | Address on file | | | | | | | |
| 7353052 | MARTA GRANDBERRY | Address on file | | | | | | | |
| 7353053 | MARTA JIMENEZ | Address on file | | | | | | | |
| 7353054 | MARTA MARTINEZ | Address on file | | | | | | | |
| 7151018 | MARTELL CONSTRUCTION INCORPORATED | 1220 HURLBUT STREET | | | | GREEN BAY | WI | 54303 | |
| 7184009 | Martell, Brennen | Address on file | | | | | | | |
| 7151013 | Martell, Brittney | Address on file | | | | | | | |
| 7151014 | Martell, Eric | Address on file | | | | | | | |
| 7151015 | Martell, Jason | Address on file | | | | | | | |
| 7184010 | Martell, Justin | Address on file | | | | | | | |
| 7184011 | Martell, Kenneth | Address on file | | | | | | | |
| 7151016 | Martell, Maria | Address on file | | | | | | | |
| 7184012 | Martell, Roxanne | Address on file | | | | | | | |
| 7151017 | Martell, Tommie | Address on file | | | | | | | |
| 7184013 | Martello, Joanne | Address on file | | | | | | | |
| 7151019 | Marten, Ashly | Address on file | | | | | | | |
| 7184014 | Marten, Chelsey | Address on file | | | | | | | |
| 7151020 | Marten, Colton | Address on file | | | | | | | |
| 7184015 | Marten, Katheryn | Address on file | | | | | | | |
| 7151021 | Marten, Nikolas | Address on file | | | | | | | |
| 7184016 | Martens, Angel | Address on file | | | | | | | |
| 7184017 | Martens, Ashlynn | Address on file | | | | | | | |
| 7184018 | Martens, Noelle | Address on file | | | | | | | |
| 7353055 | MARTHA ALEMU | Address on file | | | | | | | |
| 7353056 | MARTHA ALLEN | Address on file | | | | | | | |
| 7353057 | MARTHA BEYER | Address on file | | | | | | | |
| 7353058 | MARTHA CAMINOS | Address on file | | | | | | | |
| 7353059 | MARTHA CLAUNCH | Address on file | | | | | | | |
| 7353060 | MARTHA COLBERT | Address on file | | | | | | | |
| 7353061 | MARTHA EIDSOR | Address on file | | | | | | | |
| 7353062 | MARTHA HERNANDEZ | Address on file | | | | | | | |
| 7353063 | MARTHA J RITCHEY | Address on file | | | | | | | |
| 7353064 | MARTHA KAHLER | Address on file | | | | | | | |
| 7353065 | MARTHA KETTERMAN | Address on file | | | | | | | |
| 7353066 | MARTHA LONGORIA | Address on file | | | | | | | |
| 7353067 | MARTHA LOPEZ | Address on file | | | | | | | |
| 7353068 | MARTHA MCMILLEN | Address on file | | | | | | | |
| 7353069 | MARTHA MEJIA | Address on file | | | | | | | |
| 7353070 | MARTHA MILLIS | Address on file | | | | | | | |
| 7353071 | MARTHA MOULIN | Address on file | | | | | | | |
| 7353072 | MARTHA MUEGGE | Address on file | | | | | | | |
| 7353073 | MARTHA PEREZ | Address on file | | | | | | | |
| 7353074 | MARTHA SANCHEZ | Address on file | | | | | | | |
| 7353075 | MARTHA SMITH | Address on file | | | | | | | |
| 7353076 | MARTHA WENTZEL | Address on file | | | | | | | |
| 7353077 | MARTHA WIGREN | Address on file | | | | | | | |
| 7353078 | MARTHA YODER | Address on file | | | | | | | |
| 7353079 | MARTHA ZOUTENDAM | Address on file | | | | | | | |
| 7353080 | MARTIE AUSBURN | Address on file | | | | | | | |
| 7353081 | MARTIHA GARCIA | Address on file | | | | | | | |
| 7353082 | MARTIN BROWN | Address on file | | | | | | | |
| 7353083 | MARTIN BURCH | Address on file | | | | | | | |
| 7353084 | MARTIN CLEMONS | Address on file | | | | | | | |
| 7353085 | MARTIN CONTRERAS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292178 | Martin Coughlin | Address on file | | | | | | | |
| 7151132 | MARTIN COUNTY TREASURER | 201 LAKE AVENUE SUITE 201 | | | | FAIRMONT | MN | 56031-1852 | |
| 7151133 | MARTIN COUNTY TREASURER | PO BOX 359 | | | | SHOALS | IN | 47581 | |
| 7353086 | MARTIN ESTRADA | Address on file | | | | | | | |
| 7353087 | MARTIN FALSTAD | Address on file | | | | | | | |
| 7353088 | MARTIN FAMILY | Address on file | | | | | | | |
| 7353089 | MARTIN FUHRMAN | Address on file | | | | | | | |
| 7353090 | MARTIN GAGE | Address on file | | | | | | | |
| 7353091 | MARTIN GOMEZ | Address on file | | | | | | | |
| 7151134 | MARTIN HARRIS OD | 1829 CLEARVIEW POINT DRIVE | | | | LEWISTON | ID | 83501 | |
| 7353092 | MARTIN HERNANDEZ | Address on file | | | | | | | |
| 7353093 | MARTIN J. HERNANDEZ | Address on file | | | | | | | |
| 7353094 | MARTIN JENSEN | Address on file | | | | | | | |
| 7353095 | MARTIN LOZANO | Address on file | | | | | | | |
| 7353096 | MARTIN MARKEY | Address on file | | | | | | | |
| 7353097 | MARTIN MENDELSON | Address on file | | | | | | | |
| 7353098 | MARTIN OJA | Address on file | | | | | | | |
| 7353099 | MARTIN P GANTENBEIN | Address on file | | | | | | | |
| 7353100 | MARTIN ROY | Address on file | | | | | | | |
| 7353101 | MARTIN SILVA SALAZAR | Address on file | | | | | | | |
| 7353102 | MARTIN TRONE | Address on file | | | | | | | |
| 7353103 | MARTIN VASQUEZ | Address on file | | | | | | | |
| 7151135 | MARTIN VILLAGE SHOPPING CENTER | FIRST CAPITAL PARTNERS LTD | 2441 N NORTHLAKE WAY | | | SEATTLE | WA | 98103-0000 | |
| 7151022 | Martin, Abigail | Address on file | | | | | | | |
| 7151023 | Martin, Adrienne | Address on file | | | | | | | |
| 7151024 | Martin, Alan | Address on file | | | | | | | |
| 7151026 | Martin, Alexander | Address on file | | | | | | | |
| 7151025 | Martin, Alexander | Address on file | | | | | | | |
| 7151027 | Martin, Alexis | Address on file | | | | | | | |
| 7151028 | Martin, Alexus | Address on file | | | | | | | |
| 7184019 | Martin, Alison | Address on file | | | | | | | |
| 7151029 | Martin, Alyssa | Address on file | | | | | | | |
| 7184020 | Martin, Amanda | Address on file | | | | | | | |
| 7151030 | Martin, Amanda | Address on file | | | | | | | |
| 7151031 | Martin, Amber | Address on file | | | | | | | |
| 7184021 | Martin, Amber | Address on file | | | | | | | |
| 7151032 | Martin, Amy | Address on file | | | | | | | |
| 7151033 | Martin, Andrew | Address on file | | | | | | | |
| 7151034 | Martin, Anita | Address on file | | | | | | | |
| 7151035 | Martin, Ashley | Address on file | | | | | | | |
| 7151036 | Martin, Becki | Address on file | | | | | | | |
| 7151037 | Martin, Bethany | Address on file | | | | | | | |
| 7151038 | Martin, Blake | Address on file | | | | | | | |
| 7151039 | Martin, Bobby | Address on file | | | | | | | |
| 7151040 | Martin, Bradyn | Address on file | | | | | | | |
| 7151041 | Martin, Breanna | Address on file | | | | | | | |
| 7151042 | Martin, Brendon | Address on file | | | | | | | |
| 7151043 | Martin, Brianna | Address on file | | | | | | | |
| 7151044 | Martin, Brigette | Address on file | | | | | | | |
| 7184022 | Martin, Brittany | Address on file | | | | | | | |
| 7151045 | Martin, Briyana | Address on file | | | | | | | |
| 7151046 | Martin, Carl | Address on file | | | | | | | |
| 7184023 | Martin, Casey | Address on file | | | | | | | |
| 7151047 | Martin, Caylee | Address on file | | | | | | | |
| 7151048 | Martin, Chakerria | Address on file | | | | | | | |
| 7151049 | Martin, Chance | Address on file | | | | | | | |
| 7151050 | Martin, Charles | Address on file | | | | | | | |
| 7151051 | Martin, Cheryl | Address on file | | | | | | | |
| 7151052 | Martin, Chloee | Address on file | | | | | | | |
| 7151053 | Martin, Dalton | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151054 | Martin, Dana | Address on file | | | | | | | |
| 7184024 | Martin, Darcy | Address on file | | | | | | | |
| 7184025 | Martin, David | Address on file | | | | | | | |
| 7151055 | Martin, David | Address on file | | | | | | | |
| 7184026 | Martin, Debora | Address on file | | | | | | | |
| 7151057 | Martin, Debra | Address on file | | | | | | | |
| 7151056 | Martin, Debra | Address on file | | | | | | | |
| 7184027 | Martin, Denise | Address on file | | | | | | | |
| 7151058 | Martin, Denver | Address on file | | | | | | | |
| 7184028 | Martin, Donna | Address on file | | | | | | | |
| 7151059 | Martin, Erika | Address on file | | | | | | | |
| 7184029 | Martin, Francie | Address on file | | | | | | | |
| 7184030 | Martin, Gary | Address on file | | | | | | | |
| 7151060 | Martin, Gianna | Address on file | | | | | | | |
| 7184031 | Martin, Haley | Address on file | | | | | | | |
| 7184032 | Martin, Harli | Address on file | | | | | | | |
| 7151061 | Martin, Heather | Address on file | | | | | | | |
| 7151062 | Martin, Heather | Address on file | | | | | | | |
| 7151063 | Martin, Helen | Address on file | | | | | | | |
| 7151064 | Martin, Jade | Address on file | | | | | | | |
| 7184033 | Martin, Jaden | Address on file | | | | | | | |
| 7151065 | Martin, James | Address on file | | | | | | | |
| 7366068 | MARTIN, JEAN | Address on file | | | | | | | |
| 7184034 | Martin, Jeff | Address on file | | | | | | | |
| 7151066 | Martin, Jennice | Address on file | | | | | | | |
| 7151067 | Martin, Jennifer | Address on file | | | | | | | |
| 7151069 | Martin, Jessica | Address on file | | | | | | | |
| 7151068 | Martin, Jessica | Address on file | | | | | | | |
| 7184035 | Martin, Jill | Address on file | | | | | | | |
| 7151070 | Martin, Joseph | Address on file | | | | | | | |
| 7151071 | Martin, Josh | Address on file | | | | | | | |
| 7151073 | Martin, Joshua | Address on file | | | | | | | |
| 7151072 | Martin, Joshua | Address on file | | | | | | | |
| 7151074 | Martin, Julie | Address on file | | | | | | | |
| 7151075 | Martin, Justin | Address on file | | | | | | | |
| 7151076 | Martin, Kaileigh | Address on file | | | | | | | |
| 7151077 | Martin, Kaitlyn | Address on file | | | | | | | |
| 7184036 | Martin, Karyn | Address on file | | | | | | | |
| 7151078 | Martin, Kaylynn | Address on file | | | | | | | |
| 7151079 | Martin, Kelly | Address on file | | | | | | | |
| 7151080 | Martin, Kelsey | Address on file | | | | | | | |
| 7151081 | Martin, Kimberly | Address on file | | | | | | | |
| 7184037 | Martin, Kirk | Address on file | | | | | | | |
| 7184038 | Martin, Koebrie | Address on file | | | | | | | |
| 7151082 | Martin, Kymberlie | Address on file | | | | | | | |
| 7151083 | Martin, Lawrence | Address on file | | | | | | | |
| 7151084 | Martin, Mackinzie | Address on file | | | | | | | |
| 7184039 | Martin, Margaret | Address on file | | | | | | | |
| 7151085 | Martin, Maria | Address on file | | | | | | | |
| 7151086 | Martin, Mariah | Address on file | | | | | | | |
| 7151087 | Martin, Mariah | Address on file | | | | | | | |
| 7151088 | Martin, Marilyn | Address on file | | | | | | | |
| 7151089 | Martin, Matthew | Address on file | | | | | | | |
| 7184040 | Martin, Matthew | Address on file | | | | | | | |
| 7151090 | Martin, Michael | Address on file | | | | | | | |
| 7184041 | Martin, Michael | Address on file | | | | | | | |
| 7151091 | Martin, Morgan | Address on file | | | | | | | |
| 7151092 | Martin, Nathaniel | Address on file | | | | | | | |
| 7151093 | Martin, Nicholas | Address on file | | | | | | | |
| 7151094 | Martin, Nick | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151096 | Martin, Nicole | Address on file | | | | | | | |
| 7151095 | Martin, Nicole | Address on file | | | | | | | |
| 7184042 | Martin, Norma | Address on file | | | | | | | |
| 7151097 | Martin, Parker | Address on file | | | | | | | |
| 7151099 | Martin, Patricia | Address on file | | | | | | | |
| 7151100 | Martin, Patricia | Address on file | | | | | | | |
| 7151098 | Martin, Patricia | Address on file | | | | | | | |
| 7184043 | Martin, Perry | Address on file | | | | | | | |
| 7184044 | Martin, Rachel | Address on file | | | | | | | |
| 7151101 | Martin, Rachel | Address on file | | | | | | | |
| 7184045 | Martin, Roberta | Address on file | | | | | | | |
| 7151102 | Martin, Robin | Address on file | | | | | | | |
| 7151103 | Martin, Ron | Address on file | | | | | | | |
| 7151104 | Martin, Ronisha | Address on file | | | | | | | |
| 7184046 | Martin, Rosanne | Address on file | | | | | | | |
| 7151105 | Martin, Ryan | Address on file | | | | | | | |
| 7184047 | Martin, Samantha | Address on file | | | | | | | |
| 7151106 | Martin, Samantha | Address on file | | | | | | | |
| 7151107 | Martin, Sandra | Address on file | | | | | | | |
| 7151108 | Martin, Sarah | Address on file | | | | | | | |
| 7184048 | Martin, Sarah | Address on file | | | | | | | |
| 7151109 | Martin, Scott | Address on file | | | | | | | |
| 7151110 | Martin, Scott | Address on file | | | | | | | |
| 7184049 | Martin, Shaylea | Address on file | | | | | | | |
| 7151111 | Martin, Shye | Address on file | | | | | | | |
| 7151112 | Martin, Stephen | Address on file | | | | | | | |
| 7151113 | Martin, Stetson | Address on file | | | | | | | |
| 7151114 | Martin, Susan | Address on file | | | | | | | |
| 7151115 | Martin, Sydney | Address on file | | | | | | | |
| 7184050 | Martin, Sylvia | Address on file | | | | | | | |
| 7151116 | Martin, Tabatha | Address on file | | | | | | | |
| 7151117 | Martin, Tanya | Address on file | | | | | | | |
| 7151118 | Martin, Tatiana | Address on file | | | | | | | |
| 7151119 | Martin, Taylor | Address on file | | | | | | | |
| 7184051 | Martin, Tel | Address on file | | | | | | | |
| 7151120 | Martin, Theresa | Address on file | | | | | | | |
| 7151122 | Martin, Thomas | Address on file | | | | | | | |
| 7151121 | Martin, Thomas | Address on file | | | | | | | |
| 7151123 | Martin, Timothy | Address on file | | | | | | | |
| 7151124 | Martin, Trey | Address on file | | | | | | | |
| 7151125 | Martin, Tyler | Address on file | | | | | | | |
| 7151126 | Martin, Tzipporah | Address on file | | | | | | | |
| 7151127 | Martin, Vanyssa | Address on file | | | | | | | |
| 7151128 | Martin, Victoria | Address on file | | | | | | | |
| 7151129 | Martin, Wendy | Address on file | | | | | | | |
| 7151130 | Martin, Willis | Address on file | | | | | | | |
| 7151131 | Martin, Zachary | Address on file | | | | | | | |
| 7353104 | MARTIN/ DAVID | Address on file | | | | | | | |
| 7353105 | MARTINA CASILLAS | Address on file | | | | | | | |
| 7151136 | Martindale, Cody | Address on file | | | | | | | |
| 7151137 | Martindale, Eryn | Address on file | | | | | | | |
| 7151138 | Martineau, Meagan | Address on file | | | | | | | |
| 7151139 | Martineau, Stephanie | Address on file | | | | | | | |
| 7151237 | Martinez Alvarado, Jennifer | Address on file | | | | | | | |
| 7151238 | Martinez Gibson, Octavia | Address on file | | | | | | | |
| 7184077 | Martinez Gonzalez, Eduardo | Address on file | | | | | | | |
| 7184078 | Martinez Mojica, Teresa | Address on file | | | | | | | |
| 7151140 | Martinez, Aleeza | Address on file | | | | | | | |
| 7151141 | Martinez, Alexis | Address on file | | | | | | | |
| 7151142 | Martinez, Alizay | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151143 | Martinez, Alma | Address on file | | | | | | | |
| 7151144 | Martinez, Amalia | Address on file | | | | | | | |
| 7151145 | Martinez, Amanda | Address on file | | | | | | | |
| 7151146 | Martinez, Amber | Address on file | | | | | | | |
| 7184052 | Martinez, Angela | Address on file | | | | | | | |
| 7184053 | Martinez, Anna | Address on file | | | | | | | |
| 7151147 | Martinez, Arturo | Address on file | | | | | | | |
| 7151148 | Martinez, Atticus | Address on file | | | | | | | |
| 7184054 | Martinez, Austin | Address on file | | | | | | | |
| 7151149 | Martinez, Beighlor | Address on file | | | | | | | |
| 7151150 | Martinez, Brianna | Address on file | | | | | | | |
| 7151151 | Martinez, Brianna | Address on file | | | | | | | |
| 7184055 | Martinez, Caroline | Address on file | | | | | | | |
| 7151152 | Martinez, Cassandra | Address on file | | | | | | | |
| 7151153 | Martinez, Chale | Address on file | | | | | | | |
| 7151154 | Martinez, Charles | Address on file | | | | | | | |
| 7151155 | Martinez, Chelsea | Address on file | | | | | | | |
| 7184056 | Martinez, Christian | Address on file | | | | | | | |
| 7151156 | Martinez, Collette | Address on file | | | | | | | |
| 7151157 | Martinez, Cynthia | Address on file | | | | | | | |
| 7151158 | Martinez, Daniel | Address on file | | | | | | | |
| 7184057 | Martinez, Darlene | Address on file | | | | | | | |
| 7151159 | Martinez, David | Address on file | | | | | | | |
| 7184058 | Martinez, Denise | Address on file | | | | | | | |
| 7151160 | Martinez, Desiree | Address on file | | | | | | | |
| 7151161 | Martinez, Destiny | Address on file | | | | | | | |
| 7151163 | Martinez, Diana | Address on file | | | | | | | |
| 7151162 | Martinez, Diana | Address on file | | | | | | | |
| 7151164 | Martinez, Elizabeth | Address on file | | | | | | | |
| 7184059 | Martinez, Erika | Address on file | | | | | | | |
| 7184060 | Martinez, Erlene | Address on file | | | | | | | |
| 7184061 | Martinez, Eva | Address on file | | | | | | | |
| 7151165 | Martinez, Gayle | Address on file | | | | | | | |
| 7151167 | Martinez, Gloria | Address on file | | | | | | | |
| 7151166 | Martinez, Gloria | Address on file | | | | | | | |
| 7151168 | Martinez, Hector | Address on file | | | | | | | |
| 7151169 | Martinez, Hugo | Address on file | | | | | | | |
| 7151170 | Martinez, Irasema | Address on file | | | | | | | |
| 7151171 | Martinez, Isabella | Address on file | | | | | | | |
| 7151172 | Martinez, Isayah | Address on file | | | | | | | |
| 7151173 | Martinez, Jackie | Address on file | | | | | | | |
| 7184062 | Martinez, Janeth | Address on file | | | | | | | |
| 7151174 | Martinez, Jaqueline | Address on file | | | | | | | |
| 7184063 | Martinez, Jason | Address on file | | | | | | | |
| 7151175 | Martinez, Jennifer | Address on file | | | | | | | |
| 7151176 | Martinez, Jessica | Address on file | | | | | | | |
| 7151177 | Martinez, Jesus | Address on file | | | | | | | |
| 7151178 | Martinez, Jesus | Address on file | | | | | | | |
| 7184064 | Martinez, Jocelyn | Address on file | | | | | | | |
| 7151179 | Martinez, Johnny | Address on file | | | | | | | |
| 7184065 | Martinez, Jordan | Address on file | | | | | | | |
| 7151180 | Martinez, Juliana | Address on file | | | | | | | |
| 7151181 | Martinez, Karina | Address on file | | | | | | | |
| 7184066 | Martinez, Kashania | Address on file | | | | | | | |
| 7151182 | Martinez, Kelsey | Address on file | | | | | | | |
| 7184067 | Martinez, Kerry | Address on file | | | | | | | |
| 7151183 | Martinez, Kimberlyn | Address on file | | | | | | | |
| 7151184 | Martinez, Kyle | Address on file | | | | | | | |
| 7184068 | Martinez, Laurie | Address on file | | | | | | | |
| 7151185 | Martinez, Leonel | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151186 | Martinez, Lizbeth | Address on file | | | | | | | |
| 7151187 | Martinez, Lole | Address on file | | | | | | | |
| 7151189 | Martinez, Luis | Address on file | | | | | | | |
| 7151188 | Martinez, Luis | Address on file | | | | | | | |
| 7151190 | Martinez, Ma Guadalupe | Address on file | | | | | | | |
| 7151191 | Martinez, Mara | Address on file | | | | | | | |
| 7151192 | Martinez, Margarita | Address on file | | | | | | | |
| 7151193 | Martinez, Maria | Address on file | | | | | | | |
| 7151194 | Martinez, Mariah | Address on file | | | | | | | |
| 7184069 | Martinez, Marisa | Address on file | | | | | | | |
| 7151195 | Martinez, Marissa | Address on file | | | | | | | |
| 7151197 | Martinez, Mateo | Address on file | | | | | | | |
| 7151196 | Martinez, Mateo | Address on file | | | | | | | |
| 7184070 | Martinez, Matthew | Address on file | | | | | | | |
| 7184071 | Martinez, Maya | Address on file | | | | | | | |
| 7151198 | Martinez, Melannie | Address on file | | | | | | | |
| 7151199 | Martinez, Melinda | Address on file | | | | | | | |
| 7151200 | Martinez, Melinda | Address on file | | | | | | | |
| 7184072 | Martinez, Melissa | Address on file | | | | | | | |
| 7151201 | Martinez, Michelle | Address on file | | | | | | | |
| 7151202 | Martinez, Mickayla | Address on file | | | | | | | |
| 7151203 | Martinez, Miguel | Address on file | | | | | | | |
| 7151204 | Martinez, Miranda | Address on file | | | | | | | |
| 7184073 | Martinez, Miranda | Address on file | | | | | | | |
| 7151205 | Martinez, Monica | Address on file | | | | | | | |
| 7151206 | Martinez, Nancy | Address on file | | | | | | | |
| 7184074 | Martinez, Nicole | Address on file | | | | | | | |
| 7151207 | Martinez, Noel | Address on file | | | | | | | |
| 7151208 | Martinez, Olivia | Address on file | | | | | | | |
| 7151209 | Martinez, Osvaldo | Address on file | | | | | | | |
| 7151210 | Martinez, Otilia | Address on file | | | | | | | |
| 7151211 | Martinez, Perla | Address on file | | | | | | | |
| 7151212 | Martinez, Pricilla | Address on file | | | | | | | |
| 7151213 | Martinez, Rachel | Address on file | | | | | | | |
| 7151214 | Martinez, Raquel | Address on file | | | | | | | |
| 7151215 | Martinez, Reisa | Address on file | | | | | | | |
| 7151216 | Martinez, Robert | Address on file | | | | | | | |
| 7151217 | Martinez, Rodrigo | Address on file | | | | | | | |
| 7151218 | Martinez, Ronda | Address on file | | | | | | | |
| 7151219 | Martinez, Sara | Address on file | | | | | | | |
| 7151220 | Martinez, Sarah | Address on file | | | | | | | |
| 7151221 | Martinez, Sebastian | Address on file | | | | | | | |
| 7151222 | Martinez, Shane | Address on file | | | | | | | |
| 7151223 | Martinez, Sharissa | Address on file | | | | | | | |
| 7151224 | Martinez, Sophia | Address on file | | | | | | | |
| 7151225 | Martinez, Steve | Address on file | | | | | | | |
| 7184075 | Martinez, Sukira | Address on file | | | | | | | |
| 7151226 | Martinez, Tanisha | Address on file | | | | | | | |
| 7151227 | Martinez, Tasha | Address on file | | | | | | | |
| 7151228 | Martinez, Taylor | Address on file | | | | | | | |
| 7184076 | Martinez, Terri | Address on file | | | | | | | |
| 7151229 | Martinez, Tiffany | Address on file | | | | | | | |
| 7151230 | Martinez, Timmy | Address on file | | | | | | | |
| 7151231 | Martinez, Totchona | Address on file | | | | | | | |
| 7151232 | Martinez, Vanessa | Address on file | | | | | | | |
| 7151233 | Martinez, Victoria | Address on file | | | | | | | |
| 7151234 | Martinez, Virginia | Address on file | | | | | | | |
| 7151235 | Martinez, Weston | Address on file | | | | | | | |
| 7151236 | Martinez, Yanelli | Address on file | | | | | | | |
| 7184079 | Martinez-Baker, Alanna | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151239 | Martinez-Gonzalez, Paola | Address on file | | | | | | | |
| 7184080 | Martinez-Ortiz, Guadalupe | Address on file | | | | | | | |
| 7151240 | Marting, Keri | Address on file | | | | | | | |
| 7151241 | Martini, Angela | Address on file | | | | | | | |
| 7151242 | Martini, James | Address on file | | | | | | | |
| 7151243 | Martinosky, Theresa | Address on file | | | | | | | |
| 7151244 | Martinovich, Jeffrey | Address on file | | | | | | | |
| 7151246 | MARTINS SERVICES | MARTY L MARTIN | 118 S DRAKE | BOX 552 | | PERRYTON | TX | 79070 | |
| 7184081 | Martins, Marissa | Address on file | | | | | | | |
| 7151245 | Martins, Stephanie | Address on file | | | | | | | |
| 7151247 | Martinsen, Alexis | Address on file | | | | | | | |
| 7151248 | Martinsen, Cassidy | Address on file | | | | | | | |
| 7151249 | Martinson, Abigail | Address on file | | | | | | | |
| 7151250 | Martinson, Deaunn | Address on file | | | | | | | |
| 7184082 | Martinson, Denae | Address on file | | | | | | | |
| 7184083 | Martinson, Eric | Address on file | | | | | | | |
| 7151251 | Martinson, Kane | Address on file | | | | | | | |
| 7184084 | Martiny, Gale | Address on file | | | | | | | |
| 7151252 | Martinz, Hanna | Address on file | | | | | | | |
| 7184085 | Martinz, Tammy | Address on file | | | | | | | |
| 7366113 | MARTON, JONI | Address on file | | | | | | | |
| 7151253 | Martorano, Amy | Address on file | | | | | | | |
| 7353106 | MARTY HILDEBRAND | Address on file | | | | | | | |
| 7292179 | Marty Martin | Address on file | | | | | | | |
| 7353107 | MARTY QUIRAM | Address on file | | | | | | | |
| 7353108 | MARTY THOMPSON | Address on file | | | | | | | |
| 7151254 | Marty, Jane | Address on file | | | | | | | |
| 7184086 | Martylewski, Samantha | Address on file | | | | | | | |
| 7151255 | Martz, Cole | Address on file | | | | | | | |
| 7184087 | Martz, Theresa | Address on file | | | | | | | |
| 7184088 | Martzelt, Linda | Address on file | | | | | | | |
| 7151256 | Martzloff, Devyn | Address on file | | | | | | | |
| 7151257 | Marunde, Elizabeth | Address on file | | | | | | | |
| 7353109 | MARVEL HISGUN | Address on file | | | | | | | |
| 7151258 | Marvell, Katty | Address on file | | | | | | | |
| 7353110 | MARVI PRUDEN | Address on file | | | | | | | |
| 7151259 | MARVIL OIL | | | | | | | | |
| 7353111 | MARVIN A ANDERSON | Address on file | | | | | | | |
| 7353112 | MARVIN AUSTIN | Address on file | | | | | | | |
| 7353113 | MARVIN BERGER | Address on file | | | | | | | |
| 7353114 | MARVIN CROOKS | Address on file | | | | | | | |
| 7353115 | MARVIN D AUSBORN | Address on file | | | | | | | |
| 7353116 | MARVIN GONZALEZ | Address on file | | | | | | | |
| 7353117 | MARVIN HEALY | Address on file | | | | | | | |
| 7353118 | MARVIN KNOOP | Address on file | | | | | | | |
| 7353119 | MARVIN KYLE | Address on file | | | | | | | |
| 7353120 | MARVIN NELSON | Address on file | | | | | | | |
| 7353121 | MARVIN PILLERS | Address on file | | | | | | | |
| 7353122 | MARVIN PRESLEY | Address on file | | | | | | | |
| 7353123 | MARVIN SIEVERT | Address on file | | | | | | | |
| 7353124 | MARVIN STEINBACH | Address on file | | | | | | | |
| 7353125 | MARVIN VARNEY | Address on file | | | | | | | |
| 7353126 | MARVIN WILLIAMS | Address on file | | | | | | | |
| 7353127 | MARVIN ZIMMERMAN | Address on file | | | | | | | |
| 7184089 | Marvin, Kali | Address on file | | | | | | | |
| 7151260 | Marvin, Robin | Address on file | | | | | | | |
| 7151261 | Marvin, Sharrie | Address on file | | | | | | | |
| 7151262 | Marvin, Timothy | Address on file | | | | | | | |
| 7151264 | MARX LEASING | MARX TRUCK TRAILER SALES INCORPORTED | PO BOX 1498 | | | SIOUX CITY | IA | 51102-1498 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184090 | Marx, Bethany | Address on file | | | | | | | |
| 7184091 | Marx, Patricia | Address on file | | | | | | | |
| 7151263 | Marx, Tyson | Address on file | | | | | | | |
| 7353128 | MARY A ADRIAN | Address on file | | | | | | | |
| 7353129 | MARY A GRAY | Address on file | | | | | | | |
| 7353130 | MARY A LYNCH | Address on file | | | | | | | |
| 7353131 | MARY A PETERS | Address on file | | | | | | | |
| 7353132 | MARY A. ASHBY | Address on file | | | | | | | |
| 7353133 | MARY A. GERONIMI | Address on file | | | | | | | |
| 7353134 | MARY ALSTED STRANGE | Address on file | | | | | | | |
| 7353135 | MARY AMA | Address on file | | | | | | | |
| 7353136 | MARY AMSDEN | Address on file | | | | | | | |
| 7353137 | MARY ANDERSON | Address on file | | | | | | | |
| 7353138 | MARY ANDREWS | Address on file | | | | | | | |
| 7353139 | MARY ANN ACKERMAN | Address on file | | | | | | | |
| 7353140 | MARY ANN BRADER | Address on file | | | | | | | |
| 7353141 | MARY ANN BRASURE | Address on file | | | | | | | |
| 7353142 | MARY ANN BROWN | Address on file | | | | | | | |
| 7353143 | MARY ANN ELLIS | Address on file | | | | | | | |
| 7353144 | MARY ANN GIESE | Address on file | | | | | | | |
| 7353145 | MARY ANN JONES | Address on file | | | | | | | |
| 7353146 | MARY ANN KILZER | Address on file | | | | | | | |
| 7353147 | MARY ANN MC NAB | Address on file | | | | | | | |
| 7353148 | MARY ANN MILLER | Address on file | | | | | | | |
| 7353149 | MARY ANN PAHNKE | Address on file | | | | | | | |
| 7353150 | MARY ANN RESSLER | Address on file | | | | | | | |
| 7353151 | MARY ANN ROUNDY | Address on file | | | | | | | |
| 7353152 | MARY ANN SCHMIDT | Address on file | | | | | | | |
| 7353153 | MARY ANN SCHULZE | Address on file | | | | | | | |
| 7353154 | MARY ANN TREPANIER | Address on file | | | | | | | |
| 7353155 | MARY ANN WINCHELL | Address on file | | | | | | | |
| 7353156 | MARY ANNE BOURQUE | Address on file | | | | | | | |
| 7353157 | MARY ANSTEDT | Address on file | | | | | | | |
| 7353158 | MARY ARVAI | Address on file | | | | | | | |
| 7353159 | MARY BAHR | Address on file | | | | | | | |
| 7353160 | MARY BANDOW | Address on file | | | | | | | |
| 7353161 | MARY BARKER (AMM) | Address on file | | | | | | | |
| 7353162 | MARY BARTLETT | Address on file | | | | | | | |
| 7353163 | MARY BARTOL | Address on file | | | | | | | |
| 7353164 | MARY BECKER | Address on file | | | | | | | |
| 7353165 | MARY BEHM | Address on file | | | | | | | |
| 7353166 | MARY BELTOYA | Address on file | | | | | | | |
| 7353167 | MARY BERGE | Address on file | | | | | | | |
| 7353168 | MARY BETH GASSNER | Address on file | | | | | | | |
| 7353169 | MARY BETH HARDY | Address on file | | | | | | | |
| 7353170 | MARY BLUM | Address on file | | | | | | | |
| 7353171 | MARY BOND | Address on file | | | | | | | |
| 7353172 | MARY BOSTON | Address on file | | | | | | | |
| 7353173 | MARY BOWLES | Address on file | | | | | | | |
| 7353174 | MARY BROOKS | Address on file | | | | | | | |
| 7353175 | MARY BROWAN | Address on file | | | | | | | |
| 7353176 | MARY BUTLER | Address on file | | | | | | | |
| 7353177 | MARY BUTZLER | Address on file | | | | | | | |
| 7353178 | MARY BYRNE | Address on file | | | | | | | |
| 7353179 | MARY CALDWELL | Address on file | | | | | | | |
| 7353180 | MARY CALLAHAN | Address on file | | | | | | | |
| 7353181 | MARY CANTRELL | Address on file | | | | | | | |
| 7353182 | MARY CAPELLE | Address on file | | | | | | | |
| 7353183 | MARY CARDON | Address on file | | | | | | | |
| 7353184 | MARY CATHERI MANN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7353185 | MARY CATMULL | Address on file | | | | | | | |
| 7353186 | MARY CHAR BRENNA | Address on file | | | | | | | |
| 7353187 | MARY CHRISTENSEN | Address on file | | | | | | | |
| 7353188 | MARY CHRISTOPHERSON | Address on file | | | | | | | |
| 7353189 | MARY CLARE BEDNAREK | Address on file | | | | | | | |
| 7353190 | MARY CLEVELAND | Address on file | | | | | | | |
| 7353191 | MARY COLEMAN | Address on file | | | | | | | |
| 7353192 | MARY COOPER | Address on file | | | | | | | |
| 7353193 | MARY CURTIS | Address on file | | | | | | | |
| 7353194 | MARY DENZEL | Address on file | | | | | | | |
| 7353195 | MARY DONAHUE | Address on file | | | | | | | |
| 7353196 | MARY DOWNS | Address on file | | | | | | | |
| 7353197 | MARY E JAYNE | Address on file | | | | | | | |
| 7353198 | MARY E TOWNSEND | Address on file | | | | | | | |
| 7353199 | MARY EDWARDS | Address on file | | | | | | | |
| 7353200 | MARY EHLINGER | Address on file | | | | | | | |
| 7353201 | MARY ELLEN HAYES | Address on file | | | | | | | |
| 7353202 | MARY ELLEN KASTNER | Address on file | | | | | | | |
| 7353203 | MARY ELLEN SHAW | Address on file | | | | | | | |
| 7353204 | MARY ELLIOTT | Address on file | | | | | | | |
| 7353205 | MARY ELLIS | Address on file | | | | | | | |
| 7353206 | MARY F THOMPSON | Address on file | | | | | | | |
| 7353207 | MARY FARACA | Address on file | | | | | | | |
| 7353208 | MARY FARVOUR | Address on file | | | | | | | |
| 7353209 | MARY FAVEL | Address on file | | | | | | | |
| 7353210 | MARY FIELDER | Address on file | | | | | | | |
| 7353211 | MARY FLORES-MONTELLANO | Address on file | | | | | | | |
| 7353212 | MARY FRANCES HOEHNE | Address on file | | | | | | | |
| 7353213 | MARY FREEMAN | Address on file | | | | | | | |
| 7353214 | MARY FREESE | Address on file | | | | | | | |
| 7353215 | MARY FREIDHOF | Address on file | | | | | | | |
| 7353216 | MARY FULLERTON | Address on file | | | | | | | |
| 7353217 | MARY G BARSE | Address on file | | | | | | | |
| 7353218 | MARY G STUTZMAN | Address on file | | | | | | | |
| 7353219 | MARY GARRISON | Address on file | | | | | | | |
| 7353220 | MARY GEACH | Address on file | | | | | | | |
| 7353221 | MARY GILROY | Address on file | | | | | | | |
| 7353222 | MARY GODFREY | Address on file | | | | | | | |
| 7353223 | MARY GOETSCH | Address on file | | | | | | | |
| 7353224 | MARY GOKEY | Address on file | | | | | | | |
| 7151265 | MARY GOULET | 204 12TH STREET NE | | | | AUSTIN | MN | 55912 | |
| 7353225 | MARY GRACE BECK | Address on file | | | | | | | |
| 7353226 | MARY GUENTHER | Address on file | | | | | | | |
| 7353227 | MARY HADZIMA | Address on file | | | | | | | |
| 7353228 | MARY HAINES | Address on file | | | | | | | |
| 7353229 | MARY HALVORSEN | Address on file | | | | | | | |
| 7353230 | MARY HANKINSON | Address on file | | | | | | | |
| 7353231 | MARY HAYENGA | Address on file | | | | | | | |
| 7353232 | MARY HELLER | Address on file | | | | | | | |
| 7353233 | MARY HENDREN | Address on file | | | | | | | |
| 7353234 | MARY HENRY | Address on file | | | | | | | |
| 7353235 | MARY HILL | Address on file | | | | | | | |
| 7353236 | MARY HOFFLAND | Address on file | | | | | | | |
| 7353237 | MARY HUNT | Address on file | | | | | | | |
| 7353238 | MARY J BROWN | Address on file | | | | | | | |
| 7353239 | MARY J MORRIS | Address on file | | | | | | | |
| 7353240 | MARY JANE KENNEDY | Address on file | | | | | | | |
| 7353241 | MARY JANE SEEFELDT | Address on file | | | | | | | |
| 7353242 | MARY JANE STEWART | Address on file | | | | | | | |
| 7353243 | MARY JANE STRUENSEE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7353244 | MARY JAYNE CHURCHILL | Address on file | | | | | | | |
| 7353245 | MARY JEAN TEKOWSKI | Address on file | | | | | | | |
| 7353246 | MARY JEAN TRANFO | Address on file | | | | | | | |
| 7353247 | MARY JEAN WOODRUFF | Address on file | | | | | | | |
| 7353248 | MARY JO BARKER | Address on file | | | | | | | |
| 7353249 | MARY JO FREDRICKSON | Address on file | | | | | | | |
| 7353250 | MARY JO HUPF | Address on file | | | | | | | |
| 7353251 | MARY JO KAPASKA | Address on file | | | | | | | |
| 7353252 | MARY JO SHORE | Address on file | | | | | | | |
| 7353253 | MARY JO TAYLOR | Address on file | | | | | | | |
| 7353254 | MARY JO WAGNER | Address on file | | | | | | | |
| 7353255 | MARY JO WENDLAND | Address on file | | | | | | | |
| 7353256 | MARY JOAN KEULER | Address on file | | | | | | | |
| 7353257 | MARY JOAN TEDDY | Address on file | | | | | | | |
| 7353258 | MARY JOHNSON | Address on file | | | | | | | |
| 7353259 | MARY K DANIELS | Address on file | | | | | | | |
| 7353260 | MARY K. JAKUBOWSKI | Address on file | | | | | | | |
| 7353261 | MARY KAY BOWEN | Address on file | | | | | | | |
| 7353262 | MARY KAY YOUNT | Address on file | | | | | | | |
| 7353263 | MARY KEEN | Address on file | | | | | | | |
| 7353264 | MARY KELLEY | Address on file | | | | | | | |
| 7353265 | MARY KENNA | Address on file | | | | | | | |
| 7353266 | MARY KENYON | Address on file | | | | | | | |
| 7353267 | MARY KER | Address on file | | | | | | | |
| 7353268 | MARY KERSTEN | Address on file | | | | | | | |
| 7353269 | MARY KERWIN | Address on file | | | | | | | |
| 7353270 | MARY KIEFFER | Address on file | | | | | | | |
| 7353271 | MARY KIEL | Address on file | | | | | | | |
| 7353272 | MARY KIMMEL | Address on file | | | | | | | |
| 7353273 | MARY KING | Address on file | | | | | | | |
| 7353274 | MARY KLEIMAN | Address on file | | | | | | | |
| 7353275 | MARY KLYCE | Address on file | | | | | | | |
| 7353276 | MARY KUNTZ | Address on file | | | | | | | |
| 7353277 | MARY LECALSEY | Address on file | | | | | | | |
| 7353278 | MARY LEFDAHL | Address on file | | | | | | | |
| 7353279 | MARY LEHRMAN | Address on file | | | | | | | |
| 7353280 | MARY LIQUE | Address on file | | | | | | | |
| 7353281 | MARY LLOYD | Address on file | | | | | | | |
| 7353282 | MARY LOMELINO | Address on file | | | | | | | |
| 7353283 | MARY LOU BROWNING | Address on file | | | | | | | |
| 7353284 | MARY LOU MILLER | Address on file | | | | | | | |
| 7353285 | MARY LOU SUCHY | Address on file | | | | | | | |
| 7353286 | MARY LOUISE LANDFRIED | Address on file | | | | | | | |
| 7353287 | MARY M FRYE | Address on file | | | | | | | |
| 7353288 | MARY M HUMPHREY | Address on file | | | | | | | |
| 7353289 | MARY M PRUITT | Address on file | | | | | | | |
| 7353290 | MARY MAIER | Address on file | | | | | | | |
| 7353291 | MARY MALONEY | Address on file | | | | | | | |
| 7353292 | MARY MALSOM | Address on file | | | | | | | |
| 7353293 | MARY MANION | Address on file | | | | | | | |
| 7353294 | MARY MARSHALL | Address on file | | | | | | | |
| 7353295 | MARY MATCHETTE | Address on file | | | | | | | |
| 7353296 | MARY MATSUSHIMA | Address on file | | | | | | | |
| 7353297 | MARY MATULLE | Address on file | | | | | | | |
| 7353298 | MARY MCKEEL | Address on file | | | | | | | |
| 7353299 | MARY METZ | Address on file | | | | | | | |
| 7353300 | MARY MIDODJI | Address on file | | | | | | | |
| 7353301 | MARY MIEDING | Address on file | | | | | | | |
| 7353302 | MARY MILLER | Address on file | | | | | | | |
| 7353303 | MARY MOLASKI | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7353304 | MARY MONTGOMERY | Address on file | | | | | | | |
| 7353305 | MARY MONTOYA | Address on file | | | | | | | |
| 7353306 | MARY MOORE | Address on file | | | | | | | |
| 7353307 | MARY MROTEK | Address on file | | | | | | | |
| 7353308 | MARY MULLER | Address on file | | | | | | | |
| 7353309 | MARY NELSON | Address on file | | | | | | | |
| 7353310 | MARY NICKERSON | Address on file | | | | | | | |
| 7353311 | MARY NURSE | Address on file | | | | | | | |
| 7353312 | MARY OVERDIEK | Address on file | | | | | | | |
| 7353313 | MARY PAHL | Address on file | | | | | | | |
| 7353314 | MARY PAPPAS | Address on file | | | | | | | |
| 7353315 | MARY PARR | Address on file | | | | | | | |
| 7353316 | MARY PATZER | Address on file | | | | | | | |
| 7353317 | MARY PEART | Address on file | | | | | | | |
| 7353318 | MARY PETERSON | Address on file | | | | | | | |
| 7353319 | MARY POEHNELT | Address on file | | | | | | | |
| 7353320 | MARY PRINSEN | Address on file | | | | | | | |
| 7353321 | MARY RANSOM | Address on file | | | | | | | |
| 7353322 | MARY RING | Address on file | | | | | | | |
| 7353323 | MARY ROSSMILLER | Address on file | | | | | | | |
| 7353324 | MARY ROWAN | Address on file | | | | | | | |
| 7353325 | MARY RUETER | Address on file | | | | | | | |
| 7353326 | MARY RUETZ | Address on file | | | | | | | |
| 7353327 | MARY SALMINEN | Address on file | | | | | | | |
| 7353328 | MARY SAWYER | Address on file | | | | | | | |
| 7353329 | MARY SCAGGS | Address on file | | | | | | | |
| 7353330 | MARY SCHAFFHAUSEN | Address on file | | | | | | | |
| 7353331 | MARY SCHEPPLER | Address on file | | | | | | | |
| 7353332 | MARY SCHILLER | Address on file | | | | | | | |
| 7353333 | MARY SCOTT | Address on file | | | | | | | |
| 7353334 | MARY SCRAY | Address on file | | | | | | | |
| 7353335 | MARY SELLECK | Address on file | | | | | | | |
| 7353336 | MARY SHULANDER | Address on file | | | | | | | |
| 7353337 | MARY SINNETT | Address on file | | | | | | | |
| 7353338 | MARY SKRUBY | Address on file | | | | | | | |
| 7353339 | MARY SMANEY | Address on file | | | | | | | |
| 7353340 | MARY SMITH | Address on file | | | | | | | |
| 7353341 | MARY SPENCER | Address on file | | | | | | | |
| 7353342 | MARY SPURLOCK | Address on file | | | | | | | |
| 7353343 | MARY STALLINGS | Address on file | | | | | | | |
| 7353344 | MARY STOKER | Address on file | | | | | | | |
| 7353345 | MARY SWARTZ | Address on file | | | | | | | |
| 7353346 | MARY SWENSEN | Address on file | | | | | | | |
| 7353347 | MARY SYRJALA | Address on file | | | | | | | |
| 7353348 | MARY T KUCHARSKI | Address on file | | | | | | | |
| 7353349 | MARY THATCHER | Address on file | | | | | | | |
| 7353350 | MARY THOMPSON | Address on file | | | | | | | |
| 7353351 | MARY THUMS | Address on file | | | | | | | |
| 7353352 | MARY TRACY | Address on file | | | | | | | |
| 7353353 | MARY TROTT | Address on file | | | | | | | |
| 7353354 | MARY UNGERECHT | Address on file | | | | | | | |
| 7353355 | MARY VAN HAUTE | Address on file | | | | | | | |
| 7353356 | MARY VELTKAMP | Address on file | | | | | | | |
| 7353357 | MARY VVALTHER | Address on file | | | | | | | |
| 7353358 | MARY WAGENBACH | Address on file | | | | | | | |
| 7353359 | MARY WANDERSEE | Address on file | | | | | | | |
| 7353360 | MARY WEDIN | Address on file | | | | | | | |
| 7353361 | MARY WETTSCHRECK | Address on file | | | | | | | |
| 7353362 | MARY WHITTENBERG | Address on file | | | | | | | |
| 7353363 | MARY WILDER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7353364 | MARY WRIGHT | Address on file | | | | | | | |
| 7353365 | MARY YOURICK | Address on file | | | | | | | |
| 7353366 | MARYA NAVARRO | Address on file | | | | | | | |
| 7353367 | MARYA PLANK | Address on file | | | | | | | |
| 7353368 | MARY-AMELIA MINKEVITCH | Address on file | | | | | | | |
| 7353369 | MARYAMO ABDI | Address on file | | | | | | | |
| 7353370 | MARYANN AANENSEN | Address on file | | | | | | | |
| 7353371 | MARYANN CARTER | Address on file | | | | | | | |
| 7353372 | MARYANN DELROW | Address on file | | | | | | | |
| 7353373 | MARYANN GROOTERS | Address on file | | | | | | | |
| 7353374 | MARYANN HOUSOS | Address on file | | | | | | | |
| 7353375 | MARYANN KAUFFMAN | Address on file | | | | | | | |
| 7353376 | MARYANN LUCAS | Address on file | | | | | | | |
| 7353377 | MARYANN SCHULTZ | Address on file | | | | | | | |
| 7353378 | MARYANN(PSP) LOJESKI | Address on file | | | | | | | |
| 7353379 | MARYANNE GAUL | Address on file | | | | | | | |
| 7353380 | MARYBEL FLORES | Address on file | | | | | | | |
| 7353381 | MARYBETH BROUWER | Address on file | | | | | | | |
| 7353382 | MARYBETH HYSELL-MATTHEWS | Address on file | | | | | | | |
| 7353383 | MARYBETH MCNAMARA | Address on file | | | | | | | |
| 7353384 | MARYBETH WALKER | Address on file | | | | | | | |
| 7353385 | MARY-DOCUDOS HETTINGER | Address on file | | | | | | | |
| 7353386 | MARY-ELLEN ANDERSON | Address on file | | | | | | | |
| 7353387 | MARY-FRANCES BENTLEY | Address on file | | | | | | | |
| 7353388 | MARYJANE KELSEY | Address on file | | | | | | | |
| 7353389 | MARYLOU LENOX | Address on file | | | | | | | |
| 7353390 | MARYNEL JORGENSEN | Address on file | | | | | | | |
| 7151266 | Maryott, Olena | Address on file | | | | | | | |
| 7353391 | MARYSSA PAULSEN | Address on file | | | | | | | |
| 7151267 | Marz, Cheryl | Address on file | | | | | | | |
| 7151268 | Marzahl, Gail | Address on file | | | | | | | |
| 7184092 | Marzicola, Cailey | Address on file | | | | | | | |
| 7151269 | Marzouk, Zoe | Address on file | | | | | | | |
| 7292180 | MASADA HEALTH & BEAUTY CORP | PO BOX 4118 | | | | CHATSWORTH | CA | 91313 | |
| 7366062 | MASBERG, MARLENE | Address on file | | | | | | | |
| 7151270 | Masberg, Sydney | Address on file | | | | | | | |
| 7151271 | Mascarenas, Gabriela | Address on file | | | | | | | |
| 7151272 | Mascaretti, Anthony | Address on file | | | | | | | |
| 7151273 | Mascaretti, Heather | Address on file | | | | | | | |
| 7151274 | Maschman, Virginia | Address on file | | | | | | | |
| 7151275 | Masciarelli, Louis | Address on file | | | | | | | |
| 7151276 | Masephol, Amanda | Address on file | | | | | | | |
| 7151277 | Maser, Bruce | Address on file | | | | | | | |
| 7151278 | Mashak, Betsy | Address on file | | | | | | | |
| 7151279 | Mashburn, Taylor | Address on file | | | | | | | |
| 7184093 | Mashek, Angela | Address on file | | | | | | | |
| 7151280 | Masias, Madyson | Address on file | | | | | | | |
| 7184094 | Maslanka, Michaela | Address on file | | | | | | | |
| 7151281 | Maslonkowski, Trent | Address on file | | | | | | | |
| 7184095 | Masloski-Snodgrass, Brandy | Address on file | | | | | | | |
| 7184096 | Masnova, Cole | Address on file | | | | | | | |
| 7184097 | Masog, Mckayla | Address on file | | | | | | | |
| 7353392 | MASON BELZER | Address on file | | | | | | | |
| 7151300 | Mason City Public Utilities, IA | 10 FIRST STREET NORTHWEST | | | | MASON CITY | IA | 50401 | |
| 7151301 | MASON CITY/ CITY OF | 10 1ST STREET NW | | | | MASON CITY | IA | 50401 | |
| 7353393 | MASON FAMILY | Address on file | | | | | | | |
| 7292181 | MASON JAR COOKIE COMPANY LLC | 12012 SOUTH SHORE BLVD STE 209 | | | | WELLINGTON | FL | 33414 | |
| 7353394 | MASON JOSEPH WESTIE | Address on file | | | | | | | |
| 7353395 | MASON MATTKE | Address on file | | | | | | | |
| 7353396 | MASON PEMBERTON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7353397 | MASON POON | Address on file | | | | | | | |
| 7353398 | MASON SCHWAHN | Address on file | | | | | | | |
| 7353399 | MASON SOSIN | Address on file | | | | | | | |
| 7353400 | MASON VALEK | Address on file | | | | | | | |
| 7353401 | MASON WARNER | Address on file | | | | | | | |
| 7151282 | Mason, Andrew | Address on file | | | | | | | |
| 7151283 | Mason, Barbara | Address on file | | | | | | | |
| 7151284 | Mason, Brenda | Address on file | | | | | | | |
| 7184098 | Mason, Christy | Address on file | | | | | | | |
| 7151285 | Mason, Courtney | Address on file | | | | | | | |
| 7184099 | Mason, Dan | Address on file | | | | | | | |
| 7151286 | Mason, Dominic | Address on file | | | | | | | |
| 7151287 | Mason, Dylan | Address on file | | | | | | | |
| 7151288 | Mason, Kali | Address on file | | | | | | | |
| 7151289 | Mason, Kalinda | Address on file | | | | | | | |
| 7151290 | Mason, Kathy | Address on file | | | | | | | |
| 7151291 | Mason, Kenzie | Address on file | | | | | | | |
| 7151292 | Mason, Kristian | Address on file | | | | | | | |
| 7184100 | Mason, Megan | Address on file | | | | | | | |
| 7151293 | Mason, Merrill | Address on file | | | | | | | |
| 7151294 | Mason, Mira | Address on file | | | | | | | |
| 7151295 | Mason, Natalie | Address on file | | | | | | | |
| 7151296 | Mason, Paul | Address on file | | | | | | | |
| 7184101 | Mason, Paulette | Address on file | | | | | | | |
| 7151297 | Mason, Rhonda | Address on file | | | | | | | |
| 7151298 | Mason, Sue | Address on file | | | | | | | |
| 7151299 | Mason, Sylvie | Address on file | | | | | | | |
| 7184102 | Mason, Taylon | Address on file | | | | | | | |
| 7151302 | Mason-Blankenhorn, Kortney | Address on file | | | | | | | |
| 7151303 | Masonholder, Donna | Address on file | | | | | | | |
| 7151304 | Mass, Ronald | Address on file | | | | | | | |
| 7151305 | Massaquoi, Octuber | Address on file | | | | | | | |
| 7184103 | Massengale, David | Address on file | | | | | | | |
| 7151306 | Massey, Alexander | Address on file | | | | | | | |
| 7151307 | Massey, Chelsea | Address on file | | | | | | | |
| 7151308 | Massey, Crystal | Address on file | | | | | | | |
| 7151309 | Massey, Julie | Address on file | | | | | | | |
| 7184104 | Massey, Ryan | Address on file | | | | | | | |
| 7151310 | Massey, Sierrah | Address on file | | | | | | | |
| 7151311 | Massie, Mercedes | Address on file | | | | | | | |
| 7353402 | MASSIMO CHAMBERLAIN | Address on file | | | | | | | |
| 7151312 | MASSIMO ZANETTI BEVERAGE USA | PO BOX 890584 | | | | CHARLOTTE | NC | 28289-0584 | |
| 7292182 | MASSIMO ZANETTI BEVERAGE USA INC | 1370 PROGRESS ROAD | | | | SUFFOLK | VA | 23434 | |
| 7151313 | MASSIMO ZANETTI BEVERAGE USA INC | 1370 PROGRESS ROAD | | | | SUFFOLK | VA | 23434 | |
| 7151314 | MASSIMO ZANETTI BEVERAGE USA INC | ATTN KOURTNEY FREEMAN | 1370 PROGRESS ROAD | | | SUFFOLK | VA | 23434-0000 | |
| 7151315 | MASSIMO ZANETTI BEVERAGE USA INC | PO BOX 890584 | | | | CHARLOTTE | NC | 28289-0584 | |
| 7151316 | Massingale, Ian | Address on file | | | | | | | |
| 7151317 | MASSIVE BONUS TRADING LIMITED | | | | | | | | |
| 7151318 | Massman, Nathanial | Address on file | | | | | | | |
| 7184105 | Massmann, Kelsie | Address on file | | | | | | | |
| 7353403 | MASSOOMA AL-HUSSAIN | Address on file | | | | | | | |
| 7184106 | Mast, Aaron | Address on file | | | | | | | |
| 7151319 | Mast, Anna | Address on file | | | | | | | |
| 7184107 | Mast, Ian | Address on file | | | | | | | |
| 7151320 | Mast, Jacob | Address on file | | | | | | | |
| 7151321 | Mast, Kailyn | Address on file | | | | | | | |
| 7151322 | Mast, Nancy | Address on file | | | | | | | |
| 7151323 | Mastache, Jacqueline | Address on file | | | | | | | |
| 7151324 | Masten, Jane | Address on file | | | | | | | |
| 7151325 | Masten, Jesse | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151327 | MASTER GRAPHICS INCORPORATED | 2979 TRIVERTON PIKE DR STE 200 | | | | MADISON | WI | 53711 | |
| 7151328 | MASTER GRAPHICS INCORPORATED | PO BOX 259508 | | | | MADISON | WI | 53725-9508 | |
| 7292183 | MASTER LOCK COMPANY | 6744 S HOWELL AVENUE | | | | OAK CREEK | WI | 53154 | |
| 7151331 | MASTER LOCK COMPANY | DRAWER 252 | | | | MILWAUKEE | WI | 53278 | |
| 7151330 | MASTER LOCK COMPANY | 75 REMITTANCE DRIVE SUITE 1426 | | | | CHICAGO | IL | 60675-1426 | |
| 7292184 | MASTER MAGNETICS INC | 1211 ATCHISON CT | | | | CASTLE ROCK | CO | 80109 | |
| 7151332 | MASTER MAGNETICS INC. | 1211 ATCHISON CT | | | | CASTLE ROCK | CO | 80109 | |
| 7151326 | Master, Myles | Address on file | | | | | | | |
| 7292185 | MASTERBUILT MANUFACTURING | 1 MASTERBUILT COURT | | | | COLUMBUS | GA | 31907 | |
| 7353404 | MASTERCARE LANDSCAPING & LAWN | W9246 BUTTERNUT LAKE LANE | | | | BUTTERNUT | WI | 54514 | |
| 7151333 | MASTERCARE LANDSCAPING & LAWN SERVICE | W9246 BUTTERNUT LAKE LANE | | | | BUTTERNUT | WI | 54514 | |
| 7292186 | MasterGraphics | N19 W23993 Ridgeview Parkway | | | | Waukesha | WI | 53188 | |
| 7151334 | Masterman, Michele | Address on file | | | | | | | |
| 7292187 | MASTERPIECE ART GALLERY | 4950 S SANTA FE AVENUE | | | | VERNON | CA | 90058 | |
| 7151335 | MASTERPIECE ART GALLERY | ATTN: ELENA MENDEZ | 4950 S SANTA FE AVENUE | | | VERNON | CA | 90058 | |
| 7353405 | MASTERPIECES PUZZLE COMPANY IN | 39313 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 | |
| 7292188 | MASTERPIECES PUZZLE COMPANY INCO | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755-1894 | |
| 7151336 | MASTERPIECES PUZZLE COMPANY INCORPORATED | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755-1894 | |
| 7151337 | MASTERPIECES PUZZLE COMPANY INCORPORATED | 2843 W MASTERPIECES DRIVE | | | | TUCSON | AZ | 85741-3789 | |
| 7151338 | MASTERPIECES PUZZLE COMPANY INCORPORATED | 39313 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 | |
| 7151339 | MASTERS BUILDING SOLUTIONS INCORPORATED | 908 STEWART STREET | | | | MADISON | WI | 53713 | |
| 7184108 | Masters, Belinda | Address on file | | | | | | | |
| 7184109 | Masters, Sharon | Address on file | | | | | | | |
| 7184110 | Masterson, Jennifer | Address on file | | | | | | | |
| 7184111 | Masterson, Rylee | Address on file | | | | | | | |
| 7151340 | Mastey, Lisa | Address on file | | | | | | | |
| 7151341 | Mastre, Carol | Address on file | | | | | | | |
| 7151342 | Masuda, Paige | Address on file | | | | | | | |
| 7151343 | Masuga, Jarrod | Address on file | | | | | | | |
| 7151344 | Maszk, Austin | Address on file | | | | | | | |
| 7184112 | Mata, Alex | Address on file | | | | | | | |
| 7151345 | Mata, Anastacia | Address on file | | | | | | | |
| 7151346 | Mata, Bianca | Address on file | | | | | | | |
| 7151347 | Mata, Diana | Address on file | | | | | | | |
| 7151348 | Mata, Jose | Address on file | | | | | | | |
| 7151349 | Mataele, Tafua | Address on file | | | | | | | |
| 7184113 | Mata-Mayorga, Roberto | Address on file | | | | | | | |
| 7151350 | Matamoros, Matthew | Address on file | | | | | | | |
| 7353406 | MATAUAIGH FALE | Address on file | | | | | | | |
| 7151351 | Matchett, Keiana | Address on file | | | | | | | |
| 7151352 | Mate, Thomas | Address on file | | | | | | | |
| 7151353 | Matelski, Amy | Address on file | | | | | | | |
| 7353407 | MATEO CATALAN NAVA | Address on file | | | | | | | |
| 7353408 | MATEO GRIMALDO | Address on file | | | | | | | |
| 7151354 | Mateo-Lopez, Biridiana | Address on file | | | | | | | |
| 7151355 | Mathas, Patricia | Address on file | | | | | | | |
| 7151356 | Mathe, Alesha | Address on file | | | | | | | |
| 7151357 | Mathe, Jason | Address on file | | | | | | | |
| 7151358 | Mathee, Sarah | Address on file | | | | | | | |
| 7353409 | MATHEE/ SARAH | Address on file | | | | | | | |
| 7151359 | Matheny, Ashley | Address on file | | | | | | | |
| 7353410 | MATHER FLARE RENTAL INCORPORAT | TOPEKA TRAILER STORAGE | 7537 SW ROBINHOOD CT | | | TOPEKA | KS | 66614 | |
| 7151361 | MATHER FLARE RENTAL INCORPORATED | TOPEKA TRAILER STORAGE | 7537 SW ROBINHOOD CT | | | TOPEKA | KS | 66614 | |
| 7184114 | Mather, Alexander | Address on file | | | | | | | |
| 7184115 | Mather, Alyssa | Address on file | | | | | | | |
| 7184116 | Mather, Bill | Address on file | | | | | | | |
| 7151360 | Mather, Jessica | Address on file | | | | | | | |
| 7151362 | Mathern, Kayla | Address on file | | | | | | | |
| 7151363 | Mathers, Deborah | Address on file | | | | | | | |
| 7184117 | Mathers, Kirk | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151364 | Mathes, William | Address on file | | | | | | | |
| 7292189 | Matheson dba Linweld - SKO | 166 Keystone Drive | | | | Montgomeryville | PA | 18936 | |
| 7353411 | MATHEW CONROY | Address on file | | | | | | | |
| 7353412 | MATHEW FAHEY | Address on file | | | | | | | |
| 7353413 | MATHEW GULL | Address on file | | | | | | | |
| 7353414 | MATHEW HUGHES | Address on file | | | | | | | |
| 7353415 | MATHEW J OLSON | Address on file | | | | | | | |
| 7353416 | MATHEW J SHALIFOE | Address on file | | | | | | | |
| 7353417 | MATHEW JOHN QUINTANILLA | Address on file | | | | | | | |
| 7353418 | MATHEW JOHNSON | Address on file | | | | | | | |
| 7353419 | MATHEW KRIEG | Address on file | | | | | | | |
| 7353420 | MATHEW MILLER | Address on file | | | | | | | |
| 7353421 | MATHEW NABBEFELD | Address on file | | | | | | | |
| 7353422 | MATHEW SMITH | Address on file | | | | | | | |
| 7353423 | MATHEW W RUSK | Address on file | | | | | | | |
| 7184118 | Mathew, Anthony | Address on file | | | | | | | |
| 7151372 | MATHEWS CABINETS LLC | ATTN JAMES MATHEWS | 5174 132ND STREET | | | GLENCOE | MN | 55336 | |
| 7151365 | Mathews, Clark | Address on file | | | | | | | |
| 7151366 | Mathews, Jonathon | Address on file | | | | | | | |
| 7184119 | Mathews, Karen | Address on file | | | | | | | |
| 7151367 | Mathews, Mckenna | Address on file | | | | | | | |
| 7151368 | Mathews, Patricia | Address on file | | | | | | | |
| 7151369 | Mathews, Saige | Address on file | | | | | | | |
| 7151370 | Mathews, Sara | Address on file | | | | | | | |
| 7184120 | Mathews, Sharon | Address on file | | | | | | | |
| 7151371 | Mathews, Skye | Address on file | | | | | | | |
| 7151373 | Mathewson, Zachariah | Address on file | | | | | | | |
| 7151374 | Mathey, Patricia | Address on file | | | | | | | |
| 7353424 | MATHIAM MBOW | Address on file | | | | | | | |
| 7151375 | Mathias, Alison | Address on file | | | | | | | |
| 7151376 | Mathias, Marissa | Address on file | | | | | | | |
| 7151377 | Mathias, Olivia | Address on file | | | | | | | |
| 7184121 | Mathiason, Ida | Address on file | | | | | | | |
| 7184122 | Mathiebe, Noah | Address on file | | | | | | | |
| 7184123 | Mathieus, Kimberly | Address on file | | | | | | | |
| 7184124 | Mathiowetz, Kari | Address on file | | | | | | | |
| 7151378 | Mathiowetz, Megan | Address on file | | | | | | | |
| 7184125 | Mathis, Autumn | Address on file | | | | | | | |
| 7151379 | Mathis, Carson | Address on file | | | | | | | |
| 7151380 | Mathis, Kimberly | Address on file | | | | | | | |
| 7184126 | Mathis, Nicole | Address on file | | | | | | | |
| 7151381 | Mathis, Wyndell | Address on file | | | | | | | |
| 7151382 | Mathison, Abigail | Address on file | | | | | | | |
| 7184127 | Mathison, Carson | Address on file | | | | | | | |
| 7184128 | Mathu, Evan | Address on file | | | | | | | |
| 7151383 | Mathwig, Johannah | Address on file | | | | | | | |
| 7151384 | Matiak, Carol | Address on file | | | | | | | |
| 7184129 | Matias, Anna | Address on file | | | | | | | |
| 7184130 | Matijevich, Steffen | Address on file | | | | | | | |
| 7353425 | MATILDE HARO | Address on file | | | | | | | |
| 7184131 | Matiseni, Tamara Mariah | Address on file | | | | | | | |
| 7184132 | Matke, Jewel | Address on file | | | | | | | |
| 7151385 | Matlock, Kyle | Address on file | | | | | | | |
| 7184133 | Matney, Pamela | Address on file | | | | | | | |
| 7151386 | Matott, Destinie | Address on file | | | | | | | |
| 7151387 | Matott, Shelley | Address on file | | | | | | | |
| 7353426 | MATRACA OLSON | Address on file | | | | | | | |
| 7353427 | MATRIK HARTMAN | Address on file | | | | | | | |
| 7353428 | MATRIX ABSENCE MANAGEMENT | Address on file | | | | | | | |
| 7184134 | Matsen, Nancy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151388 | Matson, Birdie | Address on file | | | | | | | |
| 7184135 | Matson, Carol | Address on file | | | | | | | |
| 7151389 | Matson, Loren | Address on file | | | | | | | |
| 7184136 | Matson, Mary | Address on file | | | | | | | |
| 7151390 | Matson, Ryan | Address on file | | | | | | | |
| 7151391 | Matson, Sarah | Address on file | | | | | | | |
| 7151392 | Matson, Skylar | Address on file | | | | | | | |
| 7184137 | Matsuura, Nancy | Address on file | | | | | | | |
| 7353429 | MATT ALLGOOD | Address on file | | | | | | | |
| 7353430 | MATT BETZ | Address on file | | | | | | | |
| 7353431 | MATT COLLINS | Address on file | | | | | | | |
| 7353432 | MATT COOK | Address on file | | | | | | | |
| 7353433 | MATT DEWANE | Address on file | | | | | | | |
| 7353434 | MATT FIDLER | Address on file | | | | | | | |
| 7353435 | MATT GAINES | Address on file | | | | | | | |
| 7353436 | MATT GAULKE | Address on file | | | | | | | |
| 7353437 | MATT HOUSMAN | Address on file | | | | | | | |
| 7353438 | MATT JAQUISH | Address on file | | | | | | | |
| 7353439 | MATT KIRBY | Address on file | | | | | | | |
| 7353440 | MATT KREPLINE | Address on file | | | | | | | |
| 7353441 | MATT MCMULLEN | Address on file | | | | | | | |
| 7353442 | MATT MCVAY | Address on file | | | | | | | |
| 7353443 | MATT MELICHAR | Address on file | | | | | | | |
| 7353444 | MATT MELIKIAN | Address on file | | | | | | | |
| 7353445 | MATT PHILLIP | Address on file | | | | | | | |
| 7353446 | MATT RICE | Address on file | | | | | | | |
| 7353447 | MATT ROBINSON | Address on file | | | | | | | |
| 7353448 | MATT RUETER | Address on file | | | | | | | |
| 7353449 | MATT SCHOMMER | Address on file | | | | | | | |
| 7353450 | MATT SCHULTZ | Address on file | | | | | | | |
| 7353451 | MATT SCHUMACHER | Address on file | | | | | | | |
| 7353452 | MATT SUTTON | Address on file | | | | | | | |
| 7353453 | MATT THOMPSON | Address on file | | | | | | | |
| 7184138 | Matta, Jeanene | Address on file | | | | | | | |
| 7151393 | Matta, Lance | Address on file | | | | | | | |
| 7151394 | Mattas, Sophie | Address on file | | | | | | | |
| 7353454 | MATTEA GALLEGOS | Address on file | | | | | | | |
| 7353455 | MATTEA PUGH | Address on file | | | | | | | |
| 7151395 | MATTEL | PO BOX 100125 | REFERENCE NO 3584 0001 | | | ATLANTA | GA | 30384 | |
| 7151396 | MATTEL DIRECT IMPORTS | BANK OF AMERICA | PO BOX 100125 | | | ATLANTA | GA | 30384-0125 | |
| 7151397 | MATTEL DIRECT IMPORTS | CUSTOMER ACCT B36 PEGGY ARNDT | 636 GIRARD STREET | | | EAST AURORA | NY | 14052 | |
| 7151398 | MATTEL GAMES | 333 CONTINENTAL BOULEVARD | | | | EL SEGUNDO | CA | 90245 | |
| 7151399 | MATTEL INCORPORATED | 333 CONTINENTAL BOULEVARD | | | | EL SEGUNDO | CA | 90245 | |
| 7151400 | MATTEL SALES CORPORATION | 13628 BETA ROAD STE A ATTN LESLIE POTTS | | | | DALLAS | TX | 75244 | |
| 7151401 | MATTEL SALES CORPORATION | 16650 W GROVE DR SUITE 500 | | | | ADDISON | TX | 75001-0000 | |
| 7151402 | MATTEL SPORTS | 333 CONTINENTAL BOULEVARD | | | | EL SEGUNDO | CA | 90245 | |
| 7292190 | MATTEL TOYS | 333 CONTINENTAL BOULEVARD | | | | EL SEGUNDO | CA | 90245-5012 | |
| 7151403 | MATTEL TOYS | 333 CONTINENTAL BOULEVARD | | | | EL SEGUNDO | CA | 90245-5012 | |
| 7151404 | MATTEL TOYS | CUSTOMER ACCT B36 PEGGY ARNDT | 636 GIRARD STREET | | | EAST AURORA | NY | 14052-0000 | |
| 7151405 | MATTEL TOYS | PO BOX 100125 | | | | ATLANTA | GA | 30384-0125 | |
| 7353456 | MATTEO (FATH SOLLENA | Address on file | | | | | | | |
| 7151406 | Matter, Diane | Address on file | | | | | | | |
| 7151407 | Matter, Maegan | Address on file | | | | | | | |
| 7151408 | Matter, Shane | Address on file | | | | | | | |
| 7151409 | Matter, William | Address on file | | | | | | | |
| 7151410 | Mattera, Patricia | Address on file | | | | | | | |
| 7184139 | Mattern, Abbie | Address on file | | | | | | | |
| 7184140 | Mattern, Justin | Address on file | | | | | | | |
| 7151411 | Matteson, Ashley | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151412 | Matteson, Micah | Address on file | | | | | | | |
| 7151413 | Matteson, Nathan | Address on file | | | | | | | |
| 7151414 | Matthes, Wyatt | Address on file | | | | | | | |
| 7353457 | MATTHEW A FRISK | Address on file | | | | | | | |
| 7353458 | MATTHEW ALLRED | Address on file | | | | | | | |
| 7353459 | MATTHEW ANDERSON | Address on file | | | | | | | |
| 7353460 | MATTHEW ARENDS | Address on file | | | | | | | |
| 7353461 | MATTHEW ARNDT | Address on file | | | | | | | |
| 7353462 | MATTHEW B RICH | Address on file | | | | | | | |
| 7353463 | MATTHEW BAER | Address on file | | | | | | | |
| 7353464 | MATTHEW BAIER | Address on file | | | | | | | |
| 7353465 | MATTHEW BARTZ | Address on file | | | | | | | |
| 7353466 | MATTHEW BAYONA | Address on file | | | | | | | |
| 7353467 | MATTHEW BENTLEY | Address on file | | | | | | | |
| 7353468 | MATTHEW BERNHARDT | Address on file | | | | | | | |
| 7353469 | MATTHEW BOWEN | Address on file | | | | | | | |
| 7353470 | MATTHEW BOWLING | Address on file | | | | | | | |
| 7353471 | MATTHEW BRADLEY | Address on file | | | | | | | |
| 7353472 | MATTHEW BRANDEMUEHL | Address on file | | | | | | | |
| 7353473 | MATTHEW BURMEISTER | Address on file | | | | | | | |
| 7353474 | MATTHEW C SIPP | Address on file | | | | | | | |
| 7353475 | MATTHEW CHESTER | Address on file | | | | | | | |
| 7353476 | MATTHEW CLARK | Address on file | | | | | | | |
| 7353477 | MATTHEW COLE | Address on file | | | | | | | |
| 7353478 | MATTHEW CONROY | Address on file | | | | | | | |
| 7353479 | MATTHEW D BUSHEE | Address on file | | | | | | | |
| 7353480 | MATTHEW D HOUSTON | Address on file | | | | | | | |
| 7353481 | MATTHEW DAVIDSON | Address on file | | | | | | | |
| 7353482 | MATTHEW DEWSNUP | Address on file | | | | | | | |
| 7353483 | MATTHEW DORT | Address on file | | | | | | | |
| 7353484 | MATTHEW DVORAK | Address on file | | | | | | | |
| 7353485 | MATTHEW ERHARD | Address on file | | | | | | | |
| 7353486 | MATTHEW ERICKSON | Address on file | | | | | | | |
| 7353487 | MATTHEW ESTERLING | Address on file | | | | | | | |
| 7353488 | MATTHEW EVENSEN | Address on file | | | | | | | |
| 7353489 | MATTHEW EWIG | Address on file | | | | | | | |
| 7353490 | MATTHEW FINLEY | Address on file | | | | | | | |
| 7353491 | MATTHEW FLEMING | Address on file | | | | | | | |
| 7353492 | MATTHEW FOLEY | Address on file | | | | | | | |
| 7353493 | MATTHEW FOTSCH | Address on file | | | | | | | |
| 7353494 | MATTHEW FOWLER | Address on file | | | | | | | |
| 7353495 | MATTHEW FRAKER | Address on file | | | | | | | |
| 7353496 | MATTHEW GALLOWAY | Address on file | | | | | | | |
| 7353497 | MATTHEW GARSON | Address on file | | | | | | | |
| 7353498 | MATTHEW GENDZWILL | Address on file | | | | | | | |
| 7353499 | MATTHEW GOELZER | Address on file | | | | | | | |
| 7353500 | MATTHEW GRIMLEY | Address on file | | | | | | | |
| 7353501 | MATTHEW HACKER | Address on file | | | | | | | |
| 7353502 | MATTHEW HANSEN | Address on file | | | | | | | |
| 7353503 | MATTHEW HANSON | Address on file | | | | | | | |
| 7353504 | MATTHEW HARDESTY | Address on file | | | | | | | |
| 7353505 | MATTHEW HARDT MOTT | Address on file | | | | | | | |
| 7353506 | MATTHEW HEALY | Address on file | | | | | | | |
| 7353507 | MATTHEW HERRMANN | Address on file | | | | | | | |
| 7353508 | MATTHEW HESS | Address on file | | | | | | | |
| 7353509 | MATTHEW HILDEBRAND | Address on file | | | | | | | |
| 7353510 | MATTHEW HINS | Address on file | | | | | | | |
| 7353511 | MATTHEW HOIDA | Address on file | | | | | | | |
| 7353512 | MATTHEW HOLTZ | Address on file | | | | | | | |
| 7353513 | MATTHEW HUDSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7353514 | MATTHEW J WORKMAN | Address on file | | | | | | | |
| 7353515 | MATTHEW JACKSON | Address on file | | | | | | | |
| 7353516 | MATTHEW JENKINS | Address on file | | | | | | | |
| 7353517 | MATTHEW JOHNSTON | Address on file | | | | | | | |
| 7353518 | MATTHEW KELLY | Address on file | | | | | | | |
| 7353519 | MATTHEW KING | Address on file | | | | | | | |
| 7353520 | MATTHEW KLEIN | Address on file | | | | | | | |
| 7353521 | MATTHEW KOEHLER | Address on file | | | | | | | |
| 7353522 | MATTHEW KORESH | Address on file | | | | | | | |
| 7353523 | MATTHEW LARSON | Address on file | | | | | | | |
| 7353524 | MATTHEW LEA | Address on file | | | | | | | |
| 7353525 | MATTHEW LEPKA | Address on file | | | | | | | |
| 7353526 | MATTHEW LEWIS | Address on file | | | | | | | |
| 7353527 | MATTHEW LOPER | Address on file | | | | | | | |
| 7353528 | MATTHEW LUCAS | Address on file | | | | | | | |
| 7353529 | MATTHEW MAC DONALD | Address on file | | | | | | | |
| 7353530 | MATTHEW MARVIN | Address on file | | | | | | | |
| 7353531 | MATTHEW MCCUBBIN | Address on file | | | | | | | |
| 7353532 | MATTHEW MCINTOSH | Address on file | | | | | | | |
| 7353533 | MATTHEW MCRAE | Address on file | | | | | | | |
| 7353534 | MATTHEW METZLER | Address on file | | | | | | | |
| 7353535 | MATTHEW MEYER | Address on file | | | | | | | |
| 7353536 | MATTHEW MOLDEN | Address on file | | | | | | | |
| 7353537 | MATTHEW MORGAN | Address on file | | | | | | | |
| 7353538 | MATTHEW MORLEY | Address on file | | | | | | | |
| 7353539 | MATTHEW MUELLER | Address on file | | | | | | | |
| 7353540 | MATTHEW MUELLNER | Address on file | | | | | | | |
| 7353541 | MATTHEW NELSON | Address on file | | | | | | | |
| 7353542 | MATTHEW NEWVILLE | Address on file | | | | | | | |
| 7353543 | MATTHEW P. WISCOMBE | Address on file | | | | | | | |
| 7151415 | MATTHEW PALLI | 421 WEST CENTER STREET | | | | MADISON | SD | 57042 | |
| 7353544 | MATTHEW PARKER | Address on file | | | | | | | |
| 7353545 | MATTHEW PARRISH | Address on file | | | | | | | |
| 7353546 | MATTHEW PATON | Address on file | | | | | | | |
| 7353547 | MATTHEW PICKERING | Address on file | | | | | | | |
| 7353548 | MATTHEW POLAK | Address on file | | | | | | | |
| 7353549 | MATTHEW POPELKA | Address on file | | | | | | | |
| 7353550 | MATTHEW POTTHAST | Address on file | | | | | | | |
| 7353551 | MATTHEW POWELL | Address on file | | | | | | | |
| 7292191 | Matthew Prickell | Address on file | | | | | | | |
| 7353552 | MATTHEW QUEVEDO | Address on file | | | | | | | |
| 7353553 | MATTHEW R OSBORN | Address on file | | | | | | | |
| 7353554 | MATTHEW R. JENSEN | Address on file | | | | | | | |
| 7353555 | MATTHEW RICHARDSON | Address on file | | | | | | | |
| 7353556 | MATTHEW RIDLEY | Address on file | | | | | | | |
| 7353557 | MATTHEW RILEY | Address on file | | | | | | | |
| 7353558 | MATTHEW ROBBINS | Address on file | | | | | | | |
| 7353559 | MATTHEW RODENBOUGH | Address on file | | | | | | | |
| 7353560 | MATTHEW ROGERS | Address on file | | | | | | | |
| 7353561 | MATTHEW ROHRBECK | Address on file | | | | | | | |
| 7353562 | MATTHEW RUDNICK | Address on file | | | | | | | |
| 7353563 | MATTHEW RUGGLES | Address on file | | | | | | | |
| 7353564 | MATTHEW S JOHNSON | Address on file | | | | | | | |
| 7353565 | MATTHEW S NELSON | Address on file | | | | | | | |
| 7353566 | MATTHEW SANFORD | Address on file | | | | | | | |
| 7353567 | MATTHEW SANN | Address on file | | | | | | | |
| 7353568 | MATTHEW SCHELL | Address on file | | | | | | | |
| 7353569 | MATTHEW SCHMITT | Address on file | | | | | | | |
| 7353570 | MATTHEW SEATON | Address on file | | | | | | | |
| 7353571 | MATTHEW SECOR | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7353572 | MATTHEW SHALLENBERGER | Address on file | | | | | | | |
| 7353573 | MATTHEW SLONIKER | Address on file | | | | | | | |
| 7353574 | MATTHEW SOHM | Address on file | | | | | | | |
| 7353575 | MATTHEW STANGEL | Address on file | | | | | | | |
| 7353576 | MATTHEW STARKS | Address on file | | | | | | | |
| 7353577 | MATTHEW STARZEWSKI | Address on file | | | | | | | |
| 7353578 | MATTHEW STEINHAUSEN | Address on file | | | | | | | |
| 7353579 | MATTHEW STOCKON | Address on file | | | | | | | |
| 7353580 | MATTHEW STRIZICH | Address on file | | | | | | | |
| 7353581 | MATTHEW SULLIVAN | Address on file | | | | | | | |
| 7353582 | MATTHEW SZADKOWSKI | Address on file | | | | | | | |
| 7353583 | MATTHEW TAYLOR | Address on file | | | | | | | |
| 7353584 | MATTHEW THOMAS | Address on file | | | | | | | |
| 7353585 | MATTHEW THORESON | Address on file | | | | | | | |
| 7353586 | MATTHEW THORINGTON | Address on file | | | | | | | |
| 7353587 | MATTHEW TUBBS | Address on file | | | | | | | |
| 7353588 | MATTHEW VAUGHN | Address on file | | | | | | | |
| 7353589 | MATTHEW VONRUDEN | Address on file | | | | | | | |
| 7353590 | MATTHEW VYE | Address on file | | | | | | | |
| 7353591 | MATTHEW WACHOWIAK | Address on file | | | | | | | |
| 7151416 | MATTHEW WALKER | 902 PHEASANT RUN | | | | MOSCOW | ID | 83843 | |
| 7353592 | MATTHEW WAMBOLDT | Address on file | | | | | | | |
| 7353593 | MATTHEW WENGER | Address on file | | | | | | | |
| 7353594 | MATTHEW WILLIAMS | Address on file | | | | | | | |
| 7353595 | MATTHEW WILSON | Address on file | | | | | | | |
| 7353596 | MATTHEW YATES | Address on file | | | | | | | |
| 7353597 | MATTHEW ZENONI | Address on file | | | | | | | |
| 7151427 | MATTHEWS DISTRIBUTING OF IOWA | 2459 KERPER BOULEVARD | | | | DUBUQUE | IA | 52001 | |
| 7151428 | MATTHEWS TIRE | 2930 W COLLEGE AVENUE | | | | APPLETON | WI | 54914 | |
| 7151417 | Matthews, Alyssa | Address on file | | | | | | | |
| 7184141 | Matthews, Bradyn | Address on file | | | | | | | |
| 7151418 | Matthews, Carlo | Address on file | | | | | | | |
| 7151419 | Matthews, Chelsea | Address on file | | | | | | | |
| 7151420 | Matthews, Cody | Address on file | | | | | | | |
| 7151421 | Matthews, Darren | Address on file | | | | | | | |
| 7184142 | Matthews, Emily | Address on file | | | | | | | |
| 7184143 | Matthews, Jason | Address on file | | | | | | | |
| 7366003 | Matthews, Jill | Tucker Law Office | Attn: Erin M. Tucker | 2400 86th Street, Suite 35 | | Des Moines | IA | 50322-4306 | |
| 7366009 | MATTHEWS, JILL | Address on file | | | | | | | |
| 7224762 | MATTHEWS, JILL | Address on file | | | | | | | |
| 7366790 | Matthews, Jill | Address on file | | | | | | | |
| 7151422 | Matthews, Joel | Address on file | | | | | | | |
| 7151423 | Matthews, Kadin | Address on file | | | | | | | |
| 7151424 | Matthews, Max | Address on file | | | | | | | |
| 7184144 | Matthews, Ruth Ann | Address on file | | | | | | | |
| 7151425 | Matthews, Sadie | Address on file | | | | | | | |
| 7151426 | Matthews, Zoey | Address on file | | | | | | | |
| 7151429 | Matthews-Little, Taylor | Address on file | | | | | | | |
| 7151430 | Matthias, Scott | Address on file | | | | | | | |
| 7151431 | Matthies, Austin | Address on file | | | | | | | |
| 7184145 | Matthies, Tamye | Address on file | | | | | | | |
| 7184146 | Matthiessen, Jean | Address on file | | | | | | | |
| 7151432 | Matti, Jacob | Address on file | | | | | | | |
| 7151433 | Matti, Tyler | Address on file | | | | | | | |
| 7151434 | Mattice, Leighana | Address on file | | | | | | | |
| 7151435 | Mattila, Courtney | Address on file | | | | | | | |
| 7151436 | Mattinson, Breanne | Address on file | | | | | | | |
| 7151437 | Mattinson, Lindzie | Address on file | | | | | | | |
| 7151438 | Mattison, Brittany | Address on file | | | | | | | |
| 7151439 | Mattison, Chase | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151440 | Mattison, Emma | Address on file | | | | | | | |
| 7151441 | Mattison, Gabrielle | Address on file | | | | | | | |
| 7151442 | Mattison, Joshua | Address on file | | | | | | | |
| 7184147 | Mattix, Kelley | Address on file | | | | | | | |
| 7353598 | MATTIX/ KELLEY | Address on file | | | | | | | |
| 7151443 | Mattke, Jack | Address on file | | | | | | | |
| 7184148 | Mattoon, Jennifer | Address on file | | | | | | | |
| 7151444 | Mattoon, Matthew | Address on file | | | | | | | |
| 7151445 | Mattox, David | Address on file | | | | | | | |
| 7151446 | Mattox, Gladys | Address on file | | | | | | | |
| 7151447 | Mattox, Jennifer | Address on file | | | | | | | |
| 7151448 | Mattox, Jessica | Address on file | | | | | | | |
| 7151449 | Mattox, Sherry | Address on file | | | | | | | |
| 7151450 | Mattox, Wilbert | Address on file | | | | | | | |
| 7151451 | MATTRESS RECYCLING COUNCIL | | | | | | | | |
| 7151452 | Matts, Taylor | Address on file | | | | | | | |
| 7184149 | Mattson, Angela | Address on file | | | | | | | |
| 7151453 | Mattson, Caleb | Address on file | | | | | | | |
| 7184150 | Mattson, Judy | Address on file | | | | | | | |
| 7184151 | Mattson, Karen | Address on file | | | | | | | |
| 7151454 | Mattson, Maija | Address on file | | | | | | | |
| 7151455 | Mattson, Paula | Address on file | | | | | | | |
| 7151456 | Mattson, Sherene | Address on file | | | | | | | |
| 7151457 | Mattson, Tabatha | Address on file | | | | | | | |
| 7151458 | Mattson, Taylor | Address on file | | | | | | | |
| 7151459 | Mattson, Terri | Address on file | | | | | | | |
| 7353599 | MATTY BETZ | Address on file | | | | | | | |
| 7184152 | Mattzela, Barbara | Address on file | | | | | | | |
| 7353600 | MATUKEE MOSHER | Address on file | | | | | | | |
| 7151460 | Matunan, Windell | Address on file | | | | | | | |
| 7151461 | Matuseski, Kelsey | Address on file | | | | | | | |
| 7151462 | Matushak, Anthony | Address on file | | | | | | | |
| 7184153 | Matushak, Carol | Address on file | | | | | | | |
| 7184154 | Matusich, Denise | Address on file | | | | | | | |
| 7151463 | Matusik, Leonard | Address on file | | | | | | | |
| 7151464 | Matuszak, Bernie | Address on file | | | | | | | |
| 7151465 | Matuszak, Karlee | Address on file | | | | | | | |
| 7151466 | Matuszeski, Matthew | Address on file | | | | | | | |
| 7184155 | Matuszeski, Meghan | Address on file | | | | | | | |
| 7151467 | Matuszewski, Samantha | Address on file | | | | | | | |
| 7151468 | Matykiewicz, Adam | Address on file | | | | | | | |
| 7151469 | Matys, Stacy | Address on file | | | | | | | |
| 7151470 | Matzek, Ashly | Address on file | | | | | | | |
| 7151471 | Matzek, Derek | Address on file | | | | | | | |
| 7151472 | Matzek, Rebecca | Address on file | | | | | | | |
| 7151473 | Matzke, Amelia | Address on file | | | | | | | |
| 7151474 | Matzke, Donna | Address on file | | | | | | | |
| 7184156 | Matzke, Jane | Address on file | | | | | | | |
| 7151475 | Matzke, Joseph | Address on file | | | | | | | |
| 7151476 | Matzke, Lynn | Address on file | | | | | | | |
| 7353601 | MATZKE/ AMELIA | Address on file | | | | | | | |
| 7184157 | Matznick, Nicole | Address on file | | | | | | | |
| 7151477 | Matznick, Tony | Address on file | | | | | | | |
| 7184158 | Mau, Alison | Address on file | | | | | | | |
| 7151478 | Mau, Carrie | Address on file | | | | | | | |
| 7151479 | Mau, Nicolle | Address on file | | | | | | | |
| 7288847 | Mau, Richard & Donna C | Address on file | | | | | | | |
| 7151480 | Maucher, Leanna | Address on file | | | | | | | |
| 7151481 | Maughan, Aaron | Address on file | | | | | | | |
| 7151482 | Maughan, Jackie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151483 | Maughan, James | Address on file | | | | | | | |
| 7151484 | MAUI TOYS INC DIV OF JAKKS | 21749 BAKER PKWY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 7292192 | MAUI TOYS INC DIV OF JAKKS | 2951 28TH ST STE 1000 | | | | SANTA MONICA | CA | 90405-2993 | |
| 7151485 | MAUI TOYS INC DIV OF JAKKS | 2951 28TH ST STE 1000 | | | | SANTA MONICA | CA | 90405-2993 | |
| 7292193 | MAUI TOYS INCORPORATED | 1275 CRESCENT STREET | | | | YOUNGSTOWN | OH | 44502-1303 | |
| 7151486 | Maur, Julie | Address on file | | | | | | | |
| 7353602 | MAURA E MONTGOMERY | Address on file | | | | | | | |
| 7353603 | MAUREEN BYLUND | Address on file | | | | | | | |
| 7353604 | MAUREEN HORNBERG | Address on file | | | | | | | |
| 7353605 | MAUREEN JAYNE | Address on file | | | | | | | |
| 7353606 | MAUREEN L MCCOTTERGRUN | Address on file | | | | | | | |
| 7353607 | MAUREEN LYON | Address on file | | | | | | | |
| 7353608 | MAUREEN QUICK | Address on file | | | | | | | |
| 7353609 | MAUREEN REES | Address on file | | | | | | | |
| 7353610 | MAUREEN SANFORD | Address on file | | | | | | | |
| 7151487 | MAUREEN SCHMIDT | 3000 N A1A 9A | | | | FORT PIERCE | FL | 34949 | |
| 7330189 | MAUREEN SCHMIDT | Address on file | | | | | | | |
| 7151488 | Maurer, Jordyn | Address on file | | | | | | | |
| 7151489 | Maurer, Scott | Address on file | | | | | | | |
| 7353611 | MAURICE C. DAVIS | Address on file | | | | | | | |
| 7353612 | MAURICE CORRIE | Address on file | | | | | | | |
| 7353613 | MAURICE CROSS | Address on file | | | | | | | |
| 7353614 | MAURICE GOLSTON | Address on file | | | | | | | |
| 7353615 | MAURICE HARRISON JR | Address on file | | | | | | | |
| 7353616 | MAURICE KING | Address on file | | | | | | | |
| 7353617 | MAURICE SPORTING GOODS INC | VICE PRESIDENT OF SALES | 1910 TECHNY ROAD | | | NORTHBROOK | IL | 60065 | |
| 7292194 | MAURICE SPORTING GOODS INCORPORA | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 7151492 | MAURICE SPORTING GOODS INCORPORATED | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 7151493 | MAURICE SPORTING GOODS INCORPORATED | 1935 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7151494 | MAURICE SPORTING GOODS INCORPORATED | CIBC BANK USA | 120 S LASALLE | | | CHICAGO | IL | 60603-0000 | |
| 7353618 | MAURICE TURNER | Address on file | | | | | | | |
| 7151490 | Maurice, Blaine | Address on file | | | | | | | |
| 7151491 | Maurice, Collin | Address on file | | | | | | | |
| 7353619 | MAURICIO BUDIER VIDAURRE | Address on file | | | | | | | |
| 7353620 | MAURIE KLABUNDE | Address on file | | | | | | | |
| 7353621 | MAURIE SMITH | Address on file | | | | | | | |
| 7353622 | MAURINE LONG | Address on file | | | | | | | |
| 7151495 | Maurisak, Beth | Address on file | | | | | | | |
| 7353623 | MAURO JUAREZ | Address on file | | | | | | | |
| 7151496 | Maus, Debi | Address on file | | | | | | | |
| 7151497 | MAUSTON/ CITY OF | 303 MANSION STREET | | | | MAUSTON | WI | 53948 | |
| 7353624 | MAVDZHUDA BOBODZHANOVA | Address on file | | | | | | | |
| 7151498 | MAVEN WAVE PARTNERS LLC | SUITE 2040 | 71 S WACKER DRIVE | | | CHICAGO | IL | 60606-0000 | |
| 7292195 | Maven Wave Partners, Inc. | 71 S. Wacker Drive | Suite 2040 | | | Chicago | IL | 60606 | |
| 7151499 | MAVERICKS | 720 LAMONT ST | | | | ABERDEEN | SD | 57401 | |
| 7151500 | Maves, Dennis | Address on file | | | | | | | |
| 7184159 | Maves, Jean | Address on file | | | | | | | |
| 7151501 | Maves, Lance | Address on file | | | | | | | |
| 7353625 | MAVIS POWELL | Address on file | | | | | | | |
| 7353626 | MAVIS SCHUBERT | Address on file | | | | | | | |
| 7353627 | MAVO SYSTEMS WISCONSIN LLC | 4330 CENTERVILLE ROAD | | | | WHITE BEAR LAKE | MN | 55127-3676 | |
| 7151502 | MAVO SYSTEMS WISCONSIN, LLC | 4330 CENTERVILLE ROAD | | | | WHITE BEAR LAKE | MN | 55127 | |
| 7151502 | MAVO SYSTEMS WISCONSIN, LLC | 4455 STEWART AVENUE | | | | WAUSAU | WI | 54401 | |
| 7151503 | Maw, Marieann | Address on file | | | | | | | |
| 7151504 | Mawyer, Sarrah Ranae | Address on file | | | | | | | |
| 7353628 | MAX BAERTLEIN | Address on file | | | | | | | |
| 7353629 | MAX BAUMGART | Address on file | | | | | | | |
| 7353630 | MAX C LATTIMER JR | Address on file | | | | | | | |
| 7353631 | MAX CAREY | Address on file | | | | | | | |
| 7353632 | MAX CODY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151505 | MAX FACTOR & COMPANY | 11050 YORK ROAD | | | | HUNT VALLEY | MD | 21030 | |
| 7353633 | MAX HACKER | Address on file | | | | | | | |
| 7353634 | MAX HEILSKOV | Address on file | | | | | | | |
| 7353635 | MAX KONOP | Address on file | | | | | | | |
| 7292196 | MAX LEATHER GROUP INC CIPRIANI D | 14 15 REDFERN AVENUE | | | | FAR ROCKAWAY | NY | 11691-0000 | |
| 7151506 | MAX LEATHER GROUP INC CIPRIANI DIV | 14 15 REDFERN AVENUE | | | | FAR ROCKAWAY | NY | 11691-0000 | |
| 7353636 | MAX POWELL | Address on file | | | | | | | |
| 7471264 | Max Sales Group Inc. | 2331 S. Tubeway Ave | | | | Commerce | CA | 90040 | |
| 7292197 | Max Walker - SPEC | 724 N 16th st | | | | Omaha | NE | 68102 | |
| 7353637 | MAX WEDEL | Address on file | | | | | | | |
| 7353638 | MAX WEIL | Address on file | | | | | | | |
| 7353639 | MAX WIEDENHOEFT | Address on file | | | | | | | |
| 7151507 | Maxam, Ashlie | Address on file | | | | | | | |
| 7292198 | MAXELL CORPORATION OF AMERICA | C2 08 ROUTE 208 S | | | | FAIR LAWN | NJ | 07410 | |
| 7353640 | MAXENZI RAI HARPER | Address on file | | | | | | | |
| 7151508 | Maxey, Samantha | Address on file | | | | | | | |
| 7151509 | Maxfield, Mary | Address on file | | | | | | | |
| 7292199 | MAXFIELDS | 1050 S 200 WEST | | | | SALT LAKE CITY | UT | 84101 | |
| 7353641 | MAXIM KATAWARA | Address on file | | | | | | | |
| 7353642 | MAXIMIANO CAMACHO PEREZ | Address on file | | | | | | | |
| 7353643 | MAXIMILLIAN HER | Address on file | | | | | | | |
| 7353644 | MAXIMILLIAN KREINBRING | Address on file | | | | | | | |
| 7353645 | MAXIMUS TRIPP | Address on file | | | | | | | |
| 7353646 | MAXINE BARTLETT | Address on file | | | | | | | |
| 7292200 | Maxine Larson | Address on file | | | | | | | |
| 7353647 | MAXINE LONDOWSKI | Address on file | | | | | | | |
| 7353648 | MAXINE MCCABE SKOR | Address on file | | | | | | | |
| 7353649 | MAXINE METCALF | Address on file | | | | | | | |
| 7353650 | MAXINE VANDAELE | Address on file | | | | | | | |
| 7353651 | MAXINE WALKLEY | Address on file | | | | | | | |
| 7353652 | MAXINE YEAGER | Address on file | | | | | | | |
| 7151510 | MAXLIN GARMENTS | NO. 6949, JALAN TANJONG LABOH | BATU 5 1/2, 83000 BATU PAHAT | | | JOHOR | | | MALAYSIA |
| 7151511 | Maxon, Brandy | Address on file | | | | | | | |
| 7292201 | MAXSALESGROUP | 2331 S TUBEWAY AVENUE | | | | COMMERCE | CA | 90040 | |
| 7151512 | MAXSALESGROUP | 2331 S TUBEWAY AVENUE | | | | COMMERCE | CA | 90040 | |
| 7184160 | Maxson, Hannah | Address on file | | | | | | | |
| 7292202 | Maxum Indemnity Company | 3655 North Point Parkway, Ste 500 | | | | Alpharetta | GA | 30005 | |
| 7353653 | MAXWELL ALEXANDER | Address on file | | | | | | | |
| 7353654 | MAXWELL AVERY-DEWITT | Address on file | | | | | | | |
| 7353655 | MAXWELL CHILDS | Address on file | | | | | | | |
| 7353656 | MAXWELL MICH ZANKLE | Address on file | | | | | | | |
| 7151516 | MAXWELL MN LLC | 3208 WEST LAKE STREET SUITE 1042 | | | | MINNEAPOLIS | MN | 55416-4512 | |
| 7227240 | Maxwell, Dr. Carol JC | Address on file | | | | | | | |
| 7471681 | Maxwell, Dr. Carol JC | Address on file | | | | | | | |
| 7151513 | Maxwell, Jaqueal | Address on file | | | | | | | |
| 7151514 | Maxwell, Nicole | Address on file | | | | | | | |
| 7151515 | Maxwell, Robert | Address on file | | | | | | | |
| 7184161 | Maxwell, Scott | Address on file | | | | | | | |
| 7292203 | Maxwell-MN, LLC | 116 EAST STATE HWY 28 | | | | MORRIS | MN | 56267 | |
| 7292204 | Maxwell-MN, LLC | 2021 Riggs Road | | | | Lakeport | CA | 95453 | |
| 7184162 | Maxwell-MN, LLC | 2021 Riggs Road | | | | Lakeport | CA | 95453 | |
| 7151538 | MAY FUNG PLASTIC FACTORY (HK) LTD | ROOM 1007 | YAN HING CENTRE | 9-13 WONG CHEUK YEUNG STREET | | SHATIN | | | HONG KONG |
| 7151559 | MAY TRUCKING COMPANY | CHRISTOPHER J. SIMONS | VICE PRESIDENT & GENERAL COUNSEL | 4185 BROOKLAKE ROAD NE | | SALEM | OR | 97301 | |
| 7151559 | MAY TRUCKING COMPANY | PO BOX 9039 | | | | SALEM | OR | 97305 | |
| 7151517 | May, Amber | Address on file | | | | | | | |
| 7151518 | May, Arthur | Address on file | | | | | | | |
| 7151519 | May, Athena | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184163 | May, Awbrey | Address on file | | | | | | | |
| 7151520 | May, Brandi | Address on file | | | | | | | |
| 7151521 | May, Brian | Address on file | | | | | | | |
| 7151522 | May, Brianna | Address on file | | | | | | | |
| 7151523 | May, Caitlyn | Address on file | | | | | | | |
| 7151524 | May, Cameron | Address on file | | | | | | | |
| 7151525 | May, Corinne | Address on file | | | | | | | |
| 7151526 | May, Danielle | Address on file | | | | | | | |
| 7151527 | May, Dax | Address on file | | | | | | | |
| 7151528 | May, Douglas | Address on file | | | | | | | |
| 7184164 | May, Eric | Address on file | | | | | | | |
| 7151529 | May, Jared | Address on file | | | | | | | |
| 7184165 | May, Keith | Address on file | | | | | | | |
| 7151530 | May, Kristi | Address on file | | | | | | | |
| 7151531 | May, Lenyce | Address on file | | | | | | | |
| 7151532 | May, Matthew | Address on file | | | | | | | |
| 7151533 | May, Michael | Address on file | | | | | | | |
| 7151534 | May, Sara | Address on file | | | | | | | |
| 7151535 | May, Steven | Address on file | | | | | | | |
| 7151536 | May, Thomas | Address on file | | | | | | | |
| 7151537 | May, Vickie | Address on file | | | | | | | |
| 7353657 | MAYA AWADA | Address on file | | | | | | | |
| 7292205 | MAYA GROUP | 12622 MONARCH STREET | | | | GARDEN GROVE | CA | 92841 | |
| 7353658 | MAYA HASTINGS | Address on file | | | | | | | |
| 7353659 | MAYA ROMBOY | Address on file | | | | | | | |
| 7353660 | MAYA TURNER | Address on file | | | | | | | |
| 7184166 | May-Arends, Julie | Address on file | | | | | | | |
| 7151540 | MAYBELLINE | 575 5TH AVENUE | | | | NEW YORK | NY | 10017-2450 | |
| 7151541 | MAYBELLINE | PO BOX 98448 | | | | CHICAGO | IL | 60693-0000 | |
| 7151542 | MAYBELLINE PRODUCTS INC | 35 BROADWAY ROAD | | | | CRANBURY | NJ | 08512-0000 | |
| 7151543 | MAYBORN USA INC | 1010 WASHINGTON BLVD 11TH FLOOR | | | | STAMFORD | CT | 06901 | |
| 7151544 | MAYBORN USA INC | PO BOX 3880 | | | | CAROL STREAM | IL | 60132-3880 | |
| 7151545 | Maycock, Benjamin | Address on file | | | | | | | |
| 7184167 | Maycock, Katlyn | Address on file | | | | | | | |
| 7151546 | Mayek, Devyn | Address on file | | | | | | | |
| 7151547 | Mayenschein, Tatum | Address on file | | | | | | | |
| 7151548 | Mayer, Alexander | Address on file | | | | | | | |
| 7151549 | Mayer, Ashley | Address on file | | | | | | | |
| 7184168 | Mayer, Austin | Address on file | | | | | | | |
| 7151550 | Mayer, Bailey | Address on file | | | | | | | |
| 7151551 | Mayer, Calen | Address on file | | | | | | | |
| 7184169 | Mayer, Casey | Address on file | | | | | | | |
| 7151552 | Mayer, Christopher | Address on file | | | | | | | |
| 7184170 | Mayer, Dina | Address on file | | | | | | | |
| 7151553 | Mayer, Doreen | Address on file | | | | | | | |
| 7151554 | Mayer, Elizabeth | Address on file | | | | | | | |
| 7151555 | Mayer, Hannah | Address on file | | | | | | | |
| 7151556 | Mayer, Justin | Address on file | | | | | | | |
| 7151557 | Mayer, Laura | Address on file | | | | | | | |
| 7151558 | Mayer, Paige | Address on file | | | | | | | |
| 7184171 | Mayer, Steven | Address on file | | | | | | | |
| 7151559 | Mayer, Tiffany | Address on file | | | | | | | |
| 7151560 | Mayes, Carl | Address on file | | | | | | | |
| 7151561 | Mayes, Seneca | Address on file | | | | | | | |
| 7151562 | Mayes, Shannon | Address on file | | | | | | | |
| 7151563 | Mayfield, Kimberly | Address on file | | | | | | | |
| 7151564 | Mayfield, Lana | Address on file | | | | | | | |
| 7184172 | Mayhak, Jordan | Address on file | | | | | | | |
| 7151565 | Mayhew, Johannah | Address on file | | | | | | | |
| 7151566 | Mayhew, Shalisa | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151567 | Mayhugh, Brittany | Address on file | | | | | | | |
| 7292206 | MAYKAH INCORPORATED | 545 OAKMEAD PARKWAY | | | | SUNNYVALE | CA | 94085 | |
| 7151568 | MAYLAND PRODUCT LIMITED | 4/E BLOCK A SPLENDID MANSION | WENJIN ROAD | | | SHENZHEN | | | CHINA |
| 7151569 | Mayle, Jordan | Address on file | | | | | | | |
| 7353661 | MAYLOW PHILLIPS | Address on file | | | | | | | |
| 7353662 | MAYME K KAPAL | Address on file | | | | | | | |
| 7353663 | MAYNARD MOEN | Address on file | | | | | | | |
| 7151570 | Maynard, Jonathon | Address on file | | | | | | | |
| 7151571 | Maynard, Joshua | Address on file | | | | | | | |
| 7151572 | Maynard, Linzy | Address on file | | | | | | | |
| 7151573 | Maynard, Michael | Address on file | | | | | | | |
| 7151574 | Maynard, Nancy | Address on file | | | | | | | |
| 7151575 | Maynard, Ray | Address on file | | | | | | | |
| 7151576 | Maynard, Raymonte | Address on file | | | | | | | |
| 7151577 | Maynard, Shannan | Address on file | | | | | | | |
| 7151578 | Maynard, Sheila | Address on file | | | | | | | |
| 7151579 | Mayne, Amanda | Address on file | | | | | | | |
| 7151580 | Mayne, Michael | Address on file | | | | | | | |
| 7151581 | Mayne, Mitchell | Address on file | | | | | | | |
| 7151582 | Mayne, Philip | Address on file | | | | | | | |
| 7184173 | Mayo, Abigail | Address on file | | | | | | | |
| 7151583 | Mayo, Brady | Address on file | | | | | | | |
| 7151584 | Mayo, Christopher | Address on file | | | | | | | |
| 7184174 | Mayo, Krista | Address on file | | | | | | | |
| 7151585 | Mayo, Malik | Address on file | | | | | | | |
| 7151586 | Mayo, Marisa | Address on file | | | | | | | |
| 7151587 | Mayo, Sabrena | Address on file | | | | | | | |
| 7151588 | Mayors, Malcolm | Address on file | | | | | | | |
| 7151589 | Mayotte, Kierra | Address on file | | | | | | | |
| 7151590 | Mayou, Hayley | Address on file | | | | | | | |
| 7151591 | MAYPORT FARMERS COOP | PO BOX 338 | | | | PORTLAND | ND | 58274 | |
| 7353664 | MAYRA A GARCIA | Address on file | | | | | | | |
| 7353665 | MAYRA BARRAZA | Address on file | | | | | | | |
| 7353666 | MAYRA BUSTOS | Address on file | | | | | | | |
| 7353667 | MAYRA DELGADO | Address on file | | | | | | | |
| 7353668 | MAYRA DURAN | Address on file | | | | | | | |
| 7353669 | MAYRA GUERRERO | Address on file | | | | | | | |
| 7353670 | MAYRA LAGUNA | Address on file | | | | | | | |
| 7353671 | MAYRA MOSQUEDA ALVAREZ | Address on file | | | | | | | |
| 7353672 | MAYRA ROMERO | Address on file | | | | | | | |
| 7353673 | MAYRA SANTOS | Address on file | | | | | | | |
| 7151592 | Mayrhofen, Sandra | Address on file | | | | | | | |
| 7151594 | MAYS FLORAL GARDEN | 3424 JEFFERS ROAD | | | | EAU CLAIRE | WI | 54703 | |
| 7151593 | Mays, Randy | Address on file | | | | | | | |
| 7184175 | Mays, Tina | Address on file | | | | | | | |
| 7353674 | MAYTE GARCIA | Address on file | | | | | | | |
| 7292207 | MAYTEX MILLS | 135 SAW MILL RIVER ROAD | | | | YONKERS | NY | 10701 | |
| 7151595 | MAYTEX MILLS | 135 SAW MILL RIVER ROAD | | | | YONKERS | NY | 10701 | |
| 7619853 | Maytex Mills | 261 Fifth Ave 17th Floor | | | | New York | NY | 10016 | |
| 7151596 | MAYTEX MILLS | 261 FIFTH AVENUE 17TH FLOOR | | | | NEW YORK | NY | 10016-7701 | |
| 7353675 | MAYTEX MILLS | 261 FIFTH AVE 17TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7353676 | MAYTSIA XIONG | Address on file | | | | | | | |
| 7292208 | Mayville 2013 Shopko LLC | 2050 HORICON STREET | | | | MAYVILLE | WI | 53050 | |
| 7292209 | Mayville 2013 Shopko LLC | 889 E. Johnson St. | | | | Fond du Lac | WI | 54936 | |
| 7184177 | Mayville 2013 Shopko LLC | 889 E. Johnson St. | | | | Fond Du Lac | WI | 54936 | |
| 7151598 | MAYVILLE CITY TREASURER | PO BOX 273 | | | | MAYVILLE | WI | 53050 | |
| 7353677 | MAYVILLE GUN CLUB | PO BOX 31 | | | | MAYVILLE | WI | 53050 | |
| 7151599 | Mayville Shopko 2013 LLC | 101 Camelot Dr, Suite One | | | | Fond du Lac | WI | 54935 | |
| 7184176 | Mayville, Jameson | Address on file | | | | | | | |
| 7151597 | Mayville, Matt | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184178 | Mazanka, Isaac | Address on file | | | | | | | |
| 7184179 | Maze, Sabrina | Address on file | | | | | | | |
| 7184180 | Mazie, Kathleen | Address on file | | | | | | | |
| 7151600 | Mazie, Sierra | Address on file | | | | | | | |
| 7184181 | Maznio, Kassidy | Address on file | | | | | | | |
| 7151601 | Mazola, Mae | Address on file | | | | | | | |
| 7151602 | Mazon, Teresa | Address on file | | | | | | | |
| 7184182 | Mazur, Matthew | Address on file | | | | | | | |
| 7151603 | Mazure, Michael | Address on file | | | | | | | |
| 7353678 | MAZZOLENI FAMILY | Address on file | | | | | | | |
| 7151604 | Mazzoni, Anthony | Address on file | | | | | | | |
| 7151605 | Mazzuca, Christine | Address on file | | | | | | | |
| 7192161 | mBank | Alward Fisher Rice Rowe & Graf, PLC | Susan Jill Rice, Esq. | 202 E. State Street, Suite 100 | | Traverse City | MI | 49684 | |
| 7151606 | mBank | Attn: Sally Stram | Po Box 369 | | | Manistique | MI | 49854 | |
| 7151607 | Mberwa, Hamadi | Address on file | | | | | | | |
| 7151608 | MBM LEASING | PO BOX 147 | | | | APPLETON | WI | 54912-0147 | |
| 7184183 | Mboa, Esther | Address on file | | | | | | | |
| 7292210 | MC APPLIANCE CORPORATION | 940 NORTH CENTRAL AVENUE | | | | WOOD DALE | IL | 60191-0000 | |
| 7292211 | MC ARTHUR TOWEL & SPORTS LLC | 700 MOORE STREET | | | | BARABOO | WI | 53913 | |
| 7564712 | Mc Cain Foods U S A Inc | P O Box 7005 | | | | Troy | MI | 48007-7005 | |
| 7184184 | Mc Caslin, Judy | Address on file | | | | | | | |
| 7184185 | Mc Crea, Deanne | Address on file | | | | | | | |
| 7151609 | MC NEIL NUTRITIONALS | 5823 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0000 | |
| 7151610 | MC2 MODELS MIAMI LLC | 900 BISCAYNE BLVD SUITE 601B | | | | MIAMI | FL | 33132 | |
| 7184186 | Mcabee, Blake | Address on file | | | | | | | |
| 7151611 | McAdam, Matthew | Address on file | | | | | | | |
| 7151612 | McAdams, Brandon | Address on file | | | | | | | |
| 7151613 | Mcadams, Stephanie | Address on file | | | | | | | |
| 7151614 | Mcadams, Tyler | Address on file | | | | | | | |
| 7292212 | McAfee | 16  Maiden Lane | 4th Floor | | | San Francisco | CA | 94108 | |
| 7184187 | Mcafee, Alicia | Address on file | | | | | | | |
| 7151615 | Mcafee, Susan | Address on file | | | | | | | |
| 7151616 | Mcafee-Mclane, Caelin | Address on file | | | | | | | |
| 7151617 | Mcaleer, Dakota | Address on file | | | | | | | |
| 7151618 | Mcaleer, Kathleen | Address on file | | | | | | | |
| 7151619 | Mcalester, Cody | Address on file | | | | | | | |
| 7151621 | MCALLISTER CATERING | 229 3RD AVE W | | | | CRESCO | IA | 52136 | |
| 7151621 | Mcallister, Dakota | Address on file | | | | | | | |
| 7184188 | McAllister, Jessica | Address on file | | | | | | | |
| 7151620 | McAllister, Trinity | Address on file | | | | | | | |
| 7151624 | Mcalpine, Brandon | Address on file | | | | | | | |
| 7151623 | McAlpine, Mark | Address on file | | | | | | | |
| 7151625 | Mcandrews, Cali | Address on file | | | | | | | |
| 7184189 | Mcandrews, Edward | Address on file | | | | | | | |
| 7184190 | Mcaninch, Ashley | Address on file | | | | | | | |
| 7151626 | Mcardell, Jesse | Address on file | | | | | | | |
| 7151629 | MCARTHUR TOWEL & SPORTS LLC | 700 MOORE STREET | | | | BARABOO | WI | 53913 | |
| 7151630 | MCARTHUR TOWEL & SPORTS LLC | PO BOX 448 | | | | BARABOO | WI | 53913-0448 | |
| 7151627 | Mcarthur, Michelle | Address on file | | | | | | | |
| 7184191 | Mcarthur, Shannon | Address on file | | | | | | | |
| 7151628 | Mcarthur, Tammy | Address on file | | | | | | | |
| 7184192 | Mcauley, Jeanne | Address on file | | | | | | | |
| 7151631 | Mcavoy, Rebecca | Address on file | | | | | | | |
| 7151632 | Mcbain, Elizabeth | Address on file | | | | | | | |
| 7151633 | Mcbain, Karesse | Address on file | | | | | | | |
| 7151634 | Mcbean, Veronica | Address on file | | | | | | | |
| 7151635 | McBee, Destiny | Address on file | | | | | | | |
| 7151636 | Mcbrayer, Sharon | Address on file | | | | | | | |
| 7353679 | MCBRIDE FAMILY | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151638 | Mcbride, Jamie | Address on file | | | | | | | |
| 7151639 | Mcbride, Jessica | Address on file | | | | | | | |
| 7184193 | McBride, Kalesha | Address on file | | | | | | | |
| 7184194 | Mcbride, Linda | Address on file | | | | | | | |
| 7151640 | Mcbride, Mason | Address on file | | | | | | | |
| 7151641 | Mcbride, Matthew | Address on file | | | | | | | |
| 7184195 | Mcbride, Melissa | Address on file | | | | | | | |
| 7151642 | Mcbride, Misty | Address on file | | | | | | | |
| 7151643 | Mcbride, Patrick | Address on file | | | | | | | |
| 7151644 | Mcbride, Robert | Address on file | | | | | | | |
| 7151645 | Mcbride, Shanissa | Address on file | | | | | | | |
| 7151646 | Mcbride, Tanisha | Address on file | | | | | | | |
| 7151637 | McBride, Tanner | Address on file | | | | | | | |
| 7151647 | Mcbride, Zoe | Address on file | | | | | | | |
| 7151648 | Mcbroom, Dajah | Address on file | | | | | | | |
| 7353680 | MCC INCORPORATED | PO BOX 1137 | 2600 N ROEMER ROAD | | | APPLETON | WI | 54912-1137 | |
| 7151654 | MCCABE DISTRIBUTING COMPANY | 110 KEARSAGE STREET | | | | LAURIAM | MI | 49913 | |
| 7151655 | MCCABE DISTRIBUTING COMPANY | FINTECH | PO BOX 19060 | | | GREEN BAY | WI | 54307-9060 | |
| 7353681 | MCCABE DISTRIBUTING COMPANY (B | 110 KEARSAGE STREET | | | | LAURIAM | MI | 49913 | |
| 7151650 | Mccabe, Adrianne | Address on file | | | | | | | |
| 7184196 | Mccabe, Amber | Address on file | | | | | | | |
| 7151651 | Mccabe, Arin | Address on file | | | | | | | |
| 7184197 | Mccabe, Dawn | Address on file | | | | | | | |
| 7151652 | Mccabe, Lillian | Address on file | | | | | | | |
| 7151649 | McCabe, Rachel | Address on file | | | | | | | |
| 7151653 | Mccabe, William | Address on file | | | | | | | |
| 7151656 | Mccafferty, Edwin | Address on file | | | | | | | |
| 7151657 | Mccaffery, Zachary | Address on file | | | | | | | |
| 7151658 | Mccalister, Isaiah | Address on file | | | | | | | |
| 7184198 | Mccall, Jessica | Address on file | | | | | | | |
| 7151659 | Mccall, Jodi | Address on file | | | | | | | |
| 7151660 | Mccall, Joshua | Address on file | | | | | | | |
| 7184199 | Mccall, Lisa | Address on file | | | | | | | |
| 7184200 | Mccall, Matthew | Address on file | | | | | | | |
| 7151661 | Mccall, Mendy | Address on file | | | | | | | |
| 7184201 | Mccall, Zachary | Address on file | | | | | | | |
| 7151662 | Mccalla, Hunter | Address on file | | | | | | | |
| 7184202 | McCallister, Joslin | Address on file | | | | | | | |
| 7184203 | Mccallson, Delina | Address on file | | | | | | | |
| 7151663 | Mccallum, Amelia | Address on file | | | | | | | |
| 7151664 | McCambpell, Anntonitte | Address on file | | | | | | | |
| 7184204 | McCammon, Tiffany | Address on file | | | | | | | |
| 7151665 | Mccandless, Dakota | Address on file | | | | | | | |
| 7151666 | Mccandless, Samantha | Address on file | | | | | | | |
| 7151667 | Mccane, Daisy | Address on file | | | | | | | |
| 7184205 | Mccane, Teresa | Address on file | | | | | | | |
| 7184206 | Mccanick, Ann Marie | Address on file | | | | | | | |
| 7292213 | McCann Ranch & Livestock | 2120 THAIN GRADE | | | | LEWISTON | ID | 83501 | |
| 7353682 | MCCANN RANCH & LIVESTOCK COMPA | PO BOX 445 | | | | LEWISTON | ID | 83501 | |
| 7151671 | MCCANN RANCH & LIVESTOCK COMPANY | PO BOX 445 | | | | LEWISTON | ID | 83501 | |
| 7151668 | Mccann, Donald | Address on file | | | | | | | |
| 7184207 | Mccann, Kaitlyn | Address on file | | | | | | | |
| 7151669 | Mccann, Megan | Address on file | | | | | | | |
| 7151670 | Mccann, Thea | Address on file | | | | | | | |
| 7151672 | Mccanna, Madeline | Address on file | | | | | | | |
| 7151673 | Mccannon, Connor | Address on file | | | | | | | |
| 7184208 | McCargar, Cari | Address on file | | | | | | | |
| 7151674 | Mccargar, Sasha | Address on file | | | | | | | |
| 7184209 | Mccarten, Heather | Address on file | | | | | | | |
| 7184210 | Mccarter, Bryson | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151675 | Mccarter, Jessica | Address on file | | | | | | | |
| 7151676 | Mccarthy, Anita | Address on file | | | | | | | |
| 7151677 | Mccarthy, Ashley | Address on file | | | | | | | |
| 7184212 | Mccarthy, Dru | Address on file | | | | | | | |
| 7184213 | Mccarthy, Ellen | Address on file | | | | | | | |
| 7151678 | Mccarthy, Judy | Address on file | | | | | | | |
| 7151679 | Mccarthy, Kara | Address on file | | | | | | | |
| 7184214 | Mccarthy, Kelly | Address on file | | | | | | | |
| 7184211 | McCarthy, Kelly | Address on file | | | | | | | |
| 7184215 | Mccarthy, Patricia | Address on file | | | | | | | |
| 7151680 | Mccarthy, Sean | Address on file | | | | | | | |
| 7184216 | Mccarthy, Tianna | Address on file | | | | | | | |
| 7151681 | MCCARTHYS FLORAL | PO BOX 722 | | | | WORTHINGTON | MN | 56187 | |
| 7184217 | Mccartney, Harold | Address on file | | | | | | | |
| 7184218 | Mccartney, Julie | Address on file | | | | | | | |
| 7151691 | Mccarty Jr, Dennis | Address on file | | | | | | | |
| 7151683 | Mccarty, Carolyn | Address on file | | | | | | | |
| 7151684 | McCarty, Cole | Address on file | | | | | | | |
| 7151682 | McCarty, Diane | Address on file | | | | | | | |
| 7151685 | Mccarty, Jenica | Address on file | | | | | | | |
| 7151686 | Mccarty, Maggie | Address on file | | | | | | | |
| 7151687 | Mccarty, Nicholas | Address on file | | | | | | | |
| 7151688 | Mccarty, Paige | Address on file | | | | | | | |
| 7151689 | Mccarty, Patricia | Address on file | | | | | | | |
| 7184219 | Mccarty, Ronnie | Address on file | | | | | | | |
| 7151690 | Mccarty, Tasha | Address on file | | | | | | | |
| 7151692 | Mccarville, Kaytlyn | Address on file | | | | | | | |
| 7184220 | Mccash, Brittney | Address on file | | | | | | | |
| 7151693 | McCashland, Jaclyn | Address on file | | | | | | | |
| 7151694 | Mccasland, Carri | Address on file | | | | | | | |
| 7151695 | Mccaslin, Abby | Address on file | | | | | | | |
| 7151696 | Mccaslin, Cole | Address on file | | | | | | | |
| 7184221 | Mccaslin, Dalton | Address on file | | | | | | | |
| 7151697 | Mccaslin, Mitchel | Address on file | | | | | | | |
| 7151698 | Mccaughey, Ashley | Address on file | | | | | | | |
| 7151699 | Mccauley, Jessica | Address on file | | | | | | | |
| 7151700 | McChane, Rachel | Address on file | | | | | | | |
| 7184222 | McChesney, Marie | Address on file | | | | | | | |
| 7151701 | Mcchrystal, Robert | Address on file | | | | | | | |
| 7151702 | McClain, Angelina | Address on file | | | | | | | |
| 7184224 | McClain, Avery | Address on file | | | | | | | |
| 7151703 | Mcclain, Jarod | Address on file | | | | | | | |
| 7151704 | Mcclain, Jessica | Address on file | | | | | | | |
| 7184225 | Mcclain, Patricia | Address on file | | | | | | | |
| 7151705 | Mcclain, Sabrina | Address on file | | | | | | | |
| 7151706 | Mcclain, Sandy | Address on file | | | | | | | |
| 7184223 | McClain, Tina | Address on file | | | | | | | |
| 7151707 | Mcclam, Darion | Address on file | | | | | | | |
| 7151708 | Mcclanahan, Dillon | Address on file | | | | | | | |
| 7151709 | Mcclanahan, Jarett | Address on file | | | | | | | |
| 7151710 | Mcclanahan, Simon | Address on file | | | | | | | |
| 7151711 | Mcclanahan, Zena | Address on file | | | | | | | |
| 7151712 | McClaren, Phillip | Address on file | | | | | | | |
| 7192169 | McClatchy Company and its affiliates the Idaho Statesman, the Olympian, and the Tri-City Herald | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J. Pascuzzi | 400 Capitol Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 7184226 | Mcclean, Macee | Address on file | | | | | | | |
| 7151713 | Mccleary, Tiffiny | Address on file | | | | | | | |
| 7151714 | Mccleerey, Matt | Address on file | | | | | | | |
| 7151715 | McCleery, Mitchell | Address on file | | | | | | | |
| 7151716 | Mccleese, Brandie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151719 | Mcclellan, Alex | Address on file | | | | | | | |
| 7151720 | Mcclellan, Donald | Address on file | | | | | | | |
| 7151717 | McClellan, Ebony | Address on file | | | | | | | |
| 7151718 | McClellan, Gwynne | Address on file | | | | | | | |
| 7151721 | Mcclellan, Samantha | Address on file | | | | | | | |
| 7151722 | Mcclellan, Slayed | Address on file | | | | | | | |
| 7151723 | Mcclelland, Jacob | Address on file | | | | | | | |
| 7184227 | Mcclelland, Taylor | Address on file | | | | | | | |
| 7151724 | Mcclendon, Jade | Address on file | | | | | | | |
| 7151725 | Mcclendon, Taylor | Address on file | | | | | | | |
| 7151726 | Mcclennen, Brooklyn | Address on file | | | | | | | |
| 7151727 | Mccleskey, Cheryl | Address on file | | | | | | | |
| 7151728 | Mcclintic, Abigail | Address on file | | | | | | | |
| 7151729 | Mcclintock, Ben | Address on file | | | | | | | |
| 7151730 | Mcclintock, Cheryl | Address on file | | | | | | | |
| 7151731 | Mcclintock, Doug | Address on file | | | | | | | |
| 7151732 | Mcclintock, Edward | Address on file | | | | | | | |
| 7151733 | Mcclintock, Gail | Address on file | | | | | | | |
| 7151734 | Mcclintock, Heidi | Address on file | | | | | | | |
| 7151735 | Mcclintock, Jana | Address on file | | | | | | | |
| 7151736 | Mcclintock, Katelynn | Address on file | | | | | | | |
| 7184228 | McClintock, Linnea | Address on file | | | | | | | |
| 7184229 | McClintock, Paul | Address on file | | | | | | | |
| 7184230 | Mccloe, Lara | Address on file | | | | | | | |
| 7151737 | Mccloskey, Charlene | Address on file | | | | | | | |
| 7151738 | Mccloskey, Connor | Address on file | | | | | | | |
| 7151739 | Mccloskey, Justin | Address on file | | | | | | | |
| 7151740 | Mccloud, Andrew | Address on file | | | | | | | |
| 7151741 | Mcclung, Morgen | Address on file | | | | | | | |
| 7184231 | Mcclung, Samantha | Address on file | | | | | | | |
| 7151742 | Mcclure, Caitlin | Address on file | | | | | | | |
| 7184232 | Mcclure, Carter | Address on file | | | | | | | |
| 7151743 | Mcclure, Colter | Address on file | | | | | | | |
| 7151744 | Mcclure, Mariah | Address on file | | | | | | | |
| 7151745 | Mcclure, Mirranda | Address on file | | | | | | | |
| 7151746 | Mcclure, Robert | Address on file | | | | | | | |
| 7151747 | Mcclure, Sabastion | Address on file | | | | | | | |
| 7151748 | Mcclure, Tracy | Address on file | | | | | | | |
| 7151749 | Mcclure, Valerie | Address on file | | | | | | | |
| 7151750 | Mcclure-Quella, Trentyn | Address on file | | | | | | | |
| 7184233 | Mccluskey, Brian | Address on file | | | | | | | |
| 7151751 | McCluskey, Deborah | Address on file | | | | | | | |
| 7151752 | Mcclyman, Lois | Address on file | | | | | | | |
| 7151753 | Mccoid, Susan | Address on file | | | | | | | |
| 7184234 | Mccole, Katlyn | Address on file | | | | | | | |
| 7151754 | Mccollam, Melissa | Address on file | | | | | | | |
| 7151755 | Mccollin, Tyler | Address on file | | | | | | | |
| 7151756 | Mccollough, Shirley | Address on file | | | | | | | |
| 7151757 | McCollum, Janet | Address on file | | | | | | | |
| 7184235 | Mccollum, Jennifer | Address on file | | | | | | | |
| 7151758 | Mccollum, Makayla | Address on file | | | | | | | |
| 7184236 | McComas, Andrea | Address on file | | | | | | | |
| 7184237 | Mccomb, Amber | Address on file | | | | | | | |
| 7151759 | Mccomb, Elizabeth | Address on file | | | | | | | |
| 7184238 | Mccomber, Kevin | Address on file | | | | | | | |
| 7184239 | Mccomber, Sarah | Address on file | | | | | | | |
| 7151760 | McCombs, Felecia | Address on file | | | | | | | |
| 7151761 | McConaughey, Mary | Address on file | | | | | | | |
| 7184240 | Mcconaughy, Brittany | Address on file | | | | | | | |
| 7151762 | Mcconkie, Virginia | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151763 | Mcconnaughay, Jen | Address on file | | | | | | | |
| 7151764 | Mcconnaughey, Douglas | Address on file | | | | | | | |
| 7151766 | Mcconnell, Danieal | Address on file | | | | | | | |
| 7151767 | Mcconnell, Dawn | Address on file | | | | | | | |
| 7184241 | Mcconnell, Kathleen | Address on file | | | | | | | |
| 7151768 | Mcconnell, Matthew | Address on file | | | | | | | |
| 7151769 | Mcconnell, Nathan | Address on file | | | | | | | |
| 7151765 | McConnell, Tristan | Address on file | | | | | | | |
| 7151770 | MCCONNELLS CUSTOM CONSTRUCTION | 1074 240TH STREET | | | | JEFFERSON | IA | 50129 | |
| 7151771 | Mcconville, Cody | Address on file | | | | | | | |
| 7151773 | Mccool, Karyn | Address on file | | | | | | | |
| 7151772 | McCool, Mary | Address on file | | | | | | | |
| 7151774 | Mccord, Brittney | Address on file | | | | | | | |
| 7151775 | Mccord, Miranda | Address on file | | | | | | | |
| 7151776 | Mccord, Nancy | Address on file | | | | | | | |
| 7151777 | Mccorkle, Ashley | Address on file | | | | | | | |
| 7151778 | Mccorkle, Jason | Address on file | | | | | | | |
| 7151779 | Mccorkle, Kelli | Address on file | | | | | | | |
| 7151780 | Mccorkle, Kim | Address on file | | | | | | | |
| 7184242 | Mccorkle, William | Address on file | | | | | | | |
| 7184243 | Mccormack, Diane | Address on file | | | | | | | |
| 7151781 | Mccormack, Haley | Address on file | | | | | | | |
| 7151782 | Mccormack, Samantha | Address on file | | | | | | | |
| 7184244 | Mccormick, Jennifer | Address on file | | | | | | | |
| 7184245 | Mccormick, Leah | Address on file | | | | | | | |
| 7151783 | Mccormick, Mallory | Address on file | | | | | | | |
| 7151784 | Mccormick, Sherri | Address on file | | | | | | | |
| 7151785 | Mccormick, Syrus | Address on file | | | | | | | |
| 7151786 | McCown, Cheyenne | Address on file | | | | | | | |
| 7151795 | MCCOY INVESTMENTS INC | DBA IDS BLAST | 2717 TOBEY DRIVE | | | INDIANAPOLIS | IN | 46219 | |
| 7151796 | Mccoy Stewart, Jennifer | Address on file | | | | | | | |
| 7151789 | Mccoy, Andrew | Address on file | | | | | | | |
| 7151790 | Mccoy, Anna | Address on file | | | | | | | |
| 7151791 | Mccoy, Christine | Address on file | | | | | | | |
| 7151792 | Mccoy, Collin | Address on file | | | | | | | |
| 7151793 | Mccoy, Eric | Address on file | | | | | | | |
| 7151787 | McCoy, Halle | Address on file | | | | | | | |
| 7184246 | Mccoy, Helen | Address on file | | | | | | | |
| 7151788 | McCoy, Marsha | Address on file | | | | | | | |
| 7151794 | Mccoy, Matthew | Address on file | | | | | | | |
| 7184247 | Mccoy, Rachel | Address on file | | | | | | | |
| 7184248 | Mccoy, Susan | Address on file | | | | | | | |
| 7184249 | Mccoy, Windy | Address on file | | | | | | | |
| 7184250 | Mccoy-Smith, Nelda | Address on file | | | | | | | |
| 7151797 | Mccracken, Alexius | Address on file | | | | | | | |
| 7151798 | Mccracken, James | Address on file | | | | | | | |
| 7151799 | Mccracken, Kisa | Address on file | | | | | | | |
| 7184251 | Mccracken, Marcus | Address on file | | | | | | | |
| 7151800 | Mccracken, Melanie | Address on file | | | | | | | |
| 7151801 | Mccracken, Memory | Address on file | | | | | | | |
| 7151802 | Mccracken, Savannah | Address on file | | | | | | | |
| 7184252 | McCrae, Kelli | Address on file | | | | | | | |
| 7151803 | Mccrae, Thomas | Address on file | | | | | | | |
| 7151804 | Mccrary-Kronforst, Pamela | Address on file | | | | | | | |
| 7151805 | McCray, Candice | Address on file | | | | | | | |
| 7184253 | Mccreath, Sarah | Address on file | | | | | | | |
| 7151806 | Mccreery, Glen | Address on file | | | | | | | |
| 7184254 | Mccrery, Derreck | Address on file | | | | | | | |
| 7151807 | Mccrillis, Cody | Address on file | | | | | | | |
| 7151808 | Mccrite, Kyle | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292214 | MCCUBBIN HOSIERY L L C | 5310 NW 5TH STREET | | | | OKLAHOMA CITY | OK | 73127 | |
| 7151809 | MCCUBBIN HOSIERY L L C | 5310 NW 5TH STREET | PO BOX 271258 | | | OKLAHOMA CITY | OK | 73127 | |
| 7151811 | MCCUBBIN HOSIERY L L C | PO BOX 271258 | | | | OKLAHOMA CITY | OK | 73137 | |
| 7151810 | MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | | OKLAHOMA CITY | OK | 73126-8984 | |
| 7151813 | MCCUE CORPORATION | 13 CENTENNIAL DRIVE | | | | PEABODY | MA | 01960 | |
| 7151814 | MCCUE CORPORATION | 35 CONGRESS STREET | | | | SALEM | MA | 01970 | |
| 7151815 | MCCUE CORPORATION | PO BOX 843070 | | | | BOSTON | MA | 02284-3070 | |
| 7151812 | Mccue, Kiersten | Address on file | | | | | | | |
| 7151816 | Mccuen, Julian | Address on file | | | | | | | |
| 7151817 | Mccuiston, Kylar | Address on file | | | | | | | |
| 7151818 | Mccuiston, Shevie | Address on file | | | | | | | |
| 7151819 | Mcculley, Sheri | Address on file | | | | | | | |
| 7151820 | Mcculloch, Shelli | Address on file | | | | | | | |
| 7151828 | MCCULLOUGH FAMILY PARTNERSHIP | PO BOX 337 | | | | FOREST LAKE | MN | 55025 | |
| 7292215 | McCullough Family Partnership c/o McCullough Companies | 1500 Avenue F Suite 4 | | | | Ely | NV | 89301 | |
| 7292216 | McCullough Family Partnership c/o McCullough Companies | 1500 E. SHERIDAN STREET | | | | ELY | MN | 55731 | |
| 7184256 | McCullough Family Partnership c/o McCullough Companies | PO Box 337 | | | | ELY | MN | 55025 | |
| 7151829 | Mccullough Shipkowski, Lisa | Address on file | | | | | | | |
| 7151822 | Mccullough, Deborah | Address on file | | | | | | | |
| 7151823 | Mccullough, Evan | Address on file | | | | | | | |
| 7151824 | Mccullough, Jaleel | Address on file | | | | | | | |
| 7151821 | McCullough, Julie | Address on file | | | | | | | |
| 7151825 | Mccullough, Kayla | Address on file | | | | | | | |
| 7184255 | Mccullough, Peggy | Address on file | | | | | | | |
| 7151826 | Mccullough, Riley | Address on file | | | | | | | |
| 7151827 | Mccullough, Tessa | Address on file | | | | | | | |
| 7184257 | Mccullum, Brittney | Address on file | | | | | | | |
| 7151830 | McCumber, Ami | Address on file | | | | | | | |
| 7151831 | McCumber, Shannon | Address on file | | | | | | | |
| 7151832 | Mccumsey, Maleena | Address on file | | | | | | | |
| 7151833 | McCune, Emily | Address on file | | | | | | | |
| 7151834 | Mccune, Hailey | Address on file | | | | | | | |
| 7184258 | McCurdie, Lonnie | Address on file | | | | | | | |
| 7564713 | Mccurdy Tool & Machining | 1912 Krupke | | | | Caledonia | IL | 61011 | |
| 7151835 | Mccurdy, Hope | Address on file | | | | | | | |
| 7184259 | Mccurdy, Madison | Address on file | | | | | | | |
| 7151836 | Mccure, Ashlee | Address on file | | | | | | | |
| 7151837 | Mccutchen, Kariann | Address on file | | | | | | | |
| 7151838 | Mccutchin, Cara | Address on file | | | | | | | |
| 7151839 | McDade, Brittany | Address on file | | | | | | | |
| 7353683 | MCDANIEL POWELL | Address on file | | | | | | | |
| 7184260 | Mcdaniel, Antonio | Address on file | | | | | | | |
| 7151840 | Mcdaniel, Autumn | Address on file | | | | | | | |
| 7151843 | Mcdaniel, Brayden | Address on file | | | | | | | |
| 7151844 | Mcdaniel, Brittany | Address on file | | | | | | | |
| 7151845 | Mcdaniel, Kailey | Address on file | | | | | | | |
| 7151841 | McDaniel, Kara | Address on file | | | | | | | |
| 7151846 | Mcdaniel, Mckenzie | Address on file | | | | | | | |
| 7151847 | Mcdaniel, Paige | Address on file | | | | | | | |
| 7151848 | Mcdaniel, Shelby | Address on file | | | | | | | |
| 7151842 | McDaniel, Taylor | Address on file | | | | | | | |
| 7151849 | Mcdaniel, Videlle | Address on file | | | | | | | |
| 7151850 | Mcdaniels, Cassandra | Address on file | | | | | | | |
| 7151851 | Mcdavid, Gloria | Address on file | | | | | | | |
| 7151852 | Mcdermet, Kaycee | Address on file | | | | | | | |
| 7151853 | McDermid, Gene | Address on file | | | | | | | |
| 7151855 | Mcdermott, Benjamin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151856 | Mcdermott, Donna | Address on file | | | | | | | |
| 7151857 | Mcdermott, Jessica | Address on file | | | | | | | |
| 7151854 | McDermott, John | Address on file | | | | | | | |
| 7151858 | Mcdermott, Marcia | Address on file | | | | | | | |
| 7184261 | Mcdermott, Scott | Address on file | | | | | | | |
| 7151859 | Mcdermott, Seamus | Address on file | | | | | | | |
| 7151860 | Mcdermott, Taylor | Address on file | | | | | | | |
| 7151861 | Mcdevitt, Connor | Address on file | | | | | | | |
| 7151882 | MCDONALD DIST CO DBA CLEAR RIVER BEV | 1255 S FRANDSEN AVENUE | | | | RUSH CITY | MN | 55069-0000 | |
| 7151883 | MCDONALD DIST CO DBA CLEAR RIVER BEV | 1255 SOUTH FRANDSEN AVENUE | PO BOX 565 | | | RUSH CITY | MN | 55069 | |
| 7151884 | MCDONALD DISTRIBUTING COMPANY | 1255 S FIELD AVE | | | | RUSH CITY | MN | 55069-9043 | |
| 7151865 | Mcdonald, Alexander | Address on file | | | | | | | |
| 7151866 | Mcdonald, Alexis | Address on file | | | | | | | |
| 7151867 | Mcdonald, Amanda | Address on file | | | | | | | |
| 7151862 | Mcdonald, Brieann | Address on file | | | | | | | |
| 7151868 | Mcdonald, Brooklyn | Address on file | | | | | | | |
| 7151869 | Mcdonald, Caleb | Address on file | | | | | | | |
| 7184262 | Mcdonald, Christine | Address on file | | | | | | | |
| 7151870 | Mcdonald, Courtney | Address on file | | | | | | | |
| 7151871 | Mcdonald, Danielle | Address on file | | | | | | | |
| 7151872 | Mcdonald, David | Address on file | | | | | | | |
| 7151873 | Mcdonald, Deforrest | Address on file | | | | | | | |
| 7184263 | Mcdonald, Heather | Address on file | | | | | | | |
| 7184264 | Mcdonald, Jahurie | Address on file | | | | | | | |
| 7151863 | Mcdonald, Jamie | Address on file | | | | | | | |
| 7184265 | Mcdonald, Jasmine | Address on file | | | | | | | |
| 7151874 | Mcdonald, Jessica | Address on file | | | | | | | |
| 7151864 | Mcdonald, Kimberlee | Address on file | | | | | | | |
| 7184266 | Mcdonald, Mark | Address on file | | | | | | | |
| 7151875 | Mcdonald, Michael | Address on file | | | | | | | |
| 7184267 | Mcdonald, Michelle | Address on file | | | | | | | |
| 7151876 | Mcdonald, Romana | Address on file | | | | | | | |
| 7151877 | Mcdonald, Samantha | Address on file | | | | | | | |
| 7151878 | Mcdonald, Samantha | Address on file | | | | | | | |
| 7151879 | Mcdonald, Tarren | Address on file | | | | | | | |
| 7151880 | Mcdonald, Tyler | Address on file | | | | | | | |
| 7151881 | Mcdonald, William | Address on file | | | | | | | |
| 7353684 | MCDONALDS | 625 S CHURCH STREET | | | | WATERTOWN | WI | 53094 | |
| 7353685 | MCDONOUGH FAMILY | Address on file | | | | | | | |
| 7151886 | Mcdonough, Carol | Address on file | | | | | | | |
| 7151887 | Mcdonough, Molly | Address on file | | | | | | | |
| 7151885 | McDonough, Terri | Address on file | | | | | | | |
| 7151888 | McDougal, Christian | Address on file | | | | | | | |
| 7151889 | Mcdougal, Cory | Address on file | | | | | | | |
| 7151890 | Mcdougal, Jesse | Address on file | | | | | | | |
| 7151891 | Mcdougal, Mary | Address on file | | | | | | | |
| 7184268 | Mcdougald, Susan | Address on file | | | | | | | |
| 7151892 | Mcdougall, Jenifer | Address on file | | | | | | | |
| 7184269 | Mcdougall, Jordan | Address on file | | | | | | | |
| 7151893 | Mcdougle, Adam | Address on file | | | | | | | |
| 7151894 | Mcdougle, Jade | Address on file | | | | | | | |
| 7151899 | McDowell & Sons | 10214 Hwy 65 | | | | Iowa Falls | IA | 50126 | |
| 7151900 | McDowell & Sons | PO Box 664 | | | | Iowa Falls | IA | 50126 | |
| 7353686 | MCDOWELL & SONS | 10214 HWY 65 | PO BOX 664 | | | IOWA FALLS | IA | 50126 | |
| 7591977 | McDowell and Sons Contractors, Inc. | 10214 Hwy 65, PO Box 664 | | | | Iowa Falls | IA | 50126 | |
| 7151896 | Mcdowell, Jessica | Address on file | | | | | | | |
| 7151895 | McDowell, Ross | Address on file | | | | | | | |
| 7151897 | Mcdowell, Tyler | Address on file | | | | | | | |
| 7151898 | Mcdowell, Zoe | Address on file | | | | | | | |
| 7151901 | Mcdrummond, Amanda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184270 | McEachern, Linda | Address on file | | | | | | | |
| 7151902 | Mcearchern, Tessa | Address on file | | | | | | | |
| 7151903 | McElderry, Alexis | Address on file | | | | | | | |
| 7184271 | Mceldery, Thomas | Address on file | | | | | | | |
| 7151904 | McElfish, Patricia | Address on file | | | | | | | |
| 7151905 | McElfresh, Donald | Address on file | | | | | | | |
| 7151907 | Mcelhaney, Julie | Address on file | | | | | | | |
| 7184272 | Mcelhaney, Michelle | Address on file | | | | | | | |
| 7151906 | McElhaney, Molly | Address on file | | | | | | | |
| 7151908 | Mcelheny, Hailee | Address on file | | | | | | | |
| 7151909 | Mcelmury, Amy | Address on file | | | | | | | |
| 7151910 | Mcelrath, Sabrina | Address on file | | | | | | | |
| 7151911 | Mcelreath, Alexander | Address on file | | | | | | | |
| 7151912 | Mcelreath, Rebecca | Address on file | | | | | | | |
| 7151913 | Mcelrone, Sheila | Address on file | | | | | | | |
| 7151914 | Mcelroy, Amber | Address on file | | | | | | | |
| 7151915 | Mcelroy, Riley | Address on file | | | | | | | |
| 7184273 | Mcelroy, Tina | Address on file | | | | | | | |
| 7184274 | Mcelwain, Emilee | Address on file | | | | | | | |
| 7151916 | Mcelyea, Shaleen | Address on file | | | | | | | |
| 7151917 | Mcessy, Shelby | Address on file | | | | | | | |
| 7151919 | Mcevoy, Gabriella | Address on file | | | | | | | |
| 7151918 | McEvoy, Garrett | Address on file | | | | | | | |
| 7151920 | Mcevoy, Sarah | Address on file | | | | | | | |
| 7151921 | Mcewan, Sydnie | Address on file | | | | | | | |
| 7184275 | Mcewen, Barbara | Address on file | | | | | | | |
| 7151922 | McFadden, Dwayne | Address on file | | | | | | | |
| 7184276 | Mcfadden, Jordan | Address on file | | | | | | | |
| 7184277 | Mcfadden, Joshua | Address on file | | | | | | | |
| 7184278 | Mcfadden, Margaret | Address on file | | | | | | | |
| 7151923 | Mcfadden, Taylor | Address on file | | | | | | | |
| 7184279 | Mcfadin, Grant | Address on file | | | | | | | |
| 7151924 | Mcfall, Clorissa | Address on file | | | | | | | |
| 7151925 | Mcfall, Thomas | Address on file | | | | | | | |
| 7184280 | Mcfall-Munstermann, Levi | Address on file | | | | | | | |
| 7184281 | McFalls, Stephanie | Address on file | | | | | | | |
| 7184282 | Mcfarland, Emyly | Address on file | | | | | | | |
| 7151926 | Mcfarland, Kaleigh | Address on file | | | | | | | |
| 7184283 | Mcfarland, Lavelle | Address on file | | | | | | | |
| 7151927 | Mcfarland, Lois | Address on file | | | | | | | |
| 7151928 | Mcfarland, Mattea | Address on file | | | | | | | |
| 7151929 | Mcfarland, Mcayla | Address on file | | | | | | | |
| 7184284 | Mcfarland, Pamela | Address on file | | | | | | | |
| 7184285 | Mcfarland, Stephanie | Address on file | | | | | | | |
| 7184286 | McFarlane, Katy | Address on file | | | | | | | |
| 7151930 | Mcfarlane, Nicole | Address on file | | | | | | | |
| 7184287 | Mcfarlane, Sarah | Address on file | | | | | | | |
| 7151931 | Mcfarlin, Maureen | Address on file | | | | | | | |
| 7151932 | Mcfarlin, Tami | Address on file | | | | | | | |
| 7151933 | Mcfashion, Bryce | Address on file | | | | | | | |
| 7184288 | Mcfashion, Spencer | Address on file | | | | | | | |
| 7151934 | Mcfaul, Melissa | Address on file | | | | | | | |
| 7151935 | Mcgahey, Bethany | Address on file | | | | | | | |
| 7151936 | McGann, Samantha | Address on file | | | | | | | |
| 7184289 | Mcgargill, Macey | Address on file | | | | | | | |
| 7151937 | Mcgarrah, Blake | Address on file | | | | | | | |
| 7151938 | Mcgarry, Bridget | Address on file | | | | | | | |
| 7151939 | Mcgarvey, Brendan | Address on file | | | | | | | |
| 7184290 | Mcgauvran, Laural | Address on file | | | | | | | |
| 7151940 | Mcgeary, Jena | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151950 | MCGEE GROUP | 510 COMMERCE PARK DRIVE SE | | | | MARIETTA | GA | 30060 | |
| 7151942 | Mcgee, Eric | Address on file | | | | | | | |
| 7151943 | Mcgee, Jasmin | Address on file | | | | | | | |
| 7184291 | Mcgee, Jessica | Address on file | | | | | | | |
| 7151944 | Mcgee, Lekem | Address on file | | | | | | | |
| 7151945 | Mcgee, Mason | Address on file | | | | | | | |
| 7151946 | Mcgee, Milcah | Address on file | | | | | | | |
| 7151947 | Mcgee, Monaye | Address on file | | | | | | | |
| 7151948 | Mcgee, Regina | Address on file | | | | | | | |
| 7151941 | McGee, Shana | Address on file | | | | | | | |
| 7151949 | Mcgee, Sydney | Address on file | | | | | | | |
| 7184292 | Mcgee, Teresa | Address on file | | | | | | | |
| 7151951 | Mcgehee, Sage | Address on file | | | | | | | |
| 7151952 | Mcgehee, Tabatha | Address on file | | | | | | | |
| 7151953 | Mcgeorge, Anthony | Address on file | | | | | | | |
| 7184293 | Mcgeorge, Ryan | Address on file | | | | | | | |
| 7151954 | Mcgeshick, Nicole | Address on file | | | | | | | |
| 7184294 | Mcghee, Darion | Address on file | | | | | | | |
| 7151955 | Mcghee, Lacey | Address on file | | | | | | | |
| 7151956 | McGiffin, Mark | Address on file | | | | | | | |
| 7151957 | McGill, Jada | Address on file | | | | | | | |
| 7151959 | Mcgill, Serenity | Address on file | | | | | | | |
| 7151958 | McGill, Tanner | Address on file | | | | | | | |
| 7151960 | Mcgillis, Jessica | Address on file | | | | | | | |
| 7151961 | Mcgillivray, Riley | Address on file | | | | | | | |
| 7151962 | MCGILLS | 3214 RD 68 | | | | PASCO | WA | 99301 | |
| 7184295 | Mcginn, Stacey | Address on file | | | | | | | |
| 7151963 | McGinnis, Caitlyn | Address on file | | | | | | | |
| 7151964 | Mcginnis, Jessica | Address on file | | | | | | | |
| 7151965 | Mcginnis, Jonah | Address on file | | | | | | | |
| 7151966 | Mcginnis, Kaitlyn | Address on file | | | | | | | |
| 7184296 | McGinnis, Laura | Address on file | | | | | | | |
| 7151967 | Mcginnis, Summer | Address on file | | | | | | | |
| 7184297 | McGinnity, Jennifer | Address on file | | | | | | | |
| 7151968 | Mcginty, Kyle | Address on file | | | | | | | |
| 7151969 | Mcgough, Curtis | Address on file | | | | | | | |
| 7151971 | Mcgovern, Alexandria | Address on file | | | | | | | |
| 7151972 | Mcgovern, Ceara | Address on file | | | | | | | |
| 7184298 | Mcgovern, Dallas | Address on file | | | | | | | |
| 7151973 | Mcgovern, Emily | Address on file | | | | | | | |
| 7151974 | Mcgovern, Jacquelyn | Address on file | | | | | | | |
| 7151970 | McGovern, Janet | Address on file | | | | | | | |
| 7184299 | Mcgovern, Michael | Address on file | | | | | | | |
| 7151975 | Mcgowan, Jenee | Address on file | | | | | | | |
| 7151976 | Mcgowan, Shayna | Address on file | | | | | | | |
| 7184300 | Mcgowan, Taylor | Address on file | | | | | | | |
| 7151977 | Mcgranaghan, Sean | Address on file | | | | | | | |
| 7151978 | Mcgranahan, Ann | Address on file | | | | | | | |
| 7184301 | Mcgrane, Sonya | Address on file | | | | | | | |
| 7151979 | Mcgrath, Devin | Address on file | | | | | | | |
| 7151980 | Mcgrath, Zachary | Address on file | | | | | | | |
| 7151981 | Mcgraw, Austin | Address on file | | | | | | | |
| 7184302 | Mcgraw, Brittney | Address on file | | | | | | | |
| 7151984 | Mgregor, Dorothy | Address on file | | | | | | | |
| 7151982 | McGregor, Margaret | Address on file | | | | | | | |
| 7151985 | Mcgregor, Scott | Address on file | | | | | | | |
| 7151983 | McGregor, Shealyn | Address on file | | | | | | | |
| 7151986 | McGregor, Tim | 1110 11th Street SW | | | | Sidney | MT | 59270 | |
| 7151987 | McGregor, Tim | c/o Peter O. Maltese | 609 South Central Avenue | | | Sidney | MT | 59270-0969 | |
| 7184305 | Mcguire, Dakota | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7151988 | Mcguire, David | Address on file | | | | | | | |
| 7184306 | Mcguire, Elizabeth | Address on file | | | | | | | |
| 7151989 | Mcguire, Erica | Address on file | | | | | | | |
| 7184307 | Mcguire, Gabriel | Address on file | | | | | | | |
| 7151990 | Mcguire, Joe | Address on file | | | | | | | |
| 7184303 | McGuire, Marcia | Address on file | | | | | | | |
| 7151991 | Mcguire, Mark | Address on file | | | | | | | |
| 7184304 | McGuire, Maureen | Address on file | | | | | | | |
| 7151992 | Mcguire, Sean | Address on file | | | | | | | |
| 7151993 | Mcguire, Tanner | Address on file | | | | | | | |
| 7151994 | McGurk, Sheryle | Address on file | | | | | | | |
| 7151995 | Mchale, Abigail | Address on file | | | | | | | |
| 7151996 | Mchawes, Adrienne | Address on file | | | | | | | |
| 7151997 | Mchenry, Harli | Address on file | | | | | | | |
| 7184308 | Mchone, Elizabeth | Address on file | | | | | | | |
| 7184309 | McHugh, Karin | Address on file | | | | | | | |
| 7184311 | Mchugh, Logan | Address on file | | | | | | | |
| 7184310 | McHugh, Max | Address on file | | | | | | | |
| 7151998 | Mchugh, Michael | Address on file | | | | | | | |
| 7184312 | Mchugo, Mark | Address on file | | | | | | | |
| 7184313 | McIlheran, David | Address on file | | | | | | | |
| 7184314 | McIlquham, Stacey | Address on file | | | | | | | |
| 7151999 | Mcilvain, Kristina | Address on file | | | | | | | |
| 7184315 | Mcilwee, Morgan | Address on file | | | | | | | |
| 7152000 | McInelly, Anna-Lisa | Address on file | | | | | | | |
| 7184316 | McInerney, Trina | Address on file | | | | | | | |
| 7152001 | Mcinnes, Donald | Address on file | | | | | | | |
| 7152003 | Mcinnis, Cam | Address on file | | | | | | | |
| 7152002 | McInnis, Sarah | Address on file | | | | | | | |
| 7152004 | McIntire Cartage | 45391 GREENHILL RD | | | | CLARINGTON | OH | 43915 | |
| 7184317 | McIntire, Caryl | Address on file | | | | | | | |
| 7152005 | McIntosh, Briana | Address on file | | | | | | | |
| 7152007 | Mcintosh, Chloe | Address on file | | | | | | | |
| 7152008 | Mcintosh, Eric | Address on file | | | | | | | |
| 7184318 | McIntosh, Jill | Address on file | | | | | | | |
| 7152009 | Mcintosh, Kayla | Address on file | | | | | | | |
| 7152006 | McIntosh, Kinley | Address on file | | | | | | | |
| 7152010 | Mcintosh, Michael | Address on file | | | | | | | |
| 7152011 | Mcintosh, Natasha | Address on file | | | | | | | |
| 7184319 | Mcintosh, Sierra | Address on file | | | | | | | |
| 7184320 | Mcintosh, Tyler | Address on file | | | | | | | |
| 7152013 | Mcintyre, Gaige | Address on file | | | | | | | |
| 7184321 | McIntyre, Gail | Address on file | | | | | | | |
| 7184322 | Mcintyre, Hanna | Address on file | | | | | | | |
| 7184323 | Mcintyre, Jerid | Address on file | | | | | | | |
| 7152012 | McIntyre, Kathleen | Address on file | | | | | | | |
| 7152014 | Mcintyre, Kayla | Address on file | | | | | | | |
| 7152015 | Mcintyre, Kyle | Address on file | | | | | | | |
| 7152016 | Mcintyre, Madison | Address on file | | | | | | | |
| 7184324 | Mcintyre, Maria | Address on file | | | | | | | |
| 7152017 | Mcintyre, Megan | Address on file | | | | | | | |
| 7152018 | Mcintyre, Thomas | Address on file | | | | | | | |
| 7152020 | Mciver Floyd, Chloe | Address on file | | | | | | | |
| 7152019 | Mciver, Teresa | Address on file | | | | | | | |
| 7152021 | MCK Enterprise | 5215 Industial Park Drive | | | | Montague | MI | 49437 | |
| 7184325 | Mckanna, Andrea | Address on file | | | | | | | |
| 7184326 | Mckay, Brianna | Address on file | | | | | | | |
| 7184327 | Mckay, Jacob | Address on file | | | | | | | |
| 7152023 | Mckay, Jazmine | Address on file | | | | | | | |
| 7184328 | Mckay, Jennifer | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152024 | Mckay, Samantha | Address on file | | | | | | | |
| 7152022 | McKay, Tausha | Address on file | | | | | | | |
| 7353687 | MCKAYLA BICKELHAUPT | Address on file | | | | | | | |
| 7353688 | MCKAYLA SHANKS | Address on file | | | | | | | |
| 7353689 | MCKAYLA STITZ | Address on file | | | | | | | |
| 7152025 | Mckeachnie, Brendan | Address on file | | | | | | | |
| 7152026 | Mckean, Alexander | Address on file | | | | | | | |
| 7152036 | MCKEE BAKING COMPANY | 10260 MCKEE ROAD | | | | COLLEGEDALE | TN | 37315 | |
| 7152037 | MCKEE FOODS CORPORATION | 10260 MCKEE ROAD | | | | COLLEGEDALE | TN | 37315-0000 | |
| 7366783 | McKee Foods Corporation | P.O. Box 750 | | | | Collegedale | TN | 37315-0750 | |
| 7152038 | MCKEE FOODS CORPORATION | PO BOX 2118 | | | | COLLEGEDALE | TN | 37315-2118 | |
| 7152028 | Mckee, Annalyn | Address on file | | | | | | | |
| 7152029 | Mckee, Chase | Address on file | | | | | | | |
| 7184329 | Mckee, Chivona | Address on file | | | | | | | |
| 7184330 | Mckee, Cole | Address on file | | | | | | | |
| 7152027 | McKee, David A | Address on file | | | | | | | |
| 7184331 | Mckee, Dianne | Address on file | | | | | | | |
| 7152030 | Mckee, Donna | Address on file | | | | | | | |
| 7152031 | Mckee, Hailey | Address on file | | | | | | | |
| 7152032 | Mckee, Kathrine | Address on file | | | | | | | |
| 7152033 | Mckee, Michael | Address on file | | | | | | | |
| 7152034 | Mckee, Stetson | Address on file | | | | | | | |
| 7152035 | Mckee, Tanya | Address on file | | | | | | | |
| 7152039 | Mckeel, Nicholas | Address on file | | | | | | | |
| 7184332 | Mckeen, Megan | Address on file | | | | | | | |
| 7152040 | Mckeever, Loretta | Address on file | | | | | | | |
| 7152041 | Mckeever, Mary | Address on file | | | | | | | |
| 7152042 | Mckell, Diane | Address on file | | | | | | | |
| 7184333 | Mckell, James | Address on file | | | | | | | |
| 7152043 | Mckenith, John | Address on file | | | | | | | |
| 7353690 | MCKENNA SKERHUTT | Address on file | | | | | | | |
| 7152045 | Mckenna, Matthew | Address on file | | | | | | | |
| 7152044 | McKenna, Sadie | Address on file | | | | | | | |
| 7152046 | Mckenna, Sage | Address on file | | | | | | | |
| 7152047 | Mckenna, Stewart | Address on file | | | | | | | |
| 7152048 | Mckenna, Tawny | Address on file | | | | | | | |
| 7152049 | Mckenna-Slapp, Connor | Address on file | | | | | | | |
| 7152050 | Mckenney, Rebecca | Address on file | | | | | | | |
| 7184334 | McKenney-Martin, Tracie | Address on file | | | | | | | |
| 7353691 | MCKENZEE EVANS | Address on file | | | | | | | |
| 7353692 | MCKENZIE LARSON | Address on file | | | | | | | |
| 7353693 | MCKENZIE PERKINS | Address on file | | | | | | | |
| 7353694 | MCKENZIE ROLLINS | Address on file | | | | | | | |
| 7353695 | MCKENZIE STEWART | Address on file | | | | | | | |
| 7353696 | MCKENZIE SYKES | Address on file | | | | | | | |
| 7353697 | MCKENZIE WOLFLEY | Address on file | | | | | | | |
| 7152051 | Mckenzie, Alexis | Address on file | | | | | | | |
| 7152052 | Mckenzie, Dwayne | Address on file | | | | | | | |
| 7152053 | Mckenzie, Kristine | Address on file | | | | | | | |
| 7152054 | Mckenzie, Lauren | Address on file | | | | | | | |
| 7152055 | Mckenzie, Lisa | Address on file | | | | | | | |
| 7152056 | Mckenzie, Stacey | Address on file | | | | | | | |
| 7152057 | Mckeone, Kayla | Address on file | | | | | | | |
| 7152058 | Mckeough, Anna | Address on file | | | | | | | |
| 7366485 | McKeough, Annette | Address on file | | | | | | | |
| 7184335 | McKeough, Annette | Address on file | | | | | | | |
| 7152059 | Mckeown, Alex | Address on file | | | | | | | |
| 7184336 | Mckeown, Chandra | Address on file | | | | | | | |
| 7152060 | Mckeown, Chelsea | Address on file | | | | | | | |
| 7184337 | Mckeown, Christopher | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152061 | Mckercher, Eric | Address on file | | | | | | | |
| 7152062 | Mckerigan, Alicia | Address on file | | | | | | | |
| 7152063 | Mckerrow, Alexandra | Address on file | | | | | | | |
| 7353698 | MCKESSON CAMPUS | Address on file | | | | | | | |
| 7118760 | McKESSON CORP. | ATTENTION: JENIFER TOWSLEY | 6555 State Highway 161 | | | Irving | TX | 75039 | |
| 7292217 | Mckesson Corporation | 6555 North State Highway 161 | | | | Irving | TX | 75039 | |
| 7118721 | McKesson Corporation | Buchalter A Professional Corporation | Attn: Jeffrey Garfinkle | 18400 Von Karman Avenue, Suite 800 | | Irvine | CA | 92612-0514 | |
| 7197997 | McKesson Corporation | c/o Buchalter | Attn: Bernard D. Bollinger, Jr. | 1000 Wilshire Blvd., Suite 1500 | | Los Angeles | CA | 90017 | |
| 7197993 | McKesson Corporation | c/o Buchalter | Attn: Paul S. Arrow | 1000 Wilshire Blvd., Suite 1500 | | Los Angeles | CA | 90017 | |
| 7198052 | Mckesson Corporation | c/o Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Avenue, Suite 800 | | Irvine | CA | 92612 | |
| 7118718 | McKesson Corporation | Cline Williams Wright Johnson & Oldfather, L.L.P. | Attn: Richard P. Garden, Jr. & Michael J. Whaley | Sterling Ridge | 12910 Pierce Street, Suite 200 | Omaha | NE | 68144 | |
| 7080817 | McKesson Corporation | Cline Williams Wright Johnson & Oldfather, L.L.P. | Attn: Michael J. Whaley, Richard P. Garden, Jr. | Sterling Ridge | 12910 Pierce Street, Suite 200 | Omaha | NE | 68144 | |
| 7118705 | McKesson Corporation | Cline Williams Wright Johnson & Oldfather, L.L.P. | Attn: Michael J. Whaley & Richard P. Garden, Jr. | Sterling Ridge | 12910 Pierce Street, Suite 200 | Omaha | NE | 68144 | |
| 7594416 | McKesson Corporation and McKesson Biologics and Plasma, LLC (collectively, "McKesson") | Buchalter, P.C. | Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | |
| 7594416 | McKesson Corporation and McKesson Biologics and Plasma, LLC (collectively, "McKesson") | c/o Jennifer Towsley | 6555 State Highway 161 | | | Irving | TX | 75039 | |
| 7594416 | McKesson Corporation and McKesson Biologics and Plasma, LLC (collectively, "McKesson") | Legal Department | Attn: Ben Carlsen, Esq. | Northeast Expressway | | Atlanta | GA | 30329 | |
| 7292218 | MCKESSON DRUG | 1220 SENLAC DRIVE | | | | CARROLLTON | TX | 75006 | |
| 7152064 | MCKESSON DRUG | 1220 SENLAC DRIVE | | | | CARROLLTON | TX | 75006 | |
| 7365588 | MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7152065 | MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7152066 | MCKESSON DRUG COMPANY | PO BOX 78865 | | | | MILWAUKEE | WI | 53278-0865 | |
| 7152067 | MCKESSON FOXMEYER WAREHOUSE | 1220 Senlac Drive | | | | Carrollton | TX | 75006 | |
| 7152068 | MCKESSON MACRO HELIX REPLENISH | SUBSIDARY MCKESSON | One Post Street | | | San Francisco | CA | 94104 | |
| 7152069 | MCKESSON OTC | One Post Street | | | | San Francisco | CA | 94104 | |
| 7152070 | MCKESSON PACKAGING | 13131 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7152071 | MCKESSON SENTRY REPLENISH | One Post Street | | | | San Francisco | CA | 94104 | |
| 7152072 | MCKESSON SPECIALTY CARE DISTRIBUTION | 10101 WOODLOCH FOREST | | | | THE WOODLANDS | TX | 77380 | |
| 7152073 | MCKESSON SPECIALTY CARE DISTRIBUTION | 15212 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7152074 | MCKESSON SPECIALTY CARE DISTRIBUTION | 601 E CORPORATE DRIVE | | | | LEWISVILLE | TX | 75057 | |
| 7152075 | MCKESSON TRADING COMPANY | 1 POST STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 7152076 | MCKESSON TRADING COMPANY | 3400 FRASER STREET | | | | AURORA | CO | 80011 | |
| 7152077 | Mckey, Tabitha | Address on file | | | | | | | |
| 7184338 | Mckie, Alan | Address on file | | | | | | | |
| 7152078 | Mckiernan, Olivia | Address on file | | | | | | | |
| 7152079 | McKillip, Kaeli | Address on file | | | | | | | |
| 7152080 | Mckim, Jacob | Address on file | | | | | | | |
| 7152081 | Mckinlay, Brittany | Address on file | | | | | | | |
| 7152082 | Mckinley, Lisa | Address on file | | | | | | | |
| 7184339 | Mckinley, Rachel | Address on file | | | | | | | |
| 7152083 | Mckinley, Richelle | Address on file | | | | | | | |
| 7152084 | Mckinney, Alexandra | Address on file | | | | | | | |
| 7152085 | Mckinney, Bethany | Address on file | | | | | | | |
| 7152086 | Mckinney, Bryce | Address on file | | | | | | | |
| 7184340 | Mckinney, Gale | Address on file | | | | | | | |
| 7184341 | Mckinney, Justin | Address on file | | | | | | | |
| 7184342 | Mckinney, Marc | Address on file | | | | | | | |
| 7152087 | Mckinney, Ronald | Address on file | | | | | | | |
| 7184343 | Mckinney, Sean | Address on file | | | | | | | |
| 7152088 | Mckinney, Taylor | Address on file | | | | | | | |
| 7152089 | Mckinney, Wendy | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184344 | Mckinney, Whitney | Address on file | | | | | | | |
| 7353699 | MCKINNEY/ ELIZABETH | Address on file | | | | | | | |
| 7152092 | MCKINNON COMPANY | 1002 S 48TH STREET | | | | GRAND FORKS | ND | 58201 | |
| 7152091 | Mckinnon, Chase | Address on file | | | | | | | |
| 7152090 | McKinnon, Saben | Address on file | | | | | | | |
| 7353700 | MCKINSEY BREEDING | Address on file | | | | | | | |
| 7152093 | Mckinzie, Demonte | Address on file | | | | | | | |
| 7184346 | Mcknight, Brenda | Address on file | | | | | | | |
| 7184345 | McKnight, Isaiah | Address on file | | | | | | | |
| 7152094 | Mcknight, Meghan | Address on file | | | | | | | |
| 7152095 | Mcknight, Tara | Address on file | | | | | | | |
| 7152096 | Mckown, Marilyn | Address on file | | | | | | | |
| 7152098 | Mckoy, Alexander | Address on file | | | | | | | |
| 7184347 | Mckoy, Arin | Address on file | | | | | | | |
| 7152097 | McKoy, Takisha | Address on file | | | | | | | |
| 7184348 | Mckune, Jesse | Address on file | | | | | | | |
| 7152099 | Mcky, Luisa | Address on file | | | | | | | |
| 7184349 | Mclachlan, June | Address on file | | | | | | | |
| 7184350 | Mclachlan, Shelby | Address on file | | | | | | | |
| 7152100 | Mclachlan, Wyatt | Address on file | | | | | | | |
| 7152101 | Mclain, Andrew | Address on file | | | | | | | |
| 7152102 | Mclain, Kaleb | Address on file | | | | | | | |
| 7152103 | Mclane, Joseph | Address on file | | | | | | | |
| 7152104 | Mclaren, Debora | Address on file | | | | | | | |
| 7184351 | Mclauchlan, Jessica | Address on file | | | | | | | |
| 7152105 | Mclaughlin, Anna | Address on file | | | | | | | |
| 7152106 | Mclaughlin, Ashley | Address on file | | | | | | | |
| 7152107 | Mclaughlin, Carla | Address on file | | | | | | | |
| 7184352 | Mclaughlin, Dana | Address on file | | | | | | | |
| 7152108 | Mclaughlin, Elizabeth | Address on file | | | | | | | |
| 7184353 | Mclaughlin, Irina | Address on file | | | | | | | |
| 7152109 | Mclaughlin, Jamie | Address on file | | | | | | | |
| 7152110 | Mclaughlin, Jamie | Address on file | | | | | | | |
| 7152111 | Mclaughlin, Karlee | Address on file | | | | | | | |
| 7184354 | Mclaughlin, Macie | Address on file | | | | | | | |
| 7184355 | Mclawhorn, Haleigh | Address on file | | | | | | | |
| 7152112 | Mclean, David | Address on file | | | | | | | |
| 7184356 | Mclean, David | Address on file | | | | | | | |
| 7184357 | Mclean, Kirsten | Address on file | | | | | | | |
| 7152113 | Mclean, Larkin | Address on file | | | | | | | |
| 7184358 | Mclean, Robert | Address on file | | | | | | | |
| 7152114 | Mclellan, Blake | Address on file | | | | | | | |
| 7184359 | Mclellan, Melissa | Address on file | | | | | | | |
| 7184360 | Mclellan, Ryan | Address on file | | | | | | | |
| 7152115 | Mclemore, Alexus | Address on file | | | | | | | |
| 7152124 | MCLEOD COUNTY TREASURER | 2391 HENNEPIN AVENUE N | | | | GLENCOE | MN | 55336 | |
| 7152117 | Mcleod, Alyssa | Address on file | | | | | | | |
| 7152118 | Mcleod, Andrew | Address on file | | | | | | | |
| 7184361 | Mcleod, Blake | Address on file | | | | | | | |
| 7184362 | Mcleod, Courtney | Address on file | | | | | | | |
| 7152120 | Mcleod, Jacob | Address on file | | | | | | | |
| 7152119 | Mcleod, Jacob | Address on file | | | | | | | |
| 7152116 | McLeod, Jamie | Address on file | | | | | | | |
| 7152121 | Mcleod, Jessica | Address on file | | | | | | | |
| 7152122 | Mcleod, Lori | Address on file | | | | | | | |
| 7152123 | Mcleod, Mindy | Address on file | | | | | | | |
| 7152126 | Mclester, Hailey | Address on file | | | | | | | |
| 7152127 | Mclinn, Kaden | Address on file | | | | | | | |
| 7152127 | Mcloone, Maggie | Address on file | | | | | | | |
| 7152128 | MCMAHAN LAWN CARE | 13332 WAISANEN ROAD | | | | L ANSE | MI | 49946 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184363 | Mcmahan, Jessica | Address on file | | | | | | | |
| 7184364 | Mcmahan, Susan | Address on file | | | | | | | |
| 7292219 | McMahon Lawn Care | 13332 Waiscinen Road | | | | L'Anse | MI | 49946 | |
| 7152131 | Mcmahon, April | Address on file | | | | | | | |
| 7152129 | McMahon, Bonita | Address on file | | | | | | | |
| 7152132 | Mcmahon, Brittney | Address on file | | | | | | | |
| 7184365 | McMahon, Darla | Address on file | | | | | | | |
| 7152133 | Mcmahon, Dave | Address on file | | | | | | | |
| 7152134 | Mcmahon, Dennis | Address on file | | | | | | | |
| 7184366 | McMahon, Donna | Address on file | | | | | | | |
| 7152135 | Mcmahon, Kendal | Address on file | | | | | | | |
| 7152130 | McMahon, Peter | Address on file | | | | | | | |
| 7184367 | Mcmahon, Savanna | Address on file | | | | | | | |
| 7152136 | Mcmahon, Sean | Address on file | | | | | | | |
| 7152137 | Mcmanis, Bob | Address on file | | | | | | | |
| 7184368 | Mcmanmie, Ima | Address on file | | | | | | | |
| 7152138 | Mcmanus, Jessica | Address on file | | | | | | | |
| 7152139 | Mcmanus, Kayla | Address on file | | | | | | | |
| 7152140 | Mcmartin, Riley | Address on file | | | | | | | |
| 7152141 | Mcmartin, Jeneva | Address on file | | | | | | | |
| 7152142 | Mcmartin, Kathleen | Address on file | | | | | | | |
| 7152145 | MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 7152143 | Mcmaster, Celeste | Address on file | | | | | | | |
| 7152144 | Mcmaster, Maloree | Address on file | | | | | | | |
| 7152146 | Mcmasters, Rachel | Address on file | | | | | | | |
| 7184369 | Mcmenamin, Krystal | Address on file | | | | | | | |
| 7184370 | Mcmenamin, Mariah | Address on file | | | | | | | |
| 7152147 | McMichael, Tessa | Address on file | | | | | | | |
| 7152148 | Mcmicheal, Desirae | Address on file | | | | | | | |
| 7152149 | Mcmicheal, Jennifer | Address on file | | | | | | | |
| 7353701 | MCMILLAN ELECTRIC | 2106 SOUTH HUME AVENUE | | | | MARSHFIELD | WI | 54446 | |
| 7184371 | McMillan, Brelyn | Address on file | | | | | | | |
| 7152152 | Mcmillan, Brianna | Address on file | | | | | | | |
| 7152153 | Mcmillan, Casey | Address on file | | | | | | | |
| 7152154 | Mcmillan, Eric | Address on file | | | | | | | |
| 7152155 | Mcmillan, James | Address on file | | | | | | | |
| 7184372 | McMillan, Kaywin | Address on file | | | | | | | |
| 7152150 | McMillan, Paige | Address on file | | | | | | | |
| 7152151 | McMillan, Rachel | Address on file | | | | | | | |
| 7152156 | Mcmillan, Thomas | Address on file | | | | | | | |
| 7152157 | Mcmillan-Pavelka, Bailey | Address on file | | | | | | | |
| 7152158 | Mcmillen, Abigail | Address on file | | | | | | | |
| 7152159 | Mcmillen, Christopher | Address on file | | | | | | | |
| 7152160 | Mcmillen, Tammy | Address on file | | | | | | | |
| 7152161 | Mcminn, Brianna | Address on file | | | | | | | |
| 7184373 | McMinn, Cynthia | Address on file | | | | | | | |
| 7152162 | Mcminn, Tyler | Address on file | | | | | | | |
| 7184374 | Mcmonagle, Jeannette | Address on file | | | | | | | |
| 7152163 | MCMORRAN LAWN SERVICES | ROD MCMORRAN | 411 NE DODGE | | | GREENFIELD | IA | 50849 | |
| 7152164 | Mcmullan, Tonya | Address on file | | | | | | | |
| 7184375 | Mcmurchie, Tanae | Address on file | | | | | | | |
| 7152165 | Mcmurray, Kirk | Address on file | | | | | | | |
| 7152166 | Mcmurray, Samantha | Address on file | | | | | | | |
| 7152167 | Mcmurtrey, Tiffany | Address on file | | | | | | | |
| 7184376 | McNab, Kayla | Address on file | | | | | | | |
| 7152168 | Mcnabb, Olivia | Address on file | | | | | | | |
| 7184377 | Mcnabb, Payden | Address on file | | | | | | | |
| 7152169 | Mcnair, Matthew | Address on file | | | | | | | |
| 7152170 | McNally, Sheila | Address on file | | | | | | | |
| 7481019 | McNally, Sheila | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152175 | Mcnamara Oetzman, Ali | Address on file | | | | | | | |
| 7152171 | McNamara, Anne | Address on file | | | | | | | |
| 7152172 | Mcnamara, Donna | Address on file | | | | | | | |
| 7184378 | McNamara, Lauren | Address on file | | | | | | | |
| 7152173 | Mcnamara, Sage | Address on file | | | | | | | |
| 7152174 | Mcnamara, Trish | Address on file | | | | | | | |
| 7152176 | Mcnamer, Deanna | Address on file | | | | | | | |
| 7152177 | Mcnary, Leslie | Address on file | | | | | | | |
| 7152178 | Mcnatt, Noah | Address on file | | | | | | | |
| 7152179 | Mcnaughtan, Michelle | Address on file | | | | | | | |
| 7184379 | Mcnear, Hailey | Address on file | | | | | | | |
| 7152180 | Mcnee, Amanda | Address on file | | | | | | | |
| 7184380 | Mcneel, Brittney | Address on file | | | | | | | |
| 7152181 | Mcneel, Samantha | Address on file | | | | | | | |
| 7152187 | MCNEIL COMPANY | 4666 S 132ND ST | | | | OMAHA | NE | 68137-1764 | |
| 7152188 | MCNEIL CONSUMER PRODUCTS | 750 CAMP HILL ROAD | | | | FORT WASHINGTON | PA | 19034 | |
| 7184381 | Mcneil, Brianna | Address on file | | | | | | | |
| 7152182 | McNeil, Dana | Address on file | | | | | | | |
| 7152183 | Mcneil, Lashawn | Address on file | | | | | | | |
| 7152184 | McNeil, Makella | Address on file | | | | | | | |
| 7152185 | Mcneil, Monte | Address on file | | | | | | | |
| 7152186 | Mcneil, Tracy | Address on file | | | | | | | |
| 7152189 | Mcneill, Austin | Address on file | | | | | | | |
| 7184382 | McNeill, Shannon | Address on file | | | | | | | |
| 7152190 | Mcnellis, Joshua | Address on file | | | | | | | |
| 7184383 | Mcnett, Anna | Address on file | | | | | | | |
| 7152191 | Mcnett, Shelby | Address on file | | | | | | | |
| 7184384 | McNickle, Jeffery | Address on file | | | | | | | |
| 7184385 | McNickle, Tamara | Address on file | | | | | | | |
| 7152192 | Mcnicol, Kaitlyn | Address on file | | | | | | | |
| 7152193 | Mcnierney, Brook | Address on file | | | | | | | |
| 7152194 | Mcnitt, Taylor | Address on file | | | | | | | |
| 7184386 | Mcniven, Cassara | Address on file | | | | | | | |
| 7152195 | Mcnulty, Charlotte | Address on file | | | | | | | |
| 7152196 | Mcnulty, June | Address on file | | | | | | | |
| 7184387 | Mcnulty-Barnes, Stephanie | Address on file | | | | | | | |
| 7152197 | McNurlen, Robert | Address on file | | | | | | | |
| 7184388 | Mcnurlen, Stephanie | Address on file | | | | | | | |
| 7152198 | Mcnurlin, Taylor | Address on file | | | | | | | |
| 7152199 | Mcnutt, Fleur | Address on file | | | | | | | |
| 7152200 | Mcnutt, James | Address on file | | | | | | | |
| 7152201 | Mcollough-Vodraska, Alexis | Address on file | | | | | | | |
| 7184389 | Mcpeak, Regina | Address on file | | | | | | | |
| 7152202 | Mcphail, Graham | Address on file | | | | | | | |
| 7152203 | Mcphan, Mark | Address on file | | | | | | | |
| 7152204 | Mcpherson, Courtney | Address on file | | | | | | | |
| 7184390 | Mcpherson, Joshua | Address on file | | | | | | | |
| 7152205 | Mcpherson, Matthew | Address on file | | | | | | | |
| 7184391 | Mcpherson, Samantha | Address on file | | | | | | | |
| 7184392 | Mcpherson, Shelby | Address on file | | | | | | | |
| 7152206 | Mcphie, Miranda | Address on file | | | | | | | |
| 7152207 | Mcphillips, Ethan | Address on file | | | | | | | |
| 7152208 | Mcquade, Daniel | Address on file | | | | | | | |
| 7184393 | Mcquade, Elizabeth | Address on file | | | | | | | |
| 7152209 | Mcquarie, Samantha | Address on file | | | | | | | |
| 7152210 | Mcqueen, Crystal | Address on file | | | | | | | |
| 7184394 | McQueen, Tiffany | Address on file | | | | | | | |
| 7152211 | Mcquillan, Patricia | Address on file | | | | | | | |
| 7152212 | Mcquillian, Whitney | Address on file | | | | | | | |
| 7152213 | Mcquillin, Justin | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152215 | Mcrae, Katelyn | Address on file | | | | | | | |
| 7152216 | Mcrae, Patrick | Address on file | | | | | | | |
| 7152214 | McRae, Raymond | Address on file | | | | | | | |
| 7152217 | McRea, Brett | Address on file | | | | | | | |
| 7152218 | Mcreynolds, Andrea | Address on file | | | | | | | |
| 7152219 | Mcreynolds, Chelsie | Address on file | | | | | | | |
| 7152220 | Mcreynolds, Lori | Address on file | | | | | | | |
| 7152221 | Mcright, Michael | Address on file | | | | | | | |
| 7152222 | Mcroberts, Carly | Address on file | | | | | | | |
| 7353702 | MCSHANE FAMILY | Address on file | | | | | | | |
| 7292220 | MCSTEVENS INCORPORATED | 5600 NE 88TH STREET | | | | VANCOUVER | WA | 98665 | |
| 7184395 | Mcswain, Diana | Address on file | | | | | | | |
| 7152223 | McTaggart, Alan | Address on file | | | | | | | |
| 7152224 | Mctavish, Jordyn | Address on file | | | | | | | |
| 7152225 | McTee, Barbara | Address on file | | | | | | | |
| 7184396 | Mcvady, Lisa | Address on file | | | | | | | |
| 7152226 | McVannel, Destinee | Address on file | | | | | | | |
| 7152227 | Mcvay, Kody | Address on file | | | | | | | |
| 7152228 | Mcvay, Lucinda | Address on file | | | | | | | |
| 7152229 | Mcvay, Sandra | Address on file | | | | | | | |
| 7152230 | McVay-Tagoa'i, Rosemary | Address on file | | | | | | | |
| 7152231 | Mcveigh, Roger | Address on file | | | | | | | |
| 7184397 | Mcvey, Alissa | Address on file | | | | | | | |
| 7152232 | McVey, Kara | Address on file | | | | | | | |
| 7184398 | Mcvey, Quinton | Address on file | | | | | | | |
| 7152233 | Mcwain, Cortney | Address on file | | | | | | | |
| 7564714 | Mcwane Ductile | Attn: Karen | 2550 S. Industrial Pkwy | | | Provo | UT | 84603 | |
| 7152234 | Mcwatters, Logan | Address on file | | | | | | | |
| 7152235 | Mcwethy, Pamela | Address on file | | | | | | | |
| 7152236 | Mcwhinney, Alison | Address on file | | | | | | | |
| 7152237 | Mcwhinney, Connor | Address on file | | | | | | | |
| 7152238 | Mcwilliams, Francesca | Address on file | | | | | | | |
| 7152239 | Mcworthy, Tessa | Address on file | | | | | | | |
| 7292221 | MDM Real Estate, LLC. | 1211-1215 E Washington Ave | | | | UNION GAP | WA | 98903 | |
| 7184399 | Meacham, Annalisa | Address on file | | | | | | | |
| 7152240 | Meacham, Lori | Address on file | | | | | | | |
| 7152247 | MEAD JOHNSON | 2400 W LLOYD EXPRESSWAY | | | | EVANSVILLE | IN | 47721 | |
| 7292222 | MEAD JOHNSON | Address on file | | | | | | | |
| 7152248 | MEAD JOHNSON NUTRIONAL GROUP | 2400 W LLOYD EXPRESSWAY | | | | EVANSVILLE | IN | 47721-0001 | |
| 7595265 | Mead Johnson Nutrition | 15919 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 7595265 | Mead Johnson Nutrition | Attn: Michelle Orange | 2400 West Lloyd Expressway | | | Evansville | IN | 47721 | |
| 7152250 | MEAD JOHNSON NUTRITIONAL GROUP | PO BOX 95614 | | | | CHICAGO | IL | 60694 | |
| 7152249 | MEAD JOHNSON NUTRITIONAL GROUP | MEAD JOHNSON & COMPANY LLC | 15919 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7152241 | Mead, Amy | Address on file | | | | | | | |
| 7152242 | Mead, Bianca | Address on file | | | | | | | |
| 7152243 | Mead, Brenda | Address on file | | | | | | | |
| 7184400 | Mead, Delana | Address on file | | | | | | | |
| 7184401 | Mead, Elizabeth | Address on file | | | | | | | |
| 7152244 | Mead, Kristyaunity | Address on file | | | | | | | |
| 7152245 | Mead, Samuel | Address on file | | | | | | | |
| 7152246 | Mead, Sandra | Address on file | | | | | | | |
| 7184402 | Mead, Susan | Address on file | | | | | | | |
| 7152252 | MEADE COUNTY CLERK | PO BOX 306 | SUITE 1 | 516 HILLCREST DRIVE | | BRANDENBURG | KY | 40108 | |
| 7152253 | MEADE COUNTY CLERK | PO BOX 614 | | | | BRANDENBURG | KY | 40108 | |
| 7152254 | Meade County KY-Rural Electric | 1351 Hwy. 79 | P.O. Box 489 | | | Brandenburg | KY | 40108 | |
| 7152255 | Meade County KY-Rural Electric | P.O. BOX 489 | | | | BRANDENBURG | KY | 40108-0489 | |
| 7152256 | MEADE COUNTY TREASURER | 1300 SHERMAN STREET SUITE 107 | | | | STURGIS | SD | 57785-1495 | |
| 7152251 | Meade, Michael | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152257 | Meaden, Shari | Address on file | | | | | | | |
| 7152258 | Meader, Britny | Address on file | | | | | | | |
| 7152259 | Meado, Kiley | Address on file | | | | | | | |
| 7152260 | Meador, Gary | Address on file | | | | | | | |
| 7184403 | Meador, Lori | Address on file | | | | | | | |
| 7152261 | Meador, Makayla | Address on file | | | | | | | |
| 7353703 | MEADOW ALLEN | Address on file | | | | | | | |
| 7152262 | MEADOW GOLD DAIRY | 109 S BROADWAY | | | | BILLINGS | MT | 59103 | |
| 7152263 | MEADOW GOLD DAIRY | 3114 S HASKELL | | | | DALLAS | TX | 75223-0000 | |
| 7152264 | MEADOW GOLD DAIRY | 312 3RD AVENUE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 7152265 | MEADOW GOLD DAIRY | 3730 W 1820 S | | | | SALT LAKE CITY | UT | 84104 | |
| 7152266 | MEADOW GOLD DAIRY | 726 L STREET | | | | LINCOLN | NE | 68508 | |
| 7152267 | MEADOW GOLD DAIRY | DEPT 959 | | | | DENVER | CO | 80271-0959 | |
| 7152268 | MEADOW GOLD DAIRY | SOUTHERN FOODS LLC | PO BOX 929 | | | BILLINGS | MT | 59103-0000 | |
| 7292223 | Meadow Ridge Shops LLC | 1440 Capitol Drive, Suite B | | | | PEWAUKEE | WI | 53072 | |
| 7152269 | Meadows, Bridget | Address on file | | | | | | | |
| 7152270 | Meadows, Brooke | Address on file | | | | | | | |
| 7152271 | Meadows, Bruce | Address on file | | | | | | | |
| 7184404 | Meadows, Cami | Address on file | | | | | | | |
| 7184405 | Meadows, Cassel | Address on file | | | | | | | |
| 7184406 | Meadows, Darrin | Address on file | | | | | | | |
| 7152272 | Meadows, Hannah | Address on file | | | | | | | |
| 7152273 | Meadows, Jennifer | Address on file | | | | | | | |
| 7152274 | Meadows, Jordan | Address on file | | | | | | | |
| 7152275 | Meadows, Karla | Address on file | | | | | | | |
| 7184407 | Meadows, Kristy | Address on file | | | | | | | |
| 7152276 | Meadows, Matthew | Address on file | | | | | | | |
| 7184408 | Meadows, Teresa | Address on file | | | | | | | |
| 7184409 | Meadows, Zoe | Address on file | | | | | | | |
| 7292224 | MEADWESTVACO CORPORATION | COURTHOUSE PLAZA NE | | | | DAYTON | OH | 45463 | |
| 7353704 | MEAGAN A STROUD | Address on file | | | | | | | |
| 7353705 | MEAGAN CLEAL | Address on file | | | | | | | |
| 7353706 | MEAGAN FARRELL | Address on file | | | | | | | |
| 7353707 | MEAGAN JENSEN | Address on file | | | | | | | |
| 7353708 | MEAGAN L SUMMERING | Address on file | | | | | | | |
| 7353709 | MEAGAN MORA | Address on file | | | | | | | |
| 7353710 | MEAGAN NAKAGAWA | Address on file | | | | | | | |
| 7353711 | MEAGAN TOLK | Address on file | | | | | | | |
| 7353712 | MEAGAN WOESTMAN | Address on file | | | | | | | |
| 7353713 | MEAGEN RIEL | Address on file | | | | | | | |
| 7184410 | Mealey, Stephen | Address on file | | | | | | | |
| 7152277 | Mealiff, Heidi | Address on file | | | | | | | |
| 7152278 | Mealy, Jennifer | Address on file | | | | | | | |
| 7152279 | Means, Alyssa | Address on file | | | | | | | |
| 7152280 | Means, De'Angelia | Address on file | | | | | | | |
| 7152281 | Means, Garrie | Address on file | | | | | | | |
| 7152282 | Means, Malik | Address on file | | | | | | | |
| 7152283 | Means, Niklas | Address on file | | | | | | | |
| 7152284 | Means, Veronica | Address on file | | | | | | | |
| 7152285 | Mears, Taylor | Address on file | | | | | | | |
| 7184411 | Mease, Raedean | Address on file | | | | | | | |
| 7353714 | MEBRAT YOHANNES | Address on file | | | | | | | |
| 7353715 | MECA CLEGG | Address on file | | | | | | | |
| 7152286 | Mecha, Jessica | Address on file | | | | | | | |
| 7152287 | Mecham, Joshua | Address on file | | | | | | | |
| 7152288 | MECHANICAL INCORPORATED | 1520 WEST MOHAWK DRIVE | PO BOX 330 | | | TOMAHAWK | WI | 54487 | |
| 7330194 | MECHANICAL SERVICE INC | 1144 MONMOUTH BLVD | | | | GALESBURG | IL | 61402 | |
| 7152289 | Mechelke, Jade | Address on file | | | | | | | |
| 7184412 | Mechelke, Katie | Address on file | | | | | | | |
| 7152290 | Mechler, Daisy | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152291 | Mechler, Kathleen | Address on file | | | | | | | |
| 7152292 | Mechling, Katlyn | Address on file | | | | | | | |
| 7152293 | Mechura, Jacquelyn | Address on file | | | | | | | |
| 7152294 | Mecier, Garrett | Address on file | | | | | | | |
| 7152295 | Meckle, Allan | Address on file | | | | | | | |
| 7152296 | Meckle, John | Address on file | | | | | | | |
| 7292225 | MECO CORPORATION | 1500 INDUSTRIAL ROAD | | | | GREENVILLE | TN | 37745 | |
| 7152297 | MED PASS INCORPORATED | 10800 INDUSTRY LANE | | | | MIAMISBURG | OH | 45342-0000 | |
| 7152298 | MED PASS INCORPORATED | L 3495 | | | | COLUMBUS | OH | 43260-0001 | |
| 7152299 | MED TURN INCORPORATED | PO BOX 752176 | | | | CHARLOTTE | NC | 28275-2176 | |
| 7292226 | MEDA CONSUMER HEALTHCARE INC | 781 CHESTNUT RIDGE ROAD | | | | MORGANTOWN | WV | 26504-0000 | |
| 7292227 | MEDAL SPORTS (B V I) LTD | HEPING W ROAD | | | | TAIPEI | | | TAIWAN |
| 7152300 | Medberry, Andrew | Address on file | | | | | | | |
| 7184413 | Medbery, Christina | Address on file | | | | | | | |
| 7184414 | Medbery, Kamryn | Address on file | | | | | | | |
| 7184415 | Medbourn, Benjamin | Address on file | | | | | | | |
| 7152301 | Medel, Daniel | Address on file | | | | | | | |
| 7292228 | MEDELA | 1101 CORPORATE DRIVE | | | | MCHENRY | IL | 60050 | |
| 7353716 | MEDELA | VICE PRESIDENT OF SALES | 1101 CORPORATE DRIVE | | | MCHENRY | IL | 60050 | |
| 7152302 | MEDELA INC | 1101 CORPORATE DRIVE | | | | MCHENRY | IL | 60050 | |
| 7152303 | MEDELA INC | 38789 EAGLE WAY | | | | CHICAGO | IL | 60678-1387 | |
| 7152304 | Medell, Jacob | Address on file | | | | | | | |
| 7184416 | Medellin, Elizabeth | Address on file | | | | | | | |
| 7152305 | Medellin, Seigo | Address on file | | | | | | | |
| 7184417 | Medema, Jake | Address on file | | | | | | | |
| 7152306 | Medenblik, Jean | Address on file | | | | | | | |
| 7184418 | Medenblik, Jeriann | Address on file | | | | | | | |
| 7152307 | Medenwaldt, Gayle | Address on file | | | | | | | |
| 7184419 | Medford, Kaitlyn | Address on file | | | | | | | |
| 7184420 | Medho, Ariet | Address on file | | | | | | | |
| 7152308 | MediaCom | 1 Mediacom Way | Mediacom Park | | | New York | NY | 10918 | |
| 7152309 | MediaCom | PO BOX 5744 | | | | CAROL STREAM | IL | 60197-5744 | |
| 7292229 | Mediacom Illinois LLC | 1375 E. Court Avenue | RM 69 | | | Des Moines | IA | 50319-0069 | |
| 7292230 | Mediacom Indiana LLC | 1375 E. Court Avenue | RM 69 | | | Des Moines | IA | 50319-0069 | |
| 7292231 | Mediacom Iowa LLC | 1375 E. Court Avenue | RM 69 | | | Des Moines | IA | 50319-0069 | |
| 7292232 | Mediacom Minnesota LLC | 1375 E. Court Avenue | RM 69 | | | Des Moines | IA | 50319-0069 | |
| 7353717 | MEDICAL EYE SERVICE | Address on file | | | | | | | |
| 7152310 | MEDICAL SECURITY CARD COMPANY | PO BOX 80062 | | | | CITY OF INDUSTRY | CA | 91716-8062 | |
| 7152311 | MEDICAL SECURITY CARD COMPANY | PO BOX 80063 | | | | CITY OF INDUSTRY | CA | 91716-8063 | |
| 7152312 | MEDICAL STAFFING NETWORK | 1251 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7152313 | MEDICAL STAFFING NETWORK | CROSS COUNTRY STAFFING INC | PO BOX 840292 | | | DALLAS | TX | 75284-0292 | |
| 7292233 | Medici Rossmore LLC | 230 NORTH WISCONSIN STREET | | | | DEPERE | WI | 54115 | |
| 7292234 | Medici Rossmore LLC | 645 Cole Ranch Road | | | | Encinitas | CA | 92024 | |
| 7184421 | Medici Rossmore LLC | 645 Cole Ranch Road | | | | Encinitas | CA | 92024 | |
| 7152314 | MEDICI ROSSMORE LLC | 645 COLE RANCH ROAD | | | | ENCINITAS | CA | 92024 | |
| 7152315 | Medicine Horse, Terri | Address on file | | | | | | | |
| 7152316 | MEDICINE-ON-TIME | MULTI-COMP INCORPORATED | PO BOX 17573 | | | CLEARWATER | FL | 33762-0573 | |
| 7583338 | Medicine-On-Time, LLC | 11461 US Hwy 301 N Ste 101 | | | | Thonotossa | FL | 33592 | |
| 7184431 | Medina Cancel, Sergio | Address on file | | | | | | | |
| 7184422 | Medina, Ana | Address on file | | | | | | | |
| 7152317 | Medina, Angelina | Address on file | | | | | | | |
| 7184423 | Medina, Anthony | Address on file | | | | | | | |
| 7152318 | Medina, Berenice | Address on file | | | | | | | |
| 7152319 | Medina, Caden | Address on file | | | | | | | |
| 7152320 | Medina, Carla | Address on file | | | | | | | |
| 7152321 | Medina, Cheyene | Address on file | | | | | | | |
| 7152322 | Medina, Crystal | Address on file | | | | | | | |
| 7152323 | Medina, Elizabeth | Address on file | | | | | | | |
| 7184424 | Medina, Emily | Address on file | | | | | | | |
| 7152324 | Medina, Erick | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152325 | Medina, Esperanza | Address on file | | | | | | | |
| 7152326 | Medina, Florentino | Address on file | | | | | | | |
| 7184425 | Medina, Gabriela | Address on file | | | | | | | |
| 7152327 | Medina, Jesus | Address on file | | | | | | | |
| 7152328 | Medina, Justyne | Address on file | | | | | | | |
| 7152329 | Medina, Lee | Address on file | | | | | | | |
| 7184426 | Medina, Leishla | Address on file | | | | | | | |
| 7184427 | Medina, Lilliana | Address on file | | | | | | | |
| 7152330 | Medina, Michael | Address on file | | | | | | | |
| 7152331 | Medina, Miguel | Address on file | | | | | | | |
| 7152332 | Medina, Monica | Address on file | | | | | | | |
| 7152333 | Medina, Nathan | Address on file | | | | | | | |
| 7152334 | Medina, Olivia | Address on file | | | | | | | |
| 7152335 | Medina, Pamela | Address on file | | | | | | | |
| 7184428 | Medina, Ramon | Address on file | | | | | | | |
| 7152336 | Medina, Robert | Address on file | | | | | | | |
| 7152337 | Medina, Sadie | Address on file | | | | | | | |
| 7184429 | Medina, Scott | Address on file | | | | | | | |
| 7152338 | Medina, Selena | Address on file | | | | | | | |
| 7184430 | Medina, Stephany | Address on file | | | | | | | |
| 7152339 | Medinger, Veronikka | Address on file | | | | | | | |
| 7184432 | Medley, Andrew | Address on file | | | | | | | |
| 7152340 | Medley, Michael | Address on file | | | | | | | |
| 7152341 | Medlin, Evan | Address on file | | | | | | | |
| 7152342 | MEDLINE INDUSTRIES | ATTN GINA DADOR | THREE LAKES DRIVE | | | NORTHFIELD | IL | 60093-0000 | |
| 7152344 | MEDLINE INDUSTRIES | PO BOX 92301 | | | | CHICAGO | IL | 60675-2301 | |
| 7152345 | MEDLINE INDUSTRIES | THREE LAKES DRIVE | | | | NORTHFIELD | IL | 60093-0000 | |
| 7153718 | MEDLINE INDUSTRIES | DEPT CH 14400 | | | | PALATINE | IL | 60055-4400 | |
| 7353718 | MEDLINE INDUSTRIES INCORPORATE | DEPT CH 14400 | | | | PALATINE | IL | 60055-4400 | |
| 7152346 | MEDLINE INDUSTRIES INCORPORATED | DEPT CH 14400 | | | | PALATINE | IL | 60055-4400 | |
| 7152347 | MEDLINE INDUSTRIES INCORPORATED | PO BOX 92301 | | | | CHICAGO | IL | 60675-2301 | |
| 7292235 | MEDORA SNACKS LLC | 79 INDUSTRIAL PLACE | | | | MIDDLETOWN | NY | 10940 | |
| 7152348 | Medrano, Izaiah | Address on file | | | | | | | |
| 7184433 | Medrano, Joana | Address on file | | | | | | | |
| 7152349 | Medrano, Jorge | Address on file | | | | | | | |
| 7152350 | Medrano, Osvaldo | Address on file | | | | | | | |
| 7184434 | Medrano, Yoseli | Address on file | | | | | | | |
| 7353719 | MEDTECH | MEDTECH PRODUCTS INC | PO BOX 202493 | | | DALLAS | TX | 75320-2493 | |
| 7152351 | MEDTECH INCORPORATED | 16700 WEST VICTOR RD | | | | NEW BERLIN | WI | 53151 | |
| 7152352 | MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | | DALLAS | TX | 75320-2493 | |
| 7152353 | MEDTECH INCORPORATED | PO BOX 4086 | | | | JACKSON | WY | 83001-4086 | |
| 7292236 | MEDTECH LABS INCORPORATED | 90 NORTH BROADWAY | | | | NEW YORK | NY | 10533-0000 | |
| 7152354 | MEDTECH LABS INCORPORATED | 90 NORTH BROADWAY | | | | NEW YORK | NY | 10533-0000 | |
| 7198615 | Medtech Products, Inc. | 660 White Plains Rd, Suite 250 | | | | Tarrytown | NY | 10591 | |
| 7353720 | MEDUNA FAMILY | Address on file | | | | | | | |
| 7152355 | Mee, Victoria | Address on file | | | | | | | |
| 7152356 | Meehan, Kayla | Address on file | | | | | | | |
| 7152357 | Meehan, Lisa | Address on file | | | | | | | |
| 7152358 | Meek, Cassandra | Address on file | | | | | | | |
| 7152359 | Meek, Susan | Address on file | | | | | | | |
| 7184435 | Meek, Tatum | Address on file | | | | | | | |
| 7152360 | Meeker, Jennifer | Address on file | | | | | | | |
| 7152361 | Meeks, Alyssia | Address on file | | | | | | | |
| 7152362 | Meeks, Desiree | Address on file | | | | | | | |
| 7184436 | Meeks, Mikala | Address on file | | | | | | | |
| 7353721 | MEENA DAHIYA | Address on file | | | | | | | |
| 7184437 | Meenach, Cheryl | Address on file | | | | | | | |
| 7152363 | Meenen, Sam | Address on file | | | | | | | |
| 7152364 | Meers, Benjaman | Address on file | | | | | | | |
| 7152365 | Meert, Amy | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7353722 | MEESHELLE MEDINGER | Address on file | | | | | | | |
| 7152366 | Meetz, Mary | Address on file | | | | | | | |
| 7184438 | Meeuwsen, Linda | Address on file | | | | | | | |
| 7152367 | MEGA BRANDS AMERICA (MAGNETIX) | 36 Technology Drive | Suite 250 | | | Irvine | CA | 92618 | |
| 7292237 | MEGA BRANDS AMERICA INCORPORATED | 4505 HICKMORE | | | | ST LAURENT | QC | H4T 1K4 | Canada |
| 7353723 | MEGA INTERNATIONAL | 9 avenue René Coty | | | | Paris | | 75014 | France |
| 7152368 | Megahan, Laura | Address on file | | | | | | | |
| 7353724 | MEGAN ALFORD | Address on file | | | | | | | |
| 7353725 | MEGAN ARNOLD | Address on file | | | | | | | |
| 7353726 | MEGAN BEGG | Address on file | | | | | | | |
| 7353727 | MEGAN BERVEN | Address on file | | | | | | | |
| 7353728 | MEGAN BLEILER | Address on file | | | | | | | |
| 7353729 | MEGAN BOYCE | Address on file | | | | | | | |
| 7353730 | MEGAN BRAMBLE | Address on file | | | | | | | |
| 7353731 | MEGAN BROYLES | Address on file | | | | | | | |
| 7353732 | MEGAN CHENTIS | Address on file | | | | | | | |
| 7353733 | MEGAN CUTTING | Address on file | | | | | | | |
| 7353734 | MEGAN DECKER | Address on file | | | | | | | |
| 7353735 | MEGAN DIAMOND | Address on file | | | | | | | |
| 7353736 | MEGAN ELIZAB HUETTL | Address on file | | | | | | | |
| 7353737 | MEGAN ERICKSON | Address on file | | | | | | | |
| 7353738 | MEGAN FELLER | Address on file | | | | | | | |
| 7353739 | MEGAN FIALA | Address on file | | | | | | | |
| 7353740 | MEGAN GIEFER | Address on file | | | | | | | |
| 7353741 | MEGAN GILLILAND | Address on file | | | | | | | |
| 7353742 | MEGAN GUSTAFSON | Address on file | | | | | | | |
| 7353743 | MEGAN HAMSA | Address on file | | | | | | | |
| 7353744 | MEGAN HANSEN | Address on file | | | | | | | |
| 7353745 | MEGAN HARRIS | Address on file | | | | | | | |
| 7353746 | MEGAN HERB | Address on file | | | | | | | |
| 7353747 | MEGAN HUSS | Address on file | | | | | | | |
| 7353748 | MEGAN HUTCHISON | Address on file | | | | | | | |
| 7353749 | MEGAN IVERSON | Address on file | | | | | | | |
| 7353750 | MEGAN J MEISINGER | Address on file | | | | | | | |
| 7353751 | MEGAN JEWKES | Address on file | | | | | | | |
| 7353752 | MEGAN KEMPPAINEN | Address on file | | | | | | | |
| 7353753 | MEGAN KENNEDY | Address on file | | | | | | | |
| 7353754 | MEGAN KONING | Address on file | | | | | | | |
| 7353755 | MEGAN LANGE | Address on file | | | | | | | |
| 7353756 | MEGAN LAZANSKY | Address on file | | | | | | | |
| 7353757 | MEGAN LEWISON | Address on file | | | | | | | |
| 7353758 | MEGAN LITTLEFIELD | Address on file | | | | | | | |
| 7353759 | MEGAN LOEW | Address on file | | | | | | | |
| 7353760 | MEGAN LOGER | Address on file | | | | | | | |
| 7353761 | MEGAN LOWREY | Address on file | | | | | | | |
| 7353762 | MEGAN MARKLE | Address on file | | | | | | | |
| 7353763 | MEGAN MASHANEY | Address on file | | | | | | | |
| 7353764 | MEGAN MCCONNELL | Address on file | | | | | | | |
| 7353765 | MEGAN MUIRBR WILLIAMS | Address on file | | | | | | | |
| 7353766 | MEGAN N. MCCLANE | Address on file | | | | | | | |
| 7353767 | MEGAN NEWMAN | Address on file | | | | | | | |
| 7353768 | MEGAN NIELSON | Address on file | | | | | | | |
| 7353769 | MEGAN PALM | Address on file | | | | | | | |
| 7353770 | MEGAN PETERS | Address on file | | | | | | | |
| 7353771 | MEGAN PEZOLDT | Address on file | | | | | | | |
| 7353772 | MEGAN PICKETT | Address on file | | | | | | | |
| 7353773 | MEGAN PRIEN | Address on file | | | | | | | |
| 7353774 | MEGAN PRINS | Address on file | | | | | | | |
| 7353775 | MEGAN QUILTER | Address on file | | | | | | | |
| 7353776 | MEGAN RAYMAKER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7353777 | MEGAN REUTER | Address on file | | | | | | | |
| 7353778 | MEGAN RITARI | Address on file | | | | | | | |
| 7353779 | MEGAN ROKUSEK | Address on file | | | | | | | |
| 7353780 | MEGAN SCHOENAUER | Address on file | | | | | | | |
| 7353781 | MEGAN SCHOENWETTER | Address on file | | | | | | | |
| 7353782 | MEGAN SCHUIRMANN | Address on file | | | | | | | |
| 7353783 | MEGAN SCHWOBE | Address on file | | | | | | | |
| 7353784 | MEGAN SERVI | Address on file | | | | | | | |
| 7353785 | MEGAN SPONEM | Address on file | | | | | | | |
| 7353786 | MEGAN STARK | Address on file | | | | | | | |
| 7353787 | MEGAN STEPHENS | Address on file | | | | | | | |
| 7353788 | MEGAN STEWART | Address on file | | | | | | | |
| 7353789 | MEGAN SUAZO | Address on file | | | | | | | |
| 7353790 | MEGAN SWANSON | Address on file | | | | | | | |
| 7353791 | MEGAN SWOTEK | Address on file | | | | | | | |
| 7353792 | MEGAN SYRING | Address on file | | | | | | | |
| 7353793 | MEGAN THOMPSON | Address on file | | | | | | | |
| 7353794 | MEGAN VANGUILDER | Address on file | | | | | | | |
| 7353795 | MEGAN VAUGHN | Address on file | | | | | | | |
| 7353796 | MEGAN ZEIEN | Address on file | | | | | | | |
| 7353797 | MEGAN ZOCHOLL | Address on file | | | | | | | |
| 7152369 | Megenuph, Jody | Address on file | | | | | | | |
| 7152370 | Megerdichian, Sevone | Address on file | | | | | | | |
| 7152371 | Meggison, Katelyn | Address on file | | | | | | | |
| 7353798 | MEGHAN ANADELL | Address on file | | | | | | | |
| 7353799 | MEGHAN BAMBERG | Address on file | | | | | | | |
| 7353800 | MEGHAN BLAZER | Address on file | | | | | | | |
| 7353801 | MEGHAN BUCK | Address on file | | | | | | | |
| 7353802 | MEGHAN COPELAND | Address on file | | | | | | | |
| 7353803 | MEGHAN GOMM | Address on file | | | | | | | |
| 7353804 | MEGHAN GOODPASTURE | Address on file | | | | | | | |
| 7353805 | MEGHAN LARSON | Address on file | | | | | | | |
| 7152372 | MEGHAN MONTREAL | 20/20 EYE CARE P C | 1500 EAST LIBERTY STREET | | | BRANDON | SD | 57005 | |
| 7353806 | MEGHAN OCHOA | Address on file | | | | | | | |
| 7353807 | MEGHAN PAYNE-HENSLEY | Address on file | | | | | | | |
| 7353808 | MEGHAN PEEL | Address on file | | | | | | | |
| 7353809 | MEGHAN RETALLICK | Address on file | | | | | | | |
| 7353810 | MEGHAN ROTH | Address on file | | | | | | | |
| 7353811 | MEGHAN SMITH | Address on file | | | | | | | |
| 7353812 | MEGHAN STADHEIM | Address on file | | | | | | | |
| 7353813 | MEGHAN WENDT | Address on file | | | | | | | |
| 7353814 | MEGHAN WINCH | Address on file | | | | | | | |
| 7353815 | MEGHANNE BLAKESLEE | Address on file | | | | | | | |
| 7619109 | Meghji, Mohsin | Address on file | | | | | | | |
| 7618581 | Meghji, Mohsin | Address on file | | | | | | | |
| 7152373 | Megill, Shantel | Address on file | | | | | | | |
| 7152374 | Megna, Zachary | Address on file | | | | | | | |
| 7152375 | Megown, Calvin | Address on file | | | | | | | |
| 7564715 | Megtec Systems | P.O. Box 5030 | | | | Depere | WI | 54115 | |
| 7353816 | MEH REH | Address on file | | | | | | | |
| 7152376 | Mehiel, Evie | Address on file | | | | | | | |
| 7184439 | Mehl, Kassidy | Address on file | | | | | | | |
| 7152377 | Mehlberg, Allison | Address on file | | | | | | | |
| 7152378 | Mehlhaff, Latasha | Address on file | | | | | | | |
| 7152379 | Mehlhaff, Shantel | Address on file | | | | | | | |
| 7152380 | Mehner, Kelly | Address on file | | | | | | | |
| 7152381 | Mehre, Alexander | Address on file | | | | | | | |
| 7152382 | Mehrenberg, Ian | Address on file | | | | | | | |
| 7152383 | Mehrhoff, Tristan | Address on file | | | | | | | |
| 7184440 | Mehring, Stephanie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184441 | Mehrkens, Matthew | Address on file | | | | | | | |
| 7292238 | MEI | 959 AEC Drive | | | | Woodale | IL | 60191 | |
| 7194013 | Mei System Inc | 959 Aec Drive | | | | Woodale | IL | 60191 | |
| 7152384 | Meidinger, Abigail | Address on file | | | | | | | |
| 7152397 | Meier Porter, Christine | Address on file | | | | | | | |
| 7152385 | Meier, Alyssa | Address on file | | | | | | | |
| 7184442 | Meier, Amber | Address on file | | | | | | | |
| 7152386 | Meier, Christopher | Address on file | | | | | | | |
| 7152387 | Meier, Cristy | Address on file | | | | | | | |
| 7152388 | Meier, Debra | Address on file | | | | | | | |
| 7152389 | Meier, Emily | Address on file | | | | | | | |
| 7184443 | Meier, Erica | Address on file | | | | | | | |
| 7184444 | Meier, Jordan | Address on file | | | | | | | |
| 7184445 | Meier, Logan | Address on file | | | | | | | |
| 7152390 | Meier, Megan | Address on file | | | | | | | |
| 7152392 | Meier, Michael | Address on file | | | | | | | |
| 7152391 | Meier, Michael | Address on file | | | | | | | |
| 7152393 | Meier, Mike | Address on file | | | | | | | |
| 7152394 | Meier, Savana | Address on file | | | | | | | |
| 7152395 | Meier, Stacy | Address on file | | | | | | | |
| 7152396 | Meier, Tristan | Address on file | | | | | | | |
| 7152398 | Meierotto, Nicole | Address on file | | | | | | | |
| 7152399 | Meiers, Lisa | Address on file | | | | | | | |
| 7184446 | Meike, Mykenzi | Address on file | | | | | | | |
| 7152400 | Meikle, Chase | Address on file | | | | | | | |
| 7152401 | Meikle, Jordan | Address on file | | | | | | | |
| 7353817 | MEIKO JOHNSON | Address on file | | | | | | | |
| 7152402 | Meil, Cheri | Address on file | | | | | | | |
| 7353818 | MEILA MILLER | Address on file | | | | | | | |
| 7184447 | Meilahn, Greg | Address on file | | | | | | | |
| 7152403 | Meilahn, Richard | Address on file | | | | | | | |
| 7353819 | MEILAHN/ RICHARD | Address on file | | | | | | | |
| 7184448 | Meiller, Andrew | Address on file | | | | | | | |
| 7152404 | Meilstrup, Joseph | Address on file | | | | | | | |
| 7152405 | Meinders, Jessica | Address on file | | | | | | | |
| 7152406 | Meinders, Johnathan | Address on file | | | | | | | |
| 7184449 | Meindl, George | Address on file | | | | | | | |
| 7152407 | Meinecke, Tina | Address on file | | | | | | | |
| 7152408 | Meinen, Alyxandra | Address on file | | | | | | | |
| 7184450 | Meinert, Stacy | Address on file | | | | | | | |
| 7152409 | Meinhardt, Mikayla | Address on file | | | | | | | |
| 7152410 | Meinholz, Cheryl | Address on file | | | | | | | |
| 7152411 | Meinholz, Jeremy | Address on file | | | | | | | |
| 7184451 | Meinke, Jessica | Address on file | | | | | | | |
| 7152412 | Meints, Julie | Address on file | | | | | | | |
| 7353820 | MEINTS/ JULIE | Address on file | | | | | | | |
| 7152413 | Meinung, Quintan | Address on file | | | | | | | |
| 7184452 | Meinzer, Allison | Address on file | | | | | | | |
| 7152414 | Meisel, Mercedz | Address on file | | | | | | | |
| 7152415 | Meiselwitz, Jennifer | Address on file | | | | | | | |
| 7152416 | Meisenburg, Taylor | Address on file | | | | | | | |
| 7353821 | MEISHA EVANS | Address on file | | | | | | | |
| 7353822 | MEISSA HARPER | Address on file | | | | | | | |
| 7184453 | Meissner, Makael | Address on file | | | | | | | |
| 7353823 | MEISTER FAMILY | Address on file | | | | | | | |
| 7184454 | Meister, Diane | Address on file | | | | | | | |
| 7184455 | Meister, Julie | Address on file | | | | | | | |
| 7152417 | MEISYSTEM INCORPORATED | 959 AEC DRIVE | | | | WOOD DALE | IL | 60191 | |
| 7152418 | Meitner, Karissa | Address on file | | | | | | | |
| 7152419 | Meixensperger, Anna | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152420 | Meixner, Molly-Jo | Address on file | | | | | | | |
| 7152428 | Mejia Betanco, Bryan | Address on file | | | | | | | |
| 7152421 | Mejia, Aracely | Address on file | | | | | | | |
| 7152422 | Mejia, Casilda | Address on file | | | | | | | |
| 7152423 | Mejia, Hector | Address on file | | | | | | | |
| 7152424 | Mejia, Janie | Address on file | | | | | | | |
| 7152425 | Mejia, Jessica | Address on file | | | | | | | |
| 7152426 | Mejia, Jesus | Address on file | | | | | | | |
| 7184456 | Mejia, Kelly | Address on file | | | | | | | |
| 7152427 | Mejia, Leslie | Address on file | | | | | | | |
| 7184457 | Mejia, Terry | Address on file | | | | | | | |
| 7184458 | Mejstrik, Charles | Address on file | | | | | | | |
| 7152429 | Mekonnen, Shewit | Address on file | | | | | | | |
| 7353824 | MEL MART | Address on file | | | | | | | |
| 7152430 | Melaas, Becky | Address on file | | | | | | | |
| 7184459 | Melad-Burnett, Marcia | Address on file | | | | | | | |
| 7184460 | Melancon, Brandi | Address on file | | | | | | | |
| 7152431 | Melancon, Logan | Address on file | | | | | | | |
| 7152432 | Meland, Gordon | Address on file | | | | | | | |
| 7353825 | MELANIE A TURZINSKI | Address on file | | | | | | | |
| 7353826 | MELANIE ANDREW | Address on file | | | | | | | |
| 7353827 | MELANIE BARLOW | Address on file | | | | | | | |
| 7353828 | MELANIE BEAM | Address on file | | | | | | | |
| 7353829 | MELANIE BERGQUIST | Address on file | | | | | | | |
| 7353830 | MELANIE BERNIER | Address on file | | | | | | | |
| 7353831 | MELANIE BIRD | Address on file | | | | | | | |
| 7353832 | MELANIE CAVANAUGH | Address on file | | | | | | | |
| 7353833 | MELANIE COLE | Address on file | | | | | | | |
| 7353834 | MELANIE D ALVAR | Address on file | | | | | | | |
| 7353835 | MELANIE EDGMAND | Address on file | | | | | | | |
| 7353836 | MELANIE FLINT | Address on file | | | | | | | |
| 7353837 | MELANIE GONIA | Address on file | | | | | | | |
| 7353838 | MELANIE HEIN | Address on file | | | | | | | |
| 7353839 | MELANIE JENKINS | Address on file | | | | | | | |
| 7353840 | MELANIE LEUTENEGGER | Address on file | | | | | | | |
| 7353841 | MELANIE LONDO | Address on file | | | | | | | |
| 7353842 | MELANIE MAIR | Address on file | | | | | | | |
| 7353843 | MELANIE MARTINEZ | Address on file | | | | | | | |
| 7353844 | MELANIE MILLER | Address on file | | | | | | | |
| 7353845 | MELANIE MORENO | Address on file | | | | | | | |
| 7353846 | MELANIE NIMMO | Address on file | | | | | | | |
| 7353847 | MELANIE NORDAHL | Address on file | | | | | | | |
| 7353848 | MELANIE ORULLIAN | Address on file | | | | | | | |
| 7353849 | MELANIE PEDERSON | Address on file | | | | | | | |
| 7353850 | MELANIE PETERSON | Address on file | | | | | | | |
| 7353851 | MELANIE RUONAVAARA | Address on file | | | | | | | |
| 7353852 | MELANIE SCHETTLE | Address on file | | | | | | | |
| 7353853 | MELANIE SILKETT | Address on file | | | | | | | |
| 7353854 | MELANIE SLONSKI | Address on file | | | | | | | |
| 7353855 | MELANIE TOMASON | Address on file | | | | | | | |
| 7353856 | MELANIE V GOLDSMITH | Address on file | | | | | | | |
| 7353857 | MELANIE WILLIAMS | Address on file | | | | | | | |
| 7353858 | MELANIE WYATT | Address on file | | | | | | | |
| 7353859 | MELANTHA MORGAN | Address on file | | | | | | | |
| 7353860 | MELASAUNDE BOWEN | Address on file | | | | | | | |
| 7184461 | Melberg, Edward | Address on file | | | | | | | |
| 7152433 | Melby, Tyler | Address on file | | | | | | | |
| 7152434 | Melcher, Cecelia | Address on file | | | | | | | |
| 7152435 | Melcher, Laura | Address on file | | | | | | | |
| 7152436 | Melcher, Melissa | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184462 | Melchiors, Bradley | Address on file | | | | | | | |
| 7152437 | Melchiors, Sarah | Address on file | | | | | | | |
| 7353861 | MELCHOR FLORES | Address on file | | | | | | | |
| 7353862 | MELDA WILCOX | Address on file | | | | | | | |
| 7152438 | Meldrum, Keith | Address on file | | | | | | | |
| 7152439 | Meldrum, Stephanie | Address on file | | | | | | | |
| 7152441 | Mele Companies | 2007 Beechgrove Pl. | | | | Utica | NY | 13501 | |
| 7292239 | MELE JEWEL BOX | 2007 BEECHGROVE PLACE | | | | UTICA | NY | 13501-1703 | |
| 7152442 | MELE JEWEL BOX | 2007 BEECHGROVE PLACE | | | | UTICA | NY | 13501-1703 | |
| 7353863 | MELE JEWEL BOX (C-HUB) | 2007 BEECHGROVE PLACE | | | | UTICA | NY | 13501-1703 | |
| 7152440 | Mele, Keith | Address on file | | | | | | | |
| 7353864 | MELEAH GRIFFITHS | Address on file | | | | | | | |
| 7353865 | MELELSIO VALDEZ | Address on file | | | | | | | |
| 7353866 | MELENA CASAREZ | Address on file | | | | | | | |
| 7152443 | Melendez, Jordan | Address on file | | | | | | | |
| 7152444 | Melendez, Magdalena | Address on file | | | | | | | |
| 7152445 | Melendez, Raul | Address on file | | | | | | | |
| 7184463 | Melendy, Patricia | Address on file | | | | | | | |
| 7353867 | MELESA SUNDQUIST | Address on file | | | | | | | |
| 7184464 | Melgaard, Jonathan | Address on file | | | | | | | |
| 7152446 | Melgar, Patricia | Address on file | | | | | | | |
| 7152447 | Melgoza, Christian | Address on file | | | | | | | |
| 7184465 | Melgoza, Erica | Address on file | | | | | | | |
| 7184466 | Melgoza, Halee | Address on file | | | | | | | |
| 7152448 | Melgoza, Jaden | Address on file | | | | | | | |
| 7152449 | Melgoza, Karly | Address on file | | | | | | | |
| 7184467 | Melheim, Debra | Address on file | | | | | | | |
| 7152450 | Melhorn, Logan | Address on file | | | | | | | |
| 7184468 | Melhorn, Mikayla | Address on file | | | | | | | |
| 7184469 | Melichar O'Connell, Alexandra | Address on file | | | | | | | |
| 7184470 | Melies, Donna | Address on file | | | | | | | |
| 7353868 | MELINDA BEARFIELD | Address on file | | | | | | | |
| 7353869 | MELINDA BROWN | Address on file | | | | | | | |
| 7353870 | MELINDA CLARK | Address on file | | | | | | | |
| 7353871 | MELINDA CLINE | Address on file | | | | | | | |
| 7353872 | MELINDA DEGENEFFE | Address on file | | | | | | | |
| 7353873 | MELINDA FAYE DASCH | Address on file | | | | | | | |
| 7353874 | MELINDA FENUS | Address on file | | | | | | | |
| 7353875 | MELINDA FILIPENKO | Address on file | | | | | | | |
| 7353876 | MELINDA GORSKY | Address on file | | | | | | | |
| 7353877 | MELINDA GOUGE | Address on file | | | | | | | |
| 7353878 | MELINDA GUERRERO | Address on file | | | | | | | |
| 7353879 | MELINDA INMAN | Address on file | | | | | | | |
| 7353880 | MELINDA K DEVAULT | Address on file | | | | | | | |
| 7353881 | MELINDA MANER | Address on file | | | | | | | |
| 7353882 | MELINDA MEG OTTER-GIESE | Address on file | | | | | | | |
| 7353883 | MELINDA MELCHOR | Address on file | | | | | | | |
| 7353884 | MELINDA MORRIS | Address on file | | | | | | | |
| 7353885 | MELINDA MOURAL | Address on file | | | | | | | |
| 7353886 | MELINDA ORNELAS | Address on file | | | | | | | |
| 7353887 | MELINDA RUSSELL | Address on file | | | | | | | |
| 7353888 | MELINDA SARBACKER | Address on file | | | | | | | |
| 7353889 | MELINDA STENERSEN | Address on file | | | | | | | |
| 7353890 | MELINDA STOLHAMMER | Address on file | | | | | | | |
| 7353891 | MELINDA YANG | Address on file | | | | | | | |
| 7353892 | MELINDA YOUNG | Address on file | | | | | | | |
| 7184471 | Meling, Laura | Address on file | | | | | | | |
| 7184472 | Meling, Lindsey | Address on file | | | | | | | |
| 7152451 | Melinski, Heather | Address on file | | | | | | | |
| 7353893 | MELISA FORTH | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7353894 | MELISA HEATHMAN | Address on file | | | | | | | |
| 7353895 | MELISA KAMETLER | Address on file | | | | | | | |
| 7353896 | MELISA MCDONNELL | Address on file | | | | | | | |
| 7353897 | MELISA SCHELVAN | Address on file | | | | | | | |
| 7353898 | MELISS ADOMEN | Address on file | | | | | | | |
| 7292240 | MELISSA & DOUG LLC | PO BOX 590 | | | | WESTPORT | CT | 06881 | |
| 7152452 | MELISSA & DOUG LLC | PO BOX 590 | | | | WESTPORT | CT | 06881 | |
| 7353899 | MELISSA A COONCE | Address on file | | | | | | | |
| 7353900 | MELISSA ARMSTRONG | Address on file | | | | | | | |
| 7353901 | MELISSA AUSTAD | Address on file | | | | | | | |
| 7353902 | MELISSA BECKER | Address on file | | | | | | | |
| 7353903 | MELISSA BELANGER | Address on file | | | | | | | |
| 7353904 | MELISSA BENEDICTO | Address on file | | | | | | | |
| 7353905 | MELISSA BETTCHER | Address on file | | | | | | | |
| 7353906 | MELISSA BOER | Address on file | | | | | | | |
| 7353907 | MELISSA BOYD | Address on file | | | | | | | |
| 7353908 | MELISSA BRAMER | Address on file | | | | | | | |
| 7353909 | MELISSA BREVIG | Address on file | | | | | | | |
| 7353910 | MELISSA BROSKOFF | Address on file | | | | | | | |
| 7353911 | MELISSA BYRD | Address on file | | | | | | | |
| 7353912 | MELISSA CAMPBELL | Address on file | | | | | | | |
| 7353913 | MELISSA CELINDRO-MURRAY | Address on file | | | | | | | |
| 7353914 | MELISSA CHMIEL | Address on file | | | | | | | |
| 7353915 | MELISSA CLAYBAUGH | Address on file | | | | | | | |
| 7353916 | MELISSA CLEVENGER | Address on file | | | | | | | |
| 7353917 | MELISSA CONNER | Address on file | | | | | | | |
| 7353918 | MELISSA CONRAD | Address on file | | | | | | | |
| 7353919 | MELISSA COOK | Address on file | | | | | | | |
| 7353920 | MELISSA COYLE | Address on file | | | | | | | |
| 7353921 | MELISSA CROOK | Address on file | | | | | | | |
| 7353922 | MELISSA CROTTEAU | Address on file | | | | | | | |
| 7353923 | MELISSA DAUTE | Address on file | | | | | | | |
| 7353924 | MELISSA DICKENS | Address on file | | | | | | | |
| 7353925 | MELISSA DIEDRICH | Address on file | | | | | | | |
| 7353926 | MELISSA DIENER | Address on file | | | | | | | |
| 7353927 | MELISSA EDWARDS | Address on file | | | | | | | |
| 7353928 | MELISSA EVERMAN | Address on file | | | | | | | |
| 7353929 | MELISSA FITZJARRALD | Address on file | | | | | | | |
| 7353930 | MELISSA FOOTE | Address on file | | | | | | | |
| 7353931 | MELISSA FOSTER | Address on file | | | | | | | |
| 7353932 | MELISSA FREIER | Address on file | | | | | | | |
| 7353933 | MELISSA GALAN | Address on file | | | | | | | |
| 7353934 | MELISSA GOODWIN | Address on file | | | | | | | |
| 7353935 | MELISSA GRAY | Address on file | | | | | | | |
| 7353936 | MELISSA GREIG | Address on file | | | | | | | |
| 7353937 | MELISSA HAECKER | Address on file | | | | | | | |
| 7353938 | MELISSA HARMON | Address on file | | | | | | | |
| 7353939 | MELISSA HASKIN | Address on file | | | | | | | |
| 7353940 | MELISSA HEYKA | Address on file | | | | | | | |
| 7353941 | MELISSA HICKS | Address on file | | | | | | | |
| 7353942 | MELISSA HILL | Address on file | | | | | | | |
| 7353943 | MELISSA HUCKABEE | Address on file | | | | | | | |
| 7353944 | MELISSA HUEBSCHMAN | Address on file | | | | | | | |
| 7353945 | MELISSA HUGGET | Address on file | | | | | | | |
| 7353946 | MELISSA HUSS | Address on file | | | | | | | |
| 7353947 | MELISSA J HRONKIN | Address on file | | | | | | | |
| 7353949 | MELISSA J SPAULDING | Address on file | | | | | | | |
| 7353949 | MELISSA JENO | Address on file | | | | | | | |
| 7353950 | MELISSA JOEPECK | Address on file | | | | | | | |
| 7353951 | MELISSA JOHNSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7353952 | MELISSA K SCOTT | Address on file | | | | | | | |
| 7353953 | MELISSA KAUKOLA | Address on file | | | | | | | |
| 7353954 | MELISSA KAVANAUGH | Address on file | | | | | | | |
| 7353955 | MELISSA KILGORE | Address on file | | | | | | | |
| 7353956 | MELISSA KISHWALK | Address on file | | | | | | | |
| 7353957 | MELISSA KOLBOW | Address on file | | | | | | | |
| 7353958 | MELISSA KONECNY | Address on file | | | | | | | |
| 7353959 | MELISSA KOSTROSKI | Address on file | | | | | | | |
| 7353960 | MELISSA L SIMMONS | Address on file | | | | | | | |
| 7353961 | MELISSA LANCE | Address on file | | | | | | | |
| 7353962 | MELISSA LARSEN | Address on file | | | | | | | |
| 7353963 | MELISSA LAWSON | Address on file | | | | | | | |
| 7353964 | MELISSA LEE-KLADDER | Address on file | | | | | | | |
| 7353965 | MELISSA LEIFESTE | Address on file | | | | | | | |
| 7353966 | MELISSA LINDSAY | Address on file | | | | | | | |
| 7353967 | MELISSA LINFIELD | Address on file | | | | | | | |
| 7353968 | MELISSA LUEDKE | Address on file | | | | | | | |
| 7353969 | MELISSA LYONS | Address on file | | | | | | | |
| 7353970 | MELISSA M TINCUP | Address on file | | | | | | | |
| 7353971 | MELISSA MANJARREZ | Address on file | | | | | | | |
| 7353972 | MELISSA MARSHALL | Address on file | | | | | | | |
| 7353973 | MELISSA MARTINEZ | Address on file | | | | | | | |
| 7353974 | MELISSA MAULE | Address on file | | | | | | | |
| 7353975 | MELISSA MCGIBBON | Address on file | | | | | | | |
| 7353976 | MELISSA MCINTOSH | Address on file | | | | | | | |
| 7353977 | MELISSA MCMICKELL | Address on file | | | | | | | |
| 7353978 | MELISSA MERRITT | Address on file | | | | | | | |
| 7353979 | MELISSA MEYER | Address on file | | | | | | | |
| 7353980 | MELISSA MILLER | Address on file | | | | | | | |
| 7353981 | MELISSA NELSON | Address on file | | | | | | | |
| 7353982 | MELISSA NOREN | Address on file | | | | | | | |
| 7353983 | MELISSA OLSON | Address on file | | | | | | | |
| 7353984 | MELISSA ORTIZ | Address on file | | | | | | | |
| 7353985 | MELISSA PAPAGEORGE | Address on file | | | | | | | |
| 7353986 | MELISSA PAQUE | Address on file | | | | | | | |
| 7353987 | MELISSA PINION | Address on file | | | | | | | |
| 7152453 | MELISSA PIPER | 1155 N HARRISVILLE RD | | | | HARRISVILLE | UT | 84404 | |
| 7353988 | MELISSA PLATSON | Address on file | | | | | | | |
| 7353989 | MELISSA POPE | Address on file | | | | | | | |
| 7353990 | MELISSA PRIEST | Address on file | | | | | | | |
| 7353991 | MELISSA RAKESTRAW | Address on file | | | | | | | |
| 7353992 | MELISSA RAMIREZ | Address on file | | | | | | | |
| 7353993 | MELISSA REID | Address on file | | | | | | | |
| 7353994 | MELISSA RENVILLE | Address on file | | | | | | | |
| 7353995 | MELISSA RICHIE | Address on file | | | | | | | |
| 7353996 | MELISSA RIEN | Address on file | | | | | | | |
| 7353997 | MELISSA ROSENBERG | Address on file | | | | | | | |
| 7353998 | MELISSA S RUDD | Address on file | | | | | | | |
| 7353999 | MELISSA SANDERS | Address on file | | | | | | | |
| 7354000 | MELISSA SAUBY | Address on file | | | | | | | |
| 7354001 | MELISSA SCHAEFFER | Address on file | | | | | | | |
| 7354002 | MELISSA SCHICK | Address on file | | | | | | | |
| 7354003 | MELISSA SCHMIDT | Address on file | | | | | | | |
| 7354004 | MELISSA SCHULENBURG | Address on file | | | | | | | |
| 7354005 | MELISSA SIEBOLD | Address on file | | | | | | | |
| 7354006 | MELISSA SIEM | Address on file | | | | | | | |
| 7354007 | MELISSA SILER | Address on file | | | | | | | |
| 7354008 | MELISSA SMET | Address on file | | | | | | | |
| 7354009 | MELISSA SMIDT | Address on file | | | | | | | |
| 7354010 | MELISSA STANDS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7354011 | MELISSA STEFFENSMEIER | Address on file | | | | | | | |
| 7354012 | MELISSA STEWART | Address on file | | | | | | | |
| 7354013 | MELISSA SUE MCCOY | Address on file | | | | | | | |
| 7354014 | MELISSA SUKHRAM | Address on file | | | | | | | |
| 7354015 | MELISSA SUNJIC | Address on file | | | | | | | |
| 7354016 | MELISSA SUTTON | Address on file | | | | | | | |
| 7354017 | MELISSA THOMPSON | Address on file | | | | | | | |
| 7354018 | MELISSA TUFTE | Address on file | | | | | | | |
| 7354019 | MELISSA TURNER | Address on file | | | | | | | |
| 7354020 | MELISSA VENEMA | Address on file | | | | | | | |
| 7354021 | MELISSA VIESCA | Address on file | | | | | | | |
| 7354022 | MELISSA VILLA | Address on file | | | | | | | |
| 7354023 | MELISSA WALKER | Address on file | | | | | | | |
| 7354024 | MELISSA WALT | Address on file | | | | | | | |
| 7354025 | MELISSA WELLS | Address on file | | | | | | | |
| 7354026 | MELISSA WOLD | Address on file | | | | | | | |
| 7354027 | MELISSA WYNIA | Address on file | | | | | | | |
| 7354028 | MELISSA YOUNG | Address on file | | | | | | | |
| 7354029 | MELISSA ZILER | Address on file | | | | | | | |
| 7354030 | MELISSA ZIMMERMAN | Address on file | | | | | | | |
| 7152454 | Melius, Kyla | Address on file | | | | | | | |
| 7152455 | Melke, Benjamin | Address on file | | | | | | | |
| 7152456 | Melland, Denae | Address on file | | | | | | | |
| 7184473 | Mellang, Bradley | Address on file | | | | | | | |
| 7152457 | Mellem, Maryah | Address on file | | | | | | | |
| 7152458 | Mellen, Miranda | Address on file | | | | | | | |
| 7354031 | MELLER EXCAVATING & ASPHALT IN | 3321 190TH STREET | | | | FORT MADISON | IA | 52627 | |
| 7152459 | MELLER EXCAVATING & ASPHALT INC | 3321 190TH STREET | | | | FORT MADISON | IA | 52627 | |
| 7618538 | Meller Excavating & Asphalt, Inc. | 3321 190th Street | | | | Fort Madison | IA | 52627 | |
| 7152460 | Mellgren, Kiera | Address on file | | | | | | | |
| 7292241 | Mellinger Landscaping | PO Box 544 | | | | Wheatland | WY | 82201 | |
| 7152461 | MELLINGER LANDSCAPING | PO BOX 544 | | | | WHEATLAND | WY | 82201 | |
| 7354032 | MELLISA CAMPOS | Address on file | | | | | | | |
| 7184474 | Mellison, Donna | Address on file | | | | | | | |
| 7354033 | MELLISSA FLETCHER | Address on file | | | | | | | |
| 7354034 | MELLISSA HAAS-MENARD | Address on file | | | | | | | |
| 7354035 | MELLISSA HAFEMAN | Address on file | | | | | | | |
| 7354036 | MELLISSA SANDVICK | Address on file | | | | | | | |
| 7292242 | MELLO SMELLO L L C | 3440 WINNETKA AVENUE NOTH | | | | MINNEAPOLIS | MN | 55427-2021 | |
| 7152462 | Melloch, Keigan | Address on file | | | | | | | |
| 7152463 | Mellon, Kaylee | Address on file | | | | | | | |
| 7152464 | Mellor, Lydia | Address on file | | | | | | | |
| 7184475 | Mellor, Paul | Address on file | | | | | | | |
| 7152465 | Mellstrom, Ashley | Address on file | | | | | | | |
| 7152466 | Mellstrom, Caleb | Address on file | | | | | | | |
| 7354037 | MELODEE SMITH | Address on file | | | | | | | |
| 7354038 | MELODI JENKINS | Address on file | | | | | | | |
| 7354039 | MELODIE FREI | Address on file | | | | | | | |
| 7354040 | MELODY A JOHNSON | Address on file | | | | | | | |
| 7354041 | MELODY AMOUR PELKEY | Address on file | | | | | | | |
| 7354042 | MELODY KOEPPE | Address on file | | | | | | | |
| 7354043 | MELODY MCNEELY | Address on file | | | | | | | |
| 7354044 | MELODY MORRISON | Address on file | | | | | | | |
| 7354045 | MELODY RITTENHOUSE | Address on file | | | | | | | |
| 7354046 | MELODY TANNER | Address on file | | | | | | | |
| 7354047 | MELONIE HARRIS | Address on file | | | | | | | |
| 7354048 | MELONNIE OSTERHOUT | Address on file | | | | | | | |
| 7152467 | Meloy, Tia | Address on file | | | | | | | |
| 7184476 | Melsted, Brandon | Address on file | | | | | | | |
| 7184477 | Melton, Brittany | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152468 | Melton, Rashawnda | Address on file | | | | | | | |
| 7152469 | Melton, Somora | Address on file | | | | | | | |
| 7152470 | Melton, Vonda | Address on file | | | | | | | |
| 7152471 | Meltz, Justine | Address on file | | | | | | | |
| 7292243 | MELVILLE CANDY COMPANY | 70 FINNELL DRIVE UNIT #16 | | | | WEYMOUTH | MA | 02188 | |
| 7184498 | Melville, Kathleen | Address on file | | | | | | | |
| 7152472 | Melville, Kendra | Address on file | | | | | | | |
| 7184479 | Melville, Terrill | Address on file | | | | | | | |
| 7354049 | MELVIN BERG | Address on file | | | | | | | |
| 7354050 | MELVIN BLANCHARD | Address on file | | | | | | | |
| 7354051 | MELVIN DESPAIN | Address on file | | | | | | | |
| 7354052 | MELVIN ECHELBERGER | Address on file | | | | | | | |
| 7354053 | MELVIN HARRIS JR | Address on file | | | | | | | |
| 7354054 | MELVIN L TROYER | Address on file | | | | | | | |
| 7354055 | MELVIN LOPEZ | Address on file | | | | | | | |
| 7354056 | MELVIN MANTY | Address on file | | | | | | | |
| 7354057 | MELVIN MILLER | Address on file | | | | | | | |
| 7354058 | MELVIN PRICE | Address on file | | | | | | | |
| 7354059 | MELVIN SENSENIG | Address on file | | | | | | | |
| 7354060 | MELVIN WILLIAMS | Address on file | | | | | | | |
| 7354061 | MELVIN YETTER | Address on file | | | | | | | |
| 7152473 | Melvin, Angelica | Address on file | | | | | | | |
| 7152474 | Melvin, Cole | Address on file | | | | | | | |
| 7152475 | Melvin, Deni | Address on file | | | | | | | |
| 7354062 | MELYNDA(MIND BLOOD | Address on file | | | | | | | |
| 7152476 | MEMORIAL FLORISTS & GREENHOUSE | 2320 S MEMORIAL DRIVE | | | | APPLETON | WI | 54915 | |
| 7292244 | Memorial Hospital of Converse County | 111 South 5th Street | | | | Douglas | WY | 82633 | |
| 7292245 | Memorial Medical Center | 216 Sunset Place | | | | Neillsville | WI | 54456 | |
| 7152477 | MEMORIAL MEDICAL CENTER | 216 SUNSET PLACE | | | | NEILLSVILLE | WI | 54456 | |
| 7292246 | MEMORY COMPANY | 25 DOWNING DRIVE | | | | PHENIX CITY | AL | 36869 | |
| 7354063 | MEMORY COMPANY | WELLS FARGO TRADE CAPITAL SERVICES INC | PO BOX 912150 | | | DENVER | CO | 80291-2150 | |
| 7152478 | MEMPHIS AREA CHAMBER OF COMMERCE | PO BOX 201 | | | | MEMPHIS | MO | 63555 | |
| 7152479 | MEMPHIS/ CITY OF | 125 W JEFFERSON | | | | MEMPHIS | MO | 63555 | |
| 7152480 | Menacher, Camryn | Address on file | | | | | | | |
| 7152487 | MENARD INCORPORATED | ATTN PROPERTIES DIVISION | 5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | |
| 7152481 | Menard, Arvidas | Address on file | | | | | | | |
| 7152482 | Menard, Breanna | Address on file | | | | | | | |
| 7152483 | Menard, Galina | Address on file | | | | | | | |
| 7292247 | Menard, Inc. | 3400 NORTH 27TH STREET | | | | LINCOLN | NE | 68521 | |
| 7292248 | Menard, Inc. | 5101 Menard Drive | Attn: Properties Division | | | Eau Claire | WI | 54703 | |
| 7184481 | Menard, Inc. | 5101 Menard Drive | Attn: Properties Division | | | Eau Claire | WI | 54703 | |
| 7620000 | Menard, Inc. | Weld Riley, S.C. | c/o William Wallo | P.O. Box 1030 | | Eau Claire | WI | 54702 | |
| 7152484 | Menard, Jo Anne | Address on file | | | | | | | |
| 7152485 | Menard, Nicholas | Address on file | | | | | | | |
| 7184480 | Menard, Robin | Address on file | | | | | | | |
| 7152486 | Menard, Zoe | Address on file | | | | | | | |
| 7152488 | MENARDS | 1700 PROGRESSIVE PARKWAY | | | | PLATTEVILLE | WI | 53818 | |
| 7152489 | Menarek, Kayla | Address on file | | | | | | | |
| 7152490 | MENASHA CITY TREASURER | 100 MAIN STREET | | | | MENASHA | WI | 54952 | |
| 7152491 | Menasha Electric & Water Utilities | 321 Milwaukee Street | | | | Menasha | WI | 54952-0340 | |
| 7152492 | Menasha Electric & Water Utilities | P.O. BOX 340 | | | | MENASHA | WI | 54952-0340 | |
| 7564716 | Menasha Packaging | 1655 Bergstrom | | | | Neenah | WI | 54957 | |
| 7564717 | Menasha Packaging / Neenah Plant | 1645 Bergstrom Rd | | | | Neenah | WI | 54957 | |
| 7564718 | Menasha Pkg / P P S | Attn: Tina Opsahl | 2255 Brooks Ave | | | Neenah | WI | 54956 | |
| 7564719 | Menasha Pkg / Preprint Group | 1257 Gillingham Rd | | | | Neenah | WI | 54956 | |
| 7152493 | MENASHA UTILITIES | PO BOX 340 | | | | MENASHA | WI | 54952-0340 | |
| 7152494 | Mence, Melissa | Address on file | | | | | | | |
| 7152495 | Mencer, Steven | Address on file | | | | | | | |
| 7152496 | Mencheski, Jason | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152497 | Mendel, Tina | Address on file | | | | | | | |
| 7152498 | Mendell, Brian | Address on file | | | | | | | |
| 7184482 | Mendenhall, Cameille | Address on file | | | | | | | |
| 7152499 | Mendes, Breanna | Address on file | | | | | | | |
| 7152511 | Mendez Jr, Leroy | Address on file | | | | | | | |
| 7152512 | Mendez Ochoa, Elizabeth | Address on file | | | | | | | |
| 7152513 | Mendez Sotelo, Maria | Address on file | | | | | | | |
| 7184483 | Mendez, Anthony | Address on file | | | | | | | |
| 7184484 | Mendez, Blanca | Address on file | | | | | | | |
| 7152500 | Mendez, Edith | Address on file | | | | | | | |
| 7152501 | Mendez, Jasleen | Address on file | | | | | | | |
| 7152502 | Mendez, Lukacey | Address on file | | | | | | | |
| 7152503 | Mendez, Manuel | Address on file | | | | | | | |
| 7152504 | Mendez, Marcela | Address on file | | | | | | | |
| 7152505 | Mendez, Mariena | Address on file | | | | | | | |
| 7152506 | Mendez, Miguel | Address on file | | | | | | | |
| 7184485 | Mendez, Obed | Address on file | | | | | | | |
| 7152507 | Mendez, Raymond | Address on file | | | | | | | |
| 7152508 | Mendez, Sabrina | Address on file | | | | | | | |
| 7152509 | Mendez, Teresa | Address on file | | | | | | | |
| 7152510 | Mendez, Yafed | Address on file | | | | | | | |
| 7184486 | Mendez, Yolanda | Address on file | | | | | | | |
| 7152514 | Mendez-Castillo, Cecilia | Address on file | | | | | | | |
| 7152515 | Mendieta, Ruth | Address on file | | | | | | | |
| 7152516 | Mendin, Menkeh | Address on file | | | | | | | |
| 7184487 | Mendiola, Priscilla | Address on file | | | | | | | |
| 7152517 | Mendizabal, Lillian | Address on file | | | | | | | |
| 7152518 | Mendlik, Lakendra | Address on file | | | | | | | |
| 7184494 | Mendoza Camacho, Armando | Address on file | | | | | | | |
| 7184488 | Mendoza, Alessandro | Address on file | | | | | | | |
| 7152519 | Mendoza, Andrea | Address on file | | | | | | | |
| 7152520 | Mendoza, Bailee | Address on file | | | | | | | |
| 7152521 | Mendoza, Bethany | Address on file | | | | | | | |
| 7152522 | Mendoza, Candace | Address on file | | | | | | | |
| 7152523 | Mendoza, Caterin | Address on file | | | | | | | |
| 7152524 | Mendoza, Damaris | Address on file | | | | | | | |
| 7184489 | Mendoza, Daniella | Address on file | | | | | | | |
| 7152525 | Mendoza, Delia | Address on file | | | | | | | |
| 7152526 | Mendoza, Elena | Address on file | | | | | | | |
| 7184490 | Mendoza, Feyvi | Address on file | | | | | | | |
| 7152527 | Mendoza, Hayden | Address on file | | | | | | | |
| 7152528 | Mendoza, Israel | Address on file | | | | | | | |
| 7152529 | Mendoza, Jessica | Address on file | | | | | | | |
| 7152531 | Mendoza, Jose | Address on file | | | | | | | |
| 7152530 | Mendoza, Jose | Address on file | | | | | | | |
| 7152532 | Mendoza, Joseph | Address on file | | | | | | | |
| 7152533 | Mendoza, Josue | Address on file | | | | | | | |
| 7152534 | Mendoza, Josue | Address on file | | | | | | | |
| 7184491 | Mendoza, Juan | Address on file | | | | | | | |
| 7152535 | Mendoza, Justin | Address on file | | | | | | | |
| 7152536 | Mendoza, Karin | Address on file | | | | | | | |
| 7152537 | Mendoza, Lesley | Address on file | | | | | | | |
| 7152538 | Mendoza, Luis | Address on file | | | | | | | |
| 7152539 | Mendoza, Margaret | Address on file | | | | | | | |
| 7152540 | Mendoza, Martin | Address on file | | | | | | | |
| 7152541 | Mendoza, Martina | Address on file | | | | | | | |
| 7152542 | Mendoza, Melissa | Address on file | | | | | | | |
| 7152543 | Mendoza, Noelia | Address on file | | | | | | | |
| 7184492 | Mendoza, Olivia | Address on file | | | | | | | |
| 7152544 | Mendoza, Orlando | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152545 | Mendoza, Rocio | Address on file | | | | | | | |
| 7184493 | Mendoza, Sonia | Address on file | | | | | | | |
| 7152546 | Mendoza, Topacio | Address on file | | | | | | | |
| 7152547 | Mendoza, Vicky | Address on file | | | | | | | |
| 7152548 | Mendoza, Yessenia | Address on file | | | | | | | |
| 7184495 | Meneley, Raymond | Address on file | | | | | | | |
| 7152549 | Menendez, Jimy | Address on file | | | | | | | |
| 7184496 | Menendez, Yetziel | Address on file | | | | | | | |
| 7152550 | Menezes, Thays | Address on file | | | | | | | |
| 7152551 | Menge, Jamie | Address on file | | | | | | | |
| 7152552 | Menge, Kyle | Address on file | | | | | | | |
| 7152553 | Menhusen, Anna | Address on file | | | | | | | |
| 7152554 | Meni, Katlyn | Address on file | | | | | | | |
| 7152555 | Menjivar, Filadelfo | Address on file | | | | | | | |
| 7152556 | Menjivar-Valverde, Alexander | Address on file | | | | | | | |
| 7354064 | MENKE FAMILY | Address on file | | | | | | | |
| 7152557 | Menke, Shelby | Address on file | | | | | | | |
| 7152558 | MENLO REALTY INCOME ACQUISITION | 600 LA TERRAZA BOULEVARD | | | | ESCONDIDO | CA | 92025-3873 | |
| 7152559 | Menne, Kathryn | Address on file | | | | | | | |
| 7152561 | MENNEN COMPANY | 191 EAST HANOVER AVENUE | | | | MORRISTOWN | NJ | 07960 | |
| 7184497 | Mennen, Brady | Address on file | | | | | | | |
| 7152560 | Mennen, Brice | Address on file | | | | | | | |
| 7152562 | Menning, Melanie | Address on file | | | | | | | |
| 7564720 | Menominee Saw And Supply Co. Inc. | P O Box 515 | | | | Menominee | MI | 49858 | |
| 7152563 | MENS WEAR INTERNATIONAL | DIVISION OF PICKWICK MANUFACTURING CO | DEPT 8404 | | | | | | |
| 7152564 | Mensing, Kelly | Address on file | | | | | | | |
| 7152565 | Mentch, Tammy | Address on file | | | | | | | |
| 7152566 | Mentele, Erika | Address on file | | | | | | | |
| 7354065 | MENTHOLATUM COMPANY INCORPORAT | BOX 347142 | | | | PITTSBURGH | PA | 15251-4142 | |
| 7292249 | MENTHOLATUM COMPANY INCORPORATED | 707 STERLING DRIVE | | | | ORCHARD PARK | NY | 14127-1587 | |
| 7152567 | MENTHOLATUM COMPANY INCORPORATED | 707 STERLING DRIVE | | | | ORCHARD PARK | NY | 14127-1587 | |
| 7152568 | MENTHOLATUM COMPANY INCORPORATED | BOX 347142 | | | | PITTSBURGH | PA | 15251-4142 | |
| 7152569 | MENTHOLATUM COMPANY INCORPORATED | PO BOX 1203 | | | | BUFFALO | NY | 14240-1203 | |
| 7152570 | Menti, Brayden | Address on file | | | | | | | |
| 7152571 | Menting, Brent | Address on file | | | | | | | |
| 7152572 | Mentink, Chynna | Address on file | | | | | | | |
| 7184498 | Mentz, Cheryl | Address on file | | | | | | | |
| 7152573 | Mentz, Kimberly | Address on file | | | | | | | |
| 7152574 | Mentzer, Gayle | Address on file | | | | | | | |
| 7152575 | Mentzer, Rebecca | Address on file | | | | | | | |
| 7184499 | Mentzer-Rowden, Amber | Address on file | | | | | | | |
| 7152576 | Menzel, Alyssa | Address on file | | | | | | | |
| 7152577 | Menzer, Savannah | Address on file | | | | | | | |
| 7564721 | Menzner Lumber And Supply Co. | P O Box 217 | | | | Marathon | WI | 54448 | |
| 7152578 | Mepham, Stephanie | Address on file | | | | | | | |
| 7354066 | MEQUILA WINANS | Address on file | | | | | | | |
| 7152579 | MEQUON CITY OF | 11333 N CEDARBURG RD 60W | | | | MEQUON | WI | 53092 | |
| 7354067 | MEQUON THIENSVILLE CHAMBER | 633 W MEQUON RD | | | | MEQUON | WI | 53092 | |
| 7354068 | MERADI BLANCO | Address on file | | | | | | | |
| 7354069 | MERAE ETCHIN | Address on file | | | | | | | |
| 7354070 | MERANDA QUEVEDO | Address on file | | | | | | | |
| 7292250 | MERANGUE INTERNATIONAL | 248 STEELCASE ROAD EAST | | | | MARKHAM | ON | L3R 1G2 | CANADA |
| 7354071 | MERANNDA STIREWALT | Address on file | | | | | | | |
| 7152580 | Meraz, Anna | Address on file | | | | | | | |
| 7292251 | MERB LLC | 140 CAROLYN BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 7354072 | MERCADEZ HUERTA | Address on file | | | | | | | |
| 7152581 | Mercado, Felix | Address on file | | | | | | | |
| 7152582 | Mercado, Ismael | Address on file | | | | | | | |
| 7152583 | Mercado, Laticia | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184500 | Mercado, Michelle | Address on file | | | | | | | |
| 7152584 | Mercado, Monica | Address on file | | | | | | | |
| 7354073 | MERCEDES ADALIN | Address on file | | | | | | | |
| 7354074 | MERCEDES CRARY | Address on file | | | | | | | |
| 7354075 | MERCEDES ELMER | Address on file | | | | | | | |
| 7354076 | MERCEDES MARTINEZ | Address on file | | | | | | | |
| 7354077 | MERCEDES OLIVA | Address on file | | | | | | | |
| 7354078 | MERCEDES RODRIGUEZ FIORES | Address on file | | | | | | | |
| 7354079 | MERCEDEZ WETZEL | Address on file | | | | | | | |
| 7152586 | MERCER COUNTY TREASURER | PO BOX 39 | | | | STANTON | ND | 58571 | |
| 7152587 | MERCER HEALTH & BENEFITS LLC | PO BOX 730212 | | | | DALLAS | TX | 75373-0212 | |
| 7354080 | MERCER INVESTMENT LIMITED PART | 1912 66TH STREET NW | | | | MINOT | ND | 58703-8894 | |
| 7152588 | MERCER INVESTMENT LIMITED PARTNERSHIP | 1912 66TH STREET NW | | | | MINOT | ND | 58703-8894 | |
| 7152585 | Mercer, Ashley | Address on file | | | | | | | |
| 7184501 | Mercer, Cortess | Address on file | | | | | | | |
| 7152589 | Merchants Bank | Attn: Cathy Wissink | 210 South Main Ave | | | Rugby | ND | 58368 | |
| 7152590 | Merchen, Wade | Address on file | | | | | | | |
| 7184502 | Merchlewitz, Griffan | Address on file | | | | | | | |
| 7292252 | MERCHSOURCE LLC | 15 CUSHING | | | | IRVINE | CA | 92618 | |
| 7152591 | MERCHSOURCE LLC | 15 CUSHING | | | | IRVINE | CA | 92618 | |
| 7152592 | MERCHSOURCE LLC | PO BOX 3559 | | | | CAROL STREAM | IL | 60132-3559 | |
| 7152593 | Mercier, Brock | Address on file | | | | | | | |
| 7152594 | Mercier, Megan | Address on file | | | | | | | |
| 7152595 | Mercier, Shannon | Address on file | | | | | | | |
| 7152596 | Mercil, Noah | Address on file | | | | | | | |
| 7152597 | Merckx, Mason | Address on file | | | | | | | |
| 7184503 | Mercure, Cory | Address on file | | | | | | | |
| 7152598 | Mercure, Ron | Address on file | | | | | | | |
| 7292253 | MERCURIES ASIA LIMITED | UNIT 2 7F NO 32 CHENGGONG ROAD | | | | TAIPEI | | | TAIWAN |
| 7152599 | MERCURIES ASIA LTD | 7/F NO 32 CHENGONG ROAD | SEC 1 NANGANG DISTRICT | TAIPEI 11570 | | TAIPEI | | 11570 | TAIWAN |
| 7152600 | MERCURIES ASIA LTD (FUZHOU) | UNIT 2 7F NO 32 CHENGGONG ROAD | SEC 1 NANGANG TAIPEI 115 | | | TAIPEI CITY | | 115 | TAIWAN |
| 7292254 | Mercy Health Partners - Lakeshore Campus | 72 South State Street | | | | Shelby | MI | 49455 | |
| 7595570 | Mercy Health Partners - Lakeshore Campus | 72 South State Street | | | | Shelby | MI | 49455 | |
| 7595570 | Mercy Health Partners - Lakeshore Campus | Davis, Brown, Koehn, Shors & Roberts, P.C. | Mark D. Walz | 4201 Westown Parkway, Suite 300 | | West Des Moines | IA | 50266 | |
| 7292255 | Mercy Hospital of Franciscan Sisters, Inc. | 201 8th Avenue | | | | Oelwein | IA | 50662 | |
| 7594818 | Mercy Medical Center - New Hampton | 308 North Maple Avenue | | | | New Hampton | IA | 50659 | |
| 7594818 | Mercy Medical Center - New Hampton | Davis, Brown, Koehn, Shors & Roberts, P.C. | Mark D. Walz, Attorney in Fact | 4201 Westown Parkway, Suite 300 | | West Des Moines | IA | 50266 | |
| 7292256 | Mercy Medical Center - North Iowa | 1000 4th Street SW | | | | Mason City | IA | 50401 | |
| 7619215 | Mercy One - North Iowa Medical Center | 1000 Fourth Street SW | | | | Mason City | IA | 50401 | |
| 7619215 | Mercy One - North Iowa Medical Center | Davis, Brown, Koehn, Shors & Roberts, P.C. | Mark D. Walz | Attorney in Fact | 4201 Westown Parkway, Suite 300 | West Des Moines | IA | 50266 | |
| 7354081 | MERCY PECK | Address on file | | | | | | | |
| 7354082 | MERCY WARD | Address on file | | | | | | | |
| 7354083 | MEREDITH GAMET | Address on file | | | | | | | |
| 7354084 | MEREDITH MERTZ | Address on file | | | | | | | |
| 7354085 | MEREDITH STOA | Address on file | | | | | | | |
| 7184504 | Meredith, Arianna | Address on file | | | | | | | |
| 7184505 | Meredith, Jarryd | Address on file | | | | | | | |
| 7152601 | Mergenthaler, John | Address on file | | | | | | | |
| 7354086 | MERIAM AWADA | Address on file | | | | | | | |
| 7292257 | MERICAL LLC | 2995 E MIRA LOMA | | | | ANAHEIM | CA | 92806 | |
| 7152602 | MERICAL LLC | 2995 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806 | |
| 7354087 | MERICAL LLC | VICE PRESIDENT OF SALES | 2995 E MIRA LOMA | | | ANAHEIM | CA | 92806 | |
| 7594598 | MERICAL, LLC | 2995 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806 | |
| 7152603 | Mericle, Allison | Address on file | | | | | | | |
| 7152604 | Merida, Shyalane | Address on file | | | | | | | |
| 7354088 | MERIDEE PATTERSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152605 | Merideth, Kayla | Address on file | | | | | | | |
| 7292258 | Meridian | 1880 Campus Commons Drive | Suite 275 North | | | Reston | VA | 20191 | |
| 7152606 | MERIDIAN KNOWLEDGE SOLUTIONS LLC | 80 IRON POINT CIRCLE STE 100 | | | | FOLSOM | CA | 95630 | |
| 7152607 | Merino, Chris | Address on file | | | | | | | |
| 7354089 | MERISSA MILLER | Address on file | | | | | | | |
| 7354090 | MERISSA OCONNELL | Address on file | | | | | | | |
| 7330209 | MERIT ELECTRIC | 815 N HELENA | | | | SPOKANE | WA | 99202 | |
| 7564722 | Merit Medical Systems, Inc. | Attn: Accounts Payable | 1600 West Merit Parkway | | | South Jordan | UT | 84095 | |
| 7152608 | Meriweather, Conner | Address on file | | | | | | | |
| 7152609 | Meriwether Lewis Electric Cooperative | 1625 Highway 100 | | | | Centerville | TN | 37033 | |
| 7152610 | Meriwether Lewis Electric Cooperative | PO BOX 240 | | | | Centerville | TN | 37033-0240 | |
| 7152611 | Merkel, Carrie | Address on file | | | | | | | |
| 7152612 | Merkel, Clinton | Address on file | | | | | | | |
| 7152613 | Merkes, Jackie | Address on file | | | | | | | |
| 7152614 | Merkes, Kadin | Address on file | | | | | | | |
| 7152615 | Merkey, Elaina | Address on file | | | | | | | |
| 7152616 | Merki, John | Address on file | | | | | | | |
| 7292259 | MERKURY INNOVATIONS L L C | 39 BROADWAY #1550 | | | | NEW YORK | NY | 10006 | |
| 7354091 | MERLE BARNHART | Address on file | | | | | | | |
| 7354092 | MERLE CAIN | Address on file | | | | | | | |
| 7354093 | MERLE FOLVEN | Address on file | | | | | | | |
| 7354094 | MERLE GARY POHLMANN | Address on file | | | | | | | |
| 7354095 | MERLE KLIPPING | Address on file | | | | | | | |
| 7354096 | MERLE KOPREN | Address on file | | | | | | | |
| 7354097 | MERLE RAHE | Address on file | | | | | | | |
| 7354098 | MERLE TYSVER | Address on file | | | | | | | |
| 7354099 | MERLENE GRINT | Address on file | | | | | | | |
| 7292260 | Merle's Landscaping | 1838 5th Ave | | | | Belle Fourche | SD | 57717 | |
| 7152617 | MERLES LANDSCAPING & YARD SERVICE INC | 1838 5TH AVENUE | | | | BELLE FOURCHE | SD | 57717 | |
| 7354100 | MERLIN BROD | Address on file | | | | | | | |
| 7354101 | MERLIN ROHM | Address on file | | | | | | | |
| 7354102 | MERLIN VANDERMEULEN | Address on file | | | | | | | |
| 7354103 | MERLIN WIESMAN | Address on file | | | | | | | |
| 7152618 | Merlos, Anna | Address on file | | | | | | | |
| 7152619 | Merly, Cole | Address on file | | | | | | | |
| 7354104 | MERNA RIERSON | Address on file | | | | | | | |
| 7184506 | Merola, Alan | Address on file | | | | | | | |
| 7152620 | Meronek, Thomas | Address on file | | | | | | | |
| 7152621 | Meronk, Alissa | Address on file | | | | | | | |
| 7354105 | MERRELL J MOORE FAILS | Address on file | | | | | | | |
| 7152622 | Merrell, Diane | Address on file | | | | | | | |
| 7152623 | Merrell, Joye | Address on file | | | | | | | |
| 7152624 | Merrell, Kerry | Address on file | | | | | | | |
| 7354106 | MERRI MUSSELL | Address on file | | | | | | | |
| 7152625 | Merriam, Madison | Address on file | | | | | | | |
| 7152626 | Merrick, Craig | Address on file | | | | | | | |
| 7152627 | Merrick, Landon | Address on file | | | | | | | |
| 7152628 | Merrick, Taylor | Address on file | | | | | | | |
| 7152629 | Merriel, Robert | Address on file | | | | | | | |
| 7184507 | Merrifield, Jakob | Address on file | | | | | | | |
| 7184508 | Merrill, Betty | Address on file | | | | | | | |
| 7152630 | Merrill, Brenden | Address on file | | | | | | | |
| 7152631 | Merrill, Chad | Address on file | | | | | | | |
| 7152632 | Merrill, David | Address on file | | | | | | | |
| 7152633 | Merrill, Gloria | Address on file | | | | | | | |
| 7184509 | Merrill, Judy | Address on file | | | | | | | |
| 7184510 | Merrill, Raymond | Address on file | | | | | | | |
| 7152634 | Merritt, Cynthia | Address on file | | | | | | | |
| 7184511 | Merritt, Hillary | Address on file | | | | | | | |
| 7152635 | Merritt, Kaelynn | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152636 | Merritt, Phyllis | Address on file | | | | | | | |
| 7152637 | Merritt, Shelly | Address on file | | | | | | | |
| 7152638 | Merritt, Zachery | Address on file | | | | | | | |
| 7354107 | MERRY J. KOETTER | Address on file | | | | | | | |
| 7354108 | MERRY LINK | DR. CARLOS D'ASSUMPCAO | NO. 336, CENTRO COMERCIAL CHENG FENG | 5 ANDAR M. MACAU | | MACAU | | | CHINA |
| 7152640 | MERRY LINK DEVELOPMENT | 14232 23RD AVENUE NORTH | | | | PLYMOUTH | MN | 55447-0000 | |
| 7152641 | MERRY LINK DEVELOPMENT | 20110 AUGER AVENUE | | | | CORCORAN | MN | 55340 | |
| 7152642 | MERRY LINK DEVELOPMENT | PRIVATE LABEL | 20110 AUGER AVENUE | | | CORCORAN | MN | 55340 | |
| 7191872 | Merry Link Development (Macao Commercial Offshore) Limited - Vendor #9506975001 | Alameda Dr. Carlos D'Assumpcao No.336 | Central Commercial Cheng Feng 5 Andar M | | | Macau | | | China |
| 7354109 | MERRY LOWELL | Address on file | | | | | | | |
| 7152643 | MERRY PRODUCTS CORP (CHUB) | 120 WEST BEAVER CREEK | UNIT 16 | | | RICHMOND HILL | ON | L4B 1L2 | CANADA |
| 7292261 | MERRY PRODUCTS CORP (CHUB) | 16 120 WEST BEAVER CREEK RD | | | | RICHMOND HILL | ON | L4B 1L2 | Canada |
| 7152644 | MERRY PRODUCTS CORP (CHUB) | 16 120 WEST BEAVER CREEK RD | | | | RICHMOND HILL | ON | L4B 1L2 | CANADA |
| 7354110 | MERRY PRODUCTS CORP (CHUB) | 120 WEST BEAVER CREEK | UNIT 16 RICHMOND HILL | | | ONTARIO | ON | L4B 1L2 | CANADA |
| 7354111 | MERRY WING | Address on file | | | | | | | |
| 7152639 | Merry, Kendra | Address on file | | | | | | | |
| 7184512 | Merry, Linda | Address on file | | | | | | | |
| 7184513 | Merry, Stacy | Address on file | | | | | | | |
| 7152645 | Merryfield, Dawnna | Address on file | | | | | | | |
| 7354112 | MERSADIE L REHORST | Address on file | | | | | | | |
| 7152646 | Mersberger, Morgan | Address on file | | | | | | | |
| 7152647 | Mershon, Leslie | Address on file | | | | | | | |
| 7152648 | Mershon, Lisa | Address on file | | | | | | | |
| 7354113 | MERSIHA TERZIC | Address on file | | | | | | | |
| 7152649 | Mersnick, Eric | Address on file | | | | | | | |
| 7152650 | Merson, Lizabeth | Address on file | | | | | | | |
| 7152651 | Merten, Cynthia | Address on file | | | | | | | |
| 7152652 | Mertens, Darren | Address on file | | | | | | | |
| 7152653 | Mertens, Judith | Address on file | | | | | | | |
| 7152654 | Mertens, Mike | Address on file | | | | | | | |
| 7152655 | Mertes, Aliya | Address on file | | | | | | | |
| 7152656 | Mertes, Rebecca | Address on file | | | | | | | |
| 7354114 | MERTINA CHANEY | Address on file | | | | | | | |
| 7354115 | MERTON HATCH | Address on file | | | | | | | |
| 7354116 | MERTON LUEPTOW | Address on file | | | | | | | |
| 7152658 | MERTZ LUMBER & SUPPLY | MERTZ CONSTRUCTION & SUPPLY INCORPORATED | 715 SOUTH 7TH STREET | | | OAKES | ND | 58474 | |
| 7152657 | Mertz, Caleb | Address on file | | | | | | | |
| 7184514 | Mertz, Michael | Address on file | | | | | | | |
| 7354117 | MERVIN BRUBAKER | Address on file | | | | | | | |
| 7184515 | Mervine, Carolyn | Address on file | | | | | | | |
| 7354118 | MERYLE BLOW | Address on file | | | | | | | |
| 7152659 | Merz, Linda | Address on file | | | | | | | |
| 7184516 | Mesch, Parker | Address on file | | | | | | | |
| 7184517 | Meservey, Jenna | Address on file | | | | | | | |
| 7152660 | Meservy, Megan | Address on file | | | | | | | |
| 7152661 | Meservy, Zachary | Address on file | | | | | | | |
| 7152662 | Meshak, Sonya | Address on file | | | | | | | |
| 7184518 | Mesich, Deborrah | Address on file | | | | | | | |
| 7152663 | Mesick, Hannah | Address on file | | | | | | | |
| 7152664 | Meskell, Martha | Address on file | | | | | | | |
| 7152665 | Mesko, Sarah | Address on file | | | | | | | |
| 7184519 | Mesmer, Sarah | Address on file | | | | | | | |
| 7184520 | Mesojedec, Maren | Address on file | | | | | | | |
| 7152666 | Mess, Tyler | Address on file | | | | | | | |
| 7184521 | Messany, Amber | Address on file | | | | | | | |
| 7152667 | Messelt, Leslie | Address on file | | | | | | | |
| 7184522 | Messenger, Jera | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184523 | Messenger, Rachel | Address on file | | | | | | | |
| 7184524 | Messer, Dawn | Address on file | | | | | | | |
| 7152668 | Messer, Megan | Address on file | | | | | | | |
| 7152669 | Messerschmidt, Laura | Address on file | | | | | | | |
| 7184525 | Messerschmidt, Trisha | Address on file | | | | | | | |
| 7152670 | MESSERSCHMITT ICE SERVICE | 1118 HAYNE STREET | | | | OTTUMWA | IA | 52501 | |
| 7354119 | MESSERSCHMITT ICE SERVICE | VICE PRESIDENT OF SALES | 1118 HAYNE STREET | | | OTTUMWA | IA | 52501 | |
| 7152671 | Messinger, Valerie | Address on file | | | | | | | |
| 7184526 | Messman, Brian | Address on file | | | | | | | |
| 7152672 | Messmer, Tate | Address on file | | | | | | | |
| 7152673 | Messmer-Mcdaniel, Holly | Address on file | | | | | | | |
| 7152675 | MESSNER LANDSCAPE MAINTENANCE INC | 325 COUNTY ROAD MM | | | | BROOKLYN | WI | 53521-9490 | |
| 7292262 | Messner Landscape, Inc. | 325 Country Road MM | | | | Brooklyn | WI | 53521 | |
| 7152674 | Messner, Holly | Address on file | | | | | | | |
| 7152676 | Mestas, Joelle | Address on file | | | | | | | |
| 7354120 | MESTAS/ JOELLE | Address on file | | | | | | | |
| 7184527 | Mestelle, Richard | Address on file | | | | | | | |
| 7152677 | Mesun, Jacob | Address on file | | | | | | | |
| 7152678 | MET RX USA INCORPORATED | 17861 VON KARMAN AVENUE | | | | IRVINE | CA | 92614 | |
| 7152679 | METAL FUSION INC | 712 ST GEORGE STREET | | | | JEFFERSON | LA | 70121 | |
| 7354121 | METAL FUSION INC (C-HUB) | 712 ST GEORGE AVE | | | | JEFFERSON | LA | 70121-0000 | |
| 7152680 | METAL PRO DEVELOPMENT LTD | | | | | | | | |
| 7564723 | Metal Products | 1201 N Perkins St | | | | Appleton | WI | 54914 | |
| 7619067 | Metal Ware Corporation | Manty & Associates, P.A. | Christopher Camardello | 401 Second Avenue North, Suite 400 | | Minneapolis | MN | 55401 | |
| 7620216 | Metal Ware Corporation | Manty & Associates, P.A. | 401 Second Ave N. #400 | | | Minneapolis | MN | 55401 | |
| 7152681 | METAL WARE CORPORATION | PO BOX 1650 | | | | MILWAUKEE | WI | 53201-1650 | |
| 7292263 | METAL WARE CORPORATION | PO BOX 237 | | | | TWO RIVERS | WI | 54241-0237 | |
| 7152682 | METAL WARE CORPORATION | PO BOX 237 | | | | TWO RIVERS | WI | 54241-0237 | |
| 7354122 | METAL WARE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 237 | | | TWO RIVERS | WI | 54241-0237 | |
| 7152683 | Metcalf, Alexandra | Address on file | | | | | | | |
| 7184528 | Metcalf, Amanda | Address on file | | | | | | | |
| 7152684 | Metcalf, Brad | Address on file | | | | | | | |
| 7184529 | Metcalf, Brenda | Address on file | | | | | | | |
| 7152685 | Metcalf, Dennis | Address on file | | | | | | | |
| 7152686 | Metcalf, Easha | Address on file | | | | | | | |
| 7184530 | Metcalf, Garrett | Address on file | | | | | | | |
| 7152687 | Metcalf, Kailey | Address on file | | | | | | | |
| 7184531 | Metcalf, Mary | Address on file | | | | | | | |
| 7152688 | Metcalf, Monica | Address on file | | | | | | | |
| 7152689 | Metcalf, Rebecca | Address on file | | | | | | | |
| 7152690 | Metcalfe, Kaitlin | Address on file | | | | | | | |
| 7152691 | Metcalfe, Kristy | Address on file | | | | | | | |
| 7152692 | Metcalfe, Stephanie | Address on file | | | | | | | |
| 7354123 | METHENY FAMILY | Address on file | | | | | | | |
| 7152693 | Methfessel, Candy | Address on file | | | | | | | |
| 7184532 | Methfessel, Hannah | Address on file | | | | | | | |
| 7292264 | METHOD PRODUCTS PBC | 637 COMMERCIAL STREET STE 300 | | | | SAN FRANCISCO | CA | 94111 | |
| 7152694 | METHOD PRODUCTS PBC | 637 COMMERCIAL STREET STE 300 | | | | SAN FRANCISCO | CA | 94111 | |
| 7152695 | METHOD PRODUCTS PBC | METHOD NA | PO BOX 78764 | | | MILWAUKEE | WI | 53278 | |
| 7591025 | Method Products, PBC | Attn: Manny Costa | 637 Commercial St | | | San Francisco | CA | 94111 | |
| 7591025 | Method Products, PBC | PO Box 78764 | | | | Milwaukee | WI | 53278 | |
| 7152696 | Methvin, Montanna | Address on file | | | | | | | |
| 7152697 | Metke, Amariah | Address on file | | | | | | | |
| 7152698 | METLIFE | PO BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| 7152699 | Metoxen, Jesse | Address on file | | | | | | | |
| 7152700 | Metoxen, Tiffany | Address on file | | | | | | | |
| 7594726 | Metro Group of New York | 61 Broadway | Suite 905 | | | New York | NY | 10006 | |
| 7292265 | Metro RPh | 100 East Homer Adams Parkway | | | | Alten | IL | 62002 | |
| 7152701 | METRO RPH INCORPORATED | 100 E HOMER ADAMS PARKWAY | | | | ALTON | IL | 62002 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152702 | METRO WORLD GROUP LTD | 122 NOBLE CT | | | | GREEN BAY | WI | 54311 | |
| 7292266 | METRO WORLD GROUP LTD | UNIT 1211 NO 1 SCIENCE MUSEUM RD | | | | TSIMSHATSUI E KOWLOON | | | Hong Kong |
| 7152703 | METRO WORLD GROUP LTD | UNIT 1211 NO 1 SCIENCE MUSEUM RD | | | | TSIMSHATSUI E KOWLOON | | | HONG KONG |
| 7152705 | Metropolitan Utilities Distric/2166/3600 | PO BOX 3600 | | | | OMAHA | NE | 68103-0600 | |
| 7152704 | Metropolitan Utilities District | 1723 Harney St | | | | Omaha | NE | 68102 | |
| 7152706 | Metropulos, Jessica | Address on file | | | | | | | |
| 7354124 | METSO PAPER | Address on file | | | | | | | |
| 7354125 | METTA KUEHN | Address on file | | | | | | | |
| 7152707 | Mette, Andrea | Address on file | | | | | | | |
| 7184533 | Metteer, Scott | Address on file | | | | | | | |
| 7184534 | Mettenburg, Jane | Address on file | | | | | | | |
| 7152708 | Mettlen, David | Address on file | | | | | | | |
| 7152709 | Mettler, Pamela | Address on file | | | | | | | |
| 7152710 | Metz, Bethel | Address on file | | | | | | | |
| 7184535 | Metz, Carolyn | Address on file | | | | | | | |
| 7184536 | Metz, Connor | Address on file | | | | | | | |
| 7152711 | Metz, Kevin | Address on file | | | | | | | |
| 7152712 | Metz, Lily | Address on file | | | | | | | |
| 7184537 | Metz, Tabatha | Address on file | | | | | | | |
| 7152713 | Metzen, Debra | Address on file | | | | | | | |
| 7152714 | Metzger, Jeremiah | Address on file | | | | | | | |
| 7184538 | Metzger, Laurie | Address on file | | | | | | | |
| 7184539 | Metzger, Mark | Address on file | | | | | | | |
| 7184540 | Metzger, Megan | Address on file | | | | | | | |
| 7152715 | Metzger, Tara | Address on file | | | | | | | |
| 7152716 | Metzinger, Paige | Address on file | | | | | | | |
| 7152722 | METZLER TIMM TRELEVEN & HERMES SC | 222 CHERRY STREET | | | | GREEN BAY | WI | 54301 | |
| 7152723 | METZLER TIMM TRELEVEN SC | 222 CHERRY STREET | | | | GREEN BAY | WI | 54301-4223 | |
| 7191419 | Metzler Timm Trevelen S.C. | 222 Cherry Street | | | | Green Bay | WI | 54301 | |
| 7184541 | Metzler, Ana | Address on file | | | | | | | |
| 7152717 | Metzler, Barbara | Address on file | | | | | | | |
| 7152718 | Metzler, Branden | Address on file | | | | | | | |
| 7152719 | Metzler, Erika | Address on file | | | | | | | |
| 7152720 | Metzler, Megan | Address on file | | | | | | | |
| 7152721 | Metzler, Sheri | Address on file | | | | | | | |
| 7152724 | Metzner, Hunter | Address on file | | | | | | | |
| 7354126 | METZNERS CULLIGAN QUALITY WATE | 310 S ONEIDA STREET | | | | GREEN BAY | WI | 54303-0000 | |
| 7152725 | METZNERS CULLIGAN QUALITY WATER | 310 S ONEIDA STREET | | | | GREEN BAY | WI | 54303-0000 | |
| 7184542 | Meulebroeck, Michelle | Address on file | | | | | | | |
| 7152726 | Meulemans, Jalyne | Address on file | | | | | | | |
| 7152727 | Meuli, Monika | Address on file | | | | | | | |
| 7152728 | Meurer, John | Address on file | | | | | | | |
| 7152729 | Meurer, Mitchell | Address on file | | | | | | | |
| 7152730 | Meuret, Paige | Address on file | | | | | | | |
| 7152731 | Meverden, Courtney | Address on file | | | | | | | |
| 7152732 | Meves, Brian | Address on file | | | | | | | |
| 7292267 | MEYER CORPORATION  FARBERWARE | 525 CURTOLA PARKWAY | | | | VALLEJO | CA | 94590 | |
| 7152794 | MEYER CORPORATION FARBERWARE | 1 MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| 7152795 | MEYER CORPORATION FARBERWARE | 525 CURTOLA PARKWAY | | | | VALLEJO | CA | 94590 | |
| 7152796 | MEYER THEATRE | PO BOX 1742 | | | | GREEN BAY | WI | 54305 | |
| 7152733 | Meyer, Aleesa | Address on file | | | | | | | |
| 7152734 | Meyer, Allex | Address on file | | | | | | | |
| 7152735 | Meyer, Amanda | Address on file | | | | | | | |
| 7184543 | Meyer, Amy | Address on file | | | | | | | |
| 7152736 | Meyer, Andrew | Address on file | | | | | | | |
| 7152737 | Meyer, Angela | Address on file | | | | | | | |
| 7152738 | Meyer, April | Address on file | | | | | | | |
| 7152739 | Meyer, Ben | Address on file | | | | | | | |
| 7152740 | Meyer, Beverly | Address on file | | | | | | | |
| 7152741 | Meyer, Brenda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152742 | Meyer, Bridget | Address on file | | | | | | | |
| 7152743 | Meyer, Brittney | Address on file | | | | | | | |
| 7152744 | Meyer, Brooke | Address on file | | | | | | | |
| 7152745 | Meyer, Brooke | Address on file | | | | | | | |
| 7184544 | Meyer, Calista | Address on file | | | | | | | |
| 7152746 | Meyer, Carrie | Address on file | | | | | | | |
| 7184545 | Meyer, Charles | Address on file | | | | | | | |
| 7184546 | Meyer, Christine | Address on file | | | | | | | |
| 7152747 | Meyer, Cindy | Address on file | | | | | | | |
| 7152748 | Meyer, Constance | Address on file | | | | | | | |
| 7152749 | Meyer, Delaney | Address on file | | | | | | | |
| 7152750 | Meyer, Denali | Address on file | | | | | | | |
| 7152751 | Meyer, Dora | Address on file | | | | | | | |
| 7184547 | Meyer, Doretta | Address on file | | | | | | | |
| 7152752 | Meyer, Douglas | Address on file | | | | | | | |
| 7184549 | Meyer, Elizabeth | Address on file | | | | | | | |
| 7184548 | Meyer, Elizabeth | Address on file | | | | | | | |
| 7152753 | Meyer, Hannah | Address on file | | | | | | | |
| 7152754 | Meyer, Holly | Address on file | | | | | | | |
| 7152756 | Meyer, Jacob | Address on file | | | | | | | |
| 7152755 | Meyer, Jacob | Address on file | | | | | | | |
| 7184550 | Meyer, Jacob | Address on file | | | | | | | |
| 7152793 | Meyer, Jacquelyn | c/o Kyle Borkenhagen | 909 North 8th Street | Suite #100 | | Sheboygan | WI | 53081 | |
| 7152792 | Meyer, Jacquelyn | E2816 Hermanson Lake Road | | | | Ogdensburg | WI | 54962 | |
| 7152757 | Meyer, James | Address on file | | | | | | | |
| 7152758 | Meyer, Jared | Address on file | | | | | | | |
| 7152759 | Meyer, Joanne | Address on file | | | | | | | |
| 7152760 | Meyer, John | Address on file | | | | | | | |
| 7152761 | Meyer, Jordan | Address on file | | | | | | | |
| 7152762 | Meyer, Joseph | Address on file | | | | | | | |
| 7152763 | Meyer, Julie | Address on file | | | | | | | |
| 7184551 | Meyer, Julie | Address on file | | | | | | | |
| 7152764 | Meyer, Kaley | Address on file | | | | | | | |
| 7152765 | Meyer, Kassandra | Address on file | | | | | | | |
| 7152766 | Meyer, Katelyn | Address on file | | | | | | | |
| 7152767 | Meyer, Kayla | Address on file | | | | | | | |
| 7152768 | Meyer, Kimberly | Address on file | | | | | | | |
| 7152769 | Meyer, Kristian | Address on file | | | | | | | |
| 7152770 | Meyer, Krystal | Address on file | | | | | | | |
| 7152771 | Meyer, Lanette | Address on file | | | | | | | |
| 7184552 | Meyer, Leann | Address on file | | | | | | | |
| 7184553 | Meyer, Loretta | Address on file | | | | | | | |
| 7152772 | Meyer, Luke | Address on file | | | | | | | |
| 7152773 | Meyer, Mackenzie | Address on file | | | | | | | |
| 7152774 | Meyer, Madison | Address on file | | | | | | | |
| 7184554 | Meyer, Madison | Address on file | | | | | | | |
| 7152775 | Meyer, Magen | Address on file | | | | | | | |
| 7152776 | Meyer, Maurisha | Address on file | | | | | | | |
| 7184555 | Meyer, Megan | Address on file | | | | | | | |
| 7152777 | Meyer, Meghan | Address on file | | | | | | | |
| 7184556 | Meyer, Melissa | Address on file | | | | | | | |
| 7152778 | Meyer, Melissa | Address on file | | | | | | | |
| 7152779 | Meyer, Michele | Address on file | | | | | | | |
| 7184557 | Meyer, Miles | Address on file | | | | | | | |
| 7152780 | Meyer, Nicole | Address on file | | | | | | | |
| 7184558 | Meyer, Noah | Address on file | | | | | | | |
| 7152781 | Meyer, Patricia | Address on file | | | | | | | |
| 7184559 | Meyer, Penny | Address on file | | | | | | | |
| 7152782 | Meyer, Rachel | Address on file | | | | | | | |
| 7184560 | Meyer, Rebecca | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152784 | Meyer, Ryan | Address on file | | | | | | | |
| 7152783 | Meyer, Ryan | Address on file | | | | | | | |
| 7152785 | Meyer, Samantha | Address on file | | | | | | | |
| 7184561 | Meyer, Samantha | Address on file | | | | | | | |
| 7152786 | Meyer, Samantha | Address on file | | | | | | | |
| 7184562 | Meyer, Sandra | Address on file | | | | | | | |
| 7152787 | Meyer, Scott | Address on file | | | | | | | |
| 7184563 | Meyer, Sieglinde | Address on file | | | | | | | |
| 7152788 | Meyer, Sydney | Address on file | | | | | | | |
| 7152789 | Meyer, Tessa | Address on file | | | | | | | |
| 7152790 | Meyer, Timothy | Address on file | | | | | | | |
| 7366074 | MEYER, WINTER | Address on file | | | | | | | |
| 7152791 | Meyer, Zachary | Address on file | | | | | | | |
| 7184564 | Meyer, Zachary | Address on file | | | | | | | |
| 7152797 | Meyerink, Sadie | Address on file | | | | | | | |
| 7152819 | MEYERS ELECTRIC | DALE MEYERS | 900 LINDY STREET | | | RICE LAKE | WI | 54868 | |
| 7354127 | MEYERS ELECTRIC SERVICE, LLC | 900 LINDY ST | | | | RICE LAKE | WI | 54868 | |
| 7152798 | Meyers, Angela | Address on file | | | | | | | |
| 7152799 | Meyers, Breanne | Address on file | | | | | | | |
| 7152800 | Meyers, Chance | Address on file | | | | | | | |
| 7184565 | Meyers, Chase | Address on file | | | | | | | |
| 7152801 | Meyers, Drayk | Address on file | | | | | | | |
| 7184566 | Meyers, Emily | Address on file | | | | | | | |
| 7152802 | Meyers, Gabrielle | Address on file | | | | | | | |
| 7152803 | Meyers, Jade | Address on file | | | | | | | |
| 7152804 | Meyers, Jennifer | Address on file | | | | | | | |
| 7152805 | Meyers, Lisa | Address on file | | | | | | | |
| 7184567 | Meyers, Madison | Address on file | | | | | | | |
| 7152806 | Meyers, Maggie | Address on file | | | | | | | |
| 7152807 | Meyers, Mary | Address on file | | | | | | | |
| 7152808 | Meyers, Megan | Address on file | | | | | | | |
| 7184568 | Meyers, Melissa | Address on file | | | | | | | |
| 7152809 | Meyers, Michael | Address on file | | | | | | | |
| 7152810 | Meyers, Micheal | Address on file | | | | | | | |
| 7152811 | Meyers, Natalie | Address on file | | | | | | | |
| 7152812 | Meyers, Nicole | Address on file | | | | | | | |
| 7152813 | Meyers, Noah | Address on file | | | | | | | |
| 7152814 | Meyers, Peyton | Address on file | | | | | | | |
| 7184569 | Meyers, Rochelle | Address on file | | | | | | | |
| 7152815 | Meyers, Sheryl | Address on file | | | | | | | |
| 7152816 | Meyers, Stephanie | Address on file | | | | | | | |
| 7184570 | Meyers, Stephanie | Address on file | | | | | | | |
| 7152817 | Meyers, Taylor | Address on file | | | | | | | |
| 7152818 | Meyers, Will | Address on file | | | | | | | |
| 7152820 | Meyr-Campbell, Victoria | Address on file | | | | | | | |
| 7152821 | Meysenburg, Laura | Address on file | | | | | | | |
| 7152822 | Meza, Alexander | Address on file | | | | | | | |
| 7184571 | Meza, Casandra | Address on file | | | | | | | |
| 7152823 | Meza, Dairy | Address on file | | | | | | | |
| 7184572 | Meza, Elizabeth | Address on file | | | | | | | |
| 7152824 | Meza, Emanuel | Address on file | | | | | | | |
| 7152825 | Meza, Natalie | Address on file | | | | | | | |
| 7152826 | Meza, Natassja | Address on file | | | | | | | |
| 7152827 | Meza, Sheena | Address on file | | | | | | | |
| 7152828 | Meza-Cisneros, Alma | Address on file | | | | | | | |
| 7152829 | MG SIMON PROPERTIES LLC | 784 W LAKE LANSING ROAD | | | | EAST LANSING | MI | 48823 | |
| 7292268 | MGA ENTERTAINMENT | 16380 ROSCOE BOULEVARD | | | | VAN NYS | CA | 91406-0000 | |
| 7152830 | MGA ENTERTAINMENT INC. | 16300 ROSCOE BLVD. SUITE 150 | | | | VAN NUYS | CA | 91406-1258 | |
| 7292269 | MGR DESIGN INTERNATIONAL INC | 1950 WILLIAMS DRIVE | | | | OXNARD | CA | 93036 | |
| 7354128 | MH EQUIPMENT | 4110 MWM LANE | | | | OTTAWA | IL | 61350 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292270 | MHP INTERNATIONAL | 7520 N ST LOUIS AVENUE | | | | SKOKIE | IL | 60076 | |
| 7152831 | MI Dept of Treasury | 430 W. Allegan Street | | | | Lansing | MI | 48922-0001 | |
| 7354129 | MIA ANDERSEN | Address on file | | | | | | | |
| 7354130 | MIA BUTLER-FIZER | Address on file | | | | | | | |
| 7354131 | MIA HARRIS | Address on file | | | | | | | |
| 7184573 | Miara, Lisa | Address on file | | | | | | | |
| 7152832 | Miazga, James | Address on file | | | | | | | |
| 7354132 | MICAELA HERNANDEZ | Address on file | | | | | | | |
| 7354133 | MICAELA QUEEN-JONES | Address on file | | | | | | | |
| 7354134 | MICAELA REGALADO | Address on file | | | | | | | |
| 7354135 | MICAH DAVIS | Address on file | | | | | | | |
| 7354136 | MICAH LARSON | Address on file | | | | | | | |
| 7354137 | MICAH POSTEL | Address on file | | | | | | | |
| 7184574 | Micale, Therese | Address on file | | | | | | | |
| 7152833 | Micek, Jacob | Address on file | | | | | | | |
| 7152834 | Mich, Maizy | Address on file | | | | | | | |
| 7354138 | MICHAEL A APPLETON | Address on file | | | | | | | |
| 7354139 | MICHAEL A CARTER | Address on file | | | | | | | |
| 7354140 | MICHAEL A EMBERSON | Address on file | | | | | | | |
| 7354141 | MICHAEL A HANGMAN | Address on file | | | | | | | |
| 7354142 | MICHAEL A HENRY | Address on file | | | | | | | |
| 7354143 | MICHAEL A LEAF | Address on file | | | | | | | |
| 7354144 | MICHAEL A LOERZEL | Address on file | | | | | | | |
| 7354145 | MICHAEL A RILEY | Address on file | | | | | | | |
| 7354146 | MICHAEL A TALBOT | Address on file | | | | | | | |
| 7354147 | MICHAEL A UPMANN | Address on file | | | | | | | |
| 7354148 | MICHAEL ABBOTT | Address on file | | | | | | | |
| 7354149 | MICHAEL ABITZ | Address on file | | | | | | | |
| 7354150 | MICHAEL ACKER | Address on file | | | | | | | |
| 7354151 | MICHAEL AHLERT | Address on file | | | | | | | |
| 7354152 | MICHAEL ALBERTS | Address on file | | | | | | | |
| 7354153 | MICHAEL ALLEN | Address on file | | | | | | | |
| 7354154 | MICHAEL ALTOBELLO | Address on file | | | | | | | |
| 7354155 | MICHAEL ANDERSEN | Address on file | | | | | | | |
| 7354156 | MICHAEL ANDERSON | Address on file | | | | | | | |
| 7354157 | MICHAEL ANDREWS | Address on file | | | | | | | |
| 7354158 | MICHAEL ANGUS | Address on file | | | | | | | |
| 7354159 | MICHAEL ANTH MARX | Address on file | | | | | | | |
| 7354160 | MICHAEL ANTHONY | Address on file | | | | | | | |
| 7354161 | MICHAEL APPLEBAY | Address on file | | | | | | | |
| 7354162 | MICHAEL AYALA JR | Address on file | | | | | | | |
| 7354163 | MICHAEL BACK | Address on file | | | | | | | |
| 7354164 | MICHAEL BAPTIST | Address on file | | | | | | | |
| 7354165 | MICHAEL BARNES | Address on file | | | | | | | |
| 7354166 | MICHAEL BARRICK | Address on file | | | | | | | |
| 7354167 | MICHAEL BARTON | Address on file | | | | | | | |
| 7354168 | MICHAEL BASHOR | Address on file | | | | | | | |
| 7354169 | MICHAEL BATENHORST | Address on file | | | | | | | |
| 7354170 | MICHAEL BATES | Address on file | | | | | | | |
| 7354171 | MICHAEL BECKSTROM | Address on file | | | | | | | |
| 7354172 | MICHAEL BEEBE | Address on file | | | | | | | |
| 7354173 | MICHAEL BEHNKE | Address on file | | | | | | | |
| 7354174 | MICHAEL BELONGIA | Address on file | | | | | | | |
| 7354175 | MICHAEL BENDA | Address on file | | | | | | | |
| 7354176 | MICHAEL BENGE | Address on file | | | | | | | |
| 7354177 | MICHAEL BERENDSEN | Address on file | | | | | | | |
| 7354178 | MICHAEL BERGEN | Address on file | | | | | | | |
| 7354179 | MICHAEL BERGLUND | Address on file | | | | | | | |
| 7354180 | MICHAEL BINNS | Address on file | | | | | | | |
| 7354181 | MICHAEL BLUE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7354182 | MICHAEL BLY | Address on file | | | | | | | |
| 7354183 | MICHAEL BOATWRIGHT | Address on file | | | | | | | |
| 7354184 | MICHAEL BOBULA | Address on file | | | | | | | |
| 7354185 | MICHAEL BORER | Address on file | | | | | | | |
| 7354186 | MICHAEL BORNHEIMER | Address on file | | | | | | | |
| 7354187 | MICHAEL BORYK | Address on file | | | | | | | |
| 7354188 | MICHAEL BOURNE | Address on file | | | | | | | |
| 7354189 | MICHAEL BOWMAN | Address on file | | | | | | | |
| 7354190 | MICHAEL BRENNER | Address on file | | | | | | | |
| 7354191 | MICHAEL BREWER | Address on file | | | | | | | |
| 7354192 | MICHAEL BRITTEN | Address on file | | | | | | | |
| 7354193 | MICHAEL BROUWER | Address on file | | | | | | | |
| 7354194 | MICHAEL BROWN | Address on file | | | | | | | |
| 7354195 | MICHAEL BURKE | Address on file | | | | | | | |
| 7354196 | MICHAEL BURTON | Address on file | | | | | | | |
| 7354197 | MICHAEL BUZA | Address on file | | | | | | | |
| 7354198 | MICHAEL BYERLY | Address on file | | | | | | | |
| 7354199 | MICHAEL BYLDA | Address on file | | | | | | | |
| 7354200 | MICHAEL C FIELD | Address on file | | | | | | | |
| 7354201 | MICHAEL C PAINE | Address on file | | | | | | | |
| 7354202 | MICHAEL CALLENDER | Address on file | | | | | | | |
| 7354203 | MICHAEL CAMERON | Address on file | | | | | | | |
| 7354204 | MICHAEL CASEY | Address on file | | | | | | | |
| 7354205 | MICHAEL CAVINESS | Address on file | | | | | | | |
| 7354206 | MICHAEL CHAR MCCOURT | Address on file | | | | | | | |
| 7354207 | MICHAEL CIGELSKE | Address on file | | | | | | | |
| 7354208 | MICHAEL CISEWSKI | Address on file | | | | | | | |
| 7354209 | MICHAEL COBB | Address on file | | | | | | | |
| 7354210 | MICHAEL COLEMAN | Address on file | | | | | | | |
| 7354211 | MICHAEL COLLUM | Address on file | | | | | | | |
| 7354212 | MICHAEL CONRAD | Address on file | | | | | | | |
| 7354213 | MICHAEL COSTOFF | Address on file | | | | | | | |
| 7354214 | MICHAEL COTE | Address on file | | | | | | | |
| 7354215 | MICHAEL COUNTER | Address on file | | | | | | | |
| 7354216 | MICHAEL COX | Address on file | | | | | | | |
| 7354217 | MICHAEL COYLE | Address on file | | | | | | | |
| 7354218 | MICHAEL CRIDLEBAUGH | Address on file | | | | | | | |
| 7354219 | MICHAEL CULPEPPER | Address on file | | | | | | | |
| 7354220 | MICHAEL CUMLEY | Address on file | | | | | | | |
| 7354221 | MICHAEL CZECH | Address on file | | | | | | | |
| 7354222 | MICHAEL D BORIS | Address on file | | | | | | | |
| 7354223 | MICHAEL D CONNOR | Address on file | | | | | | | |
| 7354224 | MICHAEL D HADLEY | Address on file | | | | | | | |
| 7354225 | MICHAEL D HOLS | Address on file | | | | | | | |
| 7354226 | MICHAEL D JOHNSON | Address on file | | | | | | | |
| 7354227 | MICHAEL D. CHRISTENSEN | Address on file | | | | | | | |
| 7354228 | MICHAEL DAOUST | Address on file | | | | | | | |
| 7354229 | MICHAEL DART | Address on file | | | | | | | |
| 7354230 | MICHAEL DEFENBAUGH | Address on file | | | | | | | |
| 7354231 | MICHAEL DEFENDI | Address on file | | | | | | | |
| 7354232 | MICHAEL DEHNE | Address on file | | | | | | | |
| 7354233 | MICHAEL DENISON | Address on file | | | | | | | |
| 7354234 | MICHAEL DEPREY | Address on file | | | | | | | |
| 7354235 | MICHAEL DILLMAN | Address on file | | | | | | | |
| 7354236 | MICHAEL DOLLEN | Address on file | | | | | | | |
| 7354237 | MICHAEL DOMBROWSKI | Address on file | | | | | | | |
| 7354238 | MICHAEL DONALDSON | Address on file | | | | | | | |
| 7354239 | MICHAEL DONOHUE | Address on file | | | | | | | |
| 7354240 | MICHAEL DOUGLAS | Address on file | | | | | | | |
| 7354241 | MICHAEL DULAK | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7354242 | MICHAEL DURY JR. | Address on file | | | | | | | |
| 7354243 | MICHAEL E BALL | Address on file | | | | | | | |
| 7354244 | MICHAEL E BILLINGTON | Address on file | | | | | | | |
| 7354245 | MICHAEL E CHAVEZ | Address on file | | | | | | | |
| 7354246 | MICHAEL E GERBER | Address on file | | | | | | | |
| 7354247 | MICHAEL E RIETVELD | Address on file | | | | | | | |
| 7354248 | MICHAEL E. MCFARLAND | Address on file | | | | | | | |
| 7354249 | MICHAEL EASTMAN JR | Address on file | | | | | | | |
| 7354250 | MICHAEL EATON | Address on file | | | | | | | |
| 7354251 | MICHAEL ECKSTEIN | Address on file | | | | | | | |
| 7354252 | MICHAEL EDWA SCHWARTZ | Address on file | | | | | | | |
| 7354253 | MICHAEL EDWARDS | Address on file | | | | | | | |
| 7354254 | MICHAEL EDWIN | Address on file | | | | | | | |
| 7354255 | MICHAEL EHLY | Address on file | | | | | | | |
| 7354256 | MICHAEL ELLENZ | Address on file | | | | | | | |
| 7354257 | MICHAEL ERDMANN | Address on file | | | | | | | |
| 7354258 | MICHAEL ESTES | Address on file | | | | | | | |
| 7354259 | MICHAEL EVERTS | Address on file | | | | | | | |
| 7354260 | MICHAEL FAHLSING | Address on file | | | | | | | |
| 7354261 | MICHAEL FARLEY | Address on file | | | | | | | |
| 7354262 | MICHAEL FARMER | Address on file | | | | | | | |
| 7354263 | MICHAEL FEIOCK | Address on file | | | | | | | |
| 7354264 | MICHAEL FERRITER | Address on file | | | | | | | |
| 7354265 | MICHAEL FEY | Address on file | | | | | | | |
| 7354266 | MICHAEL FIELDS | Address on file | | | | | | | |
| 7354267 | MICHAEL FISCHER | Address on file | | | | | | | |
| 7354268 | MICHAEL FREEMAN | Address on file | | | | | | | |
| 7354269 | MICHAEL FRENCH | Address on file | | | | | | | |
| 7354270 | MICHAEL FRIERSON | Address on file | | | | | | | |
| 7354271 | MICHAEL FRIZE | Address on file | | | | | | | |
| 7354272 | MICHAEL FULLERTON | Address on file | | | | | | | |
| 7354273 | MICHAEL G. LINSSEN | Address on file | | | | | | | |
| 7354274 | MICHAEL GALETTO | Address on file | | | | | | | |
| 7354275 | MICHAEL GASPER | Address on file | | | | | | | |
| 7354276 | MICHAEL GAUGERT | Address on file | | | | | | | |
| 7354277 | MICHAEL GEIER | Address on file | | | | | | | |
| 7292271 | MICHAEL GERALD LIMITED | 12836 ALONDRA BOULEVARD | | | | CERRITOS | CA | 90703 | |
| 7152838 | MICHAEL GERALD LIMITED | 12836 ALONDRA BOULEVARD | | | | CERRITOS | CA | 90703 | |
| 7354278 | MICHAEL GERALD LIMITED | 12836 ALONDRA BOULEVARD | | | | CERRITOS | CA | 90703-0000 | |
| 7354279 | MICHAEL GIAMBALVO | Address on file | | | | | | | |
| 7354280 | MICHAEL GILLIS | Address on file | | | | | | | |
| 7354281 | MICHAEL GIORDANO | Address on file | | | | | | | |
| 7292272 | MICHAEL GIORDANO INTERNATIONAL I | 14851 NE 20TH AVENUE | | | | NORTH MIAMI | FL | 33181 | |
| 7354282 | MICHAEL GLEAVES | Address on file | | | | | | | |
| 7354283 | MICHAEL GODERSKY | Address on file | | | | | | | |
| 7354284 | MICHAEL GOLDSTONE | Address on file | | | | | | | |
| 7354285 | MICHAEL GRAUPMAN | Address on file | | | | | | | |
| 7354286 | MICHAEL GRIMM | Address on file | | | | | | | |
| 7354287 | MICHAEL GROETKEN | Address on file | | | | | | | |
| 7354288 | MICHAEL GROSSMANN | Address on file | | | | | | | |
| 7354289 | MICHAEL GULLEY | Address on file | | | | | | | |
| 7354290 | MICHAEL H HORGAN | Address on file | | | | | | | |
| 7354291 | MICHAEL HALLOM | Address on file | | | | | | | |
| 7354292 | MICHAEL HANSEN | Address on file | | | | | | | |
| 7354293 | MICHAEL HANSHEW | Address on file | | | | | | | |
| 7354294 | MICHAEL HANSON | Address on file | | | | | | | |
| 7354295 | MICHAEL HARPER | Address on file | | | | | | | |
| 7354296 | MICHAEL HART | Address on file | | | | | | | |
| 7354297 | MICHAEL HAYES | Address on file | | | | | | | |
| 7354298 | MICHAEL HEIDENREICH | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7354299 | MICHAEL HEIKKINEN | Address on file | | | | | | | |
| 7354300 | MICHAEL HERMES II | Address on file | | | | | | | |
| 7354301 | MICHAEL HILL | Address on file | | | | | | | |
| 7354302 | MICHAEL HILTUNEN | Address on file | | | | | | | |
| 7354303 | MICHAEL HOBBS | Address on file | | | | | | | |
| 7354304 | MICHAEL HOEPPNER | Address on file | | | | | | | |
| 7354305 | MICHAEL HOLLEY | Address on file | | | | | | | |
| 7354306 | MICHAEL HOLMES | Address on file | | | | | | | |
| 7354307 | MICHAEL HORKMAN | Address on file | | | | | | | |
| 7354308 | MICHAEL HORTON | Address on file | | | | | | | |
| 7354309 | MICHAEL HUDAK | Address on file | | | | | | | |
| 7354310 | MICHAEL HUDSON | Address on file | | | | | | | |
| 7354311 | MICHAEL HUNT | Address on file | | | | | | | |
| 7354312 | MICHAEL HUSTON | Address on file | | | | | | | |
| 7354313 | MICHAEL I JR SELVAGE | Address on file | | | | | | | |
| 7354314 | MICHAEL INGALLS | Address on file | | | | | | | |
| 7354315 | MICHAEL ISOM | Address on file | | | | | | | |
| 7354316 | MICHAEL J FRANK | Address on file | | | | | | | |
| 7354317 | MICHAEL J HARRELL | Address on file | | | | | | | |
| 7354318 | MICHAEL J MARVIN | Address on file | | | | | | | |
| 7354319 | MICHAEL J PELLECHIA | Address on file | | | | | | | |
| 7354320 | MICHAEL J PETERS | Address on file | | | | | | | |
| 7354321 | MICHAEL J RUSSELL | Address on file | | | | | | | |
| 7354322 | MICHAEL J ZANK | Address on file | | | | | | | |
| 7354323 | MICHAEL J. KASPER | Address on file | | | | | | | |
| 7354324 | MICHAEL JANSSEN | Address on file | | | | | | | |
| 7354325 | MICHAEL JASTORFF | Address on file | | | | | | | |
| 7354326 | MICHAEL JELENIC | Address on file | | | | | | | |
| 7354327 | MICHAEL JENSEN | Address on file | | | | | | | |
| 7354328 | MICHAEL JIM TORRES | Address on file | | | | | | | |
| 7354329 | MICHAEL JOHANN | Address on file | | | | | | | |
| 7152839 | MICHAEL JOHNSON | 1511 HILLCREST DRIVE | | | | WATERTOWN | SD | 57201 | |
| 7354330 | MICHAEL JOHNSON | Address on file | | | | | | | |
| 7354331 | MICHAEL JONES | Address on file | | | | | | | |
| 7354332 | MICHAEL JOSLIN | Address on file | | | | | | | |
| 7354333 | MICHAEL JR SCHANTEK | Address on file | | | | | | | |
| 7354334 | MICHAEL JUNEBY | Address on file | | | | | | | |
| 7354335 | MICHAEL K HODGSON | Address on file | | | | | | | |
| 7354336 | MICHAEL KAFKA | Address on file | | | | | | | |
| 7354337 | MICHAEL KEARNEY | Address on file | | | | | | | |
| 7354338 | MICHAEL KEPNER | Address on file | | | | | | | |
| 7354339 | MICHAEL KERR | Address on file | | | | | | | |
| 7354340 | MICHAEL KERSHNER | Address on file | | | | | | | |
| 7354341 | MICHAEL KINZIGER | Address on file | | | | | | | |
| 7354342 | MICHAEL KIRBY | Address on file | | | | | | | |
| 7354343 | MICHAEL KLECZKA | Address on file | | | | | | | |
| 7354344 | MICHAEL KOHL | Address on file | | | | | | | |
| 7354345 | MICHAEL KOHLS | Address on file | | | | | | | |
| 7354346 | MICHAEL KONCZ | Address on file | | | | | | | |
| 7354347 | MICHAEL KOPECKY | Address on file | | | | | | | |
| 7152840 | MICHAEL KRAFT | 122 NOBLE CT | | | | GREEN BAY | WI | 54311 | |
| 7354348 | MICHAEL KRAMER | Address on file | | | | | | | |
| 7354349 | MICHAEL KRAUSE | Address on file | | | | | | | |
| 7354350 | MICHAEL KRAYWINKEL | Address on file | | | | | | | |
| 7354351 | MICHAEL KREBSBACH | Address on file | | | | | | | |
| 7354352 | MICHAEL KRUEGER | Address on file | | | | | | | |
| 7354353 | MICHAEL L BIGSBY | Address on file | | | | | | | |
| 7354354 | MICHAEL L SMITH | Address on file | | | | | | | |
| 7354355 | MICHAEL L WINKELMAN | Address on file | | | | | | | |
| 7354356 | MICHAEL LACOSSE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7354357 | MICHAEL LAMERE | Address on file | | | | | | | |
| 7354358 | MICHAEL LANG | Address on file | | | | | | | |
| 7354359 | MICHAEL LANGE | Address on file | | | | | | | |
| 7354360 | MICHAEL LANGIEWICZ | Address on file | | | | | | | |
| 7354361 | MICHAEL LARSON | Address on file | | | | | | | |
| 7354362 | MICHAEL LAUFENBERG | Address on file | | | | | | | |
| 7354363 | MICHAEL LEUCK | Address on file | | | | | | | |
| 7354364 | MICHAEL LEVINE | Address on file | | | | | | | |
| 7354365 | MICHAEL LINDSEY | Address on file | | | | | | | |
| 7354366 | MICHAEL LIPP | Address on file | | | | | | | |
| 7354367 | MICHAEL LOOMIS | Address on file | | | | | | | |
| 7354368 | MICHAEL LOTZ | Address on file | | | | | | | |
| 7354369 | MICHAEL LOVANO | Address on file | | | | | | | |
| 7354370 | MICHAEL LOVETT | Address on file | | | | | | | |
| 7354371 | MICHAEL LOVETT JR | Address on file | | | | | | | |
| 7354372 | MICHAEL LUSARDI | Address on file | | | | | | | |
| 7354373 | MICHAEL LYTLE | Address on file | | | | | | | |
| 7354374 | MICHAEL MAAS | Address on file | | | | | | | |
| 7354375 | MICHAEL MACKEY | Address on file | | | | | | | |
| 7354376 | MICHAEL MAGNUSON | Address on file | | | | | | | |
| 7354377 | MICHAEL MAHONEY | Address on file | | | | | | | |
| 7354378 | MICHAEL MANGUM | Address on file | | | | | | | |
| 7354379 | MICHAEL MARINO | Address on file | | | | | | | |
| 7354380 | MICHAEL MARTIN | Address on file | | | | | | | |
| 7354381 | MICHAEL MARTINEZ | Address on file | | | | | | | |
| 7354382 | MICHAEL MASSEY | Address on file | | | | | | | |
| 7354383 | MICHAEL MATHEWS | Address on file | | | | | | | |
| 7354384 | MICHAEL MATHSON | Address on file | | | | | | | |
| 7354385 | MICHAEL MCCLENAHAN | Address on file | | | | | | | |
| 7354386 | MICHAEL MCDEVITT | Address on file | | | | | | | |
| 7354387 | MICHAEL MCGHEE | Address on file | | | | | | | |
| 7354388 | MICHAEL MENAPACE | Address on file | | | | | | | |
| 7354389 | MICHAEL MESSINGER | Address on file | | | | | | | |
| 7354390 | MICHAEL MEYER | Address on file | | | | | | | |
| 7354391 | MICHAEL MIER | Address on file | | | | | | | |
| 7354392 | MICHAEL MILLER | Address on file | | | | | | | |
| 7354393 | MICHAEL MILLIKIN | Address on file | | | | | | | |
| 7354394 | MICHAEL MINER | Address on file | | | | | | | |
| 7354395 | MICHAEL MITTLESTAEDT | Address on file | | | | | | | |
| 7354396 | MICHAEL MIX | Address on file | | | | | | | |
| 7354397 | MICHAEL MOHR | Address on file | | | | | | | |
| 7354398 | MICHAEL MONPAS | Address on file | | | | | | | |
| 7354399 | MICHAEL MONTGOMERY | Address on file | | | | | | | |
| 7354400 | MICHAEL MOORE | Address on file | | | | | | | |
| 7354401 | MICHAEL MORRISON | Address on file | | | | | | | |
| 7354402 | MICHAEL MORTONSON | Address on file | | | | | | | |
| 7354403 | MICHAEL MURPHY | Address on file | | | | | | | |
| 7354404 | MICHAEL MURRAY | Address on file | | | | | | | |
| 7354405 | MICHAEL MUSIAL | Address on file | | | | | | | |
| 7354406 | MICHAEL NELSON | Address on file | | | | | | | |
| 7354407 | MICHAEL NEUBAUER | Address on file | | | | | | | |
| 7354408 | MICHAEL NIEBUHR | Address on file | | | | | | | |
| 7354409 | MICHAEL NIELSEN | Address on file | | | | | | | |
| 7354410 | MICHAEL NOLLENBERG | Address on file | | | | | | | |
| 7354411 | MICHAEL NORMAN | Address on file | | | | | | | |
| 7354412 | MICHAEL NOWICKI | Address on file | | | | | | | |
| 7354413 | MICHAEL NUCKOLLS | Address on file | | | | | | | |
| 7354414 | MICHAEL O'BRIEN | Address on file | | | | | | | |
| 7354415 | MICHAEL OMEARA | Address on file | | | | | | | |
| 7354416 | MICHAEL ONDRESKY | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7354417 | MICHAEL ORTIZ | Address on file | | | | | | | |
| 7354418 | MICHAEL P. FELDHAUS | Address on file | | | | | | | |
| 7225528 | Michael P. Stefanic | c/o Anderson, Julian & Hull, LLP | 250 S. Fifth Street | Suite 700 | | Boise | ID | 82702 | |
| 7354419 | MICHAEL PALS | Address on file | | | | | | | |
| 7354420 | MICHAEL PATTERSON | Address on file | | | | | | | |
| 7354421 | MICHAEL PAULSON | Address on file | | | | | | | |
| 7354422 | MICHAEL PAVLOSKI | Address on file | | | | | | | |
| 7354423 | MICHAEL PEREZ | Address on file | | | | | | | |
| 7354424 | MICHAEL PETE WOODFIN | Address on file | | | | | | | |
| 7354425 | MICHAEL PETERSON | Address on file | | | | | | | |
| 7354426 | MICHAEL PETROSKE | Address on file | | | | | | | |
| 7354427 | MICHAEL PEYROT | Address on file | | | | | | | |
| 7354428 | MICHAEL PHIL VANDYKE | Address on file | | | | | | | |
| 7354429 | MICHAEL PHIPPARD | Address on file | | | | | | | |
| 7354430 | MICHAEL PICCIRILLI | Address on file | | | | | | | |
| 7354431 | MICHAEL PIURKOWSKI | Address on file | | | | | | | |
| 7354432 | MICHAEL PLANASCH | Address on file | | | | | | | |
| 7354433 | MICHAEL PLATZ | Address on file | | | | | | | |
| 7354434 | MICHAEL PODOLAK | Address on file | | | | | | | |
| 7354435 | MICHAEL POLLARD | Address on file | | | | | | | |
| 7354436 | MICHAEL POSTLEWAIT | Address on file | | | | | | | |
| 7354437 | MICHAEL POTTER | Address on file | | | | | | | |
| 7354438 | MICHAEL PRATT | Address on file | | | | | | | |
| 7354439 | MICHAEL PRESS | Address on file | | | | | | | |
| 7152841 | MICHAEL PRICE | 763 2ND STREET SUITE 100 | | | | ENCINITAS | CA | 92024 | |
| 7354440 | MICHAEL QUIGLEY | Address on file | | | | | | | |
| 7354441 | MICHAEL R HAMMER | Address on file | | | | | | | |
| 7354442 | MICHAEL R LANG | Address on file | | | | | | | |
| 7354443 | MICHAEL R WILDER | Address on file | | | | | | | |
| 7354444 | MICHAEL RABIDEAU | Address on file | | | | | | | |
| 7354445 | MICHAEL RAMSEY | Address on file | | | | | | | |
| 7354446 | MICHAEL RASTELLO | Address on file | | | | | | | |
| 7354447 | MICHAEL RAULUSONIS | Address on file | | | | | | | |
| 7354448 | MICHAEL RAUSCH | Address on file | | | | | | | |
| 7354449 | MICHAEL RAY TURNER | Address on file | | | | | | | |
| 7354450 | MICHAEL RHODS | Address on file | | | | | | | |
| 7354451 | MICHAEL RHYNER | Address on file | | | | | | | |
| 7354452 | MICHAEL RICE | Address on file | | | | | | | |
| 7354453 | MICHAEL RIEDL | Address on file | | | | | | | |
| 7354454 | MICHAEL RIES | Address on file | | | | | | | |
| 7354455 | MICHAEL RIFE | Address on file | | | | | | | |
| 7354456 | MICHAEL ROBIDOUX | Address on file | | | | | | | |
| 7354457 | MICHAEL ROBINSON | Address on file | | | | | | | |
| 7354458 | MICHAEL ROCQUE | Address on file | | | | | | | |
| 7354459 | MICHAEL ROHERTY | Address on file | | | | | | | |
| 7354460 | MICHAEL ROSS | Address on file | | | | | | | |
| 7354461 | MICHAEL RUCH | Address on file | | | | | | | |
| 7354462 | MICHAEL RUDE | Address on file | | | | | | | |
| 7354463 | MICHAEL RUHL | Address on file | | | | | | | |
| 7354464 | MICHAEL RUPPERT | Address on file | | | | | | | |
| 7354465 | MICHAEL RUSSELL | Address on file | | | | | | | |
| 7354466 | MICHAEL RUTHKOWSKI | Address on file | | | | | | | |
| 7354467 | MICHAEL RYAN | Address on file | | | | | | | |
| 7354468 | MICHAEL S JOHNSON | Address on file | | | | | | | |
| 7354469 | MICHAEL S PAYNE | Address on file | | | | | | | |
| 7354470 | MICHAEL SAMANIEGO | Address on file | | | | | | | |
| 7354471 | MICHAEL SARGENT | Address on file | | | | | | | |
| 7354472 | MICHAEL SCHLEIS | Address on file | | | | | | | |
| 7354473 | MICHAEL SCHMIEDER | Address on file | | | | | | | |
| 7354474 | MICHAEL SCHMITT | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7354475 | MICHAEL SCHRUMP | Address on file | | | | | | | |
| 7354476 | MICHAEL SEELEY | Address on file | | | | | | | |
| 7354477 | MICHAEL SEYS | Address on file | | | | | | | |
| 7354478 | MICHAEL SHANER | Address on file | | | | | | | |
| 7354479 | MICHAEL SHOOP | Address on file | | | | | | | |
| 7354480 | MICHAEL SIEGLER | Address on file | | | | | | | |
| 7354481 | MICHAEL SKILLESTAD | Address on file | | | | | | | |
| 7354482 | MICHAEL SLAGOWSKI | Address on file | | | | | | | |
| 7354483 | MICHAEL SLATTERY | Address on file | | | | | | | |
| 7354484 | MICHAEL SMITH | Address on file | | | | | | | |
| 7354485 | MICHAEL SNEDEKER | Address on file | | | | | | | |
| 7354486 | MICHAEL SORENSON | Address on file | | | | | | | |
| 7354487 | MICHAEL SPAULDING | Address on file | | | | | | | |
| 7354488 | MICHAEL SPEARS | Address on file | | | | | | | |
| 7354489 | MICHAEL SPITTLER | Address on file | | | | | | | |
| 7354490 | MICHAEL SPRATT | Address on file | | | | | | | |
| 7354491 | MICHAEL STAMPER | Address on file | | | | | | | |
| 7354492 | MICHAEL STEDL | Address on file | | | | | | | |
| 7354493 | MICHAEL STEFONEK | Address on file | | | | | | | |
| 7354494 | MICHAEL STEPHENS | Address on file | | | | | | | |
| 7354495 | MICHAEL STEVENS | Address on file | | | | | | | |
| 7354496 | MICHAEL STINSON | Address on file | | | | | | | |
| 7354497 | MICHAEL STUFFLEBEAN | Address on file | | | | | | | |
| 7354498 | MICHAEL SUBERLA | Address on file | | | | | | | |
| 7354499 | MICHAEL SUBRT | Address on file | | | | | | | |
| 7354500 | MICHAEL SULLIVAN | Address on file | | | | | | | |
| 7354501 | MICHAEL SUNDT | Address on file | | | | | | | |
| 7354502 | MICHAEL SYLVESTER | Address on file | | | | | | | |
| 7354503 | MICHAEL T SPRIGGS | Address on file | | | | | | | |
| 7354504 | MICHAEL TAKASH | Address on file | | | | | | | |
| 7354505 | MICHAEL TAMTE | Address on file | | | | | | | |
| 7354506 | MICHAEL TARCHA | Address on file | | | | | | | |
| 7354507 | MICHAEL THEISEN | Address on file | | | | | | | |
| 7354508 | MICHAEL THOMAS | Address on file | | | | | | | |
| 7354509 | MICHAEL THOMPSON | Address on file | | | | | | | |
| 7354510 | MICHAEL THURSTON | Address on file | | | | | | | |
| 7354511 | MICHAEL TRACY | Address on file | | | | | | | |
| 7354512 | MICHAEL TUKUA | Address on file | | | | | | | |
| 7354513 | MICHAEL TUOMINEN | Address on file | | | | | | | |
| 7354514 | MICHAEL TURO | Address on file | | | | | | | |
| 7354515 | MICHAEL VALENTIN | Address on file | | | | | | | |
| 7354516 | MICHAEL VALLADARES SILVA | Address on file | | | | | | | |
| 7354517 | MICHAEL VALLERY | Address on file | | | | | | | |
| 7354518 | MICHAEL VANDER MEULEN | Address on file | | | | | | | |
| 7354519 | MICHAEL VANDERVORT | Address on file | | | | | | | |
| 7354520 | MICHAEL VAUGHN | Address on file | | | | | | | |
| 7354521 | MICHAEL VEU | Address on file | | | | | | | |
| 7354522 | MICHAEL VITALE | Address on file | | | | | | | |
| 7354523 | MICHAEL W ROUILLARD | Address on file | | | | | | | |
| 7354524 | MICHAEL WAGNER | Address on file | | | | | | | |
| 7354525 | MICHAEL WARD | Address on file | | | | | | | |
| 7354526 | MICHAEL WASURICK | Address on file | | | | | | | |
| 7354527 | MICHAEL WATUNYA | Address on file | | | | | | | |
| 7354528 | MICHAEL WEBER | Address on file | | | | | | | |
| 7354529 | MICHAEL WEGNER | Address on file | | | | | | | |
| 7354530 | MICHAEL WEISZ | Address on file | | | | | | | |
| 7354531 | MICHAEL WELLS | Address on file | | | | | | | |
| 7354532 | MICHAEL WERTISH | Address on file | | | | | | | |
| 7354533 | MICHAEL WEST | Address on file | | | | | | | |
| 7354534 | MICHAEL WETHERHOLT | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7354535 | MICHAEL WHITE | Address on file | | | | | | | |
| 7354536 | MICHAEL WIESE | Address on file | | | | | | | |
| 7354537 | MICHAEL WILDE | Address on file | | | | | | | |
| 7354538 | MICHAEL WILL MARX | Address on file | | | | | | | |
| 7354539 | MICHAEL WILLIAMS | Address on file | | | | | | | |
| 7354540 | MICHAEL WINNEKENS | Address on file | | | | | | | |
| 7354541 | MICHAEL WIXOM | Address on file | | | | | | | |
| 7354542 | MICHAEL WIXON | Address on file | | | | | | | |
| 7354543 | MICHAEL WOCHINSKI | Address on file | | | | | | | |
| 7354544 | MICHAEL WYLLIE | Address on file | | | | | | | |
| 7354545 | MICHAEL WYNN | Address on file | | | | | | | |
| 7354546 | MICHAEL YOUNG | Address on file | | | | | | | |
| 7354547 | MICHAEL ZAHARES | Address on file | | | | | | | |
| 7354548 | MICHAEL ZIEGENBEIN | Address on file | | | | | | | |
| 7354549 | MICHAEL ZOLLO | Address on file | | | | | | | |
| 7354550 | MICHAEL ZYWICKI | Address on file | | | | | | | |
| 7152835 | Michael, Bonnie | Address on file | | | | | | | |
| 7152836 | Michael, Brandy | Address on file | | | | | | | |
| 7152837 | Michael, Gina | Address on file | | | | | | | |
| 7354551 | MICHAELA BLUME | Address on file | | | | | | | |
| 7292273 | Michaela Chymas | Address on file | | | | | | | |
| 7354552 | MICHAELA DAVIS | Address on file | | | | | | | |
| 7354553 | MICHAELA DAY KELLY | Address on file | | | | | | | |
| 7354554 | MICHAELA DOLPHIN | Address on file | | | | | | | |
| 7354555 | MICHAELA EBERHARDT | Address on file | | | | | | | |
| 7354556 | MICHAELA GETSCHMAN | Address on file | | | | | | | |
| 7354557 | MICHAELA GOEDEKE | Address on file | | | | | | | |
| 7354558 | MICHAELA HAGENOW | Address on file | | | | | | | |
| 7354559 | MICHAELA HAMILTON | Address on file | | | | | | | |
| 7354560 | MICHAELA LECLAIRE | Address on file | | | | | | | |
| 7354561 | MICHAELA OTUBUSHIN | Address on file | | | | | | | |
| 7354562 | MICHAELA RHEINECK | Address on file | | | | | | | |
| 7354563 | MICHAELA RISKE | Address on file | | | | | | | |
| 7354564 | MICHAELA SCALLORN | Address on file | | | | | | | |
| 7354565 | MICHAELA SCHULTZ | Address on file | | | | | | | |
| 7354566 | MICHAELA VASSAR | Address on file | | | | | | | |
| 7354567 | MICHAELA WILSON | Address on file | | | | | | | |
| 7354568 | MICHAELA WILZ | Address on file | | | | | | | |
| 7354569 | MICHAELA ZAMBRANO | Address on file | | | | | | | |
| 7354570 | MICHAEL-ANN BOBADILLA-MANZINES | Address on file | | | | | | | |
| 7354571 | MICHAELEEN BENJAMIN | Address on file | | | | | | | |
| 7184575 | Michaelis, Chad | Address on file | | | | | | | |
| 7152842 | Michaels, Garrett | Address on file | | | | | | | |
| 7152843 | Michaels, Jerome | Address on file | | | | | | | |
| 7152844 | Michaels, Makenzie | Address on file | | | | | | | |
| 7184576 | Michaels, Michelle | Address on file | | | | | | | |
| 7152845 | Michaels, Victoria | Address on file | | | | | | | |
| 7152846 | Michaelson, Elizabeth | Address on file | | | | | | | |
| 7152847 | Michaelson, Kara | Address on file | | | | | | | |
| 7152848 | Michaelson, Larry | Address on file | | | | | | | |
| 7184577 | MIchaelson, Stephanie | Address on file | | | | | | | |
| 7354572 | MICHALA STULL | Address on file | | | | | | | |
| 7152849 | Michalec, Paul | Address on file | | | | | | | |
| 7152850 | Michalek, Logan | Address on file | | | | | | | |
| 7152851 | Michalek, Tristan | Address on file | | | | | | | |
| 7152852 | Michalewicz, Linda | Address on file | | | | | | | |
| 7354573 | MICHALINA SMYTHE | Address on file | | | | | | | |
| 7152853 | Michals, Elizabeth | Address on file | | | | | | | |
| 7184578 | Michalski, Anthony | Address on file | | | | | | | |
| 7184579 | Michalski, Bailee | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152854 | Michalski, Carlene | Address on file | | | | | | | |
| 7152855 | Michalski, Kay | Address on file | | | | | | | |
| 7152856 | Michalski, Mackenzie | Address on file | | | | | | | |
| 7184580 | Michalski, Sarah | Address on file | | | | | | | |
| 7152857 | Michaud, Darren | Address on file | | | | | | | |
| 7152858 | Michaud, Debbie | Address on file | | | | | | | |
| 7152859 | Michaud, Kayla | Address on file | | | | | | | |
| 7152860 | Michaud, Matthew | Address on file | | | | | | | |
| 7354574 | MICHEAL BLAIR | Address on file | | | | | | | |
| 7354575 | MICHEAL D PHILLIPS | Address on file | | | | | | | |
| 7354576 | MICHEAL KOLTES | Address on file | | | | | | | |
| 7354577 | MICHEAL LUND | Address on file | | | | | | | |
| 7354578 | MICHEAL MARZULLO | Address on file | | | | | | | |
| 7354579 | MICHEAL SHERRILL | Address on file | | | | | | | |
| 7354580 | MICHEAL WELSTEAD | Address on file | | | | | | | |
| 7354581 | MICHEALA OELLRICH | Address on file | | | | | | | |
| 7152861 | Micheals, Margaret | Address on file | | | | | | | |
| 7184581 | Michel, Adam | Address on file | | | | | | | |
| 7184582 | Michel, Breanna | Address on file | | | | | | | |
| 7152862 | Michel, Elijah | Address on file | | | | | | | |
| 7354582 | MICHELA PRICE | Address on file | | | | | | | |
| 7354583 | MICHELE ARTHUR | Address on file | | | | | | | |
| 7354584 | MICHELE CHRONINGER | Address on file | | | | | | | |
| 7354585 | MICHELE D LONGSINE | Address on file | | | | | | | |
| 7354586 | MICHELE DAVID | Address on file | | | | | | | |
| 7354587 | MICHELE DEGRAW | Address on file | | | | | | | |
| 7354588 | MICHELE DULIN | Address on file | | | | | | | |
| 7354589 | MICHELE ERTL | Address on file | | | | | | | |
| 7354590 | MICHELE FLATEN | Address on file | | | | | | | |
| 7354591 | MICHELE HABERMAN | Address on file | | | | | | | |
| 7354592 | MICHELE HAUPTMAN | Address on file | | | | | | | |
| 7354593 | MICHELE HEINDEL | Address on file | | | | | | | |
| 7354594 | MICHELE HODGE | Address on file | | | | | | | |
| 7354595 | MICHELE LEMPER | Address on file | | | | | | | |
| 7354596 | MICHELE LOCKHART | Address on file | | | | | | | |
| 7354597 | MICHELE REDFORD | Address on file | | | | | | | |
| 7354598 | MICHELE RUDOLPH | Address on file | | | | | | | |
| 7354599 | MICHELE SCHNEIDER | Address on file | | | | | | | |
| 7354600 | MICHELE SCHONS | Address on file | | | | | | | |
| 7354601 | MICHELE SCHUMACHER | Address on file | | | | | | | |
| 7354602 | MICHELE STEWART | Address on file | | | | | | | |
| 7354603 | MICHELE VANSICKLEN-BERG | Address on file | | | | | | | |
| 7354604 | MICHELE WEST | Address on file | | | | | | | |
| 7354605 | MICHELE WHEELOCK | Address on file | | | | | | | |
| 7354606 | MICHELE WHITFORD | Address on file | | | | | | | |
| 7354607 | MICHELE ZIEBARTH | Address on file | | | | | | | |
| 7354608 | MICHELENE SPRINGER | Address on file | | | | | | | |
| 7184583 | Michelfelder, Kay | Address on file | | | | | | | |
| 7354609 | MICHELIA DESOYZA | Address on file | | | | | | | |
| 7184584 | Michelin, Samantha | Address on file | | | | | | | |
| 7354610 | MICHELINE A PAKANICH | Address on file | | | | | | | |
| 7292274 | Michell Flores | Address on file | | | | | | | |
| 7354611 | MICHELLE (JO MOORE | Address on file | | | | | | | |
| 7354612 | MICHELLE (SH MOORMAN | Address on file | | | | | | | |
| 7354613 | MICHELLE ABUHAMED | Address on file | | | | | | | |
| 7354614 | MICHELLE ALLEN | Address on file | | | | | | | |
| 7354615 | MICHELLE ANDERSON | Address on file | | | | | | | |
| 7354616 | MICHELLE ASHBY | Address on file | | | | | | | |
| 7354617 | MICHELLE BALDWIN | Address on file | | | | | | | |
| 7354618 | MICHELLE BARKHOFF | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7354619 | MICHELLE BAUMGARDNER | Address on file | | | | | | | |
| 7354620 | MICHELLE BAUMGART | Address on file | | | | | | | |
| 7354621 | MICHELLE BELDING | Address on file | | | | | | | |
| 7354622 | MICHELLE BELLINI | Address on file | | | | | | | |
| 7354623 | MICHELLE BEMIS | Address on file | | | | | | | |
| 7354624 | MICHELLE BENZEL | Address on file | | | | | | | |
| 7354625 | MICHELLE BERGSTROM | Address on file | | | | | | | |
| 7354626 | MICHELLE BOHN | Address on file | | | | | | | |
| 7354627 | MICHELLE BOWERS | Address on file | | | | | | | |
| 7354628 | MICHELLE BOZILE | Address on file | | | | | | | |
| 7354629 | MICHELLE BRADFIELD | Address on file | | | | | | | |
| 7354630 | MICHELLE BRANSTAD | Address on file | | | | | | | |
| 7354631 | MICHELLE BROCKMAN | Address on file | | | | | | | |
| 7354632 | MICHELLE BROWN | Address on file | | | | | | | |
| 7354633 | MICHELLE BRUNS MELGAR | Address on file | | | | | | | |
| 7354634 | MICHELLE BUECHEL | Address on file | | | | | | | |
| 7354635 | MICHELLE BUNDY | Address on file | | | | | | | |
| 7354636 | MICHELLE BUTLER | Address on file | | | | | | | |
| 7354637 | MICHELLE CAMPBELL | Address on file | | | | | | | |
| 7354638 | MICHELLE CAPPEL | Address on file | | | | | | | |
| 7354639 | MICHELLE CLARK | Address on file | | | | | | | |
| 7354640 | MICHELLE COMBS | Address on file | | | | | | | |
| 7354641 | MICHELLE CORRELL | Address on file | | | | | | | |
| 7354642 | MICHELLE D MONDT | Address on file | | | | | | | |
| 7354643 | MICHELLE DAVIS | Address on file | | | | | | | |
| 7354644 | MICHELLE DILL-FERNANDEZ | Address on file | | | | | | | |
| 7354645 | MICHELLE DOWNHOUR | Address on file | | | | | | | |
| 7354646 | MICHELLE EGGERS | Address on file | | | | | | | |
| 7354647 | MICHELLE ELLETT | Address on file | | | | | | | |
| 7354648 | MICHELLE FLYNN | Address on file | | | | | | | |
| 7354649 | MICHELLE FORTIN | Address on file | | | | | | | |
| 7354650 | MICHELLE GANTT | Address on file | | | | | | | |
| 7354651 | MICHELLE GOETZ | Address on file | | | | | | | |
| 7354652 | MICHELLE GOSS | Address on file | | | | | | | |
| 7354653 | MICHELLE GRACIOS | Address on file | | | | | | | |
| 7354654 | MICHELLE GRANDPRE | Address on file | | | | | | | |
| 7354655 | MICHELLE GRANNEMAN | Address on file | | | | | | | |
| 7354656 | MICHELLE GRANTIN | Address on file | | | | | | | |
| 7354657 | MICHELLE GROSS | Address on file | | | | | | | |
| 7354658 | MICHELLE HAGMAN | Address on file | | | | | | | |
| 7354659 | MICHELLE HANNEMANN | Address on file | | | | | | | |
| 7354660 | MICHELLE HAYNES | Address on file | | | | | | | |
| 7354661 | MICHELLE HEINECKE | Address on file | | | | | | | |
| 7354662 | MICHELLE HOLLOWAY | Address on file | | | | | | | |
| 7354663 | MICHELLE HOSKINS | Address on file | | | | | | | |
| 7354664 | MICHELLE JACOBSEN | Address on file | | | | | | | |
| 7354665 | MICHELLE JOE | Address on file | | | | | | | |
| 7354666 | MICHELLE JORGENSEN | Address on file | | | | | | | |
| 7354667 | MICHELLE KARGALA | Address on file | | | | | | | |
| 7354668 | MICHELLE KAVRAN | Address on file | | | | | | | |
| 7354669 | MICHELLE KRAUS | Address on file | | | | | | | |
| 7354670 | MICHELLE KRAYNIK | Address on file | | | | | | | |
| 7354671 | MICHELLE KRUEGER | Address on file | | | | | | | |
| 7354672 | MICHELLE L ESTRADA | Address on file | | | | | | | |
| 7354673 | MICHELLE L JOHNSON | Address on file | | | | | | | |
| 7354674 | MICHELLE L LEWIS | Address on file | | | | | | | |
| 7354675 | MICHELLE LAKE | Address on file | | | | | | | |
| 7354676 | MICHELLE LAMKE | Address on file | | | | | | | |
| 7354677 | MICHELLE LAWRYNK | Address on file | | | | | | | |
| 7354678 | MICHELLE LOCHMAN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7354679 | MICHELLE LOMBARD | Address on file | | | | | | | |
| 7354680 | MICHELLE LYN HABECK | Address on file | | | | | | | |
| 7354681 | MICHELLE M KAYHART | Address on file | | | | | | | |
| 7354682 | MICHELLE M OEHLERS | Address on file | | | | | | | |
| 7354683 | MICHELLE M STRAIT | Address on file | | | | | | | |
| 7354684 | MICHELLE MACIEL | Address on file | | | | | | | |
| 7354685 | MICHELLE MAR SOLAND | Address on file | | | | | | | |
| 7354686 | MICHELLE MARION | Address on file | | | | | | | |
| 7354687 | MICHELLE MAYO | Address on file | | | | | | | |
| 7354688 | MICHELLE MCNEILL | Address on file | | | | | | | |
| 7354689 | MICHELLE MEDLEY | Address on file | | | | | | | |
| 7354690 | MICHELLE METZ | Address on file | | | | | | | |
| 7354691 | MICHELLE MISKOL | Address on file | | | | | | | |
| 7354692 | MICHELLE MISNER | Address on file | | | | | | | |
| 7354693 | MICHELLE MOSENA | Address on file | | | | | | | |
| 7354694 | MICHELLE MUELLER | Address on file | | | | | | | |
| 7354695 | MICHELLE NEUMANN | Address on file | | | | | | | |
| 7354696 | MICHELLE NIHART | Address on file | | | | | | | |
| 7354697 | MICHELLE NOCITA | Address on file | | | | | | | |
| 7354698 | MICHELLE NOEL | Address on file | | | | | | | |
| 7354699 | MICHELLE OBORN | Address on file | | | | | | | |
| 7354700 | MICHELLE O'BRIEN | Address on file | | | | | | | |
| 7354701 | MICHELLE OFARRELL | Address on file | | | | | | | |
| 7354702 | MICHELLE OLLA | Address on file | | | | | | | |
| 7354703 | MICHELLE OPPOR | Address on file | | | | | | | |
| 7354704 | MICHELLE PARINS | Address on file | | | | | | | |
| 7354705 | MICHELLE PAULSEN | Address on file | | | | | | | |
| 7354706 | MICHELLE PECK | Address on file | | | | | | | |
| 7354707 | MICHELLE PEDERSON | Address on file | | | | | | | |
| 7354708 | MICHELLE PETERSON | Address on file | | | | | | | |
| 7354709 | MICHELLE PETROVIAK | Address on file | | | | | | | |
| 7354710 | MICHELLE PLESHEK | Address on file | | | | | | | |
| 7354711 | MICHELLE POPOVICH | Address on file | | | | | | | |
| 7354712 | MICHELLE R GRIFFITH | Address on file | | | | | | | |
| 7354713 | MICHELLE R MCLERAN | Address on file | | | | | | | |
| 7152863 | MICHELLE R SCOTT | 1026 8TH AVENUE NW | | | | GREAT FALLS | MT | 59404 | |
| 7354714 | MICHELLE RABINE | Address on file | | | | | | | |
| 7354715 | MICHELLE RACETTE | Address on file | | | | | | | |
| 7354716 | MICHELLE REAUME | Address on file | | | | | | | |
| 7354717 | MICHELLE REECE | Address on file | | | | | | | |
| 7354718 | MICHELLE REINCKE | Address on file | | | | | | | |
| 7354719 | MICHELLE RICHMOND | Address on file | | | | | | | |
| 7354720 | MICHELLE RICHTER | Address on file | | | | | | | |
| 7354721 | MICHELLE ROBINSON | Address on file | | | | | | | |
| 7354722 | MICHELLE ROBLEY | Address on file | | | | | | | |
| 7354723 | MICHELLE ROEDER | Address on file | | | | | | | |
| 7354724 | MICHELLE ROESKE | Address on file | | | | | | | |
| 7354725 | MICHELLE ROSENBALM | Address on file | | | | | | | |
| 7354726 | MICHELLE SAMUELSON | Address on file | | | | | | | |
| 7354727 | MICHELLE SCARDINO | Address on file | | | | | | | |
| 7354728 | MICHELLE SCHMIDT | Address on file | | | | | | | |
| 7354729 | MICHELLE SCHROEDER | Address on file | | | | | | | |
| 7354730 | MICHELLE SCHWARTEN | Address on file | | | | | | | |
| 7354731 | MICHELLE SCOTT | Address on file | | | | | | | |
| 7354732 | MICHELLE SEGALL | Address on file | | | | | | | |
| 7354733 | MICHELLE SHEWBERT | Address on file | | | | | | | |
| 7354734 | MICHELLE SLONIKER | Address on file | | | | | | | |
| 7354735 | MICHELLE SLY | Address on file | | | | | | | |
| 7354736 | MICHELLE SMALLEY | Address on file | | | | | | | |
| 7354737 | MICHELLE SMITH | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7354738 | MICHELLE SMITHSON | Address on file | | | | | | | |
| 7354739 | MICHELLE SOTO | Address on file | | | | | | | |
| 7354740 | MICHELLE SPANNMACHER | Address on file | | | | | | | |
| 7354741 | MICHELLE STEPNIEWSKI | Address on file | | | | | | | |
| 7354742 | MICHELLE STERLEY | Address on file | | | | | | | |
| 7354743 | MICHELLE STEVENSON | Address on file | | | | | | | |
| 7354744 | MICHELLE STRANG | Address on file | | | | | | | |
| 7354745 | MICHELLE STURDEVANT | Address on file | | | | | | | |
| 7354746 | MICHELLE TAYLOR | Address on file | | | | | | | |
| 7354747 | MICHELLE THOMPSON | Address on file | | | | | | | |
| 7354748 | MICHELLE TUCKER | Address on file | | | | | | | |
| 7354749 | MICHELLE VAN DE GRIFT | Address on file | | | | | | | |
| 7354750 | MICHELLE VANHEEL | Address on file | | | | | | | |
| 7354751 | MICHELLE WARD | Address on file | | | | | | | |
| 7354752 | MICHELLE WERNER | Address on file | | | | | | | |
| 7354753 | MICHELLE WESS | Address on file | | | | | | | |
| 7354754 | MICHELLE WIGGEN | Address on file | | | | | | | |
| 7354755 | MICHELLE WILLER | Address on file | | | | | | | |
| 7354756 | MICHELLE WOOD | Address on file | | | | | | | |
| 7354757 | MICHELLE WRIGHT | Address on file | | | | | | | |
| 7354758 | MICHELLE YANG | Address on file | | | | | | | |
| 7354759 | MICHELLE ZARATE | Address on file | | | | | | | |
| 7354760 | MICHELLE ZIMMERMAN | Address on file | | | | | | | |
| 7354761 | MICHELLE ZINGG | Address on file | | | | | | | |
| 7184585 | Michelle, Luna | Address on file | | | | | | | |
| 7564724 | Michels Corp. | Attn: Janet Neerhof | P.O. Box 128 | | | Brownsville | WI | 53006 | |
| 7200349 | Michels Corporation | 817 W. Main St. | PO Box 128 | | | Brownsville | WI | 53006 | |
| 7354762 | MICHELS POWER | 1775 E SHADY LANE | | | | NEENAH | WI | 54956 | |
| 7184586 | Michels, Abigail | Address on file | | | | | | | |
| 7152864 | Michels, Jacob | Address on file | | | | | | | |
| 7184587 | Michels, Sam | Address on file | | | | | | | |
| 7184588 | Michelsen, Grace | Address on file | | | | | | | |
| 7152865 | Michiana Recycling | 2268 Reum Rd | | | | Niles | MI | 49120 | |
| 7152866 | Michiana Recycling | PO BOX 1148 | | | | NILES | MI | 46120 | |
| 7152867 | Michiana Recycling & Disposal | 2268 Reum Rd | | | | Niles | MI | 49120 | |
| 7152868 | Michiana Recycling & Disposal | PO Box 1148 | | | | Niles | MI | 46120 | |
| 7152869 | Michiels, Melissa | Address on file | | | | | | | |
| 7152870 | Michiels, Sarah | Address on file | | | | | | | |
| 7152871 | Michiels, Tom | Address on file | | | | | | | |
| 7152872 | Michigan - CIT Dept of Revenue | 430 W Allegan St. | | | | Lansing | MI | 48912 | |
| 7152873 | MICHIGAN - Personal Property | 430 W. Allegan Street | | | | Lansing | MI | 48922 | |
| 7152874 | MICHIGAN - Real Estate | 430 W. Allegan Street | | | | Lansing | MI | 48922 | |
| 7152875 | MICHIGAN /STATE OF | DEPT OF AGRICULTURE & RURAL DEVELOPMENT | PO BOX 30776 | | | LANSING | MI | 48909-0638 | |
| 7152876 | MICHIGAN COLLEGE OF OPTOMETRY | PEN406 | 1310 CRAMER CIRCLE | | | BIG RAPIDS | MI | 49307-0000 | |
| 7152877 | Michigan Consolidated Gas Co (MichCon) | 11043 French Rd | | | | Detroit | MI | 48234 | |
| 7152878 | Michigan Consolidated Gas Co (MichCon) | P.O. Box 900 | | | | Detroit | MI | 48268-0900 | |
| 7152879 | MICHIGAN CORPORATIONS DIVISION | PO BOX 30768 | | | | LANSING | MI | 48909 | |
| 7152880 | MICHIGAN DEPARTMENT OF ENVIRONMENTAL | QUALITY | CASHIERS OFFICE-NP1 | PO BOX 30657 | | LANSING | MI | 48909-8157 | |
| 7152881 | MICHIGAN DEPARTMENT OF TREASURY | 430 W. Allegan Street | | | | Lansing | MI | 48922-0001 | |
| 7152882 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30427 | | | | LANSING | MI | 48909-7927 | |
| 7152883 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30781 | | | | LANSING | MI | 48909 | |
| 7152884 | Michigan Dept of Revenue | 430 W Allegan St. | | | | Lansing | MI | 48912 | |
| 7152885 | Michigan Gas Utilities | 899 South Telegraph Road | | | | Monroe | MI | 48161 | |
| 7592525 | MICHIGAN GAS UTILITIES | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 7152886 | Michigan Gas Utilities | PO BOX 3140 | | | | MILWAUKEE | WI | 53201-3140 | |
| 7152887 | MICHIGAN/ STATE OF | DEPARTMENT OF AGRICULTURE | PO BOX 30746 | | | LANSING | MI | 48909-8246 | |
| 7152888 | MICHIGAN/ STATE OF | DEPT OF AGRICULTURE | PO BOX 30017 | | | LANSING | MI | 48909 | |
| 7152889 | MICHIGAN/ STATE OF | LIQUOR CONTROL COMMISSION | PO BOX 30005 | | | LANSING | MI | 48909-0000 | |
| 7152890 | MICHIGAN/ STATE OF | LIQUOR CONTROL COMMISSION | 7150 HARRIS DRIVE | | | LANSING | MI | 48909-7505 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152891 | MICHIGAN/ STATE OF | MI DEPT OF LICENSING & REGULATORY AFFAIR | BUREAU OF FIRE SERVICES | PO BOX 30642 | | LANSING | MI | 48909 | |
| 7354763 | MICHIGAN/ STATE OF | BUREAU OF CONSTRUCTION CODES | PO BOX 30255 | | | LANSING | MI | 48909 | |
| 7152892 | Michigan-American Water Company | 311 FIFTH STREET @ AMERICAN WATER WORKS COMPANY, INC | | | | CALUMET | MI | 49913 | |
| 7152893 | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 7292275 | MICHLEY ELECTRONICS INC | 530 SHOWERS DRIVE STE 7-204 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 7152894 | MICHLEY ELECTRONICS INC | 530 SHOWERS DRIVE STE 7-204 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 7184589 | Michog, Madison | Address on file | | | | | | | |
| 7354764 | MICK GILLAUME | Address on file | | | | | | | |
| 7354765 | MICK SCOTT | Address on file | | | | | | | |
| 7152895 | Mick, Christopher | Address on file | | | | | | | |
| 7152896 | Mick, Linda | Address on file | | | | | | | |
| 7152897 | Mick, Stephanie | Address on file | | | | | | | |
| 7184590 | Mick, Susan | Address on file | | | | | | | |
| 7152898 | Mick, Tiffany | Address on file | | | | | | | |
| 7354766 | MICKAEL ANN ANGUS | Address on file | | | | | | | |
| 7152899 | Mickam, Makayla | Address on file | | | | | | | |
| 7354767 | MICKAYLA HESTON | Address on file | | | | | | | |
| 7152900 | Micke, Samantha | Address on file | | | | | | | |
| 7354768 | MICKEAL FELTON | Address on file | | | | | | | |
| 7152901 | Mickel, Kayla | Address on file | | | | | | | |
| 7354769 | MICKELLE GRANT | Address on file | | | | | | | |
| 7152902 | Mickelsen, Annetta | Address on file | | | | | | | |
| 7152903 | Mickelsen, Kaylee | Address on file | | | | | | | |
| 7152904 | Mickelsen, Rebecca | Address on file | | | | | | | |
| 7152905 | Mickelson, Alec | Address on file | | | | | | | |
| 7152906 | Mickelson, Cade | Address on file | | | | | | | |
| 7184591 | Mickelson, Carol | Address on file | | | | | | | |
| 7184592 | Mickelson, Debbie | Address on file | | | | | | | |
| 7152907 | Mickelson, Kristie | Address on file | | | | | | | |
| 7152908 | Mickelson, Peggy | Address on file | | | | | | | |
| 7354770 | MICKENZIE KIRKPATRICK | Address on file | | | | | | | |
| 7354771 | MICKEY MARTINES | Address on file | | | | | | | |
| 7354772 | MICKEY MC IVER | Address on file | | | | | | | |
| 7354773 | MICKEY SCURIO | Address on file | | | | | | | |
| 7184593 | Mickle, Jennifer | Address on file | | | | | | | |
| 7184594 | Mickle, Ruby | Address on file | | | | | | | |
| 7152909 | Mickley, Isha | Address on file | | | | | | | |
| 7152910 | Micko, Caitlin | Address on file | | | | | | | |
| 7152911 | Mickolichek, Julie | Address on file | | | | | | | |
| 7152912 | Micksch, Benjamin | Address on file | | | | | | | |
| 7184595 | Micksch, Michael | Address on file | | | | | | | |
| 7152913 | Micolichek, April | Address on file | | | | | | | |
| 7152914 | Micolichek, Ashley | Address on file | | | | | | | |
| 7152915 | Micolichek, Stephanie | Address on file | | | | | | | |
| 7152916 | MICRO FOCUS INCORPORATED | DEPARTMENT CH 19224 | | | | PALATINE | IL | 60055-9224 | |
| 7152917 | MICRO GAMES OF AMERICA | PAMIDA STORES | | | | OMAHA | NE | 68127 | |
| 7564725 | Micro Precision | P.O. Box 327 | | | | Delevan | WI | 53115 | |
| 7292276 | MicroFocus | PO Box 19224 | | | | Palatine | IL | 60055-9224 | |
| 7152918 | MICROLIFE USA | 26 MORIN STREET | | | | BIDDEFORD | ME | 04005 | |
| 7564726 | Microsemi P P G | 405 S W Columbia St | | | | Bend | OR | 97702 | |
| 7292277 | Microsft Online, Inc (aka Bing Ads) | 6100 Neil Road | | | | Reno | NV | 89511 | |
| 7292278 | Microsoft Corporation | ATTN: LEGAL DEPARTMENT | One Microsoft Way | | | Redmond | WA | 98052-6399 | |
| 7152919 | MICROSOFT ONLINE INCORPORATED | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |
| 7152920 | MICROSOFT SERVICES | PO BOX 844510 BANK OF AMERICA | | | | DALLAS | TX | 75284-4510 | |
| 7292279 | MicroStrategy | 1850 Towers Crescent Plaza | | | | Tysons Corner | VA | 22182 | |
| 7152921 | MICROSTRATEGY SERVICES CORPORATION | PO BOX 409671 | | | | ATLANTA | GA | 30384-9671 | |
| 7367103 | Mid America Publishing Corporation | 9 2nd St NW | | | | Hampton | IA | 50441 | |
| 7367103 | Mid America Publishing Corporation | Po Box 29 | | | | Hampton | IA | 50441 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152922 | MID CENTRAL ICE LLC | 39072 COUNTY HWY 49 | | | | PERHAM | MN | 56573 | |
| 7595172 | Mid Century Insurance Company | Attn: 3003773303-1 | PO Box 268992 | | | Oklahoma City | OK | 73126 | |
| 7354774 | MID STATE TRUCK SERVICE | Address on file | | | | | | | |
| 7354775 | MID STATES ALUMINUM CORPORATION | Address on file | | | | | | | |
| 7354776 | MID WISCONSIN BEVERAGE INCORPO | PO BOX 89 | | | | WAUSAU | WI | 54402-0089 | |
| 7152924 | MID WISCONSIN BEVERAGE INCORPORATED | 520 INDUSTRIAL PARK ROAD PO BOX 260 | | | | ANTIGO | WI | 54409-0260 | |
| 7152925 | MID WISCONSIN BEVERAGE INCORPORATED | 560 INDUSTRIAL PARK ROAD | PO BOX 260 | | | ANTIGO | WI | 54409-0260 | |
| 7152926 | MID WISCONSIN BEVERAGE INCORPORATED | 720 72ND AVENUE | | | | WAUSAU | WI | 54402-0000 | |
| 7152923 | MID WISCONSIN BEVERAGE INCORPORATED | 720 S. 72ND AVE | P.O. BOX 89 | | | WAUSAU | WI | 54402 | |
| 7152927 | MID WISCONSIN BEVERAGE INCORPORATED | PO BOX 89 | | | | WAUSAU | WI | 54402-0089 | |
| 7152928 | MID-AMERICA PUBLISHING CORP | PO BOX 29 | | | | HAMPTON | IA | 50441 | |
| 7199546 | MidAmerican Energy Company | PO Box 4350 Credit | | | | Davenport | IA | 52808-4350 | |
| 7152929 | MidAmerican Energy Company | P.O. BOX 8020 @ MIDAMERICAN ENERGY HOLDINGS COMPANY | | | | DAVENPORT | IA | 52808-8020 | |
| 7152930 | MidAmerican Energy Services, LLC | 320 LeClaire | P.O. Box 4290 | | | Davenport | IA | 52808-4290 | |
| 7152931 | Midcontinent | 3901 N. Louise Ave. | | | | SIOUX FALLS | SD | 57107 | |
| 7152932 | Midcontinent | PO BOX 5010 | | | | SIOUX FALLS | SD | 57117-5010 | |
| 7292280 | Midcontinent Communications | Attn: Vice President of Business Solutions | 3901 North Louise Avenue | | | Sioux Falls | ND | 57107 | |
| 7152933 | Middendorf, Melissa | Address on file | | | | | | | |
| 7152934 | Middendorp, Sarai | Address on file | | | | | | | |
| 7152935 | Middlebrook, Raymond | Address on file | | | | | | | |
| 7152936 | Middlekauff, Evan | Address on file | | | | | | | |
| 7152937 | Middlemas, Jasmine | Address on file | | | | | | | |
| 7184596 | Middlesworth, Anthony | Address on file | | | | | | | |
| 7152938 | Middlesworth, Brandon | Address on file | | | | | | | |
| 7184597 | Middlesworth, Susan | Address on file | | | | | | | |
| 7152939 | Middlesworth, Travis | Address on file | | | | | | | |
| 7152940 | Middleton, Aaron | Address on file | | | | | | | |
| 7184598 | Middleton, Brenda | Address on file | | | | | | | |
| 7152941 | Middleton, Erin | Address on file | | | | | | | |
| 7184599 | Middleton, Jade | Address on file | | | | | | | |
| 7152942 | MIDEA INTERNATIONAL TRADING CO LTD | RM 3905-11 39/F HARBOUR CITY GATEWA | 9 CANTON RD | | | TSIM SHA TSUI | | | HONG KONG |
| 7152943 | Midgley, Thomas | Address on file | | | | | | | |
| 7152944 | Midkiff, Alexis | Address on file | | | | | | | |
| 7152945 | Midkiff, Rachael | Address on file | | | | | | | |
| 7292281 | MIDLAND CONSUMER RADIO | 5900 PARRETTA DRIVE | | | | KANSAS CITY | MO | 64120-0000 | |
| 7152946 | MIDLAND CONSUMER RADIO | 5900 PARRETTA DRIVE | | | | KANSAS CITY | MO | 64120-2134 | |
| 7152947 | MIDLAND CONSUMER RADIO | PO BOX 930462 | | | | KANSAS CITY | MO | 64193-0462 | |
| 7472788 | Midland Plastics | 5405 S. Westridge Ct | | | | New Berlin | WI | 53151 | |
| 7354777 | MIDLAND PLASTICS INCORPORATED | PO BOX 510055 | | | | NEW BERLIN | WI | 53151-0055 | |
| 7354778 | MIDLAND RADIO CORPORATION | VICE PRESIDENT OF SALES | 5900 PARRETTA DRIVE | | | KANSAS CITY | MO | 64120-0000 | |
| 7152948 | Mid-Missouri Bank | Attn: Heather Reasoner | 118 Hwy 54 West | | | El Dorado Springs | MO | 64744 | |
| 7152949 | Mid-Nebraska | 3080 West 2nd Street | | | | Grand Island | NE | 68802 | |
| 7152950 | Mid-Nebraska | PO Box 1089 | | | | Grand Island | NE | 68802-1089 | |
| 7330210 | MID-NEBRASKA | 3080 W. 2ND STREET | | | | GRAND ISLAND | NE | 68803 | |
| 7152951 | Mid-Nebraska Disposal | 3080 W 2nd St | | | | Grand Island | NE | 68803 | |
| 7152952 | Mid-Nebraska Disposal | PO Box 1089 | | | | Grand Island | NE | 68802-1089 | |
| 7152953 | Mid-Plains Rural Telephone Co | 411 N Hale Ave | | | | TULIA | TX | 79088 | |
| 7152954 | Mid-Plains Rural Telephone Co | PO BOX 300 | | | | TULIA | TX | 79088-0300 | |
| 7152955 | MidRivers Telephone | 904 C AVE | | | | CIRCLE | MT | 59215-0280 | |
| 7152956 | Midson, Mikala | Address on file | | | | | | | |
| 7152957 | Midson, Rashelle | Address on file | | | | | | | |
| 7152958 | Midstate Communications | 120 E. 1st Street | | | | KIMBALL | SD | 57355-0048 | |
| 7152959 | Midstate Communications | PO BOX 48 | | | | KIMBALL | SD | 57355 | |
| 7152960 | MIDSTATE RENTAL INCORPORATED | 2320 W M-61 | | | | GLADWIN | MI | 48624 | |
| 7152961 | MidState Telephone Company | 215 S Main St | | | | STANLEY | ND | 58784 | |
| 7152962 | MidState Telephone Company | PO BOX 400 | | | | STANLEY | ND | 58784-0400 | |
| 7564727 | Mid-State Truck Service | 2100 East 29th Street | P.O. Box 1150 | | | Marshfield | WI | 54449 | |
| 7564728 | Midstates Aluminum Corp. | P O Box 1107 | | | | Fond Du Lac | WI | 54936-1107 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7564729 | Mid-States Concrete | P.O. Box 58 | | | | Beloit | WI | 53511-0058 | |
| 7152963 | Midthun, Jane | Address on file | | | | | | | |
| 7152964 | Midthun, Jennifer | Address on file | | | | | | | |
| 7184600 | Midtlien, Alexis | Address on file | | | | | | | |
| 7184601 | Midtlien, Kayrene | Address on file | | | | | | | |
| 7152965 | Midtovne, Robert | Address on file | | | | | | | |
| 7152966 | Midtvedt, Grace | Address on file | | | | | | | |
| 7152967 | MIDWAY BEVERAGE INC | 6347 PATTON BLVD NE | | | | MOSES LAKE | WA | 98837-3206 | |
| 7354779 | MIDWAY BEVERAGE INC (RED BULL) | FINTECH | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | |
| 7330211 | MIDWAY ELECTRIC INC | PO BOX 327 | | | | IRON MOUNTAIN | MI | 49801 | |
| 7152968 | MIDWAY PLUMBING SERVICES | 1097 OLD STAGE ROAD | | | | WAUKON | IA | 52172 | |
| 7472233 | Midway Rentals and Sales, Inc. | P.O. Box 368 | | | | Marquette | MI | 49855 | |
| 7472233 | Midway Rentals and Sales, Inc. | William T. Nordeen | 122 W. Spring Street | | | Marquette | MI | 49855 | |
| 7152969 | MIDWAY RENTALS INCORPORATED | PO BOX 368 | | | | MARQUETTE | MI | 49855-0368 | |
| 7354780 | MIDWAY RENTAL-SHELBY | RE INVESTMENT COMPANY LLC | 2482 MARIAS VALLEY ROAD | | | SHELBY | MT | 59474 | |
| 7152970 | MIDWEST APPAREL GROUP | 2301 FRONT STREET | | | | KANSAS | MO | 64120-1431 | |
| 7152971 | MIDWEST CBK | 1907 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | |
| 7292282 | MIDWEST CBK | 32057 64TH AVENUE | | | | CANNON FALLS | MN | 55009 | |
| 7152972 | MIDWEST CBK | 32057 64TH AVENUE | | | | CANNON FALLS | MN | 55009 | |
| 7231756 | Midwest Communications, Inc. | 500 South Phillips Avenue | | | | Sioux Falls | SD | 57104 | |
| 7231756 | Midwest Communications, Inc. | 904 Grand Avenue | | | | Wausau | WI | 54403 | |
| 7564730 | Midwest Controlled Storage L L C | Po Box 529 | | | | Quincy | IL | 62306-0529 | |
| 7152973 | Midwest Energy, Inc | 1330 Canterbury Dr. | | | | Hays | KS | 67601 | |
| 7152974 | Midwest Energy, Inc | PO BOX 898 | | | | HAYS | KS | 67601 | |
| 7240787 | Midwest Family Broadcasting | 201 State Street | | | | La Crosse | WI | 54601 | |
| 7152975 | MIDWEST GARAGE DOORS INC | PO BOX 116 | | | | LAKEFIELD | MN | 56150 | |
| 7152976 | Midwest Natural Gas Corporation | 2244 W State Road 54 | P.O. Box 66 | | | Bloomfield | IN | 47424 | |
| 7152977 | Midwest Natural Gas Corporation, IN/66 | P.O. Box 66 | | | | Bloomfield | IN | 47424 | |
| 7152978 | Midwest Natural Gas Inc/478 | 23389 Whitehall Rd | | | | Independence | WI | 54747 | |
| 7152979 | MIDWEST PAVEMENT MARKINGS LLC | 3142 ANSTON ROAD | | | | SUAMICO | WI | 54313 | |
| 7354781 | MIDWEST PAVEMENT MARKINGS LLC | JAMES BURKEL | 3142 ANSTON ROAD | | | GREEN BAY | WI | 54313 | |
| 7292283 | MIDWEST QUALITY GLOVES INC. | 835 INDUSTRIAL RD | | | | CHILLICOTHE | MO | 64601 | |
| 7354782 | MIDWEST QUALITY GLOVES INCORPO | PO BOX 790051 | | | | SAINT LOUIS | MO | 63179-0051 | |
| 7152980 | MIDWEST QUALITY GLOVES INCORPORATED | 835 INDUSTRIAL | | | | CHILLICOTHE | MO | 64601 | |
| 7152981 | MIDWEST QUALITY GLOVES INCORPORATED | PO BOX 260 | | | | CHILLICOTHE | MO | 64601 | |
| 7152982 | MIDWEST QUALITY GLOVES INCORPORATED | PO BOX 790051 | | | | SAINT LOUIS | MO | 63179-0051 | |
| 7564731 | Midwest Railcar Repair Inc | 25965 482nd Ave | | | | Brandon | SD | 57005 | |
| 7152983 | MIDWEST REFRIGERATION INCORPORATED | PO BOX 13301 | | | | GRAND FORKS | ND | 58208-3301 | |
| 7152984 | Midwest Sanitation & Recycling | 701 HWY 432 | | | | OSKALOOSA | IA | 52577 | |
| 7152985 | MIDWEST SPORTSWEAR | 2767 TOWN ROAD 404 | | | | INTERNATL FALLS | MN | 56649 | |
| 7292284 | MIDWEST TRADING GROUP INC | 1400 CENTRE CIR | | | | DOWNERS GROVE | IL | 60515-0000 | |
| 7354783 | MIDWESTERN MECHANICAL INCORPOR | 1865 SAMCO ROAD | | | | RAPID CITY | SD | 57702-0000 | |
| 7152986 | MIDWESTERN MECHANICAL OF IOWA INC | DBA COPPER COTTAGE | 3905 4TH AVENUE WEST | | | SPENCER | IA | 51301 | |
| 7152987 | Miedema | 2525 E. Havens Ave | | | | Mitchell | SD | 57301 | |
| 7152989 | Miedema Sanitation | 2525 E Havens Ave | | | | Mitchell | SD | 57301 | |
| 7152990 | Miedema Sanitation | PO Box 1165 | | | | Mitchell | SD | 57301 | |
| 7152988 | Miedema Sanitation | PO Box 1165 | | | | Mitchell | SD | 57301 | |
| 7354784 | MIEKE VENEMAN | Address on file | | | | | | | |
| 7152991 | Mielczarski, Alicia | Address on file | | | | | | | |
| 7152992 | Mielke, Andrea | Address on file | | | | | | | |
| 7152993 | Mielke, Brandon | Address on file | | | | | | | |
| 7184602 | Mielke, Madeline | Address on file | | | | | | | |
| 7152994 | Mielke, Miranda | Address on file | | | | | | | |
| 7184603 | Mielke, Quinn | Address on file | | | | | | | |
| 7184604 | Mielke, Samuel | Address on file | | | | | | | |
| 7152995 | Mielke, Shyanne | Address on file | | | | | | | |
| 7152996 | Mielke, Stephanie | Address on file | | | | | | | |
| 7152997 | Mielkie, Martha | Address on file | | | | | | | |
| 7152998 | Mieloch, Melissa | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152999 | Mier, Erin | Address on file | | | | | | | |
| 7184605 | Mier, Joan | Address on file | | | | | | | |
| 7153000 | Miera, Eva | Address on file | | | | | | | |
| 7153001 | Mies, Jordyn | Address on file | | | | | | | |
| 7153002 | Miescke, Laura | Address on file | | | | | | | |
| 7184606 | Migacz, Casey | Address on file | | | | | | | |
| 7354785 | MIGDALIA MERCADO | Address on file | | | | | | | |
| 7153003 | MIGHTY MAC BOYSWEAR-HUSH PUPP | 1400 INDUSTRIES ROAD | | | | RICHMOND | IN | 47374 | |
| 7153004 | MIGO CERAMIC LIMITED | RM 1004 10/F STANHOPE HSE | 734 KING'S BAY | | | QUARRY BAY | | | HONG KONG |
| 7354786 | MIGUEL A URRUTIA CALVO | Address on file | | | | | | | |
| 7354787 | MIGUEL A VELAZQUEZ | Address on file | | | | | | | |
| 7354788 | MIGUEL AMAYA | Address on file | | | | | | | |
| 7354789 | MIGUEL CHAVEZ | Address on file | | | | | | | |
| 7354790 | MIGUEL CUBAS | Address on file | | | | | | | |
| 7354791 | MIGUEL DEANDA | Address on file | | | | | | | |
| 7354792 | MIGUEL DIAZ | Address on file | | | | | | | |
| 7354793 | MIGUEL GALLEGOS | Address on file | | | | | | | |
| 7354794 | MIGUEL GONZALEZ | Address on file | | | | | | | |
| 7354795 | MIGUEL HERNANDEZ | Address on file | | | | | | | |
| 7354796 | MIGUEL KEARNEY | Address on file | | | | | | | |
| 7354797 | MIGUEL LUNA | Address on file | | | | | | | |
| 7354798 | MIGUEL MARRON-CORTEZ | Address on file | | | | | | | |
| 7354799 | MIGUEL MARTINEZ | Address on file | | | | | | | |
| 7354800 | MIGUEL MORALES ROBLES | Address on file | | | | | | | |
| 7354801 | MIGUEL RAMIREZ | Address on file | | | | | | | |
| 7354802 | MIGUEL SEGUNDO SR. | Address on file | | | | | | | |
| 7354803 | MIGUEL STOLL | Address on file | | | | | | | |
| 7354804 | MIGUEL VALLES-MORENO | Address on file | | | | | | | |
| 7354805 | MIGUEL VIDAL | Address on file | | | | | | | |
| 7354806 | MIGUEL VIJARRO | Address on file | | | | | | | |
| 7354807 | MIGUEL VILLICANA | Address on file | | | | | | | |
| 7184607 | Mihailescu, Mihail | Address on file | | | | | | | |
| 7184608 | Mihalakis, Makayla | Address on file | | | | | | | |
| 7153005 | Mihaljevic, Matea | Address on file | | | | | | | |
| 7153006 | Mihalovic, Breanna | Address on file | | | | | | | |
| 7153007 | Mihalovits, Brandon | Address on file | | | | | | | |
| 7153008 | Mihalovits, Carla | Address on file | | | | | | | |
| 7153009 | M-III PARTNERS LP | 3 COLUMBUS CIRCLE 15TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 7184609 | Miiller, Nancy | Address on file | | | | | | | |
| 7184610 | Miiller, Tania | Address on file | | | | | | | |
| 7153010 | Miilu, Taylor | Address on file | | | | | | | |
| 7184611 | Mijanto, Katorea | Address on file | | | | | | | |
| 7184612 | Mijanto, Kecia | Address on file | | | | | | | |
| 7184613 | Mijic, Lara | Address on file | | | | | | | |
| 7184614 | Mika, Emilie | Address on file | | | | | | | |
| 7153011 | Mika, Emily | Address on file | | | | | | | |
| 7354808 | MIKAELA CHRISTIANSEN | Address on file | | | | | | | |
| 7354809 | MIKAELA HOWELL | Address on file | | | | | | | |
| 7354810 | MIKAELA SUE WEIHING | Address on file | | | | | | | |
| 7354811 | MIKAL D OLSON | Address on file | | | | | | | |
| 7153012 | Mikalauski, Kaydee | Address on file | | | | | | | |
| 7354812 | MIKAYLA KUEHL | Address on file | | | | | | | |
| 7354813 | MIKAYLA MILLER | Address on file | | | | | | | |
| 7354814 | MIKAYLA SEFIANE | Address on file | | | | | | | |
| 7354815 | MIKAYLA STALWICK | Address on file | | | | | | | |
| 7354816 | MIKAYLA TEET | Address on file | | | | | | | |
| 7354817 | MIKE (RAT) ALEXANDER | Address on file | | | | | | | |
| 7354818 | MIKE AUBRY | Address on file | | | | | | | |
| 7292285 | Mike Axtman | Address on file | | | | | | | |
| 7354819 | MIKE BACHMAN PLUMBING | 549 W 24TH STREET | | | | OGDEN | UT | 84401 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7354820 | MIKE BELCOURT | Address on file | | | | | | | |
| 7354821 | MIKE BENZING | Address on file | | | | | | | |
| 7354822 | MIKE BLACKBURN | Address on file | | | | | | | |
| 7354823 | MIKE BLEIFUS | Address on file | | | | | | | |
| 7354824 | MIKE BORMAN | Address on file | | | | | | | |
| 7354825 | MIKE BRODERICK | Address on file | | | | | | | |
| 7354826 | MIKE BROSSARD | Address on file | | | | | | | |
| 7354827 | MIKE CAMP | Address on file | | | | | | | |
| 7354828 | MIKE CAMPBELL | Address on file | | | | | | | |
| 7354829 | MIKE DEMLOW | Address on file | | | | | | | |
| 7354830 | MIKE DOWNEND | Address on file | | | | | | | |
| 7354831 | MIKE DUNCAN | Address on file | | | | | | | |
| 7354832 | MIKE EDWARDS | Address on file | | | | | | | |
| 7354833 | MIKE FELS | Address on file | | | | | | | |
| 7354834 | MIKE FENRICK | Address on file | | | | | | | |
| 7354835 | MIKE FINNEGAN | Address on file | | | | | | | |
| 7354836 | MIKE FLOOD | Address on file | | | | | | | |
| 7354837 | MIKE GRANDNER | Address on file | | | | | | | |
| 7354838 | MIKE GROSKOPF | Address on file | | | | | | | |
| 7153013 | MIKE HALE | 405 S PRESTON AVENUE | | | | REEDSBURG | WI | 53959 | |
| 7292286 | Mike Hale | Address on file | | | | | | | |
| 7354839 | MIKE HILL | Address on file | | | | | | | |
| 7354840 | MIKE J LUCAS | Address on file | | | | | | | |
| 7292287 | Mike Jarchow | Address on file | | | | | | | |
| 7354841 | MIKE KREBS - SR | Address on file | | | | | | | |
| 7354842 | MIKE LUETZEN | Address on file | | | | | | | |
| 7354843 | MIKE MADDEN | Address on file | | | | | | | |
| 7354844 | MIKE MEHRENS | Address on file | | | | | | | |
| 7354845 | MIKE NAVILLE | Address on file | | | | | | | |
| 7354846 | MIKE PARROTT | Address on file | | | | | | | |
| 7354847 | MIKE PATTERSON | Address on file | | | | | | | |
| 7354848 | MIKE POLODNA | Address on file | | | | | | | |
| 7354849 | MIKE PRUDHOMME | Address on file | | | | | | | |
| 7354850 | MIKE ROOT | Address on file | | | | | | | |
| 7354851 | MIKE SECORD | Address on file | | | | | | | |
| 7354852 | MIKE SELLIN | Address on file | | | | | | | |
| 7354853 | MIKE SHIMAK | Address on file | | | | | | | |
| 7354854 | MIKE SISEL | Address on file | | | | | | | |
| 7292288 | Mike Smart | Address on file | | | | | | | |
| 7354855 | MIKE THOMPSON | Address on file | | | | | | | |
| 7292289 | Mike Waldner | Address on file | | | | | | | |
| 7354856 | MIKE WEBSTER | Address on file | | | | | | | |
| 7354857 | MIKE WESTPHAL | Address on file | | | | | | | |
| 7354858 | MIKE WHERRY | Address on file | | | | | | | |
| 7354859 | MIKE WILLIAMS | Address on file | | | | | | | |
| 7354860 | MIKE WILLIS-PFISTER | Address on file | | | | | | | |
| 7354861 | MIKEL KIND | Address on file | | | | | | | |
| 7354862 | MIKELL YOUNG | Address on file | | | | | | | |
| 7153014 | MIKE'S POPCORN, LLC | 1101 MIDWAY RD STE 1 | | | | MENASHA | WI | 54952 | |
| 7184615 | Mikesh, Lynne | Address on file | | | | | | | |
| 7153015 | Miketinac, Roberta | Address on file | | | | | | | |
| 7153016 | Mikha, Rami | Address on file | | | | | | | |
| 7153017 | Mikhaylenko, Tatyana | Address on file | | | | | | | |
| 7153018 | Mikkelsen, Brandi | Address on file | | | | | | | |
| 7153019 | Mikkelsen, Kristen | Address on file | | | | | | | |
| 7153020 | Mikkelson, Josiah | Address on file | | | | | | | |
| 7153021 | Mikkelson, Savannah | Address on file | | | | | | | |
| 7354863 | MIKKI HOFFMAN | Address on file | | | | | | | |
| 7153022 | Mikla, Rhonda | Address on file | | | | | | | |
| 7184616 | Miklaszewicz, Aaron | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184617 | Miklaszewicz, Gregory | Address on file | | | | | | | |
| 7184618 | Mikol, Tom | Address on file | | | | | | | |
| 7153023 | Mikolaizyk, Michael | Address on file | | | | | | | |
| 7184619 | Mikolajczak, Anthony | Address on file | | | | | | | |
| 7153024 | Mikolajczyk, Sue | Address on file | | | | | | | |
| 7184620 | Mikolich, Rachel | Address on file | | | | | | | |
| 7153025 | Mikolon, Amy | Address on file | | | | | | | |
| 7184621 | Mikos, Kirsten | Address on file | | | | | | | |
| 7153026 | Mikota, Natalie | Address on file | | | | | | | |
| 7153027 | Mikula, Rebecca | Address on file | | | | | | | |
| 7153028 | Mikulsky, Becky | Address on file | | | | | | | |
| 7153029 | Mikus, Megan | Address on file | | | | | | | |
| 7153030 | Mikuska, Kia | Address on file | | | | | | | |
| 7153031 | Milani, Missy | Address on file | | | | | | | |
| 7153032 | Milas, Victoria | Address on file | | | | | | | |
| 7184622 | Milbach, Courtney | Address on file | | | | | | | |
| 7153033 | Milbach, Tyler | Address on file | | | | | | | |
| 7153034 | MILBANK AREA CHAMBER OF COMMERCE | 1001 E 4TH AVE 101 | | | | MILBANK | SD | 57252 | |
| 7153035 | MILBANK CITY OF | 1001 E 4TH SUITE 301 | | | | MILBANK | SD | 57252 | |
| 7153036 | MILBANK HIGH SCHOOL | 1001 E PARK AVE | | | | MILBANK | SD | 57252 | |
| 7153037 | Milbauer, Trevin | Address on file | | | | | | | |
| 7354864 | MILBERG FACTORS INCORPORATED | 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 7471586 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 | |
| 7184623 | Milbrandt, Matthew | Address on file | | | | | | | |
| 7153038 | Milbrath, Lisa | Address on file | | | | | | | |
| 7184624 | Milbrath, Tyler | Address on file | | | | | | | |
| 7153039 | Milburn, Cody | Address on file | | | | | | | |
| 7153040 | Milburn, Whitney | Address on file | | | | | | | |
| 7153041 | MILD FENCE COMPANY | WUTKE LLC | 3465 HIGHWAY 93 N | | | KALISPELL | MT | 59901 | |
| 7184625 | Mildenberger, Craig | Address on file | | | | | | | |
| 7354865 | MILDRED ANN HUTCHISON | Address on file | | | | | | | |
| 7354866 | MILDRED HAMUS | Address on file | | | | | | | |
| 7354867 | MILDRED RANDALL | Address on file | | | | | | | |
| 7354868 | MILDRED RENNERT | Address on file | | | | | | | |
| 7354869 | MILDRED TEMPEL | Address on file | | | | | | | |
| 7354870 | MILDRED VANGRUNSVEN | Address on file | | | | | | | |
| 7292290 | Mile Bluff Medical Center, Inc. | 1050 Division Street | | | | Mauston | WI | 53948 | |
| 7153042 | MILE HIGH BEVERAGES | 520 COBBAN STREET | | | | BUTTE | MT | 59701 | |
| 7184626 | Milene, Logan | Address on file | | | | | | | |
| 7153052 | MILES BEVERAGE | 24E 6TH AVENUE | | | | AFTON | WY | 83110-0186 | |
| 7153053 | MILES BEVERAGE | PO BOX 186 | | | | AFTON | WY | 83110-0186 | |
| 7240750 | Miles Beverage, Inc. | PO Box 186 | | | | Afton | WY | 83110-0186 | |
| 7153054 | MILES DATA TECHNOLOGIES LLC | N7 W22081 JOHNSON DRIVE | | | | WAUKESHA | WI | 53186 | |
| 7354871 | MILES EXWORTHY | Address on file | | | | | | | |
| 7354872 | MILES L MELIUS | Address on file | | | | | | | |
| 7153055 | MILES LAB | 75 EAST SANTA CLARA STREET | | | | SAN JOSE | CA | 95113 | |
| 7153043 | Miles, Alyssa | Address on file | | | | | | | |
| 7153044 | Miles, Amanda | Address on file | | | | | | | |
| 7153045 | Miles, Bryann | Address on file | | | | | | | |
| 7184627 | Miles, Cory | Address on file | | | | | | | |
| 7153046 | Miles, Katelyn | Address on file | | | | | | | |
| 7153047 | Miles, Michael | Address on file | | | | | | | |
| 7184628 | Miles, Morgan | Address on file | | | | | | | |
| 7184629 | Miles, Rebecca | Address on file | | | | | | | |
| 7153048 | Miles, Shelby | Address on file | | | | | | | |
| 7153049 | Miles, Steve | Address on file | | | | | | | |
| 7153050 | Miles, Thomas | Address on file | | | | | | | |
| 7153051 | Miles, Walker | Address on file | | | | | | | |
| 7153056 | MILESTONE CLOTHING RESOURCES LLC | 17905 SKY PARK CIRCLE BLDG 25 STE G | | | | IRVINE | CA | 92614-0000 | |
| 7153057 | Miley, Olivia | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153058 | Miley, Patrick | Address on file | | | | | | | |
| 7354873 | MILFORD TADDER | Address on file | | | | | | | |
| 7153059 | Milham, Laura | Address on file | | | | | | | |
| 7184630 | Milhauser, Melissa | Address on file | | | | | | | |
| 7354874 | MILIBORKA MAGAZIN | Address on file | | | | | | | |
| 7354875 | MILICENT LACHAPPELLE | Address on file | | | | | | | |
| 7184631 | Milis, Danycka | Address on file | | | | | | | |
| 7354876 | MILISSA NEILSON | Address on file | | | | | | | |
| 7153060 | MILK SUPPLIER/ LABELS ONLY | | | | | | | | |
| 7153061 | Milke, Cameron | Address on file | | | | | | | |
| 7153062 | Milkent, Nicole | Address on file | | | | | | | |
| 7153063 | Milkey, Isaac | Address on file | | | | | | | |
| 7153064 | Milkie, Marjorie | Address on file | | | | | | | |
| 7153065 | Milkie, Nathan | Address on file | | | | | | | |
| 7118398 | MILKY WAY INTERNATIONAL TRADING CORP | 15203 SHOEMAKER AVE | | | | NORWALK | CA | 90650 | |
| 7589035 | Milky Way International Trading Corp | 15203 Shoemaker Avenue | | | | Norwalk | CA | 90650 | |
| 7589035 | Milky Way International Trading Corp | Attn: Richard T. Baum | 11500 West Olympic Blvd, Suite 400 | | | Los Angeles | CA | 90064 | |
| 7153066 | MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | | | | MINNEAPOLIS | MN | 55427 | |
| 7153067 | MILL CREEK ENTERTAINMENT | C/O COULEE BANK | 742 GRAND AVENUE | | | ST PAUL | MN | 55105-0000 | |
| 7354877 | MILLA WIDMAR | Address on file | | | | | | | |
| 7153068 | Millan, Kaitlyn | Address on file | | | | | | | |
| 7153069 | Millan, Miguel | Address on file | | | | | | | |
| 7153070 | Millan, Veronica | Address on file | | | | | | | |
| 7354878 | MILLARD COUNTY CHRONICLE PROGR | PO BOX 249 | | | | DELTA | UT | 84624 | |
| 7153073 | MILLARD COUNTY TREASURER | SOUTH MAIN STREET | | | | FILLMORE | UT | 84631 | |
| 7153071 | Millard, Ashley | Address on file | | | | | | | |
| 7184632 | Millard, Karen | Address on file | | | | | | | |
| 7153072 | Millard, Lindsey | Address on file | | | | | | | |
| 7153074 | Millender, Danielle | Address on file | | | | | | | |
| 7292291 | MILLENIUM CLOTHING INCORPORATED | 1407 BROADWAY SUITE 1202 | | | | NEW YORK | NY | 10018 | |
| 7153075 | MILLENNIUM GIFT LTD | Rm 18 3/f Hoi Luen Indl Ctr Blk A | 55 Hoi Yuen Rd | | | Kwun Tong | | | Hong Kong |
| 7191197 | Millennium Gifts Limited | Jiangnan Hi-tech Garden | 6th Floor, Hongfan Mansion | | | Quanzhou, FJ | | | China |
| 7564732 | Miller Auto & Marine | P.O Box 7188 | | | | Saint Cloud | MN | 56302 | |
| 7564733 | Miller Bradford & Risberg | W250 N6851 Hwy 164 | P O Box 904 | | | Sussex | WI | 53089 | |
| 7153278 | MILLER CONSTRUCTION LLC | 5122 E HWY 54 | | | | EL DORADO SPRINGS | MO | 64744 | |
| 7354879 | MILLER FAMILY | Address on file | | | | | | | |
| 7564734 | Miller Felpax Corporation | 1155 E 8th St | | | | Winona | MN | 55987 | |
| 7153279 | Miller Jr, James | Address on file | | | | | | | |
| 7153076 | Miller, Adam | Address on file | | | | | | | |
| 7153077 | Miller, Alec | Address on file | | | | | | | |
| 7153078 | Miller, Alex | Address on file | | | | | | | |
| 7153079 | Miller, Alex | Address on file | | | | | | | |
| 7153080 | Miller, Alexander | Address on file | | | | | | | |
| 7153081 | Miller, Alexandra | Address on file | | | | | | | |
| 7184633 | Miller, Alexandria | Address on file | | | | | | | |
| 7153082 | Miller, Alicia | Address on file | | | | | | | |
| 7153083 | Miller, Allen | Address on file | | | | | | | |
| 7153084 | Miller, Amanda | Address on file | | | | | | | |
| 7153085 | Miller, Amy | Address on file | | | | | | | |
| 7184634 | Miller, Amy | Address on file | | | | | | | |
| 7153086 | Miller, Andrew | Address on file | | | | | | | |
| 7184635 | Miller, Angelica | Address on file | | | | | | | |
| 7184636 | Miller, Anika | Address on file | | | | | | | |
| 7153087 | Miller, Anna | Address on file | | | | | | | |
| 7184637 | Miller, Anna | Address on file | | | | | | | |
| 7153088 | Miller, Annie | Address on file | | | | | | | |
| 7153089 | Miller, Anthony | Address on file | | | | | | | |
| 7153090 | Miller, April | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153091 | Miller, Austin | Address on file | | | | | | | |
| 7153092 | Miller, Austin | Address on file | | | | | | | |
| 7153093 | Miller, Aysin | Address on file | | | | | | | |
| 7184638 | Miller, Becky | Address on file | | | | | | | |
| 7153094 | Miller, Blake | Address on file | | | | | | | |
| 7153095 | Miller, Brandon | Address on file | | | | | | | |
| 7153096 | Miller, Brandon | Address on file | | | | | | | |
| 7153097 | Miller, Brianna | Address on file | | | | | | | |
| 7153098 | Miller, Britnie | Address on file | | | | | | | |
| 7153099 | Miller, Brittany | Address on file | | | | | | | |
| 7153100 | Miller, Brittney | Address on file | | | | | | | |
| 7153101 | Miller, Brooke | Address on file | | | | | | | |
| 7153102 | Miller, Bruce | Address on file | | | | | | | |
| 7184639 | Miller, Bryan | Address on file | | | | | | | |
| 7153103 | Miller, Bryce | Address on file | | | | | | | |
| 7153104 | Miller, Candace | Address on file | | | | | | | |
| 7153105 | Miller, Carl | Address on file | | | | | | | |
| 7153106 | Miller, Carlee | Address on file | | | | | | | |
| 7184640 | Miller, Carol | Address on file | | | | | | | |
| 7153107 | Miller, Carrie | Address on file | | | | | | | |
| 7153108 | Miller, Cassie | Address on file | | | | | | | |
| 7153109 | Miller, Chad | Address on file | | | | | | | |
| 7153110 | Miller, Charles | Address on file | | | | | | | |
| 7184641 | Miller, Chase | Address on file | | | | | | | |
| 7153111 | Miller, Chelsea | Address on file | | | | | | | |
| 7153112 | Miller, Chloe | Address on file | | | | | | | |
| 7153113 | Miller, Chloe | Address on file | | | | | | | |
| 7153114 | Miller, Christian | Address on file | | | | | | | |
| 7153115 | Miller, Christina | Address on file | | | | | | | |
| 7184642 | Miller, Christina | Address on file | | | | | | | |
| 7153116 | Miller, Christine | Address on file | | | | | | | |
| 7153118 | Miller, Christopher | Address on file | | | | | | | |
| 7153117 | Miller, Christopher | Address on file | | | | | | | |
| 7153119 | Miller, Clint | Address on file | | | | | | | |
| 7184643 | Miller, Cloie | Address on file | | | | | | | |
| 7153120 | Miller, Cody | Address on file | | | | | | | |
| 7184644 | Miller, Constance | Address on file | | | | | | | |
| 7153121 | Miller, Courtney | Address on file | | | | | | | |
| 7153122 | Miller, Cynthia | Address on file | | | | | | | |
| 7153123 | Miller, Cynthia | Address on file | | | | | | | |
| 7153124 | Miller, Dakota | Address on file | | | | | | | |
| 7153125 | Miller, Dana | Address on file | | | | | | | |
| 7153126 | Miller, Dane | Address on file | | | | | | | |
| 7153127 | Miller, Daniel | Address on file | | | | | | | |
| 7184645 | Miller, Darian | Address on file | | | | | | | |
| 7153128 | Miller, David | Address on file | | | | | | | |
| 7153129 | Miller, David | Address on file | | | | | | | |
| 7153130 | Miller, Dawn | Address on file | | | | | | | |
| 7153131 | Miller, Deanna | Address on file | | | | | | | |
| 7153132 | Miller, Deborah | Address on file | | | | | | | |
| 7184646 | Miller, Deborah | Address on file | | | | | | | |
| 7153133 | Miller, Debra | Address on file | | | | | | | |
| 7153134 | Miller, Denice | Address on file | | | | | | | |
| 7153135 | Miller, Diane | Address on file | | | | | | | |
| 7184647 | Miller, Donna | Address on file | | | | | | | |
| 7184649 | Miller, Elizabeth | Address on file | | | | | | | |
| 7184648 | Miller, Elizabeth | Address on file | | | | | | | |
| 7153136 | Miller, Ellie | Address on file | | | | | | | |
| 7153137 | Miller, Emily | Address on file | | | | | | | |
| 7153138 | Miller, Emry | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153139 | Miller, Erin | Address on file | | | | | | | |
| 7153140 | Miller, Ethan | Address on file | | | | | | | |
| 7153141 | Miller, Evan | Address on file | | | | | | | |
| 7184650 | Miller, Gabriella | Address on file | | | | | | | |
| 7153143 | Miller, Gale | Address on file | | | | | | | |
| 7153142 | Miller, Gale | Address on file | | | | | | | |
| 7153144 | Miller, Genesis | Address on file | | | | | | | |
| 7153145 | Miller, Hailey | Address on file | | | | | | | |
| 7153146 | Miller, Haley | Address on file | | | | | | | |
| 7153147 | Miller, Hannah | Address on file | | | | | | | |
| 7153148 | Miller, Hannah | Address on file | | | | | | | |
| 7184651 | Miller, Hannah | Address on file | | | | | | | |
| 7153150 | Miller, Harlie | Address on file | | | | | | | |
| 7153149 | Miller, Harlie | Address on file | | | | | | | |
| 7184652 | Miller, Harold | Address on file | | | | | | | |
| 7153151 | Miller, Heather | Address on file | | | | | | | |
| 7153152 | Miller, Hugh | Address on file | | | | | | | |
| 7153153 | Miller, Hunter | Address on file | | | | | | | |
| 7153154 | Miller, Isaiah | Address on file | | | | | | | |
| 7153155 | Miller, Issac | Address on file | | | | | | | |
| 7153156 | Miller, Izabel | Address on file | | | | | | | |
| 7153157 | Miller, Jack | Address on file | | | | | | | |
| 7153158 | Miller, Jackie | Address on file | | | | | | | |
| 7153162 | Miller, Jacob | Address on file | | | | | | | |
| 7153161 | Miller, Jacob | Address on file | | | | | | | |
| 7153160 | Miller, Jacob | Address on file | | | | | | | |
| 7153159 | Miller, Jacob | Address on file | | | | | | | |
| 7153163 | Miller, Jacquelyn | Address on file | | | | | | | |
| 7153164 | Miller, Jadon | Address on file | | | | | | | |
| 7184653 | Miller, Jalen | Address on file | | | | | | | |
| 7153165 | Miller, James | Address on file | | | | | | | |
| 7184654 | Miller, Jameyson | Address on file | | | | | | | |
| 7153166 | Miller, Jamie | Address on file | | | | | | | |
| 7153167 | Miller, Jared | Address on file | | | | | | | |
| 7153168 | Miller, Jarrod | Address on file | | | | | | | |
| 7184655 | Miller, Jasmine | Address on file | | | | | | | |
| 7153169 | Miller, Jason | Address on file | | | | | | | |
| 7153170 | Miller, Jeffery | Address on file | | | | | | | |
| 7184656 | Miller, Jennifer | Address on file | | | | | | | |
| 7153171 | Miller, Jennifer | Address on file | | | | | | | |
| 7184657 | Miller, Jenny | Address on file | | | | | | | |
| 7153172 | Miller, Jeremiah | Address on file | | | | | | | |
| 7184658 | Miller, Jeremy | Address on file | | | | | | | |
| 7153174 | Miller, Jeremy | Address on file | | | | | | | |
| 7153173 | Miller, Jeremy | Address on file | | | | | | | |
| 7153175 | Miller, Jessica | Address on file | | | | | | | |
| 7153176 | Miller, Jessie | Address on file | | | | | | | |
| 7153177 | Miller, Jill | Address on file | | | | | | | |
| 7184659 | Miller, Jillian | Address on file | | | | | | | |
| 7153178 | Miller, Joan | Address on file | | | | | | | |
| 7153179 | Miller, Jocelyn | Address on file | | | | | | | |
| 7184660 | Miller, Jody | Address on file | | | | | | | |
| 7153180 | Miller, Jolyn | Address on file | | | | | | | |
| 7153181 | Miller, Jon | Address on file | | | | | | | |
| 7153182 | Miller, Jordan | Address on file | | | | | | | |
| 7153183 | Miller, Jordyn | Address on file | | | | | | | |
| 7153184 | Miller, Joshua | Address on file | | | | | | | |
| 7153185 | Miller, Joshua | Address on file | | | | | | | |
| 7153186 | Miller, Joy | Address on file | | | | | | | |
| 7184661 | Miller, Joy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153187 | Miller, Juhliah | Address on file | | | | | | | |
| 7153189 | Miller, Julie | Address on file | | | | | | | |
| 7184662 | Miller, Julie | Address on file | | | | | | | |
| 7153188 | Miller, Julie | Address on file | | | | | | | |
| 7153190 | Miller, Justin | Address on file | | | | | | | |
| 7153191 | Miller, Justine | Address on file | | | | | | | |
| 7153192 | Miller, Karen | Address on file | | | | | | | |
| 7184664 | Miller, Karen | Address on file | | | | | | | |
| 7184663 | Miller, Karen | Address on file | | | | | | | |
| 7153193 | Miller, Karley | Address on file | | | | | | | |
| 7184665 | Miller, Kathleen | Address on file | | | | | | | |
| 7184666 | Miller, Katlyn | Address on file | | | | | | | |
| 7153194 | Miller, Kelli | Address on file | | | | | | | |
| 7184667 | Miller, Kelly | Address on file | | | | | | | |
| 7153195 | Miller, Kimberly | Address on file | | | | | | | |
| 7153196 | Miller, Kolbie | Address on file | | | | | | | |
| 7153197 | Miller, Krysta | Address on file | | | | | | | |
| 7153198 | Miller, Krystle | Address on file | | | | | | | |
| 7153199 | Miller, Kyle | Address on file | | | | | | | |
| 7153200 | Miller, Lance | Address on file | | | | | | | |
| 7153201 | Miller, Landi | Address on file | | | | | | | |
| 7153202 | Miller, Landon | Address on file | | | | | | | |
| 7153203 | Miller, Latona | Address on file | | | | | | | |
| 7184668 | Miller, Laura | Address on file | | | | | | | |
| 7153205 | Miller, Lauren | Address on file | | | | | | | |
| 7153204 | Miller, Lauren | Address on file | | | | | | | |
| 7153206 | Miller, Leigha | Address on file | | | | | | | |
| 7153207 | Miller, Leora | Address on file | | | | | | | |
| 7153208 | Miller, Leslie | Address on file | | | | | | | |
| 7153209 | Miller, Lindsey | Address on file | | | | | | | |
| 7153210 | Miller, Lisa | Address on file | | | | | | | |
| 7153211 | Miller, Lisa | Address on file | | | | | | | |
| 7153212 | Miller, Lynnette | Address on file | | | | | | | |
| 7153213 | Miller, Mackenzie | Address on file | | | | | | | |
| 7153214 | Miller, Madisyn | Address on file | | | | | | | |
| 7153215 | Miller, Marcia | Address on file | | | | | | | |
| 7153216 | Miller, Marie | Address on file | | | | | | | |
| 7153217 | Miller, Marissa | Address on file | | | | | | | |
| 7153218 | Miller, Mary | Address on file | | | | | | | |
| 7184669 | Miller, Mary | Address on file | | | | | | | |
| 7153219 | Miller, Mashael | Address on file | | | | | | | |
| 7153220 | Miller, Matthew | Address on file | | | | | | | |
| 7153221 | Miller, Max | Address on file | | | | | | | |
| 7153222 | Miller, Mc Kenzie | Address on file | | | | | | | |
| 7153223 | Miller, Meagan | Address on file | | | | | | | |
| 7153224 | Miller, Megan | Address on file | | | | | | | |
| 7153225 | Miller, Megan | Address on file | | | | | | | |
| 7153226 | Miller, Megan | Address on file | | | | | | | |
| 7153227 | Miller, Melanie | Address on file | | | | | | | |
| 7184670 | Miller, Melanie | Address on file | | | | | | | |
| 7153228 | Miller, Michael | Address on file | | | | | | | |
| 7184671 | Miller, Michael | Address on file | | | | | | | |
| 7153229 | Miller, Mikayla | Address on file | | | | | | | |
| 7153230 | Miller, Molly | Address on file | | | | | | | |
| 7153231 | Miller, Molly | Address on file | | | | | | | |
| 7184673 | Miller, Morgan | Address on file | | | | | | | |
| 7153232 | Miller, Morgan | Address on file | | | | | | | |
| 7184672 | Miller, Morgan | Address on file | | | | | | | |
| 7153233 | Miller, Nancy | Address on file | | | | | | | |
| 7153234 | Miller, Nicholas | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184674 | Miller, Noah | Address on file | | | | | | | |
| 7153235 | Miller, Noah | Address on file | | | | | | | |
| 7153237 | Miller, Olivia | Address on file | | | | | | | |
| 7184675 | Miller, Olivia | Address on file | | | | | | | |
| 7153236 | Miller, Olivia | Address on file | | | | | | | |
| 7184676 | Miller, Pam | Address on file | | | | | | | |
| 7153238 | Miller, Patricia | Address on file | | | | | | | |
| 7153239 | Miller, Patty | Address on file | | | | | | | |
| 7184677 | Miller, Paul | Address on file | | | | | | | |
| 7184678 | Miller, Penni | Address on file | | | | | | | |
| 7153240 | Miller, Phadera | Address on file | | | | | | | |
| 7153241 | Miller, Rachel | Address on file | | | | | | | |
| 7153242 | Miller, Ravon | Address on file | | | | | | | |
| 7153243 | Miller, Rebecca | Address on file | | | | | | | |
| 7153244 | Miller, Rhonda | Address on file | | | | | | | |
| 7184679 | Miller, Rhonda | Address on file | | | | | | | |
| 7184680 | Miller, Rick | Address on file | | | | | | | |
| 7153245 | Miller, Riley | Address on file | | | | | | | |
| 7153246 | Miller, Robin | Address on file | | | | | | | |
| 7153247 | Miller, Robyn | Address on file | | | | | | | |
| 7153248 | Miller, Roger | Address on file | | | | | | | |
| 7184681 | Miller, Rose | Address on file | | | | | | | |
| 7153249 | Miller, Roy | Address on file | | | | | | | |
| 7184682 | Miller, Russell | Address on file | | | | | | | |
| 7153250 | Miller, Samantha | Address on file | | | | | | | |
| 7153251 | Miller, Sarah | Address on file | | | | | | | |
| 7153252 | Miller, Savannah | Address on file | | | | | | | |
| 7184683 | Miller, Scott | Address on file | | | | | | | |
| 7184684 | Miller, Sean | Address on file | | | | | | | |
| 7153253 | Miller, Serenity | Address on file | | | | | | | |
| 7153254 | Miller, Shane | Address on file | | | | | | | |
| 7153255 | Miller, Shani | Address on file | | | | | | | |
| 7184685 | Miller, Shannon | Address on file | | | | | | | |
| 7153256 | Miller, Shannon | Address on file | | | | | | | |
| 7184686 | Miller, Shante | Address on file | | | | | | | |
| 7153257 | Miller, Sharee | Address on file | | | | | | | |
| 7153258 | Miller, Shjon | Address on file | | | | | | | |
| 7153259 | Miller, Shylo | Address on file | | | | | | | |
| 7153260 | Miller, Skyler | Address on file | | | | | | | |
| 7184687 | Miller, Sonja | Address on file | | | | | | | |
| 7153261 | Miller, Stephanie | Address on file | | | | | | | |
| 7153262 | Miller, Steven | Address on file | | | | | | | |
| 7153264 | Miller, Steven | Address on file | | | | | | | |
| 7153263 | Miller, Steven | Address on file | | | | | | | |
| 7184688 | Miller, Susan | Address on file | | | | | | | |
| 7184689 | Miller, Tammy | Address on file | | | | | | | |
| 7184690 | Miller, Tanner | Address on file | | | | | | | |
| 7184691 | Miller, Tanner | Address on file | | | | | | | |
| 7153265 | Miller, Tanya | Address on file | | | | | | | |
| 7153266 | Miller, Taylee | Address on file | | | | | | | |
| 7184692 | Miller, Timothy | Address on file | | | | | | | |
| 7153267 | Miller, Tishara | Address on file | | | | | | | |
| 7153268 | Miller, Titus | Address on file | | | | | | | |
| 7153269 | Miller, Tom | Address on file | | | | | | | |
| 7153270 | Miller, Tonya | Address on file | | | | | | | |
| 7153271 | Miller, Tracie | Address on file | | | | | | | |
| 7153272 | Miller, Travis | Address on file | | | | | | | |
| 7153273 | Miller, Trent | Address on file | | | | | | | |
| 7153274 | Miller, Tresa | Address on file | | | | | | | |
| 7184693 | Miller, Triston | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153275 | Miller, Tyler | Address on file | | | | | | | |
| 7184694 | Miller, Valerie | Address on file | | | | | | | |
| 7184695 | Miller, Vera | Address on file | | | | | | | |
| 7153277 | Miller, Zachary | Address on file | | | | | | | |
| 7153276 | Miller, Zachary | Address on file | | | | | | | |
| 7184696 | Miller, Zane | Address on file | | | | | | | |
| 7354880 | MILLER/ CHRISTINA | Address on file | | | | | | | |
| 7354881 | MILLER/ MARCIA | Address on file | | | | | | | |
| 7184697 | Millerbernd, Shaylee | Address on file | | | | | | | |
| 7184698 | Millerbernd, Tori | Address on file | | | | | | | |
| 7184699 | Miller-Hegel, Micheal | Address on file | | | | | | | |
| 7153280 | Miller-Smith, Katherine | Address on file | | | | | | | |
| 7184700 | Miller-Tormey, Kyle | Address on file | | | | | | | |
| 7153281 | Millham, Kiernan | Address on file | | | | | | | |
| 7184701 | Millhorn, Kathrin | Address on file | | | | | | | |
| 7153282 | Millican, Melissa | Address on file | | | | | | | |
| 7354882 | MILLIE BROUGHTON | Address on file | | | | | | | |
| 7354883 | MILLIE MORRIS | Address on file | | | | | | | |
| 7354884 | MILLIE SMIDT | Address on file | | | | | | | |
| 7354885 | MILLIE-K9(HUGO) FAMILY | Address on file | | | | | | | |
| 7184702 | Milligan, Ann | Address on file | | | | | | | |
| 7153283 | Milligan, Austiin | Address on file | | | | | | | |
| 7153284 | Milligan, Claire | Address on file | | | | | | | |
| 7184703 | Milligan, Cornelia | Address on file | | | | | | | |
| 7153285 | Milligan, Duncan | Address on file | | | | | | | |
| 7184704 | Milligan, Ronald | Address on file | | | | | | | |
| 7153286 | Millikan, Aaron | Address on file | | | | | | | |
| 7184705 | Milliken, Shayla | Address on file | | | | | | | |
| 7153288 | MILLIMAN INCORPORATED | SUITE 1050 | 3000 BAYPORT DRIVE | | | TAMPA | FL | 33607 | |
| 7153287 | Milliman, Peter | Address on file | | | | | | | |
| 7153289 | Milliner, Joe | Address on file | | | | | | | |
| 7153290 | Milliner, Skylar | Address on file | | | | | | | |
| 7153291 | MILLION SMART INTERNATIONAL LTD | RM 804 SINO CENTRE | 582-592 NATHAN ROAD | | | MONGKOK KLN | | | HONG KONG |
| 7292292 | Millions Lawn Care | 8005 Evans Street | | | | Omaha | NE | 68134 | |
| 7153292 | MILLIONS LAWN CARE | 8005 EVANS STREET | | | | OMAHA | NE | 68134 | |
| 7153293 | Millmann, Nathan | Address on file | | | | | | | |
| 7153294 | Milpointer, Ashley | Address on file | | | | | | | |
| 7153312 | MILLS COUNTY 4H ENDOWMENT FUND | ATTN TEEN CLUB | PO BOX 430 | | | MALVERN | IA | 51551 | |
| 7184706 | Mills, Amanda | Address on file | | | | | | | |
| 7184707 | Mills, Austin | Address on file | | | | | | | |
| 7153295 | Mills, Bradley | Address on file | | | | | | | |
| 7153296 | Mills, Edward | Address on file | | | | | | | |
| 7153297 | Mills, Hayley | Address on file | | | | | | | |
| 7153298 | Mills, Jade | Address on file | | | | | | | |
| 7153299 | Mills, Jameka | Address on file | | | | | | | |
| 7184708 | Mills, Kayla | Address on file | | | | | | | |
| 7153300 | Mills, Leanne | Address on file | | | | | | | |
| 7153301 | Mills, Mirasol | Address on file | | | | | | | |
| 7153302 | Mills, Rose | Address on file | | | | | | | |
| 7184709 | Mills, Sarah | Address on file | | | | | | | |
| 7153303 | Mills, Sean | Address on file | | | | | | | |
| 7153304 | Mills, Sherri | Address on file | | | | | | | |
| 7153305 | Mills, Stephanie | Address on file | | | | | | | |
| 7153306 | Mills, Thalia | Address on file | | | | | | | |
| 7153307 | Mills, Tina | Address on file | | | | | | | |
| 7153308 | Mills, Toni-Jo | Address on file | | | | | | | |
| 7153309 | Mills, Violet | Address on file | | | | | | | |
| 7153310 | Mills, Virginia | Address on file | | | | | | | |
| 7153311 | Mills, Wesley | Address on file | | | | | | | |
| 7153313 | Millsap, Matthew | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184710 | Millspaugh, Bethany | Address on file | | | | | | | |
| 7153314 | Millward, Brittaney | Address on file | | | | | | | |
| 7184711 | Millwee, Brittany | Address on file | | | | | | | |
| 7292293 | MILLWORK HOLDINGS CO INC | 1359 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7153315 | MILLWORK HOLDINGS CO INC | 1359 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7153316 | MILLWORK HOLDINGS COMPANY INC | 1115 HARBOR LANE N | | | | PLYMOUTH | MN | 55447 | |
| 7153317 | MILLWORK HOLDINGS COMPANY INC | 1359 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7354886 | MILLY STOPPA | Address on file | | | | | | | |
| 7153318 | Milne, Cameron | Address on file | | | | | | | |
| 7153319 | Milner, Amber | Address on file | | | | | | | |
| 7153320 | Milner, Dillon | Address on file | | | | | | | |
| 7153321 | Milner, Heidi | Address on file | | | | | | | |
| 7184712 | Milner, Marilyn | Address on file | | | | | | | |
| 7153322 | Milner, Miranda | Address on file | | | | | | | |
| 7184713 | Milner, Rachel | Address on file | | | | | | | |
| 7184714 | Milner, Theresa | Address on file | | | | | | | |
| 7354887 | MILO BALL | Address on file | | | | | | | |
| 7224802 | Milodragovich, Dale & Steinbrenner, P.C. | Attn: Dylan McFarland | P.O. Box 4947/620 High Park Way | | | Missoula | MT | 59806 | |
| 7224795 | Milodragovich, Dale & Steinbrenner, P.C. | Attn: Dylan McFarland | P.O. Box 4947/620 High Park Way | | | Missoula | MT | 59806 | |
| 7184715 | Milquette, Amanda | Address on file | | | | | | | |
| 7153323 | Milsap, Ashley | Address on file | | | | | | | |
| 7153325 | MILTON BRADLEY COMPANY | 443 SHAKER ROAD | | | | EAST LONGMEADOW | MA | 01028 | |
| 7354888 | MILTON C OLSON | Address on file | | | | | | | |
| 7354889 | MILTON E WENDLER | Address on file | | | | | | | |
| 7354890 | MILTON KIRKSTEIN | Address on file | | | | | | | |
| 7354891 | MILTON WODSEDALEK | Address on file | | | | | | | |
| 7184716 | Milton, Carson | Address on file | | | | | | | |
| 7153324 | Milton, Michelle | Address on file | | | | | | | |
| 7184717 | Milton, Ricky | Address on file | | | | | | | |
| 7354892 | MILWAUKEE CARPENTERS DISTRICT | Address on file | | | | | | | |
| 7354893 | MILWAUKEE CARPENTERS DISTRICT COUNCIL | Address on file | | | | | | | |
| 7153326 | MILWAUKEE JOURNAL SENTINEL | PO BOX 742699 | | | | CINCINNATI | OH | 45274-2699 | |
| 7354894 | MILY SUMMACH | Address on file | | | | | | | |
| 7153327 | Milz, Jacqueline | Address on file | | | | | | | |
| 7354895 | MIMI EDSON | Address on file | | | | | | | |
| 7354896 | MIMI KHOURY | Address on file | | | | | | | |
| 7153328 | Mimm, Aaron | Address on file | | | | | | | |
| 7153329 | Mimms, Vincent | Address on file | | | | | | | |
| 7153330 | Mims, Faeonne | Address on file | | | | | | | |
| 7153331 | Mims, Robert | Address on file | | | | | | | |
| 7153332 | Mims, Terra | Address on file | | | | | | | |
| 7354897 | MIMZY(RABBIT SMALL | Address on file | | | | | | | |
| 7354898 | MINA VANEK | Address on file | | | | | | | |
| 7153333 | Minani, Elivanette | Address on file | | | | | | | |
| 7184718 | Minch, Benjamin | Address on file | | | | | | | |
| 7184719 | Mincheski, Lynn | Address on file | | | | | | | |
| 7153334 | Mincheski, Miranda | Address on file | | | | | | | |
| 7184720 | Minchow, Hannah | Address on file | | | | | | | |
| 7153335 | Mincitar, Juan | Address on file | | | | | | | |
| 7354899 | MINDAUGAS STANKUNAS | Address on file | | | | | | | |
| 7354900 | MINDEE LARSEN | Address on file | | | | | | | |
| 7153336 | Minder, Dawson | Address on file | | | | | | | |
| 7153337 | Minder, Issabella | Address on file | | | | | | | |
| 7153338 | Minder, Roma | Address on file | | | | | | | |
| 7184721 | Minderman, Donna | Address on file | | | | | | | |
| 7354901 | MINDI ARMAS | Address on file | | | | | | | |
| 7354902 | MINDI KEOWN | Address on file | | | | | | | |
| 7354903 | MINDI O'RIORDAN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184722 | Mindt, Julie | Address on file | | | | | | | |
| 7354904 | MINDY BUCKWAY | Address on file | | | | | | | |
| 7354905 | MINDY L GEER | Address on file | | | | | | | |
| 7354906 | MINDY MECHAM | Address on file | | | | | | | |
| 7354907 | MINDY OBERT | Address on file | | | | | | | |
| 7354908 | MINDY PICKENS | Address on file | | | | | | | |
| 7354909 | MINDY PUSER | Address on file | | | | | | | |
| 7354910 | MINDY WALES | Address on file | | | | | | | |
| 7354911 | MINDY WEINRICH | Address on file | | | | | | | |
| 7354912 | MINDY WIGGINS | Address on file | | | | | | | |
| 7354913 | MINDY WOODWARD | Address on file | | | | | | | |
| 7153339 | Minear, Nicholas | Address on file | | | | | | | |
| 7153340 | Minear, Shane | Address on file | | | | | | | |
| 7153341 | Minear, Sierra | Address on file | | | | | | | |
| 7153342 | Minehart, George | Address on file | | | | | | | |
| 7184723 | Minelli, Jace | Address on file | | | | | | | |
| 7153352 | MINER FLEET MANAGEMENT GROUP | 17319 SAN PEDRO STE 500 | | | | SAN ANTONIO | TX | 78232 | |
| 7153343 | Miner, Bailey | Address on file | | | | | | | |
| 7153344 | Miner, Elizabeth | Address on file | | | | | | | |
| 7153345 | Miner, Hanna | Address on file | | | | | | | |
| 7153346 | Miner, Jeffrey | Address on file | | | | | | | |
| 7153347 | Miner, Jessica | Address on file | | | | | | | |
| 7153348 | Miner, Libby | Address on file | | | | | | | |
| 7153349 | Miner, Luann | Address on file | | | | | | | |
| 7153350 | Miner, Riley | Address on file | | | | | | | |
| 7153351 | Miner, Robyn | Address on file | | | | | | | |
| 7184724 | Miner, Tara | Address on file | | | | | | | |
| 7354914 | MINERBA GALLEGOS | Address on file | | | | | | | |
| 7153353 | Miners State Bank | Po Box 351 | | | | Iron River | MI | 49935 | |
| 7184725 | Miners, Bartlett | Address on file | | | | | | | |
| 7354915 | MINERVA FLAQUINTI | Address on file | | | | | | | |
| 7354916 | MINERVA ROSARIO VELEZ | Address on file | | | | | | | |
| 7153354 | Minerva, OH Dept of Revenue | 209 N Market St | | | | Minerva | OH | 44657 | |
| 7153355 | MINERVAS | 2945 HAMILTON BLVD | | | | SIOUX CITY | IA | 51104 | |
| 7184726 | Mines, Nicolette | Address on file | | | | | | | |
| 7153356 | Minett, Areal | Address on file | | | | | | | |
| 7153357 | Mings, Kevin | Address on file | | | | | | | |
| 7153358 | MINGTEL INC | 4108 W SPRING CREEK PKWY SUITE E300 | | | | PLANO | TX | 75024 | |
| 7354917 | MINGTEL INC | VICE PRESIDENT OF SALES | 4108 W SPRING CREEK PKWY SUITE E300 | | | PLANO | TX | 75024 | |
| 7121136 | Mingtel Inc. | 4108 W. Spring Creek Pkwy., Suite E300 | | | | Plano | TX | 75024 | |
| 7184727 | Mingus, Tera | Address on file | | | | | | | |
| 7153359 | Minich, Toni | Address on file | | | | | | | |
| 7184728 | Minick, Austin | Address on file | | | | | | | |
| 7184729 | Minino, Alexander | Address on file | | | | | | | |
| 7184730 | Minino, Anthony | Address on file | | | | | | | |
| 7153360 | Minjarez, Sergio | Address on file | | | | | | | |
| 7153361 | Mink, Erica | Address on file | | | | | | | |
| 7153362 | Minkler, Makhaila | Address on file | | | | | | | |
| 7153363 | Minkler, Nathan | Address on file | | | | | | | |
| 7153364 | MINNEHAHA COUNTY TREASURER | 415 N DAKOTA | | | | SIOUX FALLS | SD | 57102 | |
| 7153365 | Minnema, Jackie | Address on file | | | | | | | |
| 7184731 | Minnema, Sidney | Address on file | | | | | | | |
| 7153366 | Minnerup, Victoryia | Address on file | | | | | | | |
| 7153367 | MINNESOTA - Real Estate | 600 North Robert St. | | | | St. Paul | MN | 55146 | |
| 7153368 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVENUE S E #530 | | | | MINNEAPOLIS | MN | 55414 | |
| 7153369 | MINNESOTA DEPARTMENT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY | 625 N ROBERT STREET | | | ST. PAUL | MN | 55155-2538 | |
| 7153371 | MINNESOTA DEPARTMENT OF COMMERCE | WEIGHTS & MEASURE DIVISION | 85 7TH PLACE E SUITE 280 | | | ST PAUL | MN | 55101-2198 | |
| 7153370 | MINNESOTA DEPARTMENT OF COMMERCE | WEIGHTS & MEASURE DIVISION | 2277 HIGWAY 36 | | | ST PAUL | MN | 55113 | |
| 7153372 | MINNESOTA DEPARTMENT OF LABOR & INDUSTRY | FINANCIAL SERVICES | 433 LAFAYETTE ROAD | | | ST PAUL | MN | 55155 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153374 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | | ST. PAUL | MN | 55101 | |
| 7153373 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | | ST. PAUL | MN | 55101 | |
| 7153375 | MINNESOTA DIVISION OF COMMERCE | WEIGHTS & MEASURES DIVISION | SUITE 150 | 14305 SOUTHCROSS DRIVE | | BURNSVILLE | MN | 55306-7008 | |
| 7354918 | MINNESOTA ELEVATOR INCORPORATE | PO BOX 0129 | | | | ST CLAIR | MN | 56080-0129 | |
| 7153376 | MINNESOTA ELEVATOR INCORPORATED | PO BOX 0129 | | | | ST CLAIR | MN | 56080-0129 | |
| 7595427 | Minnesota Elevator, Inc. | Dave Grosland, CFO | 19336 607th Avenue | | | Mankato | MN | 56001 | |
| 7595427 | Minnesota Elevator, Inc. | Frederikson & Byron, P.A. | c/o Samuel Andre | 200 South Sixth Street, Ste. 4000 | | Minneapolis | MN | 55402 | |
| 7153377 | MINNESOTA ENERGY RESOURCES | 2685 145Th St W | | | | Rosemount | MN | 55068-4927 | |
| 7590861 | MINNESOTA ENERGY RESOURCES | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 7153378 | Minnesota Energy Resources | PO BOX 3140 | | | | MILWAUKEE | WI | 53201-3140 | |
| 7153379 | MINNESOTA POLLUTION CONTROL | HAZARDOUS WASTE DIVISION | PO BOX 64893 | | | ST PAUL | MN | 55164-0893 | |
| 7153380 | Minnesota Power | 30 W Superior Street | | | | Duluth | MN | 55802-2093 | |
| 7153381 | Minnesota Power | P.O. BOX 1001 | | | | DULUTH | MN | 55806-1001 | |
| 7564735 | Minnesota Rubber | 1100 Xenium Lane | | | | Plymouth | MN | 55441 | |
| 7564736 | Minnesota Rubber And Plastics | 1100 Xenium Lane | | | | Plymouth | MN | 55441 | |
| 7153382 | Minnick, Robin | Address on file | | | | | | | |
| 7354919 | MINNIE (ALIS MCKEE | Address on file | | | | | | | |
| 7354920 | MINNIE ZANGER | Address on file | | | | | | | |
| 7184732 | Minnis, Kyle | Address on file | | | | | | | |
| 7153383 | Minnmann, Cameron | Address on file | | | | | | | |
| 7153384 | Minor, Ashley | Address on file | | | | | | | |
| 7184733 | Minor, Jaiden | Address on file | | | | | | | |
| 7153385 | Minor, Jasmine | Address on file | | | | | | | |
| 7153386 | Minor, Kimberly | Address on file | | | | | | | |
| 7153387 | Minor, Krista | Address on file | | | | | | | |
| 7153388 | Mintah, Chelsea | Address on file | | | | | | | |
| 7184734 | Minten, Mae | Address on file | | | | | | | |
| 7153389 | Minton, Courtney | Address on file | | | | | | | |
| 7153390 | Minton, Michelle | Address on file | | | | | | | |
| 7153391 | Minton, Thomas | Address on file | | | | | | | |
| 7184735 | Minton, Victoria | Address on file | | | | | | | |
| 7184736 | Mintun, Julianne | Address on file | | | | | | | |
| 7153392 | Mintz, Ranson | Address on file | | | | | | | |
| 7184737 | Minue, Amber | Address on file | | | | | | | |
| 7184738 | Minue, Ben | Address on file | | | | | | | |
| 7153393 | Minyard, Debbie | Address on file | | | | | | | |
| 7153394 | Minz, Rebecca | Address on file | | | | | | | |
| 7184739 | Minzel, Ruth | Address on file | | | | | | | |
| 7354921 | MINZEL/ RUTH L | Address on file | | | | | | | |
| 7354922 | MIQUEL PEREZ GONZALEZ | Address on file | | | | | | | |
| 7354923 | MIQUEL RIVERA | Address on file | | | | | | | |
| 7354924 | MIQUELE PACKER | Address on file | | | | | | | |
| 7153395 | Mirabal, Cara | Address on file | | | | | | | |
| 7153398 | MIRACLE GRO/EXCEL GARDEN PRODUCTS | 14111 SCOTTSLAWN ROAD | | | | MAYSVILLE | OH | 43041 | |
| 7153399 | MIRACLE LAWN CARE SERVICES | SCOTT MEISENBACH | 415 W 8TH STREET | | | WAYNE | NE | 68787 | |
| 7354925 | MIRACLE ROBINSON | Address on file | | | | | | | |
| 7153396 | Miracle, Diana | Address on file | | | | | | | |
| 7153397 | Miracle, Kiel | Address on file | | | | | | | |
| 7153400 | MIRACLESUIT | 1441 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018-1905 | |
| 7292294 | MIRACLESUIT | 610 UHLER ROAD | | | | EASTON | PA | 18040-7001 | |
| 7153401 | MIRACLESUIT | 610 UHLER ROAD | | | | EASTON | PA | 18040-7001 | |
| 7354926 | MIRANDA BEAL | Address on file | | | | | | | |
| 7354927 | MIRANDA BROWER | Address on file | | | | | | | |
| 7354928 | MIRANDA BUCK | Address on file | | | | | | | |
| 7354929 | MIRANDA CARLSON | Address on file | | | | | | | |
| 7354930 | MIRANDA E WELLONS | Address on file | | | | | | | |
| 7354931 | MIRANDA GLINSKI | Address on file | | | | | | | |
| 7354932 | MIRANDA KNUDSON | Address on file | | | | | | | |
| 7354933 | MIRANDA LARSEN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7354934 | MIRANDA MERIDTITH | Address on file | | | | | | | |
| 7354935 | MIRANDA MILLER | Address on file | | | | | | | |
| 7354936 | MIRANDA NICHOLSON | Address on file | | | | | | | |
| 7354937 | MIRANDA SABOTTA | Address on file | | | | | | | |
| 7354938 | MIRANDA SAMUELS | Address on file | | | | | | | |
| 7354939 | MIRANDA SELVAGE | Address on file | | | | | | | |
| 7354940 | MIRANDA SQUIRES | Address on file | | | | | | | |
| 7354941 | MIRANDA STRAND | Address on file | | | | | | | |
| 7354942 | MIRANDA TIMLER | Address on file | | | | | | | |
| 7354943 | MIRANDA WALTON | Address on file | | | | | | | |
| 7153402 | Miranda, Adrienna | Address on file | | | | | | | |
| 7184740 | Miranda, Aurora | Address on file | | | | | | | |
| 7184741 | Miranda, Donnell | Address on file | | | | | | | |
| 7153403 | Miranda, Elijah | Address on file | | | | | | | |
| 7153404 | Miranda, Estela | Address on file | | | | | | | |
| 7153405 | Miranda, Jacob | Address on file | | | | | | | |
| 7153406 | Miranda, Karina | Address on file | | | | | | | |
| 7153407 | Miranda, Madelyn | Address on file | | | | | | | |
| 7153408 | Miranda, Shirley | Address on file | | | | | | | |
| 7153409 | Miranda, Teodoro | Address on file | | | | | | | |
| 7354944 | MIRAYDA CARRASQUILLO ROSA | Address on file | | | | | | | |
| 7153410 | Mirek, Carol | Address on file | | | | | | | |
| 7153411 | Mireles, Alexis | Address on file | | | | | | | |
| 7184742 | Mireles, Jesse | Address on file | | | | | | | |
| 7153412 | Mireles, Joann | Address on file | | | | | | | |
| 7184743 | Mireles, Oscar | Address on file | | | | | | | |
| 7153413 | Mireles, Trena | Address on file | | | | | | | |
| 7153414 | Mireles, Zoe | Address on file | | | | | | | |
| 7354945 | MIRELES/ JESSE | Address on file | | | | | | | |
| 7153415 | Mires, Tarin | Address on file | | | | | | | |
| 7354946 | MIREY HERRERA | Address on file | | | | | | | |
| 7354947 | MIRIAM DUENAS | Address on file | | | | | | | |
| 7354948 | MIRIAM EDITH FUENTES-TORRES | Address on file | | | | | | | |
| 7354949 | MIRIAM HEADRICK | Address on file | | | | | | | |
| 7354950 | MIRIAM IXTUQUE | Address on file | | | | | | | |
| 7354951 | MIRIAM RODRIGUEZ | Address on file | | | | | | | |
| 7354952 | MIRIAM SABILLON | Address on file | | | | | | | |
| 7354953 | MIRNA FLORES | Address on file | | | | | | | |
| 7354954 | MIRNA RIOS VIDAL | Address on file | | | | | | | |
| 7564737 | Miron Construction | P.O. Box 509 | | | | Neenah | WI | 54957-0509 | |
| 7184744 | Miron, Kathleen | Address on file | | | | | | | |
| 7153416 | Miron, Sharon | Address on file | | | | | | | |
| 7354955 | MIRRIEL CANDLER | Address on file | | | | | | | |
| 7153417 | MIRRO COMPANY | 29 E STEPHENSON STREET | | | | FREEPORT | IL | 61032 | |
| 7153418 | MIRRO COMPANY | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| 7153419 | MIRRO FOLEY COMPANY | | | | | | | | |
| 7354956 | MIRSA MARTINEZ | Address on file | | | | | | | |
| 7184745 | Mirsberger, Angela | Address on file | | | | | | | |
| 7354957 | MIRSO BEGIC | Address on file | | | | | | | |
| 7354958 | MIRYEONG PARK | Address on file | | | | | | | |
| 7153420 | Misch, Tabitha | Address on file | | | | | | | |
| 7153421 | Mischka, Laura | Address on file | | | | | | | |
| 7153422 | Mischo, Taylor | Address on file | | | | | | | |
| 7153423 | MISCISIN BROTHERS INCORPORATED | 3768 SOUTH HURON | | | | STANDISH | MI | 48658 | |
| 7292295 | MISCO ENTERPRISES | 100 S WASHINGTON AVENUE | | | | DUNELLEN | NJ | 08812 | |
| 7153424 | MISCO ENTERPRISES | 100 S WASHINGTON AVENUE | | | | DUNELLEN | NJ | 08812 | |
| 7153425 | MISCO HOME & GARDEN | Suite #3 | 250 Carter Drive | | | Edison | NJ | 08817 | |
| 7354959 | MISDY GARLICK | Address on file | | | | | | | |
| 7184746 | Mish, Erika | Address on file | | | | | | | |
| 7153426 | Mishler, Corey | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184747 | Mishler, Cynthia | Address on file | | | | | | | |
| 7153427 | Mishler, Kristy | Address on file | | | | | | | |
| 7184748 | Mishler, Melissa | Address on file | | | | | | | |
| 7153428 | Mishler, Michael | Address on file | | | | | | | |
| 7153429 | Mishoe, Tyler | Address on file | | | | | | | |
| 7153430 | Mishoe, Victoria | Address on file | | | | | | | |
| 7153431 | Mishun, Jodi | Address on file | | | | | | | |
| 7153432 | Misiunas, Daniel | Address on file | | | | | | | |
| 7153433 | Miska, Mikale | Address on file | | | | | | | |
| 7153434 | Misner, Garrett | Address on file | | | | | | | |
| 7153435 | MISS ERIKA INCORPORATED | 1407 BROADWAY ROOM 405 | | | | NEW YORK | NY | 10018 | |
| 7153436 | MISS ERIKA INCORPORATED | PO BOX 277512 | | | | ATLANTA | GA | 30384-7512 | |
| 7354960 | MISS KITTY ( WEINKAUF | Address on file | | | | | | | |
| 7153437 | MISS RODEO NEBRASKA ASSOCIATION | PAULA STOBBS | 3901 SUGARBERRY COURT | | | NORTH PLATTE | NE | 69101 | |
| 7153438 | Missall, Brittany | Address on file | | | | | | | |
| 7184749 | Missall, Jodi | Address on file | | | | | | | |
| 7153439 | Missaukee Sanitary Drain No. 2 | 8105 West Kelly Rd | | | | LAKE CITY | MI | 49651 | |
| 7292296 | MISSION PETS INC | 5389 E PROVIDENT DRIVE | | | | CINCINNATI | OH | 45246 | |
| 7153440 | MISSION PETS INC | 5389 E PROVIDENT DRIVE | | | | CINCINNATI | OH | 45246 | |
| 7153441 | MISSION PETS INC | 986 MISSION STREET 5TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| 7292297 | MISSION PHARMACAL | PO BOX 786099 | | | | SAN ANTONIO | TX | 78278 | |
| 7153443 | MISSION PHARMACAL | PO BOX 786099 | | | | SAN ANTONIO | TX | 78278 | |
| 7153444 | MISSION PHARMACAL | PO BOX 973017 | | | | DALLAS | TX | 75397-3017 | |
| 7354961 | MISSION PHARMACAL | 10999 IH 10 WEST STE 1000 | | | | SAN ANTONIO | TX | 78230 | |
| 7153442 | MISSION PHARMACAL COMPANY | ATTN: MIKE STOVALL | 10999 IH 10 WEST, SUITE 1000 | | | SAN ANTONIO | TX | 78230 | |
| 7153445 | MISSISSIPPI BELLE DISTRIBUTING | 2724 NORTH 30TH STREET | | | | QUINCY | IL | 62305 | |
| 7153446 | MISSISSIPPI BELLE DISTRIBUTING | 3411 GARDNER EXPRESSWAY | PO BOX 768 | | | QUINCY | IL | 62306 | |
| 7227972 | Mississippi Valley Broadcasters dba LaX Media | 1407 2nd Ave N. | 1827 Prospect St. | | | Onalaska | WI | 54603 | |
| 7564738 | Mississippi Welding Supply | 5150 West 6th St | | | | Winona | MN | 55987 | |
| 7153447 | MISSOULA CITY TREASURER | 435 RYMAN STREET | | | | MISSOULA | MT | 59802-4297 | |
| 7153448 | MISSOULA COUNTY TREASURER | 200 W BROADWAY STREET | | | | MISSOULA | MT | 59802-4216 | |
| 7153449 | MISSOULA TEXTILE SERVICES | 111 E SPRUCE | | | | MISSOULA | MT | 59802 | |
| 7153450 | Missoula Water, MT | 1345 W. Broadway | | | | Missoula | MT | 59802 | |
| 7153451 | Missoula Water, MT | PO BOX 5388 | | | | MISSOULA | MT | 59806-5388 | |
| 7153453 | MISSOURI - Personal Property | Harry S Truman State Office Building | 301 West High Street | | | Jefferson City | MO | 65101 | |
| 7153454 | MISSOURI - Real Estate | Harry S Truman State Office Building | 301 West High Street | | | Jefferson City | MO | 65101 | |
| 7153455 | Missouri American Water | 727 Craig Road? | | | | St Louis | MO | 63141 | |
| 7153456 | Missouri American Water | PO Box 790247 | | | | St Louis | MO | 63179-0247 | |
| 7153457 | MISSOURI BOARD OF PHARMACY | PO BOX 625 | | | | JEFFERSON CITY | MO | 65102 | |
| 7153458 | MISSOURI DEPARTMENT OF AGRICULTURE | PO BOX 630 | | | | JEFFERSON CITY | MO | 65102 | |
| 7367072 | Missouri Department of Revenue | Attn: Steven A. Ginther | 301 W. High Street, Room 670 | PO Box 475 | | Jefferson City | MO | 65105-0475 | |
| 7153459 | MISSOURI DEPARTMENT OF REVENUE | Harry S Truman State Office Building | 301 West High Street | | | Jefferson City | MO | 65101 | |
| 7153460 | Missouri Dept of Revenue | Harry S Truman State Office Building | 301 West High Street | | | Jefferson City | MO | 65101 | |
| 7153461 | MISSOURI DIVISION OF ALCOHOL & TOBACCO | 1738 E ELM STREET LOWER LEVEL EAST | | | | JEFFERSON CITY | MO | 65101 | |
| 7153462 | MISSOURI EAGLE LLC | PO BOX 10 | | | | LEBANON | MO | 65536 | |
| 7153463 | MISSOURI EAGLE LLC | PO BOX 1703 | | | | JOPLIN | MO | 64802 | |
| 7153464 | Missouri Valley Water Department | 223 East Erie St City Clerk's Office | | | | Missouri Valley | IA | 51555 | |
| 7153452 | Missouri, Paul | Address on file | | | | | | | |
| 7354962 | MISSY BLESS | Address on file | | | | | | | |
| 7354963 | MISTEREE DAVIS | Address on file | | | | | | | |
| 7153465 | Misterek, Gary | Address on file | | | | | | | |
| 7354964 | MISTI CAMERON | Address on file | | | | | | | |
| 7354965 | MISTI MARIE HOWARD | Address on file | | | | | | | |
| 7354966 | MISTI SANDON | Address on file | | | | | | | |
| 7354967 | MISTY BERG | Address on file | | | | | | | |
| 7354968 | MISTY BRUSVEN | Address on file | | | | | | | |
| 7354969 | MISTY BUCHANAN | Address on file | | | | | | | |
| 7354970 | MISTY BUTTERFIELD | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7354971 | MISTY C WASS | Address on file | | | | | | | |
| 7354972 | MISTY CUIN | Address on file | | | | | | | |
| 7354973 | MISTY DAVIS | Address on file | | | | | | | |
| 7354974 | MISTY FLINK | Address on file | | | | | | | |
| 7354975 | MISTY FREDERICK | Address on file | | | | | | | |
| 7354976 | MISTY GROVE | Address on file | | | | | | | |
| 7354977 | MISTY HARRINGTON | Address on file | | | | | | | |
| 7354978 | MISTY HARRIS | Address on file | | | | | | | |
| 7354979 | MISTY HOWELL | Address on file | | | | | | | |
| 7354980 | MISTY HUNTER | Address on file | | | | | | | |
| 7354981 | MISTY JACKSON | Address on file | | | | | | | |
| 7354982 | MISTY L MEEKER | Address on file | | | | | | | |
| 7354983 | MISTY L NEMITZ | Address on file | | | | | | | |
| 7354984 | MISTY L WISNIEWSKI | Address on file | | | | | | | |
| 7354985 | MISTY LASCANO | Address on file | | | | | | | |
| 7354986 | MISTY MANN | Address on file | | | | | | | |
| 7354987 | MISTY MARTIN | Address on file | | | | | | | |
| 7354988 | MISTY MAX | Address on file | | | | | | | |
| 7354989 | MISTY MCKEE | Address on file | | | | | | | |
| 7354990 | MISTY MYERS | Address on file | | | | | | | |
| 7153466 | MISTY NELSEN | 461 HILLCREST DRIVE | | | | GLENVILLE | MN | 56036 | |
| 7354991 | MISTY REINHART | Address on file | | | | | | | |
| 7354992 | MISTY SHARER | Address on file | | | | | | | |
| 7354993 | MISTY TROUT | Address on file | | | | | | | |
| 7354994 | MISTY WATKINS | Address on file | | | | | | | |
| 7354995 | MISTY WOOTERS | Address on file | | | | | | | |
| 7184750 | Miszewski, Latrice | Address on file | | | | | | | |
| 7153467 | Mita, Megan | Address on file | | | | | | | |
| 7292298 | MITAC DIGITAL CORPORATION | 471 EL CAMINO REAL | | | | SANTA CLARA | CA | 95050 | |
| 7184751 | Mitch, Lee | Address on file | | | | | | | |
| 7354996 | MITCHEL JOHNSON | Address on file | | | | | | | |
| 7354997 | MITCHEL A KRAKOW | Address on file | | | | | | | |
| 7354998 | MITCHELL ATENCIO | Address on file | | | | | | | |
| 7292299 | Mitchell County Regional Health Center | c/o Gregory J. Burkel | 616 N. 8th Street | | | Osage | IA | 50461 | |
| 7292299 | Mitchell County Regional Health Center | Davis, Brown, Koehn, Shors & Roberts, P.C. | Mark D. Walz | Attorney in Fact | 4201 Westown Parkway, Suite 300 | West Des Moines | IA | 50266 | |
| 7354999 | MITCHELL FULSHER | Address on file | | | | | | | |
| 7355000 | MITCHELL GONDREAU | Address on file | | | | | | | |
| 7355001 | MITCHELL KELLER | Address on file | | | | | | | |
| 7355002 | MITCHELL KEMPFERT | Address on file | | | | | | | |
| 7355003 | MITCHELL MELNYCZUK | Address on file | | | | | | | |
| 7355004 | MITCHELL MORETZ | Address on file | | | | | | | |
| 7355005 | MITCHELL REIERSON | Address on file | | | | | | | |
| 7355006 | MITCHELL SCHNEIDER | Address on file | | | | | | | |
| 7355007 | MITCHELL TOOKE | Address on file | | | | | | | |
| 7355008 | MITCHELL VANWORMER | Address on file | | | | | | | |
| 7355009 | MITCHELL WILSON | Address on file | | | | | | | |
| 7355010 | MITCHELL WOOLEVER | Address on file | | | | | | | |
| 7184752 | Mitchell, Allison | Address on file | | | | | | | |
| 7184753 | Mitchell, Althea | Address on file | | | | | | | |
| 7153468 | Mitchell, Andrea | Address on file | | | | | | | |
| 7184754 | Mitchell, Anwyn | Address on file | | | | | | | |
| 7153469 | Mitchell, Aryana | Address on file | | | | | | | |
| 7153470 | Mitchell, Brandon | Address on file | | | | | | | |
| 7153471 | Mitchell, Brooke | Address on file | | | | | | | |
| 7153472 | Mitchell, Carroll | Address on file | | | | | | | |
| 7184755 | Mitchell, Cassandra | Address on file | | | | | | | |
| 7184756 | Mitchell, Christina | Address on file | | | | | | | |
| 7153473 | Mitchell, Cole | Address on file | | | | | | | |
| 7153474 | Mitchell, Connie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184757 | Mitchell, Courtney | Address on file | | | | | | | |
| 7153475 | Mitchell, Crystal | Address on file | | | | | | | |
| 7184758 | Mitchell, Cynthia | Address on file | | | | | | | |
| 7153476 | Mitchell, Diana | Address on file | | | | | | | |
| 7153477 | Mitchell, E-Don | Address on file | | | | | | | |
| 7184759 | Mitchell, Elias | Address on file | | | | | | | |
| 7184760 | Mitchell, Emily | Address on file | | | | | | | |
| 7184761 | Mitchell, Erica | Address on file | | | | | | | |
| 7153478 | Mitchell, Gabrielle | Address on file | | | | | | | |
| 7153479 | Mitchell, Harmony | Address on file | | | | | | | |
| 7153480 | Mitchell, Holly | Address on file | | | | | | | |
| 7153481 | Mitchell, Jana | Address on file | | | | | | | |
| 7153482 | Mitchell, Jason | Address on file | | | | | | | |
| 7153483 | Mitchell, Jeffrey | Address on file | | | | | | | |
| 7153485 | Mitchell, Jennifer | Address on file | | | | | | | |
| 7153484 | Mitchell, Jennifer | Address on file | | | | | | | |
| 7153487 | Mitchell, Jessica | Address on file | | | | | | | |
| 7153486 | Mitchell, Jessica | Address on file | | | | | | | |
| 7153489 | Mitchell, Jordan | Address on file | | | | | | | |
| 7153488 | Mitchell, Jordan | Address on file | | | | | | | |
| 7153490 | Mitchell, Juanita | Address on file | | | | | | | |
| 7184762 | Mitchell, Kaitlyn | Address on file | | | | | | | |
| 7153491 | Mitchell, Kamen | Address on file | | | | | | | |
| 7184763 | Mitchell, Katherine | Address on file | | | | | | | |
| 7184764 | Mitchell, Kayla | Address on file | | | | | | | |
| 7184765 | Mitchell, Kelly | Address on file | | | | | | | |
| 7153492 | Mitchell, Kimberly | Address on file | | | | | | | |
| 7184766 | Mitchell, Kristopher | Address on file | | | | | | | |
| 7153494 | Mitchell, Laura | Address on file | | | | | | | |
| 7153493 | Mitchell, Laura | Address on file | | | | | | | |
| 7153495 | Mitchell, Lemuel | Address on file | | | | | | | |
| 7153496 | Mitchell, Linda | Address on file | | | | | | | |
| 7153497 | Mitchell, Lisa | Address on file | | | | | | | |
| 7153498 | Mitchell, Maci | Address on file | | | | | | | |
| 7153499 | Mitchell, Marcia | Address on file | | | | | | | |
| 7153500 | Mitchell, Mari | Address on file | | | | | | | |
| 7153501 | Mitchell, Marissa | Address on file | | | | | | | |
| 7153502 | Mitchell, Martae | Address on file | | | | | | | |
| 7153503 | Mitchell, Me'Kel | Address on file | | | | | | | |
| 7153504 | Mitchell, Nathan | Address on file | | | | | | | |
| 7184767 | Mitchell, Nick | Address on file | | | | | | | |
| 7184768 | Mitchell, Nicole | Address on file | | | | | | | |
| 7153505 | Mitchell, Pamela | Address on file | | | | | | | |
| 7184769 | Mitchell, Patricia | Address on file | | | | | | | |
| 7184770 | Mitchell, Peter | Address on file | | | | | | | |
| 7153506 | Mitchell, Rachael | Address on file | | | | | | | |
| 7153507 | Mitchell, Rebekah | Address on file | | | | | | | |
| 7153508 | Mitchell, Renee | Address on file | | | | | | | |
| 7153509 | Mitchell, Sage | Address on file | | | | | | | |
| 7153510 | Mitchell, Shaequan | Address on file | | | | | | | |
| 7184771 | Mitchell, Stephen | Address on file | | | | | | | |
| 7153511 | Mitchell, Susan | Address on file | | | | | | | |
| 7153512 | Mitchell, Taeh | Address on file | | | | | | | |
| 7153513 | Mitchell, Tanya | Address on file | | | | | | | |
| 7184772 | Mitchell, Thomas | Address on file | | | | | | | |
| 7153514 | Mitchell, Thomas | Address on file | | | | | | | |
| 7184773 | Mitchell, Tom | Address on file | | | | | | | |
| 7153515 | Mitchell, Trea | Address on file | | | | | | | |
| 7184774 | Mitchell, Trevor | Address on file | | | | | | | |
| 7153516 | Mitchell, Vicki | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153517 | Mitchell, Victorea | Address on file | | | | | | | |
| 7153518 | Mitchell, Virginia | Address on file | | | | | | | |
| 7153519 | MITCHELL/ CITY OF | FINANCE OFFICE | 612 NORTH MAIN STREET | | | MITCHELL | SD | 57301 | |
| 7153520 | Mitchell-Carswell, Melody | Address on file | | | | | | | |
| 7153521 | Mitchell-Delph, Timothy | Address on file | | | | | | | |
| 7355001 | MITCHELLE TAZIFUA | Address on file | | | | | | | |
| 7153522 | MITSUI OSK LINES | DEPARTMENT LA22077 | | | | PASADENA | CA | 91185-2077 | |
| 7292300 | Mitsui Sumitomo Insurance Co of America | 15 Independence Boulevard | P.O. Box 4602 | | | Warren | NJ | 07059 | |
| 7153523 | Mittag, Kelly | Address on file | | | | | | | |
| 7153524 | MITTAL INTERNATIONAL | 275, SECTOR-29 PART-11 | HUDA | | | PANIPAT | | 132103 | INDIA |
| 7184775 | Mittelstadt, Annie | Address on file | | | | | | | |
| 7184776 | Mittelstaedt, Luke | Address on file | | | | | | | |
| 7153525 | Mittelstaedt, Seth | Address on file | | | | | | | |
| 7153526 | Mitten, Tiana | Address on file | | | | | | | |
| 7153527 | Mitton, Brianna | Address on file | | | | | | | |
| 7184777 | Mitton, Vicky | Address on file | | | | | | | |
| 7355012 | MITZI BAUSTIAN | Address on file | | | | | | | |
| 7153528 | MITZI HONG KONG LIMITED | RM 301 3/F LEVER TECH CTR | 69-71 KING YIP ST | | | KWUN TONG | | | HONG KONG |
| 7292301 | MITZI INTERNATIONAL  GENERATION | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 7153529 | MITZI INTERNATIONAL GENERATION SPORT | 1 EAST 33RD STREET 3RD FLOOR | | | | NEW YORK | NY | 10016 | |
| 7153530 | MITZI INTERNATIONAL GENERATION SPORT | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 7153531 | Mivshek, Amber | Address on file | | | | | | | |
| 7184778 | Mix, Anastasia | Address on file | | | | | | | |
| 7153532 | Mix, Jeffrey | Address on file | | | | | | | |
| 7184779 | Mix, Jessica | Address on file | | | | | | | |
| 7184780 | Mix, Roxana | Address on file | | | | | | | |
| 7184781 | Mixan, Shannon | Address on file | | | | | | | |
| 7184782 | Mixen, Trevor | Address on file | | | | | | | |
| 7355013 | MIYA AYALA | Address on file | | | | | | | |
| 7355014 | MIYAH OSHEFSKY | Address on file | | | | | | | |
| 7153533 | Miyasato, Thomas | Address on file | | | | | | | |
| 7292302 | MIZCO INTERNATIONAL INC | 80 ESSEX AVE EAST | | | | AVENEL | NJ | 07001-0000 | |
| 7184783 | Mize, Christina | Address on file | | | | | | | |
| 7153534 | Mizzelle, Sherri | Address on file | | | | | | | |
| 7292303 | MJ CONNECTION LLC | 910 RIDGELY RD STE G | | | | MURFREESBORO | TN | 37129 | |
| 7355015 | MJ DALSIN | 1008 W DELAWARE ST. | | | | SIOUX FALLS | SD | 57104 | |
| 7292304 | MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | | | | BEDFORD PARK | IL | 60638 | |
| 7153535 | MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | | | | BEDFORD PARK | IL | 60638 | |
| 7153536 | MJ HOLDING COMPANY LLC (SBT) | 7001 SOUTH HARLEM AVENUE | | | | BEDFORD PARK | IL | 60638 | |
| 7153537 | MJ Holding Company, LLC | 7001 South Harlem Avenue | | | | Bedford Park | IL | 60638 | |
| 7471775 | MJ Holding Company, LLC | Attn: Chief Financial Officer | 7001 South Harlem Avenue | | | Bedford Park | IL | 60638 | |
| 7471775 | MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein, Esq | 30 S. Wacker Drive, Suite 2600 | | Chicago | IL | 60606 | |
| 7292305 | MJ Holdings | 7001 South Harlem Rd | | | | Bedford Park | IL | 60638 | |
| 7153538 | MJB PROFESSIONAL LAWNS & IRRIGATION | BOWMAN ENTERRPISES INC | PO BOX 361 | | | WOLF POINT | MT | 59201 | |
| 7292306 | MJC INTERNATIONAL GROUP L L C | 2725 OAKDALE AVENUE 2ND FLOOR | | | | SAN FRANCISCO | CA | 94124 | |
| 7153540 | MJC INTERNATIONAL GROUP L L C | 2725 OAKDALE AVENUE 2ND FLOOR | | | | SAN FRANCISCO | CA | 94124 | |
| 7153539 | MJC INTERNATIONAL GROUP L L C | 25 PARK PLACE | | | | BRISBANE | CA | 94005 | |
| 7153541 | MJC SF L L C | 2725 OAKDALE AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| 7153543 | MJM JEWELRY CORP | 29 W 38TH STREET | | | | NEW YORK | NY | 10018 | |
| 7292307 | MJM JEWELRY CORP | 400 THIRD AVENUE | | | | BROOKLYN | NY | 11215 | |
| 7153544 | MJM JEWELRY CORP | 400 THIRD AVENUE | | | | BROOKLYN | NY | 11215 | |
| 7153542 | MJM JEWELRY CORP | DBA BERRY JEWELRY | 29 West 38th Street | 16th Floor | | New York | NY | 10018 | |
| 7355016 | MJM JEWELRY CORP | 29 W 38TH STREET 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7153545 | MJM JEWELRY CORP DBA BERRY JEWELRY CO | 29 W 38TH STREET 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7153546 | Mladek, Natasha | Address on file | | | | | | | |
| 7153547 | Mlejnek, Jade | Address on file | | | | | | | |
| 7292308 | Mlekush Mowing & Pro | PO Box 581 | | | | East Helena | MT | 59635 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153548 | MLEKUSH MOWING&PROPERTY MAINTENANCE LLC | PO BOX 581 | | | | EAST HELENA | MT | 59635 | |
| 7153549 | Mlinarcik, Lucas | Address on file | | | | | | | |
| 7153550 | Mlnarik, Kaleb | Address on file | | | | | | | |
| 7153551 | Mlodzik, Hannah | Address on file | | | | | | | |
| 7184787 | MMB Management, LLC | 300 Spectrum Center Drive Suite 300 | | | | Irvine | CA | 92618 | |
| 7184784 | MMB Management, LLC | 300 Spectrum Center Drive Suite 300 | | | | Irvine | CA | 92618 | |
| 7184785 | MMB Management, LLC | 300 Spectrum Center Drive Suite 300 | | | | Irvine | CA | 92618 | |
| 7184786 | MMB Management, LLC | 300 Spectrum Center Drive Suite 300 | | | | Irvine | CA | 92618 | |
| 7153552 | MN SUPPLY | PO BOX 160 | | | | HOPKINS | MN | 55343-0000 | |
| 7153553 | MO VALLEY IMPLEMENT INC | 1907 HIGHWAY 30 WEST | PO BOX 430 | | | MISSOURI VALLEY | IA | 51555-0430 | |
| 7153554 | Moa, Kawai | Address on file | | | | | | | |
| 7153555 | MOAB ICE | 2650 SOUTH HIGHWAY 191 | | | | MOAB | UT | 84532-3462 | |
| 7153556 | Moake, Austin | Address on file | | | | | | | |
| 7153557 | Moalin, Farhia | Address on file | | | | | | | |
| 7184788 | Moberg, Sandra | Address on file | | | | | | | |
| 7153558 | Moberly, Alexandra | Address on file | | | | | | | |
| 7184789 | Moberly, Laci | Address on file | | | | | | | |
| 7292309 | Mobile Essentials | 3905 Circle DR | | | | Holmen | WI | 54636-9187 | |
| 7153559 | MOBILE MINI | PO BOX 650882 | | | | DALLAS | TX | 75265-0882 | |
| 7153560 | MOBILE MINI INCORPORATED | PO BOX 7144 | | | | PASADENA | CA | 91109-7144 | |
| 7153561 | MOBILE MINI INCORPORATED | PO BOX 740773 | | | | CINCINNATI | OH | 45274-0773 | |
| 7225650 | Mobile Mini, Inc. | 4646 E Van Buren St., | Suite 400 | | | Phoenix | AZ | 85008 | |
| 7225650 | Mobile Mini, Inc. | PO Box 650882 | | | | Dallas | TX | 75265-0882 | |
| 7153562 | MOBILE STOR INCORPORATED | PO BOX 80601 | | | | BILLINGS | MT | 59108-0601 | |
| 7201245 | Mobile Storage Rentals Inc. | 2830 Eglin Street | | | | Rapid City | SD | 57703 | |
| 7355017 | MOBILE STORAGE RENTALS INCORPO | 2830 EGLIN STREET | | | | RAPID CITY | SD | 57703 | |
| 7153563 | MOBILE STORAGE RENTALS INCORPORATED | 2830 EGLIN STREET | | | | RAPID CITY | SD | 57703 | |
| 7153564 | MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | | | | HOLMEN | WI | 54636 | |
| 7232272 | Mobilessentials, LLC | 3905 Circle Dr. | | | | Holmen | WI | 54636 | |
| 7184792 | Mobley Colliers, Mckenzye | Address on file | | | | | | | |
| 7153565 | Mobley, Chasity | Address on file | | | | | | | |
| 7184790 | Mobley, Franklin | Address on file | | | | | | | |
| 7153566 | Mobley, Kayla | Address on file | | | | | | | |
| 7153567 | Mobley, Malcolm | Address on file | | | | | | | |
| 7184791 | Mobley, Sarah | Address on file | | | | | | | |
| 7153568 | MOBRIDGE AREA CHAMBER OF COMMERCE | 212 MAIN STREET | | | | MOBRIDGE | SD | 57601 | |
| 7153569 | MOBRIDGE GAS COMPANY | 1421 WEST HWY 12 | | | | MOBRIDGE | SD | 57601 | |
| 7355018 | MOBRIDGE GAS COMPANY | 1421 WEST GRAND CROSSING | | | | MOBRIDGE | SD | 57601 | |
| 7355019 | MOBRIDGE ROTARY CLUB | 517 CRESCENT STREET | | | | MOBRIDGE | SD | 57601 | |
| 7153570 | MOBRIDGE/ CITY OF | 114 1ST AVENUE EAST | | | | MOBRIDGE | SD | 57601 | |
| 7153571 | Mocan, Kathleen | Address on file | | | | | | | |
| 7184793 | Mock, Jessica | Address on file | | | | | | | |
| 7153572 | Mocko, Katherine | Address on file | | | | | | | |
| 7153573 | Mockros, Sareena | Address on file | | | | | | | |
| 7355020 | MODA | Address on file | | | | | | | |
| 7355021 | MODA HEALTH | Address on file | | | | | | | |
| 7355022 | MODA HEALTH PLANS | Address on file | | | | | | | |
| 7153574 | Modahl, Mariah | Address on file | | | | | | | |
| 7153575 | Mode, Megan | Address on file | | | | | | | |
| 7355023 | MODEEN MUSEITEF | Address on file | | | | | | | |
| 7153576 | MODEL DAIRY (NEVADA) | PO BOX 3017 | | | | RENO | NV | 89505-3017 | |
| 7184794 | Moder, Tara | Address on file | | | | | | | |
| 7355024 | MODER/ TARA | Address on file | | | | | | | |
| 7153577 | MODERN BEVERAGE (WINE) | 7333 East Doubletree Ranch Road | Suite D-250 | | | Scottsdale | AZ | 85258 | |
| 7153578 | MODERN BUSINESS MACHINES COMPANY | MERIZON GROUP INCORPORATED | PO BOX 147 | | | APPLETON | WI | 54912 | |
| 7292310 | MODERN CULTURE DIV OF OVED APPAR | 31 WEST 34 STREET THIRD FLOOR | | | | NEW YORK | NY | 10001 | |
| 7153579 | MODERN CULTURE DIV OF OVED APPAREL | 31 WEST 34TH STREET THIRD FLOOR | | | | NEW YORK | NY | 10018 | |
| 7153580 | MODERN CULTURE DIV OF OVED APPAREL | WELLS FARGO BANK NA | PO BOX 842932 | | | BOSTON | MA | 02284 | |
| 7153581 | MODERN FARM EQUIPMENT CORP | 302 E HWY 20 | PO BOX 467 | | | GORDON | NE | 69343 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153582 | MODERN GLOBAL INCORPORATED | 5F NO 138 SEC 1 | JUNG CHENG ROAD | | | TAIPEI | | | TAIWAN |
| 7153583 | MODERN HARDWARE | LYNN REUSSEN | 104 S SYCAMORE STREET | | | WOODFIELD | OH | 43793 | |
| 7564739 | Modern Machinery | P.O. Box 16660 | | | | Missoula | MT | 59808-6660 | |
| 7292311 | MODERN MARKETING CONCEPTS INC | 1220 EAST OAK STREET | | | | LOUISVILLE | KY | 40204 | |
| 7153584 | MODERN MARKETING CONCEPTS INC | 1220 EAST OAK STREET | | | | LOUISVILLE | KY | 40204 | |
| 7153585 | MODERN MARKETING CONCEPTS INC | 8600 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8006 | |
| 7471295 | Modern Marketing Concepts, Inc. | 1220 E Oak St | | | | Louisville | KY | 40204 | |
| 7292312 | Modern Optical International | 585 Congress Circle N | | | | Roselle | IL | 60172 | |
| 7225581 | MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | | | | ROSELLE | IL | 60172-0360 | |
| 7153586 | MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | PO BOX 72360 | | | ROSELLE | IL | 60172-0360 | |
| 7153587 | Modern Waste | 7245 S. Brooklyn Rd. | | | | Napoleon | MI | 49261 | |
| 7153588 | Modern Waste | PO BOX 275 | | | | NAPOLEON | MI | 49261 | |
| 7200240 | Modernistic | 1987 Industrial Blvd. | | | | Stillwater | MN | 55082 | |
| 7153590 | MODERNISTIC | NW 7602 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7602 | |
| 7153591 | MODERNISTIC | PO BOX 1450 | NW 7602 | | | MINNEAPOLIS | MN | 55485-7602 | |
| 7153589 | MODERNISTIC | LOCKBOX 6633 | PO BOX 9438 | | | MINNEAPOLIS | MN | 55440-9438 | |
| 7153592 | Moderson, Aiden | Address on file | | | | | | | |
| 7153593 | Moderson, Katie | Address on file | | | | | | | |
| 7355025 | MODESTA BUENO ESPINO | Address on file | | | | | | | |
| 7153594 | Modra, Brittany | Address on file | | | | | | | |
| 7184795 | Modrzejewski, Karen | Address on file | | | | | | | |
| 7153595 | MODULA4 INCORPORATED | 3RD FLOOR | 720 A STREET | | | SAN RAFAEL | CA | 94901-3923 | |
| 7355026 | MODULA4 INCORPORATED | 720 A STREET | 3RD FLOOR | | | SAN RAFAEL | CA | 94901-3923 | |
| 7292313 | Modula4, LLC | 440 Brannan Street | | | | San Francisco | CA | 94122 | |
| 7153596 | MODULAR SPACE CORPORATOIN | 12603 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0126 | |
| 7292314 | Moe Joe's LLC | 2711 Meadowlark Ln | | | | Holmen | WI | 54636 | |
| 7153597 | Moe, Elizabeth | Address on file | | | | | | | |
| 7153598 | Moe, Emily | Address on file | | | | | | | |
| 7153599 | Moe, Peter | Address on file | | | | | | | |
| 7153600 | Moe, Rachel | Address on file | | | | | | | |
| 7153601 | Moe, Sierra | Address on file | | | | | | | |
| 7153602 | Moe, Tanya | Address on file | | | | | | | |
| 7184796 | Moe, Theresa | Address on file | | | | | | | |
| 7184797 | Moede, Angel | Address on file | | | | | | | |
| 7153603 | Moehn, Ashley | Address on file | | | | | | | |
| 7184798 | Moehn, Marissa | Address on file | | | | | | | |
| 7153604 | Moehring, Zoe | Address on file | | | | | | | |
| 7153605 | Moeller, Haley | Address on file | | | | | | | |
| 7153606 | Moeller, Jayden | Address on file | | | | | | | |
| 7153607 | Moeller, Mitchell | Address on file | | | | | | | |
| 7184799 | Moeller, Nicholas | Address on file | | | | | | | |
| 7153608 | Moeller, Shirleen | Address on file | | | | | | | |
| 7153609 | Moeller, Tyler | Address on file | | | | | | | |
| 7153610 | Moelter, Laura | Address on file | | | | | | | |
| 7153611 | Moen, Alexander | Address on file | | | | | | | |
| 7153612 | Moen, Alexandra | Address on file | | | | | | | |
| 7153613 | Moen, Ashley | Address on file | | | | | | | |
| 7184800 | Moen, Cindy | Address on file | | | | | | | |
| 7184801 | Moen, Isaac | Address on file | | | | | | | |
| 7153614 | Moen, Luann | Address on file | | | | | | | |
| 7153615 | Moen, Nicole | Address on file | | | | | | | |
| 7153616 | Moen, Robert | Address on file | | | | | | | |
| 7153617 | Moen, Sierra | Address on file | | | | | | | |
| 7184802 | Moench, Heather | Address on file | | | | | | | |
| 7153618 | Moenkedick, Kathy | Address on file | | | | | | | |
| 7153619 | Moericke, Kira | Address on file | | | | | | | |
| 7153620 | Moes, Alexis | Address on file | | | | | | | |
| 7184803 | Moes, Jenica | Address on file | | | | | | | |
| 7153621 | Moes, Morgyn | Address on file | | | | | | | |
| 7153622 | Moffat, Amanda | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184804 | Moffat, Joshlyn | Address on file | | | | | | | |
| 7153623 | Moffenbier, Tonja | Address on file | | | | | | | |
| 7184805 | Moffett, Elon | Address on file | | | | | | | |
| 7153624 | Moffett, Ethan | Address on file | | | | | | | |
| 7184806 | Moffett, John | Address on file | | | | | | | |
| 7153625 | Moffitt, Dylan | Address on file | | | | | | | |
| 7153626 | Moffitt, Julie | Address on file | | | | | | | |
| 7184807 | Mogenis, Jena | Address on file | | | | | | | |
| 7184808 | Mogensen, Mark | Address on file | | | | | | | |
| 7184809 | Mogenson, Jean | Address on file | | | | | | | |
| 7184810 | Mogg, Ronnie | Address on file | | | | | | | |
| 7355027 | MOHAMAD BARAEI | Address on file | | | | | | | |
| 7153627 | Mohamad, Nada | Address on file | | | | | | | |
| 7355028 | MOHAMED AHMED | Address on file | | | | | | | |
| 7355029 | MOHAMED ALI | Address on file | | | | | | | |
| 7355030 | MOHAMED COLAAD | Address on file | | | | | | | |
| 7355031 | MOHAMED FARAH | Address on file | | | | | | | |
| 7355032 | MOHAMED MOHAMED | Address on file | | | | | | | |
| 7355033 | MOHAMED YUSUF | Address on file | | | | | | | |
| 7153628 | Mohamed, Barni | Address on file | | | | | | | |
| 7184811 | Mohamed, Deeqa | Address on file | | | | | | | |
| 7153629 | Mohamed, Fatima | Address on file | | | | | | | |
| 7153630 | Mohamed, Ilyaas | Address on file | | | | | | | |
| 7153631 | Mohamed, Muna | Address on file | | | | | | | |
| 7153632 | Mohamed, Nadhra | Address on file | | | | | | | |
| 7153633 | Mohamed, Naja | Address on file | | | | | | | |
| 7153634 | Mohamed, Nusla | Address on file | | | | | | | |
| 7184812 | Mohamed, Samia | Address on file | | | | | | | |
| 7153635 | Mohamed, Suudi | Address on file | | | | | | | |
| 7355034 | MOHAMMAD AL EBEDAN | Address on file | | | | | | | |
| 7355035 | MOHAMMAD AL-OMARI | Address on file | | | | | | | |
| 7153636 | Mohammad, Faik | Address on file | | | | | | | |
| 7355036 | MOHAMMED H ALFREJI | Address on file | | | | | | | |
| 7184813 | Mohammed, Buruj | Address on file | | | | | | | |
| 7184814 | Mohamud, Edna | Address on file | | | | | | | |
| 7153637 | Mohamud, Tabarak | Address on file | | | | | | | |
| 7355037 | MOHAMUD-SHAFI ISSA | Address on file | | | | | | | |
| 7153638 | Mohan, Richard | Address on file | | | | | | | |
| 7153639 | Mohar, Madison | Address on file | | | | | | | |
| 7292315 | Mohave Valley DG, LLC | 1300 E Central Ave | | | | Comanche | TX | 76442 | |
| 7292316 | Mohave Valley DG, LLC | 3604 Winifred Way | | | | Lake Havasau City | AZ | 86404 | |
| 7184815 | Mohave Valley DG, LLC | 3604 Winifred Way | | | | Lake Havasau City | AZ | 86404 | |
| 7470707 | Mohawk Factoring LLC | PO Box 12069 | | | | Calhoun | GA | 30703 | |
| 7153640 | MOHAWK FACTORING LLC | PO BOX 845059 | | | | LOS ANGELES | CA | 90084-5059 | |
| 7153641 | MOHAWK HOME | PO BOX 12069 | | | | CALHOUN | GA | 30703-7002 | |
| 7153642 | MOHAWK HOME (GA) | P.O. Box 130 | | | | Sugar Valley | GA | 30746 | |
| 7153643 | MOHAWK INDUSTRIES | 447 UNION GROVE ROAD | | | | CALHOUN | GA | 30701 | |
| 7292317 | MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | | | | SUGAR VALLEY | GA | 30746-5166 | |
| 7153644 | MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | | | | SUGAR VALLEY | GA | 30746-5166 | |
| 7153645 | MOHAWK RUG & TEXTILES DIVISION | MOHAWK FACTORING | PO BOX 91157 | | | CHICAGO | IL | 60693-1157 | |
| 7153646 | MOHAWK RUG & TEXTILES DIVISION | WELLS FARGO BANK NA | PO BOX 845059 | | | LOS ANGELES | CA | 90084-5059 | |
| 7184818 | Mohler Jr, Jeffrey | Address on file | | | | | | | |
| 7184816 | Mohler, Darian | Address on file | | | | | | | |
| 7153647 | Mohler, Pearl | Address on file | | | | | | | |
| 7184817 | Mohler, Rodney | Address on file | | | | | | | |
| 7153648 | Mohler, Samuel | Address on file | | | | | | | |
| 7184819 | Mohns, Jessica | Address on file | | | | | | | |
| 7153649 | Mohnsen, Kayla | Address on file | | | | | | | |
| 7184820 | Mohr, Ashton | Address on file | | | | | | | |
| 7184821 | Mohr, Emily | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153650 | Mohr, Jonathan | Address on file | | | | | | | |
| 7184822 | Mohr, Julie | Address on file | | | | | | | |
| 7184823 | Mohr, Karen | Address on file | | | | | | | |
| 7153651 | Mohr, Laurie | Address on file | | | | | | | |
| 7153652 | Mohr, Nicholas | Address on file | | | | | | | |
| 7184824 | Mohr, Nicole | Address on file | | | | | | | |
| 7153653 | Mohr, Peggy | Address on file | | | | | | | |
| 7184825 | Mohr, Scott | Address on file | | | | | | | |
| 7153654 | Mohr, Thane | Address on file | | | | | | | |
| 7330195 | MOHRFELD ELECTRIC INC. | 1124 AVE. H, SUITE #1 | | | | FORT MADISON | IA | 52627 | |
| 7184826 | Mohs, Amanda | Address on file | | | | | | | |
| 7153655 | Mohs, Nicole | Address on file | | | | | | | |
| 7153656 | Mohwinkle, Kevin | Address on file | | | | | | | |
| 7153657 | Moise, Lourdny | Address on file | | | | | | | |
| 7355038 | MOISES ESPEJO CALLAHAN | Address on file | | | | | | | |
| 7355039 | MOISES HERNANDEZ | Address on file | | | | | | | |
| 7355040 | MOISES RAMIREZ | Address on file | | | | | | | |
| 7184827 | Mojabi, Badri | Address on file | | | | | | | |
| 7153658 | Mojado, Monique | Address on file | | | | | | | |
| 7153659 | Mojica, Doranely | Address on file | | | | | | | |
| 7153660 | Mojica, Maria | Address on file | | | | | | | |
| 7355041 | MOJILENE BUCSIS | Address on file | | | | | | | |
| 7184828 | Mojto, Nicholas | Address on file | | | | | | | |
| 7153661 | Mokan Dial Inc. | 112 South Broadway | | | | LOUISBURG | KS | 66053 | |
| 7153662 | Mokan Dial Inc. | PO BOX 429 | | | | LOUISBURG | KS | 66053-0429 | |
| 7184829 | Mokszycke, Mindy | Address on file | | | | | | | |
| 7153663 | Molacek, Kallie | Address on file | | | | | | | |
| 7153664 | Molacek, Kaylee | Address on file | | | | | | | |
| 7184830 | Molash, Amanda | Address on file | | | | | | | |
| 7184831 | Molash, George | Address on file | | | | | | | |
| 7153665 | Molby, Lauren | Address on file | | | | | | | |
| 7184832 | Moldenhauer, Robert | Address on file | | | | | | | |
| 7153666 | Mole, Cortney | Address on file | | | | | | | |
| 7153667 | Molen, Colton | Address on file | | | | | | | |
| 7184833 | Molepske, Nicholas | Address on file | | | | | | | |
| 7153668 | Moles, Anna | Address on file | | | | | | | |
| 7153669 | Moleterno, Andrew | Address on file | | | | | | | |
| 7564740 | Molex Incorporated | Attn: Accounts Payable | 2222 Wellington Court | | | Lisle | IL | 60532 | |
| 7355042 | MOLEX INCORPORATED | Address on file | | | | | | | |
| 7355043 | MOLEX LLC | Address on file | | | | | | | |
| 7153670 | Moliga, Mary | Address on file | | | | | | | |
| 7184834 | Molik, Evelyn | Address on file | | | | | | | |
| 7184835 | Molina, Arthur | Address on file | | | | | | | |
| 7153671 | Molina, Ashley | Address on file | | | | | | | |
| 7184836 | Molina, Emely | Address on file | | | | | | | |
| 7153673 | Molina, Genesis | Address on file | | | | | | | |
| 7153672 | Molina, Genesis | Address on file | | | | | | | |
| 7153674 | Molina, Juan | Address on file | | | | | | | |
| 7184837 | Molina, Kimberly | Address on file | | | | | | | |
| 7153675 | Molina, Loraine | Address on file | | | | | | | |
| 7153676 | Molina, Mayra | Address on file | | | | | | | |
| 7184838 | Molina, Meri | Address on file | | | | | | | |
| 7153677 | Molina, Nicolas | Address on file | | | | | | | |
| 7184839 | Molinar, Jacob | Address on file | | | | | | | |
| 7153678 | Molinar, Vicente | Address on file | | | | | | | |
| 7153679 | Molitor, Diana | Address on file | | | | | | | |
| 7153680 | Molitor, Madison | Address on file | | | | | | | |
| 7153681 | Molitor, Rebecca Jo | Address on file | | | | | | | |
| 7184840 | Molitor, Steven | Address on file | | | | | | | |
| 7153682 | Moll, Kelly | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153683 | Moll, Mckenna | Address on file | | | | | | | |
| 7355044 | MOLLEE ZAHURONES | Address on file | | | | | | | |
| 7153684 | Moller, Christine | Address on file | | | | | | | |
| 7184841 | Moller, Molly | Address on file | | | | | | | |
| 7153685 | Mollerstrom, Dustin | Address on file | | | | | | | |
| 7153686 | Mollet, Gary | Address on file | | | | | | | |
| 7153687 | Mollett, Michaela | Address on file | | | | | | | |
| 7355045 | MOLLIE BURKE | Address on file | | | | | | | |
| 7355046 | MOLLIE KUHLMAN | Address on file | | | | | | | |
| 7355047 | MOLLIE MAE(D FEUERHELM | Address on file | | | | | | | |
| 7355048 | MOLLIE OSBORNE | Address on file | | | | | | | |
| 7355049 | MOLLIE PIGEON | Address on file | | | | | | | |
| 7355050 | MOLLIE SCHOEN | Address on file | | | | | | | |
| 7355051 | MOLLIE SPENCER | Address on file | | | | | | | |
| 7153688 | Molloy, William | Address on file | | | | | | | |
| 7355052 | MOLLY (FELIN KILP | Address on file | | | | | | | |
| 7355053 | MOLLY BAIRD | Address on file | | | | | | | |
| 7355054 | MOLLY BREKKE | Address on file | | | | | | | |
| 7355055 | MOLLY BURKHOLDER | Address on file | | | | | | | |
| 7355056 | MOLLY DOBRATZ | Address on file | | | | | | | |
| 7355057 | MOLLY DOLLE | Address on file | | | | | | | |
| 7355058 | MOLLY DOYLE | Address on file | | | | | | | |
| 7355059 | MOLLY HELMICK | Address on file | | | | | | | |
| 7355060 | MOLLY KNUTSON | Address on file | | | | | | | |
| 7355061 | MOLLY LARSEN | Address on file | | | | | | | |
| 7355062 | MOLLY LAWRENCE | Address on file | | | | | | | |
| 7355063 | MOLLY MELLICK | Address on file | | | | | | | |
| 7355064 | MOLLY MOEN | Address on file | | | | | | | |
| 7355065 | MOLLY OLNEY | Address on file | | | | | | | |
| 7355066 | MOLLY PALMER | Address on file | | | | | | | |
| 7355067 | MOLLY PETERSEN | Address on file | | | | | | | |
| 7355068 | MOLLY RIEKE | Address on file | | | | | | | |
| 7355069 | MOLLY SHELLY | Address on file | | | | | | | |
| 7355070 | MOLLY SLENDER | Address on file | | | | | | | |
| 7355071 | MOLLY SO | Address on file | | | | | | | |
| 7355072 | MOLLY TWINING | Address on file | | | | | | | |
| 7355073 | MOLLY WITTENBERG | Address on file | | | | | | | |
| 7184842 | Molnar, Anna Maria | Address on file | | | | | | | |
| 7184843 | Molnar, Lisa | Address on file | | | | | | | |
| 7153689 | Moloney, Craig | Address on file | | | | | | | |
| 7153690 | Molski, Allison | Address on file | | | | | | | |
| 7153691 | Molski, Daunte | Address on file | | | | | | | |
| 7153692 | Molt, Lana | Address on file | | | | | | | |
| 7184844 | Molter, Grace | Address on file | | | | | | | |
| 7184845 | Moltzen, Alyssa | Address on file | | | | | | | |
| 7184846 | Molus, Holly | Address on file | | | | | | | |
| 7153693 | Molzner, Zachery | Address on file | | | | | | | |
| 7292318 | MOM BRANDS SALES LLC | 80 SOUTH 8TH STREET STE 2700 | | | | MINNEAPOLIS | MN | 55402-2297 | |
| 7153694 | Momberg, Jane | Address on file | | | | | | | |
| 7153695 | Mommaerts, Sarina | Address on file | | | | | | | |
| 7153696 | Mommer, Taylor | Address on file | | | | | | | |
| 7184847 | Mon, Penny | Address on file | | | | | | | |
| 7355074 | MONA CHEN | Address on file | | | | | | | |
| 7355075 | MONA MENDELL | Address on file | | | | | | | |
| 7355076 | MONA PHILLIPS | Address on file | | | | | | | |
| 7184848 | Monagon, Matthew | Address on file | | | | | | | |
| 7184849 | Monahan, Annette | Address on file | | | | | | | |
| 7153697 | Monahan, Josh | Address on file | | | | | | | |
| 7153698 | Monahan, Tristan | Address on file | | | | | | | |
| 7153699 | Moncada, Jacob | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153700 | Monch, Paula | Address on file | | | | | | | |
| 7153701 | Moncur, Julie | Address on file | | | | | | | |
| 7292319 | Mondalez | 221 Swift Road | | | | Addison | IL | 60101 | |
| 7292320 | MONDANI HANDBAGS & ACCESSORIES | 320 FIFTH AVENUE STE 900 | | | | NEW YORK | NY | 10001-3102 | |
| 7184850 | Monday, Kaity | Address on file | | | | | | | |
| 7153702 | MONDELEZ | 50 NEW COMMERCE BOULEVARD | | | | WILKES BARRE | PA | 18672 | |
| 7153703 | MONDELEZ | THREE PARKWAY NORTH | | | | DEERFIELD | IL | 60015 | |
| 7292321 | MONDELEZ GLOBAL | 100 DEFOREST AVENUE | | | | E HANOVER | NJ | 07936 | |
| 7153704 | MONDELEZ GLOBAL | 100 DEFOREST AVENUE | PO BOX 1911 | | | E HANOVER | NJ | 07936 | |
| 7153705 | MONDELEZ GLOBAL | PO BOX 92597 | | | | CHICAGO | IL | 60675 | |
| 7153706 | MONDELEZ GLOBAL LLC | 3 PARKWAY BOULEVARD | SUITE 300 | | | DEERFIELD | IL | 60015 | |
| 7153707 | MONDELEZ GLOBAL LLC | 50 NEW COMMERCE BOULEVARD | | | | WILKES BARRE | PA | 18672 | |
| 7592724 | Mondelez Global LLC | Attn: Bill Dillon | 50 New Commence Blvd | | | Wilkes Barre | PA | 18768 | |
| 7619859 | Mondelez Global LLC | Attn: Bill Dillon | 50 New Commence Blvd | | | Wilkes Barre | PA | 18762 | |
| 7292322 | MONDELEZ GLOBAL LLC | THREE PARKWAY NORTH | | | | DEERFIELD | IL | 60015 | |
| 7153708 | MONDELEZ GLOBAL LLC | THREE PARKWAY NORTH | | | | DEERFIELD | IL | 60015 | |
| 7184851 | Mondloch, Austin | Address on file | | | | | | | |
| 7292323 | Mondottica USA | 180 South St | | | | New Providence | NJ | 07974 | |
| 7153710 | MONDOTTICA USA LLC | 150 MT BETHEL ROAD BLDEG 2 | | | | WARREN | NJ | 07059 | |
| 7153709 | MONDOTTICA USA LLC | 150 MOUNT BETHEL ROAD BLDG 2 | | | | WARREN | NJ | 07059 | |
| 7153711 | Mondragon, Danny | Address on file | | | | | | | |
| 7153712 | Mondragon, Hansel | Address on file | | | | | | | |
| 7184852 | Mondragon, Maricela | Address on file | | | | | | | |
| 7184853 | Mondt, Christine | Address on file | | | | | | | |
| 7184854 | Monen, Faith | Address on file | | | | | | | |
| 7355077 | MONETTE CASH | Address on file | | | | | | | |
| 7153713 | Monette, Chandra | Address on file | | | | | | | |
| 7153714 | Monette, Kyle | Address on file | | | | | | | |
| 7153715 | Moneymaker, Colleen | Address on file | | | | | | | |
| 7153716 | Monfort, Angel | Address on file | | | | | | | |
| 7153717 | Monfort, Rachel | Address on file | | | | | | | |
| 7355078 | MONG QUANG DO | Address on file | | | | | | | |
| 7355079 | MONG YANG | Address on file | | | | | | | |
| 7153718 | Mongeau, Napoleon | Address on file | | | | | | | |
| 7355080 | MONICA ALVAREZ | Address on file | | | | | | | |
| 7355081 | MONICA CANNON | Address on file | | | | | | | |
| 7355082 | MONICA CARRILLO | Address on file | | | | | | | |
| 7355083 | MONICA CASIQUE | Address on file | | | | | | | |
| 7355084 | MONICA CASTILLO | Address on file | | | | | | | |
| 7355085 | MONICA DUFFNEY | Address on file | | | | | | | |
| 7355086 | MONICA FOGARTY | Address on file | | | | | | | |
| 7355087 | MONICA FRAUSTO | Address on file | | | | | | | |
| 7355088 | MONICA HERNANDEZ | Address on file | | | | | | | |
| 7355089 | MONICA KITTRELL | Address on file | | | | | | | |
| 7355090 | MONICA KOEDDING | Address on file | | | | | | | |
| 7355091 | MONICA LEYVA | Address on file | | | | | | | |
| 7355092 | MONICA LINDEMANN | Address on file | | | | | | | |
| 7355093 | MONICA LUSH | Address on file | | | | | | | |
| 7355094 | MONICA MEZA | Address on file | | | | | | | |
| 7355095 | MONICA MONTANO | Address on file | | | | | | | |
| 7355096 | MONICA MORLOCK | Address on file | | | | | | | |
| 7355097 | MONICA PEKOL | Address on file | | | | | | | |
| 7355098 | MONICA POTRATZ | Address on file | | | | | | | |
| 7355099 | MONICA POTTHOFF | Address on file | | | | | | | |
| 7355100 | MONICA RUZIC | Address on file | | | | | | | |
| 7355101 | MONICA SKUBAL | Address on file | | | | | | | |
| 7355102 | MONICA STENSBY | Address on file | | | | | | | |
| 7355103 | MONICA TOMASELLO | Address on file | | | | | | | |
| 7355104 | MONICA VANCE | Address on file | | | | | | | |
| 7153719 | Monicke, Kori | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153720 | Monicken-Selb, Jacob | Address on file | | | | | | | |
| 7153721 | Monico, Skyler | Address on file | | | | | | | |
| 7153722 | Monigal, Scott | Address on file | | | | | | | |
| 7355105 | MONIKA GIAMBRUNO | Address on file | | | | | | | |
| 7355106 | MONIKA WOOLSTENHULME | Address on file | | | | | | | |
| 7355107 | MONIKA YERGEAU | Address on file | | | | | | | |
| 7355108 | MONIQUE HANSON-NEWMAN | Address on file | | | | | | | |
| 7355109 | MONIQUE LOGAN | Address on file | | | | | | | |
| 7355110 | MONIQUE MARTINEZ | Address on file | | | | | | | |
| 7355111 | MONIQUE MIMS | Address on file | | | | | | | |
| 7355112 | MONIQUE PALOMAREZ | Address on file | | | | | | | |
| 7355113 | MONIQUE REICHOFF | Address on file | | | | | | | |
| 7355114 | MONIQUE WILKERSON | Address on file | | | | | | | |
| 7184855 | Moniz, Kristina | Address on file | | | | | | | |
| 7153723 | Monk, Garrett | Address on file | | | | | | | |
| 7184856 | Monk, William | Address on file | | | | | | | |
| 7153724 | Monka, Ethan | Address on file | | | | | | | |
| 7153725 | Monkevich, Mykenzie | Address on file | | | | | | | |
| 7153726 | Monkman, Kiana | Address on file | | | | | | | |
| 7184857 | Monnette, Madison | Address on file | | | | | | | |
| 7153730 | Monnier Jr, Michael | Address on file | | | | | | | |
| 7153727 | Monnier, Lorraine | Address on file | | | | | | | |
| 7153728 | Monnier, Scott | Address on file | | | | | | | |
| 7153729 | Monnier, Tyra | Address on file | | | | | | | |
| 7153731 | Monnot, Melanie | Address on file | | | | | | | |
| 7564741 | Monoco Enterprises | P.O. Box 14129 | | | | Spokane | WA | 99214 | |
| 7355115 | MONOGRAM SYSTEMS | Address on file | | | | | | | |
| 7153732 | MONONA CITY TREASURER | 5211 SCHLUTER ROAD | | | | MONONA | WI | 53716-0000 | |
| 7153733 | MONONA COUNTY TREASURER | PO BOX 415 | | | | ONAWA | IA | 51040 | |
| 7355116 | MONONA PLUMBING AND FIRE PROTECTION INC | 3126 WATFORD WAY | | | | MADISON | WI | 53713 | |
| 7153734 | Monona Water Utility | 5211 SCHLUTER ROAD | | | | MONONA | WI | 53716 | |
| 7153735 | MONOPRICE INCORPORATED | PO BOX 740417 | | | | LOS ANGELES | CA | 90074-0417 | |
| 7184858 | Monreal, Jacob | Address on file | | | | | | | |
| 7153742 | MONROE ACE HARDWARE | 105 7 1/2 STREET | | | | MONROE | WI | 53566-9188 | |
| 7153743 | MONROE CITY TREASURER | 1110 18TH AVENUE | | | | MONROE | WI | 53566-1850 | |
| 7355117 | MONROE COUNTY CARE CENTER | 47045 MOORE RIDGE ROAD | | | | WOODSFIELD | OH | 43793 | |
| 7153744 | MONROE COUNTY CHAMBER OF COMMERCE | 117 N MAIN STREET | PO BOX 643 | | | WOODSFIELD | OH | 43793 | |
| 7153745 | MONROE COUNTY HEALTH DEPARTMENT | 118 HOME AVENUE | | | | WOODSFIELD | OH | 43793 | |
| 7153746 | MONROE COUNTY TREASURER | 101 N MAIN STREET RM 21 | | | | WOODSFIELD | OH | 43793-1098 | |
| 7564742 | Monroe Truck Equipment | 1051 W 7th Street | | | | Monroe | WI | 53566 | |
| 7153736 | Monroe, Anthony | Address on file | | | | | | | |
| 7153737 | Monroe, Britni | Address on file | | | | | | | |
| 7153738 | Monroe, Donna | Address on file | | | | | | | |
| 7184859 | Monroe, Evan | Address on file | | | | | | | |
| 7153739 | Monroe, Halie | Address on file | | | | | | | |
| 7153740 | Monroe, Mary | Address on file | | | | | | | |
| 7153741 | Monroe, Robert | Address on file | | | | | | | |
| 7153747 | MONROE/ CITY OF | 1110 18TH AVENUE | | | | MONROE | WI | 53566 | |
| 7153748 | Monroy, Sheyla | Address on file | | | | | | | |
| 7153749 | Monrroy, Blanca | Address on file | | | | | | | |
| 7153750 | Monse, Jennifer | Address on file | | | | | | | |
| 7153751 | Monsen, Ashtyn | Address on file | | | | | | | |
| 7153752 | Monsen, Carroll | Address on file | | | | | | | |
| 7153753 | Monson, Carolyn | Address on file | | | | | | | |
| 7153754 | Monson, Daniel | Address on file | | | | | | | |
| 7184860 | Monson, Glen | Address on file | | | | | | | |
| 7153755 | Monson, Sherri | Address on file | | | | | | | |
| 7153756 | Monson, Teresa | Address on file | | | | | | | |
| 7153757 | Monson, Tracy | Address on file | | | | | | | |
| 7184861 | Monsos, Julie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153758 | Monsos, Philip | Address on file | | | | | | | |
| 7153759 | Monsos, Presley | Address on file | | | | | | | |
| 7292324 | Monster | 7705 S Chapell Hill Drive | | | | Franklin | WI | 53132 | |
| 7153760 | MONSTER INCORPORATED | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 | |
| 7153761 | MONSTER WORLDWIDE INCORPORATED | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 | |
| 7153762 | Montag, Jacklin | Address on file | | | | | | | |
| 7153763 | Montag, Michelle | Address on file | | | | | | | |
| 7184862 | Montagne, Kaitlyn | Address on file | | | | | | | |
| 7184863 | Montague, Crystal | Address on file | | | | | | | |
| 7184864 | Montague, Gene | Address on file | | | | | | | |
| 7184865 | Montaine, Mark | Address on file | | | | | | | |
| 7153764 | Montalto-Edrovski, Cynthia | Address on file | | | | | | | |
| 7153765 | Montalvo, Gilberto | Address on file | | | | | | | |
| 7153766 | Montalvo, Jessica | Address on file | | | | | | | |
| 7153767 | Montalvo, Marissa | Address on file | | | | | | | |
| 7153768 | MONTANA - Personal Property | 125 N. Roberts | | | | Helena | MT | 59601 | |
| 7153769 | MONTANA - Real Estate | 125 N. Roberts | | | | Helena | MT | 59601 | |
| 7153770 | MONTANA ACE HARDWARE MISSOULA | 2301 BROOKS | | | | MISSOULA | MT | 59801 | |
| 7565456 | Montana Dakota Utilties Co. | Lisa Doll | 400 N 4th St | | | Bismarck | ND | 58501 | |
| 7565456 | Montana Dakota Utilities Co. | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 7153771 | MONTANA DEPARTMENT OF AGRICULTURE | 302 ROBERTS STREET | PO BOX 200201 | | | HELENA | MT | 59620 | |
| 7153772 | MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING | 125 N. ROBERTS | | | HELENA | MT | 59604-5805 | |
| 7355118 | MONTANA DEPARTMENT OF REVENUE | REGISTRATION & LICENSING | PO BOX 1712 | | | HELENA | MT | 59624-1712 | |
| 7153773 | MONTANA DEPT OF PUBLIC HEALTH & HUMAN | SERVICES FOOD & CONSUMER SAFETY SECTION | 1400 BROADWAY ROOM C214 | | | HELENA | MT | 59601 | |
| 7153774 | Montana Internet | 1424 National Avenue | | | | HELENA | MT | 59601 | |
| 7153775 | Montana Internet | PO BOX 1420 | | | | HELENA | MT | 59624 | |
| 7355119 | MONTANA LOTTERY | 2525 N MONTANA AVENUE | | | | HELENA | MT | 59601-0542 | |
| 7153776 | MONTANA RAIL LINK INCORPORATED | PO BOX 16624 | | | | MISSOULA | MT | 59808-6624 | |
| 7153777 | Montana Ready Mix, Ltd. | 209 Cedar Street | | | | Bozeman | MT | 59715 | |
| 7153778 | Montana Waste | 3201 15th Street | | | | Black Eagle | MT | 59414 | |
| 7330212 | MONTANA WASTE | 3201 15TH STREET NE, | | | | BLACK EAGLE | MT | 59414 | |
| 7153779 | Montana Waste Systems | 3201 15th Street | | | | Black Eagle | MT | 59414 | |
| 7355120 | MONTANA WATTS | Address on file | | | | | | | |
| 7153780 | MONTANA/ STATE OF | ESTOP BUSINESS LICENSING | PO BOX 8003 | | | HELENA | MT | 59604 | |
| 7153781 | MONTANA/ STATE OF | ONE STOP BUSINESS LICENSING | PO BOX 8003 | | | HELENA | MT | 59604 | |
| 7153782 | Montana-Dakota Utilities Co. | 400 North Fourth Street | | | | Bismarck | ND | 58501 | |
| 7153783 | Montana-Dakota Utilities Co. | P.O. BOX 5600 @ MDU RESOURCES GROUP, INC | | | | BISMARCK | ND | 58506-5600 | |
| 7184866 | Montanez, Elizabeth | Address on file | | | | | | | |
| 7153784 | Montanez, Lizbeth | Address on file | | | | | | | |
| 7153785 | Montanez, William | Address on file | | | | | | | |
| 7153786 | Montano, Marcela | Address on file | | | | | | | |
| 7153787 | Montano, Pedro | Address on file | | | | | | | |
| 7184867 | Montcalm, Judith | Address on file | | | | | | | |
| 7153788 | Montclair, Damian | Address on file | | | | | | | |
| 7355121 | MONTE D SIERKS | Address on file | | | | | | | |
| 7355122 | MONTE J COLE | Address on file | | | | | | | |
| 7355123 | MONTE L HAMILTON | Address on file | | | | | | | |
| 7355124 | MONTE PERRYMAN | Address on file | | | | | | | |
| 7355125 | MONTE PHILLIPS | Address on file | | | | | | | |
| 7153789 | Monte, Jacob | Address on file | | | | | | | |
| 7184868 | Monte, Michelle | Address on file | | | | | | | |
| 7184869 | Montee, Seth | Address on file | | | | | | | |
| 7184870 | Montella, Shailynn | Address on file | | | | | | | |
| 7153790 | Montelli, Patricia | Address on file | | | | | | | |
| 7153791 | Montemayor, Isabel | Address on file | | | | | | | |
| 7184871 | Monter, Mary | Address on file | | | | | | | |
| 7153792 | Monterrosa, Arley | Address on file | | | | | | | |
| 7184872 | Montes, Ashley | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153793 | Montes, Henrique | Address on file | | | | | | | |
| 7153794 | Montes, Joshua | Address on file | | | | | | | |
| 7153795 | Montes, Karissa | Address on file | | | | | | | |
| 7184873 | Montes, Love-Leigh | Address on file | | | | | | | |
| 7153796 | Montes, Mikaela | Address on file | | | | | | | |
| 7184874 | Montes, Rebecca | Address on file | | | | | | | |
| 7153797 | Montes, Victor | Address on file | | | | | | | |
| 7153798 | Monteton, Kristen | Address on file | | | | | | | |
| 7355126 | MONTEZ VELLEMAN | Address on file | | | | | | | |
| 7153799 | Montez, Alyssa | Address on file | | | | | | | |
| 7153800 | Montez, Quentin | Address on file | | | | | | | |
| 7153801 | MONTEZUMA CHRISTIAN CHURCH | PO BOX 479 | | | | MONTEZUMA | IN | 47862 | |
| 7153802 | MONTEZUMA PARK BOARD | PO BOX 413 | | | | MONTEZUMA | IN | 47862 | |
| 7153821 | MONTGOMERY COUNTY TREASURER | PO BOX 469 | | | | RED OAK | IA | 51566 | |
| 7355127 | MONTGOMERY HILDERBRAND | Address on file | | | | | | | |
| 7355128 | MONTGOMERY Z MALOLEY | Address on file | | | | | | | |
| 7153803 | Montgomery, Austin | Address on file | | | | | | | |
| 7153804 | Montgomery, Brianna | Address on file | | | | | | | |
| 7184875 | Montgomery, Brooklynn | Address on file | | | | | | | |
| 7184876 | Montgomery, Bruce | Address on file | | | | | | | |
| 7153805 | Montgomery, Carla | Address on file | | | | | | | |
| 7153806 | Montgomery, Charlene | Address on file | | | | | | | |
| 7153807 | Montgomery, Cheyenne | Address on file | | | | | | | |
| 7153808 | Montgomery, Christi | Address on file | | | | | | | |
| 7153809 | Montgomery, Cordell | Address on file | | | | | | | |
| 7153810 | Montgomery, Dawn | Address on file | | | | | | | |
| 7153811 | Montgomery, Eurell | Address on file | | | | | | | |
| 7153812 | Montgomery, Gordon | Address on file | | | | | | | |
| 7184877 | Montgomery, Hannah | Address on file | | | | | | | |
| 7184878 | Montgomery, Jasmine | Address on file | | | | | | | |
| 7184879 | Montgomery, Jayla | Address on file | | | | | | | |
| 7153813 | Montgomery, Jerry | Address on file | | | | | | | |
| 7153814 | Montgomery, Kaden | Address on file | | | | | | | |
| 7184880 | Montgomery, Maddison | Address on file | | | | | | | |
| 7153815 | Montgomery, Markie | Address on file | | | | | | | |
| 7184881 | Montgomery, Mary | Address on file | | | | | | | |
| 7153816 | Montgomery, Matthew | Address on file | | | | | | | |
| 7153817 | Montgomery, Nicole | Address on file | | | | | | | |
| 7153818 | Montgomery, Raelynn | Address on file | | | | | | | |
| 7153819 | Montgomery, Stacey | Address on file | | | | | | | |
| 7153820 | Montgomery, Tamara | Address on file | | | | | | | |
| 7153822 | Monthei, Mikenzi | Address on file | | | | | | | |
| 7153823 | MONTICELLO CHAMBER OF COMMERCE | PO BOX 313 | | | | MONTICELLO | IL | 61856 | |
| 7153824 | Monticello City, IL - Utility Services | 210 NORTH HAMILTON | | | | MONTICELLO | IL | 61856 | |
| 7153825 | Montie, Breanna | Address on file | | | | | | | |
| 7153826 | Montiel, Alieza | Address on file | | | | | | | |
| 7153827 | Montiel, Alyssa | Address on file | | | | | | | |
| 7153828 | Montiel, Arianna | Address on file | | | | | | | |
| 7153829 | Montiel, Erandy | Address on file | | | | | | | |
| 7153830 | Montiel, Ivonne | Address on file | | | | | | | |
| 7184882 | Montiel, Jaquelin | Address on file | | | | | | | |
| 7153831 | Montiel, Julia | Address on file | | | | | | | |
| 7153832 | Montiel, Viviana | Address on file | | | | | | | |
| 7184883 | Montley, Lunhyia | Address on file | | | | | | | |
| 7153833 | Montney, Patrick | Address on file | | | | | | | |
| 7153834 | Montour, Jacob | Address on file | | | | | | | |
| 7153835 | Montoure, Kayla | Address on file | | | | | | | |
| 7184884 | Montoure, Marianne | Address on file | | | | | | | |
| 7153836 | Montoure, Melissa | Address on file | | | | | | | |
| 7153844 | Montoya Garcia, Sonya | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153837 | Montoya, Anastacha | Address on file | | | | | | | |
| 7184885 | Montoya, Angel | Address on file | | | | | | | |
| 7184886 | Montoya, Crista | Address on file | | | | | | | |
| 7184887 | Montoya, Domanick-Christopher | Address on file | | | | | | | |
| 7153838 | Montoya, Hannah | Address on file | | | | | | | |
| 7153839 | Montoya, Julie | Address on file | | | | | | | |
| 7153840 | Montoya, Marco | Address on file | | | | | | | |
| 7153841 | Montoya, Margarita | Address on file | | | | | | | |
| 7153842 | Montoya, Melissa | Address on file | | | | | | | |
| 7153843 | Montoya, Miranda | Address on file | | | | | | | |
| 7153845 | Montriel, Kara | Address on file | | | | | | | |
| 7184888 | Montrose, James | Address on file | | | | | | | |
| 7184889 | Montross, Lindsey | Address on file | | | | | | | |
| 7355129 | MONTY GRASSWICK | Address on file | | | | | | | |
| 7355130 | MONTY HOGAN | Address on file | | | | | | | |
| 7355131 | MONTY MECHAM | Address on file | | | | | | | |
| 7355132 | MONTY PONCELET | Address on file | | | | | | | |
| 7153846 | MONTYS PEARSON TIRE | 655 N MAIN | PO BOX 1089 | | | BEAVER | UT | 84713 | |
| 7153847 | Monument Waste Services | 2295 S N HWY 191 | | | | MOAB | UT | 84532 | |
| 7153848 | Moo, Ehney | Address on file | | | | | | | |
| 7153849 | Moo, Hei Nay | Address on file | | | | | | | |
| 7153850 | Moo, Ka | Address on file | | | | | | | |
| 7153851 | Moock, Jeffrey | Address on file | | | | | | | |
| 7184890 | Moodie, Andrew | Address on file | | | | | | | |
| 7153852 | Moodie, Caleb | Address on file | | | | | | | |
| 7184891 | Moodie, Hannah | Address on file | | | | | | | |
| 7184897 | Moody Jr, Richard | Address on file | | | | | | | |
| 7184892 | Moody, Amanda | Address on file | | | | | | | |
| 7153853 | Moody, Connor | Address on file | | | | | | | |
| 7184893 | Moody, Dyanne | Address on file | | | | | | | |
| 7153854 | Moody, Lindsey | Address on file | | | | | | | |
| 7184894 | Moody, Madison | Address on file | | | | | | | |
| 7184895 | Moody, Melody | Address on file | | | | | | | |
| 7153855 | Moody, Ronald | Address on file | | | | | | | |
| 7184896 | Moody, Sierra | Address on file | | | | | | | |
| 7153856 | Moody, Victoria | Address on file | | | | | | | |
| 7153857 | Mooers, Taylor | Address on file | | | | | | | |
| 7153867 | Moon Lake Electric Association, Inc. | 800 West Hwy 40 | | | | Roosevelt | UT | 84066 | |
| 7153868 | Moon Lake Electric Association, Inc. | P.O. Box 337 | | | | Roosevelt | UT | 84066-0337 | |
| 7153858 | Moon, Calvin | Address on file | | | | | | | |
| 7153859 | Moon, Crystal | Address on file | | | | | | | |
| 7153860 | Moon, Essence | Address on file | | | | | | | |
| 7153861 | Moon, Joseph | Address on file | | | | | | | |
| 7153862 | Moon, Kenneth | Address on file | | | | | | | |
| 7153863 | Moon, Madisen | Address on file | | | | | | | |
| 7153864 | Moon, Michal | Address on file | | | | | | | |
| 7153865 | Moon, Renee | Address on file | | | | | | | |
| 7153866 | Moon, Victoria | Address on file | | | | | | | |
| 7355133 | MOONBEAM BARKER | Address on file | | | | | | | |
| 7153869 | Moonen, Kirsten | Address on file | | | | | | | |
| 7153870 | Mooney, Annette | Address on file | | | | | | | |
| 7184898 | Mooney, Isabelle | Address on file | | | | | | | |
| 7153871 | Mooney, Jenelle | Address on file | | | | | | | |
| 7153872 | Mooney, Kayleigh | Address on file | | | | | | | |
| 7153873 | Mooney, Samantha | Address on file | | | | | | | |
| 7184899 | Mooney, Shon | Address on file | | | | | | | |
| 7153874 | Moonpracha, Yanika | Address on file | | | | | | | |
| 7153953 | MOORE ELECTRIC | 12700 OLIVE CREEK RD | | | | HICKMAN | NE | 68372 | |
| 7153954 | Moore Jr, Leander | Address on file | | | | | | | |
| 7153875 | Moore, Alex | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153876 | Moore, Amanda | Address on file | | | | | | | |
| 7153877 | Moore, Amber | Address on file | | | | | | | |
| 7153878 | Moore, Amber | Address on file | | | | | | | |
| 7184900 | Moore, Amy | Address on file | | | | | | | |
| 7153879 | Moore, Andalynne | Address on file | | | | | | | |
| 7153880 | Moore, Andrea | Address on file | | | | | | | |
| 7153881 | Moore, Andrew | Address on file | | | | | | | |
| 7153882 | Moore, Angela | Address on file | | | | | | | |
| 7153883 | Moore, Anna | Address on file | | | | | | | |
| 7153884 | Moore, Annette | Address on file | | | | | | | |
| 7153886 | Moore, Ashley | Address on file | | | | | | | |
| 7153885 | Moore, Ashley | Address on file | | | | | | | |
| 7184901 | Moore, Barbara | Address on file | | | | | | | |
| 7184902 | Moore, Brendon | Address on file | | | | | | | |
| 7153887 | Moore, Briana | Address on file | | | | | | | |
| 7153888 | Moore, Bridget | Address on file | | | | | | | |
| 7184903 | Moore, Camren | Address on file | | | | | | | |
| 7153889 | Moore, Carlye | Address on file | | | | | | | |
| 7153890 | Moore, Cecilia | Address on file | | | | | | | |
| 7153891 | Moore, Chad | Address on file | | | | | | | |
| 7153892 | Moore, Charelle | Address on file | | | | | | | |
| 7153893 | Moore, Charles | Address on file | | | | | | | |
| 7153894 | Moore, Chelsea | Address on file | | | | | | | |
| 7184904 | Moore, Christine | Address on file | | | | | | | |
| 7153895 | Moore, Da'Madrick | Address on file | | | | | | | |
| 7153896 | Moore, Delilah | Address on file | | | | | | | |
| 7153897 | Moore, Denise | Address on file | | | | | | | |
| 7153898 | Moore, Dylan | Address on file | | | | | | | |
| 7184905 | Moore, Elizabeth | Address on file | | | | | | | |
| 7153899 | Moore, Erik | Address on file | | | | | | | |
| 7184906 | Moore, Eve | Address on file | | | | | | | |
| 7153900 | Moore, Freddi | Address on file | | | | | | | |
| 7184907 | Moore, Haley | Address on file | | | | | | | |
| 7153901 | Moore, Haley | Address on file | | | | | | | |
| 7153902 | Moore, Heather | Address on file | | | | | | | |
| 7153903 | Moore, Jack | Address on file | | | | | | | |
| 7153904 | Moore, Jacob | Address on file | | | | | | | |
| 7184908 | Moore, Janice | Address on file | | | | | | | |
| 7153905 | Moore, Jared | Address on file | | | | | | | |
| 7153906 | Moore, Jasmine | Address on file | | | | | | | |
| 7153907 | Moore, Jasmine | Address on file | | | | | | | |
| 7153908 | Moore, Jayda | Address on file | | | | | | | |
| 7184909 | Moore, Jennifer | Address on file | | | | | | | |
| 7153909 | Moore, Jeremy | Address on file | | | | | | | |
| 7153910 | Moore, Jiyela | Address on file | | | | | | | |
| 7184910 | Moore, Joseph | Address on file | | | | | | | |
| 7153911 | Moore, Joshua | Address on file | | | | | | | |
| 7153912 | Moore, Joylyn | Address on file | | | | | | | |
| 7184911 | Moore, Julia | Address on file | | | | | | | |
| 7153913 | Moore, Julie | Address on file | | | | | | | |
| 7153914 | Moore, Justice | Address on file | | | | | | | |
| 7153915 | Moore, Justin | Address on file | | | | | | | |
| 7153916 | Moore, Kailey | Address on file | | | | | | | |
| 7153917 | Moore, Kathleen | Address on file | | | | | | | |
| 7153918 | Moore, Katie | Address on file | | | | | | | |
| 7153919 | Moore, Kaydlin | Address on file | | | | | | | |
| 7153920 | Moore, Kayleigh | Address on file | | | | | | | |
| 7153921 | Moore, Kelcie | Address on file | | | | | | | |
| 7184912 | Moore, Kelly | Address on file | | | | | | | |
| 7184913 | Moore, Kenly | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153922 | Moore, Kim | Address on file | | | | | | | |
| 7153923 | Moore, Kirsten | Address on file | | | | | | | |
| 7153924 | Moore, Kobe | Address on file | | | | | | | |
| 7153925 | Moore, Kristofer | Address on file | | | | | | | |
| 7184914 | Moore, Lindberg | Address on file | | | | | | | |
| 7153926 | Moore, Madison | Address on file | | | | | | | |
| 7153927 | Moore, Mariah | Address on file | | | | | | | |
| 7153928 | Moore, Maxine | Address on file | | | | | | | |
| 7153929 | Moore, Megan | Address on file | | | | | | | |
| 7153930 | Moore, Melissa | Address on file | | | | | | | |
| 7153931 | Moore, Michael | Address on file | | | | | | | |
| 7153932 | Moore, Miranda | Address on file | | | | | | | |
| 7153933 | Moore, Myranda | Address on file | | | | | | | |
| 7153934 | Moore, Nicole | Address on file | | | | | | | |
| 7153935 | Moore, Nicole | Address on file | | | | | | | |
| 7184915 | Moore, Pamela | Address on file | | | | | | | |
| 7153936 | Moore, Penny | Address on file | | | | | | | |
| 7184916 | Moore, Rebecca | Address on file | | | | | | | |
| 7153937 | Moore, Richard | Address on file | | | | | | | |
| 7184917 | Moore, Sarah | Address on file | | | | | | | |
| 7153938 | Moore, Savannah | Address on file | | | | | | | |
| 7153939 | Moore, Shaniqua | Address on file | | | | | | | |
| 7153940 | Moore, Shari | Address on file | | | | | | | |
| 7153941 | Moore, Shiela | Address on file | | | | | | | |
| 7153942 | Moore, Spencer | Address on file | | | | | | | |
| 7153943 | Moore, Steven | Address on file | | | | | | | |
| 7184918 | Moore, Steven | Address on file | | | | | | | |
| 7153944 | Moore, Takeisha | Address on file | | | | | | | |
| 7153945 | Moore, Tera | Address on file | | | | | | | |
| 7153946 | Moore, Terry | Address on file | | | | | | | |
| 7153947 | Moore, Tevin | Address on file | | | | | | | |
| 7153948 | Moore, Tia | Address on file | | | | | | | |
| 7153949 | Moore, Tracy | Address on file | | | | | | | |
| 7153950 | Moore, Tressa | Address on file | | | | | | | |
| 7153951 | Moore, Zach | Address on file | | | | | | | |
| 7153952 | Moore, Zachary | Address on file | | | | | | | |
| 7184919 | Moore, Zachary | Address on file | | | | | | | |
| 7184920 | Moore, Zoey | Address on file | | | | | | | |
| 7355134 | MOORE/ JANICE | Address on file | | | | | | | |
| 7153955 | Moore-Green, Brianna | Address on file | | | | | | | |
| 7153956 | Moorehead, Matthew | Address on file | | | | | | | |
| 7153957 | Moorehead, Rocky | Address on file | | | | | | | |
| 7153958 | Mooren, Kassidy | Address on file | | | | | | | |
| 7184921 | Moores, Micah | Address on file | | | | | | | |
| 7153959 | Moorlag, Katlyn | Address on file | | | | | | | |
| 7293003 | Moorman, Robert | Address on file | | | | | | | |
| 7153960 | Moorse, Jordan | Address on file | | | | | | | |
| 7153961 | Moos, Cassidy | Address on file | | | | | | | |
| 7355135 | MOOSE (THE D NELSON | Address on file | | | | | | | |
| 7153962 | MOOSE LAKE BEVERAGE COMPANY INCORPORATED | PO BOX 318 | | | | BARNUM | MN | 55707 | |
| 7153963 | MOOSE LAKE BEVERAGES | | | | | | | | |
| 7153964 | Moose Lake Water & Light Commission | PO Box 418 | 401 Douglas Avenue | | | Moose Lake | MN | 55767 | |
| 7153965 | Moose Lake Water & Light Commission | PO BOX 418 | | | | MOOSE LAKE | MN | 55767 | |
| 7153966 | MOOSE LAKE/ CITY OF | 412 4TH STREET | PO BOX 870 | | | MOOSE LAKE | MN | 55767 | |
| 7153967 | MOOSE MOUNTAIN | UNIT 1108-10 11/F PART B PENINSULA CENT | 67 MODY ROAD | | | TST EAST KOWLOON | | | HONG KONG |
| 7292325 | MOOSE MOUNTAIN | UNIT 1108-10 11/F PART B PENINSULA CENTR | | | | TST EAST KOWLOON | | | Hong Kong |
| 7292326 | MOOSE TOYS LLC | 400 CONTINENTAL BLVD 6TH FL STE 118-124 | | | | EL SEGUNDO | CA | 90245 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153968 | MOOSE TOYS LLC | 400 CONTINENTAL BLVD 6TH FL STE 118-124 | | | | EL SEGUNDO | CA | 90245 | |
| 7153969 | MOOSE TOYS LLC | 400 CONTINENTAL BLVD STE 6118 6TH FL | | | | EL SEGUNDO | CA | 90245 | |
| 7153970 | MOOSE TOYS LLC | 737 Campus S Quare W | | | | EL SEGUNDO | CA | 90245 | |
| 7153971 | Mootz, Dylan | Address on file | | | | | | | |
| 7153972 | MOOVIN MILK | PO BOX 944 | | | | LIBBY | MT | 59923-9327 | |
| 7355136 | MOOVIN MILK | VICE PRESIDENT OF SALES | PO BOX 944 | | | LIBBY | MT | 59923-9327 | |
| 7355137 | MOR VANG | Address on file | | | | | | | |
| 7153976 | Mora Andrade, Jacqueline | Address on file | | | | | | | |
| 7153977 | MORA AREA CHAMBER OF COMMERCE | 16 NORTH LAKE STREET | | | | MORA | MN | 55051 | |
| 7153978 | MORA BOOSTER CLUB | ATTN PATTI/PROGRAM ADVERTISING | PO BOX 122 | | | MORA | MN | 55051 | |
| 7153979 | Mora Municipal Utilities | 101 LAKE ST S | | | | MORA | MN | 55051-1588 | |
| 7153980 | MORA WRESTLING | 207 PINCE GROVE STREET | | | | MORA | MN | 55051 | |
| 7153973 | Mora, Alejandro | Address on file | | | | | | | |
| 7153974 | Mora, Alesha | Address on file | | | | | | | |
| 7184922 | Mora, Hope | Address on file | | | | | | | |
| 7153975 | Mora, Mckayla | Address on file | | | | | | | |
| 7153981 | MORA/ CITY OF | 101 LAKE STREET SOUTH | | | | MORA | MN | 55051 | |
| 7153982 | MORA/ CITY OF | 117 RAILROAD AVENUE SE | | | | MORA | MN | 55051-1589 | |
| 7153983 | Morace, Zachary | Address on file | | | | | | | |
| 7153984 | Mora-Clark, Daniel | Address on file | | | | | | | |
| 7355138 | MORAD A POUR HEIDARI | Address on file | | | | | | | |
| 7184928 | Morales Soto, Elian | Address on file | | | | | | | |
| 7184923 | Morales, Aldrin | Address on file | | | | | | | |
| 7184924 | Morales, Anna | Address on file | | | | | | | |
| 7184925 | Morales, Ariadne | Address on file | | | | | | | |
| 7153985 | Morales, Bobby | Address on file | | | | | | | |
| 7153986 | Morales, Cesar | Address on file | | | | | | | |
| 7153987 | Morales, Claudia | Address on file | | | | | | | |
| 7153988 | Morales, Jeannine | Address on file | | | | | | | |
| 7153989 | Morales, Joshua | Address on file | | | | | | | |
| 7153990 | Morales, Karyanna | Address on file | | | | | | | |
| 7153991 | Morales, Kevin | Address on file | | | | | | | |
| 7153992 | Morales, Laysha | Address on file | | | | | | | |
| 7153993 | Morales, Leilani | Address on file | | | | | | | |
| 7153994 | Morales, Leslie | Address on file | | | | | | | |
| 7153995 | Morales, Maria | Address on file | | | | | | | |
| 7153996 | Morales, Natalia | Address on file | | | | | | | |
| 7184926 | Morales, Raymond | Address on file | | | | | | | |
| 7153997 | Morales, Roberto | Address on file | | | | | | | |
| 7153998 | Morales, Sherri | Address on file | | | | | | | |
| 7184927 | Morales, Tiffany | Address on file | | | | | | | |
| 7153999 | Morales, William | Address on file | | | | | | | |
| 7154000 | Moran, Allison | Address on file | | | | | | | |
| 7154001 | Moran, Antonio | Address on file | | | | | | | |
| 7154002 | Moran, Celeste | Address on file | | | | | | | |
| 7154003 | Moran, Ernesto | Address on file | | | | | | | |
| 7184929 | Moran, Ida | Address on file | | | | | | | |
| 7184930 | Moran, Janet | Address on file | | | | | | | |
| 7154004 | Moran, Jennifer | Address on file | | | | | | | |
| 7154005 | Moran, Jocelyn | Address on file | | | | | | | |
| 7184931 | Moran, Lance | Address on file | | | | | | | |
| 7154006 | Moran, Lillian | Address on file | | | | | | | |
| 7184932 | Moran, Ronald | Address on file | | | | | | | |
| 7154007 | Moran, Sunny | Address on file | | | | | | | |
| 7154008 | Morand, Katie | Address on file | | | | | | | |
| 7154009 | Morano, Katelyn | Address on file | | | | | | | |
| 7154010 | Morash, Bethany | Address on file | | | | | | | |
| 7154011 | MORATH WELDING | 512 NORTH E STREET | | | | MONMOUTH | IL | 61462 | |
| 7154012 | Moratti, Katerina | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184933 | Moratto, Matt | Address on file | | | | | | | |
| 7154013 | Morauski, Peter | Address on file | | | | | | | |
| 7154014 | Moravek, Lillian | Address on file | | | | | | | |
| 7154015 | Mordarska, Magdalena | Address on file | | | | | | | |
| 7184934 | Morden, Ruth | Address on file | | | | | | | |
| 7184935 | Moreano, Brittany | Address on file | | | | | | | |
| 7154016 | Moreau, Stephanie | Address on file | | | | | | | |
| 7154017 | Moreau, Ty | Address on file | | | | | | | |
| 7154018 | Morehead, Lisa | Address on file | | | | | | | |
| 7154019 | Morehead, Patrick | Address on file | | | | | | | |
| 7184936 | Morehead, William | Address on file | | | | | | | |
| 7154020 | Morehouse, Austin | Address on file | | | | | | | |
| 7154021 | Morehouse, Lois | Address on file | | | | | | | |
| 7184937 | Morel, Patrick | Address on file | | | | | | | |
| 7184938 | Moreland, Cailin | Address on file | | | | | | | |
| 7184939 | Moreland, Darin | Address on file | | | | | | | |
| 7154022 | Moreland, Nycole | Address on file | | | | | | | |
| 7289859 | Morellis Distribuing | 6000 Hwy 2 East | PO Box 1517 | | | Minot | ND | 58702-1517 | |
| 7154023 | MORELLIS DISTRIBUTING | 6000 HWY 2 EAST | PO BOX 1517 | | | MINOT | ND | 58702-1517 | |
| 7355139 | MORELLIS DISTRIBUTING | VICE PRESIDENT OF SALES | PO BOX 1517 | | | MINOT | ND | 58701 | |
| 7154024 | Morelock, Carol | Address on file | | | | | | | |
| 7184940 | Moren, John | Address on file | | | | | | | |
| 7154025 | Moren, Lisa | Address on file | | | | | | | |
| 7154026 | Moreno, Cecilia | Address on file | | | | | | | |
| 7184941 | Moreno, Deelea | Address on file | | | | | | | |
| 7154027 | Moreno, Elizabeth | Address on file | | | | | | | |
| 7154028 | Moreno, Elva | Address on file | | | | | | | |
| 7154029 | Moreno, Jill | Address on file | | | | | | | |
| 7184942 | Moreno, Juan | Address on file | | | | | | | |
| 7184943 | Moreno, Klaudia | Address on file | | | | | | | |
| 7154030 | Moreno, Manuel | Address on file | | | | | | | |
| 7184944 | Moreno, Michael | Address on file | | | | | | | |
| 7154031 | Moreno, Perla | Address on file | | | | | | | |
| 7154032 | Moreno, Raylee | Address on file | | | | | | | |
| 7154033 | Moreno, Sammantha | Address on file | | | | | | | |
| 7184945 | Moreno, Sonya | Address on file | | | | | | | |
| 7154034 | Moreno-Hall, Destany | Address on file | | | | | | | |
| 7184946 | Morenz, Linda | Address on file | | | | | | | |
| 7154035 | Moresci, Alexa | Address on file | | | | | | | |
| 7154036 | Moretz, Tamera | Address on file | | | | | | | |
| 7184947 | Morey, Bette | Address on file | | | | | | | |
| 7154037 | Morey, Cricket | Address on file | | | | | | | |
| 7154038 | Morey, Eric | Address on file | | | | | | | |
| 7154039 | Morey, Tina | Address on file | | | | | | | |
| 7154041 | Morfin Ramirez, Brenda | Address on file | | | | | | | |
| 7154040 | Morfin, Adriana | Address on file | | | | | | | |
| 7184948 | Morfin, Braden | Address on file | | | | | | | |
| 7154042 | Morfitt, Marc | Address on file | | | | | | | |
| 7355140 | MORGAN A SCHAEFER | Address on file | | | | | | | |
| 7355141 | MORGAN BLUM | Address on file | | | | | | | |
| 7564743 | Morgan Corp. | Attn: Lisa Johnson | 3100 E. Morgan Way | | | Janesville | WI | 53546 | |
| 7154067 | MORGAN COUNTY HEALTH DEPARTMENT | 345 W STATE STREET | | | | JACKSONVILLE | IL | 62650 | |
| 7154068 | MORGAN COUNTY TREASURER | COURT HOUSE | 300 W STATE | | | JACKSONVILLE | IL | 62650 | |
| 7355142 | MORGAN CUMMINGS | Address on file | | | | | | | |
| 7355143 | MORGAN DICKMAN | Address on file | | | | | | | |
| 7355144 | MORGAN DZIOBA | Address on file | | | | | | | |
| 7355145 | MORGAN E DIRKS | Address on file | | | | | | | |
| 7355146 | MORGAN EDDINS | Address on file | | | | | | | |
| 7355147 | MORGAN HOLZ | Address on file | | | | | | | |
| 7292327 | MORGAN HOME PRODUCTS | 75 LOWER MAIN STREET | | | | ABERDEEN | NJ | 07747 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355148 | MORGAN KOLODZIENSKI | Address on file | | | | | | | |
| 7355149 | MORGAN KOPITZKE | Address on file | | | | | | | |
| 7355150 | MORGAN KRETLOW | Address on file | | | | | | | |
| 7154069 | Morgan Lewis | 1701 Market Street | | | | Philadelphia | PA | 19103-2921 | |
| 7191420 | Morgan Lewis | Morgan Lewis | 1701 Market Street | | | Philadelphia | PA | 19103-2921 | |
| 7154070 | MORGAN LEWIS & BOCKIUS LLP | COUNSELORS AT LAW | PO BOX 8500 S-6050 | | | PHILADELPHIA | PA | 19178-6050 | |
| 7355151 | MORGAN LORD | Address on file | | | | | | | |
| 7355152 | MORGAN MENDENALL | Address on file | | | | | | | |
| 7355153 | MORGAN MILLER | Address on file | | | | | | | |
| 7355154 | MORGAN N PUGSLEY | Address on file | | | | | | | |
| 7355155 | MORGAN RILEY | Address on file | | | | | | | |
| 7355156 | MORGAN SCHRAM | Address on file | | | | | | | |
| 7355157 | MORGAN SEIFERT | Address on file | | | | | | | |
| 7355158 | MORGAN SIEBRANDT | Address on file | | | | | | | |
| 7355159 | MORGAN SONDELSKI | Address on file | | | | | | | |
| 7355160 | MORGAN T. RACHUY | Address on file | | | | | | | |
| 7355161 | MORGAN WENZEL | Address on file | | | | | | | |
| 7355162 | MORGAN WILSON | Address on file | | | | | | | |
| 7355163 | MORGAN ZEUTZIUS | Address on file | | | | | | | |
| 7154043 | Morgan, Aaron | Address on file | | | | | | | |
| 7154044 | Morgan, Autumn | Address on file | | | | | | | |
| 7154045 | Morgan, Baylee | Address on file | | | | | | | |
| 7184949 | Morgan, Benjamin | Address on file | | | | | | | |
| 7154046 | Morgan, Cheryl | Address on file | | | | | | | |
| 7154047 | Morgan, Christy | Address on file | | | | | | | |
| 7154048 | Morgan, Courtney | Address on file | | | | | | | |
| 7154050 | Morgan, Jennifer | Address on file | | | | | | | |
| 7154049 | Morgan, Jennifer | Address on file | | | | | | | |
| 7154051 | Morgan, Joe | Address on file | | | | | | | |
| 7154052 | Morgan, Jorja | Address on file | | | | | | | |
| 7154053 | Morgan, Kenneth | Address on file | | | | | | | |
| 7184950 | Morgan, Larry | Address on file | | | | | | | |
| 7154054 | Morgan, Leslie | Address on file | | | | | | | |
| 7184951 | Morgan, Lynn | Address on file | | | | | | | |
| 7154055 | Morgan, Mary | Address on file | | | | | | | |
| 7154056 | Morgan, Michael | Address on file | | | | | | | |
| 7154057 | Morgan, Michael | Address on file | | | | | | | |
| 7154058 | Morgan, Nathaniel | Address on file | | | | | | | |
| 7154059 | Morgan, Pauline | Address on file | | | | | | | |
| 7184952 | Morgan, Rachel | Address on file | | | | | | | |
| 7154060 | Morgan, Samantha | Address on file | | | | | | | |
| 7184953 | Morgan, Sheri | Address on file | | | | | | | |
| 7154061 | Morgan, Skylor | Address on file | | | | | | | |
| 7154062 | Morgan, Stephanie | Address on file | | | | | | | |
| 7184954 | Morgan, Stephen | Address on file | | | | | | | |
| 7154063 | Morgan, Talmage | Address on file | | | | | | | |
| 7184955 | Morgan, Tavia | Address on file | | | | | | | |
| 7184956 | Morgan, Teresa | Address on file | | | | | | | |
| 7154064 | Morgan, Tristian | Address on file | | | | | | | |
| 7154065 | Morgan, Tyler | Address on file | | | | | | | |
| 7154066 | Morgan, Vernon | Address on file | | | | | | | |
| 7184957 | Morgan, William | Address on file | | | | | | | |
| 7355164 | MORGANN W ADAN | Address on file | | | | | | | |
| 7154071 | Morgantown Utilities | 1118 South Main Street, Suite 1 | | | | Morgantown | KY | 42261 | |
| 7154072 | Morgantown Utilities | P.O. Box 417 | | | | Morgantown | KY | 42261 | |
| 7355165 | MORGEN HANSEN | Address on file | | | | | | | |
| 7184958 | Morgen, Crystal | Address on file | | | | | | | |
| 7184959 | Morgera, Josh | Address on file | | | | | | | |
| 7355166 | MORGHAN MAHONEY | Address on file | | | | | | | |
| 7184960 | Morhardt, Terry | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355167 | MORIAH BOGGS | Address on file | | | | | | | |
| 7355168 | MORIAH BURCHARD | Address on file | | | | | | | |
| 7154073 | Morin, Allison | Address on file | | | | | | | |
| 7184961 | Morin, Angie | Address on file | | | | | | | |
| 7154074 | Morin, Benek | Address on file | | | | | | | |
| 7154075 | Morin, Crystal | Address on file | | | | | | | |
| 7154076 | Morin, Isaac | Address on file | | | | | | | |
| 7184962 | Morin, Shannon | Address on file | | | | | | | |
| 7154077 | Morin, Sydni | Address on file | | | | | | | |
| 7154078 | Moring Disposal | 306 E Main St | | | | Forreston | IL | 61030 | |
| 7154079 | Moring Disposal | 306 Main St. | | | | Forreston | IL | 61030 | |
| 7154080 | Moring Disposal | PO BOX 158 | | | | FORRESTON | IL | 61030 | |
| 7154081 | MORITA MANUFACTORY CO LTD | RM 1007 10/FLOOR CHINA CHEM GOLDEN PLAZA | 77 MODY ROAD | | | TST EAST KOWLOON | | | HONG KONG |
| 7154082 | Mork, Brittany | Address on file | | | | | | | |
| 7154083 | Mork, Rhonda | Address on file | | | | | | | |
| 7154084 | Morkeberg, Joshua | Address on file | | | | | | | |
| 7184963 | Morkemo, Gail | Address on file | | | | | | | |
| 7154085 | Morlang, Nathan | Address on file | | | | | | | |
| 7154086 | Morley, Brandon | Address on file | | | | | | | |
| 7184964 | Morley, Chad | Address on file | | | | | | | |
| 7154087 | Morley, Destiny | Address on file | | | | | | | |
| 7184965 | Morley, Jim | Address on file | | | | | | | |
| 7154088 | Morley, Leslie | Address on file | | | | | | | |
| 7154089 | Morley, Roberta | Address on file | | | | | | | |
| 7154090 | MORNING GLORY DAIRY/CAFE CLEARWATER | 5TH ILSHIN BUILDING | DOHWA-DONG | MAP-GU | | SEOUL | | | SOUTH KOREA |
| 7154091 | Morningstar, Ross | Address on file | | | | | | | |
| 7184966 | Moroni, Paula | Address on file | | | | | | | |
| 7154092 | Morquecho, Breanna | Address on file | | | | | | | |
| 7154093 | Morrell, Peyton | Address on file | | | | | | | |
| 7355169 | MORRI FAGER | Address on file | | | | | | | |
| 7154094 | Morrill, Meagen | Address on file | | | | | | | |
| 7154142 | MORRIS AREA CHAMBER OF COMMERCE & AGRIC. | 507 ATLANTIC AVENUE | | | | MORRIS | MN | 56267 | |
| 7355170 | MORRIS COOP ASSN | 1000 ATLANTIC AVENUE | | | | MORRIS | MN | 56267 | |
| 7618545 | Morris Media of Monroe | 1065 4th Avenue West | | | | Monroe | WI | 53566 | |
| 7154143 | MORRIS MEDIA OF MONROE | 1065 4TH AVE WEST | | | | MONROE | WI | 53566 | |
| 7154144 | MORRIS MULTIMEDIA INC | 208 W CHERRY | | | | LANCASTER | WI | 53813 | |
| 7154145 | MORRIS MULTIMEDIA INC | 27 ABERCORN STREET | | | | SAVANNAH | GA | 31401 | |
| 7154146 | MORRIS NEWSPAPER CORP OF WISCONSIN | GRANT CO HERALD INDEPENDENT | PO BOX 310 | | | LANCASTER | WI | 53813-0310 | |
| 7620065 | Morris Newspapers of WI | 208 W Cherry St | PO Box 310 | | | Lancaster | WI | 53813-0310 | |
| 7154095 | Morris, Aislynn | Address on file | | | | | | | |
| 7184967 | Morris, Anna | Address on file | | | | | | | |
| 7154096 | Morris, Ashawnti | Address on file | | | | | | | |
| 7154097 | Morris, Austin | Address on file | | | | | | | |
| 7154098 | Morris, Bethany | Address on file | | | | | | | |
| 7154099 | Morris, Bridgett | Address on file | | | | | | | |
| 7154100 | Morris, Charles | Address on file | | | | | | | |
| 7184968 | Morris, Cierra | Address on file | | | | | | | |
| 7154101 | Morris, Cindy | Address on file | | | | | | | |
| 7154102 | Morris, Daniel | Address on file | | | | | | | |
| 7154103 | Morris, David | Address on file | | | | | | | |
| 7184969 | Morris, Dayton | Address on file | | | | | | | |
| 7154104 | Morris, Dean | Address on file | | | | | | | |
| 7154105 | Morris, Deaundre | Address on file | | | | | | | |
| 7184970 | Morris, Deborah | Address on file | | | | | | | |
| 7154106 | Morris, Desiree | Address on file | | | | | | | |
| 7184971 | Morris, Destinee | Address on file | | | | | | | |
| 7154107 | Morris, Don | Address on file | | | | | | | |
| 7154108 | Morris, Eli | Address on file | | | | | | | |
| 7154109 | Morris, Elizabeth | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154110 | Morris, Emma | Address on file | | | | | | | |
| 7154111 | Morris, Faith | Address on file | | | | | | | |
| 7154112 | Morris, Grace | Address on file | | | | | | | |
| 7154113 | Morris, Halana | Address on file | | | | | | | |
| 7154114 | Morris, Haley | Address on file | | | | | | | |
| 7184972 | Morris, Harley | Address on file | | | | | | | |
| 7154115 | Morris, Helen | Address on file | | | | | | | |
| 7154116 | Morris, Jada | Address on file | | | | | | | |
| 7184973 | Morris, James | Address on file | | | | | | | |
| 7184974 | Morris, Jean | Address on file | | | | | | | |
| 7154117 | Morris, Joshua | Address on file | | | | | | | |
| 7154118 | Morris, Judy | Address on file | | | | | | | |
| 7154119 | Morris, Lacey | Address on file | | | | | | | |
| 7154120 | Morris, Margaret | Address on file | | | | | | | |
| 7154121 | Morris, Maria | Address on file | | | | | | | |
| 7154122 | Morris, Marissa | Address on file | | | | | | | |
| 7184975 | Morris, Marla | Address on file | | | | | | | |
| 7154123 | Morris, Mckayla | Address on file | | | | | | | |
| 7154124 | Morris, Michelle | Address on file | | | | | | | |
| 7154125 | Morris, Nolan | Address on file | | | | | | | |
| 7154127 | Morris, Olivia | Address on file | | | | | | | |
| 7154126 | Morris, Olivia | Address on file | | | | | | | |
| 7154128 | Morris, Randy | Address on file | | | | | | | |
| 7154129 | Morris, Rennard | Address on file | | | | | | | |
| 7154130 | Morris, Richard | Address on file | | | | | | | |
| 7154131 | Morris, Roxanne | Address on file | | | | | | | |
| 7154132 | Morris, Ryan | Address on file | | | | | | | |
| 7154133 | Morris, Samantha | Address on file | | | | | | | |
| 7154134 | Morris, Sarah | Address on file | | | | | | | |
| 7154135 | Morris, Savannah | Address on file | | | | | | | |
| 7154136 | Morris, Scott | Address on file | | | | | | | |
| 7154137 | Morris, Selena | Address on file | | | | | | | |
| 7154138 | Morris, Sue | Address on file | | | | | | | |
| 7184976 | Morris, Summer | Address on file | | | | | | | |
| 7184977 | Morris, Susan | Address on file | | | | | | | |
| 7154139 | Morris, Terretha | Address on file | | | | | | | |
| 7184978 | Morris, Todd | Address on file | | | | | | | |
| 7154140 | Morris, Troy | Address on file | | | | | | | |
| 7154141 | Morris, Zaiga | Address on file | | | | | | | |
| 7154147 | MORRIS/ CITY OF | 609 OREGON AVENUE | PO BOX 438 | | | MORRIS | MN | 56267 | |
| 7154148 | MORRIS/ CITY OF | PO BOX 438 | | | | MORRIS | MN | 56267 | |
| 7154149 | Morriseau, Jody | Address on file | | | | | | | |
| 7154150 | Morriseau, Makayla | Address on file | | | | | | | |
| 7292328 | Morrison Community Hospital | 303 N. Jackson Street | | | | Morrison | IL | 61270 | |
| 7184979 | Morrison, Aleisha | Address on file | | | | | | | |
| 7154151 | Morrison, Arlene | Address on file | | | | | | | |
| 7154152 | Morrison, Ashlee | Address on file | | | | | | | |
| 7154154 | Morrison, Austin | Address on file | | | | | | | |
| 7154153 | Morrison, Austin | Address on file | | | | | | | |
| 7154155 | Morrison, Carissa | Address on file | | | | | | | |
| 7184980 | Morrison, Carolyn | Address on file | | | | | | | |
| 7154156 | Morrison, Chloe | Address on file | | | | | | | |
| 7154157 | Morrison, Dakota | Address on file | | | | | | | |
| 7154158 | Morrison, Debra | Address on file | | | | | | | |
| 7184981 | Morrison, Destiny | Address on file | | | | | | | |
| 7184982 | Morrison, Dylan | Address on file | | | | | | | |
| 7154159 | Morrison, Emily | Address on file | | | | | | | |
| 7184983 | Morrison, Jessica | Address on file | | | | | | | |
| 7154160 | Morrison, Kelsi | Address on file | | | | | | | |
| 7184984 | Morrison, Krystle | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184985 | Morrison, Mackenzie | Address on file | | | | | | | |
| 7154161 | Morrison, Pam | Address on file | | | | | | | |
| 7154162 | Morrison, Rose | Address on file | | | | | | | |
| 7154163 | Morrissey, Cynthia | Address on file | | | | | | | |
| 7154164 | Morrissey, Morgan | Address on file | | | | | | | |
| 7154165 | Morris-Turner, Lynn | Address on file | | | | | | | |
| 7154166 | Morrow, Bobbie | Address on file | | | | | | | |
| 7154167 | Morrow, Briana | Address on file | | | | | | | |
| 7184986 | Morrow, Connie | Address on file | | | | | | | |
| 7184987 | Morrow, Deja | Address on file | | | | | | | |
| 7154168 | Morrow, Draven | Address on file | | | | | | | |
| 7154169 | Morrow, Maegan | Address on file | | | | | | | |
| 7184988 | Morrow, Phoebe | Address on file | | | | | | | |
| 7154170 | Morrow, William | Address on file | | | | | | | |
| 7365969 | MORRSS, DONALD | Address on file | | | | | | | |
| 7292329 | MORSAM FASHIONS INC | 350 RUE DE LOUVAIN O | | | | MONTREAL | QC | H2N 2E8 | Canada |
| 7154171 | Morse, Denise | Address on file | | | | | | | |
| 7184989 | Morse, Jared | Address on file | | | | | | | |
| 7154172 | Morse, Les | Address on file | | | | | | | |
| 7184990 | Morse, Lisamarie | Address on file | | | | | | | |
| 7154173 | Morse, Rachael | Address on file | | | | | | | |
| 7154174 | Morse, Renee | Address on file | | | | | | | |
| 7154175 | Morsette, Dawn | Address on file | | | | | | | |
| 7184991 | Morsette, James | Address on file | | | | | | | |
| 7154176 | Morsette, Mackenzie | Address on file | | | | | | | |
| 7154177 | Morsette, Mamie | Address on file | | | | | | | |
| 7154178 | Morstadt, Robert | Address on file | | | | | | | |
| 7184992 | Mort, Mitchell | Address on file | | | | | | | |
| 7154179 | Mortensen, Callie | Address on file | | | | | | | |
| 7154180 | Mortensen, Jim | Address on file | | | | | | | |
| 7154181 | Mortensen, Kacie | Address on file | | | | | | | |
| 7154182 | Mortensen, Kyle | Address on file | | | | | | | |
| 7154183 | Mortensen, Lucas | Address on file | | | | | | | |
| 7154184 | Mortensen, Payton | Address on file | | | | | | | |
| 7184993 | Mortensen, Rebekah | Address on file | | | | | | | |
| 7154185 | Mortensen, Taylor | Address on file | | | | | | | |
| 7184994 | Mortenson, Justis | Address on file | | | | | | | |
| 7154186 | Morter, Tammy | Address on file | | | | | | | |
| 7154189 | MORTIMER LUMBER | 1936 S CEDAR | | | | IMLAY CITY | MI | 48444 | |
| 7154187 | Mortimer, Simeon | Address on file | | | | | | | |
| 7154188 | Mortimer, Sue | Address on file | | | | | | | |
| 7154190 | Mortlock, Miranda | Address on file | | | | | | | |
| 7154201 | MORTON SAFETY LLC | 1112 SOUTH COMMERCIAL STREET | | | | NEENAH | WI | 54956 | |
| 7292330 | MORTON SALT COMPANY | 444 WEST LAKE STREET STE 3000 | | | | CHICAGO | IL | 60606-0000 | |
| 7154202 | MORTON SALT COMPANY | 444 WEST LAKE STREET STE 3000 | | | | CHICAGO | IL | 60606-0000 | |
| 7154203 | MORTON SALT COMPANY | ATTN DEDUCTION DEPT | 123 N WACKER DRIVE 22ND FLOOR | | | CHICAGO | IL | 60606-0000 | |
| 7154204 | MORTON SALT COMPANY | MORTON INTERNATIONAL INC | DEPT CH 19973 | | | PALATINE | IL | 60055-9973 | |
| 7154205 | MORTON SALT COMPANY | PO BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 7355171 | MORTON SALT COMPANY | VICE PRESIDENT OF SALES | 444 WEST LAKE STREET STE 3000 | | | CHICAGO | IL | 60606-0000 | |
| 7588715 | Morton Salt Inc | 444 W Lake St. Suite 3000 | | | | Chicago | IL | 60606 | |
| 7154191 | Morton, Australia | Address on file | | | | | | | |
| 7154192 | Morton, Brittany | Address on file | | | | | | | |
| 7184995 | Morton, Cassandra | Address on file | | | | | | | |
| 7154193 | Morton, Doreen | Address on file | | | | | | | |
| 7154194 | Morton, Lynae | Address on file | | | | | | | |
| 7184996 | Morton, Makayla | Address on file | | | | | | | |
| 7154195 | Morton, Matthew | Address on file | | | | | | | |
| 7154196 | Morton, Megan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154197 | Morton, Natascha | Address on file | | | | | | | |
| 7184997 | Morton, Rebecca | Address on file | | | | | | | |
| 7154198 | Morton, Rhonda | Address on file | | | | | | | |
| 7154199 | Morton, Shyanne | Address on file | | | | | | | |
| 7154200 | Morton, Tracy | Address on file | | | | | | | |
| 7154206 | Morzenti, Olivia | Address on file | | | | | | | |
| 7292331 | Mosaic Medical | 850 SW 4th Street | | | | Madras | OR | 97741 | |
| 7184998 | Mosal, Darren | Address on file | | | | | | | |
| 7154207 | Mosbacher, Karolyn | Address on file | | | | | | | |
| 7184999 | Mosberger, Mariah | Address on file | | | | | | | |
| 7154208 | Mosby, Grace | Address on file | | | | | | | |
| 7185000 | Moseman, Kristin | Address on file | | | | | | | |
| 7154209 | Moseman, Lauren | Address on file | | | | | | | |
| 7355172 | MOSENFELDER(K-9) FAMILY | Address on file | | | | | | | |
| 7154210 | Moser, Anton | Address on file | | | | | | | |
| 7154211 | Moser, Cathie | Address on file | | | | | | | |
| 7185001 | Moser, Collin | Address on file | | | | | | | |
| 7154212 | Moser, Desiree | Address on file | | | | | | | |
| 7154213 | Moser, Heather | Address on file | | | | | | | |
| 7154214 | Moser, Jennifer | Address on file | | | | | | | |
| 7154215 | Moser, Kailey | Address on file | | | | | | | |
| 7154216 | Moser, Kim | Address on file | | | | | | | |
| 7154217 | Moser, Laura | Address on file | | | | | | | |
| 7154218 | Moser, Marilyn | Address on file | | | | | | | |
| 7185002 | Moser, Mary | Address on file | | | | | | | |
| 7185003 | Moser, Mikayla | Address on file | | | | | | | |
| 7185004 | Moser, Owen | Address on file | | | | | | | |
| 7185005 | Moser, Sean | Address on file | | | | | | | |
| 7185006 | Moser, Temple | Address on file | | | | | | | |
| 7154219 | Moser, Theresa | Address on file | | | | | | | |
| 7355173 | MOSES PEREZ | Address on file | | | | | | | |
| 7154220 | Mosey, Austin | Address on file | | | | | | | |
| 7154221 | Mosher, Alexis | Address on file | | | | | | | |
| 7185007 | Mosher, Theda | Address on file | | | | | | | |
| 7154222 | Mosier, Jennifer | Address on file | | | | | | | |
| 7154223 | Mosiniak, Monty | Address on file | | | | | | | |
| 7154224 | Mosley, Andre | Address on file | | | | | | | |
| 7154225 | Mosley, Brianna | Address on file | | | | | | | |
| 7154226 | Mosley, Rachael | Address on file | | | | | | | |
| 7154227 | Mosloski, Emilee | Address on file | | | | | | | |
| 7154228 | Mosqueda, Sebastian | Address on file | | | | | | | |
| 7355174 | MOSS ROOFING & INSULATION INCO | 310 HIGHWAY 150 S | | | | WEST UNION | IA | 52175 | |
| 7154239 | MOSS ROOFING & INSULATION INCORPORATED | 310 HIGHWAY 150 S | | | | WEST UNION | IA | 52175 | |
| 7593879 | Moss Roofing & Insulation, Inc. | Christopher Lee Moss | 310 Hwy 150 South | | | West Union | IA | 52175 | |
| 7593879 | Moss Roofing & Insulation, Inc. | Koenig Dunne PC LLO | Patrick Muldoon Patino, Attorney | 1266 S 13th Street | | Omaha | NE | 68108 | |
| 7355175 | MOSS ROOFING & INSULATION, INC. | 310 HWY 150 SOUTH | | | | WEST UNION | IA | 52175 | |
| 7185008 | Moss, Alexis | Address on file | | | | | | | |
| 7154229 | Moss, Alyssa | Address on file | | | | | | | |
| 7154230 | Moss, Annie | Address on file | | | | | | | |
| 7154231 | Moss, Aubrey | Address on file | | | | | | | |
| 7154232 | Moss, Bonnie | Address on file | | | | | | | |
| 7185009 | Moss, Isaiah | Address on file | | | | | | | |
| 7154233 | Moss, Jared | Address on file | | | | | | | |
| 7154234 | Moss, Kaela | Address on file | | | | | | | |
| 7154235 | Moss, Kobe | Address on file | | | | | | | |
| 7185010 | Moss, Michael | Address on file | | | | | | | |
| 7154236 | Moss, Miranda | Address on file | | | | | | | |
| 7154237 | Moss, Raeanna | Address on file | | | | | | | |
| 7154238 | Moss, Tracie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154240 | Mossien, Marguerite | Address on file | | | | | | | |
| 7154241 | Most, Jessica | Address on file | | | | | | | |
| 7154242 | Mostrom, Kori | Address on file | | | | | | | |
| 7154243 | Mosts, Emily | Address on file | | | | | | | |
| 7154244 | Mota, Roland | Address on file | | | | | | | |
| 7154245 | Motaffaf, Ida | Address on file | | | | | | | |
| 7185011 | Moths, Hannah | Address on file | | | | | | | |
| 7154246 | Motieri, Staicy | Address on file | | | | | | | |
| 7154247 | MOTION & FLOW CONTROL PRODUCTS INC | 8433 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8004 | |
| 7227772 | Motion and Flow Control Products, Inc. | 7941 Shaffer Pkwy | PO Box 270088 | | | Littleton | CO | 80127-0088 | |
| 7227772 | Motion and Flow Control Products, Inc. | 8433 Solution Center | | | | Chicago | IL | 60677-8004 | |
| 7154248 | MOTION SYSTEMS LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 7564744 | Motive Power | 4600 Apple St | | | | Boise | ID | 83716 | |
| 7154249 | Motley, Rebecca | Address on file | | | | | | | |
| 7292332 | MOTOMCO LIMITED | PO BOX 8421 | | | | MADISON | WI | 53208-8421 | |
| 7292333 | MOTORSPORTS AUTHENTIC | 6301 PERFORMANCE DRIVE | | | | CONCORD | NC | 28027-0000 | |
| 7154250 | Motschenbacher, Scott | Address on file | | | | | | | |
| 7185012 | Mott, Cassandra | Address on file | | | | | | | |
| 7154251 | Mott, Christine | Address on file | | | | | | | |
| 7154252 | Mott, Jordan | Address on file | | | | | | | |
| 7185013 | Mott, Shirley | Address on file | | | | | | | |
| 7154253 | Mottes, Jesse | Address on file | | | | | | | |
| 7154254 | Motzkus, Gail | Address on file | | | | | | | |
| 7154255 | Moua, Angela | Address on file | | | | | | | |
| 7154256 | Moua, Brandon | Address on file | | | | | | | |
| 7154257 | Moua, Cha | Address on file | | | | | | | |
| 7185014 | Moua, Chagone | Address on file | | | | | | | |
| 7154258 | Moua, Charlie | Address on file | | | | | | | |
| 7154259 | Moua, Dolly | Address on file | | | | | | | |
| 7154260 | Moua, Gao Neng | Address on file | | | | | | | |
| 7185015 | Moua, Julia | Address on file | | | | | | | |
| 7154261 | Moua, Lenhua | Address on file | | | | | | | |
| 7154262 | Moua, Melanie | Address on file | | | | | | | |
| 7154263 | Moua, Neng | Address on file | | | | | | | |
| 7154264 | Moua, Shiexeng | Address on file | | | | | | | |
| 7154265 | Moucha, Bridgett | Address on file | | | | | | | |
| 7154266 | Moudry, Derek | Address on file | | | | | | | |
| 7154267 | Mouford, Jennifer | Address on file | | | | | | | |
| 7154268 | Mougier, Chelsey | Address on file | | | | | | | |
| 7154269 | Mouhoumed, Bisharo | Address on file | | | | | | | |
| 7154270 | Moulis, Maggie | Address on file | | | | | | | |
| 7154273 | MOULTON BELLINGHAM PC | PO BOX 2559 | | | | BILLINGS | MT | 59103-2559 | |
| 7191421 | Moulton Bellingham, P.C. | 27 North 27th Street | Suite 1900 | | | Billings | MT | 51903-2559 | |
| 7154274 | Moulton Bellingham, P.C. | 27 North 27th Street | Suite #1900 | P.O. Box 2559 | | Billings | MT | 59103-2559 | |
| 7185016 | Moulton, Casey | Address on file | | | | | | | |
| 7154271 | Moulton, Taylor | Address on file | | | | | | | |
| 7154272 | Moulton, Trevin | Address on file | | | | | | | |
| 7154275 | MOUNDVIEW MEMORIAL HEALTHCARE FOUNDATION | PO BOX 40 | | | | FRIENDSHIP | WI | 53934 | |
| 7154276 | Mount, Debbie | Address on file | | | | | | | |
| 7154277 | MOUNTAIN BEVERAGE COMPANY | 712 SPRING BUCK ROAD | PO BOX 4308 | | | GYPSUM | CO | 81637 | |
| 7154278 | MOUNTAIN BEVERAGE COMPANY | PO BOX 4308 | | | | GYPSUM | CO | 81637 | |
| 7292334 | MOUNTAIN CORPORATION | 59 OPTICAL AVENUE | | | | KEENE | NH | 03431 | |
| 7154279 | MOUNTAIN TOP LAWN CARE | 1095 HOMERUN | | | | CHUBBUCK | ID | 83202 | |
| 7292335 | Mountain Top Lawn Care Inc. | 1095 Homerun | | | | Chubbuck | ID | 83202 | |
| 7292336 | MOUNTAIN WEST LLC | 7343 W 111TH STREET | | | | WORTH | IL | 60482 | |
| 7154280 | Mountjoy, Julienne | Address on file | | | | | | | |
| 7154281 | MOUNTRAIL COUNTY TREASURER | PO BOX 69 | | | | STANLEY | ND | 58784 | |
| 7154282 | Mountrail-Williams Electric Cooperative | 218 58th St W | | | | Williston | ND | 58802 | |
| 7154283 | Mountrail-Williams Electric Cooperative | P.O. Box 1346 | | | | Williston | ND | 58801 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185017 | Moureau, Ashley | Address on file | | | | | | | |
| 7185018 | Moureau, Cora | Address on file | | | | | | | |
| 7564745 | Moutain Rose Herbs Inc | 4020 Stewart Road | | | | Euguene | OR | 97402 | |
| 7154284 | Mouw, Alaura | Address on file | | | | | | | |
| 7154285 | Mouw, Brooke | Address on file | | | | | | | |
| 7154286 | Mouw, Scott | Address on file | | | | | | | |
| 7154287 | MOW JOES LAWN CARE | 2711 S MEADOW LARK LN | | | | HOLMEN | WI | 54636 | |
| 7195686 | Mow Joes LLC | 2711 S Meadow Lark Lane | | | | Holmen | WI | 54636 | |
| 7154290 | MOWER COUNTY TREASURER | 201 1ST STREET NE | | | | AUSTIN | MN | 55912 | |
| 7154288 | Mower, Brandon | Address on file | | | | | | | |
| 7154289 | Mower, Bryce | Address on file | | | | | | | |
| 7154291 | Mowery, Brayden | Address on file | | | | | | | |
| 7154292 | MOWING TRIMMING & LANDSCAPING INC | 55235 GARRETT ROAD | | | | DOWAGIAC | MI | 49047 | |
| 7154293 | Mowrey, Timothy | Address on file | | | | | | | |
| 7292337 | MOXIE APPAREL LLC | 145 E 27TH STREET SUITE 11G | | | | NEW YORK | NY | 10016 | |
| 7292338 | Moxie Group | 8005 Main Street Suite #15 | | | | Dexter | MI | 48130 | |
| 7292339 | Moxie Group Inc. | 8005 Main Street | Suite #15 | | | Dexter | MI | 48130 | |
| 7154294 | MOXIE GROUP INCORPORATED | 8005 MAIN STREET STE 15 | | | | DEXTER | MI | 48130 | |
| 7154295 | Moya, Adriana | Address on file | | | | | | | |
| 7154296 | Moya, Gabriel | Address on file | | | | | | | |
| 7185019 | Moya, Justin | Address on file | | | | | | | |
| 7154297 | Moya, Maureen | Address on file | | | | | | | |
| 7154298 | Moya, Mayra | Address on file | | | | | | | |
| 7154299 | Moya, Victor | Address on file | | | | | | | |
| 7185020 | Moyer, Abigail | Address on file | | | | | | | |
| 7185021 | Moyer, Colleen | Address on file | | | | | | | |
| 7154300 | Moyer, Haley | Address on file | | | | | | | |
| 7154301 | Moyer, Katherine | Address on file | | | | | | | |
| 7154302 | Moyer, Katherine | Address on file | | | | | | | |
| 7185022 | Moyer, Nola | Address on file | | | | | | | |
| 7154303 | Moyers, Yelena | Address on file | | | | | | | |
| 7185023 | Moyes, Arion | Address on file | | | | | | | |
| 7154304 | Moyes, Logan | Address on file | | | | | | | |
| 7154305 | MOYLE CONCRETE & BUILDING SUPPLY | PO BOX 399 | | | | HOUGHTON | MI | 49931-0399 | |
| 7154306 | MOYLE CONSTRUCTION INC | THOMAS J MOYLE INC | PO BOX 399 | | | HOUGHTON | MI | 49931-0399 | |
| 7154307 | MOYLE TRUCKING & EXCAVATING INCORPORATED | 400 STONE STREET | | | | ISHPEMING | MI | 49849 | |
| 7154304 | Moyle, Katelyn | Address on file | | | | | | | |
| 7185025 | Moyle, Kevin | Address on file | | | | | | | |
| 7154308 | Mozuch, Elizabeth | Address on file | | | | | | | |
| 7154309 | MP FACTOR LLC | 400 N MICHIGAN AVE STE 700 | | | | CHICAGO | IL | 60611 | |
| 7154310 | Mpassi, Berty | Address on file | | | | | | | |
| 7154311 | MPI MARKETING INCORPORATED W501812 | PO BOX 501812 | | | | PHILADELPHIA | PA | 19175-1812 | |
| 7154312 | MR BAR B Q INCORPORATED | 10 HUB DRIVE STE 101 | | | | MELVILLE | NY | 11747-0000 | |
| 7292340 | MR BAR B Q INCORPORATED | 445 WINDING ROAD | | | | BETHPAGE | NY | 11804 | |
| 7154313 | MR BAR B Q INCORPORATED | 445 WINDING ROAD | | | | BETHPAGE | NY | 11804 | |
| 7292341 | MR BAR B Q PRODUCTS LLC | 10 HUB DRIVE SUITE 110 | | | | MELVILLE | NY | 11747-0000 | |
| 7154314 | MR BAR B Q PRODUCTS LLC | 10 HUB DRIVE SUITE 110 | | | | MELVILLE | NY | 11747-0000 | |
| 7154315 | MR BAR B Q PRODUCTS LLC | PO BOX 281956 | | | | ATLANTA | GA | 30384-1956 | |
| 7154316 | MR DS LANDSCAPING | DENNIS KERCHNER | 547 N ISLAND AVENUE | | | FREEPORT | IL | 61032 | |
| 7154317 | MR GOODCENTS SUBS & PASTAS | JBSR INCORPORATED | 7510 GLYNOAKS DRIVE | | | LINCOLN | NE | 68516 | |
| 7355176 | MR LANDSCAPE NURSERY & GARDEN | RICK HADFIELD | 113 ROCK BLUFF ROAD | | | PLATTSMOUTH | NE | 68048 | |
| 7154318 | MR LANDSCAPE NURSERY & GARDEN CENTER | RICK HADFIELD | 113 ROCK BLUFF ROAD | | | PLATTSMOUTH | NE | 68048 | |
| 7154319 | MR LOCK & KEY VACUUM CENTER | 1314 9TH STREET SE | | | | DYERSVILLE | IA | 52040 | |
| 7154320 | MR PAVING & EXCAVATING INCORPORATED | PO BOX 787 | | | | NEW ULM | MN | 56073-0787 | |
| 7292342 | Mr. D's Landscaping | 547 N. Island Ave | | | | Freeport | IL | 61032 | |
| 7473353 | Mr. Landscape Nursery & Garden Center | 113 Rock Bluff Rd | | | | Plattsmouth | NE | 68048 | |
| 7185027 | Mr. Leslie K. Halbert | 13356 Metcalf Avenue | | | | Overland Park | KS | 66213 | |
| 7185026 | Mr. Leslie K. Halbert | 921 Bryant Street | | | | Calimesa | CA | 92320 | |
| 7292343 | Mr. Leslie K. Halbert | Address on file | | | | | | | |
| 7292344 | Mr. Leslie K. Halbert | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154321 | Mravik, Tanya | Address on file | | | | | | | |
| 7154322 | Mrazek, Emily | Address on file | | | | | | | |
| 7154323 | Mrdutt, Paige | Address on file | | | | | | | |
| 7154324 | MRG LIMITED | 3003 N MERCER STREET | | | | NEW CASTLE | PA | 16105-0000 | |
| 7154325 | MRG LTD | 201 GLADSTONE ROAD | | | | PITTSBURGH | PA | 15217 | |
| 7292345 | MRG, Ltd./Marshall Hess | 1995 SOUTH CEDAR | | | | IMLAY CITY | MI | 48444 | |
| 7292346 | MRG, Ltd./Marshall Hess | c/o GRM Realty Corp. | 5130 Westminster Place | Apt 2 | | Pittsburgh | PA | 15232 | |
| 7185028 | MRG, Ltd./Marshall Hess | c/o GRM Realty Corp. | 201 Gladstone Road | | | Pittsburgh | PA | 15217 | |
| 7154326 | Mrnak, Cienna | Address on file | | | | | | | |
| 7154327 | Mrosla, Kari | Address on file | | | | | | | |
| 7154328 | Mrotek, Diane | Address on file | | | | | | | |
| 7154329 | Mrotz, Cassandra | Address on file | | | | | | | |
| 7185029 | Mrozek, Natalie | Address on file | | | | | | | |
| 7154330 | Mrozinski, Mary | Address on file | | | | | | | |
| 7154331 | Mrphykisling, Brietta | Address on file | | | | | | | |
| 7292347 | MS APPAREL | 1560 E MORELAND BLVD, SUITE C1 | | | | WAUKESHA | WI | 53186-0000 | |
| 7292348 | MS BUBBLES | 2731 S ALAMEDA | | | | LOS ANGELES | CA | 90058-1311 | |
| 7154332 | MS BUBBLES | 2731 S ALAMEDA | | | | LOS ANGELES | CA | 90058-1311 | |
| 7355177 | MS BUBBLES | VICE PRESIDENT OF SALES | 2731 S ALAMEDA | | | LOS ANGELES | CA | 90058-1311 | |
| 7355178 | MS FUNDRAISING | AUDREY WHEELER | 2931 E AVENUE | | | NORTHBORO | IA | 51647 | |
| 7292349 | MSA TRADING DBA MMG BRANDS | 13636 VENTURA BLVD #177 | | | | SHERMAN OAKS | CA | 91423 | |
| 7355179 | MSC INDUSTRIAL SUPPLY COMPANY | PO BOX 953635 | | | | ST LOUIS | MO | 63195 | |
| 7154333 | MSC INDUSTRIAL SUPPLY COMPANY INC | PO BOX 953635 | | | | ST LOUIS | MO | 63195 | |
| 7292350 | MSC INTERNATIONAL | 6700 THIMENS | | | | ST LAURENT | QC | H4S 155 | Canada |
| 7154334 | MSCRIPTS LLC | 445 BUSH STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94108 | |
| 7292351 | MSD CONSUMER CARE INC | 935 MARICOPA DRIVE | | | | OSHKOSH | WI | 54904-0000 | |
| 7154335 | MSRF INCORPORATED | 3319 N ELSTON AVENUE | | | | CHICAGO | IL | 60618 | |
| 7355180 | MSRF INCORPORATED | VICE PRESIDENT OF SALES | 3319 N ELSTON AVENUE | | | CHICAGO | IL | 60618 | |
| 7588689 | MSRF, INC. | 3319 N ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| 7154336 | MT CARMEL BICENTENNIAL | 219 N MARKET ST | | | | Mount Carmel | IL | 62863 | |
| 7154337 | MT CARMEL PUBLIC UTILITIES | PO BOX 220 | | | | Mount Carmel | IL | 62863 | |
| 7154338 | MT CARMEL/ CITY OF | 219 N MARKET STREET | | | | Mount Carmel | IL | 62863 | |
| 7355181 | MT MORRIS HOLDEN LUTHERAN CHURCH | N3388 STATE ROAD 152 | | | | WAUTOMA | WI | 54982 | |
| 7154339 | Mt. Carmel Public Utility Co. | 316 N. Market St. | | | | Mt. Carmel | IL | 62863 | |
| 7154340 | Mt. Carmel Public Utility Co. | P.O. Box 220 | | | | Mt. Carmel | IL | 62863 | |
| 7590377 | Mt. Carmel Public Utility Co. | P.O. Box 278 | | | | Mt. Carmel | IL | 62863 | |
| 7590377 | Mt. Carmel Public Utility Co. | Rachel Marie Smith | P.O. Box 220 | | | Mt. Carmel | IL | 62863 | |
| 7154341 | MT. WHEELER POWER | 1600 Great Basin Blvd | | | | ELY | NV | 89301 | |
| 7154342 | MT. WHEELER POWER | PO BOX 151000 | | | | ELY | NV | 89315-1000 | |
| 7154343 | Mt. Wheeler Power, Inc | 1600 Great Basin Blvd | | | | Ely | NV | 89301 | |
| 7355182 | MUBARAK ADOSARY | Address on file | | | | | | | |
| 7154344 | Mucciolo, Marguerite | Address on file | | | | | | | |
| 7185030 | Much, Christine | Address on file | | | | | | | |
| 7154345 | Much, Janice | Address on file | | | | | | | |
| 7154346 | Mucha, Robert | Address on file | | | | | | | |
| 7185031 | Muche, Kindra | Address on file | | | | | | | |
| 7154347 | Muck, Derek | Address on file | | | | | | | |
| 7154348 | Muck, Nathan | Address on file | | | | | | | |
| 7185032 | Mudalle, Nimo | Address on file | | | | | | | |
| 7154349 | Mudd, Savannah | Address on file | | | | | | | |
| 7154350 | Muehlbauer, Morgan | Address on file | | | | | | | |
| 7154351 | Muehleman, Christopher | Address on file | | | | | | | |
| 7154352 | Muehlenberg, Winter | Address on file | | | | | | | |
| 7154353 | Muehlenkamp, Derek | Address on file | | | | | | | |
| 7185033 | Muelder, Alex | Address on file | | | | | | | |
| 7185034 | Muellenbach, Katie | Address on file | | | | | | | |
| 7154354 | Muellenberg, Linda | Address on file | | | | | | | |
| 7355183 | MUELLER FAMILY | Address on file | | | | | | | |
| 7185035 | Mueller, Alan | Address on file | | | | | | | |
| 7154355 | Mueller, Alison | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154356 | Mueller, Bryce | Address on file | | | | | | | |
| 7154357 | Mueller, Chris | Address on file | | | | | | | |
| 7154358 | Mueller, Courtney | Address on file | | | | | | | |
| 7154359 | Mueller, Destiny | Address on file | | | | | | | |
| 7185036 | Mueller, Eden | Address on file | | | | | | | |
| 7154360 | Mueller, Elizabeth | Address on file | | | | | | | |
| 7185037 | Mueller, Hannah | Address on file | | | | | | | |
| 7185038 | Mueller, Ian | Address on file | | | | | | | |
| 7154361 | Mueller, Jacob | Address on file | | | | | | | |
| 7154362 | Mueller, James | Address on file | | | | | | | |
| 7154363 | Mueller, Jason | Address on file | | | | | | | |
| 7154364 | Mueller, Jayme | Address on file | | | | | | | |
| 7154365 | Mueller, Jennifer | Address on file | | | | | | | |
| 7154366 | Mueller, Jessica | Address on file | | | | | | | |
| 7185039 | Mueller, Jonathan | Address on file | | | | | | | |
| 7154367 | Mueller, Julie | Address on file | | | | | | | |
| 7154368 | Mueller, Justin | Address on file | | | | | | | |
| 7154369 | Mueller, Katherine | Address on file | | | | | | | |
| 7185040 | Mueller, Kory | Address on file | | | | | | | |
| 7154370 | Mueller, Lani | Address on file | | | | | | | |
| 7185041 | Mueller, Laurie | Address on file | | | | | | | |
| 7185042 | Mueller, Linda | Address on file | | | | | | | |
| 7154371 | Mueller, Logan | Address on file | | | | | | | |
| 7154372 | Mueller, Luke | Address on file | | | | | | | |
| 7154373 | Mueller, Mary | Address on file | | | | | | | |
| 7185043 | Mueller, Mckenna | Address on file | | | | | | | |
| 7154374 | Mueller, Melissa | Address on file | | | | | | | |
| 7154375 | Mueller, Michelle | Address on file | | | | | | | |
| 7185044 | Mueller, Michelle | Address on file | | | | | | | |
| 7154376 | Mueller, Molly | Address on file | | | | | | | |
| 7185045 | Mueller, Payton | Address on file | | | | | | | |
| 7185046 | Mueller, Rachel | Address on file | | | | | | | |
| 7154377 | Mueller, Tammy | Address on file | | | | | | | |
| 7154378 | Mueller, Tessa | Address on file | | | | | | | |
| 7154379 | Mueller, Tim | Address on file | | | | | | | |
| 7154380 | Mueller, Tricia | Address on file | | | | | | | |
| 7154381 | Mueller, Trinity | Address on file | | | | | | | |
| 7154382 | Mueller, Ty | Address on file | | | | | | | |
| 7185047 | Mueller, Virginia | Address on file | | | | | | | |
| 7185048 | Mueller, Wendy | Address on file | | | | | | | |
| 7154383 | Mueller-Mitchell, Rhonda | Address on file | | | | | | | |
| 7154384 | Mueller-Ricker, Jodie | Address on file | | | | | | | |
| 7154385 | Mueller-Sternweis, Jayne | Address on file | | | | | | | |
| 7154386 | Muench, Nathan | Address on file | | | | | | | |
| 7154387 | Mueth, Kelly | Address on file | | | | | | | |
| 7154388 | Mueting, Amy | Address on file | | | | | | | |
| 7154389 | Muetzel, Emily | Address on file | | | | | | | |
| 7154390 | Muffitt, Lucas | Address on file | | | | | | | |
| 7154391 | Muglia, Dylan | Address on file | | | | | | | |
| 7154392 | Mugrage, Rebecca | Address on file | | | | | | | |
| 7154393 | Mugridge, Kaitlyn | Address on file | | | | | | | |
| 7355184 | MUHAMMAD HAQ | Address on file | | | | | | | |
| 7185049 | Muhammad, Aaliyah | Address on file | | | | | | | |
| 7154394 | Muhammad, Nefatima | Address on file | | | | | | | |
| 7185050 | Muhaw, Krista | Address on file | | | | | | | |
| 7154395 | Muhlbauer, Lisa | Address on file | | | | | | | |
| 7185051 | Muhlenbeck, Dawn | Address on file | | | | | | | |
| 7154396 | Muhs, Jonathan | Address on file | | | | | | | |
| 7355185 | MUHUMED YUSUF | Address on file | | | | | | | |
| 7185052 | Muhumed, Luqman | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185053 | Muhumed, Muno | Address on file | | | | | | | |
| 7154397 | Muir, Nina | Address on file | | | | | | | |
| 7154398 | Muirhead, Jacob | Address on file | | | | | | | |
| 7185054 | Mujkanovic, Amel | Address on file | | | | | | | |
| 7154399 | Mukka, Krystal | Address on file | | | | | | | |
| 7154400 | Mulari, Dillon | Address on file | | | | | | | |
| 7154401 | Mulcahey, Alec | Address on file | | | | | | | |
| 7185055 | Mulcahy, Amara | Address on file | | | | | | | |
| 7154402 | MULCHS COUNTRY MART | 402 N MASON STREET | | | | CARROLLTON | MO | 64633 | |
| 7330213 | MULDER BUILDING GROUP INC. | 15066 A CIRCLE | | | | OMAHA | NE | 68144 | |
| 7355186 | MULDER BUILDING GROUP INCORPOR | 15066 A CIRCLE | | | | OMAHA | NE | 68144 | |
| 7154403 | Mulder, Brianna | Address on file | | | | | | | |
| 7185056 | Mulder, Jennifer | Address on file | | | | | | | |
| 7154404 | Muldoon, Holly | Address on file | | | | | | | |
| 7154405 | Mulhearn, Andrew | Address on file | | | | | | | |
| 7185057 | Mulholland, Cody | Address on file | | | | | | | |
| 7154406 | Mulholland, Morgan | Address on file | | | | | | | |
| 7154407 | Mulhollon, Katherine | Address on file | | | | | | | |
| 7185058 | Mulkey, Austin | Address on file | | | | | | | |
| 7185059 | Mulkey, Ryan | Address on file | | | | | | | |
| 7185060 | Mull, Alexis | Address on file | | | | | | | |
| 7154408 | Mull, Ronald | Address on file | | | | | | | |
| 7154409 | Mullen, Diana | Address on file | | | | | | | |
| 7154410 | Mullen, Jacob | Address on file | | | | | | | |
| 7154411 | Mullen, John | Address on file | | | | | | | |
| 7154412 | Mullen, Karen | Address on file | | | | | | | |
| 7185061 | Mullen, Kasey | Address on file | | | | | | | |
| 7185062 | Mullen, Kylie | Address on file | | | | | | | |
| 7154413 | Mullen, Reece | Address on file | | | | | | | |
| 7185063 | Mullen, Stephanie | Address on file | | | | | | | |
| 7154414 | Mullen, Terry | Address on file | | | | | | | |
| 7154415 | Mullen, Tristen | Address on file | | | | | | | |
| 7185064 | Mullenbach, Lyle | Address on file | | | | | | | |
| 7154416 | Mullens, Cassie | Address on file | | | | | | | |
| 7154417 | Muller, Frank | Address on file | | | | | | | |
| 7154418 | Muller, Heidi | Address on file | | | | | | | |
| 7154419 | Muller, Kaitlynn | Address on file | | | | | | | |
| 7154420 | Muller, Michaella | Address on file | | | | | | | |
| 7154421 | Muller, Mitchel | Address on file | | | | | | | |
| 7154422 | Muller, Nicole | Address on file | | | | | | | |
| 7154423 | Muller, Norman | Address on file | | | | | | | |
| 7185065 | Muller, Peyton | Address on file | | | | | | | |
| 7185066 | Muller, Ryan | Address on file | | | | | | | |
| 7154424 | Muller, Sierra | Address on file | | | | | | | |
| 7154425 | Muller, Theresa | Address on file | | | | | | | |
| 7185067 | Mullet, Rebecca | Address on file | | | | | | | |
| 7185068 | Mulligan, Shalisha | Address on file | | | | | | | |
| 7185069 | Mullikin, Mary | Address on file | | | | | | | |
| 7185070 | Mullin, Beth | Address on file | | | | | | | |
| 7154426 | Mulliner, Anistasia | Address on file | | | | | | | |
| 7154427 | Mullins, Anna | Address on file | | | | | | | |
| 7154428 | Mullins, Anrica | Address on file | | | | | | | |
| 7154429 | Mullins, Brittany | Address on file | | | | | | | |
| 7185071 | Mullins, Clarence | Address on file | | | | | | | |
| 7154430 | Mullins, Deidre | Address on file | | | | | | | |
| 7185072 | Mullins, Hannah | Address on file | | | | | | | |
| 7185073 | Mullins, Miranda | Address on file | | | | | | | |
| 7154431 | Mullins, Tanner | Address on file | | | | | | | |
| 7185074 | Mullis, Miranda | Address on file | | | | | | | |
| 7185075 | Mullvain, Mary | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154432 | Mulnix, Laura | Address on file | | | | | | | |
| 7154433 | Mulrooney, Tara | Address on file | | | | | | | |
| 7185076 | Multerer, Isabelle | Address on file | | | | | | | |
| 7185077 | Multhauf, Dallis | Address on file | | | | | | | |
| 7292352 | MULTI GLORY USA CORPORATION | 11345 FELLOW CREEK DR | | | | PLYMOUTH | MI | 48170-0000 | |
| 7154434 | MULTI GLORY USA CORPORATION | 11345 FELLOW CREEK DR | | | | PLYMOUTH | MI | 48170 | |
| 7118431 | Multi Glory USA Corporation | 11345 Fellows Creek Dr. Plymouth | | | | Detroit | MI | 48170 | |
| 7355187 | MULTI GLORY USA CORPORATION(CA | VICE PRESIDENT OF SALES | 11345 FELLOW CREEK DR | | | PLYMOUTH | MI | 48170-0000 | |
| 7154435 | MULTI MEDIA CHANNELS LLC | PO BOX 408 | | | | WAUPACA | WI | 54981 | |
| 7564746 | Multi-Color Corporation | 1836 Sal St | | | | Green Bay | WI | 54302 | |
| 7154436 | MULTIFOODS | 1170 PEACHTREE STREET | SUITE 1200 | | | ATLANTA | GA | 30309 | |
| 7292353 | MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVENUE | | | | MOONACHIE | NJ | 07074 | |
| 7154437 | MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVENUE | | | | MOONACHIE | NJ | 07074 | |
| 7154438 | MULTIPET INTERNATIONAL INC | 265 WEST COMMERCIAL AVENUE | | | | MOONACHIE | NJ | 07074-0000 | |
| 7228094 | Multipet International, Inc. | 245 W. Commercial Ave | | | | Moonachie | NJ | 07074 | |
| 7154439 | Mulvaney, Lisa | Address on file | | | | | | | |
| 7154440 | Mulvey, Krista | Address on file | | | | | | | |
| 7154442 | Mumford Sanitation | 612 6th St | | | | Howard Lake | MN | 55349 | |
| 7154443 | Mumford Sanitation | PO BOX 417 | | | | HOWARD LAKE | MN | 55349 | |
| 7154441 | Mumford, Kate | Address on file | | | | | | | |
| 7154444 | Muminovic, Mustafa | Address on file | | | | | | | |
| 7185078 | Mumme, Katelyn | Address on file | | | | | | | |
| 7154445 | Mumphrey, Jacob | Address on file | | | | | | | |
| 7154446 | Mumphrey, Jennifer | Address on file | | | | | | | |
| 7355188 | MUMTAZ ADAN | Address on file | | | | | | | |
| 7154447 | Muncey, Teri | Address on file | | | | | | | |
| 7154448 | Munch, Ashlynn | Address on file | | | | | | | |
| 7292354 | MUNCHKIN INC | 7835 GLORIA AVENUE | | | | VAN NUYS | CA | 91406-0000 | |
| 7154449 | MUNCHKIN INC | 7835 GLORIA AVENUE | | | | VAN NUYS | CA | 91406-0000 | |
| 7154450 | MUNCHKIN INC | ATTN JENNIFER Z | 7835 GLORIA AVENUE | | | VAN NUYS | CA | 91406 | |
| 7154451 | MUNCHKIN INC | PO BOX 512487 | | | | LOS ANGELES | CA | 90051-0487 | |
| 7154452 | MUNCHKIN INC | PO BOX 514036 | | | | LOS ANGELES | CA | 90051-4036 | |
| 7355189 | MUNCHKIN INC | VICE PRESIDENT OF SALES | 7835 GLORIA AVENUE | | | VAN NUYS | CA | 91406-0000 | |
| 7154453 | MUNCHKIN INC(VAN NUYS) | 7835 Gloria Ave | | | | Van Nuys | CA | 91406 | |
| 7471493 | Munchkin, Inc. | Attn: Sabina Sikand | Director Of Global A/R & Credit | 7835 Gloria Avenue | | Van Nuys | CA | 91406 | |
| 7471493 | Munchkin, Inc. | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Todd M. Arnold | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 7471493 | Munchkin, Inc. | Robert Z. Evora | Chief Patent Officer / Council | Munchkin, Inc. | 7835 Gloria Ave | Van Nuys | CA | 91406 | |
| 7185079 | Munch-Rotolo, Josephine | Address on file | | | | | | | |
| 7154454 | Muncy, Wendi | Address on file | | | | | | | |
| 7185080 | Munden, Jesse | Address on file | | | | | | | |
| 7154455 | Mundhenke, Cassady | Address on file | | | | | | | |
| 7355190 | MUNDI PEDERSEN | Address on file | | | | | | | |
| 7154456 | Mundigler, Ariana | Address on file | | | | | | | |
| 7154457 | Mundle, Amber | Address on file | | | | | | | |
| 7154458 | Munds, Danielle | Address on file | | | | | | | |
| 7154459 | Mundt, Ashley | Address on file | | | | | | | |
| 7154460 | Mundt, Mickalynn | Address on file | | | | | | | |
| 7185081 | Mundt, Nicole | Address on file | | | | | | | |
| 7154461 | Mundy, Karrah | Address on file | | | | | | | |
| 7185082 | Mundy, Maddison | Address on file | | | | | | | |
| 7154462 | Mundy, Morgan | Address on file | | | | | | | |
| 7154463 | Munfordville Municipal Water & Sewer, KY | P.O. Box 85 | | | | Munfordville | KY | 42765 | |
| 7154464 | Munger, Avianna | Address on file | | | | | | | |
| 7154465 | Munger, Clara | Address on file | | | | | | | |
| 7154466 | Munger, Dylan | Address on file | | | | | | | |
| 7154467 | Munger, John | Address on file | | | | | | | |
| 7154468 | Mungo, Joe | Address on file | | | | | | | |
| 7154469 | Munguia, Raymond | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154470 | Muni, Joseph | Address on file | | | | | | | |
| 7154471 | Municipal Light and Water, NE | 201 West 3rd Street | | | | North Platte | NE | 69101 | |
| 7154472 | Municipal Light and Water, NE | P.O. Box 490 | | | | North Platte | NE | 69103-0490 | |
| 7154473 | Municipal Utilities Dept/Watertown | 901 FOURTH AVENUE SW | | | | WATERTOWN | SD | 57201-4107 | |
| 7154474 | Municipal Utilities, Grafton ND | 5 East 4th Street | | | | Grafton | ND | 58237 | |
| 7154475 | Municipal Utilities, Grafton ND | P.O. BOX 578 | | | | GRAFTON | ND | 58237 | |
| 7154476 | MUNISING TOWNSHIP TREASURER | PO BOX 190 | | | | WETMORE | MI | 49895 | |
| 7154477 | Muniz, Areli | Address on file | | | | | | | |
| 7185083 | Muniz, Brendan | Address on file | | | | | | | |
| 7154478 | Muniz, Cristian | Address on file | | | | | | | |
| 7365987 | Munkel, Tanya | Story, Schoeberl & Seebach LLP | Attn: Kevin E. Schoeberl | 126 North Elm Street | P.O. Box 89 | Cresco | IA | 52136 | |
| 7366012 | MUNKEL, TANYA | Address on file | | | | | | | |
| 7154479 | Munkel, Tanya | Address on file | | | | | | | |
| 7224770 | MUNKEL, TANYA | Address on file | | | | | | | |
| 7154480 | Munkel, Tanya & Matthew | c/o Kevin E. Schoeberl | 126 North Elm Street | P.O. Box 89 | | Cresco | IA | 52136 | |
| 7481000 | Munkel, Tanya & Matthew | Address on file | | | | | | | |
| 7481000 | Munkel, Tanya & Matthew | Address on file | | | | | | | |
| 7481000 | Munkel, Tanya & Matthew | Address on file | | | | | | | |
| 7591047 | Munkel, Tanya G. | Address on file | | | | | | | |
| 7591047 | Munkel, Tanya G. | Address on file | | | | | | | |
| 7185084 | Munley, Nathan | Address on file | | | | | | | |
| 7154481 | Munn, Chimera | Address on file | | | | | | | |
| 7154482 | Munnik, Morgan | Address on file | | | | | | | |
| 7154483 | Munns, Riley | Address on file | | | | | | | |
| 7154497 | Munoz Izaguirre, Yaraby | Address on file | | | | | | | |
| 7154498 | Munoz Ramirez, Eduardo | Address on file | | | | | | | |
| 7154484 | Munoz, Alex | Address on file | | | | | | | |
| 7154485 | Munoz, Ana | Address on file | | | | | | | |
| 7185085 | Munoz, Anita | Address on file | | | | | | | |
| 7185086 | Munoz, Benjamin | Address on file | | | | | | | |
| 7154486 | Munoz, Brody | Address on file | | | | | | | |
| 7185087 | Munoz, Carlos | Address on file | | | | | | | |
| 7154487 | Munoz, Cruz | Address on file | | | | | | | |
| 7154488 | Munoz, David | Address on file | | | | | | | |
| 7154489 | Munoz, Diane | Address on file | | | | | | | |
| 7185088 | Munoz, Emanuel | Address on file | | | | | | | |
| 7154490 | Munoz, Jose | Address on file | | | | | | | |
| 7154491 | Munoz, Juan | Address on file | | | | | | | |
| 7185089 | Munoz, Katherine | Address on file | | | | | | | |
| 7154492 | Munoz, Keziah | Address on file | | | | | | | |
| 7185090 | Munoz, Mireya | Address on file | | | | | | | |
| 7154493 | Munoz, Noah | Address on file | | | | | | | |
| 7154494 | Munoz, Rachelle | Address on file | | | | | | | |
| 7154495 | Munoz, Silvia | Address on file | | | | | | | |
| 7154496 | Munoz, Victor | Address on file | | | | | | | |
| 7185091 | Munoz, Yessica | Address on file | | | | | | | |
| 7154501 | MUNRO BUILDERS SUPPLY INCORPORATED | 103 WEST MAIN | PO BOX 130 | | | ROLLA | ND | 58367 | |
| 7154499 | Munro, Autumn | Address on file | | | | | | | |
| 7154500 | Munro, Hunter | Address on file | | | | | | | |
| 7154502 | Munsch, Melissa | Address on file | | | | | | | |
| 7154503 | Munsell, Jayse | Address on file | | | | | | | |
| 7185092 | Munsell, Jennifer | Address on file | | | | | | | |
| 7154504 | MUNSINGWEAR INCORPORATED | 8000 WEST 78TH ST | | | | MINNEAPOLIS | MN | 55439 | |
| 7185093 | Munson, Caroline | Address on file | | | | | | | |
| 7154505 | Munson, Crystal | Address on file | | | | | | | |
| 7185094 | Munson, Gerald | Address on file | | | | | | | |
| 7185095 | Munson, Jeremiah | Address on file | | | | | | | |
| 7154506 | Munson, Joslyn | Address on file | | | | | | | |
| 7154507 | Munson, Melody | Address on file | | | | | | | |
| 7154508 | Munson, Michael | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185096 | Munson, Sandra | Address on file | | | | | | | |
| 7154509 | Munson, Teresa | Address on file | | | | | | | |
| 7185097 | Munson, Tyler | Address on file | | | | | | | |
| 7355191 | MUNTAHA HUSS MANSOUR | Address on file | | | | | | | |
| 7154510 | Munteanu, Liza | Address on file | | | | | | | |
| 7366032 | MUNTHMAN, BILLY | Address on file | | | | | | | |
| 7185098 | Muntifering, Mary | Address on file | | | | | | | |
| 7154511 | Muntifering, Nicholas | Address on file | | | | | | | |
| 7154512 | Munyon, Yoshka | Address on file | | | | | | | |
| 7185099 | Munz, Misty | Address on file | | | | | | | |
| 7185100 | Murano, Charlotte | Address on file | | | | | | | |
| 7185101 | Muratsuchi, Jared | Address on file | | | | | | | |
| 7355192 | MURAYO OMAR | Address on file | | | | | | | |
| 7154513 | Murdoch, Ashley | Address on file | | | | | | | |
| 7185102 | Murdoch, James | Address on file | | | | | | | |
| 7154514 | Murdoch, Nicole | Address on file | | | | | | | |
| 7154515 | Murdock, Aaron | Address on file | | | | | | | |
| 7154516 | Murdock, Kennedi | Address on file | | | | | | | |
| 7185103 | Murdock, Lyman | Address on file | | | | | | | |
| 7154517 | Murdock, Shelby | Address on file | | | | | | | |
| 7154518 | Murdzek, Bryce | Address on file | | | | | | | |
| 7154519 | Murer, Rachel | Address on file | | | | | | | |
| 7154520 | Murguia, Rosa | Address on file | | | | | | | |
| 7355193 | MURIEL DENHARTOG | Address on file | | | | | | | |
| 7355194 | MURIEL SHORES | Address on file | | | | | | | |
| 7154521 | Murillo, Alan | Address on file | | | | | | | |
| 7154522 | Murillo, Grace | Address on file | | | | | | | |
| 7154523 | Murillo, Jesus | Address on file | | | | | | | |
| 7154524 | Murillo, Jonathan | Address on file | | | | | | | |
| 7154525 | Murillo, Juan | Address on file | | | | | | | |
| 7154526 | Murillo, Maria | Address on file | | | | | | | |
| 7154527 | Murillo, Noah | Address on file | | | | | | | |
| 7154528 | Murk, Brook | Address on file | | | | | | | |
| 7154529 | Murner, Denae | Address on file | | | | | | | |
| 7154530 | Muros, Marianne | Address on file | | | | | | | |
| 7154531 | Murph, Shay | Address on file | | | | | | | |
| 7154572 | MURPHY PAVEMENT TECHNOLOGY INCORPORATED | 7649 S STATE STREET | | | | CHICAGO | IL | 60619 | |
| 7154532 | Murphy, Addison | Address on file | | | | | | | |
| 7185104 | Murphy, Amy | Address on file | | | | | | | |
| 7154533 | Murphy, Amy | Address on file | | | | | | | |
| 7154534 | Murphy, Andrew | Address on file | | | | | | | |
| 7154535 | Murphy, Annette | Address on file | | | | | | | |
| 7154536 | Murphy, Ashley | Address on file | | | | | | | |
| 7154537 | Murphy, Cassidy | Address on file | | | | | | | |
| 7185105 | Murphy, Christopher | Address on file | | | | | | | |
| 7154538 | Murphy, Dana | Address on file | | | | | | | |
| 7154539 | Murphy, Denise | Address on file | | | | | | | |
| 7154540 | Murphy, Derrick | Address on file | | | | | | | |
| 7154541 | Murphy, Dustin | Address on file | | | | | | | |
| 7154542 | Murphy, Dylon | Address on file | | | | | | | |
| 7154543 | Murphy, Edward | Address on file | | | | | | | |
| 7185106 | Murphy, Elissa | Address on file | | | | | | | |
| 7154544 | Murphy, Emily | Address on file | | | | | | | |
| 7154545 | Murphy, Erica | Address on file | | | | | | | |
| 7154546 | Murphy, Erik | Address on file | | | | | | | |
| 7185107 | Murphy, Haley | Address on file | | | | | | | |
| 7154547 | Murphy, Hannah | Address on file | | | | | | | |
| 7154548 | Murphy, Isabella | Address on file | | | | | | | |
| 7185108 | Murphy, James | Address on file | | | | | | | |
| 7185109 | Murphy, Janet | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154549 | Murphy, Jennifer | Address on file | | | | | | | |
| 7185110 | Murphy, Joe | Address on file | | | | | | | |
| 7154550 | Murphy, Katelynne | Address on file | | | | | | | |
| 7154551 | Murphy, Kelly | Address on file | | | | | | | |
| 7154552 | Murphy, Kristina | Address on file | | | | | | | |
| 7154553 | Murphy, Kristopher | Address on file | | | | | | | |
| 7154554 | Murphy, Leah | Address on file | | | | | | | |
| 7154555 | Murphy, Maria | Address on file | | | | | | | |
| 7185111 | Murphy, Marissa | Address on file | | | | | | | |
| 7154556 | Murphy, Marla | Address on file | | | | | | | |
| 7154557 | Murphy, Matthew | Address on file | | | | | | | |
| 7185112 | Murphy, Melissa | Address on file | | | | | | | |
| 7185113 | Murphy, Michelle | Address on file | | | | | | | |
| 7154558 | Murphy, Penny | Address on file | | | | | | | |
| 7154559 | Murphy, Petrina | Address on file | | | | | | | |
| 7154560 | Murphy, Richard | Address on file | | | | | | | |
| 7154561 | Murphy, Robert | Address on file | | | | | | | |
| 7154562 | Murphy, Samantha | Address on file | | | | | | | |
| 7154563 | Murphy, Scott | Address on file | | | | | | | |
| 7154564 | Murphy, Sean | Address on file | | | | | | | |
| 7154565 | Murphy, Shania | Address on file | | | | | | | |
| 7154566 | Murphy, Shannon | Address on file | | | | | | | |
| 7185114 | Murphy, Sierra | Address on file | | | | | | | |
| 7154567 | Murphy, Spencer | Address on file | | | | | | | |
| 7154568 | Murphy, Stephanie Jo | Address on file | | | | | | | |
| 7154569 | Murphy, Susan | Address on file | | | | | | | |
| 7154570 | Murphy, Tammy | Address on file | | | | | | | |
| 7154571 | Murphy, Tanner | Address on file | | | | | | | |
| 7154573 | Murphy-Crain, Isaac | Address on file | | | | | | | |
| 7185115 | Murphy-Egan, Jaime | Address on file | | | | | | | |
| 7154574 | Murphy-Hendricks, Emily | Address on file | | | | | | | |
| 7154575 | Murrain, Jeanette | Address on file | | | | | | | |
| 7366725 | Murray City Corporation | 5025 S. State St # 118 | | | | Nuway | UT | 84107 | |
| 7154599 | MURRAY CITY CORPORATION | PO BOX 57520 | | | | MURRAY | UT | 84157-0520 | |
| 7154600 | Murray City Corporation, UT | 5025 S State Street | | | | Murray | UT | 84107 | |
| 7154601 | Murray City Corporation, UT | P.O. Box 57919 Utility Billing | | | | Murray | UT | 84157-0919 | |
| 7154602 | Murray Massey, Angelia | Address on file | | | | | | | |
| 7154576 | Murray, Aeden | Address on file | | | | | | | |
| 7154577 | Murray, Alisha | Address on file | | | | | | | |
| 7154578 | Murray, Alyssa | Address on file | | | | | | | |
| 7154579 | Murray, Ashli | Address on file | | | | | | | |
| 7154580 | Murray, Caitlin | Address on file | | | | | | | |
| 7154581 | Murray, Chad | Address on file | | | | | | | |
| 7154582 | Murray, Christine | Address on file | | | | | | | |
| 7185116 | Murray, Connie | Address on file | | | | | | | |
| 7154583 | Murray, Danielle | Address on file | | | | | | | |
| 7366099 | MURRAY, DAVE | Address on file | | | | | | | |
| 7185117 | Murray, Devin | Address on file | | | | | | | |
| 7185118 | Murray, Devon | Address on file | | | | | | | |
| 7154584 | Murray, Dillon | Address on file | | | | | | | |
| 7154585 | Murray, Felecia | Address on file | | | | | | | |
| 7154586 | Murray, Jared | Address on file | | | | | | | |
| 7154587 | Murray, Jessica | Address on file | | | | | | | |
| 7154588 | Murray, Jillian | Address on file | | | | | | | |
| 7185119 | Murray, Julia | Address on file | | | | | | | |
| 7185120 | Murray, Kory | Address on file | | | | | | | |
| 7185121 | Murray, Lillian | Address on file | | | | | | | |
| 7154589 | Murray, Mahpiya | Address on file | | | | | | | |
| 7185122 | Murray, Matthew | Address on file | | | | | | | |
| 7154590 | Murray, Max | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154591 | Murray, Megan | Address on file | | | | | | | |
| 7185123 | Murray, Olivia | Address on file | | | | | | | |
| 7185124 | Murray, Rachel | Address on file | | | | | | | |
| 7185125 | Murray, Robert | Address on file | | | | | | | |
| 7185126 | Murray, Ronny | Address on file | | | | | | | |
| 7154592 | Murray, Rose | Address on file | | | | | | | |
| 7185127 | Murray, Sarah | Address on file | | | | | | | |
| 7185128 | Murray, Scott | Address on file | | | | | | | |
| 7154593 | Murray, Sharon | Address on file | | | | | | | |
| 7154594 | Murray, Sierra | Address on file | | | | | | | |
| 7185129 | Murray, Suellyn | Address on file | | | | | | | |
| 7154595 | Murray, Sydney | Address on file | | | | | | | |
| 7154596 | Murray, Taylor | Address on file | | | | | | | |
| 7154597 | Murray, Terry | Address on file | | | | | | | |
| 7185130 | Murray, Valerie | Address on file | | | | | | | |
| 7154598 | Murray, Veronica | Address on file | | | | | | | |
| 7355195 | MURRAY/ RACHEL | Address on file | | | | | | | |
| 7154603 | Murry, April | Address on file | | | | | | | |
| 7154604 | Murtaugh, Erin | Address on file | | | | | | | |
| 7154605 | Murtley, Mindy | Address on file | | | | | | | |
| 7154606 | Murtley, Scott | Address on file | | | | | | | |
| 7154607 | Murua, Sara | Address on file | | | | | | | |
| 7154608 | Musa Issag, Rania | Address on file | | | | | | | |
| 7185131 | Muscarello, Anthony | Address on file | | | | | | | |
| 7154609 | Muscatine Power and Water | 3205 Cedar Street | | | | Muscatine | IA | 52761 | |
| 7154610 | Muscatine Power and Water | P.O. Box 899 | | | | Muscatine | IA | 52761-0075 | |
| 7154611 | Musch, Renee | Address on file | | | | | | | |
| 7154612 | Muse, Lori | Address on file | | | | | | | |
| 7154613 | Musel, Hunter | Address on file | | | | | | | |
| 7154614 | Museus, Jutta | Address on file | | | | | | | |
| 7154615 | Musgrave, Haley | Address on file | | | | | | | |
| 7185132 | Musgrove, Jade | Address on file | | | | | | | |
| 7154616 | Musgrove, Keri | Address on file | | | | | | | |
| 7154617 | Musgrove, Kristopher | Address on file | | | | | | | |
| 7154618 | Musgrove, Tanner | Address on file | | | | | | | |
| 7154619 | Musgrove, Valerie | Address on file | | | | | | | |
| 7185133 | Mushrush, Lisa | Address on file | | | | | | | |
| 7154620 | Musial, Debra | Address on file | | | | | | | |
| 7185134 | Musiel, Angela | Address on file | | | | | | | |
| 7154621 | Musil, James | Address on file | | | | | | | |
| 7154622 | Musil, Jody | Address on file | | | | | | | |
| 7154623 | Musil, Shelby | Address on file | | | | | | | |
| 7154624 | Musolff, Angel | Address on file | | | | | | | |
| 7185135 | Musselman, Christian | Address on file | | | | | | | |
| 7185136 | Musselman, Lydia | Address on file | | | | | | | |
| 7154625 | Musselman, Megan | Address on file | | | | | | | |
| 7154626 | Musselman, Melissa | Address on file | | | | | | | |
| 7154627 | MUSSELSHELL COUNTY TREASURER | 506 MAIN STREET | | | | ROUNDUP | MT | 59072-2498 | |
| 7154628 | Musser, Sandra | Address on file | | | | | | | |
| 7185137 | Musson, Madeline | Address on file | | | | | | | |
| 7355196 | MUST GARMENT | 20/F KWONG SANG HONG CENTRE | 151-153 HOI BUN ROAD, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 7154629 | MUST GARMENT CORPORATION LIMITED | 1400 BROADWAY SUITE 2204 | | | | NEW YORK | NY | 10018 | |
| 7185138 | Mutch, Devan | Address on file | | | | | | | |
| 7185139 | Mutchler, Steven | Address on file | | | | | | | |
| 7355197 | MUTH ELECTRIC INC | PO BOX 1400 | | | | MITCHELL | SD | 57301 | |
| 7154630 | Muth, Julie | Address on file | | | | | | | |
| 7154631 | Muthanna, Muthanna | Address on file | | | | | | | |
| 7185140 | Muthig, Timothy | Address on file | | | | | | | |
| 7185141 | Muthig, Vicky | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185142 | Muto, Maria | Address on file | | | | | | | |
| 7154632 | Mutschelknaus, Emma | Address on file | | | | | | | |
| 7154633 | Mutzner, Ryan | Address on file | | | | | | | |
| 7154634 | MUXIE DISTRIBUTING | 5120 GUERNSEY STREET | | | | BELLAIRE | OH | 43906 | |
| 7185143 | Muzney, Brenda | Address on file | | | | | | | |
| 7154635 | MVDG LLC | 3604 N WINIFRED WAY | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 7196896 | MVP Group International, Inc. | 1031 Legrand Blvd | | | | Charleston | SC | 29492-7673 | |
| 7292355 | MVP PLASTICS INC | 15005 Enterprise Way | | | | Middlefield | OH | 44062 | |
| 7154636 | Mwamba, Chrispin | Address on file | | | | | | | |
| 7154637 | MY ART FURNITURE CO LTD | XIACHENGZI AREA XIACHENGZI TOWN | MULING CITY | HEILONGJIANG PROVICE | | MUDANJIANG HEILONGJIANG | | | CHINA |
| 7154638 | MY FAVORITE COMPANY INC | 2236 F BLUEMOUND ROAD | | | | WAUKESHA | WI | 53186 | |
| 7292356 | MY FAVORITE COMPANY INC | 616 HUNTLEY DRIVE #1 | | | | LOS ANGELES | CA | 90069 | |
| 7154639 | MY FAVORITE COMPANY INC | 616 HUNTLEY DRIVE #1 | | | | LOS ANGELES | CA | 90069 | |
| 7154640 | MY FAVORITE COMPANY INC | PO BOX 69977 | | | | LOS ANGELES | CA | 90069 | |
| 7154641 | MY MICHELLE | ATTN MICHELLE GLEDITSCH | 600 KELLWOOD PARKWAY STE 200 | | | CHESTER | MO | 63017 | |
| 7154642 | MY MICHELLE | LOCKBOX 4312 | PO BOX 8500 4312 | | | PHILADELPHIA | PA | 19178-4312 | |
| 7292357 | MY MICHELLE | PO BOX 14374 | | | | ST LOUIS | MO | 63178 | |
| 7154643 | MY MICHELLE | PO BOX 14374 | | | | ST LOUIS | MO | 63178 | |
| 7355198 | MY NGUYEN | Address on file | | | | | | | |
| 7292358 | MY PILLOW INC | 343 E 82ND ST SUITE 100 | | | | CHASKA | MN | 55318 | |
| 7154644 | MY PILLOW INC | 343 E 82ND ST SUITE 100 | | | | CHASKA | MN | 55318 | |
| 7154645 | MY PILLOW INC | 343 EAST 82ND STREET SUITE 102 | | | | CHASKA | MN | 55318 | |
| 7200356 | My Pillow, Inc. | Fredrikson & Byron, P.A. | Attn: Ryan Murphy | 200 South 6th Street, Suite 4000 | | Minneapolis | MN | 55402 | |
| 7289686 | My Registry LLC | 2050 Center Ave, Suite 100 | | | | Fort Lee | NJ | 07024 | |
| 7154646 | MY SPA LIFE LLC | 967 E HAZELWOOD AVE | | | | RAHWAY | NJ | 07065 | |
| 7292359 | MY SPA LIFE LLC | 967 HAZELWOOD AVE | | | | RAHWAY | NJ | 07065 | |
| 7154647 | MY SPA LIFE LLC | 967 HAZELWOOD AVE | | | | RAHWAY | NJ | 07065 | |
| 7355199 | MYA AUDREY GREEN | Address on file | | | | | | | |
| 7355200 | MYA BADILLO | Address on file | | | | | | | |
| 7355201 | MYA DUNCAN | Address on file | | | | | | | |
| 7355202 | MYA JOHNSON | Address on file | | | | | | | |
| 7355203 | MYA KASPER | Address on file | | | | | | | |
| 7355204 | MYA NIEMUTH | Address on file | | | | | | | |
| 7355205 | MYA SPONEM | Address on file | | | | | | | |
| 7355206 | MYAH PAZDERA | Address on file | | | | | | | |
| 7154648 | Myatt, Penny | Address on file | | | | | | | |
| 7355207 | MYCHAEL P MOFFETT | Address on file | | | | | | | |
| 7355208 | MYCHAL FRY | Address on file | | | | | | | |
| 7154649 | Myer, Amanda | Address on file | | | | | | | |
| 7154650 | Myer, Lucas | Address on file | | | | | | | |
| 7154682 | Myers Iron Salvage | 720 PAWNEE LANE | | | | BROKEN BOW | NE | 68822 | |
| 7383346 | Myers Iron Salvage d/b/a Myers Roll-Offs | 720 Pawnee Lane | | | | Broken Bow | NE | 68822 | |
| 7383346 | Myers Iron Salvage d/b/a Myers Roll-Offs | Sennett, Duncan, Jenkins & Wickham, P.C., L.L.O. | Crhistopher P. Wickham | 425 South 7th Avenue | PO Box 326 | Broken Bow | NE | 68822 | |
| 7154683 | MYERS LOCK & KEY | LINDA L MYERS | LOT 141 | 5836 AVENUE O | | FORT MADISON | IA | 52627 | |
| 7154651 | Myers, Abigail | Address on file | | | | | | | |
| 7185144 | Myers, Amanda | Address on file | | | | | | | |
| 7154652 | Myers, Amanda | Address on file | | | | | | | |
| 7154653 | Myers, Andrew | Address on file | | | | | | | |
| 7154654 | Myers, Anna | Address on file | | | | | | | |
| 7154655 | Myers, Brenna | Address on file | | | | | | | |
| 7185145 | Myers, Brian | Address on file | | | | | | | |
| 7185146 | Myers, Brittany | Address on file | | | | | | | |
| 7154656 | Myers, Casta | Address on file | | | | | | | |
| 7154657 | Myers, Charlotte | Address on file | | | | | | | |
| 7185147 | Myers, David | Address on file | | | | | | | |
| 7154658 | Myers, Debra | Address on file | | | | | | | |
| 7185148 | Myers, Donald | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154659 | Myers, Evan | Address on file | | | | | | | |
| 7185149 | Myers, Gary | Address on file | | | | | | | |
| 7154660 | Myers, Hallie | Address on file | | | | | | | |
| 7154661 | Myers, Isaiah | Address on file | | | | | | | |
| 7185150 | Myers, Jennifer | Address on file | | | | | | | |
| 7154662 | Myers, Jennifer | Address on file | | | | | | | |
| 7154663 | Myers, Joyce | Address on file | | | | | | | |
| 7185151 | Myers, Karlee | Address on file | | | | | | | |
| 7185152 | Myers, Katherine | Address on file | | | | | | | |
| 7154664 | Myers, Kirsten | Address on file | | | | | | | |
| 7154665 | Myers, Kyleigh | Address on file | | | | | | | |
| 7185153 | Myers, Lisa | Address on file | | | | | | | |
| 7154666 | Myers, Madison | Address on file | | | | | | | |
| 7185154 | Myers, Madison | Address on file | | | | | | | |
| 7154667 | Myers, Marissa | Address on file | | | | | | | |
| 7154668 | Myers, Molly | Address on file | | | | | | | |
| 7154669 | Myers, Paige | Address on file | | | | | | | |
| 7154670 | Myers, Pamela | Address on file | | | | | | | |
| 7154671 | Myers, Paul | Address on file | | | | | | | |
| 7154672 | Myers, Presley | Address on file | | | | | | | |
| 7154673 | Myers, Rebecca | Address on file | | | | | | | |
| 7154674 | Myers, Ruth | Address on file | | | | | | | |
| 7154675 | Myers, Ryan | Address on file | | | | | | | |
| 7154676 | Myers, Rylee | Address on file | | | | | | | |
| 7154677 | Myers, Shannon | Address on file | | | | | | | |
| 7185155 | Myers, Stephanie | Address on file | | | | | | | |
| 7154678 | Myers, Susan | Address on file | | | | | | | |
| 7154679 | Myers, Terre | Address on file | | | | | | | |
| 7154680 | Myers, Tiffany | Address on file | | | | | | | |
| 7154681 | Myers, Trevor | Address on file | | | | | | | |
| 7154684 | Myhre, Carly | Address on file | | | | | | | |
| 7154685 | Myhre, Charity | Address on file | | | | | | | |
| 7154686 | Myhre, Erika | Address on file | | | | | | | |
| 7154687 | Myhre, James | Address on file | | | | | | | |
| 7154688 | Myhre, Rebecca | Address on file | | | | | | | |
| 7154689 | Myhres, Karyssa | Address on file | | | | | | | |
| 7355209 | MYKAH TREVENA | Address on file | | | | | | | |
| 7355210 | MYKAYLA KINNEBREW | Address on file | | | | | | | |
| 7355211 | MYKENZIE FERRAN | Address on file | | | | | | | |
| 7355212 | MYKLE KOWALSKI | Address on file | | | | | | | |
| 7154690 | Myler, Meagan | Address on file | | | | | | | |
| 7355213 | MYLES PIPHER | Address on file | | | | | | | |
| 7185156 | Myles, Jacari | Address on file | | | | | | | |
| 7355214 | MYRA MORAN | Address on file | | | | | | | |
| 7355215 | MYRA SOFLIN | Address on file | | | | | | | |
| 7154691 | Myre, Krissandra | Address on file | | | | | | | |
| 7292360 | MyRegistry LLC | 2050 Center Ave | | | | Fort Lee | NJ | 07024 | |
| 7227460 | MyRegistry LLC | 2050 Center Ave., Suite 100 | | | | Fort Lee | NJ | 07024 | |
| 7154692 | MYREGISTRY LLC | 2050 CENTER AVENUE STE 100 | | | | FORT LEE | NJ | 07024 | |
| 7154693 | Myrick, Blaine | Address on file | | | | | | | |
| 7185157 | Myrick, Noelle | Address on file | | | | | | | |
| 7185158 | Myrick, Wade | Address on file | | | | | | | |
| 7355216 | MYRINDA L WATKINS | Address on file | | | | | | | |
| 7355217 | MYRLIN SCHATZ | Address on file | | | | | | | |
| 7355218 | MYRNA L HACKNEY | Address on file | | | | | | | |
| 7355219 | MYRNA SAMSEL | Address on file | | | | | | | |
| 7355220 | MYRON C REUTER | Address on file | | | | | | | |
| 7355221 | MYRON CROMWELL | Address on file | | | | | | | |
| 7355222 | MYRON HEAVY RUNNER | Address on file | | | | | | | |
| 7355223 | MYRON HESSELINK | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355224 | MYRON LOFGREN | Address on file | | | | | | | |
| 7355225 | MYRON PAULSEN | Address on file | | | | | | | |
| 7355226 | MYRON TOSHNER | Address on file | | | | | | | |
| 7355227 | MYRON VANDERPOL | Address on file | | | | | | | |
| 7154694 | MYRTLE MEDICAL CENTER | ACCOUNTS RECEIVABLE 340B | 1213 GARFIELD AVE | | | HARLAN | IA | 51537 | |
| 7154695 | Myrum, Mark | Address on file | | | | | | | |
| 7154696 | Myrup, Evelyn | Address on file | | | | | | | |
| 7355228 | MYSTI MUSSETTER | Address on file | | | | | | | |
| 7154697 | MYSTIC APPAREL LLC | 1333 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7292361 | MYSTIC APPAREL LLC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10018 | |
| 7154698 | MYSTIC APPAREL LLC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10018 | |
| 7154699 | MYSTIC APPAREL LLC | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 7154700 | Myszka, Stephanie | Address on file | | | | | | | |
| 7154701 | Myszka, Taylor | Address on file | | | | | | | |
| 7355229 | MYZIA FAMILY | Address on file | | | | | | | |
| 7292362 | MZ BERGER & NELSONIC INDUSTRIES | 29 76 NORTHERN BOULEVARD 4TH FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| 7292363 | MZB ACCESSORIES | 29 76 NORTHERN BOULEVARD | | | | LONG ISLAND CITY | NY | 11101 | |
| 7292364 | N & K Investment Co./Noddle Companies | 1533 BURLINGTON STREET | | | | HOLDREGE | NE | 68949 | |
| 7292365 | N & K Investment Co./Noddle Companies | 2285 S 67th Street Ste. 250 | | | | Omaha | NE | 68124 | |
| 7185159 | N & K Investment Co./Noddle Companies | 2285 S 67th Street Ste. 250 PO 24169 | | | | Omaha | NE | 68124 | |
| 7154702 | N & K INVESTMENT COMPANY | PO BOX 24169 | | | | OMAHA | NE | 68124-0169 | |
| 7564747 | N & M Transfer Co, Inc | 630 Muttart Rd | | | | Neenah | WI | 54956 | |
| 7154703 | N D L PRODUCTS INCORPORATED | 2313 NW 30TH PLACE | | | | POMPANO BEACH | FL | 33069 | |
| 7355230 | N ELIZABETH DIAMOND | Address on file | | | | | | | |
| 7355231 | N I I NORTHERN INTERNATIONAL I | 1 BURBIDGE STREET STE 101 | | | | COQUITLAM | BC | V3K 7B2 | CANADA |
| 7154704 | N I I NORTHERN INTERNATIONAL INC | 1 BURBIDGE STREET STE 101 | | | | COQUITLAM | BC | V3K 7B2 | CANADA |
| 7292366 | N I I NORTHERN INTERNATIONAL INC | 101 1 BURBIDGE STREET | | | | COQUITLAM | BC | V3K 7B2 | Canada |
| 7154705 | N I I NORTHERN INTERNATIONAL INC | 101 1 BURBIDGE STREET | | | | COQUITLAM | BC | V3K 7B2 | CANADA |
| 7154706 | N I I NORTHERN INTERNATIONAL INC | 401 BENTLEY STREET 1 | | | | MARKHAM | ON | L3R 9T2 | CANADA |
| 7292367 | N T D APPAREL INCORPORATED | 700 MCCAFFREY | | | | MONTREAL | QC | H4T 1N1 | Canada |
| 7154707 | N&K INVESTMENT CO | J KIRSHENBAUM & H NODDLE PTR | PO BOX 24169 | | | OMAHA | NE | 68124-0169 | |
| 7355232 | N&M TRANSFER | Address on file | | | | | | | |
| 7292368 | N.C.G. Inc | 216 S. MILITARY AVE. | | | | GREEN BAY | WI | 54303 | |
| 7185160 | Naasz, Rhonda | Address on file | | | | | | | |
| 7154708 | Nabbefeld, Shaina | Address on file | | | | | | | |
| 7185161 | Naber, Chelsea | Address on file | | | | | | | |
| 7185162 | Naber, Vicki | Address on file | | | | | | | |
| 7355233 | NABER/ VICKI | Address on file | | | | | | | |
| 7154709 | NABISCO BISCUIT COMPANY | PO BOX 92597 | | | | CHICAGO | IL | 60675 | |
| 7154710 | NABISCO FOODS COMPANY | PO BOX 92617 | | | | CHICAGO | IL | 60675-2617 | |
| 7154711 | NABISCO FOODS COMPANY | PO BOX 92653 | | | | CHICAGO | IL | 60675-2653 | |
| 7154712 | NABISCO INC C B 2 PROD | 7 CAMPUS DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 7154713 | NABISCO INCORPORATED | 100 DEFOREST AVENUE | PO BOX 1911 | | | EAST HANOVER | NJ | 07936 | |
| 7154714 | Nabor, Mason | Address on file | | | | | | | |
| 7292369 | NABP DMEPOS | 1600 Feehanville Dr | | | | Mount Prospect | IL | 60056 | |
| 7185163 | Naccarato, Paula | Address on file | | | | | | | |
| 7355234 | NACERA J DETRY/JACKSON | Address on file | | | | | | | |
| 7154715 | Nachtrab, Carter | Address on file | | | | | | | |
| 7154716 | Nackers, Kimberly | Address on file | | | | | | | |
| 7154717 | Nackers, Paula | Address on file | | | | | | | |
| 7355235 | NADA ABDELRAHMAN | Address on file | | | | | | | |
| 7154718 | Nadeau, Allison | Address on file | | | | | | | |
| 7154719 | Nadeau, Angel | Address on file | | | | | | | |
| 7154720 | Nadeau, Brittany | Address on file | | | | | | | |
| 7154721 | Nadeau, Calob | Address on file | | | | | | | |
| 7154722 | Nadeau, Daniel | Address on file | | | | | | | |
| 7154723 | Nadeau, Robin | Address on file | | | | | | | |
| 7154724 | Nadeau, Shana | Address on file | | | | | | | |
| 7154725 | Nadeau, Tyrone | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355236 | NADENE HUNGERFORD | Address on file | | | | | | | |
| 7355237 | NADER NASR | Address on file | | | | | | | |
| 7355238 | NADEZHDA SOTIROVA | Address on file | | | | | | | |
| 7355239 | NADEZHDA TIKHONOV | Address on file | | | | | | | |
| 7154726 | Nadgwick, Tara | Address on file | | | | | | | |
| 7355240 | NADIA AKRABAWI | Address on file | | | | | | | |
| 7355241 | NADIA ALI | Address on file | | | | | | | |
| 7355242 | NADIA CRAWFORD | Address on file | | | | | | | |
| 7355243 | NADIA SHAH | Address on file | | | | | | | |
| 7355244 | NADINE ANDERSON | Address on file | | | | | | | |
| 7355245 | NADINE BOSS | Address on file | | | | | | | |
| 7355246 | NADINE FOWLER | Address on file | | | | | | | |
| 7355247 | NADINE HULLENBAUGH | Address on file | | | | | | | |
| 7355248 | NADINE OLSON | Address on file | | | | | | | |
| 7355249 | NADINE ROBERTS | Address on file | | | | | | | |
| 7355250 | NADINE SCHMELZER | Address on file | | | | | | | |
| 7355251 | NADINE TIEDEMANN | Address on file | | | | | | | |
| 7154727 | Nadowski, Alea | Address on file | | | | | | | |
| 7154728 | Naedler, Phyllis | Address on file | | | | | | | |
| 7185164 | Naegele, Deborah | Address on file | | | | | | | |
| 7154729 | NAFECS LIMITED | 2606 GOOD SHEPARD LANE | | | | GREEN BAY | WI | 54313 | |
| 7292370 | NAFECS LIMITED | 38 KWAI HEI STREET | | | | KWAI CHUNG | NT | | Hong Kong |
| 7154730 | NAFECS LIMITED | ROOM 01-07 18/F METRO LOFT | 38 KWAI HEI STREET | | | KWAI CHUNG NT | | | HONG KONG |
| 7355252 | NAFECS LIMITED | UNIT 1801-07, METRO LOFT, 38 KWAI HEI STREET | | | | KWAI CHUNG, N.T. | | | HONG KONG |
| 7592900 | NAFECS Ltd. | Nick Gikas | Room 1801-07, 18F, Metro Loft, 38 Kwai | | | Kwai Chung, New Territories, Hong Kong | | | Hong Kong |
| 7592900 | NAFECS Ltd. | VLP Law Group, LLP | c/o Mark D. Taylor | 1629 K Street NW, Suite 300 | | Washington | DC | 20006 | |
| 7154731 | Nagarajan, Savitha | Address on file | | | | | | | |
| 7154732 | Nagel, Braden | Address on file | | | | | | | |
| 7154733 | Nagel, Isabella | Address on file | | | | | | | |
| 7154734 | Nagel, Joseph | Address on file | | | | | | | |
| 7366098 | NAGEL, JULIE | Address on file | | | | | | | |
| 7185165 | Nagel, Lana | Address on file | | | | | | | |
| 7154735 | Nagel, Lisa | Address on file | | | | | | | |
| 7154736 | Nagel, Ryan | Address on file | | | | | | | |
| 7154737 | Nagel, Sue Ellen | Address on file | | | | | | | |
| 7154738 | Nagel, Timothy | Address on file | | | | | | | |
| 7185166 | Nagel, Vicky | Address on file | | | | | | | |
| 7564748 | Nagl Mfg. Co. | 3626 Martha St | | | | Omaha | NE | 68105 | |
| 7185167 | Nagorske, Alyssa | Address on file | | | | | | | |
| 7154739 | Nagy, Ashley | Address on file | | | | | | | |
| 7154740 | Nah, Sarta | Address on file | | | | | | | |
| 7185168 | Naico, Matthew | Address on file | | | | | | | |
| 7154741 | Naidl, Dawn | Address on file | | | | | | | |
| 7185169 | Naidow, Matthew | Address on file | | | | | | | |
| 7355253 | NAIMO FIQI | Address on file | | | | | | | |
| 7185170 | Naimo, Diane | Address on file | | | | | | | |
| 7355254 | NAIN MANHEIMER | Address on file | | | | | | | |
| 7355255 | NAING SOE | Address on file | | | | | | | |
| 7154742 | Nairn, Raquel | Address on file | | | | | | | |
| 7154743 | Najar, Isabel | Address on file | | | | | | | |
| 7185171 | Najera, Christian | Address on file | | | | | | | |
| 7154744 | Najera, Daisy | Address on file | | | | | | | |
| 7154745 | Najera, Mariah | Address on file | | | | | | | |
| 7154746 | Naji, Mustafa | Address on file | | | | | | | |
| 7355256 | NAJONI DEMMER | Address on file | | | | | | | |
| 7154747 | Nakai, Danika | Address on file | | | | | | | |
| 7154748 | Nakai, Jimmie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154749 | Nakamoto, Maelyn | Address on file | | | | | | | |
| 7154750 | Nakasone, Maria | Address on file | | | | | | | |
| 7355257 | NAKEYA FREEMAN | Address on file | | | | | | | |
| 7355258 | NAKFA ATSEMET | Address on file | | | | | | | |
| 7292371 | NAKOMA PRODUCTS LLC | 1300 NORTH AVENUE | | | | COAL CITY | IL | 60416 | |
| 7154751 | NAKOMA PRODUCTS LLC | 1300 NORTH AVENUE | | | | COAL CITY | IL | 60416 | |
| 7154752 | NAKOMA PRODUCTS LLC | 8407 S 77TH AVENUE | | | | BRIDGEVIEW | IL | 60455 | |
| 7154753 | NAKOMA PRODUCTS LLC | 8407 SOUTH 77TH AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 7292372 | NALA BARRY LABS | 1175 EARLHAM COURT | | | | OAK PARK | CA | 91377 | |
| 7185172 | Nalbach, Jackie | Address on file | | | | | | | |
| 7154754 | Naldrett, Michelle | Address on file | | | | | | | |
| 7154755 | Naleid, Callan | Address on file | | | | | | | |
| 7185173 | Naliborski Jr, James | Address on file | | | | | | | |
| 7154756 | Nall, Chance | Address on file | | | | | | | |
| 7154757 | Nall, Jennifer | Address on file | | | | | | | |
| 7154758 | Nall, Nathan | Address on file | | | | | | | |
| 7154759 | Nalley, Jami | Address on file | | | | | | | |
| 7154760 | Nalley, Kara | Address on file | | | | | | | |
| 7154761 | Nalley, Kevin | Address on file | | | | | | | |
| 7154762 | Nalley, Kimberli | Address on file | | | | | | | |
| 7185174 | Nalley, Ruth | Address on file | | | | | | | |
| 7355259 | NALONNIE VON GUNTEN | Address on file | | | | | | | |
| 7154763 | Namminga, Lincoln | Address on file | | | | | | | |
| 7154764 | NAMPA & MERIDIAN IRRIGATION | DISTRICT | 1503 1ST STREET S | | | NAMPA | ID | 83651 | |
| 7154765 | NAMPA/ CITY OF | 411 3RD STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 7355260 | NAN L. STEADMAN | Address on file | | | | | | | |
| 7292373 | NANCE CARPET & RUG COMPANY INC | 201 NANCE ROAD NE | | | | CALHOUN | GA | 30701 | |
| 7154766 | Nance, Damaris | Address on file | | | | | | | |
| 7154767 | Nance, Gina | Address on file | | | | | | | |
| 7185175 | Nance, Melissa | Address on file | | | | | | | |
| 7355261 | NANCI L NELSON | Address on file | | | | | | | |
| 7355262 | NANCY A TAYLOR | Address on file | | | | | | | |
| 7355263 | NANCY ADAM | Address on file | | | | | | | |
| 7355264 | NANCY ARNESEN | Address on file | | | | | | | |
| 7355265 | NANCY BAKER | Address on file | | | | | | | |
| 7355266 | NANCY BARBER | Address on file | | | | | | | |
| 7355267 | NANCY BARTH | Address on file | | | | | | | |
| 7355268 | NANCY BEECK | Address on file | | | | | | | |
| 7355269 | NANCY BEHM | Address on file | | | | | | | |
| 7355270 | NANCY BEIER | Address on file | | | | | | | |
| 7355271 | NANCY BESSONEN | Address on file | | | | | | | |
| 7355272 | NANCY BLOECHL | Address on file | | | | | | | |
| 7355273 | NANCY BOON | Address on file | | | | | | | |
| 7355274 | NANCY BRENNAN | Address on file | | | | | | | |
| 7355275 | NANCY BROMMER | Address on file | | | | | | | |
| 7355276 | NANCY BURCH | Address on file | | | | | | | |
| 7355277 | NANCY BURTON | Address on file | | | | | | | |
| 7355278 | NANCY BUTLER | Address on file | | | | | | | |
| 7355279 | NANCY BUTTEL | Address on file | | | | | | | |
| 7355280 | NANCY C BUSSCHER | Address on file | | | | | | | |
| 7355281 | NANCY CARNEY | Address on file | | | | | | | |
| 7355282 | NANCY CHARLIER | Address on file | | | | | | | |
| 7355283 | NANCY COLLINS | Address on file | | | | | | | |
| 7355284 | NANCY CRUZ REYES | Address on file | | | | | | | |
| 7355285 | NANCY D BOWERS | Address on file | | | | | | | |
| 7355286 | NANCY DAHL | Address on file | | | | | | | |
| 7355287 | NANCY DENK | Address on file | | | | | | | |
| 7355288 | NANCY DEPPIESSE | Address on file | | | | | | | |
| 7355289 | NANCY DIXON | Address on file | | | | | | | |
| 7355290 | NANCY DODD | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355291 | NANCY DUCKWORTH | Address on file | | | | | | | |
| 7355292 | NANCY E HENDERSON | Address on file | | | | | | | |
| 7355293 | NANCY ELLEN DRENTH | Address on file | | | | | | | |
| 7355294 | NANCY EVERSON | Address on file | | | | | | | |
| 7355295 | NANCY FLATOFF | Address on file | | | | | | | |
| 7355296 | NANCY FOLINO | Address on file | | | | | | | |
| 7355297 | NANCY FORSGREN | Address on file | | | | | | | |
| 7355298 | NANCY GARCIA | Address on file | | | | | | | |
| 7355299 | NANCY GARCIA RENTERIA | Address on file | | | | | | | |
| 7355300 | NANCY GIBSON | Address on file | | | | | | | |
| 7355301 | NANCY GORMAN | Address on file | | | | | | | |
| 7355302 | NANCY HALL | Address on file | | | | | | | |
| 7355303 | NANCY HEIN | Address on file | | | | | | | |
| 7154768 | NANCY HETLAND OD | 2848 DAILEY DRIVE | | | | MITCHELL | SD | 57301 | |
| 7355304 | NANCY HOWERTON | Address on file | | | | | | | |
| 7355305 | NANCY HUNZIKER | Address on file | | | | | | | |
| 7355306 | NANCY HUSTON | Address on file | | | | | | | |
| 7355307 | NANCY I WIEMANN | Address on file | | | | | | | |
| 7355308 | NANCY INTERNILL | Address on file | | | | | | | |
| 7355309 | NANCY IVIE | Address on file | | | | | | | |
| 7355310 | NANCY J. DAHL | Address on file | | | | | | | |
| 7355311 | NANCY JENSEN | Address on file | | | | | | | |
| 7355312 | NANCY K WALTERS | Address on file | | | | | | | |
| 7355313 | NANCY KASPROWICZ | Address on file | | | | | | | |
| 7355314 | NANCY KINDLEY | Address on file | | | | | | | |
| 7355315 | NANCY KREILICK | Address on file | | | | | | | |
| 7355316 | NANCY L JUEN | Address on file | | | | | | | |
| 7355317 | NANCY L KESTIN | Address on file | | | | | | | |
| 7355318 | NANCY L PETERS | Address on file | | | | | | | |
| 7355319 | NANCY LERANDEAU | Address on file | | | | | | | |
| 7355320 | NANCY MACGREGOR | Address on file | | | | | | | |
| 7355321 | NANCY MALONE | Address on file | | | | | | | |
| 7355322 | NANCY MARIE WRIGHT | Address on file | | | | | | | |
| 7355323 | NANCY MAUK | Address on file | | | | | | | |
| 7355324 | NANCY MCALLISTER | Address on file | | | | | | | |
| 7355325 | NANCY MCDONALD | Address on file | | | | | | | |
| 7355326 | NANCY MCKEEN | Address on file | | | | | | | |
| 7355327 | NANCY MCKNIGHT | Address on file | | | | | | | |
| 7355328 | NANCY MICKELSON | Address on file | | | | | | | |
| 7355329 | NANCY MICKETT | Address on file | | | | | | | |
| 7355330 | NANCY MIGNON | Address on file | | | | | | | |
| 7355331 | NANCY MURDOCH | Address on file | | | | | | | |
| 7355332 | NANCY NASSET | Address on file | | | | | | | |
| 7355333 | NANCY NELSON | Address on file | | | | | | | |
| 7355334 | NANCY OLSON | Address on file | | | | | | | |
| 7355335 | NANCY OTTONELLO | Address on file | | | | | | | |
| 7355336 | NANCY PARKER | Address on file | | | | | | | |
| 7355337 | NANCY PELAGIO GALLO | Address on file | | | | | | | |
| 7355338 | NANCY PLAUTZ | Address on file | | | | | | | |
| 7355339 | NANCY PRIBORSKY | Address on file | | | | | | | |
| 7355340 | NANCY R JENSEN | Address on file | | | | | | | |
| 7355341 | NANCY REIFF | Address on file | | | | | | | |
| 7355342 | NANCY REINKE | Address on file | | | | | | | |
| 7355343 | NANCY REUTER | Address on file | | | | | | | |
| 7355344 | NANCY RICKS | Address on file | | | | | | | |
| 7355345 | NANCY ROBERTSON | Address on file | | | | | | | |
| 7355346 | NANCY ROERICK | Address on file | | | | | | | |
| 7355347 | NANCY RUDOLPH | Address on file | | | | | | | |
| 7355348 | NANCY SEAL | Address on file | | | | | | | |
| 7355349 | NANCY SHARP | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355350 | NANCY SIEGEL | Address on file | | | | | | | |
| 7355351 | NANCY SMITH | Address on file | | | | | | | |
| 7355352 | NANCY SORLIE | Address on file | | | | | | | |
| 7355353 | NANCY STATON | Address on file | | | | | | | |
| 7355354 | NANCY STEINBERGER | Address on file | | | | | | | |
| 7355355 | NANCY STUART | Address on file | | | | | | | |
| 7355356 | NANCY STUBBS | Address on file | | | | | | | |
| 7355357 | NANCY TAGUE | Address on file | | | | | | | |
| 7355358 | NANCY TIBBITS | Address on file | | | | | | | |
| 7355359 | NANCY VANDEBERG | Address on file | | | | | | | |
| 7355360 | NANCY VANG | Address on file | | | | | | | |
| 7355361 | NANCY VERSAEVEL | Address on file | | | | | | | |
| 7355362 | NANCY VILLERS | Address on file | | | | | | | |
| 7355363 | NANCY VINE | Address on file | | | | | | | |
| 7355364 | NANCY WARNER | Address on file | | | | | | | |
| 7355365 | NANCY WEINREICH | Address on file | | | | | | | |
| 7355366 | NANCY WHITMAN | Address on file | | | | | | | |
| 7355367 | NANCY WISNIEWSKI | Address on file | | | | | | | |
| 7355368 | NANCY WOEBKE | Address on file | | | | | | | |
| 7355369 | NANCY WOODS | Address on file | | | | | | | |
| 7355370 | NANCY WOOLHOUSE | Address on file | | | | | | | |
| 7355371 | NANCY WURTZLER | Address on file | | | | | | | |
| 7355372 | NANCY YOST | Address on file | | | | | | | |
| 7154769 | Nandy, Rajarshi | Address on file | | | | | | | |
| 7355373 | NANEKA COPELAND | Address on file | | | | | | | |
| 7154770 | Nanez, Kylie | Address on file | | | | | | | |
| | | | | | | | | | |
| 7154771 | NANJING F J HOME FASHIONS CO LTD | UNIT N1/N2 10F N 90 E ZHONGSHAN ROAD | | | | NANJING | | | CHINA |
| 7154772 | NANJING FOREIGN TRADE CO LTD | 20/F SUIYUAN MANSION | 140 GUANGZHOU ROAD | | | NANJING | | | CHINA |
| 7154773 | NANJING FOREIGN TRADE CO LTD | XINGMIN INDUSTRIAL PARK | JIANGNING DISTRICT | | | NANJING | | 210024 | CHINA |
| 7355374 | NANNETTE AVERY | Address on file | | | | | | | |
| 7355375 | NANNETTE KUEHMICHEL | Address on file | | | | | | | |
| 7154774 | NANOFILM LIMITED | 220 EAST DR STE 102 | | | | BROOKLYN HTS | OH | 44131-1040 | |
| 7154775 | NANOFILM LIMITED | M BANK | PO BOX 1574 | | | BIRMINGHAM | MI | 48012-1574 | |
| 7154776 | NANTONG A & C ACCESSORIES CO LTD | 115 CHENG SHAN ROAD | | | | NANTONG | | | CHINA |
| 7355376 | NAOMI A CHRISTENSEN | Address on file | | | | | | | |
| 7355377 | NAOMI EATON | Address on file | | | | | | | |
| 7355378 | NAOMI EIBEN | Address on file | | | | | | | |
| 7355379 | NAOMI GONCALVES | Address on file | | | | | | | |
| 7355380 | NAOMI JORDAN | Address on file | | | | | | | |
| 7355381 | NAOMI KAUFMAN | Address on file | | | | | | | |
| 7355382 | NAOMI QUINTANILLA | Address on file | | | | | | | |
| 7355383 | NAOMI SCHULTZ-JONES | Address on file | | | | | | | |
| 7355384 | NAOMI WATKINS | Address on file | | | | | | | |
| 7154777 | NAPA HOME & GARDEN DIV OF TETERS FLORAL | 3270 SUMMIT RIDGE PKWY STE 240 | | | | DULUTH | GA | 30096 | |
| 7185176 | Napier, Mike | Address on file | | | | | | | |
| 7154778 | Napierala, Maryl | Address on file | | | | | | | |
| 7154779 | Naples, Kaitlyn | Address on file | | | | | | | |
| 7355385 | NAPOLEON MORENO | Address on file | | | | | | | |
| 7154780 | Naranjo, Rebecca | Address on file | | | | | | | |
| 7185177 | Naranjo, Yone | Address on file | | | | | | | |
| 7154781 | Naranovich, Yelena | Address on file | | | | | | | |
| 7154782 | Nardi, Michelle | Address on file | | | | | | | |
| 7355386 | NAREE KHAMDA | Address on file | | | | | | | |
| 7355387 | NAREIDA NICHOLS | Address on file | | | | | | | |
| 7355388 | NARINA OSIPYAN | Address on file | | | | | | | |
| 7185178 | Narloch, Linda | Address on file | | | | | | | |
| 7154783 | Narlock, Mikayla | Address on file | | | | | | | |
| 7185179 | Narveson, Lakenya | Address on file | | | | | | | |
| 7154784 | Nasados-Erazo, Rebecca | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355389 | NASH LOPEZ | Address on file | | | | | | | |
| 7154785 | Nash, Arianna | Address on file | | | | | | | |
| 7185180 | Nash, Esther | Address on file | | | | | | | |
| 7154786 | Nash, Kortney | Address on file | | | | | | | |
| 7154787 | Nash, Lauri | Address on file | | | | | | | |
| 7154788 | Nash, Noemi | Address on file | | | | | | | |
| 7185181 | Nash, Sarah | Address on file | | | | | | | |
| 7355390 | NASHID ABDUL- ZAHIR | Address on file | | | | | | | |
| 7154789 | Nash-Young, Synia | Address on file | | | | | | | |
| 7154790 | Nasman, Camryn | Address on file | | | | | | | |
| 7355391 | NASRA ABDI | Address on file | | | | | | | |
| 7154791 | Nass, Adam | Address on file | | | | | | | |
| 7292374 | NASSAU CANDY | 530 WEST JOHN STREET | | | | HICKSVILLE | NY | 11801 | |
| 7154792 | Nassen, Krystine | Address on file | | | | | | | |
| 7154793 | Nasset, Alexandria | Address on file | | | | | | | |
| 7154794 | Nasson, Alan | Address on file | | | | | | | |
| 7154795 | Nastase, Theresa | Address on file | | | | | | | |
| 7355392 | NAT BIONDO | Address on file | | | | | | | |
| 7355393 | NATALIA DE JESUS HERNANDEZ | Address on file | | | | | | | |
| 7292375 | NATALIA MARKETING CORPORATION | 170 HIGH STREET | | | | WALTHAM | MA | 02453 | |
| 7355394 | NATALIA MURILLO SOLIS | Address on file | | | | | | | |
| 7355395 | NATALIA REYES | Address on file | | | | | | | |
| 7355396 | NATALIA VALLARTA | Address on file | | | | | | | |
| 7355397 | NATALIE B MASON | Address on file | | | | | | | |
| 7355398 | NATALIE BAUMGARTNER | Address on file | | | | | | | |
| 7355399 | NATALIE BONIN | Address on file | | | | | | | |
| 7355400 | NATALIE CAYA | Address on file | | | | | | | |
| 7355401 | NATALIE DUERST | Address on file | | | | | | | |
| 7355402 | NATALIE FRITZ | Address on file | | | | | | | |
| 7355403 | NATALIE GROTE | Address on file | | | | | | | |
| 7355404 | NATALIE HAGEMEYER | Address on file | | | | | | | |
| 7355405 | NATALIE HARMON | Address on file | | | | | | | |
| 7355406 | NATALIE HERNANDEZ | Address on file | | | | | | | |
| 7355407 | NATALIE HERRERA | Address on file | | | | | | | |
| 7355408 | NATALIE KAAE | Address on file | | | | | | | |
| 7355409 | NATALIE KIVI | Address on file | | | | | | | |
| 7355410 | NATALIE MELENDEZ | Address on file | | | | | | | |
| 7355411 | NATALIE MONCRIEF | Address on file | | | | | | | |
| 7355412 | NATALIE RILEY | Address on file | | | | | | | |
| 7355413 | NATALIE RODENKIRCH | Address on file | | | | | | | |
| 7355414 | NATALIE SALMEN | Address on file | | | | | | | |
| 7355415 | NATALIE SANDOVAL | Address on file | | | | | | | |
| 7355416 | NATALIE SCHMIDT | Address on file | | | | | | | |
| 7355417 | NATALIE SMITH | Address on file | | | | | | | |
| 7355418 | NATALIE SORENSON | Address on file | | | | | | | |
| 7355419 | NATALIE WALKER | Address on file | | | | | | | |
| 7355420 | NATALIE WYLDE | Address on file | | | | | | | |
| 7355421 | NATALINA MABEING | Address on file | | | | | | | |
| 7355422 | NATALY CRUZ | Address on file | | | | | | | |
| 7355423 | NATALY PATINO | Address on file | | | | | | | |
| 7355424 | NATALY PERALTA SANTOS | Address on file | | | | | | | |
| 7355425 | NATASCIA BERNARD | Address on file | | | | | | | |
| 7355426 | NATASHA A GUTCHE | Address on file | | | | | | | |
| 7355427 | NATASHA ADAMS | Address on file | | | | | | | |
| 7355428 | NATASHA BORDNER KNUTSON | Address on file | | | | | | | |
| 7355429 | NATASHA E MACNACK | Address on file | | | | | | | |
| 7355430 | NATASHA FITZGERALD | Address on file | | | | | | | |
| 7355431 | NATASHA HILLIARD | Address on file | | | | | | | |
| 7355432 | NATASHA HOPWOOD | Address on file | | | | | | | |
| 7355433 | NATASHA HUDSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355434 | NATASHA L. CARTER | Address on file | | | | | | | |
| 7355435 | NATASHA LAWLER | Address on file | | | | | | | |
| 7355436 | NATASHA LENHART | Address on file | | | | | | | |
| 7355437 | NATASHA MARIAN | Address on file | | | | | | | |
| 7355438 | NATASHA MCLERNON | Address on file | | | | | | | |
| 7355439 | NATASHA MOFFITT | Address on file | | | | | | | |
| 7355440 | NATASHA NEEDHAM | Address on file | | | | | | | |
| 7355441 | NATASHA PARKS | Address on file | | | | | | | |
| 7355442 | NATASHA SHANLE | Address on file | | | | | | | |
| 7355443 | NATASHA SUKUP | Address on file | | | | | | | |
| 7355444 | NATASHA WEBER | Address on file | | | | | | | |
| 7355445 | NATASHA ZILL | Address on file | | | | | | | |
| 7355446 | NATASHAENA PITTMAN | Address on file | | | | | | | |
| 7355447 | NATASSIA LUC DACRE | Address on file | | | | | | | |
| 7292376 | NATCO PRODUCTS CORPORATION | 155 BROOKSIDE AVENUE | | | | WEST WARWICK | RI | 02893 | |
| 7355448 | NATE HARN | Address on file | | | | | | | |
| 7355449 | NATE HERNANDEZ | Address on file | | | | | | | |
| 7355450 | NATE ROHRBAUGH-AYERS | Address on file | | | | | | | |
| 7154796 | Natelson, Hannah | Address on file | | | | | | | |
| 7154797 | Natera, Keisha | Address on file | | | | | | | |
| 7355451 | NATERRA INTERNATIONAL INCORPOR | 1250 FREEPORT PARKWAY | | | | COPPELL | TX | 75019 | |
| 7292377 | NATERRA INTERNATIONAL INCORPORAT | 1250 FREEPORT PARKWAY | | | | COPPELL | TX | 75019 | |
| 7154798 | NATERRA INTERNATIONAL, INC. | 1250 FREEPORT PKWY | | | | COPPELL | TX | 75019 | |
| 7185182 | Nath, Janet | Address on file | | | | | | | |
| 7154799 | Nath, Rebecca | Address on file | | | | | | | |
| 7355452 | NATHAN A BLACK | Address on file | | | | | | | |
| 7355453 | NATHAN ANDERSON | Address on file | | | | | | | |
| 7355454 | NATHAN ARNOLD | Address on file | | | | | | | |
| 7355455 | NATHAN AUSTIN | Address on file | | | | | | | |
| 7355456 | NATHAN BAKKO | Address on file | | | | | | | |
| 7355457 | NATHAN BARTLETT | Address on file | | | | | | | |
| 7355458 | NATHAN BELL | Address on file | | | | | | | |
| 7355459 | NATHAN BERKLEY | Address on file | | | | | | | |
| 7355460 | NATHAN BIEL | Address on file | | | | | | | |
| 7355461 | NATHAN BLOYER | Address on file | | | | | | | |
| 7355462 | NATHAN BUKOWSKI | Address on file | | | | | | | |
| 7355463 | NATHAN CLOUTIER | Address on file | | | | | | | |
| 7355464 | NATHAN COLE | Address on file | | | | | | | |
| 7355465 | NATHAN DALEY | Address on file | | | | | | | |
| 7355466 | NATHAN DEHNHOFF | Address on file | | | | | | | |
| 7355467 | NATHAN DENOFRE | Address on file | | | | | | | |
| 7355468 | NATHAN DIEMER | Address on file | | | | | | | |
| 7355469 | NATHAN E ALLEN | Address on file | | | | | | | |
| 7355470 | NATHAN EMERY | Address on file | | | | | | | |
| 7355471 | NATHAN ENGEVIK | Address on file | | | | | | | |
| 7355472 | NATHAN EVERS | Address on file | | | | | | | |
| 7355473 | NATHAN FIGUEIRA | Address on file | | | | | | | |
| 7355474 | NATHAN FOWLES | Address on file | | | | | | | |
| 7355475 | NATHAN FRISHKORN | Address on file | | | | | | | |
| 7355476 | NATHAN G NEGRI | Address on file | | | | | | | |
| 7355477 | NATHAN HABECK | Address on file | | | | | | | |
| 7355478 | NATHAN HARN | Address on file | | | | | | | |
| 7355479 | NATHAN HAUGH | Address on file | | | | | | | |
| 7355480 | NATHAN HENDRICKSON | Address on file | | | | | | | |
| 7355481 | NATHAN HIBBARD | Address on file | | | | | | | |
| 7355482 | NATHAN HINCE | Address on file | | | | | | | |
| 7355483 | NATHAN HOBBIE | Address on file | | | | | | | |
| 7355484 | NATHAN JOHNSON | Address on file | | | | | | | |
| 7355485 | NATHAN JULIN | Address on file | | | | | | | |
| 7355486 | NATHAN LANTTO | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355487 | NATHAN LORDS | Address on file | | | | | | | |
| 7355488 | NATHAN M HANSEN | Address on file | | | | | | | |
| 7355489 | NATHAN MAYWORM | Address on file | | | | | | | |
| 7355490 | NATHAN MERKEL | Address on file | | | | | | | |
| 7355491 | NATHAN MILLER | Address on file | | | | | | | |
| 7355492 | NATHAN MOEHRKE | Address on file | | | | | | | |
| 7355493 | NATHAN MONTREY | Address on file | | | | | | | |
| 7355494 | NATHAN MOORE | Address on file | | | | | | | |
| 7355495 | NATHAN NORMAN | Address on file | | | | | | | |
| 7355496 | NATHAN PARRA | Address on file | | | | | | | |
| 7355497 | NATHAN PETKE | Address on file | | | | | | | |
| 7355498 | NATHAN REDMAN | Address on file | | | | | | | |
| 7355499 | NATHAN RIESBECK | Address on file | | | | | | | |
| 7355500 | NATHAN ROBERTS | Address on file | | | | | | | |
| 7355501 | NATHAN SCHELM | Address on file | | | | | | | |
| 7355502 | NATHAN SCHIEDERMAYER | Address on file | | | | | | | |
| 7355503 | NATHAN SHARER | Address on file | | | | | | | |
| 7355504 | NATHAN SHEFFER | Address on file | | | | | | | |
| 7355505 | NATHAN TANGREN | Address on file | | | | | | | |
| 7355506 | NATHAN TERRY | Address on file | | | | | | | |
| 7355507 | NATHAN THOMAS | Address on file | | | | | | | |
| 7355508 | NATHAN THOMPSON | Address on file | | | | | | | |
| 7355509 | NATHAN TIMMINS | Address on file | | | | | | | |
| 7355510 | NATHAN TOTH | Address on file | | | | | | | |
| 7355511 | NATHAN WARD | Address on file | | | | | | | |
| 7355512 | NATHAN WEIGEL | Address on file | | | | | | | |
| 7355513 | NATHAN WITTE | Address on file | | | | | | | |
| 7355514 | NATHAN WITTHUHN | Address on file | | | | | | | |
| 7355515 | NATHAN YATES-BENNETT | Address on file | | | | | | | |
| 7154800 | Nathan, April | Address on file | | | | | | | |
| 7154801 | Nathan, Kerry | Address on file | | | | | | | |
| 7355516 | NATHANAEL BARNHILL | Address on file | | | | | | | |
| 7355517 | NATHANAEL RIOS | Address on file | | | | | | | |
| 7355518 | NATHANAEL ROMICK | Address on file | | | | | | | |
| 7154802 | Nathanael, Layiet | Address on file | | | | | | | |
| 7355519 | NATHANE BLAHA | Address on file | | | | | | | |
| 7355520 | NATHANIAL GIFFORD | Address on file | | | | | | | |
| 7355521 | NATHANIAL LOOSE | Address on file | | | | | | | |
| 7355522 | NATHANIAL PETERSON | Address on file | | | | | | | |
| 7355523 | NATHANIAL SKOTNICKI | Address on file | | | | | | | |
| 7355524 | NATHANIEL ADELMAN | Address on file | | | | | | | |
| 7355525 | NATHANIEL CHRISTOPH | Address on file | | | | | | | |
| 7355526 | NATHANIEL HALLETT | Address on file | | | | | | | |
| 7355527 | NATHANIEL HATTER | Address on file | | | | | | | |
| 7355528 | NATHANIEL HEASER | Address on file | | | | | | | |
| 7355529 | NATHANIEL LINDEMANN | Address on file | | | | | | | |
| 7355530 | NATHANIEL LOGALI | Address on file | | | | | | | |
| 7355531 | NATHANIEL ROETHEL | Address on file | | | | | | | |
| 7355532 | NATHANIEL SLAVIK | Address on file | | | | | | | |
| 7355533 | NATHANIEL THOMPSON | Address on file | | | | | | | |
| 7355534 | NATHANIEL WALLIN | Address on file | | | | | | | |
| 7355535 | NATHANIEL ZEISE | Address on file | | | | | | | |
| 7355536 | NATHELEE BOWMAN | Address on file | | | | | | | |
| 7355537 | NATHEN FANNING | Address on file | | | | | | | |
| 7355538 | NATHON GALLANT | Address on file | | | | | | | |
| 7154803 | Nathu, Nita | Address on file | | | | | | | |
| 7154804 | Nation, Randy | Address on file | | | | | | | |
| 7154805 | NATIONAL ASSOCIATION BOARDS OF PHARMACY | 1600 FEEHANVILLE DRIVE | | | | MOUNT PROSPECT | IL | 60056-6014 | |
| 7154806 | NATIONAL ASSOCIATION OF | OPTOMETRISTS & OPTICIANS INC | PO BOX 459 | | | MARBLEHEAD | OH | 43440 | |
| 7292378 | National Association of Chain Drug Stores | 1776 Wilson Blvd Suite 200 | | | | Arlington | VA | 22209 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154807 | NATIONAL BUSINESS INSTITUTE INCORPORATED | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| 7355539 | NATIONAL CAR RENTAL INCORPORAT | PO BOX 402334 | | | | ATLANTA | GA | 30384 | |
| 7154808 | NATIONAL CAR RENTAL INCORPORATED | PO BOX 402334 | | | | ATLANTA | GA | 30384 | |
| 7154809 | NATIONAL CAR CO INC | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 7154810 | NATIONAL CART CO LLC | 3125 BOSCHERTOWN ROAD | | | | SAINT CHARLES | MO | 63301 | |
| 7200296 | National Cart Co. | 3125 Boschertown Rd | | | | St. Charles | MO | 63301 | |
| 7154811 | NATIONAL CART COMPANY INCORPORATED | JOHN TIGGES | 3125 BOSCHERTOWN DRIVE | | | ST CHARLES | MO | 63301 | |
| 7154812 | NATIONAL CHILD SAFETY COUNCIL | 104 1ST ST NW | | | | WAUKON | IA | 52172 | |
| 7154813 | NATIONAL CHRISTMAS PRODUCTS | 2 Commerce Dr | | | | Cranford | NJ | 07016 | |
| 7154814 | NATIONAL ELEVATOR INSPECTION SERVICES | PO BOX 503067 | | | | ST LOUIS | MO | 63150-3067 | |
| 7292379 | NATIONAL EXPRESS, INC. | 2 MORGAN AVENUE | | | | NORWALK | CT | 06851 | |
| 7154815 | NATIONAL HEALTH INFORMATION | NETWORK INCORPORATED | ACCOUNTS RECEIVABLE | PO BOX 227216 | | DALLAS | TX | 75222-7216 | |
| 7619294 | National Health Information Network, Inc. | 101 S Jim Wright Fwy Ste 200 | | | | White Settlement | TX | 76108-2202 | |
| 7292380 | National Health Information Network, Inc. (formerly knowns as Landmark Data, Inc.) | 101 Jim Wright Freeway South | Suite 200 | | | Fort Worth | TX | 76108 | |
| 7154816 | NATIONAL LAUNDRY COMPANY | 700 CRESENT CIRCLE | | | | GREAT FALLS | MT | 59404-3210 | |
| 7355540 | NATIONAL PRESTO INDUSTRIES INC | 3925 N HASTINGS WAY | | | | EAU CLAIR | WI | 54703 | |
| 7292381 | NATIONAL PRESTO INDUSTRIES INCOR | 3925 N HASTINGS WAY | | | | EAU CLAIR | WI | 54703-3703 | |
| 7154817 | NATIONAL PRESTO INDUSTRIES INCORPORATED | 3925 N HASTINGS WAY | | | | EAU CLAIR | WI | 54703-3703 | |
| 7154818 | NATIONAL RETAIL BRANDS | 1165 PALMOUR DRIVE | | | | GAINESVILLE | GA | 30501 | |
| 7154819 | NATIONAL RETAIL BRANDS | 9525 HILL ROAD | | | | SWARTZ CREEK | MI | 48473 | |
| 7154820 | NATIONAL RETAIL BRANDS | PO BOX 281335 | | | | ATLANTA | GA | 30384 | |
| 7292382 | National Retail Properties | 5500 Martin Way E | | | | Lacey | WA | 98516 | |
| 7080808 | National Retail Properties | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Kayci G. Hines | 101 Park Avenue | | New York | NY | 10178 | |
| 7154821 | NATIONAL RETAIL PROPERTIES INC | 450 S ORANGE AVENUE 900 | | | | ORLANDO | FL | 32801 | |
| 7292383 | National Retail Properties, LP | 1710 S. MAIN ST. | | | | WEST BEND | WI | 53095 | |
| 7292384 | National Retail Properties, LP | 4060 RIVERDALE ROAD | | | | RIVERDALE | UT | 84405 | |
| 7292385 | National Retail Properties, LP | 450 S Orange Ave, Suite 900 | | | | Orlando | FL | 32801 | |
| 7185185 | National Retail Properties, LP | 450 S. Orange Avenue Suite 900 | | | | Orlando | FL | 32801 | |
| 7185184 | National Retail Properties, LP | 450 S. Orange Avenue Suite 900 | | | | Orlando | FL | 32801 | |
| 7185186 | National Retail Properties, LP | 450 S. Orange Avenue Suite 900 | | | | Orlando | FL | 32801 | |
| 7185183 | National Retail Properties, LP | 450 S. Orange Avenue Suite 900 | | | | Orlando | FL | 32801 | |
| 7292386 | National Retail Properties, LP | 9520 N NEWPORT HWY | | | | SPOKANE | WA | 99218 | |
| 7592456 | National Retail Properties, LP (Riverdale, UT) | Attn: Christopher P. Tessitore, Esq. | 450 S. Orange Avenue, Suite 900 | | | Orlando | FL | 32801 | |
| 7592710 | National Retail Properties, LP (Riverdale, UT) | c/o National Retail Properties, Inc. | Attn: Christopher P. Tessitore, Esp. | 450 S. Orange Avenue, Suite 900 | | Orlando | FL | 32801 | |
| 7592923 | National Retail Properties, LP (Spokane, WA) | c/o National Retail Properties, Inc. | Attn: Christopher P. Tessitore, Esq. | 450 S. Orange Avenue, Suite 900 | | Orlando | FL | 32801 | |
| 7592877 | National Retail Properties, LP (Spokane,WA) | c/o National Retail Properties, Inc. | Attn: Christopher P. Tessitore, Esq. | 450 S. Orange Avenue, Suite 900 | | Orlando | FL | 32801 | |
| 7592959 | National Retail Properties, LP (West Bend, WI) | Attn: Christopher P. Tessitore, Esq. | 450 South Orange Avenue, Suite 900 | | | Orlando | FL | 32801 | |
| 7592984 | National Retail Properties, LP (West Bend, WI) | c/o National Retail Properties, Inc. | Attn: Christopher P. Tessitore, Esq. | 450 S. Orange Avenue, Suite 900 | | Orlando | FL | 32801 | |
| 7355541 | NATIONAL ROOFING PARTNERS | 621 E STATE HWY 121 | | | | COPPELL | TX | 75019 | |
| 7292387 | NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | |
| 7154822 | NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | |
| 7595340 | NATIONAL TREE COMPANY (C-HUB) | 2 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | |
| 7355542 | NATIONAL TREE COMPANY (C-HUB) | 2 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016-0000 | |
| 7154823 | National Union Fire (Chartis) | DEPT 912470 | 1700 LINCOLN STREET LOWER LEVEL 3 | | | DENVER | CO | 80274 | |
| 7292388 | National Union Fire Insurance Co. of Pittsburgh PA | 175 Water Street, 18th Floor | | | | New York | NY | 10038 | |
| 7154824 | Natividad, Edgar | Address on file | | | | | | | |
| 7154825 | Natividad, Pamela | Address on file | | | | | | | |
| 7355543 | NATOSHA LAST | Address on file | | | | | | | |
| 7292389 | NATPETS LLC | 2108 55TH STREET STE 100 | | | | BOULDER | CO | 80301 | |
| 7292390 | NATROL LLC | 21411 PRAIRIE STREET | | | | CHATSWORTH | CA | 91311 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154826 | NATROL LLC | 21411 PRAIRIE STREET | | | | CHATSWORTH | CA | 91311-0000 | |
| 7292391 | NATURADE | 1 CITY BOULEVARD WEST STE 1440 | | | | ORANGE | CA | 92868-0000 | |
| 7154827 | NATURAL BEAUTY GROWERS | 3891 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3008 | |
| 7154828 | NATURAL BEAUTY GROWERS | ATTN JILL DERRICKS | PO BOX 790 | | | DENMARK | WI | 54208-0160 | |
| 7154829 | NATURAL BEAUTY GROWERS | BOX 88767 | | | | MILWAUKEE | WI | 53288-0767 | |
| 7154830 | NATURAL BEAUTY GROWERS | N781 CURRAN ROAD | PO BOX 790 | | | DENMARK | WI | 54208 | |
| 7292392 | NATURAL BEAUTY GROWERS | PO BOX 790 | | | | DENMARK | WI | 54208 | |
| 7154831 | NATURAL BEAUTY GROWERS LLC | 3891 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3008 | |
| 7355544 | NATURAL BEAUTY GROWERS LLC (SB | 3891 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3008 | |
| 7154832 | NATURAL BEAUTY GROWERS, LLC | PO BOX 790 | | | | DENMARK | WI | 54208 | |
| 7292393 | NATURES MARK LLC | 9999 BELLAIR BOULEVARD STE 908 | | | | HOUSTON | TX | 77036 | |
| 7292394 | NATURES PILLOWS INCORPORATED | 2607 INTERPLEX DRIVE | | | | TRENOSE | PA | 19053 | |
| 7154833 | NATURES PILLOWS INCORPORATION / E M G | 2607 NESHAMINY INTERPLEX DR | | | | FEASTERVILLE-TREVOSE | PA | 19053 | |
| 7154834 | Natwick, Zachariah | Address on file | | | | | | | |
| 7355545 | NATYA HASSAN | Address on file | | | | | | | |
| 7154835 | Natz, Judy | Address on file | | | | | | | |
| 7154836 | Natzel, Susan | Address on file | | | | | | | |
| 7185187 | Nau, Jordan | Address on file | | | | | | | |
| 7154837 | Nauditt, Valerie | Address on file | | | | | | | |
| 7185188 | Naughton, Corrin | Address on file | | | | | | | |
| 7185189 | Naughton, David | Address on file | | | | | | | |
| 7154838 | Naughton, Kavan | Address on file | | | | | | | |
| 7185190 | Naughton, Michael | Address on file | | | | | | | |
| 7185191 | Naugle, Dawn | Address on file | | | | | | | |
| 7154839 | Nault, Kayla | Address on file | | | | | | | |
| 7154840 | Nault, Marina | Address on file | | | | | | | |
| 7154841 | Nault, Roger | Address on file | | | | | | | |
| 7154842 | Nault, Star | Address on file | | | | | | | |
| 7154843 | Nauman, Autumn | Address on file | | | | | | | |
| 7154844 | Nauman, Diane | Address on file | | | | | | | |
| 7154845 | Naumann, Laura | Address on file | | | | | | | |
| 7185192 | Nava, Felipe | Address on file | | | | | | | |
| 7154846 | Nava, Gabriela | Address on file | | | | | | | |
| 7154847 | Nava, Joe | Address on file | | | | | | | |
| 7154848 | Nava, Mariah | Address on file | | | | | | | |
| 7154849 | Nava, Monica | Address on file | | | | | | | |
| 7154850 | Nava, Sebastian | Address on file | | | | | | | |
| 7154851 | Nava, Stephanie | Address on file | | | | | | | |
| 7154852 | Navanick, Wendellena | Address on file | | | | | | | |
| 7154853 | Navarrete, Atiana | Address on file | | | | | | | |
| 7154854 | Navarrete, Jonathan | Address on file | | | | | | | |
| 7154855 | Navarrete, Mark | Address on file | | | | | | | |
| 7154856 | Navarrete, Refugia | Address on file | | | | | | | |
| 7154857 | Navarrette, Jolene | Address on file | | | | | | | |
| 7154858 | Navarro, Aurora | Address on file | | | | | | | |
| 7185193 | Navarro, Jessica | Address on file | | | | | | | |
| 7185194 | Navarro, Julio | Address on file | | | | | | | |
| 7185195 | Navarro, Kem | Address on file | | | | | | | |
| 7154859 | Navarro, Laura | Address on file | | | | | | | |
| 7154860 | Navarro, Nicholas | Address on file | | | | | | | |
| 7154861 | Navarro, Stefani | Address on file | | | | | | | |
| 7154862 | Navarro-Aguilera, Ariana | Address on file | | | | | | | |
| 7185196 | Nave, Jaden | Address on file | | | | | | | |
| 7355546 | NAVEON MYLES | Address on file | | | | | | | |
| 7292395 | Navex (The Network) | 333 Research Court | | | | Norcross | GA | 30092 | |
| 7154863 | NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| 7292396 | Navexglobal | 5500 Meadows Road, Suite 500 | | | | Lake Oswego | OR | 97035 | |
| 7154864 | Navopache Electric Cooperative | 1878 West White Mountain Blvd. | | | | Lakeside | AZ | 85929 | |
| 7154865 | Navopache Electric Cooperative | PO BOX 70090 | | | | PRESCOTT | AZ | 86304-7090 | |
| 7154866 | Navrestad, Joshua | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185197 | Navrestad, Josie | Address on file | | | | | | | |
| 7154867 | Navrtail, Ami | Address on file | | | | | | | |
| 7355547 | NAW CHU | Address on file | | | | | | | |
| 7355548 | NAWA OMAR | Address on file | | | | | | | |
| 7355549 | NAWAL AL JUBIRI | Address on file | | | | | | | |
| 7355550 | NAWAL TAMER | Address on file | | | | | | | |
| 7154868 | Nay, Joel | Address on file | | | | | | | |
| 7154869 | Nay, Lucas | Address on file | | | | | | | |
| 7355551 | NAYELI MARTINEZ | Address on file | | | | | | | |
| 7154870 | Naylor, Alice | Address on file | | | | | | | |
| 7185198 | Naylor, Cami | Address on file | | | | | | | |
| 7154871 | Naylor, Kenneth | Address on file | | | | | | | |
| 7185199 | Naylor, Valerie | Address on file | | | | | | | |
| 7355552 | NAYOMI LAMBARRI | Address on file | | | | | | | |
| 7355553 | NAYTHANYAL SCHUMSKI | Address on file | | | | | | | |
| 7154872 | Nazari, Jazmine | Address on file | | | | | | | |
| 7154873 | Nazari, Maya | Address on file | | | | | | | |
| 7154874 | Naze, Allison | Address on file | | | | | | | |
| 7154875 | Naze, Jeffrey | Address on file | | | | | | | |
| 7154876 | Naze, Jill | Address on file | | | | | | | |
| 7154877 | Naze, Kathryn | Address on file | | | | | | | |
| 7593265 | NBJR-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7593265 | NBJR-TV | PO BOX 1001 | | | | Quincy | IL | 62306-1001 | |
| 7592807 | NCC | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592807 | NCC | PO Box 3350 | | | | Boston | MA | 02241 | |
| 7154878 | NCC AUTOMATED SYSTEMS INC | 255 SCHOOLHOUSE ROAD | | | | SOUDERTON | PA | 18964 | |
| 7154879 | NCC HONG KONG | 3891 INDUSTRIAL AVENUE | | | | ROLLING MEADOWS | IL | 60008-0000 | |
| 7292397 | NCC HONG KONG LIMITED | 1840 MCDONALD AVE | | | | BROOKLYN | NY | 11223-0000 | |
| 7154880 | NCC HONG KONG LIMITED | 1840 MCDONALD AVE | | | | BROOKLYN | NY | 11223-0000 | |
| 7154881 | NCC INCORPORATED | 4841 N. SCOTTSDALE RD | SUITE 201 | | | SCOTTSDALE | AZ | 85251 | |
| 7292398 | NCC NY LLC | 1840 MCDONALD AVE | | | | BROOKLYN | NY | 11223 | |
| 7154882 | NCC NY LLC | 1840 MCDONALD AVE | | | | BROOKLYN | NY | 11223 | |
| 7355554 | NCSRCC HEALTH FUND | Address on file | | | | | | | |
| 7154883 | ND Office of State Tax Commissioner | 600 E. Boulevard Ave | | | | Bismarck | ND | 58505-0599 | |
| 7154884 | NDCHEALTH | NDC PLAZA | 5TH FLOOR | | | ATLANTA | GA | 30329-2010 | |
| 7154885 | Ndukwu, Susan | Address on file | | | | | | | |
| 7292399 | NE BRANDS LLC | 214 WEST 39TH STREET 403 | | | | NEW YORK | NY | 10018 | |
| 7154886 | Ne, Bo | Address on file | | | | | | | |
| 7154887 | Neahous, Marion | Address on file | | | | | | | |
| 7154898 | NEAL CHASE LUMBER COMPANY | PO BOX 157 | | | | SHELDON | IA | 51201 | |
| 7355555 | NEAL D. ROEBKE | Address on file | | | | | | | |
| 7355556 | NEAL G JOHNSON | Address on file | | | | | | | |
| 7355557 | NEAL SOYKA | Address on file | | | | | | | |
| 7355558 | NEAL SZYMANSKI | Address on file | | | | | | | |
| 7355559 | NEAL WERNER | Address on file | | | | | | | |
| 7355560 | NEAL WINGFIELD | Address on file | | | | | | | |
| 7154888 | Neal, Brooke | Address on file | | | | | | | |
| 7154889 | Neal, Crystal | Address on file | | | | | | | |
| 7154890 | Neal, Dawn | Address on file | | | | | | | |
| 7154891 | Neal, Jane | Address on file | | | | | | | |
| 7154892 | Neal, Katheryn | Address on file | | | | | | | |
| 7154893 | Neal, Lori | Address on file | | | | | | | |
| 7154894 | Neal, Matthew | Address on file | | | | | | | |
| 7154895 | Neal, Nicole | Address on file | | | | | | | |
| 7154896 | Neal, Royce | Address on file | | | | | | | |
| 7185200 | Neal, Skyleur | Address on file | | | | | | | |
| 7154897 | Neal, Triston | Address on file | | | | | | | |
| 7185201 | Neale Richey, Linda | Address on file | | | | | | | |
| 7355561 | NEALY KASTEIN | Address on file | | | | | | | |
| 7185202 | Neaman, Destiny | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185203 | Neamat, Mohammed | Address on file | | | | | | | |
| 7154899 | Neary, Ann | Address on file | | | | | | | |
| 7154900 | Nease, Brittney | Address on file | | | | | | | |
| 7292400 | NEAT OH INTERNATIONAL LLC | 790 FRONTAGE ROAD SUITE 303 | | | | NORTHFIELD | IL | 60093 | |
| 7154901 | NEB FURST LLC | 100 CANYON CREEK | | | | IRVINE | CA | 92603 | |
| 7292401 | NEB Furst, LLC | 100 Canyon Creek | | | | Irvine | CA | 92603 | |
| 7185204 | NEB Furst, LLC | 100 Canyon Creek | | | | Irvine | CA | 92603 | |
| 7292402 | NEB Furst, LLC | 510 EAST PHILIP AVE. | | | | NORTH PLATTE | NE | 69101 | |
| 7185205 | Nebel, Melanie | Address on file | | | | | | | |
| 7154902 | Nebel, Sarah | Address on file | | | | | | | |
| 7154903 | Neboyskey, William | Address on file | | | | | | | |
| 7154904 | NEBRASKA - Personal Property | 301 Centennial Mall South | | | | Lincoln | NE | 68508 | |
| 7154905 | NEBRASKA - Real Estate | 301 Centennial Mall South | | | | Lincoln | NE | 68509-4667 | |
| 7154906 | Nebraska Department of Environmental Quality | 1200 North Street, #400 | | | | Lincoln | NE | 68509 | |
| 7154907 | NEBRASKA DEPARTMENT OF ROADS | ROW DIVISION HWY BEAUTIFICATION | PO BOX 94759 | | | LINCOLN | NE | 68509 | |
| 7154909 | NEBRASKA DEPT OF REVENUE | 1313 FARNAM ST. #10 | | | | OMAHA | NE | 68102 | |
| 7154908 | NEBRASKA DEPT OF REVENUE | BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 7154910 | NEBRASKA DEPT OF REVENUE | BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 7154911 | NEBRASKA DISTRIBUTING | 10367 SOUTH 134TH STREET | | | | OMAHA | NE | 68138 | |
| 7154912 | NEBRASKA GAME & PARK | ATTN: PERMIT SECTION | PO BOX 30370 | | | LINCOLN | NE | 68503 | |
| 7154913 | NEBRASKA LICENSED BEVERAGE ASSOCIATION | 8424 W CENTER ROAD | | | | OMAHA | NE | 68124 | |
| 7154914 | NEBRASKA MACHINERY COMPANY INCORPORATED | DEPARTMENT 1784 | | | | DENVER | CO | 80291-1784 | |
| 7154915 | NEBRASKA MEDICAL CENTER | 987400 NEBRASKA MEDICAL CENTER | | | | OMAHA | NE | 68108-7400 | |
| 7154916 | Nebraska Public Power District | Mitch Beal | 1414 15th Street | | | Columbus | NE | 68601 | |
| 7154917 | Nebraska Public Power District | PO BOX 2860 | | | | OMAHA | NE | 68103-2860 | |
| 7154918 | Nebraska State Bank | Attn: Tammy Schall | Po Box 688 | | | Broken Bow | NE | 68822 | |
| 7154919 | NEBRASKA STATE PATROL | CRIMINAL IDENTIFICATION DIVISION | PO BOX 94907 | | | LINCOLN | NE | 68509-5046 | |
| 7154920 | NEBRASKA STATE PATROL | CRIMINAL IDENTIFICATION DIVISION | 3800 NW 12TH STREET | | | LINCOLN | NE | 68521-0000 | |
| 7355562 | NEBRASKALAND DISTRIBUTORS L L | VICE PRESIDENT OF SALES | 4845 JUERGEN ROAD | PO BOX 250 | | GRAND ISLAND | NE | 68802 | |
| 7154921 | NEBRASKALAND DISTRIBUTORS L L C | 4845 JUERGEN ROAD | PO BOX 250 | | | GRAND ISLAND | NE | 68802 | |
| 7154922 | NEBRASKALAND DISTRIBUTORS L L C | PO BOX 250 | 4845 JUERGEN ROAD | | | GRAND ISLAND | NE | 68802 | |
| 7292403 | NECA | 603 SWEETLAND AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 7355563 | NECA IBEW | Address on file | | | | | | | |
| 7292404 | NECCO | 135 AMERICAN LEGION HIGHWAY | | | | REVERE | MA | 02151-2405 | |
| 7154923 | Nechuta, Aaron | Address on file | | | | | | | |
| 7154924 | Nechuta, Breanna | Address on file | | | | | | | |
| 7154925 | Neconish, Codi | Address on file | | | | | | | |
| 7355564 | NED ANDERSON | Address on file | | | | | | | |
| 7355565 | NED GEERDTS | Address on file | | | | | | | |
| 7355566 | NED GUERRA | Address on file | | | | | | | |
| 7154926 | Neddo III, Tom | Address on file | | | | | | | |
| 7154927 | Nedeau, Sharea | Address on file | | | | | | | |
| 7154929 | Nee, Kelly | Address on file | | | | | | | |
| 7154928 | Nee, William (Bill) | Address on file | | | | | | | |
| 7154930 | NEEBZ GRAPHIX | 110 E FRANKLIN ST | | | | BLOOMFIELD | IA | 52537 | |
| 7154931 | Needels, Sharon | Address on file | | | | | | | |
| 7185206 | Needham, Calvin | Address on file | | | | | | | |
| 7185207 | Needham, Jody | Address on file | | | | | | | |
| 7154932 | Needham, Kathy | Address on file | | | | | | | |
| 7154933 | Needham, Kymberli | Address on file | | | | | | | |
| 7154934 | Needham, Rhonda | Address on file | | | | | | | |
| 7185208 | Needham, Sheri | Address on file | | | | | | | |
| 7154935 | Neeld, Daniel | Address on file | | | | | | | |
| 7185209 | Neeley, Cheyenne | Address on file | | | | | | | |
| 7154936 | Neeley, Josie | Address on file | | | | | | | |
| 7154937 | Neelis, Tina | Address on file | | | | | | | |
| 7154938 | Neelley, Danielle | Address on file | | | | | | | |
| 7355567 | NEELY NUSSBAUMER | Address on file | | | | | | | |
| 7154939 | Neely, Kaylee | Address on file | | | | | | | |
| 7154940 | Neely, Laren | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154941 | Neely, Rebekah | Address on file | | | | | | | |
| 7154942 | NEENAH CITY TREASURER | CITY ADMINISTRATION BUILDING | 211 WALNUT STREET | | | NEENAH | WI | 54957 | |
| 7154943 | NEENAH CITY TREASURER | PO BOX 582 | | | | NEENAH | WI | 54957-0582 | |
| 7564749 | Neenah Foundry Company (S1276) | P.O. Box 729 | | | | Neenah | WI | 54956 | |
| 7355568 | NEENAH GAUSE | Address on file | | | | | | | |
| 7154944 | NEENAH PAPER | 280A N RAND RD | | | | LAKE ZURICH | IL | 60047 | |
| 7292405 | NEENAH PAPER | 3460 PRESTONRIDGE RD STE 600 | | | | ALPHERETTA | GA | 30005 | |
| 7154945 | NEENAH PAPER | 3460 PRESTONRIDGE RD STE 600 | | | | ALPHARETTA | GA | 30005 | |
| 7154946 | NEENAH PAPER | PO BOX 404947 | | | | ATLANTA | GA | 30384 | |
| 7154947 | Neenah Water Utility | 211 Walnut St. | | | | Neenah | WI | 54956 | |
| 7154948 | Neenah Water Utility | P.O. Box 426 | | | | Neenah | WI | 54957-0426 | |
| 7590801 | Neenah, Inc. | 3460 Preston Ridge Road | Suite 600 | | | Alpharetta | GA | 30005 | |
| 7154949 | Neer, Mattison | Address on file | | | | | | | |
| 7185210 | Neet, Shannon | Address on file | | | | | | | |
| 7185211 | Neff, Amy | Address on file | | | | | | | |
| 7154950 | Neff, Chad | Address on file | | | | | | | |
| 7185212 | Neff, Clifford | Address on file | | | | | | | |
| 7355569 | NEFTALI GONZALEZ | Address on file | | | | | | | |
| 7154951 | Negen, Maloy | Address on file | | | | | | | |
| 7185213 | Negilski, Shannon | Address on file | | | | | | | |
| 7154952 | Negley, Abigail | Address on file | | | | | | | |
| 7154953 | Negley, Seth | Address on file | | | | | | | |
| 7154954 | Neglia, Darian | Address on file | | | | | | | |
| 7185214 | Negrete, Irma | Address on file | | | | | | | |
| 7154955 | NEHAMA COUNTY TRAINING CENTER | 12 S 11TH STREET | | | | SENECA | KS | 66538 | |
| 7154956 | NEHEMIAH MANUFACTURING CO | 1130 FINDLAY STREET | | | | CINCINNATI | OH | 45212 | |
| 7154957 | NEHEMIAH MANUFACTURING CO | PO BOX 933121 | | | | CLEVELAND | OH | 44193 | |
| 7185215 | Neher, Dawn | Address on file | | | | | | | |
| 7154958 | Nehlich, Dalton | Address on file | | | | | | | |
| 7154959 | Nehls, Daniel | Address on file | | | | | | | |
| 7154960 | Nehls, Destiny | Address on file | | | | | | | |
| 7154961 | Nehls, Jenna | Address on file | | | | | | | |
| 7154962 | Nehls, Samuel | Address on file | | | | | | | |
| 7154963 | Nehlsen, Sandra | Address on file | | | | | | | |
| 7154964 | Nehmer, Hannah | Address on file | | | | | | | |
| 7154965 | Nehring, Derek | Address on file | | | | | | | |
| 7154966 | Nehring, Molly | Address on file | | | | | | | |
| 7154967 | Nei, Corbin | Address on file | | | | | | | |
| 7185216 | Nei, Joshua | Address on file | | | | | | | |
| 7154968 | Neibauer, Sonya | Address on file | | | | | | | |
| 7154969 | Neibaur, Kaiza | Address on file | | | | | | | |
| 7154970 | Neibaur, Kenny | Address on file | | | | | | | |
| 7154971 | Neidinger, Marilyn | Address on file | | | | | | | |
| 7154972 | Neiers, Erin | Address on file | | | | | | | |
| 7185217 | Neighbors, Chantel | Address on file | | | | | | | |
| 7355570 | NEIL CHRISTENSEN | Address on file | | | | | | | |
| 7355571 | NEIL FRANK | Address on file | | | | | | | |
| 7355572 | NEIL HAUPT | Address on file | | | | | | | |
| 7355573 | NEIL KLUVER | Address on file | | | | | | | |
| 7355574 | NEIL KOTTER | Address on file | | | | | | | |
| 7292406 | NEIL KRAVITZ GROUP SALES INCORPO | 821 MELBOURNE AVENUE | | | | CINCINNATI | OH | 45229 | |
| 7355575 | NEIL LEEPER | Address on file | | | | | | | |
| 7355576 | NEIL LEIVA | Address on file | | | | | | | |
| 7355577 | NEIL MAZUREK | Address on file | | | | | | | |
| 7355578 | NEIL MEHRENS | Address on file | | | | | | | |
| 7355579 | NEIL O HIGDON | Address on file | | | | | | | |
| 7355580 | NEIL SCHILLER | Address on file | | | | | | | |
| 7355581 | NEIL SCHONSCHECK | Address on file | | | | | | | |
| 7355582 | NEIL SIMONAR | Address on file | | | | | | | |
| 7355583 | NEIL TAYLOR | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355584 | NEIL W WERNER | Address on file | | | | | | | |
| 7185218 | Neil, Kelly | Address on file | | | | | | | |
| 7185219 | Neil, Maxine | Address on file | | | | | | | |
| 7185220 | Neil, Taylor | Address on file | | | | | | | |
| 7355585 | NEILIE SIGMAN | Address on file | | | | | | | |
| 7185221 | Neill, Kellie | Address on file | | | | | | | |
| 7154973 | Neill, Tyler | Address on file | | | | | | | |
| 7292407 | NEILMED PHARMACEUTICALS | 601 AVIATION BOULEVARD | | | | SANTA ROSA | CA | 95403 | |
| 7154974 | NEILMED PHARMACEUTICALS | 601 AVIATION BOULEVARD | | | | SANTA ROSA | CA | 95403 | |
| 7355586 | NEILMED PHARMACEUTICALS | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 7480794 | NeilMed Pharmaceuticals Inc | 601 Aviation Blvd | | | | Santa Rosa | CA | 95403 | |
| 7154975 | Neilsen, Megan | Address on file | | | | | | | |
| 7292408 | Neilson Company | 150 N. Martingale Road | | | | Schaumburg | IL | 60173-2076 | |
| 7154976 | Neilson, Alyssa | Address on file | | | | | | | |
| 7154977 | Neilson, Amanda | Address on file | | | | | | | |
| 7185222 | Neilson, Brayden | Address on file | | | | | | | |
| 7154978 | Neilson, John | Address on file | | | | | | | |
| 7185223 | Neilson, Karen | Address on file | | | | | | | |
| 7154979 | Neiman, Pamela | Address on file | | | | | | | |
| 7154980 | Neinfeldt, Tea | Address on file | | | | | | | |
| 7154981 | Neisen, Nicole | Address on file | | | | | | | |
| 7154982 | Neises, Jordan | Address on file | | | | | | | |
| 7185224 | Neises, Shawn | Address on file | | | | | | | |
| 7355587 | NEISHA BJORKLUND | Address on file | | | | | | | |
| 7154983 | Neisius-Skordahl, Sydney | Address on file | | | | | | | |
| 7154984 | Neisler, Tonyia | Address on file | | | | | | | |
| 7154985 | Neiss, Stormy | Address on file | | | | | | | |
| 7154986 | Neitzel, Jodie | Address on file | | | | | | | |
| 7185226 | Nekola Williams, Cindy | Address on file | | | | | | | |
| 7154987 | Nekola, Jennifer | Address on file | | | | | | | |
| 7185225 | Nekola, Logan | Address on file | | | | | | | |
| 7292409 | NELAN & WONG LLC | 1981 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801 | |
| 7355588 | NELEAH KNAUB | Address on file | | | | | | | |
| 7154988 | Nell, Allen | Address on file | | | | | | | |
| 7355589 | NELLIE BINDEL | Address on file | | | | | | | |
| 7355590 | NELLIE BRABANT | Address on file | | | | | | | |
| 7355591 | NELLIE J MCGOWEN | Address on file | | | | | | | |
| 7355592 | NELLIE R MILLER | Address on file | | | | | | | |
| 7154989 | Nellis, Kailey | Address on file | | | | | | | |
| 7154990 | Nellis, Katie | Address on file | | | | | | | |
| 7355593 | NELLY MEDINA | Address on file | | | | | | | |
| 7355594 | NELMAR SECURITY PACKAGING SYST | 3100 DES BATISSEURS STREET | | | | TERREBONNE | QC | J6Y 0A2 | CANADA |
| 7154991 | NELMAR SECURITY PACKAGING SYSTEMS INC | 3100 DES BATISSEURS STREET | | | | TERREBONNE | QC | J6Y 0A2 | CANADA |
| 7355595 | NELS ANDERSEN | Address on file | | | | | | | |
| 7355596 | NELS NIEMELA | Address on file | | | | | | | |
| 7355597 | NELS PETERSEN | Address on file | | | | | | | |
| 7355598 | NELS WEIR | Address on file | | | | | | | |
| 7154992 | Nelsen, Amber | Address on file | | | | | | | |
| 7154993 | Nelsen, Benjamin | Address on file | | | | | | | |
| 7154994 | Nelsen, Bryce | Address on file | | | | | | | |
| 7185227 | Nelsen, Destiny | Address on file | | | | | | | |
| 7185228 | Nelsen, Meagan | Address on file | | | | | | | |
| 7185229 | Nelsen, Morgen | Address on file | | | | | | | |
| 7154995 | Nelsestuen, Samantha | Address on file | | | | | | | |
| 7355599 | NELSON FAMILY | Address on file | | | | | | | |
| 7355600 | NELSON VONGTHONGCHIT | Address on file | | | | | | | |
| 7154996 | Nelson, Abbigail | Address on file | | | | | | | |
| 7154997 | Nelson, Abigail | Address on file | | | | | | | |
| 7154998 | Nelson, Alanah | Address on file | | | | | | | |
| 7155000 | Nelson, Alex | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154999 | Nelson, Alex | Address on file | | | | | | | |
| 7185230 | Nelson, Alexander | Address on file | | | | | | | |
| 7185231 | Nelson, Alicia | Address on file | | | | | | | |
| 7185232 | Nelson, Alison | Address on file | | | | | | | |
| 7155001 | Nelson, Alison | Address on file | | | | | | | |
| 7155002 | Nelson, Allan | Address on file | | | | | | | |
| 7155003 | Nelson, Alyssa | Address on file | | | | | | | |
| 7155004 | Nelson, Amber | Address on file | | | | | | | |
| 7185233 | Nelson, Anna | Address on file | | | | | | | |
| 7155005 | Nelson, Annalise | Address on file | | | | | | | |
| 7155006 | Nelson, Anthony | Address on file | | | | | | | |
| 7155007 | Nelson, Arden | Address on file | | | | | | | |
| 7155008 | Nelson, Arika | Address on file | | | | | | | |
| 7155009 | Nelson, Austin | Address on file | | | | | | | |
| 7155010 | Nelson, Autumn | Address on file | | | | | | | |
| 7155011 | Nelson, Baihley | Address on file | | | | | | | |
| 7155012 | Nelson, Bailey | Address on file | | | | | | | |
| 7185234 | Nelson, Barbara | Address on file | | | | | | | |
| 7155013 | Nelson, Benjamin | Address on file | | | | | | | |
| 7155014 | Nelson, Blake | Address on file | | | | | | | |
| 7155015 | Nelson, Brandon | Address on file | | | | | | | |
| 7185235 | Nelson, Brandon | Address on file | | | | | | | |
| 7155016 | Nelson, Brayden | Address on file | | | | | | | |
| 7155017 | Nelson, Brenda | Address on file | | | | | | | |
| 7185236 | Nelson, Brian | Address on file | | | | | | | |
| 7155018 | Nelson, Bryce | Address on file | | | | | | | |
| 7155019 | Nelson, Carrie | Address on file | | | | | | | |
| 7185237 | Nelson, Chantel | Address on file | | | | | | | |
| 7155020 | Nelson, Chaylee | Address on file | | | | | | | |
| 7155021 | Nelson, Chelsea | Address on file | | | | | | | |
| 7155022 | Nelson, Chelsea | Address on file | | | | | | | |
| 7185238 | Nelson, Chera | Address on file | | | | | | | |
| 7155023 | Nelson, Christopher | Address on file | | | | | | | |
| 7155024 | Nelson, Connie | Address on file | | | | | | | |
| 7155025 | Nelson, Corey | Address on file | | | | | | | |
| 7155026 | Nelson, Cortney | Address on file | | | | | | | |
| 7155027 | Nelson, Danielle | Address on file | | | | | | | |
| 7185239 | Nelson, David | Address on file | | | | | | | |
| 7155028 | Nelson, Deandria | Address on file | | | | | | | |
| 7155029 | Nelson, Deborah | Address on file | | | | | | | |
| 7155030 | Nelson, Dennis | Address on file | | | | | | | |
| 7155031 | Nelson, Derek | Address on file | | | | | | | |
| 7155032 | Nelson, Desiree | Address on file | | | | | | | |
| 7155033 | Nelson, Dominique | Address on file | | | | | | | |
| 7155034 | Nelson, Drew | Address on file | | | | | | | |
| 7155035 | Nelson, Dustin | Address on file | | | | | | | |
| 7155036 | Nelson, Dylan | Address on file | | | | | | | |
| 7155037 | Nelson, Ellie | Address on file | | | | | | | |
| 7185240 | Nelson, Emaleigh | Address on file | | | | | | | |
| 7155038 | Nelson, Emily | Address on file | | | | | | | |
| 7155039 | Nelson, Eric | Address on file | | | | | | | |
| 7155040 | Nelson, Glennyce | Address on file | | | | | | | |
| 7155041 | Nelson, Gloria | Address on file | | | | | | | |
| 7155042 | Nelson, Gwen | Address on file | | | | | | | |
| 7155043 | Nelson, Haley | Address on file | | | | | | | |
| 7155044 | Nelson, Hannah | Address on file | | | | | | | |
| 7155045 | Nelson, Hannah | Address on file | | | | | | | |
| 7155046 | Nelson, Heather | Address on file | | | | | | | |
| 7155047 | Nelson, Hope | Address on file | | | | | | | |
| 7155048 | Nelson, Hunter | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7155049 | Nelson, Isaac | Address on file | | | | | | | |
| 7155051 | Nelson, Isaiah | Address on file | | | | | | | |
| 7155050 | Nelson, Isaiah | Address on file | | | | | | | |
| 7185241 | Nelson, Jacalyn | Address on file | | | | | | | |
| 7185242 | Nelson, Jack | Address on file | | | | | | | |
| 7185243 | Nelson, Jackson | Address on file | | | | | | | |
| 7155052 | Nelson, Jada | Address on file | | | | | | | |
| 7155053 | Nelson, Janelle | Address on file | | | | | | | |
| 7185244 | Nelson, Jared | Address on file | | | | | | | |
| 7155054 | Nelson, Jayde | Address on file | | | | | | | |
| 7185245 | Nelson, Jayme | Address on file | | | | | | | |
| 7185246 | Nelson, Jenna | Address on file | | | | | | | |
| 7155055 | Nelson, Jesse | Address on file | | | | | | | |
| 7185247 | Nelson, Jessica | Address on file | | | | | | | |
| 7155057 | Nelson, Jill | Address on file | | | | | | | |
| 7155056 | Nelson, Jill | Address on file | | | | | | | |
| 7155058 | Nelson, JoAnne | Address on file | | | | | | | |
| 7155059 | Nelson, John | Address on file | | | | | | | |
| 7155060 | Nelson, John | Address on file | | | | | | | |
| 7155061 | Nelson, John | Address on file | | | | | | | |
| 7155062 | Nelson, Jolynn | Address on file | | | | | | | |
| 7155063 | Nelson, Jordan | Address on file | | | | | | | |
| 7185248 | Nelson, Jorie | Address on file | | | | | | | |
| 7155064 | Nelson, Julia | Address on file | | | | | | | |
| 7155065 | Nelson, Julie | Address on file | | | | | | | |
| 7185249 | Nelson, Kara | Address on file | | | | | | | |
| 7155067 | Nelson, Katelyn | Address on file | | | | | | | |
| 7155066 | Nelson, Katelyn | Address on file | | | | | | | |
| 7155068 | Nelson, Katherine | Address on file | | | | | | | |
| 7155069 | Nelson, Kathryn | Address on file | | | | | | | |
| 7155070 | Nelson, Kathryn | Address on file | | | | | | | |
| 7155071 | Nelson, Katie | Address on file | | | | | | | |
| 7155072 | Nelson, Katie | Address on file | | | | | | | |
| 7155073 | Nelson, Kayla | Address on file | | | | | | | |
| 7155075 | Nelson, Kayla | Address on file | | | | | | | |
| 7155074 | Nelson, Kayla | Address on file | | | | | | | |
| 7155076 | Nelson, Keith | Address on file | | | | | | | |
| 7185250 | Nelson, Keith | Address on file | | | | | | | |
| 7185251 | Nelson, Kelli | Address on file | | | | | | | |
| 7155077 | Nelson, Kevin | Address on file | | | | | | | |
| 7185252 | Nelson, Keylee | Address on file | | | | | | | |
| 7155078 | Nelson, Kimberly | Address on file | | | | | | | |
| 7155079 | Nelson, Kyrsti | Address on file | | | | | | | |
| 7185253 | Nelson, Lance | Address on file | | | | | | | |
| 7155080 | Nelson, Larry | Address on file | | | | | | | |
| 7155081 | Nelson, Larry | Address on file | | | | | | | |
| 7185254 | Nelson, Laura | Address on file | | | | | | | |
| 7155082 | Nelson, Lenessa | Address on file | | | | | | | |
| 7155083 | Nelson, Lindsey | Address on file | | | | | | | |
| 7155084 | Nelson, Logan | Address on file | | | | | | | |
| 7185255 | Nelson, Macee | Address on file | | | | | | | |
| 7185256 | Nelson, Mackenzie | Address on file | | | | | | | |
| 7155085 | Nelson, Madeline | Address on file | | | | | | | |
| 7155086 | Nelson, Madelynn | Address on file | | | | | | | |
| 7155087 | Nelson, Madisen | Address on file | | | | | | | |
| 7185257 | Nelson, Madison | Address on file | | | | | | | |
| 7155088 | Nelson, Marco | Address on file | | | | | | | |
| 7185258 | Nelson, Margie | Address on file | | | | | | | |
| 7155089 | Nelson, Maria | Address on file | | | | | | | |
| 7155090 | Nelson, Mariah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185259 | Nelson, Mark | Address on file | | | | | | | |
| 7185260 | Nelson, Mary | Address on file | | | | | | | |
| 7155091 | Nelson, Meagan | Address on file | | | | | | | |
| 7185261 | Nelson, Michael | Address on file | | | | | | | |
| 7155093 | Nelson, Michael | Address on file | | | | | | | |
| 7155092 | Nelson, Michael | Address on file | | | | | | | |
| 7185262 | Nelson, Michele | Address on file | | | | | | | |
| 7155094 | Nelson, Naomi | Address on file | | | | | | | |
| 7155095 | Nelson, Natalyn | Address on file | | | | | | | |
| 7155096 | Nelson, Nickalis | Address on file | | | | | | | |
| 7185263 | Nelson, Nicole | Address on file | | | | | | | |
| 7185264 | Nelson, Nicole | Address on file | | | | | | | |
| 7155097 | Nelson, Nikita | Address on file | | | | | | | |
| 7155098 | Nelson, Norman | Address on file | | | | | | | |
| 7155099 | Nelson, Rachel | Address on file | | | | | | | |
| 7155100 | Nelson, Raini | Address on file | | | | | | | |
| 7185265 | Nelson, Rebecca | Address on file | | | | | | | |
| 7155101 | Nelson, Rebecca | Address on file | | | | | | | |
| 7155102 | Nelson, Rebecca | Address on file | | | | | | | |
| 7185266 | Nelson, Rebecca | Address on file | | | | | | | |
| 7155103 | Nelson, Richard | Address on file | | | | | | | |
| 7185267 | Nelson, Rita | Address on file | | | | | | | |
| 7155104 | Nelson, Rose | Address on file | | | | | | | |
| 7155105 | Nelson, Ryan | Address on file | | | | | | | |
| 7155106 | Nelson, Sarah | Address on file | | | | | | | |
| 7155107 | Nelson, Shandelle | Address on file | | | | | | | |
| 7155108 | Nelson, Shannon | Address on file | | | | | | | |
| 7185268 | Nelson, Sharon | Address on file | | | | | | | |
| 7155109 | Nelson, Shelby | Address on file | | | | | | | |
| 7155110 | Nelson, Skylar | Address on file | | | | | | | |
| 7155111 | Nelson, Stephne | Address on file | | | | | | | |
| 7185269 | Nelson, Susan | Address on file | | | | | | | |
| 7155112 | Nelson, Tamra | Address on file | | | | | | | |
| 7155113 | Nelson, Tanner | Address on file | | | | | | | |
| 7185270 | Nelson, Taylor | Address on file | | | | | | | |
| 7155114 | Nelson, Taylor | Address on file | | | | | | | |
| 7185271 | Nelson, Teresa | Address on file | | | | | | | |
| 7185272 | Nelson, Terese | Address on file | | | | | | | |
| 7185273 | Nelson, Tessa | Address on file | | | | | | | |
| 7155115 | Nelson, Timothy | Address on file | | | | | | | |
| 7185274 | Nelson, Todd | Address on file | | | | | | | |
| 7185275 | Nelson, Twilla | Address on file | | | | | | | |
| 7155116 | Nelson, Waylen | Address on file | | | | | | | |
| 7155117 | Nelson, Wayne | Address on file | | | | | | | |
| 7155118 | Nelson, Whitney | Address on file | | | | | | | |
| 7155119 | Nelson, Winter | Address on file | | | | | | | |
| 7155120 | Nelson, Zachary | Address on file | | | | | | | |
| 7355601 | NELSON/ CHANTEL | Address on file | | | | | | | |
| 7185276 | Nelson-Mcnerney, Susan | Address on file | | | | | | | |
| 7155121 | Nelson-Myers, Chevell | Address on file | | | | | | | |
| 7355602 | NELSONS OIL & GAS INCORPORATED | 1346 GALVESTON AVENUE | | | | HOT SPRINGS | SD | 57747 | |
| 7155122 | Nelsons Oil and Gas Inc. | 1346 Galveston Ave | | | | Hot Springs | SD | 57747 | |
| 7155123 | Nelson-Troska, Julia | Address on file | | | | | | | |
| 7355603 | NELY ROBLES | Address on file | | | | | | | |
| 7155124 | NEMAHA COUNTY TREASURER | 1824 N STREET | | | | AUBURN | NE | 68305 | |
| 7155125 | NEMAHA COUNTY TREASURER/ KANSAS | PO BOX 233 | | | | SENECA | KS | 66538 | |
| 7155126 | Nemanic, Rachel | Address on file | | | | | | | |
| 7155127 | Nemchek, Andrew | Address on file | | | | | | | |
| 7185277 | Nemchek, Kailey-Ann | Address on file | | | | | | | |
| 7155128 | Nemchek, Katie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185278 | Nemchek, Sarah | Address on file | | | | | | | |
| 7185279 | Nemchek, Teresa | Address on file | | | | | | | |
| 7292410 | NEMCOR INCORPORATED | 501 FRANKLIN BOULEVARD | | | | CAMBRIDGE | ON | N1R 8G9 | Canada |
| 7185280 | Nemec, Abigail | Address on file | | | | | | | |
| 7155129 | Nemec, Melanie | Address on file | | | | | | | |
| 7155130 | Nemechek, Anethea | Address on file | | | | | | | |
| 7155131 | Nemeth, Kara | Address on file | | | | | | | |
| 7185281 | Nemeth, Macy | Address on file | | | | | | | |
| 7185282 | Nemetz, Cory | Address on file | | | | | | | |
| 7185283 | Nemitz, Danette | Address on file | | | | | | | |
| 7155132 | Nemitz, Eric | Address on file | | | | | | | |
| 7155133 | Nemmer, Susan | Address on file | | | | | | | |
| 7155134 | NEMONT | 61 HWY 13 S | | | | SCOBEY | MT | 59263-0600 | |
| 7155135 | NEMONT | PO BOX 600 | | | | SCOBEY | MT | 59263-0600 | |
| 7366733 | Nemont Beverage Corp. | P.O. Box 432 | | | | Glasgow | MT | 59230 | |
| 7366733 | Nemont Beverage Corp. | Renee L. Jennings | Sec./Treas. | 174 Hwy 24 N. | | Glasgow | MT | 59230 | |
| 7155136 | NEMONT BEVERAGE CORPORATION | PO BOX 432 | | | | GLASCOW | MT | 59230 | |
| 7355604 | NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | | GLASCOW | MT | 59230 | |
| 7155137 | NEMR TELECOM | 718 S WEST ST | | | | GREEN CITY | MO | 63545 | |
| 7355605 | NENAH MUNIZ | Address on file | | | | | | | |
| 7185284 | Neneman, Carol | Address on file | | | | | | | |
| 7355606 | NENG LOR | Address on file | | | | | | | |
| 7155138 | NEO NEON LED LIGHTING LTD | 13F BLOCK A NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM ROAD | | | KOWLOON | | | HONG KONG |
| 7155139 | NEOPOST USA | ATTN COLLECTIONS DEPT | 478 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | |
| 7155140 | NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | | DALLAS | TX | 75312-3689 | |
| 7292411 | NEOTERIC COSMETICS INCORPORATED | 4880 HAVANA ST #400 | | | | DENVER | CO | 80239-0000 | |
| 7155141 | Nephew, Brittany | Address on file | | | | | | | |
| 7155143 | NEPHI CITY CORPORATION | 21 EAST 100 N | | | | NEPHI | UT | 84648 | |
| 7155142 | Nephi City Corporation | 21 EAST 100 NORTH | | | | NEPHI | UT | 84648 | |
| 7155144 | NEPHI MEDICAL CLINIC | PO BOX 120 | 48 W 1500 N | | | NEPHI | UT | 84648 | |
| 7155145 | NEPSTADS FLOWERS & GIFTS | 1122 N MAIN STREET | | | | MITCHELL | SD | 57301 | |
| 7155146 | Neri, Alexis | Address on file | | | | | | | |
| 7155147 | Neri, Orlando | Address on file | | | | | | | |
| 7185285 | Nerison, Cole | Address on file | | | | | | | |
| 7185286 | Nervig, Nancy | Address on file | | | | | | | |
| 7292412 | NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7155148 | NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7185287 | Neset, Ashley | Address on file | | | | | | | |
| 7155149 | Neset, Courtney | Address on file | | | | | | | |
| 7185288 | Nesgoda, Cynthia | Address on file | | | | | | | |
| 7155150 | Nesheim, Travis | Address on file | | | | | | | |
| 7155151 | Nesler, Cameron | Address on file | | | | | | | |
| 7185289 | Nesper, Braedy | Address on file | | | | | | | |
| 7155152 | Nespor, Kylie | Address on file | | | | | | | |
| 7155153 | Ness, Clarence | Address on file | | | | | | | |
| 7155154 | Ness, Dakotah | Address on file | | | | | | | |
| 7155155 | Ness, Kaitlyn | Address on file | | | | | | | |
| 7185290 | Ness, Morgan | Address on file | | | | | | | |
| 7185291 | Ness, Olivia | Address on file | | | | | | | |
| 7155156 | Ness, Ramona | Address on file | | | | | | | |
| 7155157 | Ness, Steven | Address on file | | | | | | | |
| 7155158 | Ness, Tayha | Address on file | | | | | | | |
| 7155159 | Nessaief, Mohammed | Address on file | | | | | | | |
| 7155160 | Nesselrodt, Blakley | Address on file | | | | | | | |
| 7155161 | Nessen, Jordan | Address on file | | | | | | | |
| 7185292 | Nessett, Kimberly | Address on file | | | | | | | |
| 7155162 | Nessler, David | Address on file | | | | | | | |
| 7155163 | Nessly, Gay | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7155164 | Nestell, Amber | Address on file | | | | | | | |
| 7185293 | Nestell, Melissa | Address on file | | | | | | | |
| 7155165 | Nester, Kaeli | Address on file | | | | | | | |
| 7155166 | Nesting, Vincent | Address on file | | | | | | | |
| 7292413 | Nestle | 1812 N. Moore St. | | | | Arlington | VA | 22209 | |
| 7155167 | NESTLE ALPO | AVENUE NESTLE 55 | | | | VEVEY | | 1800 | SWITZERLAND |
| 7155168 | NESTLE BEVERAGE CO | AVENUE NESTLE 55 | | | | VEVEY | | 1800 | SWITZERLAND |
| 7155169 | NESTLE COMPANY INCORPORATED | AVENUE NESTLE 55 | | | | VEVEY | | 1800 | SWITZERLAND |
| 7155170 | NESTLE DAVID & SONS | AVENUE NESTLE 55 | | | | VEVEY | | 1800 | SWITZERLAND |
| 7155171 | NESTLE DSD | 5929 COLLEGE AVENUE | | | | OAKLAND | CA | 94618 | |
| 7155172 | NESTLE DSD | CHECKERBOARD SQUARE | | | | ST LOUIS | MO | 63160-4001 | |
| 7155173 | NESTLE DSD | PO BOX 841933 | | | | DALLAS | TX | 75284-1933 | |
| 7155174 | NESTLE FOOD COMPANY | 1, VALLOVAYA STREET | | | | MOSCOW | | 113054 | RUSSIA |
| 7155175 | NESTLE FOODS | AVENUE NESTLE 55 | | | | VEVEY | | 1800 | SWITZERLAND |
| 7564750 | Nestle Nutrition Div.- Eau Claire | Attn: Accounts Payable | P O Box 168 | | | Eau Claire | WI | 54702-0168 | |
| 7155176 | NESTLE PET USA | CHECKERBOARD SQUARE | | | | ST LOUIS | MO | 63164 | |
| 7564751 | Nestle Purina Pet Care | 150 Riverview Dr | | | | Jefferson | WI | 53549 | |
| 7155177 | NESTLE PURINA PETCARE COMPANY | CHECKERBOARD SQUARE | | | | ST LOUIS | MO | 63164 | |
| 7155178 | NESTLE PURINA PETCARE COMPANY | PO BOX 502371 | | | | ST LOUIS | MO | 63150-2371 | |
| 7155179 | NESTLE PURINA PETCARE COMPANY | PO BOX 502430 | | | | ST LOUIS | MO | 63150-2430 | |
| 7593232 | Nestle USA | c/o Nancy Reynoso | 30500 Bainbridge Road | | | Solon | OH | 44139 | |
| 7590857 | Nestle USA | c/o Nancy Reynoso | 30500 Bainbridge Road | | | Solon | OH | 44139 | |
| 7155181 | NESTLE USA FRISKIES | 10125 CROSSTOWN CIRCLE SUITE 120 | | | | EDEN PRAIRIE | MN | 55344 | |
| 7155180 | NESTLE USA FRISKIES | 800 NORTH BRAND BOULEVARD | | | | GLENDALE | CA | 91203 | |
| 7292414 | NESTLE USA INCORPORATED | 800 N BRAND AVENUE | | | | GLENDALE | CA | 91203 | |
| 7155182 | NESTLE USA INCORPORATED | 800 N BRAND AVENUE | | | | GLENDALE | CA | 91203 | |
| 7155183 | NESTLE USA INCORPORATED | ATTN DYANA JONES | 555 NESTLE WAY | | | BREINIGSVILLE | PA | 18053-0000 | |
| 7155184 | NESTLE USA INCORPORATED | PO BOX 277115 | | | | ATLANTA | GA | 30384-7115 | |
| 7155185 | NESTLE USA INCORPORATED | PO BOX 73812 | | | | CHICAGO | IL | 60673-7812 | |
| 7155186 | NESTLE USA INCORPORATED | PO BOX 841933 | | | | DALLAS | TX | 75284-1933 | |
| 7155187 | NESTLE USA INCORPORATED | PO BOX 93243 | | | | CHICAGO | IL | 60673 | |
| 7155188 | NESTLE USA WILLY WONKA | AVENUE NESTLE 55 | | | | VEVEY | | 1800 | SWITZERLAND |
| 7564752 | Nestle, U S A | 1111 Carnation Dr. | | | | Jacksonville | IL | 62650 | |
| 7185294 | Nestler, Jacob | Address on file | | | | | | | |
| 7155189 | Nestlerode, Isaiah | Address on file | | | | | | | |
| 7355607 | NESTOR HERNANDEZ ESPARZA | Address on file | | | | | | | |
| 7155191 | NESTOR SYSTEMS INTERNATIONAL INC | 5901 COLONY DRIVE | | | | BETHLEHEM | PA | 18017 | |
| 7155190 | Nestor, Chloe | Address on file | | | | | | | |
| 7155192 | Neswood, Latoya | Address on file | | | | | | | |
| 7155193 | Neth, Jeremiah | Address on file | | | | | | | |
| 7155194 | Nett, Cassidy | Address on file | | | | | | | |
| 7185295 | Nett, Morgan | Address on file | | | | | | | |
| 7155195 | Nett, Odin | Address on file | | | | | | | |
| 7155196 | Nettesheim, Liping | Address on file | | | | | | | |
| 7355608 | NETTIE A WALKER | Address on file | | | | | | | |
| 7355609 | NETTIE ALEFTERAS | Address on file | | | | | | | |
| 7355610 | NETTIE WALL | Address on file | | | | | | | |
| 7155197 | Nettleton, Dakota | Address on file | | | | | | | |
| 7185296 | Nettleton, Douglas | Address on file | | | | | | | |
| 7155198 | Netwal, Kate | Address on file | | | | | | | |
| 7155199 | Network Professionals, Inc. | 117 S 17TH AVE | | | | WAUSAU | WI | 54401 | |
| 7155200 | Neu, Rachael | Address on file | | | | | | | |
| 7155201 | Neu, Tracy | Address on file | | | | | | | |
| 7155202 | Neubauer, Dorothy | Address on file | | | | | | | |
| 7185297 | Neubauer, Rebecca | Address on file | | | | | | | |
| 7155203 | Neubauer, Taylor | Address on file | | | | | | | |
| 7155204 | Neubauer, Zaideth | Address on file | | | | | | | |
| 7185298 | Neubaum, Bradyn | Address on file | | | | | | | |
| 7155205 | Neuberger, Emma | Address on file | | | | | | | |
| 7155206 | Neuberger, Kara | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185299 | Neuberger, Kathryn | Address on file | | | | | | | |
| 7155207 | Neuenburg, Madison | Address on file | | | | | | | |
| 7185300 | Neuenburg, Morgan | Address on file | | | | | | | |
| 7185301 | Neuendorf, Riley | Address on file | | | | | | | |
| 7155208 | Neuenfeldt, Joseph | Address on file | | | | | | | |
| 7155209 | Neufeld, Brody | Address on file | | | | | | | |
| 7155210 | Neugebauer, Danielle | Address on file | | | | | | | |
| 7185302 | Neugebauer, Jon | Address on file | | | | | | | |
| 7155211 | Neuhart, Mary | Address on file | | | | | | | |
| 7155212 | Neuharth, Miya | Address on file | | | | | | | |
| 7155213 | Neuharth, Sydnee | Address on file | | | | | | | |
| 7155214 | Neuhaus, Katelyn | Address on file | | | | | | | |
| 7185303 | Neuhaus, Mackenzie | Address on file | | | | | | | |
| 7355611 | NEUMAN FAMILY | Address on file | | | | | | | |
| 7155215 | Neuman, Aidan | Address on file | | | | | | | |
| 7155216 | Neuman, Natalie | Address on file | | | | | | | |
| 7185304 | Neuman, Tanya | Address on file | | | | | | | |
| 7185305 | Neumann, Emily | Address on file | | | | | | | |
| 7155217 | Neumann, Ericka | Address on file | | | | | | | |
| 7155218 | Neumann, Lorie | Address on file | | | | | | | |
| 7155219 | Neumann, Mariah | Address on file | | | | | | | |
| 7155220 | Neumann, Parker | Address on file | | | | | | | |
| 7155221 | Neumann, Rebecca | Address on file | | | | | | | |
| 7155222 | Neupane, Pooja | Address on file | | | | | | | |
| 7185306 | Neuser, Michael | Address on file | | | | | | | |
| 7155223 | Neuser, Susan | Address on file | | | | | | | |
| 7155224 | Neustadt, Heather | Address on file | | | | | | | |
| 7155225 | NEUTROGENA CORPORATION | OFFICE OF THE PRESIDENT | 5760 W 96TH STREET | | | LOS ANGELES | CA | 90045 | |
| 7155226 | NEUTROGENA CORPORATION | PO BOX 751979 | | | | CHARLOTTE | NC | 28275-1979 | |
| 7185307 | Neuwirth, Michael | Address on file | | | | | | | |
| 7355612 | NEVA THOMPSON | Address on file | | | | | | | |
| 7155227 | NEVADA - Personal Property | Grant Sawyer Office Building | 555 E. Washington Ave, Suite 1300 | | | Las Vegas | NV | 89101 | |
| 7155228 | NEVADA - Real Estate | Nevada Real Estate Divison | 3300 W. Sahara Ave., Suite 350 | | | Las Vegas | NV | 89102 | |
| 7155229 | NEVADA DEPARTMENT OF AGRICULTURE | 405 SOUTH 21ST STREET | | | | SPARKS | NV | 89431 | |
| 7155232 | NEVADA DEPARTMENT OF TAXATION | PO BOX 7165 | | | | SAN FRANCISCO | CA | 94120-7165 | |
| 7155230 | NEVADA DEPARTMENT OF TAXATION | PO BOX 7165 | | | | SAN FRANCISCO | CA | 94120-7165 | |
| 7155231 | NEVADA DEPARTMENT OF TAXATION | PO BOX 7165 | | | | SAN FRANCISCO | CA | 94120-7165 | |
| 7355613 | NEVADA HOLLIDAY | Address on file | | | | | | | |
| 7155233 | NEVADA LEGAL PRESS | 3301 S MALIBOU AVENUE | | | | PAHRUMP | NV | 89048 | |
| 7155234 | NEVADA SECRETARY OF STATE | 202 N CARSON STREET | | | | CARSON CITY | NV | 89701-4201 | |
| 7155235 | Nevarez, Jose | Address on file | | | | | | | |
| 7355614 | NEVE WILLIAMS | Address on file | | | | | | | |
| 7155236 | Neve, Julie | Address on file | | | | | | | |
| 7185308 | Neveau, Marissa | Address on file | | | | | | | |
| 7155237 | Nevels, Keolani | Address on file | | | | | | | |
| 7355615 | NEVILLE JACKSON | Address on file | | | | | | | |
| 7155238 | Neville, Bianca | Address on file | | | | | | | |
| 7155239 | Neville, Emillea | Address on file | | | | | | | |
| 7155240 | Neville, Jayme | Address on file | | | | | | | |
| 7155241 | Neville, Joshua | Address on file | | | | | | | |
| 7155242 | Neville, Kayanna | Address on file | | | | | | | |
| 7155243 | Nevin, Adrea | Address on file | | | | | | | |
| 7155244 | Nevin, Janice | Address on file | | | | | | | |
| 7155248 | NEW AGE ELECTRONICS | 21950 ARNOLD CENTER ROAD | | | | CARSON | CA | 90745 | |
| 7155249 | NEW AGE ELECTRONICS-SYNNEX | ATTN RICHARD JUCHUM-CREDIT DEPT | 39 PELHAM RIDGE DRIVE | | | GREENVILLE | SC | 29615 | |
| 7155250 | NEW BALANCE ATHLETIC SHOE INC | 20 GUEST STREET | | | | BOSTON | MA | 02135-2088 | |
| 7155251 | NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | | HARTFORD | CT | 06150-1978 | |
| 7155252 | NEW BRAUNFELS SMOKER COMPANY | DIVISION OF W C BRADLEY COMPANY | 1037 FRONT AVENUE | | | COLUMBUS | GA | 31904 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292415 | NEW BRIGHT INDUSTRIES | 9F NEW BRIGHT BUILDING | | | | KOWLOON BAY KOWLOON | | | Hong Kong |
| 7155253 | NEW CREATIVE ENTERPRISES | 230 SPRING STREET NW | | | | ATLANTA | GA | 30303-1051 | |
| 7155254 | NEW CREATIVE ENTERPRISES | 401 MILFORD PARKWAY | | | | MILFORD | OH | 45150 | |
| 7155255 | NEW CREATIVE ENTERPRISES | WHOLESALE STOCK 3339 | PO BOX 643339 | | | CINCINNATI | OH | 45264-3339 | |
| 7292416 | NEW EVERGREEN TREE FACTORY LTD | 1HOK CHEUNG STREET | | | | HUNGHOM KOWLOON | | | Hong Kong |
| 7155256 | NEW EYES FOR THE NEEDY | 549 MILLBURN AVENUE | | | | SHORT HILLS | NJ | 07078 | |
| 7292417 | NEW FRONTIER MARKETING OF WNY | 5282 CRABAPPLE DRIVE | | | | ERIE | PA | 16509-0000 | |
| 7155257 | NEW GOLDEN LUCK LIMITED | #409 LIANG BANG PLAZA | HE XIANG XI ROAD | | | XIAMEN FUJAN | | | CHINA |
| 7355616 | NEW HAMPTON ELECTRIC, INC. | 207 E MAIN STREET | | | | NEW HAMPTON | IA | 50659 | |
| 7355617 | NEW HAMPTON HARVESTER HOLDINGS | 1515 W MAPLE AVENUE | | | | RED WING | MN | 55066 | |
| 7155258 | NEW HAMPTON HARVESTER HOLDINGS LLC | 1515 W MAPLE AVENUE | | | | RED WING | MN | 55066 | |
| 7292418 | New Hampton Harvester Holdings, LLC | 1515 W. Maple Avenue | | | | Red Wing | MN | 55066 | |
| 7185310 | New Hampton Harvester Holdings, LLC | 1515 W. Maple Avenue | | | | Red Wing | MN | 55066 | |
| 7292419 | New Hampton Harvester Holdings, LLC | 660 WEST MILWAUKEE STREET | | | | NEW HAMPTON | IA | 50659 | |
| 7355618 | NEW HAMPTON INDUSTRIAL CORPORA | PO BOX 435 | | | | NEW HAMPTON | IA | 50659 | |
| 7355619 | NEW HAMPTON TRANSFER & STORAGE | 1970 NORTH LINN AVENUE | | | | NEW HAMPTON | IA | 50659 | |
| 7155259 | NEW HAMPTON TRANSFER & STORAGE INC | 1970 NORTH LINN AVENUE | | | | NEW HAMPTON | IA | 50659 | |
| 7355620 | NEW HORIZONS CHAMBER OF COMMER | 15 WEST MAIN STREET | | | | NEW HAMPTON | IA | 50659 | |
| 7155260 | NEW HORIZONS CHAMBER OF COMMERCE | 15 WEST MAIN STREET | | | | NEW HAMPTON | IA | 50659 | |
| 7155261 | NEW MANUFACTURING ALLIANCE | 317 W WALNUT STREET | | | | GREEN BAY | WI | 54303 | |
| 7155262 | NEW MEXICO - Personal Property | 1100 South St. Francis Drive | | | | Santa Fe | NM | 87504 | |
| 7155263 | NEW MEXICO - Real Estate | Toney Anaya Building | 2550 Cerrillos Road | | | Santa Fe | NM | 87505 | |
| 7155264 | NEW MEXICO DEPARTMENT OF AGRICULTURE | DIVISION OF CONSUMER SERVICES | MSC 3170 BOX 30005 | | | LAS CRUCES | NM | 88003 | |
| 7155265 | NEW MEXICO DEPARTMENT OF AGRICULTURE | NURSERY INDUSTRIES | PO BOX 30005 MSC 3BA | | | LAS CRUCES | NM | 88003 | |
| 7155266 | New Mexico Gas Company | 1625 Rio Bravo SW | Suite 27 | | | Albuquerque | NM | 87105 | |
| 7155267 | New Mexico Gas Company | PO BOX 27885 | | | | ALBUQUERQUE | NM | 87125-7885 | |
| 7355621 | NEW MEXICO SECRETARY OF STATE | 325 DON GASPAR STE 300 | | | | SANTA FE | NM | 87501 | |
| 7155268 | NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | |
| 7292420 | NEW MILANI GROUP INC | 2111 E 49TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 7155269 | NEW MILANI GROUP INC | 2111 E 49TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 7155270 | NEW NORTH INC | 600 N ADAMS STREET | | | | GREEN BAY | WI | 54307 | |
| 7564753 | New Plastics Corp | 112 4th St | P O Box 480 | | | Luxemburg | WI | 54217 | |
| 7155271 | New Prague Utilities Commission | 118 Central Ave N | | | | New Prague | MN | 56071 | |
| 7292421 | New Relic | 188 Spear St. Suite 1200 | | | | San Francisco | CA | 94105 | |
| 7155272 | NEW RELIC INC | PO BOX 101812 | | | | PASADENA | CA | 91189-1812 | |
| 7155273 | NEW SOURCE BROADBAND | 1110 STATE HIGHWAY 16 SOUTH | | | | GRAHAM | TX | 76450 | |
| 7355622 | NEW VIEW GIFTS & ACCESS (NJ) | VICE PRESIDENT OF SALES | 311 EAST BALTIMORE AVE 3RD FLOOR | | | MEDIA | PA | 19063 | |
| 7292422 | NEW VIEW GIFTS & ACCESSORIES | 311 EAST BALTIMORE AVE 3RD FLOOR | | | | MEDIA | PA | 19063 | |
| 7155274 | NEW VIEW GIFTS & ACCESSORIES | ATTN MARY LU NOLAN | 311 E BALTIMORE AVE 3RD FLOOR | | | MEDIA | PA | 19063 | |
| 7292423 | NEW WORLD SALES | 207 UNION ST | | | | HACKENSACK | NJ | 07601 | |
| 7155275 | NEW YORK ACCESSORY GROUP | 411 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| 7292424 | NEW YORK ACCESSORY GROUP INC | 411 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7155276 | NEW YORK ACCESSORY GROUP INC | 411 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7155277 | NEW YORK ACCESSORY GROUP INC | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7155278 | NEW YORK MODEL MANAGEMENT INC | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 7185309 | New, Kelly | Address on file | | | | | | | |
| 7155245 | New, Tori | Address on file | | | | | | | |
| 7155246 | New, Tricia | Address on file | | | | | | | |
| 7155247 | New, Vonda | Address on file | | | | | | | |
| 7155279 | NEWAYGO/CITY OF | PO BOX 308 | | | | NEWAYGO | MI | 49337 | |
| 7185311 | Newberry, Selena | Address on file | | | | | | | |
| 7185312 | Newbold, Katrina | Address on file | | | | | | | |
| 7155280 | Newburn, Bronson | Address on file | | | | | | | |
| 7155281 | Newbury, Peter | Address on file | | | | | | | |
| 7155282 | Newby, Chase | Address on file | | | | | | | |
| 7155283 | Newby, Collin | Address on file | | | | | | | |
| 7155284 | NEWCASTLE/ CITY OF | 10 W WARWICK | | | | NEWCASTLE | WY | 82701 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292425 | New-Cell | 1580 Mid-Valley Drive | | | | DePere | WI | 54115 | |
| 7155285 | Newcomb, Adrianna | Address on file | | | | | | | |
| 7155286 | Newcomer, Abigail | Address on file | | | | | | | |
| 7155289 | NEWELL | 29 E STEPHENSON | | | | FREEPORT | IL | 61032 | |
| 7155290 | NEWELL COMPANY | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| 7155291 | NEWELL COMPANY BULLDOG DIVISION | 221 RIVER STREET | | | | HOBOKEN | NJ | 07030 | |
| 7155292 | NEWELL OFFICE PRODUCTS | PO BOX 92026 | | | | CHICAGO | IL | 60675 | |
| 7155293 | NEWELL RUBBERMAID INCORPORATED | 4110 PREMIER DRIVE | | | | HIGH POINT | NC | 27265 | |
| 7155294 | NEWELL WINDOW | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| 7185313 | Newell, Joshua | Address on file | | | | | | | |
| 7155287 | Newell, Kayla | Address on file | | | | | | | |
| 7155288 | Newell, Matthew | Address on file | | | | | | | |
| 7155295 | Newell-Nickel, Samaria | Address on file | | | | | | | |
| 7185314 | Newenhouse, Eric | Address on file | | | | | | | |
| 7185315 | Newey, Cheyenne | Address on file | | | | | | | |
| 7292426 | NEWHALL LABORATORIES | 9222 FOXBORO DRIVE | | | | BRENTWOOD | TN | 37027-0000 | |
| 7155296 | Newham, Nicole | Address on file | | | | | | | |
| 7185316 | Newham, Tamra | Address on file | | | | | | | |
| 7155297 | Newkirk, Haley | Address on file | | | | | | | |
| 7155298 | Newland, Alexis | Address on file | | | | | | | |
| 7155299 | Newland, Gabriel | Address on file | | | | | | | |
| 7155300 | Newlin, Starkova | Address on file | | | | | | | |
| 7185317 | Newling, Matthew | Address on file | | | | | | | |
| 7355623 | NEWLUN/ NIC | Address on file | | | | | | | |
| 7155301 | Newman, Adam | Address on file | | | | | | | |
| 7185318 | Newman, Addie | Address on file | | | | | | | |
| 7155302 | Newman, Amber | Address on file | | | | | | | |
| 7155303 | Newman, Andrew | Address on file | | | | | | | |
| 7185319 | Newman, Austin | Address on file | | | | | | | |
| 7155304 | Newman, Denise | Address on file | | | | | | | |
| 7185320 | Newman, Jayda | Address on file | | | | | | | |
| 7155305 | Newman, Jessica | Address on file | | | | | | | |
| 7155306 | Newman, Justin | Address on file | | | | | | | |
| 7155307 | Newman, Kimberly | Address on file | | | | | | | |
| 7185321 | Newman, Lora | Address on file | | | | | | | |
| 7155308 | Newman, Mallory | Address on file | | | | | | | |
| 7155309 | Newman, Mallory | Address on file | | | | | | | |
| 7155310 | Newman, Ryliegh | Address on file | | | | | | | |
| 7155311 | Newman, Sarah | Address on file | | | | | | | |
| 7185322 | Newman, Trinity | Address on file | | | | | | | |
| 7155312 | Newman, Yvonne | Address on file | | | | | | | |
| 7185323 | Newmark, Wayne | Address on file | | | | | | | |
| 7564754 | Newpage Corporation | St. Point Mill Attn: Teri Greco | 707 Arlington Place | | | Stevens Point | WI | 54481 | |
| 7564755 | Newpage Wi Rapids Mill-Purchasing | Order Processor | P.O. Box 8050 | | | Wisconsin Rapids | WI | 54495 | |
| 7292427 | NEWPORT LAYTON HOME FASHIONS | 8515 N COLUMBIA BOULEVARD | | | | PORTLAND | OR | 97203 | |
| 7155313 | Newport, Alexis | Address on file | | | | | | | |
| 7155314 | Newport, Haylee | Address on file | | | | | | | |
| 7155315 | Newport, Levi | Address on file | | | | | | | |
| 7155316 | Newport, Trinity | Address on file | | | | | | | |
| 7355624 | NEWS GAZETTE | PO BOX 677 | | | | CHAMPAIGN | IL | 61824-0677 | |
| 7155317 | NEWS GROUP | 1600 1055 W HASTING STREET | | | | VANCOUVER | BC | V6E 2B2 | CANADA |
| 7292426 | News Group | 1701 Rankin | | | | Missoula | MT | 59808 | |
| 7155318 | NEWS GROUP | MAGAZINE & BOOK SERVICES | 3995 70TH AVENUE E STE B | | | FIFE | WA | 98424-0000 | |
| 7155319 | NEWS GROUP ARLINGTON | MAGAZINE & BOOK SERVICES | 3900 A INDUSTRY DRIVE E | | | FIFE | WA | 98424 | |
| 7155320 | NEWS GROUP ARLINGTON DBA DIV OF TNG GP | 1955 LAKE PARK DRIVE | SUITE 400 | | | SMYRNA | GA | 30082 | |
| 7155321 | NEWS GROUP LP (SBT) | 1955 LAKE PARK DRIVE STE 400 | | | | SMYRNA | GA | 30080 | |
| 7355625 | NEWS GROUP LP (SBT) | MAGAZINE & BOOK SERVICES | 3995 70TH AVENUE E STE B | | | FIFE | WA | 98424-0000 | |
| 7155322 | NEWS GROUP SALT LAKE | 1955 LAKE PARK DRIVE | SUITE 400 | | | SMYRNA | GA | 30082 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7155323 | NEWS PUBLISHING CO INCORPORATED | THE STANDARD/ NE IOWA EXTRA | PO BOX 286 | | | WAUKON | IA | 52172 | |
| 7155324 | Newsom, Aimee | Address on file | | | | | | | |
| 7155325 | NEWSRECORD | | | | | | | | |
| 7185324 | Newstrom, Nathaniel | Address on file | | | | | | | |
| 7355626 | NEWTON ELECTRIC CORP. | 220 N. 3RD AVENUE | | | | WAUSAU | WI | 54401 | |
| 7185325 | Newton, Brianna | Address on file | | | | | | | |
| 7185326 | Newton, Debra | Address on file | | | | | | | |
| 7155326 | Newton, Emily | Address on file | | | | | | | |
| 7155327 | Newton, Joshua | Address on file | | | | | | | |
| 7185327 | Newton, Julie | Address on file | | | | | | | |
| 7155328 | Newton, Lacey | Address on file | | | | | | | |
| 7155329 | Newton, Samantha | Address on file | | | | | | | |
| 7155330 | Newton, Shanna | Address on file | | | | | | | |
| 7155331 | Newton, Shannon | Address on file | | | | | | | |
| 7185328 | Newton, Stanley | Address on file | | | | | | | |
| 7155332 | Newton, Susan | Address on file | | | | | | | |
| 7155333 | Newton, Tyler | Address on file | | | | | | | |
| 7292429 | NEWTOYS HK LIMITED | UNITS 808 809 8F PENINSULA CENTRE | | | | TSIMSHATSUI EAST KOWLOON | | | Hong Kong |
| 7185329 | Newtson, Kara | Address on file | | | | | | | |
| 7155334 | Newtzie, Tara | Address on file | | | | | | | |
| 7155335 | Newville-Lines, Tina | Address on file | | | | | | | |
| 7472466 | Nexstar Broadcasting, Inc. | c/o Legal Department | 545 E. John Carpenter Freeway | Suite 700 | | Irving | TX | 75062 | |
| 7355627 | NEXT GENERATION PROPERTIES OF | 1805 ZENITH DRIVE | | | | SIOUX CITY | IA | 51103 | |
| 7155336 | NEXT GENERATION PROPERTIES OF NEBRASKA | 1805 ZENITH DRIVE | | | | SIOUX CITY | IA | 51103 | |
| 7292430 | Next Generation Properties of Nebraska, LLC | 1805 Zenith Drive | | | | Sioux City | IA | 51103 | |
| 7185330 | Next Generation Properties of Nebraska, LLC | 1805 Zenith Drive | | | | Sioux City | IA | 51103-5208 | |
| 7292431 | Next Generation Properties of Nebraska, LLC | 2402 CENTRAL AVE. | | | | ESTHERVILLE | IA | 51334 | |
| 7292432 | Next View | 1401 N Batavia | Suite 104 | | | Orange | CA | 92867 | |
| 7155337 | NEXT VIEW SOFTWARE INCORPORATED | 1401 N BATAVIA STREET SUITE 104 | | | | ORANGE | CA | 92867 | |
| 7155338 | NEXTAR INCORPORATED | 1661 FAIRPLEX DRIVE | | | | LAVERNE | CA | 91750 | |
| 7155339 | NextLink | 95 PARKER OAKS LANE | | | | HUDSON OAKS | TX | 76087 | |
| 7155340 | NEXTTECH | PO BOX 98 | | | | LENORA | KS | 67645-0098 | |
| 7292433 | Nextview Software, Inc. | 1401 North Batavia | Suite 104 | | | Orange | CA | 92867 | |
| 7155341 | Ney, Eugene | Address on file | | | | | | | |
| 7185331 | Ney, Jay | Address on file | | | | | | | |
| 7185332 | Neyens, Steve | Address on file | | | | | | | |
| 7155342 | Neyens, Victoria | Address on file | | | | | | | |
| 7155343 | Neymeyer, Judy | Address on file | | | | | | | |
| 7155344 | NEZ PERCE COUNTY TAX COLLECTOR | PO BOX 896 | | | | LEWISTON | ID | 83501 | |
| 7355628 | NEZAHUALCOYOTL RAMIREZ | Address on file | | | | | | | |
| 7155345 | Nganga, Jennifer | Address on file | | | | | | | |
| 7155346 | Ngari, Teddy | Address on file | | | | | | | |
| 7366137 | NGB Home | Attn: Heidi Veselka | 12303 Technology Blvd., Ste 950 | | | Austin | TX | 78727 | |
| 7355629 | NGEL YBARRA | Address on file | | | | | | | |
| 7355630 | NGELA C VOSS | Address on file | | | | | | | |
| 7292434 | NGINX | 85 Federal Street | | | | San Francisco | CA | 94107 | |
| 7155347 | NGINX INC | 795 FOLSOM STREET SUITE 600 | | | | SAN FRANCISCO | CA | 94107 | |
| 7155348 | Ngo, Jenny | Address on file | | | | | | | |
| 7185333 | Ngo, Viet | Address on file | | | | | | | |
| 7355631 | NGOC MAI | Address on file | | | | | | | |
| 7185334 | Nguyen, Adam | Address on file | | | | | | | |
| 7155349 | Nguyen, Andy | Address on file | | | | | | | |
| 7155350 | Nguyen, Brittney | Address on file | | | | | | | |
| 7185335 | Nguyen, Chloe | Address on file | | | | | | | |
| 7155351 | Nguyen, David | Address on file | | | | | | | |
| 7155352 | Nguyen, Diana | Address on file | | | | | | | |
| 7155353 | Nguyen, Huyen | Address on file | | | | | | | |
| 7155354 | Nguyen, Jason | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7155355 | Nguyen, Jessie | Address on file | | | | | | | |
| 7155356 | Nguyen, John | Address on file | | | | | | | |
| 7155357 | Nguyen, Katelyn | Address on file | | | | | | | |
| 7155358 | Nguyen, Lachuy | Address on file | | | | | | | |
| 7155359 | Nguyen, Lynnelle | Address on file | | | | | | | |
| 7185336 | Nguyen, Miley | Address on file | | | | | | | |
| 7155360 | Nguyen, Nicholas | Address on file | | | | | | | |
| 7155361 | Nguyen, Scott | Address on file | | | | | | | |
| 7155362 | Nguyen, Tai | Address on file | | | | | | | |
| 7155363 | Nguyen, Tay | Address on file | | | | | | | |
| 7155364 | Nguyen, Tommy | Address on file | | | | | | | |
| 7185337 | Ngy, Sabrinnah | Address on file | | | | | | | |
| 7355632 | NHAM LE | Address on file | | | | | | | |
| 7355633 | NHANH DINH | Address on file | | | | | | | |
| 7355634 | NHIEU NGUYEN | Address on file | | | | | | | |
| 7155365 | Nible, Krystyna | Address on file | | | | | | | |
| 7185338 | Niblett, Ashley | Address on file | | | | | | | |
| 7185339 | Niblett, Heather | Address on file | | | | | | | |
| 7185340 | Nibley, Hunter | Address on file | | | | | | | |
| 7355635 | NICANDRO ACEVEDO | Address on file | | | | | | | |
| 7155366 | Nicar, Johnnie | Address on file | | | | | | | |
| 7355636 | NICASIA GARCIA | Address on file | | | | | | | |
| 7355637 | NICCOLO DIAZ | Address on file | | | | | | | |
| 7155367 | Niccum, Damon | Address on file | | | | | | | |
| 7292435 | NICE PAK PRODUCTS INCORPORATED | 2 NICE PAK PARK | | | | ORANGEBURG | NY | 10962 | |
| 7155368 | Nice, Courtney | Address on file | | | | | | | |
| 7185341 | Nice, Michael | Address on file | | | | | | | |
| 7155369 | Nice, Riki | Address on file | | | | | | | |
| 7185342 | Nichelson, Deanna | Address on file | | | | | | | |
| 7355638 | NICHLOUS COSTA | Address on file | | | | | | | |
| 7355639 | NICHOL BARD | Address on file | | | | | | | |
| 7355640 | NICHOL SCHAEFER | Address on file | | | | | | | |
| 7355641 | NICHOLA HANKE | Address on file | | | | | | | |
| 7355642 | NICHOLAS ADA KONEN | Address on file | | | | | | | |
| 7355643 | NICHOLAS ANDERSON | Address on file | | | | | | | |
| 7355644 | NICHOLAS BACKAUS | Address on file | | | | | | | |
| 7355645 | NICHOLAS BECKER | Address on file | | | | | | | |
| 7355646 | NICHOLAS BEYER | Address on file | | | | | | | |
| 7355647 | NICHOLAS BOUCHE | Address on file | | | | | | | |
| 7355648 | NICHOLAS BRITTON | Address on file | | | | | | | |
| 7355649 | NICHOLAS BROOKS | Address on file | | | | | | | |
| 7355650 | NICHOLAS CECH | Address on file | | | | | | | |
| 7355651 | NICHOLAS CELIUS | Address on file | | | | | | | |
| 7355652 | NICHOLAS CONARD | Address on file | | | | | | | |
| 7355653 | NICHOLAS CRAVILLION | Address on file | | | | | | | |
| 7355654 | NICHOLAS DALHAFF | Address on file | | | | | | | |
| 7355655 | NICHOLAS DALSANTO | Address on file | | | | | | | |
| 7355656 | NICHOLAS DAVIS | Address on file | | | | | | | |
| 7355657 | NICHOLAS DERCKS | Address on file | | | | | | | |
| 7355658 | NICHOLAS DERENNE | Address on file | | | | | | | |
| 7355659 | NICHOLAS DISHNEAU | Address on file | | | | | | | |
| 7355660 | NICHOLAS DOBBERT | Address on file | | | | | | | |
| 7355661 | NICHOLAS FAUST | Address on file | | | | | | | |
| 7355662 | NICHOLAS FELDT | Address on file | | | | | | | |
| 7355663 | NICHOLAS FRALEY | Address on file | | | | | | | |
| 7355664 | NICHOLAS FREBER | Address on file | | | | | | | |
| 7355665 | NICHOLAS GIBSON | Address on file | | | | | | | |
| 7355666 | NICHOLAS GOTWALS | Address on file | | | | | | | |
| 7355667 | NICHOLAS HACKER | Address on file | | | | | | | |
| 7355668 | NICHOLAS HAFEMEISTER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355669 | NICHOLAS HERRING | Address on file | | | | | | | |
| 7355670 | NICHOLAS HILL | Address on file | | | | | | | |
| 7355671 | NICHOLAS HUDSON | Address on file | | | | | | | |
| 7355672 | NICHOLAS I FLORES | Address on file | | | | | | | |
| 7355673 | NICHOLAS INMAN | Address on file | | | | | | | |
| 7355674 | NICHOLAS J CHRONIS | Address on file | | | | | | | |
| 7355675 | NICHOLAS J GRAVES | Address on file | | | | | | | |
| 7355676 | NICHOLAS J PAULSON | Address on file | | | | | | | |
| 7355677 | NICHOLAS JOHNSON | Address on file | | | | | | | |
| 7355678 | NICHOLAS JON ROBERTS | Address on file | | | | | | | |
| 7355679 | NICHOLAS KIRKLAND | Address on file | | | | | | | |
| 7355680 | NICHOLAS KLOIBER | Address on file | | | | | | | |
| 7355681 | NICHOLAS KNOWTON | Address on file | | | | | | | |
| 7355682 | NICHOLAS KORNAUS | Address on file | | | | | | | |
| 7355683 | NICHOLAS KORTSCH | Address on file | | | | | | | |
| 7355684 | NICHOLAS LAITE | Address on file | | | | | | | |
| 7355685 | NICHOLAS LANGLEY BENTER | Address on file | | | | | | | |
| 7355686 | NICHOLAS LARSON | Address on file | | | | | | | |
| 7355687 | NICHOLAS LEE | Address on file | | | | | | | |
| 7355688 | NICHOLAS LICKTEIG | Address on file | | | | | | | |
| 7355689 | NICHOLAS LINDNER | Address on file | | | | | | | |
| 7355690 | NICHOLAS LINSSEN | Address on file | | | | | | | |
| 7355691 | NICHOLAS M HARRISON | Address on file | | | | | | | |
| 7355692 | NICHOLAS MAND | Address on file | | | | | | | |
| 7355693 | NICHOLAS MITTELSTAEDT | Address on file | | | | | | | |
| 7355694 | NICHOLAS OHM | Address on file | | | | | | | |
| 7355695 | NICHOLAS OLSON | Address on file | | | | | | | |
| 7355696 | NICHOLAS PHOEUNG | Address on file | | | | | | | |
| 7355697 | NICHOLAS R PANTOJA | Address on file | | | | | | | |
| 7355698 | NICHOLAS RADER | Address on file | | | | | | | |
| 7355699 | NICHOLAS RICHARDSON | Address on file | | | | | | | |
| 7355700 | NICHOLAS RINDAHL | Address on file | | | | | | | |
| 7355701 | NICHOLAS ROYER JR | Address on file | | | | | | | |
| 7355702 | NICHOLAS SCHLICHTING | Address on file | | | | | | | |
| 7355703 | NICHOLAS SEDLACEK | Address on file | | | | | | | |
| 7355704 | NICHOLAS SENGBUSCH | Address on file | | | | | | | |
| 7355705 | NICHOLAS SIGNER | Address on file | | | | | | | |
| 7355706 | NICHOLAS SLUSSER | Address on file | | | | | | | |
| 7355707 | NICHOLAS STENGER | Address on file | | | | | | | |
| 7355708 | NICHOLAS SWANSON | Address on file | | | | | | | |
| 7355709 | NICHOLAS TEMBY | Address on file | | | | | | | |
| 7355710 | NICHOLAS TITH | Address on file | | | | | | | |
| 7355711 | NICHOLAS TOMESH | Address on file | | | | | | | |
| 7355712 | NICHOLAS WEED | Address on file | | | | | | | |
| 7355713 | NICHOLAS WIEBE | Address on file | | | | | | | |
| 7355714 | NICHOLAS WILLIAMSON | Address on file | | | | | | | |
| 7355715 | NICHOLAS WILZ | Address on file | | | | | | | |
| 7355716 | NICHOLAS ZARATE | Address on file | | | | | | | |
| 7155370 | Nicholas, Beverly | Address on file | | | | | | | |
| 7155371 | Nicholas, Chelsey | Address on file | | | | | | | |
| 7185343 | Nicholas, Josephine | Address on file | | | | | | | |
| 7185344 | Nicholas, Melissa | Address on file | | | | | | | |
| 7155372 | Nicholas, Rachel | Address on file | | | | | | | |
| 7155373 | Nicholas, Zachary | Address on file | | | | | | | |
| 7355717 | NICHOLE ANDERSON | Address on file | | | | | | | |
| 7355718 | NICHOLE BEITO | Address on file | | | | | | | |
| 7355719 | NICHOLE BENNETT | Address on file | | | | | | | |
| 7355720 | NICHOLE BROOKS | Address on file | | | | | | | |
| 7355721 | NICHOLE DIXON | Address on file | | | | | | | |
| 7355722 | NICHOLE FARRINGTON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355723 | NICHOLE FRISCH | Address on file | | | | | | | |
| 7355724 | NICHOLE GRIESS | Address on file | | | | | | | |
| 7355725 | NICHOLE JOHNSON | Address on file | | | | | | | |
| 7355726 | NICHOLE M NORDHAUGEN | Address on file | | | | | | | |
| 7355727 | NICHOLE PURDY | Address on file | | | | | | | |
| 7355728 | NICHOLE THOMAS | Address on file | | | | | | | |
| 7355729 | NICHOLE WEISSENBERGER | Address on file | | | | | | | |
| 7355730 | NICHOLE WIERZBA | Address on file | | | | | | | |
| 7155374 | Nicholl-Delong, Baylee | Address on file | | | | | | | |
| 7185345 | Nichols, Aaron | Address on file | | | | | | | |
| 7155375 | Nichols, Alexa | Address on file | | | | | | | |
| 7155376 | Nichols, Allie | Address on file | | | | | | | |
| 7155377 | Nichols, Andrew | Address on file | | | | | | | |
| 7155378 | Nichols, Austyn | Address on file | | | | | | | |
| 7185346 | Nichols, Beth | Address on file | | | | | | | |
| 7155379 | Nichols, Crystal | Address on file | | | | | | | |
| 7155380 | Nichols, David | Address on file | | | | | | | |
| 7155381 | Nichols, Debora | Address on file | | | | | | | |
| 7155382 | Nichols, Emily | Address on file | | | | | | | |
| 7155383 | Nichols, Grace | Address on file | | | | | | | |
| 7155384 | Nichols, Hannah | Address on file | | | | | | | |
| 7155385 | Nichols, Hayley | Address on file | | | | | | | |
| 7155386 | Nichols, Jacob | Address on file | | | | | | | |
| 7185347 | Nichols, Jashanti | Address on file | | | | | | | |
| 7155387 | Nichols, Jenifer | Address on file | | | | | | | |
| 7185348 | Nichols, Jocelyn | Address on file | | | | | | | |
| 7155388 | Nichols, Kalina | Address on file | | | | | | | |
| 7155389 | Nichols, Karisa | Address on file | | | | | | | |
| 7155390 | Nichols, Kathleen | Address on file | | | | | | | |
| 7155391 | Nichols, Kayla | Address on file | | | | | | | |
| 7155392 | Nichols, Kezia | Address on file | | | | | | | |
| 7185349 | Nichols, Kristine | Address on file | | | | | | | |
| 7185350 | Nichols, Ldean | Address on file | | | | | | | |
| 7185351 | Nichols, Misty | Address on file | | | | | | | |
| 7155393 | Nichols, Nora | Address on file | | | | | | | |
| 7155394 | Nichols, Percine | Address on file | | | | | | | |
| 7155395 | Nichols, Rikki | Address on file | | | | | | | |
| 7185352 | Nichols, Rochelle | Address on file | | | | | | | |
| 7155396 | Nichols, Stephen | Address on file | | | | | | | |
| 7155397 | Nichols, Tanya | Address on file | | | | | | | |
| 7155398 | Nichols, Taylor | Address on file | | | | | | | |
| 7185353 | Nichols, Zachary | Address on file | | | | | | | |
| 7155399 | Nicholson, Babette | Address on file | | | | | | | |
| 7155400 | Nicholson, Caitlin | Address on file | | | | | | | |
| 7366106 | NICHOLSON, DONNA | Address on file | | | | | | | |
| 7185354 | Nicholson, Emily | Address on file | | | | | | | |
| 7155401 | Nicholson, John | Address on file | | | | | | | |
| 7155402 | Nicholson, Moriah | Address on file | | | | | | | |
| 7155403 | Nicholson, Savanna | Address on file | | | | | | | |
| 7155404 | Nicholson, Shaunte | Address on file | | | | | | | |
| 7155405 | Nichting, Cadey | Address on file | | | | | | | |
| 7355731 | NICIKIA CONLEY | Address on file | | | | | | | |
| 7355732 | NICK BENO | Address on file | | | | | | | |
| 7355733 | NICK BERTELSON | Address on file | | | | | | | |
| 7355734 | NICK CHRISTIANSEN | Address on file | | | | | | | |
| 7355735 | NICK CURRAN | Address on file | | | | | | | |
| 7355736 | NICK D SWAN | Address on file | | | | | | | |
| 7355737 | NICK D. DALSANTO | Address on file | | | | | | | |
| 7355738 | NICK DAVISTER | Address on file | | | | | | | |
| 7355739 | NICK DEFRIES | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355740 | NICK ESHELMAN | Address on file | | | | | | | |
| 7355741 | NICK H TIPPETTS | Address on file | | | | | | | |
| 7355742 | NICK HERINK | Address on file | | | | | | | |
| 7355743 | NICK HICKS | Address on file | | | | | | | |
| 7355744 | NICK HUSTON | Address on file | | | | | | | |
| 7355745 | NICK MCCULLOCH | Address on file | | | | | | | |
| 7355746 | NICK MCKEONE | Address on file | | | | | | | |
| 7355747 | NICK MONTEJO | Address on file | | | | | | | |
| 7355748 | NICK MOON | Address on file | | | | | | | |
| 7355749 | NICK PEREZ | Address on file | | | | | | | |
| 7355750 | NICK ROSSMAN | Address on file | | | | | | | |
| 7355751 | NICK VAN ELZEN | Address on file | | | | | | | |
| 7355752 | NICK WATERS | Address on file | | | | | | | |
| 7355753 | NICK ZUK | Address on file | | | | | | | |
| 7185355 | Nick, Dave | Address on file | | | | | | | |
| 7185356 | Nickasch, Kyle | Address on file | | | | | | | |
| 7155409 | NICKEL CHARLIES | 1275 US HWY 2 E | | | | KALISPELL | MT | 59901 | |
| 7155406 | Nickel, Alan | Address on file | | | | | | | |
| 7185357 | Nickel, Andria | Address on file | | | | | | | |
| 7155407 | Nickel, Rianne | Address on file | | | | | | | |
| 7155408 | Nickel, Samuel | Address on file | | | | | | | |
| 7185358 | Nickel, Tracy | Address on file | | | | | | | |
| 7155410 | Nickell, Amanda | Address on file | | | | | | | |
| 7155411 | Nickelson, Anthony | Address on file | | | | | | | |
| 7355754 | NICKENA PEET | Address on file | | | | | | | |
| 7155412 | Nickerson, Abigail | Address on file | | | | | | | |
| 7155413 | Nickerson, Shelly | Address on file | | | | | | | |
| 7355755 | NICKI GRETILLAT | Address on file | | | | | | | |
| 7355756 | NICKI HUTSON | Address on file | | | | | | | |
| 7355757 | NICKI MORAN | Address on file | | | | | | | |
| 7355758 | NICKIE KRANZ | Address on file | | | | | | | |
| 7355759 | NICKIE L GRUDOWSKI SR | Address on file | | | | | | | |
| 7355760 | NICKLAS HENDRICKSON | Address on file | | | | | | | |
| 7292436 | Nicklaus Inc | 3428 Collins Road | | | | Chilton | WI | 53014 | |
| 7355761 | NICKLAUS LANDSCAPING LAWN CARE | 3428 COLLINS RD | | | | CHILTON | WI | 53014 | |
| 7155419 | NICKLAUS LANDSCAPING LAWN CARE INC | 3428 COLLINS RD | | | | CHILTON | WI | 53014 | |
| 7155414 | Nicklaus, Alexis | Address on file | | | | | | | |
| 7155415 | Nicklaus, Jessica | Address on file | | | | | | | |
| 7155416 | Nicklaus, Kyle | Address on file | | | | | | | |
| 7185359 | Nicklaus, Lillyan | Address on file | | | | | | | |
| 7155417 | Nicklaus, Megan | Address on file | | | | | | | |
| 7155418 | Nicklaus, Savannah | Address on file | | | | | | | |
| 7155420 | Nicklay, Trisha | Address on file | | | | | | | |
| 7185360 | Nickle, Jordana | Address on file | | | | | | | |
| 7155421 | Nickley, Cheyenne | Address on file | | | | | | | |
| 7355762 | NICKOLAS BENTON | Address on file | | | | | | | |
| 7355763 | NICKOLAS DENNLER | Address on file | | | | | | | |
| 7355764 | NICKOLAS J LINCOLN | Address on file | | | | | | | |
| 7355765 | NICKOLAS PETERSON | Address on file | | | | | | | |
| 7355766 | NICKOLAS SCHREIBER | Address on file | | | | | | | |
| 7355767 | NICKOLE SCHMIDT | Address on file | | | | | | | |
| 7185361 | Nickols, Jessie | Address on file | | | | | | | |
| 7355768 | NICKOLUS KERN | Address on file | | | | | | | |
| 7355769 | NICKY BRANDSRUD | Address on file | | | | | | | |
| 7355770 | NICKY BRAWNER | Address on file | | | | | | | |
| 7155422 | NICKYS PIZZA | 1735 CALUMET DRIVE | | | | SHEBOYGAN | WI | 53081 | |
| 7355771 | NICMEYER INVESTMENT LTD PARTNE | 2826 MARLEONE POINT | | | | SAINT JOHN | ND | 58369 | |
| 7155423 | NICMEYER INVESTMENT LTD PARTNERSHIP | 2826 MARLEONE POINT | | | | SAINT JOHN | ND | 58369 | |
| 7292437 | Nicmeyer, Inc. | 2826 Marleone Point | | | | St. John | ND | 58369 | |
| 7185362 | Nicmeyer, Inc. | 2826 Marleone Point | | | | St. John | ND | 58369 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292438 | Nicmeyer, Inc. | 602 MAIN AVENUE WEST | | | | ROLLA | ND | 58367 | |
| 7355772 | NICOAL STEINMANN | Address on file | | | | | | | |
| 7355773 | NICOL STOEGBAUER | Address on file | | | | | | | |
| 7355774 | NICOLA LARSEN | Address on file | | | | | | | |
| 7355775 | NICOLAE DIMBI | Address on file | | | | | | | |
| 7355776 | NICOLAS A GERRITS | Address on file | | | | | | | |
| 7292439 | NICOLAS HOLIDAY INCORPORATED | 9F NO 37 GUANGFU N ROAD | | | | TAIPEI | | | TAIWAN |
| 7355777 | NICOLAS OLSON | Address on file | | | | | | | |
| 7355778 | NICOLAS SMITH | Address on file | | | | | | | |
| 7355779 | NICOLAS STAMM | Address on file | | | | | | | |
| 7355780 | NICOLAS T. SOUTHERN | Address on file | | | | | | | |
| 7355781 | NICOLAS TRUETT | Address on file | | | | | | | |
| 7355782 | NICOLAS VILLARREAL | Address on file | | | | | | | |
| 7355783 | NICOLE ABRAHAM | Address on file | | | | | | | |
| 7355784 | NICOLE ANDERSON | Address on file | | | | | | | |
| 7355785 | NICOLE ANDREWS | Address on file | | | | | | | |
| 7355786 | NICOLE ANTONY | Address on file | | | | | | | |
| 7355787 | NICOLE ASHLE PILOTIN | Address on file | | | | | | | |
| 7355788 | NICOLE BABITS | Address on file | | | | | | | |
| 7355789 | NICOLE BEARINGER | Address on file | | | | | | | |
| 7355790 | NICOLE BECKER | Address on file | | | | | | | |
| 7355791 | NICOLE BEZELLA | Address on file | | | | | | | |
| 7355792 | NICOLE BINNER | Address on file | | | | | | | |
| 7355793 | NICOLE BLAND | Address on file | | | | | | | |
| 7355794 | NICOLE BORBA | Address on file | | | | | | | |
| 7355795 | NICOLE BOWER | Address on file | | | | | | | |
| 7355796 | NICOLE BRANDT | Address on file | | | | | | | |
| 7355797 | NICOLE BREITENFELD | Address on file | | | | | | | |
| 7355798 | NICOLE BROWN | Address on file | | | | | | | |
| 7355799 | NICOLE BUSS | Address on file | | | | | | | |
| 7355800 | NICOLE C EMERY | Address on file | | | | | | | |
| 7355801 | NICOLE CANFIELD | Address on file | | | | | | | |
| 7355802 | NICOLE CLARK | Address on file | | | | | | | |
| 7355803 | NICOLE CONKLIN | Address on file | | | | | | | |
| 7355804 | NICOLE COTTER | Address on file | | | | | | | |
| 7355805 | NICOLE COY | Address on file | | | | | | | |
| 7355806 | NICOLE CRUZ | Address on file | | | | | | | |
| 7355807 | NICOLE DEMERATH | Address on file | | | | | | | |
| 7355808 | NICOLE DOBBS | Address on file | | | | | | | |
| 7355809 | NICOLE DORNER | Address on file | | | | | | | |
| 7355810 | NICOLE DUQUAINE | Address on file | | | | | | | |
| 7355811 | NICOLE ELAYN LENZ | Address on file | | | | | | | |
| 7355812 | NICOLE ENSMINGTER | Address on file | | | | | | | |
| 7355813 | NICOLE FORTUNA MICHEL | Address on file | | | | | | | |
| 7355814 | NICOLE FRIEDRICH | Address on file | | | | | | | |
| 7355815 | NICOLE GAMMON | Address on file | | | | | | | |
| 7355816 | NICOLE GARRETT | Address on file | | | | | | | |
| 7355817 | NICOLE GERMAN | Address on file | | | | | | | |
| 7355818 | NICOLE GRESHAM | Address on file | | | | | | | |
| 7355819 | NICOLE H CHIASSON | Address on file | | | | | | | |
| 7355820 | NICOLE HAAGENSEN | Address on file | | | | | | | |
| 7355821 | NICOLE HARDIN | Address on file | | | | | | | |
| 7355822 | NICOLE HAWK | Address on file | | | | | | | |
| 7355823 | NICOLE ISAACS | Address on file | | | | | | | |
| 7355824 | NICOLE IVERSON | Address on file | | | | | | | |
| 7355825 | NICOLE JACOBS | Address on file | | | | | | | |
| 7355826 | NICOLE JENINGA | Address on file | | | | | | | |
| 7355827 | NICOLE JEWETT | Address on file | | | | | | | |
| 7355828 | NICOLE KEEPERS | Address on file | | | | | | | |
| 7355829 | NICOLE KELLY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355830 | NICOLE KESSLER | Address on file | | | | | | | |
| 7355831 | NICOLE KLUCK | Address on file | | | | | | | |
| 7355832 | NICOLE KNUTSON | Address on file | | | | | | | |
| 7355833 | NICOLE KOEHNE | Address on file | | | | | | | |
| 7355834 | NICOLE LAMARCA | Address on file | | | | | | | |
| 7355835 | NICOLE LEE | Address on file | | | | | | | |
| 7355836 | NICOLE LEIGH BUSH | Address on file | | | | | | | |
| 7355837 | NICOLE LOCKMAN | Address on file | | | | | | | |
| 7355838 | NICOLE LORENZONI | Address on file | | | | | | | |
| 7355839 | NICOLE LOWE | Address on file | | | | | | | |
| 7355840 | NICOLE M GNABASIK | Address on file | | | | | | | |
| 7355841 | NICOLE M RONNENBERG | Address on file | | | | | | | |
| 7355842 | NICOLE M SCHMIDT | Address on file | | | | | | | |
| 7355843 | NICOLE MAHAN | Address on file | | | | | | | |
| 7355844 | NICOLE MAILLE | Address on file | | | | | | | |
| 7355845 | NICOLE MANWARREN | Address on file | | | | | | | |
| 7355846 | NICOLE MARKS | Address on file | | | | | | | |
| 7355847 | NICOLE MARSHALL | Address on file | | | | | | | |
| 7355848 | NICOLE MARTIN | Address on file | | | | | | | |
| 7355849 | NICOLE MCKAY | Address on file | | | | | | | |
| 7355850 | NICOLE MERLO | Address on file | | | | | | | |
| 7355851 | NICOLE MILLER | Address on file | | | | | | | |
| 7355852 | NICOLE MILLERD | Address on file | | | | | | | |
| 7355853 | NICOLE MOHR | Address on file | | | | | | | |
| 7355854 | NICOLE MONOPOLI | Address on file | | | | | | | |
| 7355855 | NICOLE MUNOZ | Address on file | | | | | | | |
| 7355856 | NICOLE MYERS | Address on file | | | | | | | |
| 7355857 | NICOLE NEITZEL | Address on file | | | | | | | |
| 7355858 | NICOLE NIELSON | Address on file | | | | | | | |
| 7355859 | NICOLE NOVAK | Address on file | | | | | | | |
| 7355860 | NICOLE PAPLHAM | Address on file | | | | | | | |
| 7355861 | NICOLE PATTERSON | Address on file | | | | | | | |
| 7355862 | NICOLE PENNINGS | Address on file | | | | | | | |
| 7355863 | NICOLE PEREA | Address on file | | | | | | | |
| 7355864 | NICOLE PETERSON | Address on file | | | | | | | |
| 7355865 | NICOLE PHILLEY | Address on file | | | | | | | |
| 7355866 | NICOLE PILACZYNSKI | Address on file | | | | | | | |
| 7355867 | NICOLE PUENTES | Address on file | | | | | | | |
| 7355868 | NICOLE R OLSON | Address on file | | | | | | | |
| 7355869 | NICOLE REED | Address on file | | | | | | | |
| 7355870 | NICOLE REINTJES | Address on file | | | | | | | |
| 7355871 | NICOLE RENEE NELSON | Address on file | | | | | | | |
| 7355872 | NICOLE RIEDEL | Address on file | | | | | | | |
| 7355873 | NICOLE RIVERA | Address on file | | | | | | | |
| 7355874 | NICOLE RUTLEDGE | Address on file | | | | | | | |
| 7355875 | NICOLE SCHMIDT | Address on file | | | | | | | |
| 7355876 | NICOLE SCHULTZ | Address on file | | | | | | | |
| 7355877 | NICOLE SHUMA | Address on file | | | | | | | |
| 7355878 | NICOLE SKENANDORE | Address on file | | | | | | | |
| 7355879 | NICOLE SKUTLEY | Address on file | | | | | | | |
| 7355880 | NICOLE SLEETER | Address on file | | | | | | | |
| 7355881 | NICOLE SMITH | Address on file | | | | | | | |
| 7355882 | NICOLE SOBCZAK | Address on file | | | | | | | |
| 7355883 | NICOLE SOLBERG | Address on file | | | | | | | |
| 7355884 | NICOLE SORGATZ | Address on file | | | | | | | |
| 7355885 | NICOLE STEGMANN | Address on file | | | | | | | |
| 7355886 | NICOLE THOMALLA | Address on file | | | | | | | |
| 7355887 | NICOLE THOMPSON | Address on file | | | | | | | |
| 7355888 | NICOLE TRIPP | Address on file | | | | | | | |
| 7355889 | NICOLE TROSKY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355890 | NICOLE UMPHENOUR | Address on file | | | | | | | |
| 7355891 | NICOLE VANNOSTRAND | Address on file | | | | | | | |
| 7355892 | NICOLE VAZQUEZ | Address on file | | | | | | | |
| 7355893 | NICOLE VOLK | Address on file | | | | | | | |
| 7355894 | NICOLE WEAVER | Address on file | | | | | | | |
| 7355895 | NICOLE WEEKS | Address on file | | | | | | | |
| 7355896 | NICOLE WELKE | Address on file | | | | | | | |
| 7355897 | NICOLE WESTRUP | Address on file | | | | | | | |
| 7355898 | NICOLE WEYER | Address on file | | | | | | | |
| 7355899 | NICOLE WHITE | Address on file | | | | | | | |
| 7355900 | NICOLE WIEDER | Address on file | | | | | | | |
| 7355901 | NICOLE WILLIAMSON | Address on file | | | | | | | |
| 7355902 | NICOLE WINTERS | Address on file | | | | | | | |
| 7355903 | NICOLET PROMOTIONS INCORPORATE | NICOLET WELCOME SERVICES | PO BOX 1546 | | | RHINELANDER | WI | 54501 | |
| 7155424 | NICOLET PROMOTIONS INCORPORATED | NICOLET WELCOME SERVICES | PO BOX 1546 | | | RHINELANDER | WI | 54501 | |
| 7355904 | NICOLETTE WARREN | Address on file | | | | | | | |
| 7355905 | NICOLLE SEMRAU | Address on file | | | | | | | |
| 7155425 | NICOLLET COUNTY TREASURER | 501 S MINNESOTA AVENUE | | | | ST PETER | MN | 56082 | |
| 7155426 | Nicor Gas | 1844 Ferry Rd. | | | | Naperville | IL | 60563 | |
| 7155427 | Nicor Gas/2020/0632/5407 | PO Box 5407 | | | | Carol Stream | IL | 60197-5407 | |
| 7155428 | Nicosia, Kimberly | Address on file | | | | | | | |
| 7355906 | NICOTA RIOUX | Address on file | | | | | | | |
| 7155429 | Niculae, Alexander | Address on file | | | | | | | |
| 7155430 | Niebuhr, Briana | Address on file | | | | | | | |
| 7185363 | Niebuhr, Sydney | Address on file | | | | | | | |
| 7185364 | Niebur, Judith | Address on file | | | | | | | |
| 7185365 | Niec, Katie | Address on file | | | | | | | |
| 7155431 | Niec, Quintessa | Address on file | | | | | | | |
| 7185366 | Niederer, Paul | Address on file | | | | | | | |
| 7155432 | Niederhaus, Alaynna | Address on file | | | | | | | |
| 7185367 | Niederhauser, Jackson | Address on file | | | | | | | |
| 7155433 | Niederhauser, Shelby | Address on file | | | | | | | |
| 7155434 | Niedermann, Kyle | Address on file | | | | | | | |
| 7155435 | Niedermeier, Kelcei | Address on file | | | | | | | |
| 7155436 | Niederwerder, Jaclyn | Address on file | | | | | | | |
| 7185368 | Niedfeldt, Merriah | Address on file | | | | | | | |
| 7155437 | Nieft, Kendall | Address on file | | | | | | | |
| 7185369 | Niegisch, Susan | Address on file | | | | | | | |
| 7355907 | NIEGO STEVENSON | Address on file | | | | | | | |
| 7185370 | Niehausen, Amy | Address on file | | | | | | | |
| 7155438 | Niehoff, Elizabeth | Address on file | | | | | | | |
| 7155439 | Nieland, Megan | Address on file | | | | | | | |
| 7185371 | Nieling, Sara | Address on file | | | | | | | |
| 7355908 | NIELS NELSON | Address on file | | | | | | | |
| 7155440 | Nielsen, Amber | Address on file | | | | | | | |
| 7155441 | Nielsen, Brent | Address on file | | | | | | | |
| 7185372 | Nielsen, Bruce | Address on file | | | | | | | |
| 7155442 | Nielsen, Cheyanne | Address on file | | | | | | | |
| 7155443 | Nielsen, Cheyenne | Address on file | | | | | | | |
| 7155444 | Nielsen, Cindy | Address on file | | | | | | | |
| 7185373 | Nielsen, Cougar | Address on file | | | | | | | |
| 7185374 | Nielsen, Jamie | Address on file | | | | | | | |
| 7155445 | Nielsen, Jennifer | Address on file | | | | | | | |
| 7155446 | Nielsen, Jeremy | Address on file | | | | | | | |
| 7185375 | Nielsen, Joel | Address on file | | | | | | | |
| 7185376 | Nielsen, Korie | Address on file | | | | | | | |
| 7155447 | Nielsen, Lanea | Address on file | | | | | | | |
| 7155448 | Nielsen, Liam | Address on file | | | | | | | |
| 7185377 | Nielsen, Mackensie | Address on file | | | | | | | |
| 7155449 | Nielsen, Mariah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7155450 | Nielsen, Russell | Address on file | | | | | | | |
| 7185378 | Nielsen, Susan | Address on file | | | | | | | |
| 7155451 | Nielsen, Trenton | Address on file | | | | | | | |
| 7155452 | Nielsen, Trey | Address on file | | | | | | | |
| 7155453 | Nielsen, Tyler | Address on file | | | | | | | |
| 7155454 | Nielson, Alexas | Address on file | | | | | | | |
| 7155455 | Nielson, Amanda | Address on file | | | | | | | |
| 7185379 | Nielson, Michelle | Address on file | | | | | | | |
| 7155456 | Nielson, Noah | Address on file | | | | | | | |
| 7155457 | Nielson, Rachel | Address on file | | | | | | | |
| 7155458 | Nieman, Hannah | Address on file | | | | | | | |
| 7185380 | Nieman, Linda | Address on file | | | | | | | |
| 7185381 | Nieman, Ronda | Address on file | | | | | | | |
| 7155460 | NIEMANN FOODS INC | 1501 NORTH 12TH STREET | | | | QUINCY | IL | 62301 | |
| 7155461 | NIEMANN FOODS INCORPORATED | PO BOX C847 | | | | QUINCY | IL | 62306 | |
| 7155459 | Niemann, Heidi | Address on file | | | | | | | |
| 7155462 | Niemczyk, Trenton | Address on file | | | | | | | |
| 7185382 | Niemeier, Greta | Address on file | | | | | | | |
| 7471841 | Niemeyer Inc | C/o Roger Necenseyer | 2826 Marleone Point | | | St. John | ND | 58369 | |
| 7185383 | Niemeyer, Hannah | Address on file | | | | | | | |
| 7155463 | Niemeyer, Joshua | Address on file | | | | | | | |
| 7155464 | Niemeyer, Laura | Address on file | | | | | | | |
| 7155465 | Niemi, Autumn | Address on file | | | | | | | |
| 7155466 | Niemi, Elizabeth | Address on file | | | | | | | |
| 7155467 | Niemi, Niklas | Address on file | | | | | | | |
| 7155468 | Niemi, Sarah | Address on file | | | | | | | |
| 7185384 | Niemisto, Lindsay | Address on file | | | | | | | |
| 7185385 | Niemojuski, Zane | Address on file | | | | | | | |
| 7155469 | Niemuth, Brenda | Address on file | | | | | | | |
| 7155470 | Niemuth, Jessica | Address on file | | | | | | | |
| 7185386 | Niemuth, Tara | Address on file | | | | | | | |
| 7155471 | Nienaber, Laura | Address on file | | | | | | | |
| 7155472 | Nienaber, Mckayla | Address on file | | | | | | | |
| 7185387 | Nierengarten, Mary | Address on file | | | | | | | |
| 7155473 | Niesen, Kathleen | Address on file | | | | | | | |
| 7185388 | Niesen, Nancy | Address on file | | | | | | | |
| 7195674 | Niespodzany, Tony | Address on file | | | | | | | |
| 7185389 | Niessink, Samantha | Address on file | | | | | | | |
| 7155474 | Niesz, Andrew | Address on file | | | | | | | |
| 7185390 | Niesz, Anna | Address on file | | | | | | | |
| 7155475 | Nietfeld, Paige | Address on file | | | | | | | |
| 7155476 | Nieto, Deanna | Address on file | | | | | | | |
| 7155477 | Nieto, Kimberly | Address on file | | | | | | | |
| 7155478 | Nieuwenhuis, Kara | Address on file | | | | | | | |
| 7155479 | Nieves, Anna | Address on file | | | | | | | |
| 7155480 | Nieves, Jose | Address on file | | | | | | | |
| 7155481 | Nieves, Payton | Address on file | | | | | | | |
| 7185391 | Niewoehner, Roland | Address on file | | | | | | | |
| 7155482 | NIFTY HOME PRODUCTS INC | 920 WALNUT AVE | | | | MADISON LAKE | MN | 56063 | |
| 7155483 | NIFTY HOME PRODUCTS INC | 920 WALNUT AVE | | | | MADISON LAKE | MN | 56063-2072 | |
| 7292440 | NIFTY HOME PRODUCTS INC | 920 WALNUT AVENUE | | | | MADISON LAKE | MN | 56063 | |
| 7355909 | NIGEL A. BEAUMONT | Address on file | | | | | | | |
| 7155484 | Nigg, Nathan | Address on file | | | | | | | |
| 7155485 | Niggemeyer, Kinnedy | Address on file | | | | | | | |
| 7185392 | Nightengale, Lynzie | Address on file | | | | | | | |
| 7155487 | Nightingale, John | Address on file | | | | | | | |
| 7155486 | Nightingale, John | Address on file | | | | | | | |
| 7155488 | Nightser, Jessica | Address on file | | | | | | | |
| 7155489 | Nigl, Caroline | Address on file | | | | | | | |
| 7155490 | Nigl, Mackenzie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355910 | NIK KIELSTRA | Address on file | | | | | | | |
| 7355911 | NIKAULY POLANCO | Address on file | | | | | | | |
| 7155491 | Nikcevich, Jonathan | Address on file | | | | | | | |
| 7155492 | NIKE INCORPORATED | 4 WESTBROOK CORPORATED CENTER | SUITE 1000 10TH FLOOR | | | WESTCHESTER | IL | 60154 | |
| 7292441 | NIKE INCORPORATED | 550 N RUSH STREET | | | | CHICAGO | IL | 60611 | |
| 7155493 | NIKE INCORPORATED | 550 N RUSH STREET | | | | CHICAGO | IL | 60611 | |
| 7155494 | NIKE INCORPORATED | 7932 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7155495 | NIKE USA INCORPORATED | 7932 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7155496 | NIKE USA INCORPORATED | PO BOX 4875 | | | | BEAVERTON | OR | 97076 | |
| 7155497 | NIKE VISION TIMING TECH LAB LP | 5918 W COURTYARD DR #500 | | | | AUSTIN | TX | 78730 | |
| 7155498 | NIKE VISION TIMING TECH LAB LP | PO BOX 849765 | | | | DALLAS | TX | 75284-9765 | |
| 7355912 | NIKELE SIMS | Address on file | | | | | | | |
| 7355913 | NIKESA AUBERTIN | Address on file | | | | | | | |
| 7355914 | NIKI FORSMAN | Address on file | | | | | | | |
| 7355915 | NIKI HACKETT | Address on file | | | | | | | |
| 7355916 | NIKI LUND | Address on file | | | | | | | |
| 7355917 | NIKI RAYMOND | Address on file | | | | | | | |
| 7355918 | NIKIE R ROEN | Address on file | | | | | | | |
| 7355919 | NIKITA MONDAY | Address on file | | | | | | | |
| 7355920 | NIKKAYLA PARKS | Address on file | | | | | | | |
| 7185393 | Nikkel, Lillian | Address on file | | | | | | | |
| 7355921 | NIKKI BALLA | Address on file | | | | | | | |
| 7355922 | NIKKI DYER | Address on file | | | | | | | |
| 7355923 | NIKKI FINNIGAN | Address on file | | | | | | | |
| 7355924 | NIKKI HATCH | Address on file | | | | | | | |
| 7355925 | NIKKI HULL | Address on file | | | | | | | |
| 7355926 | NIKKI MUSSFELDT | Address on file | | | | | | | |
| 7355927 | NIKKI ROEDER | Address on file | | | | | | | |
| 7355928 | NIKKI SANDERS | Address on file | | | | | | | |
| 7155499 | Nikodim, Abigail | Address on file | | | | | | | |
| 7185394 | Nikolai, Christopher | Address on file | | | | | | | |
| 7155500 | Nikolai, Courtney | Address on file | | | | | | | |
| 7355929 | NIKOLAS EWELT | Address on file | | | | | | | |
| 7155501 | Nikolas, Michael | Address on file | | | | | | | |
| 7185395 | Nikolay, Elijah | Address on file | | | | | | | |
| 7355930 | NIKOLE ANDERSON | Address on file | | | | | | | |
| 7355931 | NIKOLE OLSEN | Address on file | | | | | | | |
| 7155502 | Nila, Elijah | Address on file | | | | | | | |
| 7355932 | NILE J GALLINO | Address on file | | | | | | | |
| 7355933 | NILE OSTENSO | Address on file | | | | | | | |
| 7155503 | Niles, Emmalyn | Address on file | | | | | | | |
| 7155504 | Niles, Jordan | Address on file | | | | | | | |
| 7155505 | Niles, Melissa | Address on file | | | | | | | |
| 7185396 | Niles, Montana | Address on file | | | | | | | |
| 7185397 | Niles, Peter | Address on file | | | | | | | |
| 7155506 | Niles, Victoria | Address on file | | | | | | | |
| 7155507 | NILFISK ADVANCE INCORPORATED | DEPT 3251 | PO BOX 123251 | | | DALLAS | TX | 75312-3251 | |
| 7155508 | NILFISK ADVANCE INCORPORATED | NATIONAL ACCOUNTS KENT SARAH | DEPT 3251 | PO BOX 123251 | | DALLAS | TX | 75312-0000 | |
| 7155509 | NILFISK ADVANCE INCORPORATED | PO BOX 930444 | | | | ATLANTA | GA | 31193-0444 | |
| 7355934 | NILLA KALBFLEISCH | Address on file | | | | | | | |
| 7155510 | Nilsen, Amanda | Address on file | | | | | | | |
| 7185398 | Nilsen, Susan | Address on file | | | | | | | |
| 7155511 | Nilsson, Caleb | Address on file | | | | | | | |
| 7155512 | Nilsson, Erik | Address on file | | | | | | | |
| 7185399 | Nilsson, Rhonda | Address on file | | | | | | | |
| 7155513 | Nima, Sherry | Address on file | | | | | | | |
| 7155514 | Niman, Brianna | Address on file | | | | | | | |
| 7155515 | Nimm, Caitlin | Address on file | | | | | | | |
| 7185400 | Nimmo, Alexis | Address on file | | | | | | | |
| 7155516 | Nimmo, Haley | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7355935 | NIMO KAHIN | Address on file | | | | | | | |
| 7355936 | NIMO KEYNAN | Address on file | | | | | | | |
| 7185401 | Nimtz, Kerri | Address on file | | | | | | | |
| 7355937 | NINA GRUETZMACHER | Address on file | | | | | | | |
| 7355938 | NINA HARRIS | Address on file | | | | | | | |
| 7355939 | NINA LAMB | Address on file | | | | | | | |
| 7355940 | NINA UTTERBACK | Address on file | | | | | | | |
| 7355941 | NINA WAGNER | Address on file | | | | | | | |
| 7355942 | NINA WIDMARK | Address on file | | | | | | | |
| 7155517 | Ninabuck, Jordyne | Address on file | | | | | | | |
| 7240775 | Nine West Holdings, Inc. | 200 Rittenhouse Circle North | | | | Bristol | PA | 19007 | |
| 7240775 | Nine West Holdings, Inc. | c/o Bank of America | PO Box 277512 | | | Atlanta | GA | 30384-7512 | |
| 7155518 | Ninedorf, Joni | Address on file | | | | | | | |
| 7155519 | NINETEEN FORTY EIGHT CORPORATION | 1430 BROADWAY 14E | | | | NEW YORK | NY | 10018 | |
| 7155520 | NINETEEN FORTY EIGHT CORPORATION | ROOM 728 | 10 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| 7155521 | NINETEEN FORTY EIGHT CORPORATION | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7292442 | NINETEEN TWENTY EIGHT JEWELRY CO | 3000 W EMPIRE AVENUE | | | | BURBANK | CA | 91504 | |
| 7355943 | NINFA POLANCO | Address on file | | | | | | | |
| 7155522 | NINGBO EVERSHINE IMPORT & EXP CO LTD | DONGHU BUILDING A ROOM 5 | NO 77 NORTH QIANHU ROAD | | | NINGBO | | | CHINA |
| 7155523 | NINGBO FREE TRADE ZONE FREE STYLE CO | A707, ADMINISTRATIVE SERVICES SECTION | 7TH FLOOR | XINGYE AVENUE 2 | EAST NINGBO BONDED AREA | NINGBO | | 315800 | CHINA |
| 7155524 | NINGBO FUCHUANG IMP & EXP CO LTD | NO 16 NANZHAN EAST ROAD | YUEHUYINZUO HAISHU DISTRICT | | | NINGBO | | | CHINA |
| 7155525 | NINGBO FUHAO IMPORT & EXPORT TRADING | NO 5-1 SHENGSHAN ROAD | XU YI COUNTY DEVELOPMENT ZONE | HUAI AN | | | JIANGSU PROVINCE | | CHINA |
| 7155526 | NINGBO GEST TEXTILE COMPANY LIMITED | 26/F 58 QIZHA STREET | HAI SHU DISTRICT | | | NINGBO | | | CHINA |
| 7155527 | NINGBO HOME LINK PLASTIC PROD MFG CO LTD | JIAOCHUAN INDUSTRIAL PARK | | | | ZHENHAI | NINGBO | | CHINA |
| 7155528 | NINGBO KONWIN | 2314 S VINEYARD AVENUE UNIT J | | | | ONTARIO | CA | 91761 | |
| 7355944 | NINGBO KONWIN ELECTRICAL APPLI | 2314 S VINEYARD AVENUE UNIT J | | | | ONTARIO | CA | 91761 | |
| 7155529 | NINGBO KONWIN ELECTRICAL APPLIANCE CO | 1131 W BLACKHAWK | | | | CHICAGO | IL | 60642 | |
| 7155530 | NINGBO KONWIN ELECTRICAL APPLIANCE CO | 13F HENGYUAN PLAZA BUILDING A NO 1988 | BEISANHUAN EAST ROAD | | | | CIXI ZHEIJANG PROVINCE | | CHINA |
| 7199548 | Ningbo Konwin Electrical Appliance Co., Ltd | Brown & Joseph | C/O Don Leviton | PO Box 59838 | | Schaumburg | IL | 60159 | |
| 7155531 | NINGBO LISI PLASTIC & RUBBER CO LTD | 518 CHENGXIN ROAD | YIZHOU INVESTMENT & BUSINESS INCUBATION | | | NINGBO | | 315104 | CHINA |
| 7292443 | NINGBO MERRYART GLOW TECH CO LTD | NO 8 LIXIN ROAD | | | | NINGBO | | | CHINA |
| 7155532 | NINGBO MERRYART GLOW TECH CO LTD | NO 8 LIXIN ROAD | XIAOGANG IND BEILUN | | | NINGBO | | | CHINA |
| 7155533 | NINGBO RE COOK IMPORT & EXPORT CO LTD | 1-2F EZ COOK BUILDING | NO 39 JIANGNAN ROAD | | | NINGBO | ZHEJIANG | | CHINA |
| 7618554 | Ningbo Re-Cook Import & Export Co., Ltd. | 4/F Debang Building No. 108 Jinghua Road | | | | Ningbo Zhejiang | | 315040 | China |
| 7155534 | NINGBO SPLENDID HOME TEXTILES | NO 223 CAIHONG NAN ROAD ROOM 1001 | | | | NINGBO | | | CHINA |
| 7155535 | NINGBO SUPER INDUSTRIAL CO LTD | NO. 58, FANGQI RD. | YINZHOU | | | NINGBO | ZHEJIANG | | CHINA |
| 7155536 | Ninnemann, Brittany | Address on file | | | | | | | |
| 7185402 | Ninnemann, Kelly | Address on file | | | | | | | |
| 7155537 | Ninnemann, Mikayla | Address on file | | | | | | | |
| 7155538 | Ninnemann, Sandra | Address on file | | | | | | | |
| 7355945 | NINO FUA | Address on file | | | | | | | |
| 7155540 | Nino Sanchez, Michael | Address on file | | | | | | | |
| 7155539 | Nino, Joseph | Address on file | | | | | | | |
| 7155541 | NINTENDO OF AMERICA | 4820 150TH AVENUE NE | PO BOX 957 | | | REDMOND | WA | 98052 | |
| 7155542 | NINTENDO OF AMERICA | PO BOX 2155 | | | | REDMOND | WA | 98052 | |
| 7155543 | NINTENDO OF AMERICA INCORPORATED | 4820 150TH AVENUE NE | ATTN ACCTS PAYABLE | | | REDMOND | WA | 98052 | |
| 7355946 | NINY CHRISTENSEN | Address on file | | | | | | | |
| 7155544 | NIP + FAB | 272 COLLEGE HOUSE KINGS ROAD | CHELSEA | | | LONDON | | SW3 5AW | UNITED KINGDOM |
| 7292444 | NIP + FAB | COLLEGE HOUSE 272 KINGS ROAD | CHELSEA | | | LONDON | | SW35AW | United Kingdom |
| 7155545 | NIPA FASHION WEAR | SELINA TOWER ISLAM BAGH | HOLAN ROAD | | | UTTARA | DHAKA | 1230 | BANGLADESH |
| 7155546 | NIPSCO - Northern Indiana Public Serv Co | 801 E 86th Ave | | | | Indianapolis | IN | 46410 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7155547 | NIPSCO - Northern Indiana Public Serv Co | P.O. BOX 13007 @ NISOURCE, INC | | | | MERRILLVILLE | IN | 46411-3007 | |
| 7355947 | NIRA E. WILLIAMS | Address on file | | | | | | | |
| 7155548 | NISARG ENTERPRISES | F-24, RADHA MOHAN DRIVE GADAIPUR BANDH ROAD | | | | NEW DELHI | | 110030 | INDIA |
| 7355948 | NISBARDO LOPEZ | Address on file | | | | | | | |
| 7155549 | Nisbet, Maria | Address on file | | | | | | | |
| 7155550 | Nisbit, Hailey | Address on file | | | | | | | |
| 7355949 | NISHAN HACHERIAN | Address on file | | | | | | | |
| 7185403 | Nishida, Akemi | Address on file | | | | | | | |
| 7155551 | Nishimoto, Sierra | Address on file | | | | | | | |
| 7155552 | Niskanen, Skyler | Address on file | | | | | | | |
| 7155553 | Nisley, Claressa | Address on file | | | | | | | |
| 7155554 | Nisly, Brandon | Address on file | | | | | | | |
| 7155555 | Nispel, Isabella | Address on file | | | | | | | |
| 7355950 | NISQUALLY TRIBE | Address on file | | | | | | | |
| 7355951 | NISSA NEWTON | Address on file | | | | | | | |
| 7355952 | NISSA URIOSTEGUI | Address on file | | | | | | | |
| 7292445 | Nissan North America Inc. | PO BOX 685001 | | | | Franklin | TN | 37068 | |
| 7155556 | Nissen, Debora | Address on file | | | | | | | |
| 7155557 | Nissen, Marissa | Address on file | | | | | | | |
| 7155558 | Nissen, Mercedes | Address on file | | | | | | | |
| 7185404 | Nissen, Nicole | Address on file | | | | | | | |
| 7292446 | NISSIN FOODS USA CO INC | 2001 W ROSECRANS AVE | | | | GARDENA | CA | 90249 | |
| 7155559 | NISSIN FOODS USA CO INC | 2001 W ROSECRANS AVE | | | | GARDENA | CA | 90249 | |
| 7155560 | NISSIN FOODS USA CO INC | 665 W NORTH AVENUE SUITE 300 | | | | LOMBARD | IL | 60148 | |
| 7155561 | NISSIN FOODS USA CO INC | PO BOX 512877 | | | | LOS ANGELES | CA | 90051-0877 | |
| 7155562 | Niswander, Mckinnzie | Address on file | | | | | | | |
| 7155563 | Niswonger, Alexis | Address on file | | | | | | | |
| 7355953 | NITA A REYES | Address on file | | | | | | | |
| 7355954 | NITA COLE | Address on file | | | | | | | |
| 7355955 | NITA HOUCH | Address on file | | | | | | | |
| 7355956 | NITA STREETER | Address on file | | | | | | | |
| 7355957 | NITCHKA DENTON | Address on file | | | | | | | |
| 7155564 | NITCO | 205 N. Washington St | | | | Hebron | IN | 46341 | |
| 7155565 | NITCO | PO BOX 67 | | | | HEBRON | IN | 46341-0067 | |
| 7292447 | NITE IZE INC. | ATTN: KELLY VON LETKEMANN | 5660 CENTRAL AVENUE | | | BOULDER | CA | 80301-2943 | |
| 7155566 | NITE IZE INCORPORATED | 5660 CENTRAL AVENUE | | | | BOULDER | CO | 80301-2942 | |
| 7155567 | NITE IZE INCORPORATED | PO BOX 913144 | | | | DENVER | CO | 80291-3144 | |
| 7355958 | NITE IZE INCORPORATED | VICE PRESIDENT OF SALES | 5660 CENTRAL AVENUE | | | BOULDER | CA | 80301 | |
| 7185405 | Nitke, Andrew | Address on file | | | | | | | |
| 7155568 | Nitke, Shawn | Address on file | | | | | | | |
| 7155569 | NITRO GOLF LLC | 4490 SE CHERI COURT | | | | STUART | FL | 34997 | |
| 7292448 | NITRO GOLF LLC | PO BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| 7155570 | NITRO GOLF LLC | PO BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| 7155571 | Nitschke, Kelly | Address on file | | | | | | | |
| 7185406 | Nitschke, Tyler | Address on file | | | | | | | |
| 7185407 | Nitz, Caroline | Address on file | | | | | | | |
| 7155572 | Nitz, Kimberly | Address on file | | | | | | | |
| 7185408 | Nitz, Mark | Address on file | | | | | | | |
| 7155573 | Nitzschke, Arthur | Address on file | | | | | | | |
| 7185409 | Nivarel, Debora | Address on file | | | | | | | |
| 7155574 | Nivens, Randy | Address on file | | | | | | | |
| 7155575 | Nivison, Margareta | Address on file | | | | | | | |
| 7155576 | Nix, Amanda | Address on file | | | | | | | |
| 7155577 | Nix, Aspyn | Address on file | | | | | | | |
| 7155578 | Nix, Savannah | Address on file | | | | | | | |
| 7155579 | Nixon, William | Address on file | | | | | | | |
| 7155580 | Njemanze, Chizitere | Address on file | | | | | | | |
| 7155581 | NK LAWN & GARDEN | 3701 AMNICOLA HIGHWAY | | | | CHATTANOOGA | TN | 37422 | |
| 7155582 | NK Waste | 106 N MACOMB ST | | | | VALENTINE | NE | 69201 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292449 | NK Waste Inc | 106 N Macomb St | | | | Valentine | NE | 69201 | |
| 7355959 | NKAU MOUA | Address on file | | | | | | | |
| 7292450 | NLD Hardin, LLC | 1001 N. CENTER AVENUE | | | | HARDIN | MT | 59034 | |
| 7185410 | NLD Hardin, LLC | c/o Comvest Properties | LLC 286 Beauvoir Road | Suite 200 | | Biloxi | MS | 39531 | |
| 7292451 | NLD Hardin, LLC | c/o Comvest Properties LLC | 286 Beauvoir Road Suite 200 | | | Biloxi | MS | 39531 | |
| 7155583 | NLF SKHT HARDIN LLC | HAMPSHIRE NET LEASE FUND LLC | 83 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| 7155584 | NM Taxation & Revenue Dept | 1100 South St. Francis Drive | | | | Santa Fe | NM | 87504 | |
| 7155585 | NMC EXCHANGE LLC | PO BOX 911784 | | | | DENVER | CO | 80291-1784 | |
| 7292452 | No Lawn Left Behind | 12813 K Dr | | | | Perry | IA | 50220 | |
| 7155586 | NO LAWN LEFT BEHIND LLC | 12813 K DRIVE | | | | PERRY | IA | 50220 | |
| 7155587 | No Leaf, Marcia | Address on file | | | | | | | |
| 7155588 | No Neck, Alexis | Address on file | | | | | | | |
| 7355960 | NOAH ARSENEAU | Address on file | | | | | | | |
| 7355961 | NOAH BOOSE | Address on file | | | | | | | |
| 7355962 | NOAH DANIEL | Address on file | | | | | | | |
| 7355963 | NOAH FIELDS | Address on file | | | | | | | |
| 7355964 | NOAH FILER | Address on file | | | | | | | |
| 7355965 | NOAH FINLEY | Address on file | | | | | | | |
| 7355966 | NOAH JAMISON | Address on file | | | | | | | |
| 7355967 | NOAH KLINGENSMITH | Address on file | | | | | | | |
| 7355968 | NOAH LEFERS | Address on file | | | | | | | |
| 7355969 | NOAH M WAGLER | Address on file | | | | | | | |
| 7355970 | NOAH MASON | Address on file | | | | | | | |
| 7355971 | NOAH MCCAMEY | Address on file | | | | | | | |
| 7355972 | NOAH MEYERS | Address on file | | | | | | | |
| 7355973 | NOAH RAYMAKER | Address on file | | | | | | | |
| 7355974 | NOAH SEYS-MARSHALL | Address on file | | | | | | | |
| 7355975 | NOAH SKELLY | Address on file | | | | | | | |
| 7355976 | NOAH SPINNER | Address on file | | | | | | | |
| 7355977 | NOAH SWEET | Address on file | | | | | | | |
| 7355978 | NOAH SYLTE | Address on file | | | | | | | |
| 7355979 | NOAH W SULLIVAN | Address on file | | | | | | | |
| 7185411 | Noah, Debra | Address on file | | | | | | | |
| 7155589 | Noah, Kerie | Address on file | | | | | | | |
| 7185412 | Noah, Mike | Address on file | | | | | | | |
| 7155590 | NOAHS LAWN CARE | 5205 E 17TH ST | | | | SIOUX FALLS | SD | 57110 | |
| 7292453 | Noah's Lawn Care | 5206 E 17th St | | | | Sioux Falls | SD | 57110 | |
| 7366912 | Nob Hill Water Association | 6111 Tieton Drive | | | | Yakima | WA | 98908 | |
| 7155591 | Nob Hill Water Association | 6111 TIETON DRIVE | | | | YAKIMA | WA | 98908 | |
| 7155592 | Nobis, Madeline | Address on file | | | | | | | |
| 7185413 | Noble, Autumn | Address on file | | | | | | | |
| 7155593 | Noble, Bailee | Address on file | | | | | | | |
| 7155594 | Noble, Damion | Address on file | | | | | | | |
| 7185414 | Noble, Dawn | Address on file | | | | | | | |
| 7185415 | Noble, Jimmie | Address on file | | | | | | | |
| 7155595 | Noble, Mary | Address on file | | | | | | | |
| 7185416 | Noble, Samuel | Address on file | | | | | | | |
| 7185417 | Noble, Shania | Address on file | | | | | | | |
| 7185418 | Noble, Stuart | Address on file | | | | | | | |
| 7155596 | Noble, Tara | Address on file | | | | | | | |
| 7155597 | Noble, Virginia | Address on file | | | | | | | |
| 7185419 | Noble-Henden, Makenzie | Address on file | | | | | | | |
| 7155599 | NOBLES COUNTY TREASURER | PO BOX 757 | | | | WORTHINGTON | MN | 56187 | |
| 7155598 | Nobles, Jenny | Address on file | | | | | | | |
| 7155600 | Noblitt, Jacob | Address on file | | | | | | | |
| 7155601 | Noche, Debbie | Address on file | | | | | | | |
| 7155602 | Noche, Spencer | Address on file | | | | | | | |
| 7155603 | Nochebuena, To | Address on file | | | | | | | |
| 7155604 | Nock, Savanna | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7155605 | NODAWAY VALLEY BOOSTER CLUB | ATTN JIM WILLIAMS | 410 NW SECOND STREET | | | GREENFIELD | IA | 50849 | |
| 7618465 | Noddle, Allan S | Address on file | | | | | | | |
| 7155606 | Nodes, Tammy | Address on file | | | | | | | |
| 7355980 | NOE CERVANTES | Address on file | | | | | | | |
| 7355981 | NOE J. CASTILLO | Address on file | | | | | | | |
| 7355982 | NOE MORALES | Address on file | | | | | | | |
| 7355983 | NOE RANGEL | Address on file | | | | | | | |
| 7185420 | Noe, Erica | Address on file | | | | | | | |
| 7185421 | Noehl, Kara | Address on file | | | | | | | |
| 7355984 | NOEL HANSEN | Address on file | | | | | | | |
| 7355985 | NOEL MERCADO | Address on file | | | | | | | |
| 7355986 | NOEL RUSNELL | Address on file | | | | | | | |
| 7355987 | NOEL RUSSELL | Address on file | | | | | | | |
| 7355988 | NOEL STREGE | Address on file | | | | | | | |
| 7355989 | NOEL WINTERS | Address on file | | | | | | | |
| 7185422 | Noel, Robyn | Address on file | | | | | | | |
| 7155607 | Noel, Valerie | Address on file | | | | | | | |
| 7355990 | NOELIA RODRIGUEZ | Address on file | | | | | | | |
| 7355991 | NOELLE CHRISTENSEN | Address on file | | | | | | | |
| 7355992 | NOELLE SAPIRO | Address on file | | | | | | | |
| 7355993 | NOEMI MARTINEZ | Address on file | | | | | | | |
| 7355994 | NOEMI SUAREZ | Address on file | | | | | | | |
| 7155608 | Noerenberg, Ruth | Address on file | | | | | | | |
| 7155609 | Noerenberg, Stephanie | Address on file | | | | | | | |
| 7292454 | NOETIC INCORPORATED | 5050 75TH Ave NW | | | | Byron | MN | 55920-4120 | |
| 7185423 | Noffke, Nicholas | Address on file | | | | | | | |
| 7155610 | Noggle, Randi | Address on file | | | | | | | |
| 7155611 | Noguera Callen, Elfego | Address on file | | | | | | | |
| 7155612 | Noh, Jessica | Address on file | | | | | | | |
| 7155613 | Nohlechek, Rebecca | Address on file | | | | | | | |
| 7155614 | Nohner, Chloe | Address on file | | | | | | | |
| 7155615 | Nohr, Katlyn | Address on file | | | | | | | |
| 7355995 | NOI SISOUVANH | Address on file | | | | | | | |
| 7155616 | Noisy Hawk, Shelby | Address on file | | | | | | | |
| 7155617 | Nojek, Rodney | Address on file | | | | | | | |
| 7185424 | Nokes, Samantha | Address on file | | | | | | | |
| 7355996 | NOLAN AHRENDT | Address on file | | | | | | | |
| 7355997 | NOLAN DAVIS | Address on file | | | | | | | |
| 7292455 | NOLAN GLOVE COMPANY | 22 WEST 38TH STREET | | | | NEW YORK | NY | 10018 | |
| 7355998 | NOLAN KARTCHNER | Address on file | | | | | | | |
| 7355999 | NOLAN MANCE | Address on file | | | | | | | |
| 7356000 | NOLAN MARTIN | Address on file | | | | | | | |
| 7292456 | NOLAN ORIGINALS | 2111 W WALNUT HILL LANE | | | | IRVING | TX | 75038 | |
| 7155625 | NOLAN ORIGINALS | 2111 W WALNUT HILL LANE | | | | IRVING | TX | 75038 | |
| 7356001 | NOLAN VINCENT | Address on file | | | | | | | |
| 7155618 | Nolan, Allen | Address on file | | | | | | | |
| 7155619 | Nolan, Amanda | Address on file | | | | | | | |
| 7155620 | Nolan, Danielle | Address on file | | | | | | | |
| 7155621 | Nolan, Gillian | Address on file | | | | | | | |
| 7185425 | Nolan, Kenny | Address on file | | | | | | | |
| 7185426 | Nolan, Kim | Address on file | | | | | | | |
| 7224789 | Nolan, Olson & Stryker, PC, LLO | Attn: Brian Nolan/Leslie Stryker Viehman | 444 Regency Parkway Drive, Suite 109 | | | Omaha | NE | 68114 | |
| 7185427 | Nolan, Ryan | Address on file | | | | | | | |
| 7155622 | Nolan, Shiann | Address on file | | | | | | | |
| 7155623 | Nolan, Taylor | Address on file | | | | | | | |
| 7155624 | Nolan, Tyler | Address on file | | | | | | | |
| 7356002 | NOLAN/ KIMBERLY | Address on file | | | | | | | |
| 7185428 | Noland, Anne | Address on file | | | | | | | |
| 7155626 | Noland, Gayle | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185429 | Nolander, Carol | Address on file | | | | | | | |
| 7356003 | NOLASCO ANTONIO TOMAS | Address on file | | | | | | | |
| 7155627 | Nolasco, Autumn | Address on file | | | | | | | |
| 7155628 | Nolasco, Jonathan | Address on file | | | | | | | |
| 7155629 | Nolasco, Luis | Address on file | | | | | | | |
| 7155630 | Nolde, Annette | Address on file | | | | | | | |
| 7155631 | Nole, Sara | Address on file | | | | | | | |
| 7155632 | Nolen, Christina | Address on file | | | | | | | |
| 7185430 | Noles, Shaina | Address on file | | | | | | | |
| 7155633 | Nolind, Madison | Address on file | | | | | | | |
| 7155634 | Noll, Kayla | Address on file | | | | | | | |
| 7155635 | Nolte, Kimberly | Address on file | | | | | | | |
| 7185431 | Nolte, Rose | Address on file | | | | | | | |
| 7185432 | Nolte, Wendy | Address on file | | | | | | | |
| 7185433 | Nolting, Raeann | Address on file | | | | | | | |
| 7155636 | NOMA CHRISTMAS | 2350 RAVINE WAY STE 300 | | | | GLENVIEW | IL | 60025 | |
| 7155637 | NOMA CHRISTMAS | DEPARTMENT #600 0604W | PO BOX 94020 | | | PALATINE | IL | 60894-4020 | |
| 7185434 | Nommensen, Brenda | Address on file | | | | | | | |
| 7292457 | NONNIS FOOD INCORPORATED | 20 E 5TH STREET | | | | TULSA | OK | 74115-0000 | |
| 7155638 | Nontelle, Joseph | Address on file | | | | | | | |
| 7155639 | NOODLES & COMPANY | 1351 NORTH PORT WASHINGTON ROAD | | | | GRAFTON | WI | 53024 | |
| 7155640 | Noonan, Brittany | Address on file | | | | | | | |
| 7155641 | Nooyen, Anne | Address on file | | | | | | | |
| 7185435 | Nooyen, Thomas | Address on file | | | | | | | |
| 7155642 | Noplos, Marie | Address on file | | | | | | | |
| 7356004 | NORA AMBRIZ | Address on file | | | | | | | |
| 7356005 | NORA ARRAMBIDE | Address on file | | | | | | | |
| 7356006 | NORA BRAND | Address on file | | | | | | | |
| 7356007 | NORAH DORNFELD | Address on file | | | | | | | |
| 7185436 | Norberg, Raymond | Address on file | | | | | | | |
| 7356008 | NORBERT BREFCZYNSKI | Address on file | | | | | | | |
| 7356009 | NORBERT DEISS | Address on file | | | | | | | |
| 7356010 | NORBERT SR. JARZYNSKI | Address on file | | | | | | | |
| 7356011 | NORBERT STEWARD | Address on file | | | | | | | |
| 7356012 | NORBERT WITT | Address on file | | | | | | | |
| 7356013 | NORBERT WODKE | Address on file | | | | | | | |
| 7155643 | Norbury, Brittney | Address on file | | | | | | | |
| 7155644 | Norby, Dara | Address on file | | | | | | | |
| 7185437 | Norby, Kelli | Address on file | | | | | | | |
| 7155645 | NORCO INCORPORATED | 2850 NORTH RESERVE | | | | MISSOULA | MT | 59808 | |
| 7155646 | NORCO INCORPORATED | 2850 STOCKYARD ROAD | | | | MISSOULA | MT | 59808 | |
| 7155647 | NORCO INCORPORATED | PO BOX 15299 | | | | BOISE | ID | 83715-5299 | |
| 7155648 | NORCO INCORPORATED | PO BOX 413124 | | | | SALT LAKE CITY | UT | 84141-3124 | |
| 7155649 | NORCO INCORPORATED | SEE 9609905-001 | PO BOX 15299 | | | BOISE | ID | 83705 | |
| 7185438 | Norcross, Haley | Address on file | | | | | | | |
| 7155650 | Nord, Erik | Address on file | | | | | | | |
| 7155651 | Nord, Gabriel | Address on file | | | | | | | |
| 7155652 | Nord, Mitchell | Address on file | | | | | | | |
| 7185439 | Nord, Naomi | Address on file | | | | | | | |
| 7185440 | Nord, Vernon | Address on file | | | | | | | |
| 7155653 | Nordahl, Aisha | Address on file | | | | | | | |
| 7155654 | Nordberg, Robert | Address on file | | | | | | | |
| 7185441 | Nordby, Jody | Address on file | | | | | | | |
| 7155655 | Nordby, Nicole | Address on file | | | | | | | |
| 7155656 | Nordell, Brieanna | Address on file | | | | | | | |
| 7155657 | Norder, Argerina | Address on file | | | | | | | |
| 7155658 | Nordhagen, Kale | Address on file | | | | | | | |
| 7155659 | Nordhausen, Sherri | Address on file | | | | | | | |
| 7185442 | Nordhus, Jared | Address on file | | | | | | | |
| 7292458 | NORDIC WARE | 5005 HWY 7 | | | | MINNEAPOLIS | MN | 55416 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7155660 | NORDIC WARE | 5005 HWY 7 | | | | MINNEAPOLIS | MN | 55416-0000 | |
| 7155662 | NORDIC WARE | NW 8657 | BOX 1450 | | | MINNEAPOLIS | MN | 55485-8657 | |
| 7155661 | NORDIC WARE | NORTHLAND ALUMINUM PRODUCTS | BOX 1450 NW 8657 | | | MINNEAPOLIS | MN | 55485-8657 | |
| 7185443 | Nordick, Keith | Address on file | | | | | | | |
| 7356014 | NORDIEN CHRISTIAN | Address on file | | | | | | | |
| 7155663 | Nordin, Christy | Address on file | | | | | | | |
| 7155664 | Nordin, Kitrick | Address on file | | | | | | | |
| 7155665 | Nordman, Benjamin | Address on file | | | | | | | |
| 7155666 | Nordman, Taylor | Address on file | | | | | | | |
| 7185444 | Nordquist, Jacob | Address on file | | | | | | | |
| 7185445 | Nordquist, Melinda | Address on file | | | | | | | |
| 7155667 | Nordstrom, Heather | Address on file | | | | | | | |
| 7155668 | Nordstrom, Jason | Address on file | | | | | | | |
| 7155669 | Nordstrom, Julia | Address on file | | | | | | | |
| 7185446 | Nordstrom, Marissa | Address on file | | | | | | | |
| 7155670 | Nordstrom, Tracey | Address on file | | | | | | | |
| 7155671 | Nordstrom's Sanitation | 4045 E. Agate Road | | | | Moose Lake | MN | 55767 | |
| 7356015 | NORDSTROM'S SANITATION | 4045 E AGATE RD | | | | MOOSE LAKE | MN | 55767 | |
| 7185447 | Nordyke, Marianne | Address on file | | | | | | | |
| 7356016 | NOREEN LANDOWSKI | Address on file | | | | | | | |
| 7356017 | NOREEN MOORE | Address on file | | | | | | | |
| 7356018 | NOREEN POWERS | Address on file | | | | | | | |
| 7155672 | Norem, Amy | Address on file | | | | | | | |
| 7185448 | Norem, Taj | Address on file | | | | | | | |
| 7155673 | Norenberg, Jordan | Address on file | | | | | | | |
| 7155675 | NORFOLK CATHOLIC BOOSTER CLUB | STACI ANDERSON | 5500S 849TH ROAD | | | PIERCE | NE | 68767 | |
| 7155676 | NORFOLK PANTHER BOOSTER CLUB | 55949 843 ROAD | | | | NORFOLK | NE | 68701 | |
| 7155674 | Norfolk, Kalli | Address on file | | | | | | | |
| 7155677 | NORFOLK/ CITY OF | 309 N 5TH STREET | | | | NORFOLK | NE | 68701 | |
| 7155678 | Norgaard, Holli | Address on file | | | | | | | |
| 7185449 | Norgard, Jennifer | Address on file | | | | | | | |
| 7155679 | Norgard, Richard | Address on file | | | | | | | |
| 7185450 | Noriega, Leilani | Address on file | | | | | | | |
| 7155680 | Norinaga-Nelson, Thomina | Address on file | | | | | | | |
| 7155681 | Norks, Natalie | Address on file | | | | | | | |
| 7564756 | Norlake Inc. | 727 2nd St | | | | Hudson | WI | 54016 | |
| 7155682 | NORLIFT OF OREGON INC | PO BOX 68348 | | | | PORTLAND | OR | 97268 | |
| 7356019 | NORM PEETSCH | Address on file | | | | | | | |
| 7356020 | NORMA A MABBUTT | Address on file | | | | | | | |
| 7356021 | NORMA ADAMS | Address on file | | | | | | | |
| 7356022 | NORMA ALCOCER | Address on file | | | | | | | |
| 7356023 | NORMA BOEHLKE | Address on file | | | | | | | |
| 7356024 | NORMA CORADINI | Address on file | | | | | | | |
| 7356025 | NORMA DONER | Address on file | | | | | | | |
| 7356026 | NORMA ESTEVES | Address on file | | | | | | | |
| 7356027 | NORMA FAST HORSE | Address on file | | | | | | | |
| 7356028 | NORMA GOODSON | Address on file | | | | | | | |
| 7356029 | NORMA HERRERAANAYA | Address on file | | | | | | | |
| 7356030 | NORMA HINTZ | Address on file | | | | | | | |
| 7356031 | NORMA J. GLAUSE | Address on file | | | | | | | |
| 7356032 | NORMA JOHNSEN | Address on file | | | | | | | |
| 7356033 | NORMA MILLER | Address on file | | | | | | | |
| 7356034 | NORMA PONCE | Address on file | | | | | | | |
| 7356035 | NORMA RAMIREZ | Address on file | | | | | | | |
| 7356036 | NORMA REINHARDT | Address on file | | | | | | | |
| 7356037 | NORMA REYNEN | Address on file | | | | | | | |
| 7356038 | NORMA RODRIQUEZ | Address on file | | | | | | | |
| 7356039 | NORMA ROSENKRANS | Address on file | | | | | | | |
| 7356040 | NORMA TEESDALE | Address on file | | | | | | | |
| 7356041 | NORMA VALKEMA | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356042 | NORMA WEBER | Address on file | | | | | | | |
| 7356043 | NORMA ZIMMERMAN | Address on file | | | | | | | |
| 7356044 | NORMAN AARTUN | Address on file | | | | | | | |
| 7356045 | NORMAN BARRY | Address on file | | | | | | | |
| 7356046 | NORMAN BROOKS | Address on file | | | | | | | |
| 7356047 | NORMAN C MAYBERRY | Address on file | | | | | | | |
| 7356048 | NORMAN CHRISTENSON | Address on file | | | | | | | |
| 7356049 | NORMAN COUCH | Address on file | | | | | | | |
| 7356050 | NORMAN E MEAD | Address on file | | | | | | | |
| 7356051 | NORMAN E. ARTHUR | Address on file | | | | | | | |
| 7356052 | NORMAN FIRKINS | Address on file | | | | | | | |
| 7356053 | NORMAN GOHR | Address on file | | | | | | | |
| 7356054 | NORMAN KELLY | Address on file | | | | | | | |
| 7356055 | NORMAN LOVETT | Address on file | | | | | | | |
| 7356056 | NORMAN N. MCCARTHY | Address on file | | | | | | | |
| 7356057 | NORMAN OTT | Address on file | | | | | | | |
| 7356058 | NORMAN RUIZ | Address on file | | | | | | | |
| 7356059 | NORMAN SORENSEN | Address on file | | | | | | | |
| 7356060 | NORMAN TUTTLE MR | Address on file | | | | | | | |
| 7356061 | NORMAN WITTMAN | Address on file | | | | | | | |
| 7356062 | NORMAN YINGLING | Address on file | | | | | | | |
| 7185451 | Norman, Angela | Address on file | | | | | | | |
| 7155683 | Norman, Brooke | Address on file | | | | | | | |
| 7155684 | Norman, Bryce | Address on file | | | | | | | |
| 7185452 | Norman, Charlotte | Address on file | | | | | | | |
| 7185453 | Norman, Christina | Address on file | | | | | | | |
| 7185454 | Norman, Cory | Address on file | | | | | | | |
| 7155685 | Norman, Courtney | Address on file | | | | | | | |
| 7155686 | Norman, Curtis | Address on file | | | | | | | |
| 7185455 | Norman, Emily | Address on file | | | | | | | |
| 7155687 | Norman, Emily | Address on file | | | | | | | |
| 7185456 | Norman, Erika | Address on file | | | | | | | |
| 7155688 | Norman, Gisele | Address on file | | | | | | | |
| 7155689 | Norman, Kenna | Address on file | | | | | | | |
| 7155690 | Norman, Kevin | Address on file | | | | | | | |
| 7155691 | Norman, Laura | Address on file | | | | | | | |
| 7155692 | Norman, Lisa | Address on file | | | | | | | |
| 7155693 | Norman, Tabitha | Address on file | | | | | | | |
| 7155694 | Norman, Tyler | Address on file | | | | | | | |
| 7185457 | Normandin, Alexandria | Address on file | | | | | | | |
| 7292459 | NORMARK | 10395 YELLOW CIRCLE DRIVE | | | | MINNETONKA | MN | 55343 | |
| 7155695 | NORMARK | 10395 YELLOW CIRCLE DRIVE | | | | MINNETONKA | MN | 55343 | |
| 7155696 | NORMARK | C/O RAPALA | DEPT CH 17253 | | | PALATINE | IL | 60055-7253 | |
| 7472293 | Normark Corp dba Rapala USA | 10395 Yellow Circle OR | | | | Minnetonka | MN | 55343 | |
| 7185458 | Noroozi, Manijeh | Address on file | | | | | | | |
| 7292460 | NORPRO | 2215 MERRILL CREEK PARKWAY | | | | EVERETT | WA | 98203 | |
| 7155697 | Norr, Brady | Address on file | | | | | | | |
| 7155698 | Norrgran, Austin | Address on file | | | | | | | |
| 7155699 | Norrie, John | Address on file | | | | | | | |
| 7155700 | Norris, Brittany | Address on file | | | | | | | |
| 7155701 | Norris, Dana | Address on file | | | | | | | |
| 7155702 | Norris, Flower | Address on file | | | | | | | |
| 7185459 | Norris, Kaitlin | Address on file | | | | | | | |
| 7155703 | Norris, Kaleb | Address on file | | | | | | | |
| 7155704 | Norris, Kayla | Address on file | | | | | | | |
| 7155705 | Norris, Lois | Address on file | | | | | | | |
| 7155709 | NORTH 40 RESTAURANT | PO BOX 601 | | | | ROLLA | ND | 58367 | |
| 7564757 | North American Pipe Corporation | Attn: Accounts Payable | 2801 Post Oak Blvd Suite 650 | | | Houston | TX | 77056 | |
| 7564758 | North American Salt Co. | 4500 - 13th Court | | | | Kenosha | WI | 53140 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292461 | NORTH AMERICAN SALT COMPANY | 9900 WEST 109TH STREET SUITE 600 | | | | OVERLAND PARK | KS | 66210 | |
| 7292462 | NORTH BAY APPAREL LIMITED | 350 FIFTH AVENUE | | | | NEW YORK | NY | 10118 | |
| 7155710 | North Branch Water & Light | 6388 MAPLE STREET | | | | NORTH BRANCH | MN | 55056 | |
| 7155711 | NORTH BRANCH/ CITY OF | PO BOX 910 | | | | NORTH BRANCH | MN | 55056 | |
| 7356063 | NORTH CENTRAL BUILDING SUPPLY | 801 4TH STREET SE | PO BOX 357 | | | HAMPTON | IA | 50441 | |
| 7155712 | NORTH CENTRAL BUILDING SUPPLY CO | 801 4TH STREET SE | PO BOX 357 | | | HAMPTON | IA | 50441 | |
| 7356064 | NORTH CENTRAL UTILITY OF WISCO | PO BOX 8487 | | | | MADISON | WI | 53708 | |
| 7155713 | NORTH CENTRAL UTILITY OF WISCONSIN LLC | PO BOX 8487 | | | | MADISON | WI | 53708 | |
| 7155714 | North Country Disposal | 304 N M-553 | | | | MARQUETTE | MI | 49855 | |
| 7155715 | NORTH DAKOTA - Real Estate | 1110 College Dr. Suite 2017 | | | | Bismarck | ND | 58501 | |
| 7155716 | NORTH DAKOTA DEPARTMENT OF AGRICULTURE | DEPARTMENT 602 | 600 E BOULEVARD AVENUE | | | BISMARCK | ND | 58505-0020 | |
| 7155717 | NORTH DAKOTA DEPARTMENT OF HEALTH | DIVISION OF FOOD & LODGING | 600 E BOULEVARD AVE DEPT 301 | | | BISMARCK | ND | 58505 | |
| 7155718 | North Dakota Dept of Revenue | 600 E. Boulevard Ave. | | | | Bismarck | ND | 58505-0599 | |
| 7155719 | NORTH DAKOTA GAME & FISH DEPARTMENT | 100 N BISMARCK EXPRESSWAY | | | | BISMARCK | ND | 58501-5095 | |
| 7196893 | North Dakota Game and Fish Department | c/o Randy J. Meissner | 100 N Bismarck Expressway | | | Bismarck | ND | 58501-5095 | |
| 7196893 | North Dakota Game and Fish Department | J.P. Dutch Bialke, Assistant Attorney General | 500 North 9th Street | | | Bismarck | ND | 58501-4509 | |
| 7155720 | NORTH DAKOTA OFFICE OF ATTORNEY GENERAL | LICENSING SECTION | 600 E BOULEVARD AVE DEPT 125 | | | BISMARCK | ND | 58505 | |
| 7155721 | NORTH DAKOTA SECRETARY OF STATE | PO BOX 5513 | | | | BISMARCK | ND | 58506-5513 | |
| 7155722 | North Dakota Telephone | 211 22ND ST NW | | | | DEVILS LAKE | ND | 58301-0180 | |
| 7292463 | NORTH FORK SALES | 188 SUMMERFIELD STREET 2ND FLOOR | | | | SCARSDALE | NY | 10583 | |
| 7155723 | NORTH FORK SALES | 188 SUMMERFIELD STREET 2ND FLOOR | | | | SCARSDALE | NY | 10583 | |
| 7155724 | NORTH FORK SALES | 629 FIFTH AVENUE BLDG 3 STE 302 | | | | PELHAM | NY | 10803 | |
| 7155725 | NORTH IOWA LAWNCARE | RYNE SUNDE | 415 S CLARK STREET | | | FOREST CITY | IA | 50436 | |
| 7155726 | North Jr, Shawn | Address on file | | | | | | | |
| 7155727 | NORTH LA CROSSE BUSINESS ASSOCIATION | PO BOX 402 | | | | LA CROSSE | WI | 54602-0402 | |
| 7292464 | North Lincoln Hospital District | 901 Adams Street | | | | Afton | WY | 83110 | |
| 7155728 | NORTH PARK TRANSPORTATION COMPANY | 5150 COLUMBINE STREET | | | | DENVER | CO | 80216 | |
| 7155729 | NORTH PLATTE POLICE DEPARTMENT | 701 S JEFFERS STREET | | | | NORTH PLATTE | NE | 69101 | |
| 7155730 | NORTH PLATTE/ CITY OF | CITY CLERK | 211 WEST THIRD STREET | | | NORTH PLATTE | NE | 69101 | |
| 7292465 | NORTH RIVER APPAREL INCORPORATED | 18701 ARENTH AVENUE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 7292466 | North River Ins Co. | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| 7155731 | NORTH STAR ENERGY LLC | 721 S STATE | | | | ABERDEEN | SD | 57401 | |
| 7155732 | NORTH STAR ICE DULUTH | 1530 LONDON ROAD | | | | DULUTH | MN | 55812 | |
| 7356065 | NORTH STATES INDUSTRIES | VICE PRESIDENT OF SALES | 1507 92ND LANE NE #210 | | | BLAINE | MN | 55449-4334 | |
| 7292467 | NORTH STATES INDUSTRIES INCORPOR | 1507 92ND LANE NE #210 | | | | BLAINE | MN | 55449-4334 | |
| 7155733 | NORTH STATES INDUSTRIES INCORPORATED | 1507 92ND LANE NE #210 | | | | BLAINE | MN | 55449-4334 | |
| 7155734 | NORTH STATES INDUSTRIES INCORPORATED | 5455 HWY 169 N | | | | PLYMOUTH | MN | 55442-0000 | |
| 7155735 | NORTH STATES INDUSTRIES INCORPORATED | WF 9467 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-0000 | |
| 7155736 | North Valley Refuse | 5445 Hwy 93 S | | | | Whitefish | MT | 59937 | |
| 7155737 | North Valley Refuse | PO BOX 1175 | | | | WHITEFISH | MT | 59937 | |
| 7155706 | North, Abbie | Address on file | | | | | | | |
| 7185460 | North, Mary | Address on file | | | | | | | |
| 7155707 | North, Scott | Address on file | | | | | | | |
| 7155708 | North, Trenton | Address on file | | | | | | | |
| 7155738 | NORTHEAST COLORADO HELATH DEPARTMENT | 700 COLUMBINE STREET | | | | STERLING | CO | 80751 | |
| 7155739 | Northend Disposal | 2323 N Field St | | | | Dallas | TX | 75201 | |
| 7619895 | Northend Disposal | Douglas Schaben, District Manager | 1108 East Trail Street | | | Dodge City | KS | 67801 | |
| 7619895 | Northend Disposal | PO Box 428 | | | | Dodge City | KS | 67801 | |
| 7155740 | Northend Disposal | PO BOX 660177 | | | | DALLAS | TX | 75266-0177 | |
| 7155741 | NORTHERN EXCAVATING INC | 851 BUMBLETOWN ROAD | | | | ALLOUEZ | MI | 49805 | |
| 7155742 | NORTHERN BEVERAGE DISTRIBUTING | 2222 32ND AVENUE NW | | | | ROCHESTER | MN | 55901 | |
| 7155743 | NORTHERN BEVERAGE DISTRIBUTING | 2682 W OATMAN ROAD | | | | KINGMAN | AZ | 86401 | |
| 7155744 | NORTHERN BORDER DISTRIBUTING | PO BOX 1161 | | | | SCOBEY | MT | 59263 | |
| 7356066 | NORTHERN BORDER DISTRIBUTING | VICE PRESIDENT OF SALES | PO BOX 1161 | | | SCOBEY | MT | 59263 | |
| 7155745 | NORTHERN BOTTLING COMPANY | PEPSI COLA BOTTLING | 1725 20th Ave SE | | | Minot | BD | 58701 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198651 | NORTHERN BOTTLING COMPANY | PO BOX 639 | 1725 20TH AVE SE | | | MINOT | ND | 58701 | |
| 7155746 | NORTHERN BOTTLING COMPANY | PO BOX 639 | | | | MINOT | ND | 58702-0639 | |
| 7356067 | NORTHERN BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | | MINOT | ND | 58702-0639 | |
| 7155747 | NORTHERN ELECTRIC/SUNBEAM | 1275 WEST 124TH AVENUE | | | | WESTMINSTER | CO | 80234 | |
| 7155748 | Northern Energy - Libby | 31242 U.S. Highway 2 | | | | Libby | MT | 59923 | |
| 7155749 | Northern Energy - Libby | PO Box 660288 | | | | Libby | MT | 59923 | |
| 7356068 | NORTHERN ENERGY HELENA | 2200 AIRPORT ROAD | | | | HELENA | MT | 59601 | |
| 7155750 | NORTHERN ENERGY MISSOULA | 3301 W BROADWAY | | | | MISSOULA | MT | 59802 | |
| 7155751 | NORTHERN ENERGY SPOKANE | 411 N Havana St | | | | Spokane | WA | 99202 | |
| 7292468 | NORTHERN FAMILY FARMS LLP | W10757 JEFFREY ROAD | | | | MERRILAN | WI | 54754 | |
| 7564759 | Northern Hardwoods Div. | 45807 State Highway M26 | | | | Atlantic Mine | MI | 49905-9114 | |
| 7356069 | NORTHERN METAL & ROOFING COMPA | PO BOX 13037 | | | | GREEN BAY | WI | 54307-3037 | |
| 7564760 | Northern Metal Products | Attn: Sara | 6601 Ridgewood Rd | | | St Cloud | MN | 56302 | |
| 7155752 | NORTHERN MONTANA LINEN | PO BOX 106 | | | | HAVRE | MT | 59501-0000 | |
| 7155753 | Northern Plains Electric Cooperative | 609 4th Ave | | | | Cando | ND | 58324 | |
| 7155754 | Northern Plains Electric Cooperative | PO BOX 608 | | | | CANDO | ND | 58324-0608 | |
| 7564761 | Northern Star Industries, Inc. | Systems Control | P O Box 788 | | | Iron Mountain | MI | 49801 | |
| 7471288 | Northern States Power Company, A Minnesota Corp, D/B/A Xcel Energy | Attn: Bankruptcy Dept | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 7155755 | NORTHERN VALLEY COMM | 1812 6th Ave SE | | | | Aberdeen | SD | 57401 | |
| 7155756 | NORTHERN VALLEY COMM | PO BOX 320 | | | | GROTON | SD | 57445-0320 | |
| 7155757 | NORTHFIELD RESTAURANT CORPORATION | CASH MANAGEMENT | PO BOX 789950 | | | WICHITA | KS | 67278-9950 | |
| 7155758 | NORTHFORK REDI MIX INCORPORATED | 5665W HIGHWAY US 2 | | | | MANISTIQUE | MI | 49854 | |
| 7593018 | Northland Aluminum Products, Inc. dba Nordic Ware | 5005 County Road 25 | | | | Minneapolis | MN | 55416 | |
| 7292469 | NORTHLAND FISHING TACKLE | 1001 NAYLOR DR SE | | | | BEMIDJI | MN | 56601 | |
| 7155759 | NORTHLAND FISHING TACKLE | 1001 NAYLOR DR SE | | | | BEMIDJI | MN | 56601 | |
| 7356070 | NORTHLAND FISHING TACKLE | 1001 NAYLOR DRIVE SE | | | | BEMIDJI | MN | 56601 | |
| 7155760 | NORTHLAND MALL LLC | PO BOX 11562 | | | | NEWARK | NJ | 07101-4562 | |
| 7155761 | NORTHLAND REHAB SUPPLY INCORPORATED | 800 S CLIFF AVENUE | | | | SIOUX FALLS | SD | 57104 | |
| 7292470 | NORTHPEAK INTERNATIONAL | 8300 COTE DE LIESSE STE 210 | | | | ST LAURENT | QC | H4T 1G7 | Canada |
| 7356071 | NORTHRIDGE ASSISTED LIVING | 1110 N 6TH STREET | | | | CHARITON | IA | 50049 | |
| 7155762 | Northrop, Allen | Address on file | | | | | | | |
| 7155763 | Northrop, Kathryn | Address on file | | | | | | | |
| 7155764 | Northrup, Noah | Address on file | | | | | | | |
| 7155765 | NORTHWEST ASHLAND COMPANY | | | | | | | | |
| 7155766 | NORTHWEST BEVERAGE INC | 28731 US HWY 12 | PO BOX 398 | | | MOBRIDGE | SD | 57601-0398 | |
| 7155767 | NORTHWEST COMM | PO BOX 38 | | | | RAY | ND | 58849-0038 | |
| 7292471 | NORTHWEST COMPANY | 49 BRYANT AVENUE | | | | ROSLYN | NY | 11576-1123 | |
| 7155768 | NORTHWEST COMPANY | 49 BRYANT AVENUE | | | | ROSLYN | NY | 11576-1123 | |
| 7155769 | NORTHWEST COMPANY | PO BOX 263 | | | | ROSLYN | NY | 11576 | |
| 7155770 | NORTHWEST ENTERPRISES | VILLAGE NORTHWEST UNLIMITED | 200 N 18TH AVENUE | | | SHELDON | IA | 51201 | |
| 7356072 | NORTHWEST MEDICAL CENTER | 705 N COLLEGE ST | | | | ALBANY | MO | 64402 | |
| 7292472 | Northwest Medical Center Association, Inc. | 705 N. College | | | | Albany | MO | 64402 | |
| 7155771 | Northwestern Bank | Attn: Amy J Sietstra | 934 3rd Ave | | | Sheldon | IA | 51201 | |
| 7155772 | Northwestern Bank | Attn: Misty Toby | Po Box 120 | | | Kalkaska | MI | 49646 | |
| 7155773 | NorthWestern Energy | 11 E Park St | | | | Butte | MT | 59701-1711 | |
| 7155774 | NORTHWESTERN FOOD MERCHANTS INCORPORATED | 155 B AVENUE SUITE 110 | | | | LAKE OSWEGO | OR | 97034 | |
| 7356073 | NORTHWOODS PARTNERS | 328 WEST CONAN STREET | | | | ELY | MN | 55731 | |
| 7155775 | Nortman, Rachel | Address on file | | | | | | | |
| 7155776 | Nortman, Sarah | Address on file | | | | | | | |
| 7155793 | NORTON AREA DEVELOPMENT LLC | 418 E HOLME STREET | | | | NORTON | KS | 67654-0000 | |
| 7292473 | Norton Area Development LLC/John Mapes | 418 E Holmes | | | | Norton | KS | 67654 | |
| 7185462 | Norton Area Development LLC/John Mapes | 418 E Holmes | | | | NORTON | KS | 67654 | |
| 7292474 | Norton Area Development LLC/John Mapes | 505 W. HOLME ST. | | | | NORTON | KS | 67654 | |
| 7155794 | NORTON COMMUNITY HIGH SCHOOL | 513 W WILBERFORCE | | | | NORTON | KS | 67654 | |
| 7292475 | Norton County Hospital | 102 E. Holme | | | | Norton | KS | 67654 | |
| 7155795 | NORTON COUNTY TREASURER | PO BOX 70 | | | | NORTON | KS | 67654 | |
| 7155796 | NORTON MCNAUGHTON | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7155797 | NORTON MCNAUGHTON | 463 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 7155798 | NORTON TELEGRAM | 215 SOUTH KANSAS | | | | NORTON | KS | 67654 | |
| 7155777 | Norton, Abby | Address on file | | | | | | | |
| 7155778 | Norton, Alexandra | Address on file | | | | | | | |
| 7155779 | Norton, Alicia | Address on file | | | | | | | |
| 7155780 | Norton, Amber | Address on file | | | | | | | |
| 7185461 | Norton, Bobbie | Address on file | | | | | | | |
| 7155781 | Norton, Brantley | Address on file | | | | | | | |
| 7155782 | Norton, Holly | Address on file | | | | | | | |
| 7155783 | Norton, Jamie | Address on file | | | | | | | |
| 7155784 | Norton, Jay | Address on file | | | | | | | |
| 7155785 | Norton, Jennifer | Address on file | | | | | | | |
| 7155786 | Norton, Jessica | Address on file | | | | | | | |
| 7155787 | Norton, Kaleb | Address on file | | | | | | | |
| 7155788 | Norton, Madeline | Address on file | | | | | | | |
| 7155789 | Norton, Mathew | Address on file | | | | | | | |
| 7155790 | Norton, Michelle | Address on file | | | | | | | |
| 7155791 | Norton, Shannon | Address on file | | | | | | | |
| 7155792 | Norton, Wayne | Address on file | | | | | | | |
| 7155799 | NORTON/ CITY OF | PO BOX 160 | | | | NORTON | KS | 67654-0160 | |
| 7155800 | Norton-Janssen, Kelly | Address on file | | | | | | | |
| 7356074 | NORVEL ESTEP | Address on file | | | | | | | |
| 7356075 | NORVEL J ROBISON | Address on file | | | | | | | |
| 7155801 | Norvell, Lindsey | Address on file | | | | | | | |
| 7185463 | Norway, Teresa | Address on file | | | | | | | |
| 7155802 | NORWELL GARMENT COMPANY LTD | 96 CHANG JIANG CENTRA ROAD | NEW DEVELOPMENT ZONE | CHANGZHOU | | | JIANGSU | | CHINA |
| 7155803 | Norwig, Shane | Address on file | | | | | | | |
| 7155804 | Norwood Jr., Calvin | Address on file | | | | | | | |
| 7185464 | Norwood, Nadine | Address on file | | | | | | | |
| 7155805 | Nosbisch, Lori | Address on file | | | | | | | |
| 7356076 | NOSIHLE LUKHELE | Address on file | | | | | | | |
| 7185465 | Noska, Justin | Address on file | | | | | | | |
| 7155806 | Noskowiak, Alyssa | Address on file | | | | | | | |
| 7155808 | Noss II, John | Address on file | | | | | | | |
| 7155807 | Noss, Aaron | Address on file | | | | | | | |
| 7185466 | Nossem, Patricia | Address on file | | | | | | | |
| 7185467 | Noss-Feavel, Ariana | Address on file | | | | | | | |
| 7155809 | Not Afraid, Elena | Address on file | | | | | | | |
| 7185468 | Not Afraid, Jessica | Address on file | | | | | | | |
| 7155810 | Notaro, Chance | Address on file | | | | | | | |
| 7292476 | NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | | | | WARMINSTER | PA | 18974 | |
| 7155811 | NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | | | | WARMINSTER | PA | 18974 | |
| 7356077 | NOTATIONS INCORPORATED | VICE PRESIDENT OF SALES | 539 JACKSONVILLE ROAD | | | WARMINSTER | PA | 18974 | |
| 7619838 | Notations, Inc. | 539 Jacksonville Road | | | | Warminster | PA | 18974 | |
| 7118761 | NOTATIONS, INC. | ATTENTION: RIC LAZARUS | 539 Jacksonville Road | | | Warminster | PA | 18974 | |
| 7155812 | Notch, Jonathan | Address on file | | | | | | | |
| 7155813 | Notch, Kayle | Address on file | | | | | | | |
| 7155814 | Noteboom, Destannie | Address on file | | | | | | | |
| 7155815 | Notinokey, Hunter | Address on file | | | | | | | |
| 7292477 | NOTIONS MARKETING | 1500 BUCHANAN AVENUE SW | | | | GRAND RAPIDS | MI | 49507-1613 | |
| 7155816 | NOTIONS MARKETING | 1500 BUCHANAN AVENUE SW | | | | GRAND RAPIDS | MI | 49507-1613 | |
| 7155817 | NOTTINGHAM PARTNERS | JAMES R BINGHAM | 1515 WEST MAPLE AVENUE | | | RED WING | MN | 55066-3022 | |
| 7155818 | Notz, Danielle | Address on file | | | | | | | |
| 7356078 | NOU YANG | Address on file | | | | | | | |
| 7356079 | NOUF ALSHEIKH | Address on file | | | | | | | |
| 7121156 | Nourison Industries | 5 Sampson Street | | | | Saddle Brook | NJ | 07663 | |
| 7292478 | NOURISON INDUSTRIES INC | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 7155819 | NOURISON INDUSTRIES INC | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 7155820 | NOURISON INDUSTRIES INC | NEWARK POST OFFICE | BOX 35651 | | | NEWARK | NJ | 07193-5651 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7155821 | Nourse, Liz | Address on file | | | | | | | |
| 7292479 | NOUVEAU EYEWEAR | 2853 EISENHOWER STREET 100 | | | | CARROLLTON | TX | 75007 | |
| 7155822 | NOUVEAU EYEWEAR | 2853 EISENHOWER STREET 100 | | | | CARROLLTON | TX | 75007 | |
| 7292480 | Nouveau Eyewear | 2853 Eisehower | | | | Carrollton | TX | 75007 | |
| 7292481 | NOUVEAU EYEWEAR | 2853 EISENHOWER STREET | | | | CARROLLTON | TX | 75007-0000 | |
| 7155823 | NOUVEAU EYEWEAR | PO BOX 9440 | | | | MINNEAPOLIS | MN | 55440-9440 | |
| 7356080 | NOUVEAU EYEWEAR | 801 TWELFTH AVENUE NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| 7155824 | NOVA FIRE PROTECTION LLC | 304 41ST STREET SW | | | | FARGO | ND | 58103 | |
| 7155825 | Novacek, Karen | Address on file | | | | | | | |
| 7185469 | Novack, Pam | Address on file | | | | | | | |
| 7356081 | NOVAK FAMILY | Address on file | | | | | | | |
| 7155831 | Novak Sanitary | 5000 W. 8th Street | | | | Sioux Falls | SD | 57107 | |
| 7356082 | NOVAK SANITARY | 5000 W 8TH ST | | | | SIOUX FALS | SD | 57107 | |
| 7185470 | Novak, Amanda | Address on file | | | | | | | |
| 7185471 | Novak, Brooklynn | Address on file | | | | | | | |
| 7155826 | Novak, Daniel | Address on file | | | | | | | |
| 7185472 | Novak, Emily | Address on file | | | | | | | |
| 7155827 | Novak, Ethan | Address on file | | | | | | | |
| 7155828 | Novak, Luke | Address on file | | | | | | | |
| 7155829 | Novak, Mercedes | Address on file | | | | | | | |
| 7155830 | Novak, Nathan | Address on file | | | | | | | |
| 7292482 | NOVARTIS CONSUMER HEALTH INCORPO | ATTN CUST FINANCIAL SERVIC | 445 STATE ST | | | FREMONT | MI | 49412-0000 | |
| 7155832 | NOVARTIS CONSUMER HEALTH INCORPORATED | 3700 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3077 | |
| 7155833 | NOVARTIS CONSUMER HEALTH INCORPORATED | 445 STATE ST ATTN CUST FINANCIAL SERVIC | | | | FREMONT | MI | 49412-0000 | |
| 7155834 | NOVARTIS CONSUMER HEALTH INCORPORATED | HEALTH CARE | PO BOX 101576 | | | ATLANTA | GA | 30392 | |
| 7155835 | NOVARTIS CONSUMER HEALTH INCORPORATED | ONE HEALTH PLAZA | | | | EAST HANOVER | NJ | 07936 | |
| 7356083 | NOVARTIS CONSUMER HEALTH INCORPORATED | PO BOX 92166 | | | | CHICAGO | IL | 60675-2166 | |
| 7155838 | NOVARTIS PHARMACEUTICALS CORPORATION | 59 RT 10 | | | | EAST HANOVER | NJ | 07936 | |
| 7155837 | NOVARTIS PHARMACEUTICALS CORPORATION | Forum 1 | | Novartis Campus | | Basel | PA | CH-4056 | Switzerland |
| 7155839 | NOVARTIS PHARMACEUTICALS CORPORATION | ONE HEALTH PLAZA | | | | EAST HANOVER | NJ | 07936-1080 | |
| 7185473 | Novello, Anthony | Address on file | | | | | | | |
| 7292483 | NOVELTY TRADING CORPORATION | 10 F/L NO 200 SEC 1 | | | | TAIPEI | | | TAIWAN |
| 7155840 | NOVELTY TRADING CORPORATION(YANTAIN) | 10 F/L NO 200 SEC 1 | FU HSING S ROAD | | | TAIPEI | | | TAIWAN |
| 7155841 | Novich, Hunter | Address on file | | | | | | | |
| 7155842 | Novine, Caleb | Address on file | | | | | | | |
| 7185474 | Novitzke, Jared | Address on file | | | | | | | |
| 7292484 | Novo Nordisc | 800 Scudders Mill Rd | | | | Plainsboro | NJ | 08536 | |
| 7155843 | Novogradac, Dominic | Address on file | | | | | | | |
| 7155844 | Novotny, Jarryd | Address on file | | | | | | | |
| 7185475 | Novotny, Jill | Address on file | | | | | | | |
| 7155845 | Novy, Kelsey | Address on file | | | | | | | |
| 7155846 | Nowak, Alyssa | Address on file | | | | | | | |
| 7185476 | Nowak, Ashley | Address on file | | | | | | | |
| 7185477 | Nowak, Beata | Address on file | | | | | | | |
| 7185478 | Nowak, Cooper | Address on file | | | | | | | |
| 7185479 | Nowak, Jennifer | Address on file | | | | | | | |
| 7155847 | Nowak, Jordan | Address on file | | | | | | | |
| 7185480 | Nowak, Lynn | Address on file | | | | | | | |
| 7185481 | Nowak, Matthew | Address on file | | | | | | | |
| 7155848 | Nowak, Peter | Address on file | | | | | | | |
| 7155849 | Nowell, Ian | Address on file | | | | | | | |
| 7155850 | Nowell, Jaden | Address on file | | | | | | | |
| 7155851 | Nowell, Shawn | Address on file | | | | | | | |
| 7185482 | Nowell, Sheri | Address on file | | | | | | | |
| 7185483 | Nowicki, Anna | Address on file | | | | | | | |
| 7155852 | Nowland, Ashley | Address on file | | | | | | | |
| 7155853 | Nowland, Jamie | Address on file | | | | | | | |
| 7356083 | NOWLIN SMITH | Address on file | | | | | | | |
| 7155854 | Nowlin, Becky | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7155855 | Nowotny, Connie | Address on file | | | | | | | |
| 7155856 | NOXELL CORPORATION | 11050 YORK ROAD | | | | HUNTVALLEY | MD | 21030-2098 | |
| 7155857 | NOXELL CORPORATION | OFFICE OF THE PRESIDENT | 110505 YORK ROAD | | | HUNT VALLEY | MD | 21030-2098 | |
| 7155858 | Noyce, Jill | Address on file | | | | | | | |
| 7155859 | Noyd, Mary Grace | Address on file | | | | | | | |
| 7155860 | Noyes, Alisandra | Address on file | | | | | | | |
| 7155861 | Noyes, Danni | Address on file | | | | | | | |
| 7155862 | Noyes, Taylor | Address on file | | | | | | | |
| 7155863 | Noziska, Julie | Address on file | | | | | | | |
| 7292485 | NPD Group | 900 West Shore Road | | | | Port Washington | NY | 11050-0402 | |
| 7155864 | NPD GROUP INC | 24619 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| 7155865 | NPW USA INC | 1101 SAINT GREGORY ST STE 200 | | | | CINCINNATI | OH | 45202-1797 | |
| 7292486 | NPW USA INC | 1101 SAINT GREGORY STREET STE 200-202 | | | | CINCINNATI | OH | 45202 | |
| 7155866 | NPW USA INC | 1101 SAINT GREGORY STREET STE 200-202 | | | | CINCINNATI | OH | 45202 | |
| 7356084 | NPW USA INC | 1101 ST GREGORY STREET STE 200 | | | | CINCINNATI | OH | 45202 | |
| 7594602 | NPW-USA, Inc. | 1101 St. Gregory Street | Suite 200 | | | Cincinnati | OH | 45202 | |
| 7155867 | NSA MEDIA GROUP INCORPORATED | 3025 HIGHLAND PARKWAY SUITE 700 | | | | DOWNERS GROVE | IL | 60515 | |
| 7292487 | NSA Media Group, Inc | 3025 Highland Parkway | | | | Downers Grove | IL | 60515 | |
| 7292488 | NSI INTERNATIONAL | 12 W 27TH ST FLOOR 5 | | | | NEW YORK | NY | 10001-6903 | |
| 7185484 | Nsiah, Solomon | Address on file | | | | | | | |
| 7292489 | NTA ENTERPRISE INC | RJ CASEY IND PARK COLUMBUS AVE | | | | PITTSBURGH | PA | 15233 | |
| 7155868 | NTA ENTERPRISE INC | RJ CASEY INDUSTRIAL PARK | COLUMBUS AVENUE | | | PITTSBURGH | PA | 15233 | |
| 7155869 | NTA ENTERPRISE INCORPORATED | 454 MORRISON DRIVE | | | | PITTSBURGH | PA | 15216 | |
| 7155870 | NTS Communications | 1220 Broadway | | | | LUBBOCK | TX | 79401 | |
| 7155871 | NTS Communications | PO BOX 10730 | | | | LUBBOCK | TX | 79408-3730 | |
| 7155872 | NU CHEM LABORATORIES | 585 BICYCLE PATH SUITE 4 | | | | PORT JEFFERSON | NY | 11776 | |
| 7356085 | NU TRINH | Address on file | | | | | | | |
| 7155873 | Nubed Njemon, Iona | Address on file | | | | | | | |
| 7155874 | Nuckles, Brinyl | Address on file | | | | | | | |
| 7155875 | NUCKOLLS COUNTY 4-H | 825 SOUTH MAIN | | | | NELSON | NE | 68961 | |
| 7155876 | NUCKOLLS COUNTY TREASURER | PO BOX 363 | | | | NELSON | NE | 68961 | |
| 7564762 | Nucor/ Vulcraft | 1875 W Hwy 13 | Po Box 637 | | | Brigham City | UT | 84302 | |
| 7185485 | Nuenke, Dawn | Address on file | | | | | | | |
| 7185486 | Nuernberger, Alissa | Address on file | | | | | | | |
| 7564763 | Nueske's Applewood Smoked Meats | 203 N Genessee St | | | | Wittenberg | WI | 54499 | |
| 7155877 | Nugent, Jackie | Address on file | | | | | | | |
| 7356086 | NUHA AL BAYATI | Address on file | | | | | | | |
| 7155878 | Nuhaily, Keri | Address on file | | | | | | | |
| 7292490 | NUK USA | 728 BOOSTER BOULEVARD | | | | REEDSBURG | WI | 53959 | |
| 7155879 | NUK USA | 728 BOOSTER BOULEVARD | | | | REEDSBURG | WI | 53959 | |
| 7155880 | NUK USA | ATTN JEREMY WHITE | 728 BOOSTER BOULEVARD | | | REEDSBURG | WI | 53959 | |
| 7356087 | NUK USA | 24857 NETWORK PLACE | | | | CHICAGO | IL | 60673-1248 | |
| 7155881 | NUK USA LLC | 24857 NETWORK PLACE | | | | CHICAGO | IL | 60673-1248 | |
| 7155882 | Null, Stacey | Address on file | | | | | | | |
| 7155883 | Nullan, Brennen | Address on file | | | | | | | |
| 7155884 | Nummerdor, Ashley | Address on file | | | | | | | |
| 7155885 | Nunes, Gail | Address on file | | | | | | | |
| 7155886 | Nunez, Anissa | Address on file | | | | | | | |
| 7155887 | Nunez, Antonia | Address on file | | | | | | | |
| 7155888 | Nunez, Cindy | Address on file | | | | | | | |
| 7185487 | Nunez, Claudia | Address on file | | | | | | | |
| 7155889 | Nunez, Emily | Address on file | | | | | | | |
| 7155890 | Nunez, Helmer | Address on file | | | | | | | |
| 7155891 | Nunez, Lacey | Address on file | | | | | | | |
| 7155892 | Nunez, Mariana | Address on file | | | | | | | |
| 7155893 | Nunez, Nicole | Address on file | | | | | | | |
| 7155894 | Nunez, Tanya | Address on file | | | | | | | |
| 7155895 | Nunez-Morales, Axel | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185488 | Nunn, Donavyn | Address on file | | | | | | | |
| 7155896 | Nunn, Shawn | Address on file | | | | | | | |
| 7155897 | Nunn, Stacey | Address on file | | | | | | | |
| 7356088 | NUNNAPATCH SONGSAKUN | Address on file | | | | | | | |
| 7155898 | Nunnery, Breanna | Address on file | | | | | | | |
| 7155899 | Nuno, Felicia | Address on file | | | | | | | |
| 7155900 | Nuoffer, Linda | Address on file | | | | | | | |
| 7155901 | Nupp, Kiia | Address on file | | | | | | | |
| 7155902 | NUQUEST INTERNATIONAL INCORPORATED | FLAT 909 912 9/F KWONG SANG HONG CENTRE | 151 153 HOI BUN ROAD | | | KWUN TONG | | | HONG KONG |
| 7155903 | Nur, Samirah | Address on file | | | | | | | |
| 7356089 | NURA BEGZADIC | Address on file | | | | | | | |
| 7155904 | NURTURE INC DBA HAPPY FAMILY BRANDS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-7749 | |
| 7292491 | NURTURE INCORPORATED | 139 FULTON STREET SUITE 907 | | | | NEW YORK | NY | 10038 | |
| 7155905 | NURTURE INCORPORATED | 139 FULTON STREET SUITE 907 | | | | NEW YORK | NY | 10038 | |
| 7155906 | NURTURE INCORPORATED | 40 FULTON STREET 17TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 7356090 | NURTURE INCORPORATED | 7749 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7749 | |
| 7356091 | NUSLA MOHAMED | Address on file | | | | | | | |
| 7155907 | Nuss, Anthony | Address on file | | | | | | | |
| 7155908 | Nussbaum, Mikaela | Address on file | | | | | | | |
| 7155909 | Nusser, Jenna | Address on file | | | | | | | |
| 7292492 | NUTCRACKER BRANDS INCORPORATED | ROUTE 422 AND HILL ROAD | | | | WOMELSDORF | PA | 19567 | |
| 7155910 | NUTECH FIRE & SECURITY INC | NUTECH NATIONAL | PO BOX 31284 | | | TAMPA | FL | 33631-3284 | |
| 7480052 | Nutech Fire & Security, Inc. | South Milhausen, P.A. | Jon E. Kane, Esq. | 1000 Legion Place, Suite #1200 | | Orlando | FL | 32801 | |
| 7564764 | Nutraferma, Inc | 1919 Grand Ave | | | | Sioux City | IA | 51106 | |
| 7472807 | Nutranext Business, LLC | 3655 Brookside Parkway | Suite 300 | Attn: Cynthia Smith, CCE | | Alpharetta | GA | 30022-1430 | |
| 7472807 | Nutranext Business, LLC | Cynthia Smith | 1301 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323 | |
| 7155911 | Nutt, Cassandra | Address on file | | | | | | | |
| 7155912 | Nutt, Cynthia | Address on file | | | | | | | |
| 7155913 | Nutt, Shawna | Address on file | | | | | | | |
| 7155914 | Nuttall, Mattea | Address on file | | | | | | | |
| 7155915 | Nuttall, Stockton | Address on file | | | | | | | |
| 7185489 | Nuttall, Tracy | Address on file | | | | | | | |
| 7356092 | NUTTALL-NAASKO FAMILY | Address on file | | | | | | | |
| 7155916 | Nutter, Caden | Address on file | | | | | | | |
| 7155917 | Nutter, Chyanna | Address on file | | | | | | | |
| 7155918 | NUVERA | 27 N Minnesota | | | | NEW ULM | MN | 56073 | |
| 7155919 | NUVERA | PO BOX 697 | | | | NEW ULM | MN | 56073-0697 | |
| 7155920 | Nuxoll, Andrew | Address on file | | | | | | | |
| 7155921 | NV Energy/30073 North Nevada | 6226 W. Sahara Ave. | | | | Las Vegas | NV | 89146 | |
| 7155922 | NV Energy/30073 North Nevada | PO Box 30073 | | | | Reno | NV | 89520-3073 | |
| 7292493 | NVE PHARMACEUTICALS | 15 WHITEHALL ROAD | | | | ANDOVER | NJ | 07821 | |
| 7155923 | NVE PHARMACEUTICALS | 15 WHITEHALL ROAD | | | | ANDOVER | NJ | 07821 | |
| 7155924 | NVE PHARMACEUTICALS | NVE INC | 15 WHITEHALL ROAD | | | ANDOVER | NJ | 07821 | |
| 7155925 | NW Natural | 220 NW 2nd Ave. | | | | Portland | OR | 97209 | |
| 7155926 | NW NATURAL | ALICE MAH | 220 NW 2ND AVE | | | PORTLAND | OR | 97209 | |
| 7155926 | NW NATURAL | PO BOX 6017 | | | | PORTLAND | OR | 97228-6017 | |
| 7155927 | Nwerem, Cosmas | Address on file | | | | | | | |
| 7292494 | NY STYLE | 230 COMMERCIAL CT | | | | PLAINVIEW | NY | 11803 | |
| 7155928 | NY STYLE | 230 COMMERCIAL CT | | | | PLAINVIEW | NY | 11803 | |
| 7356093 | NYADOAR REATH | Address on file | | | | | | | |
| 7155929 | Nyagura, Nyasha | Address on file | | | | | | | |
| 7356094 | NYAJAL DUP | Address on file | | | | | | | |
| 7356095 | NYAKAN KOUTH | Address on file | | | | | | | |
| 7356096 | NYAMUOCH CHUONY | Address on file | | | | | | | |
| 7155930 | Nyang, Nyantut | Address on file | | | | | | | |
| 7356097 | NYAWAL CHURHAK | Address on file | | | | | | | |
| 7185490 | Nyberg, Heather | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292495 | NYC ALLIANCE | 1411 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7155931 | NYC ALLIANCE | 1411 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7155932 | NYC KNITWEAR DIV OF EIGHTY NIN | | | | | | | | |
| 7356098 | NYCOLE SOTO-FLORES | Address on file | | | | | | | |
| 7356099 | NYDIA ESCALERA CALDERON | Address on file | | | | | | | |
| 7155933 | Nye, Jeffrey | Address on file | | | | | | | |
| 7185491 | Nye, Marci | Address on file | | | | | | | |
| 7155934 | Nye, Rachell | Address on file | | | | | | | |
| 7155935 | Nyeme, Naomi | Address on file | | | | | | | |
| 7185492 | Nyenhuis, Brittany | Address on file | | | | | | | |
| 7155936 | Nyenhuis, Taylor | Address on file | | | | | | | |
| 7155937 | Nygaard, Nancie | Address on file | | | | | | | |
| 7185493 | Nygaard, Rebecca | Address on file | | | | | | | |
| 7155938 | Nygard, Lindsey | Address on file | | | | | | | |
| 7185494 | Nygren, Daniel | Address on file | | | | | | | |
| 7185495 | Nygren, Mary | Address on file | | | | | | | |
| 7155939 | Nyirashishi, Leah | Address on file | | | | | | | |
| 7155940 | NYK LINE NORTH AMERICA INCORPORATED | FREIGHT CASHIER | 300 LIGHTING WAY 4TH FLOOR | | | SECAUCUS | NJ | 07094 | |
| 7292496 | NYK Logistics ( Americas ). Inc. | 300 Lighting Way | | | | Secausus | NJ | 07094 | |
| 7155941 | NYK LOGISTICS OCS INCORPORATED | 300 LIGHTING WAY 4TH FLOOR | | | | SECAUCUS | NJ | 07094 | |
| 7356100 | NYKOLE BENSON | Address on file | | | | | | | |
| 7356101 | NYLA DURKIN | Address on file | | | | | | | |
| 7356102 | NYLA MCGUIRE | Address on file | | | | | | | |
| 7155942 | Nyland-Foley, Victoria | Address on file | | | | | | | |
| 7185496 | Nylund, Victor | Address on file | | | | | | | |
| 7155943 | Nyman, Hannah | Address on file | | | | | | | |
| 7356103 | NYSA M DAVIS | Address on file | | | | | | | |
| 7155944 | Nyseth, Michael | Address on file | | | | | | | |
| 7155945 | Nyseth, Shawn | Address on file | | | | | | | |
| 7155946 | Nyseth, Zachery | Address on file | | | | | | | |
| 7155947 | Nystrom, Alyssa | Address on file | | | | | | | |
| 7155948 | Nystrom, Sophia | Address on file | | | | | | | |
| 7155949 | Nzayirata, Eric | Address on file | | | | | | | |
| 7292497 | O BRYAN BROTHERS INCORPORATED | 180 MADISON AVENUE SUITE 902 | | | | NEW YORK | NY | 10016 | |
| 7292498 | O CONNOR COMPANIES LLC | 8089 E VIA DEL ARBOR | | | | SCOTTSDALE | AZ | 85258 | |
| 7185497 | O Connor, Victoria | Address on file | | | | | | | |
| 7155950 | O D A S INCORPORATED | | | | | | | | |
| 7356104 | O JOY CLARK | Address on file | | | | | | | |
| 7356105 | O JOYCE COULTAS | Address on file | | | | | | | |
| 7185498 | O Leary, Vivian | Address on file | | | | | | | |
| 7155951 | O MALLEY BEVERAGE INCORPORATED | 1601 N WOODBINE | | | | ST JOSEPH | MO | 64506 | |
| 7155952 | O MALLEY BEVERAGE INCORPORATED | PO BOX 8003 | | | | ST JOSEPH | MO | 64508 | |
| 7356106 | O MALLEY BEVERAGE INCORPORATED | VICE PRESIDENT OF SALES | 1601 N WOODBINE | | | ST JOSEPH | MO | 64506 | |
| 7155953 | O NEILL/ CITY OF | 401 E FREMONT | | | | O NEILL | NE | 68763 | |
| 7155954 | O2COOL LLC | 300 SOUTH RIVERSIDE PLAZA SUITE 2300 | | | | CHICAGO | IL | 60606-0000 | |
| 7155958 | OAKES AREA CHAMBER OF COMMERCE | 501 MAIN AVENUE | | | | OAKES | ND | 58474 | |
| 7155959 | OAKES JUNIOR CLASS | 804 MAIN | | | | OAKES | ND | 58474 | |
| 7155955 | Oakes, Elle | Address on file | | | | | | | |
| 7155956 | Oakes, Jeanette | Address on file | | | | | | | |
| 7155957 | Oakes, Jessica | Address on file | | | | | | | |
| 7155960 | Oakeson, Madilyn | Address on file | | | | | | | |
| 7185499 | Oakeson, Sheila | Address on file | | | | | | | |
| 7185500 | Oakland, Chloe | Address on file | | | | | | | |
| 7185501 | Oakland, Julie | Address on file | | | | | | | |
| 7185502 | Oakland, Lisa | Address on file | | | | | | | |
| 7185503 | Oakleaf, Trinity | Address on file | | | | | | | |
| 7155961 | Oaks, Terrandon | Address on file | | | | | | | |
| 7155962 | Oar, Kali | Address on file | | | | | | | |
| 7155963 | Oates, Alisa | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292499 | Oath Americas (Yahoo Display) | 14010 FNB Parkway | | | | Omaha | NE | 68154 | |
| 7155964 | OATH AMERICAS INC | PO BOX 89 4147 | | | | LOS ANGELES | CA | 90189-4147 | |
| 7185504 | Oatis, Jonathan | Address on file | | | | | | | |
| 7155965 | Oats, Thomas | Address on file | | | | | | | |
| 7292500 | OB INVESTORS LLC | 2509 Pioneer Road | | | | Evanston | IL | 60201 | |
| 7155966 | OB INVESTORS LLC | 2509 PIONEER ROAD | | | | EVANSTON | IL | 60201-2203 | |
| 7292501 | OB INVESTORS LLC | 320 S.  ACCESS ROAD | | | | RICE LAKE | WI | 54868 | |
| 7185505 | OB INVESTORS LLC | 2509 PIONEER ROAD | | | | EVANSTON | IL | 60201-2203 | |
| 7155967 | O'Bando, Branden | Address on file | | | | | | | |
| 7356107 | OBBI JO REMMINGTON | Address on file | | | | | | | |
| 7356108 | OBDULIA VALLES-MORENO | Address on file | | | | | | | |
| 7155968 | Obeidzinski, Jacqueline | Address on file | | | | | | | |
| 7155969 | Obenauer, Patricia | Address on file | | | | | | | |
| 7185506 | Ober, Tyler | Address on file | | | | | | | |
| 7155970 | Oberdieck, Kristi | Address on file | | | | | | | |
| 7155971 | Oberfelder, Garrett | Address on file | | | | | | | |
| 7155972 | Oberg, Jay | Address on file | | | | | | | |
| 7185507 | Oberg, Jerrlyn | Address on file | | | | | | | |
| 7185508 | Oberg, Kathleen | Address on file | | | | | | | |
| 7155973 | Oberg, Mallory | Address on file | | | | | | | |
| 7185509 | Oberg, Susan | Address on file | | | | | | | |
| 7155974 | Oberkirsch, Helen | Address on file | | | | | | | |
| 7155975 | Oberle, Dale | Address on file | | | | | | | |
| 7155976 | Oberle, Shanna | Address on file | | | | | | | |
| 7155977 | Oberman, Lisa | Address on file | | | | | | | |
| 7155978 | Obermeier, Rachael | Address on file | | | | | | | |
| 7155979 | Obermiller, Paige | Address on file | | | | | | | |
| 7356109 | OBERON JAGODINSKI | Address on file | | | | | | | |
| 7185510 | Oberstadt, Vicki | Address on file | | | | | | | |
| 7356110 | OBERT CLARK | Address on file | | | | | | | |
| 7185511 | Obert, Alexis | Address on file | | | | | | | |
| 7185512 | Obert, Kyia | Address on file | | | | | | | |
| 7155980 | Obert, Nathaniel | Address on file | | | | | | | |
| 7155981 | Obertein, Sara | Address on file | | | | | | | |
| 7292502 | OBERTO SNACKS INC | 7060 OBERTO DRIVE | | | | KENT | WA | 98032 | |
| 7155982 | OBERTO SNACKS INC | 7060 OBERTO DRIVE | | | | KENT | WA | 98032 | |
| 7155983 | OBERTO SNACKS INC | DEPT 138 | PO BOX C 34935 | | | SEATTLE | WA | 98124 | |
| 7155984 | OBERTO SNACKS INC | LOCK BOX | PO BOX 84931 | | | SEATTLE | WA | 98124-6231 | |
| 7356111 | OBERTO SNACKS INC | VICE PRESIDENT OF SALES | 7060 OBERTO DRIVE | | | KENT | WA | 98032 | |
| 7155985 | Obey, Pamela | Address on file | | | | | | | |
| 7155986 | Obineche, Cajete | Address on file | | | | | | | |
| 7155987 | O'Blenness, Makayla | Address on file | | | | | | | |
| 7155988 | Obrecht, David | Address on file | | | | | | | |
| 7156001 | OBRIEN COUNTY TREASURER | PO BOX 310 | 155 S HAYES AVENUE | | | PRIMGHAR | IA | 51245 | |
| 7155993 | O'Brien, Brianna | Address on file | | | | | | | |
| 7185513 | Obrien, Carolyn | Address on file | | | | | | | |
| 7155994 | O'Brien, Christy | Address on file | | | | | | | |
| 7155990 | Obrien, Erica | Address on file | | | | | | | |
| 7155995 | O'Brien, Jason | Address on file | | | | | | | |
| 7155989 | OBrien, John | Address on file | | | | | | | |
| 7155991 | Obrien, Keizle | Address on file | | | | | | | |
| 7155992 | Obrien, Kenrisa | Address on file | | | | | | | |
| 7155996 | O'Brien, Lucas | Address on file | | | | | | | |
| 7155997 | O'Brien, Lydia Lee | Address on file | | | | | | | |
| 7155998 | O'Brien, Michael | Address on file | | | | | | | |
| 7155999 | O'Brien, Nicholas | Address on file | | | | | | | |
| 7156000 | O'Brien, Peggy | Address on file | | | | | | | |
| 7185514 | O'Brien, Sean | Address on file | | | | | | | |
| 7185515 | O'Brien, Tyler | Address on file | | | | | | | |
| 7185516 | O'Brien, William | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156002 | O'Bright, Christopher | Address on file | | | | | | | |
| 7156003 | O'Brion, Judy | Address on file | | | | | | | |
| 7156005 | O'Bryan, Robin | Address on file | | | | | | | |
| 7156004 | OBryan, Susan | Address on file | | | | | | | |
| 7156006 | O'Bryant, Lyric | Address on file | | | | | | | |
| 7356112 | OBVIANCE EDWARDS | Address on file | | | | | | | |
| 7156007 | O'Callaghan, Jennifer | Address on file | | | | | | | |
| 7156009 | Ocampo Brito, Vanessa | Address on file | | | | | | | |
| 7156008 | Ocampo, M-Manuel Roi | Address on file | | | | | | | |
| 7156010 | Ocasio, Michael | Address on file | | | | | | | |
| 7292503 | OCCASIONS LIMITED | 818 CHEUNG SHA WON ROAD | | | | KOWLOON | | | HONG KONG |
| 7156011 | Occhi, Elizabeth | Address on file | | | | | | | |
| 7185517 | Occhino, Maureen | Address on file | | | | | | | |
| 7185518 | Occhipinti, Tracy | Address on file | | | | | | | |
| 7292504 | Ocean Network Express (ONE) | 377 E. Butterfield Rd. | Ste. 500 | | | Lombard | IL | 60148 | |
| 7156012 | OCEAN NETWORK EXPRESS PTE LTD | 8730 STONY POINT PARKWAY SUITE 400 | | | | RICHMOND | VA | 23235 | |
| 7356113 | OCEAN NETWORK EXPRESS PTE LTD | 8730 STONY POINT PARKWAY | SUITE 400 | | | RICHMOND | VA | 23235 | |
| 7292505 | Ocean Overseas Container Line (OOCL) | 801 Warrenville Rd. | Ste. 300 | | | Lisle | IL | 60532 | |
| 7156013 | OCEAN SKY INTERNATIONAL LIMITED | NO 9 STREET CHOAM CHAO | SANGKAT CHOAM CHAO | KHAN DANGKOOR | | PHNOM PENH | | | CAMBODIA |
| 7356114 | OCEANA VUE | Address on file | | | | | | | |
| 7156014 | Oceguera, Chrtistopher | Address on file | | | | | | | |
| 7156015 | Oceguera, Lori | Address on file | | | | | | | |
| 7156016 | Ocelotl, Maria | Address on file | | | | | | | |
| 7356115 | OCHALA OMOT | Address on file | | | | | | | |
| 7156017 | OCHILTREE CAD | 825 SOUTH MAIN STE 100 | | | | PERRYTON | TX | 79070 | |
| 7156018 | OCHILTREE COUNTY | TAX ASSESSOR & COLLECTOR | 511 SOUTH MAIN | | | PERRYTON | TX | 79070 | |
| 7185519 | Ochoa, Alejandra | Address on file | | | | | | | |
| 7156019 | Ochoa, April | Address on file | | | | | | | |
| 7156020 | Ochoa, Carlos | Address on file | | | | | | | |
| 7156021 | Ochoa, Carlos | Address on file | | | | | | | |
| 7156022 | Ochoa, Israel | Address on file | | | | | | | |
| 7156023 | Ochoa, Joshua | Address on file | | | | | | | |
| 7156024 | Ochoa, Krystal | Address on file | | | | | | | |
| 7185520 | Ochoa, Laura | Address on file | | | | | | | |
| 7185521 | Ochoa, Matthew | Address on file | | | | | | | |
| 7156025 | Ochoa, Nadia | Address on file | | | | | | | |
| 7185522 | Ochoa, Viviana | Address on file | | | | | | | |
| 7156026 | Ochs, Thomas | Address on file | | | | | | | |
| 7185523 | Ochsner, Jakob | Address on file | | | | | | | |
| 7356116 | OCIO VASQUEZ | Address on file | | | | | | | |
| 7156027 | Ockerman, Joslyn | Address on file | | | | | | | |
| 7156028 | Ocloo, Kokoe | Address on file | | | | | | | |
| 7356117 | OCMV | Address on file | | | | | | | |
| 7156029 | O'Connell, Brianna | Address on file | | | | | | | |
| 7156030 | O'Connell, Cassandra | Address on file | | | | | | | |
| 7156031 | O'Connell, Liam | Address on file | | | | | | | |
| 7156032 | O'Connell, Matthew | Address on file | | | | | | | |
| 7356118 | OCONNOR BUSINESS & REAL ESTATE | PO BOX 139 | | | | GRAND ISLAND | NE | 68802-0139 | |
| 7156041 | OCONNOR BUSINESS & REAL ESTATE INTEREST | PO BOX 139 | | | | GRAND ISLAND | NE | 68802-0139 | |
| 7156042 | Oconnor Jr, Ian | Address on file | | | | | | | |
| 7156036 | O'Connor, Allyssa | Address on file | | | | | | | |
| 7156037 | O'Connor, Christopher | Address on file | | | | | | | |
| 7156038 | O'Connor, Grace | Address on file | | | | | | | |
| 7156033 | OConnor, Jean | Address on file | | | | | | | |
| 7156039 | O'Connor, Jillian | Address on file | | | | | | | |
| 7156040 | O'Connor, Kylie | Address on file | | | | | | | |
| 7156034 | Oconnor, Samuel | Address on file | | | | | | | |
| 7156035 | Oconnor, Sean | Address on file | | | | | | | |
| 7185525 | O'Connor, Sean | Address on file | | | | | | | |
| 7185524 | Oconnor, Theresa | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156043 | OCONTO COUNTY TREASURER | 301 WASHINGTON STREET | | | | OCONTO | WI | 54153 | |
| 7156044 | Oconto Utility Commission, WI | 1210 Main St | | | | Oconto | WI | 54153 | |
| 7156045 | OCONTO/ CITY OF | CLERK TREASURER | 1210 MAIN STREET | | | OCONTO | WI | 54153 | |
| 7156046 | OCTAN BOST | | | | | | | | |
| 7356119 | OCTAVIAN RIVAS | Address on file | | | | | | | |
| 7356120 | OCTAVIUS HAMMOND | Address on file | | | | | | | |
| 7356121 | ODALIS ACOSTA | Address on file | | | | | | | |
| 7356122 | ODALYS FLEITAS | Address on file | | | | | | | |
| 7185526 | Odden, Barbara | Address on file | | | | | | | |
| 7156047 | Odden, Kyla | Address on file | | | | | | | |
| 7156048 | ODDJOBS | SETH MICHAEL REED | 4837 CO ROAD 10 | | | MOSSE LAKE | MN | 55767 | |
| 7156049 | ODDZON CANDY | | | | | | | | |
| 7156050 | ODDZON CAP TOYS INCORPORATED | | | | | | | | |
| 7156051 | ODDZON INCORPORATED | 443 SHAKER ROAD | | | | EAST LONG MEADOW | MA | 01028-0000 | |
| 7156052 | ODDZON INCORPORATED | SEE 9506180-022 SAME | PO BOX 1590 | | | CAMPBELL | CA | 95009 | |
| 7156053 | ODDZON PRODUCTS DIVISION | 443 SHAKER ROAD | | | | EAST LONG MEADOW | MA | 01028 | |
| 7156054 | Odea, Jordan | Address on file | | | | | | | |
| 7156055 | Odegaard, Andy | Address on file | | | | | | | |
| 7156056 | Odegaard, Chance | Address on file | | | | | | | |
| 7156057 | Odegaard, Devin | Address on file | | | | | | | |
| 7156058 | Odegaard, Michael | Address on file | | | | | | | |
| 7156059 | Odekirk, Dawson | Address on file | | | | | | | |
| 7156060 | Odell, Ashlyn | Address on file | | | | | | | |
| 7185528 | O'Dell, Brandon | Address on file | | | | | | | |
| 7156061 | O'Dell, Mckenzie | Address on file | | | | | | | |
| 7185527 | Odell, Munroe | Address on file | | | | | | | |
| 7156062 | O'Dell, Rachel | Address on file | | | | | | | |
| 7156063 | O'Dell, Savannah | Address on file | | | | | | | |
| 7156064 | O'Dell, Sienna | Address on file | | | | | | | |
| 7185529 | Oden, Emily | Address on file | | | | | | | |
| 7156065 | Oden, Kandra | Address on file | | | | | | | |
| 7185530 | Oden, Leanna | Address on file | | | | | | | |
| 7156066 | Odenbreit, Brittany | Address on file | | | | | | | |
| 7185531 | Odens, Allison | Address on file | | | | | | | |
| 7156067 | Odiet, Emma | Address on file | | | | | | | |
| 7156068 | Odland, Timothy | Address on file | | | | | | | |
| 7156069 | O'Doherty, Jacob | Address on file | | | | | | | |
| 7156072 | ODOM C/O SOUTHERN GLAZER WINE/SPIRITS OR | 9805 SW BOECKMAN ROAD | | | | WILSONVILLE | OR | 97070-9282 | |
| 7156073 | ODOM CORPORATION | PO BOX 84044 | | | | SEATTLE | WA | 98124-8444 | |
| 7156074 | ODOM NW | | | | | | | | |
| 7156070 | Odom, Danielle | Address on file | | | | | | | |
| 7156071 | Odom, Jacquelyn | Address on file | | | | | | | |
| 7185532 | Odom, Mary | Address on file | | | | | | | |
| 7156075 | O'Donnell, Amy | Address on file | | | | | | | |
| 7185533 | ODonnell, Brian | Address on file | | | | | | | |
| 7156076 | O'Donnell, Elaine | Address on file | | | | | | | |
| 7156077 | O'Donnell, Elizabeth | Address on file | | | | | | | |
| 7156078 | O'Donnell, Laura | Address on file | | | | | | | |
| 7185534 | O'Donnell, Stephen | Address on file | | | | | | | |
| 7156079 | O'Donnell, Taylor | Address on file | | | | | | | |
| 7156080 | O'Donnell, Zoey | Address on file | | | | | | | |
| 7156081 | Odore, Ariel | Address on file | | | | | | | |
| 7185535 | O'Dowd, Rachel | Address on file | | | | | | | |
| 7156082 | O'Driscoll, Molly | Address on file | | | | | | | |
| 7156083 | O'Driscoll, Xela | Address on file | | | | | | | |
| 7156084 | Odum, Brittany | Address on file | | | | | | | |
| 7185536 | Odyk, Whitley | Address on file | | | | | | | |
| 7156085 | Oedekoven, Debbie | Address on file | | | | | | | |
| 7185537 | Oeder, Alex | Address on file | | | | | | | |
| 7185538 | Oeder, Heather | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156086 | Oehlerking, Brooklynn | Address on file | | | | | | | |
| 7156087 | Oeltjen, James | Address on file | | | | | | | |
| 7185539 | Oeltjenbruns, Megan | Address on file | | | | | | | |
| 7156088 | OELWEIN CELEBRATIONS RENEWED INC | PO BOX 44 | | | | OELWEIN | IA | 50662 | |
| 7156089 | OEMIGS SPORT SHOP LLC | GARY TOM OEMIG | 356 S BROADWAY STREET | | | STANLEY | WI | 54768 | |
| 7156090 | Oenbring, Sheldon | Address on file | | | | | | | |
| 7185540 | Oesau, Katrina | Address on file | | | | | | | |
| 7156091 | Oestmann, Bambi | Address on file | | | | | | | |
| 7156092 | Oestmann, Morgan | Address on file | | | | | | | |
| 7185541 | Oestreich, Drew | Address on file | | | | | | | |
| 7185542 | Oestreich, Heidi | Address on file | | | | | | | |
| 7185543 | Oestreich, Jeffrey | Address on file | | | | | | | |
| 7156093 | Oestreich, Katelyn | Address on file | | | | | | | |
| 7156094 | Oestreich, Sarah | Address on file | | | | | | | |
| 7156095 | Oestreich, Vincent | Address on file | | | | | | | |
| 7185544 | Oetliker, Brita | Address on file | | | | | | | |
| 7185545 | Oettinger, Jesse | Address on file | | | | | | | |
| 7156096 | O'Farrell, Kimberly | Address on file | | | | | | | |
| 7356123 | OFELIA ORTIZ | Address on file | | | | | | | |
| 7156097 | Offer, Donald | Address on file | | | | | | | |
| 7156098 | OFFICE DEPOT | 1525 W MASON STREET | | | | GREEN BAY | WI | 54307-9060 | |
| 7156099 | Office Depot | 6600 N Military Trail-S416N | | | | Boca Raton | FL | 33496 | |
| 7292506 | Office DePot | 6600 North Military Trail | | | | Boca Raton | FL | 33496 | |
| 7156100 | OFFICE DEPOT | PO BOX 88040 | | | | CHICAGO | IL | 60080-1040 | |
| 7356124 | OFFICE DEPOT | ACCT # 80923801 | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| 7356125 | OFFICE DEPOT (COPY PAPER RESAL | PO BOX 88040 | | | | CHICAGO | IL | 60080-1040 | |
| 7292507 | OFFICE DEPOT INC | 6600 NORTH MILITARY TRAIL | | | | BOCA RATON | FL | 33496 | |
| 7356126 | OFFICE MAX CONTRACT INCORPORAT | OFFICE MAX INCORPORATED | 75 REMITTANCE DRIVE STE 2698 | | | CHICAGO | IL | 60675-2698 | |
| 7292508 | OFFICE MAX CONTRACT INCORPORATED | 75 REMITTANCE DRIVE STE 2698 | | | | CHICAGO | IL | 60675-2698 | |
| 7292509 | OFFICE MAX INCORPORATED | 263 SHUMAN DRIVE | | | | NAPERVILLE | IL | 60563 | |
| 7198416 | Office of Consumer Protection | 1024 Capital Center Drive, Suite 200 | | | | Frankfort | KY | 40601 | |
| 7156101 | OFFICE OF STATE TAX COMMISSIONER | PO BOX 5623 | | | | BISMARCK | ND | 58506-5623 | |
| 7198415 | Office of the Attorney General | Attn: Consumer Protection | State of California Department of Justice | 1300 "I" Street | | Sacramento | CA | 95814-2919 | |
| 7198422 | Office of the Attorney General | Bureau of Consumer Protection | Grant Sawyer Building | 555 E. Washington Avenue, Suite 3900 | | Las Vegas | NV | 89101 | |
| 7185546 | Office of the City Attorney | Attn: City Attorney | 808 W. Spokane Falls. Blvd. | | | Spokane | WA | 99201-3326 | |
| 7185547 | Office of the City Attorney | Attn: Jeffery R. Kirkpatrick, City Attorney | 555 South 10th | Suite 300 | | Lincoln | NE | 68508 | |
| 7185548 | Office of the City Attorney | Attn: Todd F. Anderson, Esq | 76 North 200 West | | | Delta | UT | 84624-9440 | |
| 7156102 | OFFICE PRODUCTS CENTER INCORPORATED | BOX 609 | | | | WINNER | SD | 57580 | |
| 7156103 | OFFICE SHOP INCORPORATED | 211 MINNESOTA AVENUE N | | | | AITKIN | MN | 56431 | |
| 7156104 | OFFICE STAR PROD DBA HOME STAR | 1901 S Archibald Ave | | | | Ontario | CA | 91761-8548 | |
| 7156105 | OFFICE STAR PRODUCTS | 1901 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761-0000 | |
| 7156106 | OFFICE STAR PRODUCTS | BLUMENTHAL DISTRIBUTING | PO BOX 4148 | | | ONTARIO | CA | 91761-0000 | |
| 7292510 | OFFICE STAR PRODUCTS | PO BOX 3520 | | | | ONTARIO | CA | 91761 | |
| 7156108 | OFFICE STAR PRODUCTS | PO BOX 3520 | | | | ONTARIO | CA | 91761 | |
| 7156109 | OFFICE STAR PRODUCTS | PO BOX 4148 | | | | ONTARIO | CA | 91761 | |
| 7156107 | OFFICE STAR PRODUCTS | BLUMENTHAL DISTRIBUTING INC | 1901 S ARCHIBALD AVENUE | | | ONTARIO | CA | 91761-0000 | |
| 7198020 | Official Committee of Unsecured Creditors | c/o PACHULSKI STANG ZIEHL & JONES LLP | Attn: Robert J. Feinstein, Esq. | 780 Third Avenue, 34th Floor | | New York | NY | 10017 | |
| 7193710 | Official Committee of Unsecured Creditors | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein & Bradford J. Sandler | 780 Third Avenue, 34th Floor | | New York | NY | 10017 | |
| 7198058 | Official Committee of Unsecured Creditors | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Alan J. Kornfeld | 10100 Santa Monica Blvd., 13th Floor | | Los Angeles | CA | 90067-4003 | |
| 7193661 | Official Committee of Unsecured Creditors | Goosmann Law Firm, PLC | Attn: Joel M. Carney | 17838 Burke Street | Suite 250 | Omaha | NE | 68118 | |
| 7199555 | Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Jeffrey N. Pomerantz, Esq. | 10100 Santa Monica Blvd., 13th Floor | | Los Angeles | CA | 90067-4003 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199557 | Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Bradford J. Sandler, Esq. | 780 Third Avenue, 34th Floor | | New York | NY | 10017 | |
| 7193715 | Official Committee of Unsecured Creditors | c/o Pachulski Stang Ziehl & jones LLP | Attn: Jeffrey N. Pomerantz, Esq. | 10100 Santa Monica Blvd., 13th Floor | | Los Angeles | CA | 90067-4003 | |
| 7193720 | Official Committee of Unsecured Creditors | c/o Goosman Law Firm, PLC | Attn: Elizabeth M. Lally, Jeana L. Goosmann, | The Advent Building | 17838 Burke Street, Suite 250 | Omaha | NE | 68118 | |
| 7156110 | OFFICIAL FAN SPORTSWEAR | | | | | | | | |
| 7156111 | Ofori, Roland | Address on file | | | | | | | |
| 7156112 | Oftedahl, Brianna | Address on file | | | | | | | |
| 7185549 | Oftedahl, Jaymee | Address on file | | | | | | | |
| 7156113 | Oftedahl, Jonathan | Address on file | | | | | | | |
| 7185550 | Ogaard, Mark | Address on file | | | | | | | |
| 7156114 | Ogallala Water & Sewer Depr | 411 EAST 2ND STREET | | | | OGALLALA | NE | 69153 | |
| 7156115 | OGALLALA/ CITY OF | 411 E 2ND STREET | | | | OGALLALA | NE | 69153 | |
| 7156119 | OGDEN CITY CORP | COMMUNITY DEVELOPMENT DEPT | 2549 WASHINGTON BOULEVARD STE 240 | | | OGDEN | UT | 84401-0000 | |
| 7156120 | Ogden City Utilities | 133 W 29th Street | | | | Ogden | UT | 84401 | |
| 7356127 | OGDEN CITY UTILITIES | 133 WEST 29TH STREET PAYMENTS | | | | OGDEN | UT | 84401 | |
| 7156116 | Ogden, Christine | Address on file | | | | | | | |
| 7156117 | Ogden, Dorian | Address on file | | | | | | | |
| 7156118 | Ogden, Semaphie | Address on file | | | | | | | |
| 7156121 | Oge, Brittany | Address on file | | | | | | | |
| 7156122 | Ogg, Megan | Address on file | | | | | | | |
| 7185551 | Ogilvie, Monica | Address on file | | | | | | | |
| 7185552 | Oginski, Beth | Address on file | | | | | | | |
| 7185553 | Ogle, Montana | Address on file | | | | | | | |
| 7156123 | Ogle, Patrina | Address on file | | | | | | | |
| 7156124 | Oglesby, Seth | Address on file | | | | | | | |
| 7156125 | Ogorchock Jr, Thomas | Address on file | | | | | | | |
| 7156126 | O'Gorman, Dylan | Address on file | | | | | | | |
| 7156127 | O'Gorman, Erica | Address on file | | | | | | | |
| 7156128 | O'Gorman, Shawn | Address on file | | | | | | | |
| 7156129 | Ogorzalek, Patrick | Address on file | | | | | | | |
| 7156130 | Ogorzalek, Ryan | Address on file | | | | | | | |
| 7156131 | Ogrady, Sean | Address on file | | | | | | | |
| 7156132 | Ogroske, David | Address on file | | | | | | | |
| 7156133 | OH Business Gateway | 4485 Northland Ridge Blvd. | | | | Columbus | OH | 43229 | |
| 7185554 | Ohanyan, Christina | Address on file | | | | | | | |
| 7156134 | Ohara, Gabrielle | Address on file | | | | | | | |
| 7185555 | O'Hare, Nicole | Address on file | | | | | | | |
| 7185556 | O'Hearn, Heather | Address on file | | | | | | | |
| 7156135 | O'Hearn, Kathleen | Address on file | | | | | | | |
| 7156136 | O'Hearn, Sheila | Address on file | | | | | | | |
| 7156137 | O'Hern, Sara | Address on file | | | | | | | |
| 7156138 | OHIO - Real Estate | Ohio Department of Commerce | Division of Real Estate and Professional Licensing | 77 South High Street, 20th Floor | | Columbus | OH | 43215-6133 | |
| 7292511 | OHIO ART COMPANY | ONE TOY STREET | | | | BRYAN | OH | 43506 | |
| 7620306 | Ohio Bureau of Workers Compensation | Jill A. Whitworth | BWC Attorney | 30 W Spring St 26th Floor | | Columbus | OH | 43215 | |
| 7620306 | Ohio Bureau of Workers Compensation | PO Box 15567 | | | | Columbus | OH | 43215-0567 | |
| 7156139 | OHIO BUREAU WORKERS COMPENSATION | STATE INSURANCE FUND | PO BOX 89492 | | | CLEVELAND | OH | 44101-6492 | |
| 7156140 | Ohio Casualty | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 7156141 | OHIO DEPARTMENT OF COMMERCE | DIVISION OF LIQUOR CONTROL | 6606 TUSSING ROAD | | | REYNOLDSBURG | OH | 43068 | |
| 7156142 | OHIO DEPT OF AGRICULTURE | DIVISION OF PLANT HEALTH | PLANT PEST CONTROL SECTION | 8995 E MAIN STREET | | REYNOLDSBURG | OH | 43068-3399 | |
| 7156143 | Ohio Gas Company | 200 West High Street | | | | Bryan | OH | 43506-0528 | |
| 7156144 | Ohio Gas Company | PO Box 49370 | | | | San Jose | CA | 95161-9370 | |
| 7156145 | OHIO LIFT TRUCK INC | 60 WILLIAMS STREET | PO BOX 190 | | | GRAND RIVER | OH | 44045 | |
| 7156146 | Ohio Tax Commission | 4485 Northland Ridge Blvd. | | | | Columbus | OH | 43229 | |
| 7292512 | OHIO WHOLESALE INCORPORATED | 5180 GREENWICH ROAD | | | | SEVILLE | OH | 44273 | |
| 7156147 | Ohl, Gloria | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156148 | Ohlde, Kayla | Address on file | | | | | | | |
| 7156149 | Ohler, Patricia | Address on file | | | | | | | |
| 7156150 | Ohlmann, Jessica | Address on file | | | | | | | |
| 7156151 | Ohlschwager, Sawyer | Address on file | | | | | | | |
| 7156153 | OHLSSON MANAGEMENT LLC | OHLSSON MODEL & TALENT | 2018 S 1ST STREET STE 317 | | | MILWAUKEE | WI | 53207 | |
| 7156152 | OHLSSON MANAGEMENT LLC | BRANDIS OHLSSON | 172 N BROADWAY STE 200 | | | MILWAUKEE | WI | 53202 | |
| 7564765 | Ohly Americas | 35 Adams St. N | P.O. Box 100 | | | Hutchinson | MN | 55350 | |
| 7292513 | OHM LABORATORIES INC | 600 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08543-7587 | |
| 7185557 | Ohm, Kristi | Address on file | | | | | | | |
| 7156154 | Ohman, Ariel | Address on file | | | | | | | |
| 7356128 | OHN TOMCALA | Address on file | | | | | | | |
| 7156155 | Ohnsorg, Cassondra | Address on file | | | | | | | |
| 7156156 | Ohrmundt, Brenna | Address on file | | | | | | | |
| 7185558 | Ohrt, Ellary | Address on file | | | | | | | |
| 7156157 | Ohrtmann, Sydney | Address on file | | | | | | | |
| 7156158 | Ohuche, Jonathan | Address on file | | | | | | | |
| 7156159 | OIL DRI CORPORATION OF AMERICA | 410 NORTH MICHIGAN AVENUE 4TH FLOOR | | | | CHICAGO | IL | 60611-4213 | |
| 7156160 | OIL DRI CORPORATION OF AMERICA | PO BOX 95980 | | | | CHICAGO | IL | 60694 | |
| 7156161 | Oilarzabal, Eric | Address on file | | | | | | | |
| 7156162 | Oja, Alexis | Address on file | | | | | | | |
| 7156163 | Ojeda, Brianna | Address on file | | | | | | | |
| 7156164 | Ojeda, Rosio | Address on file | | | | | | | |
| 7156165 | Ojulu, Medi | Address on file | | | | | | | |
| 7156168 | OK DISTRIBUTING CO INC | PO BOX 1252 | | | | WILLSITON | ND | 58802-1252 | |
| 7156167 | OK DISTRIBUTING CO INC | PO BOX 1252 | | | | WILLISTON | ND | 58802 | |
| 7156166 | OK DISTRIBUTING CO INC | 522 14TH AVENUE WEST | PO BOX 1252 | | | WILLISTON | ND | 58802-1252 | |
| 7156169 | OK Tax Commission | 2501 North Lincoln Boulevard | | | | Oklahoma City | OK | 73194 | |
| 7156170 | Okabe, Jessica | Address on file | | | | | | | |
| 7356129 | OKALONA L GEORGE | Address on file | | | | | | | |
| 7156172 | O'Keefe, Breydin | Address on file | | | | | | | |
| 7185559 | OKeefe, Courtney | Address on file | | | | | | | |
| 7156171 | Okeefe, Dane | Address on file | | | | | | | |
| 7156173 | O'Keefe, Jeffery | Address on file | | | | | | | |
| 7156174 | Okello, Akwata | Address on file | | | | | | | |
| 7156175 | Okello, Janet | Address on file | | | | | | | |
| 7156176 | Okerglicki, Courtney | Address on file | | | | | | | |
| 7356130 | OKHO AJAKE | Address on file | | | | | | | |
| 7156177 | OKLAHOMA - Personal Property | 320 Robert S Kerr, #313 | | | | Oklahoma City | OK | 73102 | |
| 7156178 | OKLAHOMA - Real Estate | Denver N. Davison Building | 1915 North Stiles Avenue, Suite 200 | | | Oklahoma City | OK | 73105-4915 | |
| 7198423 | Oklahoma Attorney General | Consumer Protection Unit | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| 7156179 | OKLAHOMA DEPARTMENT OF AGRICULTURE | CONSUMER PROTECTION SERVICES | PO BOX 528804 | | | OKLAHOMA CITY | OK | 73152-8804 | |
| 7156180 | OKLAHOMA DEPARTMENT OF AGRICULTURE | PUOLTRY EGG & FOOD SECTION | PO BOX 528804 | | | OKLAHOMA CITY | OK | 73152 | |
| 7156181 | Oklahoma Dept of Revenue | 2501 North Lincoln Boulevard | | | | Oklahoma City | OK | 73194 | |
| 7156182 | OKLAHOMA STATE DEPARTMENT OF HEALTH | CONSUMER PROTECTION DIVISION | PO BOX 268815 | | | OKLAHOMA CITY | OK | 73126-8815 | |
| 7156183 | OKLAHOMA TAX COMMISSION | TAXPAYER ASSISTANCE DIVISION | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 | |
| 7156184 | Okland, Megan | Address on file | | | | | | | |
| 7156185 | Okland, Tyler | Address on file | | | | | | | |
| 7156186 | Okroi, Michelle | Address on file | | | | | | | |
| 7356131 | OKUNY ONYONGO | Address on file | | | | | | | |
| 7356132 | OLA BYLER | Address on file | | | | | | | |
| 7356133 | OLAF MATHISON | Address on file | | | | | | | |
| 7156187 | Olague, Christina | Address on file | | | | | | | |
| 7185560 | Olajec, Martin | Address on file | | | | | | | |
| 7156188 | Olalde, Miguel | Address on file | | | | | | | |
| 7156189 | OLAM | ATTN EVE CASTO | PO BOX 841 | | | BUENA VISTA | CO | 81211 | |
| 7156190 | Oland, Jason | Address on file | | | | | | | |
| 7156191 | Olayvar, Veronica | Address on file | | | | | | | |
| 7185561 | Olberding, Shelby | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156192 | Olbrantz, Katrina | Address on file | | | | | | | |
| 7156193 | Olbrot, Christopher | Address on file | | | | | | | |
| 7185562 | Olcott, Connie | Address on file | | | | | | | |
| 7156194 | OLD CHICAGO | 2918 PINE LAKE ROAD | | | | LINCOLN | NE | 68516 | |
| 7156195 | OLD DOMINION FOOTWEAR | 156 OLD DOMINION DRIVE | | | | MADISON HEIGHTS | VA | 24572 | |
| 7156196 | OLD DOMINION FOOTWEAR | GOODMAN FACTORS | PO BOX 29647 | | | DALLAS | TX | 75229-9647 | |
| 7156197 | OLD DOMINION FREIGHT LINE INC | 14933 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-4933 | |
| 7589301 | Old Dominion Freight Line, Inc. | Rusty Frazier | 500 Old Dominion Way | | | Thomasville | NC | 27360 | |
| 7292514 | OLD DOMINION PEANUT CORPORATION | 208 WEST 24TH STREET | | | | NORFOLK | VA | 23517 | |
| 7292515 | OLD DUTCH FOODS INCORPORATED | 2375 TERMINAL ROAD | | | | ST PAUL | MN | 55113 | |
| 7156198 | OLD DUTCH FOODS INCORPORATED | 2375 TERMINAL ROAD | PO BOX 64627 | | | ST PAUL | MN | 55164-0627 | |
| 7356134 | OLD DUTCH FOODS INCORPORATED | VICE PRESIDENT OF SALES | 2375 TERMINAL ROAD | | | ST PAUL | MN | 55113 | |
| 7156199 | Old Dutch International | 777 Terrace Ave | Suite 509 | | | Hasbrouck Heights | NJ | 07604 | |
| 7185563 | Old Horn, Myrna | Address on file | | | | | | | |
| 7156200 | Old Horse, Tristian | Address on file | | | | | | | |
| 7292516 | OLD LYME GOURMET | 16 GROVE ST | | | | DEEP RIVER | CT | 06417-0000 | |
| 7292517 | OLD MOUNTAIN LLC | 3278 COUNTY ROAD 19 | | | | ARCHBOLD | OH | 43502 | |
| 7156201 | Old National Bank | Attn: Deborah J. Timmons | 1 Main Street | | | Evansville | IN | 47708 | |
| 7156202 | OLD SPAGHETTI FACTORY | 189 TROLLEY SQUARE | | | | SALT LAKE CITY | UT | 84102 | |
| 7356135 | OLD TRAPPER SMOKED PRODUCTS IN | PO BOX 730 | | | | FOREST GROVE | OR | 97116 | |
| 7292518 | OLD TRAPPER SMOKED PRODUCTS INC | 4071 24TH AVENUE | | | | FOREST GROVE | OR | 97116 | |
| 7156203 | OLD TRAPPER SMOKED PRODUCTS INC | 4071 24TH AVENUE | | | | FOREST GROVE | OR | 97116 | |
| 7156204 | OLD TRAPPER SMOKED PRODUCTS INC | PO BOX 730 | | | | FOREST GROVE | OR | 97116-0730 | |
| 7292519 | OLD WISCONSIN SAUSAGE COMPANY | 4036 WEEDEN CREEK ROAD | | | | SHEBOYGAN | WI | 53081 | |
| 7156205 | OLD WISCONSIN SAUSAGE COMPANY | 4036 WEEDEN CREEK ROAD | | | | SHEBOYGAN | WI | 53081 | |
| 7156206 | OLD WISCONSIN SAUSAGE COMPANY | CARL BUDDIG & COMPANY | 26050 NETWORK PLACE | | | CHICAGO | IL | 60673-1260 | |
| 7156207 | OLD WORLD AUTOMOTIVE PRODUCTS INC | PO BOX 96739 | | | | CHICAGO | IL | 60693 | |
| 7292520 | OLD WORLD INDUSTRIES LLC | 4065 COMMERCIAL AVENUE | | | | NORTH BROOKE | IL | 60062-1828 | |
| 7156208 | OLD WORLD INDUSTRIES LLC | 4065 COMMERCIAL AVENUE | | | | NORTH BROOKE | IL | 60062-1828 | |
| 7156209 | OLD WORLD INDUSTRIES LLC | PO BOX 204549 | | | | DALLAS | TX | 75320-4549 | |
| 7356136 | OLD WORLD INDUSTRIES LLC | VICE PRESIDENT OF SALES | 4065 COMMERCIAL AVENUE | | | NORTH BROOKE | IL | 60062-1828 | |
| 7294034 | Old World Industries, LLC | 3100 Sanders Rd, Suite 500 | | | | Northbrook | IL | 60062 | |
| 7225530 | Old World Industries, LLC | 3100 Sanders Road | | | | Northbrook | IL | 60062 | |
| 7156210 | Oldaker, Loria | Address on file | | | | | | | |
| 7156211 | Oldaker, Shaun | Address on file | | | | | | | |
| 7156212 | Oldakowski, Jill | Address on file | | | | | | | |
| 7156213 | Oldbull, Jazmin | Address on file | | | | | | | |
| 7156214 | OLDCASTLE LAWN & GARDEN | PO BOX 281479 | | | | ATLANTA | GA | 30384-1479 | |
| 7156215 | OLDCASTLE LAWN & GARDEN | THREE GLENLAKE PARKWAY FLOOR 12 | | | | ATLANTA | GA | 30348 | |
| 7292521 | OLDCASTLE LAWN & GARDEN | THREE GLENLAKEPARKWAY | | | | ATLANTA | GA | 30328-0000 | |
| 7480805 | Oldcastle Lawn and Garden Inc., dba Oldcastle Lawn & Garden Central | 550 S. Biesecker Road | | | | Thomasville | PA | 17364 | |
| 7480805 | Oldcastle Lawn and Garden Inc., dba Oldcastle Lawn & Garden Central | Belinda Anita Gebhart | Credit Manager | 1130 Queeny Avenue | | Sauget | IL | 62206 | |
| 7292522 | OLDE THOMPSON | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030-8998 | |
| 7156216 | OLDE THOMPSON | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030-8998 | |
| 7620456 | Olde Thompson LLC | 3250 Camino Del Sol | | | | Oxnard | CA | 93030 | |
| 7185564 | Oldenburg, Alese | Address on file | | | | | | | |
| 7156217 | Oldenburg, Jennifer | Address on file | | | | | | | |
| 7156218 | Oldendorf, Nichol | Address on file | | | | | | | |
| 7156219 | Oldenkamp, Kelsey | Address on file | | | | | | | |
| 7156220 | Oldfather, Lileauna | Address on file | | | | | | | |
| 7156221 | Oldfather, Mickayla | Address on file | | | | | | | |
| 7156222 | Oldfield, Rebecca | Address on file | | | | | | | |
| 7156223 | Oldham, Courtney | Address on file | | | | | | | |
| 7156224 | Oldman, Toshina | Address on file | | | | | | | |
| 7156225 | Olds, Andrea | Address on file | | | | | | | |
| 7156226 | Olds, Zachary | Address on file | | | | | | | |
| 7156227 | OLDTOWN/ CITY OF | 215 N WASHINGTON AVENUE | | | | OLDTOWN | ID | 83822 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156228 | OLE & LENAS PIZZERIA | 134 1ST AVE. SW | | | | ROTHSAY | MN | 56579 | |
| 7156229 | OLE & LENAS PIZZERIA | 416 1ST AVENUE SW | | | | ROTHSAY | MN | 56579 | |
| 7156230 | OLE & LENAS PIZZERIA | BALKEN ENTERPRISES | 134 1ST AVENUE SW | | | ROTHSAY | MN | 56579 | |
| 7185565 | Olea, Jorge | Address on file | | | | | | | |
| 7156231 | Olea, Robert | Address on file | | | | | | | |
| 7156232 | Olearain, Laurie | Address on file | | | | | | | |
| 7185566 | O'Leary, Connie | Address on file | | | | | | | |
| 7156233 | O'Leary, Joseph | Address on file | | | | | | | |
| 7185567 | O'Leary, Julie | Address on file | | | | | | | |
| 7156234 | O'Leary, Richard | Address on file | | | | | | | |
| 7356137 | OLEGARIO NUNEZ | Address on file | | | | | | | |
| 7156235 | Oleinik, Devin | Address on file | | | | | | | |
| 7156236 | Olejniczak, Lydia | Address on file | | | | | | | |
| 7185568 | Olejniczak, Tine | Address on file | | | | | | | |
| 7185569 | Oleksowicz, Clarissa | Address on file | | | | | | | |
| 7356138 | OLEN JAMESON | Address on file | | | | | | | |
| 7356139 | OLEN SALMON | Address on file | | | | | | | |
| 7156237 | Olerich, Pamela | Address on file | | | | | | | |
| 7156238 | Olesen, Haley | Address on file | | | | | | | |
| 7156239 | Olesen, Jayna | Address on file | | | | | | | |
| 7156240 | Olesen, Rae Ann | Address on file | | | | | | | |
| 7156241 | Olesen, Shelby | Address on file | | | | | | | |
| 7185570 | Olesen, Stacy | Address on file | | | | | | | |
| 7185571 | Oleske, Margaret | Address on file | | | | | | | |
| 7156242 | Oleson, Nicole | Address on file | | | | | | | |
| 7156243 | OLFA NORTH AMERICA | CO WORLD KITCHEN | PO BOX 911310 | | | DALLAS | TX | 75391-1310 | |
| 7356140 | OLGA GONZALES | Address on file | | | | | | | |
| 7356141 | OLGA J GAMBOA | Address on file | | | | | | | |
| 7356142 | OLGA JENKINS | Address on file | | | | | | | |
| 7356143 | OLGA REUVEKAMP | Address on file | | | | | | | |
| 7356144 | OLGA TIPPS | Address on file | | | | | | | |
| 7356145 | OLGA YAZYKOVA | Address on file | | | | | | | |
| 7156244 | Olgren, Angela | Address on file | | | | | | | |
| 7292523 | OLH, LLC. | 1212 S Koeller St. | | | | OSHKOSH | WI | 54902 | |
| 7156245 | Olig, Sarah | Address on file | | | | | | | |
| 7185572 | Oligmueller, Paige | Address on file | | | | | | | |
| 7156246 | Oliinyk, Maryna | Address on file | | | | | | | |
| 7156247 | Olin, Brandon | Address on file | | | | | | | |
| 7185573 | Olinger Family Trust | 1136 Merritt Lane | | | | El Cajon | CA | 92020 | |
| 7156249 | OLINGER FAMILY TRUST | THOMAS J OLINGER | 1136 MERRITT LANE | | | EL CAJON | CA | 92020 | |
| 7292524 | Olinger Family Trust | Address on file | | | | | | | |
| 7292525 | Olinger Family Trust | Address on file | | | | | | | |
| 7156248 | Olinger, Deanna | Address on file | | | | | | | |
| 7185574 | Oliphant, Chelsea | Address on file | | | | | | | |
| 7185575 | Oliphant, Hyrum | Address on file | | | | | | | |
| 7356146 | OLIVA CENDEJAS DUARTE | Address on file | | | | | | | |
| 7156250 | Oliva, Daniella | Address on file | | | | | | | |
| 7156251 | Oliva, Mercedes | Address on file | | | | | | | |
| 7185576 | Olivares, Lizeth | Address on file | | | | | | | |
| 7156252 | Olivares, Marco | Address on file | | | | | | | |
| 7156253 | Olivarez, Elijah | Address on file | | | | | | | |
| 7156254 | Olivarez, Emilio | Address on file | | | | | | | |
| 7156255 | Olivarez, Melissa | Address on file | | | | | | | |
| 7156256 | Olivarez, Sandra | Address on file | | | | | | | |
| 7156257 | Olivas, Ervey | Address on file | | | | | | | |
| 7185577 | Olivas, Jennifer | Address on file | | | | | | | |
| 7156258 | Olivas, Rodolfo | Address on file | | | | | | | |
| 7156259 | Olivas, Sandra | Address on file | | | | | | | |
| 7156260 | Olivas, Sierra | Address on file | | | | | | | |
| 7156266 | OLIVE GARDEN | 1190 S KOELLER ST | | | | OSHKOSH | WI | 54902 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156267 | OLIVE GARDEN | 222 E YAKIMA AVE | | | | YAKIMA | WA | 98901 | |
| 7156268 | OLIVE GARDEN | 63459 US 97 | | | | BEND | OR | 97701 | |
| 7356147 | OLIVE WEBER | Address on file | | | | | | | |
| 7185578 | Olive, Dallas | Address on file | | | | | | | |
| 7156261 | Olive, Griffyn | Address on file | | | | | | | |
| 7156262 | Olive, Jared | Address on file | | | | | | | |
| 7156263 | Olive, Jessica | Address on file | | | | | | | |
| 7156264 | Olive, Katelin | Address on file | | | | | | | |
| 7156265 | Olive, Katie | Address on file | | | | | | | |
| 7185579 | Olive, Sierra | Address on file | | | | | | | |
| 7156269 | Oliveira, Alexia | Address on file | | | | | | | |
| 7356148 | OLIVER ANDERSON | Address on file | | | | | | | |
| 7356149 | OLIVER ARNOL HANKS | Address on file | | | | | | | |
| 7356150 | OLIVER ENG | Address on file | | | | | | | |
| 7356151 | OLIVER ERICKSON | Address on file | | | | | | | |
| 7356152 | OLIVER LYLE | Address on file | | | | | | | |
| 7356153 | OLIVER MEJIA | Address on file | | | | | | | |
| 7356154 | OLIVER PERKINS | Address on file | | | | | | | |
| 7356155 | OLIVER ROLO( CHUDY | Address on file | | | | | | | |
| 7356156 | OLIVER SR HARRIS | Address on file | | | | | | | |
| 7156270 | Oliver, Alesha | Address on file | | | | | | | |
| 7156271 | Oliver, Aubrione | Address on file | | | | | | | |
| 7185580 | Oliver, Benjamin | Address on file | | | | | | | |
| 7156272 | Oliver, Breanna | Address on file | | | | | | | |
| 7185581 | Oliver, Christian | Address on file | | | | | | | |
| 7156273 | Oliver, Cody | Address on file | | | | | | | |
| 7156274 | Oliver, Colleen | Address on file | | | | | | | |
| 7156275 | Oliver, Debbie | Address on file | | | | | | | |
| 7156276 | Oliver, Dusty | Address on file | | | | | | | |
| 7156277 | Oliver, Emily | Address on file | | | | | | | |
| 7156278 | Oliver, Gabriel | Address on file | | | | | | | |
| 7185582 | Oliver, Hannah | Address on file | | | | | | | |
| 7185583 | Oliver, Hannah | Address on file | | | | | | | |
| 7185584 | Oliver, Jacqueline | Address on file | | | | | | | |
| 7156279 | Oliver, Jared | Address on file | | | | | | | |
| 7156280 | Oliver, Jennifer | Address on file | | | | | | | |
| 7185585 | Oliver, Kailey | Address on file | | | | | | | |
| 7156281 | Oliver, Kelly | Address on file | | | | | | | |
| 7156283 | Oliver, Matthew | Address on file | | | | | | | |
| 7156282 | Oliver, Matthew | Address on file | | | | | | | |
| 7156284 | Oliver, Michael | Address on file | | | | | | | |
| 7156285 | Oliver, Nathan | Address on file | | | | | | | |
| 7156286 | Oliver, Penny | Address on file | | | | | | | |
| 7156287 | Oliver, Shantel | Address on file | | | | | | | |
| 7185586 | Oliveira, Michael | Address on file | | | | | | | |
| 7156288 | Oliverson, Todd | Address on file | | | | | | | |
| 7292526 | OLIVET INTERNATIONAL INCORPORATE | 11015 HOPKINS STREET | | | | MIRA LOMA | CA | 91752 | |
| 7356157 | OLIVIA AGNEW | Address on file | | | | | | | |
| 7356158 | OLIVIA ANDERSON | Address on file | | | | | | | |
| 7356159 | OLIVIA BALDOCK | Address on file | | | | | | | |
| 7356160 | OLIVIA CHAVEZ-OLSON | Address on file | | | | | | | |
| 7356161 | OLIVIA COX | Address on file | | | | | | | |
| 7356162 | OLIVIA DURAND | Address on file | | | | | | | |
| 7356163 | OLIVIA GILKEY-MEISEGEIER | Address on file | | | | | | | |
| 7356164 | OLIVIA HERNANDEZ | Address on file | | | | | | | |
| 7356165 | OLIVIA HOFFMANN | Address on file | | | | | | | |
| 7356166 | OLIVIA J LINZMEIER | Address on file | | | | | | | |
| 7356167 | OLIVIA LUNDY | Address on file | | | | | | | |
| 7356168 | OLIVIA LUTTON-DENNY | Address on file | | | | | | | |
| 7356169 | OLIVIA M PIERCE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156289 | OLIVIA MILLER INCORPORATED | 1 WEST 34TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7292527 | OLIVIA MILLER INCORPORATED | 330 5TH AVENUE SUITE 306 | | | | NEW YORK | NY | 10001 | |
| 7156290 | OLIVIA MILLER INCORPORATED | 330 5TH AVENUE SUITE 306 | | | | NEW YORK | NY | 10001 | |
| 7356170 | OLIVIA N DEVINE | Address on file | | | | | | | |
| 7356171 | OLIVIA NIEMYJSKI | Address on file | | | | | | | |
| 7356172 | OLIVIA ROULEAU | Address on file | | | | | | | |
| 7356173 | OLIVIA WOODMANSEE | Address on file | | | | | | | |
| 7356174 | OLIVIA ZIELKE | Address on file | | | | | | | |
| 7156291 | Olivier, Alex | Address on file | | | | | | | |
| 7185587 | Olivier, Angie | Address on file | | | | | | | |
| 7156292 | Olivier, Taylor | Address on file | | | | | | | |
| 7156293 | Olivo, Juan | Address on file | | | | | | | |
| 7366059 | OLIVO, ROMANA | Address on file | | | | | | | |
| 7156294 | Olkes, Josh | Address on file | | | | | | | |
| 7156295 | Ollarzabal, Jennifer | Address on file | | | | | | | |
| 7156296 | Ollarzabal, Xavier | Address on file | | | | | | | |
| 7156297 | Ollie, Walter | Address on file | | | | | | | |
| 7156298 | OLLY PUBLIC BENEFIT CORP | 1169 GORGAS AVENUE SUITE A | | | | SAN FRANCISCO | CA | 94129 | |
| 7292528 | OLLY PUBLIC BENEFIT CORP | 1169 GORGAS AVENUE SUITE A | | | | SAN FRANCISCO | CA | 94129 | |
| 7156299 | Olmer, Kallie | Address on file | | | | | | | |
| 7185588 | Olmos, Deysi | Address on file | | | | | | | |
| 7156300 | Olmscheid, Amanda | Address on file | | | | | | | |
| 7156303 | OLMSTEAD COUNTY PRL | PO BOX 95 | | | | ROCHESTER | MN | 55903-0095 | |
| 7156301 | Olmstead, Jessica | Address on file | | | | | | | |
| 7156302 | Olmstead, Tyler | Address on file | | | | | | | |
| 7292529 | Olmsted Medical Center | 1650 4th Street SE | | | | Rochester | MN | 55904 | |
| 7156304 | Olmsted, Brandon | Address on file | | | | | | | |
| 7156305 | O'Loughlin, Rachel | Address on file | | | | | | | |
| 7356176 | OLOWAN SWALLOW | Address on file | | | | | | | |
| 7185591 | OLP Lincoln LLC | 60 Cutter Mill Road | | | | Great Neck | NY | 11021 | |
| 7156307 | OLP LINCOLN LLC | ONE LIBERTY PROPERTIES | 60 CUTTER MILL ROAD SUITE 303 | | | GREAT NECK | NY | 11021 | |
| 7185589 | Olp, Daniel | Address on file | | | | | | | |
| 7185590 | Olp, Jessica | Address on file | | | | | | | |
| 7156306 | Olp, Madison | Address on file | | | | | | | |
| 7185592 | Olsen, Adam | Address on file | | | | | | | |
| 7156308 | Olsen, Alison | Address on file | | | | | | | |
| 7156309 | Olsen, Ariel | Address on file | | | | | | | |
| 7156310 | Olsen, August | Address on file | | | | | | | |
| 7156311 | Olsen, Bradley | Address on file | | | | | | | |
| 7156312 | Olsen, Brandon | Address on file | | | | | | | |
| 7156313 | Olsen, Bridget | Address on file | | | | | | | |
| 7156314 | Olsen, Cecilia | Address on file | | | | | | | |
| 7156315 | Olsen, Chassity | Address on file | | | | | | | |
| 7156316 | Olsen, Christopher | Address on file | | | | | | | |
| 7156317 | Olsen, Daniel | Address on file | | | | | | | |
| 7156318 | Olsen, Danielle | Address on file | | | | | | | |
| 7185593 | Olsen, David | Address on file | | | | | | | |
| 7156319 | Olsen, Debra | Address on file | | | | | | | |
| 7156320 | Olsen, Ella | Address on file | | | | | | | |
| 7156321 | Olsen, Gadge | Address on file | | | | | | | |
| 7156322 | Olsen, Gena | Address on file | | | | | | | |
| 7156323 | Olsen, Hanna | Address on file | | | | | | | |
| 7156324 | Olsen, Jacob | Address on file | | | | | | | |
| 7156325 | Olsen, Jalissa | Address on file | | | | | | | |
| 7156326 | Olsen, Janis | Address on file | | | | | | | |
| 7185594 | Olsen, Jesse | Address on file | | | | | | | |
| 7185595 | Olsen, Jessica | Address on file | | | | | | | |
| 7156327 | Olsen, John | Address on file | | | | | | | |
| 7156328 | Olsen, Joshua | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156329 | Olsen, Justus | Address on file | | | | | | | |
| 7156330 | Olsen, Katie | Address on file | | | | | | | |
| 7156331 | Olsen, Kayl | Address on file | | | | | | | |
| 7156332 | Olsen, Kaylee | Address on file | | | | | | | |
| 7156333 | Olsen, Keara | Address on file | | | | | | | |
| 7156334 | Olsen, Kristin | Address on file | | | | | | | |
| 7156335 | Olsen, Kyle | Address on file | | | | | | | |
| 7185596 | Olsen, Lara | Address on file | | | | | | | |
| 7185597 | Olsen, Mackenzie | Address on file | | | | | | | |
| 7156336 | Olsen, Megan | Address on file | | | | | | | |
| 7156337 | Olsen, Michelle | Address on file | | | | | | | |
| 7156338 | Olsen, Nicolas | Address on file | | | | | | | |
| 7156339 | Olsen, Rebecca | Address on file | | | | | | | |
| 7185598 | Olsen, Sheryl | Address on file | | | | | | | |
| 7156341 | Olsen, Taylor | Address on file | | | | | | | |
| 7156340 | Olsen, Taylor | Address on file | | | | | | | |
| 7156342 | Olsen, Tayzha | Address on file | | | | | | | |
| 7185599 | Olsen, Teresa | Address on file | | | | | | | |
| 7156343 | Olsen, Ty | Address on file | | | | | | | |
| 7185600 | Olsen, Virginia | Address on file | | | | | | | |
| 7156344 | Olsen, Zackary | Address on file | | | | | | | |
| 7156345 | Olseth, Charlene | Address on file | | | | | | | |
| 7156346 | Olski, Jaden | Address on file | | | | | | | |
| 7356177 | OLSON FAMILY | Address on file | | | | | | | |
| 7156453 | OLSON PLUMBING & HEATING | MITCH OLSON | PO BOX 375 | | | SIDNEY | MT | 59270 | |
| 7156347 | Olson, Aaron | Address on file | | | | | | | |
| 7156349 | Olson, Alex | Address on file | | | | | | | |
| 7156348 | Olson, Alex | Address on file | | | | | | | |
| 7156350 | Olson, Alexander | Address on file | | | | | | | |
| 7156351 | Olson, Alisia | Address on file | | | | | | | |
| 7156352 | Olson, Amanda | Address on file | | | | | | | |
| 7156353 | Olson, Amber | Address on file | | | | | | | |
| 7185601 | Olson, Andrea | Address on file | | | | | | | |
| 7156354 | Olson, Andrea | Address on file | | | | | | | |
| 7156355 | Olson, Andrew | Address on file | | | | | | | |
| 7156356 | Olson, Andrew | Address on file | | | | | | | |
| 7156357 | Olson, Angie | Address on file | | | | | | | |
| 7185602 | Olson, Annaliese | Address on file | | | | | | | |
| 7185603 | Olson, April | Address on file | | | | | | | |
| 7185604 | Olson, Ariel | Address on file | | | | | | | |
| 7156358 | Olson, Ashley | Address on file | | | | | | | |
| 7185605 | Olson, Ashley | Address on file | | | | | | | |
| 7185606 | Olson, Barbara | Address on file | | | | | | | |
| 7185607 | Olson, Barbara | Address on file | | | | | | | |
| 7156360 | Olson, Benjamin | Address on file | | | | | | | |
| 7156359 | Olson, Benjamin | Address on file | | | | | | | |
| 7156361 | Olson, Betsy | Address on file | | | | | | | |
| 7156362 | Olson, Brian | Address on file | | | | | | | |
| 7156363 | Olson, Brittany | Address on file | | | | | | | |
| 7185608 | Olson, Bryanna | Address on file | | | | | | | |
| 7185609 | Olson, Caitlyn | Address on file | | | | | | | |
| 7156364 | Olson, Cali | Address on file | | | | | | | |
| 7156365 | Olson, Cameron | Address on file | | | | | | | |
| 7366140 | OLSON, CAROL | Address on file | | | | | | | |
| 7156366 | Olson, Carrie | Address on file | | | | | | | |
| 7156367 | Olson, Casey | Address on file | | | | | | | |
| 7156368 | Olson, Chelsey | Address on file | | | | | | | |
| 7185610 | Olson, Clair | Address on file | | | | | | | |
| 7156369 | Olson, Cody | Address on file | | | | | | | |
| 7156370 | Olson, Collin | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185611 | Olson, Connie | Address on file | | | | | | | |
| 7156371 | Olson, Cory | Address on file | | | | | | | |
| 7156372 | Olson, Courtney | Address on file | | | | | | | |
| 7156373 | Olson, Dakota | Address on file | | | | | | | |
| 7156374 | Olson, Dallas | Address on file | | | | | | | |
| 7156375 | Olson, Dane | Address on file | | | | | | | |
| 7185612 | Olson, Daniel | Address on file | | | | | | | |
| 7156376 | Olson, Daniel | Address on file | | | | | | | |
| 7156377 | Olson, Danielle | Address on file | | | | | | | |
| 7185613 | Olson, Darek | Address on file | | | | | | | |
| 7185614 | Olson, Darren | Address on file | | | | | | | |
| 7156378 | Olson, David | Address on file | | | | | | | |
| 7156379 | Olson, Debra | Address on file | | | | | | | |
| 7156380 | Olson, Dennette | Address on file | | | | | | | |
| 7156381 | Olson, Diadra | Address on file | | | | | | | |
| 7156382 | Olson, Diane | Address on file | | | | | | | |
| 7185615 | Olson, Dusten | Address on file | | | | | | | |
| 7185616 | Olson, Elizabeth | Address on file | | | | | | | |
| 7156383 | Olson, Erik | Address on file | | | | | | | |
| 7156384 | Olson, Ezra | Address on file | | | | | | | |
| 7185617 | Olson, Haley | Address on file | | | | | | | |
| 7156385 | Olson, Holly | Address on file | | | | | | | |
| 7185618 | Olson, Hope | Address on file | | | | | | | |
| 7156386 | Olson, Hunter | Address on file | | | | | | | |
| 7156387 | Olson, Isaiah | Address on file | | | | | | | |
| 7156388 | Olson, Issac | Address on file | | | | | | | |
| 7185619 | Olson, Jacob | Address on file | | | | | | | |
| 7156389 | Olson, Jacob | Address on file | | | | | | | |
| 7156390 | Olson, Jade | Address on file | | | | | | | |
| 7185620 | Olson, James | Address on file | | | | | | | |
| 7156391 | Olson, James | Address on file | | | | | | | |
| 7156393 | Olson, Jason | Address on file | | | | | | | |
| 7156392 | Olson, Jason | Address on file | | | | | | | |
| 7156394 | Olson, Jeffrey | Address on file | | | | | | | |
| 7156395 | Olson, Jenifer | Address on file | | | | | | | |
| 7156396 | Olson, Jennifer | Address on file | | | | | | | |
| 7156397 | Olson, Jennifer | Address on file | | | | | | | |
| 7156398 | Olson, Jessica | Address on file | | | | | | | |
| 7185621 | Olson, Jessica | Address on file | | | | | | | |
| 7156399 | Olson, Jillian | Address on file | | | | | | | |
| 7156400 | Olson, Jordan | Address on file | | | | | | | |
| 7156401 | Olson, Jorey | Address on file | | | | | | | |
| 7185622 | Olson, Joshua | Address on file | | | | | | | |
| 7156402 | Olson, Joslynn | Address on file | | | | | | | |
| 7156403 | Olson, Julia | Address on file | | | | | | | |
| 7156404 | Olson, Kamden | Address on file | | | | | | | |
| 7156405 | Olson, Kamron | Address on file | | | | | | | |
| 7360058 | OLSON, KARLA | Address on file | | | | | | | |
| 7185623 | Olson, Katherine | Address on file | | | | | | | |
| 7185624 | Olson, Kayla | Address on file | | | | | | | |
| 7156406 | Olson, Kayla | Address on file | | | | | | | |
| 7156407 | Olson, Kaylee | Address on file | | | | | | | |
| 7156408 | Olson, Kelsie | Address on file | | | | | | | |
| 7185625 | Olson, Kendra | Address on file | | | | | | | |
| 7156410 | Olson, Kimberly | Address on file | | | | | | | |
| 7156409 | Olson, Kimberly | Address on file | | | | | | | |
| 7185626 | Olson, Krista | Address on file | | | | | | | |
| 7156411 | Olson, Kyle | Address on file | | | | | | | |
| 7156412 | Olson, Lacie | Address on file | | | | | | | |
| 7156413 | Olson, Laurie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156414 | Olson, Leonard | Address on file | | | | | | | |
| 7185627 | Olson, Lisa | Address on file | | | | | | | |
| 7156415 | Olson, Logan | Address on file | | | | | | | |
| 7156416 | Olson, Lynnette | Address on file | | | | | | | |
| 7156417 | Olson, Makenzie | Address on file | | | | | | | |
| 7156418 | Olson, Mardell | Address on file | | | | | | | |
| 7156419 | Olson, Mariann | Address on file | | | | | | | |
| 7185628 | Olson, Megan | Address on file | | | | | | | |
| 7156420 | Olson, Melissa | Address on file | | | | | | | |
| 7156421 | Olson, Melissa | Address on file | | | | | | | |
| 7156424 | Olson, Michael | Address on file | | | | | | | |
| 7156422 | Olson, Michael | Address on file | | | | | | | |
| 7156423 | Olson, Michael | Address on file | | | | | | | |
| 7185629 | Olson, Michelle | Address on file | | | | | | | |
| 7156425 | Olson, Mikiah | Address on file | | | | | | | |
| 7185630 | Olson, Nancy | Address on file | | | | | | | |
| 7185631 | Olson, Natalie | Address on file | | | | | | | |
| 7156426 | Olson, Nathaniel | Address on file | | | | | | | |
| 7156427 | Olson, Nathaniel | Address on file | | | | | | | |
| 7156428 | Olson, Nicholas | Address on file | | | | | | | |
| 7156429 | Olson, Nicole | Address on file | | | | | | | |
| 7156430 | Olson, Olivia | Address on file | | | | | | | |
| 7156431 | Olson, Parker | Address on file | | | | | | | |
| 7156432 | Olson, Patrick | Address on file | | | | | | | |
| 7156433 | Olson, Payton | Address on file | | | | | | | |
| 7185632 | Olson, Peyton | Address on file | | | | | | | |
| 7185633 | Olson, Riley | Address on file | | | | | | | |
| 7185635 | Olson, Robin | Address on file | | | | | | | |
| 7185634 | Olson, Robin | Address on file | | | | | | | |
| 7156434 | Olson, Ruth | Address on file | | | | | | | |
| 7156436 | Olson, Samantha | Address on file | | | | | | | |
| 7156435 | Olson, Samantha | Address on file | | | | | | | |
| 7185636 | Olson, Sandra | Address on file | | | | | | | |
| 7156437 | Olson, Sara | Address on file | | | | | | | |
| 7185637 | Olson, Selina | Address on file | | | | | | | |
| 7156438 | Olson, Shana | Address on file | | | | | | | |
| 7185638 | Olson, Sharon | Address on file | | | | | | | |
| 7156439 | Olson, Shea | Address on file | | | | | | | |
| 7156440 | Olson, Sheila | Address on file | | | | | | | |
| 7156441 | Olson, Sierra | Address on file | | | | | | | |
| 7185639 | Olson, Skyler | Address on file | | | | | | | |
| 7185640 | Olson, Stacy | Address on file | | | | | | | |
| 7156442 | Olson, Stephanie | Address on file | | | | | | | |
| 7185641 | Olson, Stephanie | Address on file | | | | | | | |
| 7156443 | Olson, Tammy | Address on file | | | | | | | |
| 7156444 | Olson, Tania | Address on file | | | | | | | |
| 7156445 | Olson, Tara | Address on file | | | | | | | |
| 7156446 | Olson, Taylor | Address on file | | | | | | | |
| 7185643 | Olson, Thomas | Address on file | | | | | | | |
| 7185642 | Olson, Thomas | Address on file | | | | | | | |
| 7156447 | Olson, Thomas | Address on file | | | | | | | |
| 7185644 | Olson, Tim | Address on file | | | | | | | |
| 7156448 | Olson, Trenton | Address on file | | | | | | | |
| 7156449 | Olson, Trevor | Address on file | | | | | | | |
| 7156450 | Olson, Tyra | Address on file | | | | | | | |
| 7156451 | Olson, Vesta | Address on file | | | | | | | |
| 7156452 | Olson, Wayne | Address on file | | | | | | | |
| 7185645 | Olson-Arcand, Loralee | Address on file | | | | | | | |
| 7185646 | Olson-Koellner, Jennifer | Address on file | | | | | | | |
| 7156454 | Olson-Mills, Cheryl | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156455 | Olson-Zilke, Hope | Address on file | | | | | | | |
| 7156456 | Olszewski, Dillion | Address on file | | | | | | | |
| 7185647 | Olszewski, Emma | Address on file | | | | | | | |
| 7185648 | Olszewski, Lucinda | Address on file | | | | | | | |
| 7156457 | Olszewski, Nicholas | Address on file | | | | | | | |
| 7185649 | Oltjenbruns, Maddison | Address on file | | | | | | | |
| 7156458 | Oltmanns, Denise | Address on file | | | | | | | |
| 7356178 | OLUF JENSEN | Address on file | | | | | | | |
| 7156459 | Olvera, Andrea | Address on file | | | | | | | |
| 7185650 | Olvera, Rosa | Address on file | | | | | | | |
| 7156460 | Olvera, Samantha | Address on file | | | | | | | |
| 7156461 | Olwell, Leslie | Address on file | | | | | | | |
| 7292530 | OLYMPIA INTERNATIONAL INC | 19600 S VERMONT AVENUE | | | | TORRANCE | CA | 90502 | |
| 7156462 | OLYMPIA INTERNATIONAL INC | 19600 S VERMONT AVENUE | | | | TORRANCE | CA | 90502 | |
| 7292531 | OLYMPIC MOUNTAIN PRODUCTS | 8655 S 208TH STREET | | | | KENT | WA | 98031 | |
| 7156463 | OLYMPIC MOUNTAIN PRODUCTS | 8655 S 208TH STREET | | | | KENT | WA | 98031 | |
| 7356179 | OLYMPIC MOUNTAIN PRODUCTS | 8655 SOUTH 208TH STREET | | | | KENT | WA | 98031 | |
| 7156464 | OLYMPUS FLAG & BANNER | 8939 NORTH 55TH STREET | | | | MILWAUKEE | WI | 53223-0955 | |
| 7292532 | OLYMPUS FLAG & BANNER | 9000 W HEATHER AVENUE | | | | MILWAUKEE | WI | 53224-0000 | |
| 7156465 | OLYMPUS FLAG & BANNER | 9000 W HEATHER AVENUE | | | | MILWAUKEE | WI | 53224-0000 | |
| 7356180 | OLYMPUS FLAG & BANNER | 9000 WEST HEATHER AVE | | | | MILWAUKEE | WI | 53224-0000 | |
| 7156466 | OMAHA FIXTURE INTERNATIONAL | 1320 J STREET | | | | OMAHA | NE | 68127 | |
| 7156467 | OMAHA FIXTURE INTERNATIONAL | PO BOX 30097 | | | | OMAHA | NE | 68127-0000 | |
| 7156468 | Omaha Public Power District | 444 S 16th St. Mall | | | | Omaha | NE | 68102-2247 | |
| 7156469 | Omaha Public Power District | PO BOX 3995 | | | | OMAHA | NE | 68103-0995 | |
| 7156470 | OMAHA WORLD HERALD | 1314 DOUGLAS ST | STE 800 | | | OMAHA | NE | 68102-1811 | |
| 7156471 | OMAHA WORLD HERALD | SUITE 650 | 1314 DOUGLAS STREET | | | OMAHA | NE | 68102-1811 | |
| 7356181 | OMAHA WORLD HERALD | PO BOX 2964 | | | | OMAHA | NE | 68103 | |
| 7156472 | OMAHA/ CITY OF FALSE ALARM | REDUCTION PROGRAM | PO BOX 30205 | | | OMAHA | NE | 68103-1305 | |
| 7185651 | O'Malley, Autumn | Address on file | | | | | | | |
| 7156473 | O'Malley, Kristina | Address on file | | | | | | | |
| 7156474 | O'Malley, Patrick | Address on file | | | | | | | |
| 7156475 | Oman, Eileen | Address on file | | | | | | | |
| 7156476 | Oman, Emma | Address on file | | | | | | | |
| 7156477 | Oman, Heather | Address on file | | | | | | | |
| 7156478 | Omans, Joel | Address on file | | | | | | | |
| 7356182 | OMAR CARBAJAL | Address on file | | | | | | | |
| 7356183 | OMAR CARLOS ALEJO | Address on file | | | | | | | |
| 7356184 | OMAR CHACON | Address on file | | | | | | | |
| 7356185 | OMAR HASSAN | Address on file | | | | | | | |
| 7356186 | OMAR HERNANDEZ | Address on file | | | | | | | |
| 7356187 | OMAR HINOJOS | Address on file | | | | | | | |
| 7356188 | OMAR JUMALE | Address on file | | | | | | | |
| 7356189 | OMAR LOMELIN | Address on file | | | | | | | |
| 7356190 | OMAR SALHA | Address on file | | | | | | | |
| 7356191 | OMAR SOSA | Address on file | | | | | | | |
| 7292533 | OMEGA PAW INCORPORATED | 275 VICTORIA STREET | | | | ST MARYS | ON | N4X 1A2 | Canada |
| 7156479 | OMEGA PAW INCORPORATED | 275 VICTORIA STREET | | | | ST MARYS | ON | N4X 1A2 | CANADA |
| 7156480 | OMEGA PAW INCORPORATED | PO BOX 2320 | | | | ST MARYS | ON | N4X 1A2 | CANADA |
| 7356192 | OMENE MONTANO | Address on file | | | | | | | |
| 7156481 | Omenge, Sydney | Address on file | | | | | | | |
| 7156482 | Omernik, Rachael | Address on file | | | | | | | |
| 7156483 | Omerza, Bryan | Address on file | | | | | | | |
| 7156484 | OMG MIDWEST INC | DBA CHARD | 26239 STATE HIGHWAY 25 | | | BELLE PLAINE | MN | 56011 | |
| 7356175 | OMJUMA DUT | Address on file | | | | | | | |
| 7156485 | Omland, Christina | Address on file | | | | | | | |
| 7356193 | OMNI CART SERVICES INC. | 7370 PRODUCTION DR | | | | MENTOR | OH | 44060 | |
| 7480903 | Omni Cart Services, Inc. | Jennifer Chuha | PO Box 366 | | | Mentor | OH | 44061 | |
| 7564766 | Omni Glass & Paint, Inc. | Po Box 2186 | | | | Oshkosh | WI | 54903 | |
| 7156486 | OMNI NUTRACEUTICALS INCORPORATED | 5310 Beethoven Street | | | | Los Angeles | CA | 90066 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292534 | OmniCell (formerly ATEB) | 11125 Forest Pines Drive | | | | Raleigh | NC | 27614 | |
| 7156487 | OMNICELL INC | PO BOX 204650 | | | | DALLAS | TX | 75320-4650 | |
| 7156488 | Omosowon, Kasja | Address on file | | | | | | | |
| 7156489 | Omot, Romey | Address on file | | | | | | | |
| 7185652 | Omundson, Kennadi | Address on file | | | | | | | |
| 7292535 | ON CORP US INCORPORATED | 10920 VIA FRONTERA SUITE 540 | | | | SAN DIEGO | CA | 92127 | |
| 7356194 | ON P HAGAMAN | Address on file | | | | | | | |
| 7292536 | On the Move Lawn Care | Scott Wynalda | 5522 South Centerline | | | Newaygo | MI | 49337 | |
| 7156490 | ON THE MOVE LAWN CARE | SCOTT WYNALDA | 5522 SOUTH CENTERLINE | | | NEWAYGO | MI | 49337 | |
| 7156491 | ONALASKA CITY TREASURER | CITY HALL | 415 MAIN STREET | | | ONALASKA | WI | 54650-0339 | |
| 7156492 | ONALASKA/ CITY OF | 415 MAIN STREET | | | | ONALASKA | WI | 54650 | |
| 7156493 | ONAWA PAM LIMITED PARTNERSHIP | 527 MARQUETTE AVE SUITE 1915 | | | | MINNEAPOLIS | MN | 55402 | |
| 7619566 | Onawa-Pam Limited Partnership | c/o Ian Rubenstrunk (W&W) | 225 South Sixth Street | Suite 3500 | | Minneapolis | MN | 55402 | |
| 7619566 | Onawa-Pam Limited Partnership | Christenson Corporation | 120 South Sixth Street | Suite 2300 | | Minneapolis | MN | 55402 | |
| 7185653 | Onawa-Pam Limited Partnership/Ronald Christenson* | 120 S 6th St. | Suite 2300 | | | Minneapolis | MN | 55402 | |
| 7292537 | Onawa-Pam Limited Partnership/Ronald Christenson* | 2220 HWY 175 WEST | | | | ONAWA | IA | 51040 | |
| 7292538 | Onawa-Pam Limited Partnership/Ronald Christenson* | 527 Marquette Ave #1915 | | | | Minneapolis | MN | 55402 | |
| 7156494 | Onderko, Karen | Address on file | | | | | | | |
| 7356195 | ONDREA BROWN | Address on file | | | | | | | |
| 7292539 | ONE JEANSWEAR GROUP INC | 111 W 40TH 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 7156495 | ONE JEANSWEAR GROUP INC | 111 W 40TH 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 7156496 | ONE JEANSWEAR GROUP INC | PO BOX 2098 | | | | BRISTOL | PA | 19007-0898 | |
| 7156497 | ONE JEANSWEAR GROUP INC | PO BOX 277512 | | | | ATLANTA | GA | 30384-7512 | |
| 7356196 | ONE JEANSWEAR GROUP INC (MISS | VICE PRESIDENT OF SALES | 111 W 40TH 22ND FLOOR | | | NEW YORK | NY | 10018 | |
| 7185655 | One Liberty Properties | 60 Cutter Mill Road | | | | Great Neck | NY | 11021 | |
| 7185654 | One Liberty Properties | 60 Cutter Mill Road | | | | Great Neck | NY | 11021 | |
| 7356197 | ONE OFFICE SOLUTION | WESTERN/PERKINS/DAVIS | 1158 OXFORD STREET | | | WORTHINGTON | MN | 56187 | |
| 7356198 | ONE SEVEN ONE FIVE SEVEN ZERO | 5435 CH COTE DE LEISSE STE 200 | | | | ST LAURENT | QC | H4P 1A1 | CANADA |
| 7292540 | ONE SEVEN ONE FIVE SEVEN ZERO CA | 6301 NORTHCREST PLACE APT 14 TU | | | | MONTREAL | QC | H3S 2W4 | Canada |
| 7156498 | ONE STEP UP | 1407 BROADWAY 32ND FLOOR | | | | NEW YORK | NY | 10018-0000 | |
| 7292541 | ONE STEP UP | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 7156499 | ONE STEP UP | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 7156500 | ONE TIME ESCHEATMENT ONLINE | | | | | | | | |
| 7156501 | ONE TIME VENDOR ESCHEATMENT | | | | | | | | |
| 7292542 | ONE WORLD APPAREL LLC | 13071 TEMPLE AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 7185656 | O'Neal, Erin | Address on file | | | | | | | |
| 7156504 | O'Neal, Jason | Address on file | | | | | | | |
| 7156502 | Oneal, Paul | Address on file | | | | | | | |
| 7156505 | O'Neal, Robyn | Address on file | | | | | | | |
| 7156503 | Oneal, Stacy | Address on file | | | | | | | |
| 7156506 | Oneel, Larinda | Address on file | | | | | | | |
| 7292543 | OneExchange Group Exchange Master Program Agreement  (Liazon) | 400 North Executive Drive, Suite 300 | | | | Brookfield | WI | 53005 | |
| 7156507 | ONEIDA COUNTY HEALTH DEPARTMENT | LICENSING & INSPECTION PROGRAM | PO BOX 400 | | | RHINELANDER | WI | 54501 | |
| 7156508 | ONEIDA LIMITED | ONEIDA SILVERSMITHS | PO BOX 651332 | | | CHARLOTTE | NC | 28265-1332 | |
| 7156509 | ONEIDA NATION | ONEIDA COMPLIANCE DIVISION | PO BOX 365 | | | ONEIDA | WI | 54155-0365 | |
| 7156510 | O'Neil, Amy | Address on file | | | | | | | |
| 7156511 | O'Neil, Taylor | Address on file | | | | | | | |
| 7472015 | O'Neill Shopper | P.O. Box 671 | | | | O'Neill | NE | 68763 | |
| 7156512 | O'Neill, Ainsley | Address on file | | | | | | | |
| 7185658 | O'Neill, Gina | Address on file | | | | | | | |
| 7156513 | O'Neill, Heather | Address on file | | | | | | | |
| 7156514 | O'Neill, Selena | Address on file | | | | | | | |
| 7156515 | O'Neill, Shaylynn | Address on file | | | | | | | |
| 7185657 | Oneill, Trinity | Address on file | | | | | | | |
| 7480702 | OneTouchPoint | 1225 Walnut Ridge Drive | | | | Hartland | WI | 53029 | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156516 | ONETOUCHPOINT CCI GREEN BAY | ONETOUCHPOINT MIDWEST CORPORATION | PO BOX 88561 | | | MILWAUKEE | WI | 53288-0561 | |
| 7156517 | Onevai, Lupe | Address on file | | | | | | | |
| 7156518 | Ong, Cheri | Address on file | | | | | | | |
| 7356199 | ONIKA KUHN | Address on file | | | | | | | |
| 7185659 | Onken, Bailey | Address on file | | | | | | | |
| 7185660 | Onken, Carla | Address on file | | | | | | | |
| 7156519 | Onken, Hannah | Address on file | | | | | | | |
| 7156520 | Onken, Janette | Address on file | | | | | | | |
| 7156521 | Onken, Regan | Address on file | | | | | | | |
| 7185661 | Onkuzu, Samed | Address on file | | | | | | | |
| 7185662 | Onkuzu, Tugce | Address on file | | | | | | | |
| 7156522 | ONNEN COMPANY INCORPORATED | PO BOX 3720 | | | | DES MOINES | IA | 50322-0720 | |
| 7185663 | Ono, Shannon | Address on file | | | | | | | |
| 7156524 | Onofre, Brenda | Address on file | | | | | | | |
| 7156523 | Onofre, Brenda | Address on file | | | | | | | |
| 7185664 | Onofre, Danina | Address on file | | | | | | | |
| 7156525 | Onofre, Evelyn | Address on file | | | | | | | |
| 7156526 | Onofre, Freddy | Address on file | | | | | | | |
| 7156527 | Onofrio, Daniel | Address on file | | | | | | | |
| 7156528 | Onorato, Juliette | Address on file | | | | | | | |
| 7156529 | ON-SITE SERVICES LLC | PO BOX 190574 | | | | BOISE | ID | 83719-0574 | |
| 7185665 | Onstad, Dulcy | Address on file | | | | | | | |
| 7185666 | Onstad, Jenni | Address on file | | | | | | | |
| 7156530 | ONTEL PRODUCTS CORPORATION | 2 DANIEL ROAD EAST | | | | FAIRFIELD | NJ | 07004 | |
| 7156531 | ONTEL PRODUCTS CORPORATION | ATTN: CAROLINE KINSEY, GENERAL COUNSEL | 21 LAW DRIVE | | | FAIRFIELD | NJ | 07004 | |
| 7292544 | ONTEL PRODUCTS CORPORATION | CAROLINE KINSEY | 21 LAW DR. | | | FAIRFIELD | NJ | 07004 | |
| 7156532 | Ontiveros, Jeremy | Address on file | | | | | | | |
| 7156533 | Ontiveroz, Aaron | Address on file | | | | | | | |
| 7156534 | Ontonagon County | 618 RIVER ST | | | | ONTONAGON | MI | 49953 | |
| 7156535 | ONTONAGON TOWNSHIP | 311 N STEEL STREET | | | | ONTONAGON | MI | 49953 | |
| 7156536 | Ontonagon Water Service | 315 QUARTZ STREET | | | | ONTONAGON | MI | 49953 | |
| 7156537 | ONTONAGON/ VILLAGE OF | 315 QUARTZ STREET | | | | ONTONAGON | MI | 49953 | |
| 7564767 | Onvoy Division Of Badger Plug | P O Box 97 | | | | Walworth | WI | 53184 | |
| 7156538 | Onyango, Rosemary | Address on file | | | | | | | |
| 7156539 | Onyeaghala, Katherine | Address on file | | | | | | | |
| 7292545 | ONYX DESIGN GROUP | 65 MEMORIAL ROAD STE 320 | | | | WEST HARTFORD | CT | 06107 | |
| 7156540 | Oo, Tha | Address on file | | | | | | | |
| 7156541 | Oo, That | Address on file | | | | | | | |
| 7156542 | Oo, That Nai | Address on file | | | | | | | |
| 7595061 | OOCL USA INCORPORATED | Metro Group of New York | 61 Broadway, Suite 905 | | | New York | NY | 10006 | |
| 7156543 | OOCL USA INCORPORATED | SUITE 500 | 6111 N RIVER ROAD | | | ROSEMONT | IL | 60018 | |
| 7356200 | OOCL USA INCORPORATED | 4000 FABER PLACE DRIVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 7292546 | OOH SNAP NUTRITION | 12250 EL Camino Real STE 225 | | | | San Diego | CA | 92130-2212 | |
| 7185667 | Oostenryk, Lorren | Address on file | | | | | | | |
| 7185668 | Oosthuizen, Chane | Address on file | | | | | | | |
| 7185669 | Oostmeyer, Nicholas | Address on file | | | | | | | |
| 7185670 | Ooton, Kelly | Address on file | | | | | | | |
| 7156544 | Opacich, Eli | Address on file | | | | | | | |
| 7156545 | Opacich, Stephan | Address on file | | | | | | | |
| 7356201 | OPAL COX | Address on file | | | | | | | |
| 7356202 | OPAL LOMAX | Address on file | | | | | | | |
| 7356203 | OPAL MILER | Address on file | | | | | | | |
| 7356204 | OPAL PEELER | Address on file | | | | | | | |
| 7356205 | OPAL RICHMOND | Address on file | | | | | | | |
| 7156546 | Opalenik, Sarah | Address on file | | | | | | | |
| 7156547 | Opalewski, Lois | Address on file | | | | | | | |
| 7156548 | Opatz, Brianna | Address on file | | | | | | | |
| 7185671 | Opatz, Matthew | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356206 | OPATZ/ MATTHEW | Address on file | | | | | | | |
| 7156549 | Opdahl, Kathy | Address on file | | | | | | | |
| 7156550 | Opeifa, Foluke | Address on file | | | | | | | |
| 7156551 | Opeka, Christopher | Address on file | | | | | | | |
| 7156552 | Opelt, Barbara | Address on file | | | | | | | |
| 7156553 | Opelt, Kameron | Address on file | | | | | | | |
| 7292547 | Open Text | 4835 E. Cactus Rd | Suite 445 | | | Scottsdale | AZ | 85254 | |
| 7156554 | OPEN TEXT INCORPORATED | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 7156555 | Opengo, Dominic | Address on file | | | | | | | |
| 7156556 | Openshaw, Jennifer | Address on file | | | | | | | |
| 7356207 | OPERATING ENGINEERS | Address on file | | | | | | | |
| 7356208 | OPERATING ENGINEERS LOCAL 139 | Address on file | | | | | | | |
| 7156557 | OPI PRODUCTS INCORPORATED | 13034 SATICOY STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 7292548 | OPI PRODUCTS INCORPORATED | 5100 LEGACY DRIVE | | | | PLANO | TX | 75024-0000 | |
| 7156558 | OPI PRODUCTS INCORPORATED | 75 REMITTANCE DRIVE DEPT 1307 | | | | CHICAGO | IL | 60675-1307 | |
| 7156559 | Opichka, Shae | Address on file | | | | | | | |
| 7185672 | Opie, Rita | Address on file | | | | | | | |
| 7156560 | Opiew, Meer | Address on file | | | | | | | |
| 7156561 | Opperman, Madalyn | Address on file | | | | | | | |
| 7292549 | Oppidan | 702 Westview Lane | | | | Stanley | ND | 58784 | |
| 7156562 | Oppold, Chantel | Address on file | | | | | | | |
| 7156563 | OPPORTUNITY GROUP QUALITY KING | | | | | | | | |
| 7185673 | Oprish, Jeremy | Address on file | | | | | | | |
| 7156564 | Opsal, Justin | Address on file | | | | | | | |
| 7356209 | OPTICARE MANAGED VISION | Address on file | | | | | | | |
| 7156565 | OPTICOTE INCORPORATED | 10455 SEYMOUR AVENUE | | | | FRANKLIN PARK | IL | 60131 | |
| 7356210 | OPTICOTE INCORPORATED | 10455 SEYMOUR | | | | FRANKLIN PARK | IL | 60131 | |
| 7228779 | Opticote, Inc. | 10455 Seymour Avenue | | | | Franklin Park | IL | 60131 | |
| 7156566 | OPTIFACTS INCORPORATED | PO BOX 815489 | | | | DALLAS | TX | 75381-5489 | |
| 7292550 | Optilegra | PO Box 91437 | | | | Sioux Falls | SD | 57109 | |
| 7356211 | OPTILEGRA | Address on file | | | | | | | |
| 7156567 | OPTIMA ASSOCIATES INCORPORATED | 1580 MID VALLEY DRIVE | | | | DEPERE | WI | 54115 | |
| 7156568 | OPTIMA ASSOCIATES INCORPORATED | 1861 NIMITZ DRIVE | | | | DEPERE | WI | 54115 | |
| 7356212 | OPTISOURCE INTERNATIONAL INCOR | PO BOX 30538 | | | | NEW YORK | NY | 10087-0538 | |
| 7156569 | OPTISOURCE INTERNATIONAL INCORPORATED | PO BOX 30538 | | | | NEW YORK | NY | 10087-0538 | |
| 7292551 | Optitacts | 318 Riverside Avenue S | Suite 100 | | | Sartell | MN | 56377 | |
| 7292552 | Optum Bank | PO Box 30516 | | | | Salt Lake City | UT | 84130 | |
| 7619251 | OptumRx, Inc. | Michael Aatos Viire | 1600 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| 7619251 | OptumRx, Inc. | Shipman & Goodwin LLP (c/o Eric Goldstein) | One Constitution Plaza | | | Hartford | CT | 06103 | |
| 7480828 | Opus III VII Corporation dba Rx Care Assurance | 8939 F Street | | | | Omaha | NE | 68127 | |
| 7156570 | OPUS MEDICATION SYSTEMS | PO BOX 30203 | | | | OMAHA | NE | 68103-1303 | |
| 7156571 | OPUS UNIT DOSE | 8939 F STREET | | | | OMAHA | NE | 68127-1401 | |
| 7156572 | OPUS UNIT DOSE | PO BOX 4777 | | | | OMAHA | NE | 68104 | |
| 7156573 | O'Quinn, Quanah | Address on file | | | | | | | |
| 7292553 | Oracle | 500 Oracle Parkway | | | | Redwood Shores | CA | 94065 | |
| 7594677 | Oracle | Buchalter, a Professional Corporation | Shawn M. Christianson, Esq. | 55 2nd St., 17th Fl | | San Francisco | CA | 94105 | |
| 7292554 | Oracle | PO Box 203448 | | | | Dallas | TX | 75320 | |
| 7156574 | ORACLE AMERICA INCORPORATED | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | |
| 7292555 | Oracle America, Inc | P.O. Box 203448 | | | | Dallas | TX | 75320-3448 | |
| 7155575 | ORACLE CORPORATION | PO BOX 71028 | | | | CHICAGO | IL | 60694-1028 | |
| 7156576 | ORACLE CREDIT CORPORATION | C/O WELLS FARGO BANK NORTHWEST NA | CORPORATE TRUST SERVICES LEASE GROUP | 260 N CHARLES LINDBERG DRIVE | | SALT LAKE CITY | UT | 84116 | |
| 7156577 | Orakwue, Amarachi | Address on file | | | | | | | |
| 7292556 | ORALABS INC | 18685 EAST PLAZA DRIVE | | | | PARKER | CO | 80134 | |
| 7356213 | ORALIA SCHULTZ | Address on file | | | | | | | |
| 7564768 | Orbis | 1328 Earl St. | | | | Menasha | WI | 54952 | |
| 7156578 | ORBIT 1 LLC | 1982 E YALE AVE | | | | SALT LAKE CITY | UT | 84105 | |
| 7594037 | Orca Beverage Inc. | 11903 Cyrus Way, Ste 5 | | | | Mukilteo | WA | 98275 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292557 | ORCA BEVERAGE INCORPORATED | 11903 CYRUS WAY 5 | | | | MUKILTEO | WA | 98275 | |
| 7156579 | ORCA BEVERAGE INCORPORATED | 11903 CYRUS WAY 5 | | | | MUKILTEO | WA | 98275 | |
| 7185674 | Orchard, Benjamin | Address on file | | | | | | | |
| 7185675 | Orchard, Stephanie | Address on file | | | | | | | |
| 7156580 | Orcutt, Randell | Address on file | | | | | | | |
| 7156582 | Ord Light & Water | PO Box 96 | | | | Ord | NE | 68862 | |
| 7156582 | Ord Light & Water | Sandra Kruml, City Clerk/Treasurer | 201 S. 17th Street | | | Ord | NE | 68862 | |
| 7156581 | Ord Light & Water, NE | 232 S 16Th | | | | Ord | NE | 68862 | |
| 7156583 | ORD/ CITY OF | PO BOX 96 | | | | ORD | NE | 68862 | |
| 7356214 | ORDAN KAEHLER | Address on file | | | | | | | |
| 7185676 | Ordaz Adame, Jesus | Address on file | | | | | | | |
| 7156584 | ORDER ENTRY STAMP FULFILLMENT SERVICES | PILLAR 210 | 8300 NE UNDERGROUND DRIVE | | | KANSAS CITY | MO | 64144-0001 | |
| 7292558 | Orderinsite | 40 Burton Hills Blvd. | Suite 100 | | | Nashville | TN | 37215 | |
| 7356215 | ORDERINSITE LLC | ATTN GEORGE LAZENBY | 40 BURTON HILLS BLVD SUITE 100 | | | NASHVILLE | TN | 37215 | |
| 7292559 | OrderInsite, LLC | 40 Burton Hills Blvd | | | | Nashville | TN | 37215 | |
| 7156585 | ORDERINSITE, LLC | ATTN: GEORGE LAZENBY | 40 BURTON HILLS BLVD SUITE 100 | | | NASHVILLE | TN | 37215 | |
| 7156586 | Ordonez, Jessica | Address on file | | | | | | | |
| 7185677 | Ordonez, Jesus | Address on file | | | | | | | |
| 7156587 | Orduno, Maria | Address on file | | | | | | | |
| 7156588 | Ore, Kaitlin | Address on file | | | | | | | |
| 7156589 | Orea, Elias | Address on file | | | | | | | |
| 7156590 | OREGON - Personal Property | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| 7156591 | OREGON - Real Estate | 530 Center St. NE, Suite 100 | | | | Salem | OR | 97301 | |
| 7356216 | OREGON DEPARTMENT OF HUMAN SERVICES | LOLLY | 309 N COLUMBIA | | | MILTON FREEWATER | OR | 97862 | |
| 7156592 | Oregon Dept of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| 7156593 | OREGON PATIENT SAFETY COMMISSION | PO BOX 285 | | | | PORTLAND | OR | 97207-0285 | |
| 7292560 | OREGON SCIENTIFIC | 19861 SW 95TH AVENUE | | | | TUALATIN | OR | 97062 | |
| 7156594 | Orel, Thomas | Address on file | | | | | | | |
| 7156595 | Orella, Janet | Address on file | | | | | | | |
| 7156596 | Orellana, Del Ray | Address on file | | | | | | | |
| 7185678 | Orellana, Magley | Address on file | | | | | | | |
| 7156597 | Orellana, Marvin | Address on file | | | | | | | |
| 7185679 | Oremus, Misty | Address on file | | | | | | | |
| 7156598 | Orendoff, Ashley | Address on file | | | | | | | |
| 7156599 | Orendoff, Amy | Address on file | | | | | | | |
| 7156600 | Orent, Taylor | Address on file | | | | | | | |
| 7356217 | OREO CASH | Address on file | | | | | | | |
| 7356218 | OREY GOSS | Address on file | | | | | | | |
| 7156601 | Orfield, Michaela | Address on file | | | | | | | |
| 7292561 | ORGANIZE IT ALL INCORPORATED | 24 RIVER ROAD STE 201 | | | | BOGOTA | NJ | 07603 | |
| 7156602 | ORGANIZE IT ALL INCORPORATED | 24 RIVER ROAD STE 201 | | | | BOGOTA | NJ | 07603 | |
| 7356219 | Organize It All Incorporated | 24 River Road Ste 201 | | | | Bogota | NJ | 07603-0000 | |
| 7292562 | ORGILL INCORPORATED | 4100 S Houston Levee Rd | | | | Collierville | TN | 38017-2294 | |
| 7156603 | ORGILL INCORPORATED | 4100 S Houston Levee Rd | | | | Collierville | TN | 38017-2294 | |
| 7156604 | ORGILL INCORPORATED | PO BOX 1000 DEPT 7 | | | | MEMPHIS | TN | 38148 | |
| 7292563 | ORIAN RUGS INCORPORATED | PO BOX 2276 | | | | ANDERSON | SC | 29622 | |
| 7356220 | ORIE SCHISEL | Address on file | | | | | | | |
| 7156605 | ORIENTAL CRAFT INDUSTRIES COMPANY LTD | HUANGMALING VILLAGE | DONGKENG TOWN DONGGUAN CITY | GUANGDONG PRC | | DONG GUAN | | | CHINA |
| 7356221 | ORIENTAL WEAVERS RUG MFG CO IN | VICE PRESIDENT OF SALES | 3295 LOWER DUG GAP ROAD | | | DALTON | GA | 30721 | |
| 7292564 | ORIENTAL WEAVERS USA IND | 3295 LOWER DUG GAP ROAD | | | | DALTON | GA | 30721 | |
| 7156606 | ORIENT-MACKSBURG BULLDOG YEARBOOK | PO BOX 129 | | | | ORIENT | IA | 50858-0129 | |
| 7156607 | Origel, Ariana | Address on file | | | | | | | |
| 7292565 | ORIGINAL GOURMET FOOD COMPANY | 52 STILES ROAD STE 201 | | | | SALEM | NH | 03079-4807 | |
| 7156608 | ORIGINAL GOURMET FOOD COMPANY | 52 STILES ROAD STE 201 | | | | SALEM | NH | 03079-4807 | |
| 7356222 | ORIGINAL GOURMET FOOD COMPANY | VICE PRESIDENT OF SALES | 52 STILES ROAD STE 201 | | | SALEM | NH | 03079-4807 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356223 | ORIN MUELLER | Address on file | | | | | | | |
| 7356224 | ORIOLE NELSON | Address on file | | | | | | | |
| 7356225 | ORION C SHAFF | Address on file | | | | | | | |
| 7564769 | Orion Energy Symptoms | 2210 Woodland Drive | | | | Manitowoc | WI | 54220 | |
| 7292566 | ORION SALES INCORPORATED | 15 ESSEX ROAD | | | | PARMUS | NJ | 07652 | |
| 7185680 | Orion, Kimberlee | Address on file | | | | | | | |
| 7156609 | Oritz, Oscar | Address on file | | | | | | | |
| 7356226 | ORLAND MAROTZ JR | Address on file | | | | | | | |
| 7356227 | ORLANDO FRENG | Address on file | | | | | | | |
| 7356228 | ORLANDO JUAREZ REYES | Address on file | | | | | | | |
| 7356229 | ORLANDO MATTA | Address on file | | | | | | | |
| 7356230 | ORLANDO MERCADO | Address on file | | | | | | | |
| 7356231 | ORLANDO MEYER | Address on file | | | | | | | |
| 7356232 | ORLANDO MORENO | Address on file | | | | | | | |
| 7356233 | ORLANDO NARANJO | Address on file | | | | | | | |
| 7356234 | ORLANDO PINEDA | Address on file | | | | | | | |
| 7356235 | ORLANDO VILLANUEVA | Address on file | | | | | | | |
| 7185681 | Orlowski, Kadie | Address on file | | | | | | | |
| 7156610 | Orluck, Holly | Address on file | | | | | | | |
| 7292567 | ORLY SHOE CORP | 15 W 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 7156611 | ORLY SHOE CORP | 15 W 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 7356236 | ORMA FIEBER | Address on file | | | | | | | |
| 7356237 | ORMAN FAMILY | Address on file | | | | | | | |
| 7156612 | Orman, Danielle | Address on file | | | | | | | |
| 7156613 | Orman, Stephanie | Address on file | | | | | | | |
| 7156614 | Orme, Jamie | Address on file | | | | | | | |
| 7156615 | Ormsbee, Joshua | Address on file | | | | | | | |
| 7156616 | Orn, Donna | Address on file | | | | | | | |
| 7156617 | Ornduff, Danette | Address on file | | | | | | | |
| 7156618 | Ornelas, Ashley | Address on file | | | | | | | |
| 7156619 | Orner, Gary | Address on file | | | | | | | |
| 7185682 | Orner, Ryan | Address on file | | | | | | | |
| 7156620 | OROFINO / CITY OF | BOX 312 | | | | OROFINO | ID | 83544 | |
| 7185683 | Orona, Gloria | Address on file | | | | | | | |
| 7156621 | Orona, Samantha | Address on file | | | | | | | |
| 7156622 | Orona, Tabitha | Address on file | | | | | | | |
| 7185684 | Oros, Mikaila | Address on file | | | | | | | |
| 7185685 | O'Rourke, Melinda | Address on file | | | | | | | |
| 7185686 | O'Rourke, Paul | Address on file | | | | | | | |
| 7156623 | O'Rourke, Rebekha | Address on file | | | | | | | |
| 7156624 | O'Rourke, Sarah | Address on file | | | | | | | |
| 7156625 | Orozco, Alejandro | Address on file | | | | | | | |
| 7156626 | Orozco, Amber | Address on file | | | | | | | |
| 7156627 | Orozco, Deziray | Address on file | | | | | | | |
| 7185687 | Orozco, Esteban | Address on file | | | | | | | |
| 7185688 | Orozco, Giselle | Address on file | | | | | | | |
| 7156628 | Orozco, Jessica | Address on file | | | | | | | |
| 7156629 | Orozco, Luis | Address on file | | | | | | | |
| 7156630 | Orozco-Andrade, Nayeli | Address on file | | | | | | | |
| 7156631 | Orozco-Banuelos, Yoselin | Address on file | | | | | | | |
| 7185689 | Orozco-Lopez, Noemi | Address on file | | | | | | | |
| 7156632 | Orpen, December | Address on file | | | | | | | |
| 7356238 | ORQUIDEA MIRANDA | Address on file | | | | | | | |
| 7156633 | Orr, Alicia | Address on file | | | | | | | |
| 7156634 | Orr, Amy | Address on file | | | | | | | |
| 7156635 | Orr, Benjamin | Address on file | | | | | | | |
| 7156636 | Orr, Courtney | Address on file | | | | | | | |
| 7156637 | Orr, Jennifer | Address on file | | | | | | | |
| 7185690 | Orr, Kelly | Address on file | | | | | | | |
| 7185691 | Orr, Kian | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156638 | Orr, Susan | Address on file | | | | | | | |
| 7156639 | Orr, Troy | Address on file | | | | | | | |
| 7156640 | ORRICK ENTERPRISES INC | 11345 WILDWOOD COURT | | | | SISTER BAY | WI | 54234 | |
| 7156641 | Orrillo, Andrea | Address on file | | | | | | | |
| 7356239 | ORRIN BURBANK | Address on file | | | | | | | |
| 7356240 | ORRIN KOONTZ | Address on file | | | | | | | |
| 7156241 | ORRIS JANZEN | Address on file | | | | | | | |
| 7156642 | Orris, James | Address on file | | | | | | | |
| 7156643 | Orr-Obeshaw, Jessamyn | Address on file | | | | | | | |
| 7156644 | Orrock, Malarie | Address on file | | | | | | | |
| 7185692 | Orsburne, Mackenzie | Address on file | | | | | | | |
| 7185693 | Ort, Casey | Address on file | | | | | | | |
| 7156645 | Orte, Molly | Address on file | | | | | | | |
| 7156653 | Ortega Osorio, Jose | Address on file | | | | | | | |
| 7156654 | Ortega Portillo Vera, Jenna | Address on file | | | | | | | |
| 7185694 | Ortega, Angela | Address on file | | | | | | | |
| 7156646 | Ortega, Daphanie | Address on file | | | | | | | |
| 7156647 | Ortega, Guadalupe | Address on file | | | | | | | |
| 7156648 | Ortega, Hailey | Address on file | | | | | | | |
| 7185695 | Ortega, Karim | Address on file | | | | | | | |
| 7156649 | Ortega, Kimberly | Address on file | | | | | | | |
| 7185696 | Ortega, Kristy | Address on file | | | | | | | |
| 7156650 | Ortega, Luis | Address on file | | | | | | | |
| 7185697 | Ortega, Michelle | Address on file | | | | | | | |
| 7156651 | Ortega, Ricardo | Address on file | | | | | | | |
| 7156652 | Ortega, Yolanda | Address on file | | | | | | | |
| 7156655 | Ortega-Hoyos, Emilio | Address on file | | | | | | | |
| 7185698 | Ortegon, Mya | Address on file | | | | | | | |
| 7156656 | Ortery, Amie | Address on file | | | | | | | |
| 7156657 | Orth, Brooke | Address on file | | | | | | | |
| 7185699 | Orth, David | Address on file | | | | | | | |
| 7185700 | Orth, Emily | Address on file | | | | | | | |
| 7156658 | Orth, Jennifer | Address on file | | | | | | | |
| 7156659 | Orth, Kynndal | Address on file | | | | | | | |
| 7156660 | Ortiz, Adrian | Address on file | | | | | | | |
| 7156661 | Ortiz, Alexis | Address on file | | | | | | | |
| 7185701 | Ortiz, Alonzo | Address on file | | | | | | | |
| 7185702 | Ortiz, Angel | Address on file | | | | | | | |
| 7156662 | Ortiz, Angelica | Address on file | | | | | | | |
| 7156663 | Ortiz, Angelo | Address on file | | | | | | | |
| 7156664 | Ortiz, Arlene | Address on file | | | | | | | |
| 7156665 | Ortiz, Bianca | Address on file | | | | | | | |
| 7156666 | Ortiz, Carmen | Address on file | | | | | | | |
| 7156667 | Ortiz, Christopher | Address on file | | | | | | | |
| 7156668 | Ortiz, Dianna | Address on file | | | | | | | |
| 7156669 | Ortiz, Diego | Address on file | | | | | | | |
| 7156670 | Ortiz, Edgar | Address on file | | | | | | | |
| 7156671 | Ortiz, Guadalupe | Address on file | | | | | | | |
| 7156672 | Ortiz, Haylin | Address on file | | | | | | | |
| 7156673 | Ortiz, Janet | Address on file | | | | | | | |
| 7156674 | Ortiz, Jennifer | Address on file | | | | | | | |
| 7156675 | Ortiz, Linda | Address on file | | | | | | | |
| 7156676 | Ortiz, Lydia | Address on file | | | | | | | |
| 7156677 | Ortiz, Manuel | Address on file | | | | | | | |
| 7185703 | Ortiz, Michelle | Address on file | | | | | | | |
| 7156678 | Ortiz, Michelle | Address on file | | | | | | | |
| 7156679 | Ortiz, Nachaly | Address on file | | | | | | | |
| 7156680 | Ortiz, Olivia | Address on file | | | | | | | |
| 7156681 | Ortiz, Oralia | Address on file | | | | | | | |
| 7185704 | Ortiz, Robin | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185705 | Ortiz, Seth | Address on file | | | | | | | |
| 7156682 | Ortiz, Sydney | Address on file | | | | | | | |
| 7156683 | Ortiz, Vicente | Address on file | | | | | | | |
| 7156684 | Ortiz, Victoria | Address on file | | | | | | | |
| 7185706 | Ortiz, William | Address on file | | | | | | | |
| 7156685 | Ortiz-Guzman, Pablo | Address on file | | | | | | | |
| 7185707 | Ortiz-Rodriguez, Carolina | Address on file | | | | | | | |
| 7156686 | Ortner, Kyndra | Address on file | | | | | | | |
| 7156687 | Orton, Debra | Address on file | | | | | | | |
| 7156688 | Orton, Kayla | Address on file | | | | | | | |
| 7156689 | Orton, Mariah | Address on file | | | | | | | |
| 7156690 | Orum, Donald | Address on file | | | | | | | |
| 7356242 | ORVILLE ALVERSON | Address on file | | | | | | | |
| 7356243 | ORVILLE DE JONG | Address on file | | | | | | | |
| 7356244 | ORVILLE GARRISON | Address on file | | | | | | | |
| 7356245 | ORVILLE JR SANGL | Address on file | | | | | | | |
| 7356246 | ORVILLE RHODEN | Address on file | | | | | | | |
| 7356247 | ORVIS KOHLMEIER | Address on file | | | | | | | |
| 7185708 | Orvold, Alexis | Address on file | | | | | | | |
| 7356248 | ORY ENGICHY | Address on file | | | | | | | |
| 7156691 | Orzechowski, Mary | Address on file | | | | | | | |
| 7156692 | OSA COMPUTERS PLUS | PO BOX 4040 | | | | OMAHA | NE | 68104 | |
| 7185709 | Osantowski, Jeremy | Address on file | | | | | | | |
| 7156693 | Osbon, Xathen | Address on file | | | | | | | |
| 7185710 | Osborn, April | Address on file | | | | | | | |
| 7156694 | Osborn, Deborah | Address on file | | | | | | | |
| 7156695 | Osborn, Jonathan | Address on file | | | | | | | |
| 7156696 | Osborn, Justin | Address on file | | | | | | | |
| 7185711 | Osborn, Leaira | Address on file | | | | | | | |
| 7156697 | Osborn, Nicole | Address on file | | | | | | | |
| 7156698 | Osborn, Shauna | Address on file | | | | | | | |
| 7185712 | Osborn, Sheryl | Address on file | | | | | | | |
| 7156699 | Osborn, Tyler | Address on file | | | | | | | |
| 7156700 | Osborne, Ayana | Address on file | | | | | | | |
| 7185713 | Osborne, Brandon | Address on file | | | | | | | |
| 7156701 | Osborne, Emily | Address on file | | | | | | | |
| 7185714 | Osborne, Isabelle | Address on file | | | | | | | |
| 7156702 | Osborne, Joel | Address on file | | | | | | | |
| 7156703 | Osborne, Laura | Address on file | | | | | | | |
| 7156704 | Osborne, Lauren | Address on file | | | | | | | |
| 7185715 | Osborne, Megan | Address on file | | | | | | | |
| 7156705 | Osborne, Nicole | Address on file | | | | | | | |
| 7156706 | Osborne, Steffanie | Address on file | | | | | | | |
| 7156707 | Osborne, Tracey | Address on file | | | | | | | |
| 7185716 | Osbourn, Judith | Address on file | | | | | | | |
| 7185717 | Osbourn, William | Address on file | | | | | | | |
| 7185718 | Osbourne, Johnathan | Address on file | | | | | | | |
| 7156708 | Osbourne, Robert | Address on file | | | | | | | |
| 7156709 | Osburn, Andrew | Address on file | | | | | | | |
| 7185719 | Osburn, Kenneth | Address on file | | | | | | | |
| 7156710 | Osburn, Krista | Address on file | | | | | | | |
| 7156711 | Osburn, Quinn | Address on file | | | | | | | |
| 7156712 | Osburn, Tammi | Address on file | | | | | | | |
| 7356249 | OSCAR AMES | Address on file | | | | | | | |
| 7356250 | OSCAR HARTWIG | Address on file | | | | | | | |
| 7356251 | OSCAR HERNANDEZ | Address on file | | | | | | | |
| 7356252 | OSCAR LEOR | Address on file | | | | | | | |
| 7356253 | OSCAR MILLER | Address on file | | | | | | | |
| 7356254 | OSCAR MUNOZ | Address on file | | | | | | | |
| 7356255 | OSCAR ORNELAS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356256 | OSCAR PINGLES | Address on file | | | | | | | |
| 7356257 | OSCAR RAZO | Address on file | | | | | | | |
| 7356258 | OSCAR SALINAS | Address on file | | | | | | | |
| 7356259 | OSCAR WILSON | Address on file | | | | | | | |
| 7356260 | OSCAR YORK | Address on file | | | | | | | |
| 7156713 | OSCEOLA COMMUNITY HOSPITAL | 600 9TH AVENUE NORTH | PO BOX 258 | | | SIBLEY | IA | 51249-0258 | |
| 7156714 | Osceola Water Works | 208 West Jefferson St. | | | | Osceola | IA | 50213 | |
| 7156715 | Osceola Water Works | PO Box 515 | | | | Osceola | IA | 50213 | |
| 7156716 | Oscepinski, Olivia | Address on file | | | | | | | |
| 7156717 | Osemwegie, Cecilia | Address on file | | | | | | | |
| 7156718 | Osendorf, Corey | Address on file | | | | | | | |
| 7156719 | Oser, Rebekah | Address on file | | | | | | | |
| 7292568 | OSF Holy Family Medical Center | 1000 West Harlem Avenue | | | | Monmouth | IL | 61462 | |
| 7156720 | OSF HOLY FAMILY MEDICAL CENTER | ATTN ACCOUNTS REC EIVABLE 340B | 1000 WEST HARLEM AVE | | | MONMOUTH | IL | 61462 | |
| 7156721 | Osgood, Zachary | Address on file | | | | | | | |
| 7185720 | Oshala, Lemlem | Address on file | | | | | | | |
| 7156722 | Oshefsky, Tyler | Address on file | | | | | | | |
| 7156723 | Oshel, Tara | Address on file | | | | | | | |
| 7156724 | OSHKOSH TAX COLLECTION OFFICE | PO BOX 1128 | | | | OSHKOSH | WI | 54903-1128 | |
| 7156725 | Oshnock, Emma | Address on file | | | | | | | |
| 7156726 | Osiecki, Tyler | Address on file | | | | | | | |
| 7156727 | Osieczonek, Amanda | Address on file | | | | | | | |
| 7156728 | Osinski, Ashley | Address on file | | | | | | | |
| 7156729 | Osio, Joe | Address on file | | | | | | | |
| 7292569 | OSKR INC | 14 BUELL STREET | | | | NORTH HAVEN | CT | 06473 | |
| 7156730 | OSKR INC | 14 BUELL STREET | | | | NORTH HAVEN | CT | 06473 | |
| 7156731 | Osler, Allison | Address on file | | | | | | | |
| 7156732 | Osler, Tavis J. | Address on file | | | | | | | |
| 7156733 | OSLIN LUMBER COMPANY | 907 E FOREST | | | | MORA | MN | 55051 | |
| 7185721 | Osman, Guled | Address on file | | | | | | | |
| 7156734 | Osman, Hassan | Address on file | | | | | | | |
| 7185722 | Osman, Mahad | Address on file | | | | | | | |
| 7156735 | Osman, Maryan | Address on file | | | | | | | |
| 7156736 | Osman, Roqiya | Address on file | | | | | | | |
| 7185723 | Osman, Troy | Address on file | | | | | | | |
| 7292570 | OSMEGEN INCORPORATED HOMAX GROUP | 400 Bertha Lamme Dr | | | | Cranberry Twp | PA | 16066-5229 | |
| 7156737 | Osmon, Conner | Address on file | | | | | | | |
| 7185724 | Osmond, David | Address on file | | | | | | | |
| 7156738 | Osmond, Jason | Address on file | | | | | | | |
| 7366086 | OSMOND, SHEENA | Address on file | | | | | | | |
| 7156739 | Osmun, Stacy | Address on file | | | | | | | |
| 7156740 | Osorio, Caros | Address on file | | | | | | | |
| 7185725 | Osorio, Vicente | Address on file | | | | | | | |
| 7156741 | Osper, Spenser | Address on file | | | | | | | |
| 7356261 | OSRIC JAMERSON | Address on file | | | | | | | |
| 7185726 | Ossanna, Sarah | Address on file | | | | | | | |
| 7156742 | Ossefoort, Becky | Address on file | | | | | | | |
| 7185727 | Ossefoort, Kaylie | Address on file | | | | | | | |
| 7156743 | Ostby, Hayley | Address on file | | | | | | | |
| 7156744 | Ostdiek, Ethan | Address on file | | | | | | | |
| 7156749 | OSTER CORPORATION | | | | | | | | |
| 7156745 | Oster, Kevin | Address on file | | | | | | | |
| 7156746 | Oster, Makenzie | Address on file | | | | | | | |
| 7156747 | Oster, Nickolas | Address on file | | | | | | | |
| 7185728 | Oster, Pamela | Address on file | | | | | | | |
| 7156748 | Oster, Steven | Address on file | | | | | | | |
| 7156750 | Osterbauer, Jacob | Address on file | | | | | | | |
| 7185729 | Osterberg, Dale | Address on file | | | | | | | |
| 7156730 | Osterberg, Garet | Address on file | | | | | | | |
| 7185731 | Osterberg, Hannah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156751 | Ostergard, Stefen | Address on file | | | | | | | |
| 7185732 | Osterhaus, Maya | Address on file | | | | | | | |
| 7156752 | Osterholm, Paul | Address on file | | | | | | | |
| 7185733 | Osterholt, Lisa | Address on file | | | | | | | |
| 7185734 | Osterholz, Gene | Address on file | | | | | | | |
| 7185735 | Osterhout, Brenda | Address on file | | | | | | | |
| 7156753 | Osterhout, Katie | Address on file | | | | | | | |
| 7156754 | Osterhout, Rebecca | Address on file | | | | | | | |
| 7185736 | Osterling, Tammy | Address on file | | | | | | | |
| 7156755 | Ostermann, Brandon | Address on file | | | | | | | |
| 7185737 | Ostermeyer, Maxwell | Address on file | | | | | | | |
| 7185738 | Oster-Shelby, Danielle | Address on file | | | | | | | |
| 7156756 | Ostertag, Evan | Address on file | | | | | | | |
| 7156757 | Ostertag, Jennifer | Address on file | | | | | | | |
| 7156758 | Osthoff, Malaci | Address on file | | | | | | | |
| 7156759 | Ostler, Cassia | Address on file | | | | | | | |
| 7156760 | Ostler, Gaige | Address on file | | | | | | | |
| 7185739 | Ostler, Jennie | Address on file | | | | | | | |
| 7156761 | Ostlund, Alexa | Address on file | | | | | | | |
| 7156762 | Ostlund, James | Address on file | | | | | | | |
| 7156763 | Ostman, Thomas | Address on file | | | | | | | |
| 7156764 | Ostrand, Rickey | Address on file | | | | | | | |
| 7156765 | Ostrand, Russell | Address on file | | | | | | | |
| 7156766 | Ostrander, Amy | Address on file | | | | | | | |
| 7156767 | Ostrander, Eric | Address on file | | | | | | | |
| 7185740 | Ostrander, Jesse | Address on file | | | | | | | |
| 7185741 | Ostrander, Mikeal | Address on file | | | | | | | |
| 7185742 | Ostrander, Verna | Address on file | | | | | | | |
| 7156768 | Ostrander, Wyatt | Address on file | | | | | | | |
| 7156769 | Ostrom, Jessica | Address on file | | | | | | | |
| 7185743 | Ostrom, John | Address on file | | | | | | | |
| 7185744 | Ostroski, Joyce | Address on file | | | | | | | |
| 7185745 | Ostrowski, Lance | Address on file | | | | | | | |
| 7156770 | Ostrowski, Melissa | Address on file | | | | | | | |
| 7156771 | O'Suileabhain, Breeanne | Address on file | | | | | | | |
| 7356262 | OSVALDO LOPEZ-DELGADO | Address on file | | | | | | | |
| 7356263 | OSVALDO QUINTERO | Address on file | | | | | | | |
| 7156772 | Osvold, Cody | Address on file | | | | | | | |
| 7156773 | Oswald, Brandon | Address on file | | | | | | | |
| 7156774 | Oswald, Calvin | Address on file | | | | | | | |
| 7156775 | Oswald, Faith | Address on file | | | | | | | |
| 7156776 | Oswald, Kayla | Address on file | | | | | | | |
| 7156777 | Oswald, Kiara | Address on file | | | | | | | |
| 7156778 | Oswald, Thomas | Address on file | | | | | | | |
| 7156779 | Oswald, Tsion | Address on file | | | | | | | |
| 7356264 | OSWALDO SANCHEZ | Address on file | | | | | | | |
| 7156780 | Osweiler, Cary | Address on file | | | | | | | |
| 7156781 | Oswold, Evelyn | Address on file | | | | | | | |
| 7185746 | Ota, Ronald | Address on file | | | | | | | |
| 7156782 | Oteney, Daniel | Address on file | | | | | | | |
| 7156783 | Otero, Christian | Address on file | | | | | | | |
| 7156784 | Otero, Joslynn | Address on file | | | | | | | |
| 7185747 | Otey, Chase | Address on file | | | | | | | |
| 7156785 | OTIS ELEVATOR COMPANY | PO BOX 73579 | | | | CHICAGO | IL | 60673 | |
| 7356265 | OTIS GALE | Address on file | | | | | | | |
| 7156786 | Otoole, John | Address on file | | | | | | | |
| 7156787 | Otoole, Michael | Address on file | | | | | | | |
| 7156788 | Otradovec, Abby | Address on file | | | | | | | |
| 7156789 | Otradovec, Suzanne | Address on file | | | | | | | |
| 7156790 | Otradovec, Talon | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156796 | OTT SCHWEITZER | 616 GATEWAY DRIVE | | | | MILTON | WI | 53563 | |
| 7156791 | Ott, Erin | Address on file | | | | | | | |
| 7156792 | Ott, Heather | Address on file | | | | | | | |
| 7156793 | Ott, Jennifer | Address on file | | | | | | | |
| 7156794 | Ott, Kim | Address on file | | | | | | | |
| 7156795 | Ott, Steven | Address on file | | | | | | | |
| 7156797 | Ottaway, April | Address on file | | | | | | | |
| 7185748 | Otte, Emilee | Address on file | | | | | | | |
| 7156798 | Otten, Abigail | Address on file | | | | | | | |
| 7156799 | OTTER TAIL COUNTY TREASURER | 570 FIR AVENUE W | | | | FERGUS FALLS | MN | 56537-1364 | |
| 7156800 | Otter Tail Power Company | 215 South Cascade Street | | | | Fergus Falls | MN | 56537 | |
| 7156801 | Otter Tail Power Company | PO BOX 2002 | | | | FERGUS FALLS | MN | 56538-2002 | |
| 7156802 | Otterbacher, Jonathan | Address on file | | | | | | | |
| 7185749 | Otterbein, Avery | Address on file | | | | | | | |
| 7156803 | Otterberg, Margaret | Address on file | | | | | | | |
| 7185750 | Otterson, Valarie | Address on file | | | | | | | |
| 7156804 | Otterstetter, Debra | Address on file | | | | | | | |
| 7156805 | Ottertail Telcom | 100 Main | | | | UNDERWOOD | MN | 56586 | |
| 7156806 | Ottertail Telcom | PO BOX 277 | | | | UNDERWOOD | MN | 56586 | |
| 7156807 | Otteson, Anthony | Address on file | | | | | | | |
| 7156808 | Otte-Voigt, Chris | Address on file | | | | | | | |
| 7185751 | Otting, Lisa | Address on file | | | | | | | |
| 7156809 | Ottinger, Jon | Address on file | | | | | | | |
| 7156810 | Ottman, Robin | Address on file | | | | | | | |
| 7156811 | Ottmar, Sarah | Address on file | | | | | | | |
| 7356266 | OTTO LAPOINTE | Address on file | | | | | | | |
| 7356267 | OTTO OBER | Address on file | | | | | | | |
| 7185752 | Otto, Alan | Address on file | | | | | | | |
| 7156812 | Otto, Ashton | Address on file | | | | | | | |
| 7185753 | Otto, Cheryl | Address on file | | | | | | | |
| 7156813 | Otto, Dawn | Address on file | | | | | | | |
| 7185754 | Otto, Destiny | Address on file | | | | | | | |
| 7185755 | Otto, Emily | Address on file | | | | | | | |
| 7156814 | Otto, Jesse | Address on file | | | | | | | |
| 7156815 | Otto, Kaylee | Address on file | | | | | | | |
| 7185756 | Otto, Kyle | Address on file | | | | | | | |
| 7156816 | Otto, Madelyn | Address on file | | | | | | | |
| 7185757 | Otto, Mark | Address on file | | | | | | | |
| 7156817 | Otto, Rae | Address on file | | | | | | | |
| 7156818 | Otto, Sydney | Address on file | | | | | | | |
| 7156819 | Otto, Taryn | Address on file | | | | | | | |
| 7156820 | Ottoman, Kyler | Address on file | | | | | | | |
| 7185758 | Otto-Semerad, Nicole | Address on file | | | | | | | |
| 7156821 | Ottoson, Jesse | Address on file | | | | | | | |
| 7156822 | Ottowa, Katherine | Address on file | | | | | | | |
| 7156823 | Oubelkho, Noah | Address on file | | | | | | | |
| 7156824 | Oudenhoven, Jordan | Address on file | | | | | | | |
| 7185759 | Ouellette, Morgan | Address on file | | | | | | | |
| 7185760 | Ouellette, Sara | Address on file | | | | | | | |
| 7156825 | Ouimette, Madeleine | Address on file | | | | | | | |
| 7156826 | Ouk, Mary | Address on file | | | | | | | |
| 7185761 | Ouk, Nicole | Address on file | | | | | | | |
| 7185762 | Ouk, Tiya | Address on file | | | | | | | |
| 7156827 | Oulicky, Karyn | Address on file | | | | | | | |
| 7156828 | Oum, Leaksreyroth | Address on file | | | | | | | |
| 7156829 | OUR KIDS | MACK MALLOY | 714 HARVEST HILLS DRIVE | | | CARROLLTON | MO | 64633 | |
| 7292571 | OUR PETS COMPANY | 1300 EAST STREET | | | | FAIRPORT HARBOUR | OH | 44077-5573 | |
| 7156830 | OUR PETS COMPANY | 1300 EAST STREET | | | | FAIRPORT HARBOR | OH | 44077-0000 | |
| 7156831 | Ouradnik, Courtney | Address on file | | | | | | | |
| 7292572 | OUT OF THE BOX PUBLISHING | 1304 LAWTON COURT | | | | DODGEVILLE | WI | 53597-0000 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7121034 | OUT Pet Care LLC | Kathy LaFontaine | 4105 Rock Quarry Rd | Ste 400 | | Dallas | TX | 75211 | |
| 7292573 | OUT PETCARE LLC | 2727 CHEMSEARCH BLVD | | | | DALLAS | TX | 75062 | |
| 7156832 | OUT PETCARE LLC | 2727 CHEMSEARCH BLVD | | | | DALLAS | TX | 75062 | |
| 7156833 | OUT PETCARE LLC | 4105 ROCK QUARRY ROAD STE 400 | | | | DALLAS | TX | 75211 | |
| 7156834 | OUT PETCARE LLC | PO BOX 971314 | | | | DALLAS | TX | 75397-1314 | |
| 7156835 | OUTAGAMIE COUNTY DEPT OF HEALTH | 4TH LEVEL HUMAN SERVICES BLDG | 410 S ELM STREET | | | APPLETON | WI | 54911 | |
| 7156836 | OUTAGAMIE COUNTY TREASURER | 410 S WALNUT STREET | | | | APPLETON | WI | 54911 | |
| 7227301 | Outagamie County Treasurer | Outagamie Corporation Counsel | 320 South Walnut Street | | | Appleton | WI | 54911 | |
| 7356268 | OUTAGAMIE RECYCLING & SOLID WA | 1919 HOLLAND ROAD | | | | APPLETON | WI | 54911 | |
| 7292574 | OUTDOOR CAP COMPANY INCORPORAT | 1200 MELISSA DRIVE | | | | BENTONVILLE | AR | 72712 | |
| 7156837 | OUTDOOR CAP COMPANY INCORPORATED | 1200 MELISSA DRIVE | | | | BENTONVILLE | AR | 72712 | |
| 7156838 | OUTDOOR CAP COMPANY INCORPORATED | PO BOX 1000 DEPT 150 | | | | MEMPHIS | TN | 38148-0150 | |
| 7156839 | OUTDOOR FIELDLINE | | | | | | | | |
| 7156840 | OUTDOOR RECREATION GROUP | 3450 Mount Vernon Dr. | | | | LOS ANGELES | CA | 90008-4936 | |
| 7292575 | OUTDOOR RECREATION GROUP | 3450 MT VERNON DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 7156843 | OUTDOOR RECREATION GROUP | PO BOX 952360 | | | | ST LOUIS | MO | 63195-2360 | |
| 7156842 | OUTDOOR RECREATION GROUP | PO BOX 772962 | | | | CHICAGO | IL | 60677-0262 | |
| 7292576 | Outdoor Services | 20847 Osprey Ave | | | | Mason City | IA | 50401 | |
| 7156844 | OUTDOOR SERVICES INCORPORATED | PO BOX 753 | | | | MASON CITY | IA | 50402-0753 | |
| 7156845 | OUTDOOZIE LLC | 5656 LIPAN STREET | | | | DENVER | CO | 80223 | |
| 7156846 | Outerbridge, Karaun | Address on file | | | | | | | |
| 7156847 | OUTERSTUFF | OUTERSTUFF | 1412 Broadway, 18th floor | | | New York | NY | 10018 | |
| 7156848 | OUTERSTUFF LTD | 1412 Broadway, 18th floor | | | | New York | NY | 10018 | |
| 7292577 | OUTERSTUFF WEE ROUGH GENIUNE STU | 900 HART STREET | | | | RAHWAY | NJ | 07065 | |
| 7156849 | OUTERSTUFF WEE ROUGH GENIUNE STUFF | 900 HART STREET | PO BOX 1506 | | | RAHWAY | NJ | 07065 | |
| 7156850 | OUTERSTUFF WEE ROUGH GENIUNE STUFF | 60 WALNUT STREET | | | | CLARK | NJ | 07066 | |
| 7156851 | OUTERSTUFF WEE ROUGH GENIUNE STUFF | GMAC COMMERCIAL CREDIT LLC | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 7156852 | OUTERSTUFF WEE ROUGH GENIUNE STUFF | WELLS FARGO BANK NA | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 7156853 | OUTLOOK EYEWEAR COMPANY | 1444 WAZEE STREET | | | | DENVER | CO | 80202 | |
| 7156854 | OUTLOOK EYEWEAR COMPANY | CREDIT DEPARTMENT 6TH FLOOR | 12360 E 46TH AVENUE SUITE 100 | | | DENVER | CO | 80239-0000 | |
| 7564770 | Outlook Group | 1180 American Dr | | | | Neenah | WI | 54956 | |
| 7156855 | OUTRAGEOUS INTERNATIONAL HONG KONG LTD | | | | | | | | |
| 7156856 | OUTRIGHT FASHION LIMITED | | | | | | | | |
| 7156857 | OVED APPAREL | 31 West 34th Street | | | | New York | NY | 10001 | |
| 7156858 | Overall, Lisa | Address on file | | | | | | | |
| 7156859 | Overbay, Heidi | Address on file | | | | | | | |
| 7156860 | Overby, Brittany | Address on file | | | | | | | |
| 7185763 | Overby, Katie | Address on file | | | | | | | |
| 7156861 | Overby, Nichole | Address on file | | | | | | | |
| 7156862 | Overfield, Brenda | Address on file | | | | | | | |
| 7156863 | OVERHEAD DOOR COMPANY NORFOLK | PO BOX 881 | | | | NORFOLK | NE | 68702-0881 | |
| 7356269 | OVERHEAD DOOR COMPANY OF THE 7 RIVERS REGION, INC. | W6797 ABBEY ROAD | | | | ONALASKA | WI | 54650 | |
| 7156864 | OVERLAND FLORAL LLC | 703 S OPAL STREET | | | | BOISE | ID | 83705-1766 | |
| 7156865 | OVERLAND WOLF BUILDING PARTNERSHIP | THE LUND COMPANY TRUST FOR SHOPKO | 450 REGENCY PKWY STE 200 | | | OMAHA | NE | 68114 | |
| 7156866 | Overley, Dustin | Address on file | | | | | | | |
| 7156867 | Overlin, Sean | Address on file | | | | | | | |
| 7156868 | Overly, Janessa | Address on file | | | | | | | |
| 7156869 | Overman, Ocean | Address on file | | | | | | | |
| 7156870 | Overton, Angelina | Address on file | | | | | | | |
| 7156871 | Overton, Jennifer | Address on file | | | | | | | |
| 7156872 | Overton, Linda | Address on file | | | | | | | |
| 7156873 | Overton, Shaun | Address on file | | | | | | | |
| 7156874 | Overton, Tom | Address on file | | | | | | | |
| 7156875 | Overturf, Mackayla | Address on file | | | | | | | |
| 7156876 | Overturf, Mikal | Address on file | | | | | | | |
| 7156877 | OVERVIEW LLC | PO BOX 520 | | | | DODGE CITY | KS | 67801 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7232019 | Overview, LLC | c/o Darcy Morrison | 15954 S. Mur-Len Rd., #306 | | | Olathe | KS | 66062 | |
| 7241023 | Overview, LLC | Foulston Siefkin LLP | Shannon D. Wead | 1551 N. Waterfront Parkway, Ste. 100 | | Wichita | KS | 67206-4466 | |
| 7185764 | Overy, Jennifer | Address on file | | | | | | | |
| 7156878 | Overy, John | Address on file | | | | | | | |
| 7156879 | Oveson, Alexis | Address on file | | | | | | | |
| 7156880 | Oviatt-Myers, Abigail | Address on file | | | | | | | |
| 7156881 | Ovist, Linda | Address on file | | | | | | | |
| 7356270 | OWEN BRADLEY | Address on file | | | | | | | |
| 7356271 | OWEN STANTON | Address on file | | | | | | | |
| 7156882 | Owen, Braden | Address on file | | | | | | | |
| 7156883 | Owen, Brennan | Address on file | | | | | | | |
| 7156884 | Owen, Christopher | Address on file | | | | | | | |
| 7185765 | Owen, Crystal | Address on file | | | | | | | |
| 7185766 | Owen, Curtis | Address on file | | | | | | | |
| 7185767 | Owen, David | Address on file | | | | | | | |
| 7156885 | Owen, Kathleen | Address on file | | | | | | | |
| 7185768 | Owen, Madeline | Address on file | | | | | | | |
| 7156886 | Owen, Madison | Address on file | | | | | | | |
| 7156887 | Owen, Michael | Address on file | | | | | | | |
| 7156888 | Owen, Robert | Address on file | | | | | | | |
| 7156889 | Owen, Sandra | Address on file | | | | | | | |
| 7156890 | Owen, Shari | Address on file | | | | | | | |
| 7185769 | Owen, Tara | Address on file | | | | | | | |
| 7185770 | Owen, Tristin | Address on file | | | | | | | |
| 7156891 | Owens, Aalyiah | Address on file | | | | | | | |
| 7185771 | Owens, Andrew | Address on file | | | | | | | |
| 7185772 | Owens, Billy | Address on file | | | | | | | |
| 7156892 | Owens, Carrie | Address on file | | | | | | | |
| 7156893 | Owens, Christopher | Address on file | | | | | | | |
| 7156894 | Owens, Cori | Address on file | | | | | | | |
| 7156895 | Owens, Dustin | Address on file | | | | | | | |
| 7156896 | Owens, Emma | Address on file | | | | | | | |
| 7156897 | Owens, Hannah | Address on file | | | | | | | |
| 7185773 | Owens, Heather | Address on file | | | | | | | |
| 7185774 | Owens, Helen | Address on file | | | | | | | |
| 7156898 | Owens, Jaclyn | Address on file | | | | | | | |
| 7185775 | Owens, Janet | Address on file | | | | | | | |
| 7185776 | Owens, Jennifer | Address on file | | | | | | | |
| 7156899 | Owens, Julia | Address on file | | | | | | | |
| 7156900 | Owens, Lecie | Address on file | | | | | | | |
| 7156901 | Owens, Macaela | Address on file | | | | | | | |
| 7185777 | Owens, Malik | Address on file | | | | | | | |
| 7156902 | Owens, Mariah | Address on file | | | | | | | |
| 7185778 | Owens, Neil | Address on file | | | | | | | |
| 7185779 | Owens, Nicole | Address on file | | | | | | | |
| 7185780 | Owens, Rebecca | Address on file | | | | | | | |
| 7185781 | Owens, Rikiesa | Address on file | | | | | | | |
| 7156903 | Owens, Robert | Address on file | | | | | | | |
| 7156904 | Owens, Sage | Address on file | | | | | | | |
| 7156905 | Owens, Salina-Rose | Address on file | | | | | | | |
| 7156906 | Owens, Samantha | Address on file | | | | | | | |
| 7156907 | Owens, Shannon | Address on file | | | | | | | |
| 7156908 | Owens, Tamara | Address on file | | | | | | | |
| 7156909 | Owens, Tyler | Address on file | | | | | | | |
| 7156910 | Owens, Verlyesia | Address on file | | | | | | | |
| 7156911 | Owens, Winter | Address on file | | | | | | | |
| 7156912 | Owens-White, Brittny | Address on file | | | | | | | |
| 7156913 | Owings, Alexandria | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156914 | Owings, Jessica | Address on file | | | | | | | |
| 7185782 | Owings, Lydia | Address on file | | | | | | | |
| 7292578 | OWNED | 700 Pilgrim Way | | | | Green Bay | WI | 54304 | |
| 7185783 | Owyen, Debbie | Address on file | | | | | | | |
| 7185784 | Oxborrow, Katrina | Address on file | | | | | | | |
| 7156915 | Oxendine, Deasia | Address on file | | | | | | | |
| 7185785 | Oxley, Nikolas | Address on file | | | | | | | |
| 7292579 | OXO INTERNATIONAL LTD | #1 HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | |
| 7156916 | OXO INTERNATIONAL LTD | ATTN: PAUL LEVY | 1 HELEN OF TROY PLAZA | | | EL PASO | TX | 79912 | |
| 7156916 | OXO INTERNATIONAL LTD | PO BOX 849920 | | | | DALLAS | TX | 75284-9920 | |
| 7156917 | OXO INTERNATIONAL LTD | PO BOX 849920 | | | | DALLAS | TX | 75284-9920 | |
| 7156918 | Oyen, Jenny | Address on file | | | | | | | |
| 7156919 | Oyler, Rita | Address on file | | | | | | | |
| 7156920 | OZARDS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | | | | SPRINGFIELD | MO | 65808 | |
| 7156921 | Ozark Border Electric Cooperative | 3281 S. Westwood | | | | Poplar Bluff | MO | 63901 | |
| 7156922 | Ozark Border Electric Cooperative | P.O. Box 400 | | | | Poplar Bluff, | MO | 63902-0400 | |
| 7356272 | OZARKS COCA COLA DR PEPPER BOT | VICE PRESIDENT OF SALES | PO BOX 11250 | | | SPRINGFIELD | MO | 65808 | |
| 7156923 | Ozarowicz, Melissa | Address on file | | | | | | | |
| 7156924 | Ozartun, Natalie | Address on file | | | | | | | |
| 7156925 | OZAUKEE COUNTY | PUBLIC HEALTH | PO BOX 2003 | | | WEST BEND | WI | 53095-2003 | |
| 7156926 | OZAUKEE COUNTY TREASURER | PO BOX 994 | | | | PORT WASHINGTON | WI | 53074 | |
| 7156927 | Ozcan, Ali | Address on file | | | | | | | |
| 7185786 | Ozcan, Soriene | Address on file | | | | | | | |
| 7185787 | Ozgen, Mete | Address on file | | | | | | | |
| 7156928 | Ozmon, Hannah | Address on file | | | | | | | |
| 7156929 | Ozmun, Eva | Address on file | | | | | | | |
| 7156930 | Ozuna, Joseph | Address on file | | | | | | | |
| 7292580 | OZWEST INCORPORATED DBA ZING TOY | 4614 SW KELLY AVE SUITE 200 | | | | PORTLAND | OR | 97239 | |
| 7292581 | P & F USA INCORPORATED | 3015 WINDWARD PLAZA STE 100 | | | | ALPHARETTA | GA | 30005 | |
| 7156931 | P & G OLAY COSMETICS | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 7292582 | P GRAHAM DUNN | 630 HENRY STREET | | | | DALTON | OH | 44618 | |
| 7156932 | P J INVESTMENTS INCORPORATED | BMO PRIVATE BANK | C/O PJ INVESTMENTS | PO BOX 209 | | WAUSAU | WI | 54402-0000 | |
| 7356273 | P J SERGEANT WILLIAMS | Address on file | | | | | | | |
| 7292583 | P KAUFMANN HOME | 3 PARK AVENUE 35TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7156933 | P KAUFMANN HOME | 3 PARK AVENUE 35TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7156934 | P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7156935 | P T LESTARI | J1 PERANCIS NO 2 KOMPLEK PERGUDANGAN | PANTAI INDAH DADAP | BLOK BJ NO 9 | | DADAP KOSAMBI TANGERANG | | | INDONESIA |
| 7156936 | P T NORWEST | 2521 Boone Rd SE #100 | | | | Salem | OR | 97306 | |
| 7292584 | P.J. Investments | 200 SOUTH 18TH AVE | | | | WAUSAU | WI | 54401 | |
| 7292585 | P.J. Investments | P.O. Box 11119 | 6325 Squaw Creek Road | | | Jackson | WY | 83001 | |
| 7185788 | P.J. Investments | P.O. Box 11119 | 6325 Squaw Creek Road | | | Jackson | WY | 83001 | |
| 7592857 | P.J. Investments, Inc. | c/o Peter J. Lindell | PO Box 12356 | | | Jackson | WY | 83002 | |
| 7330196 | P.Q.L., INC. | 2285 WARD AVE | | | | SIMI VALLEY | CA | 93065 | |
| 7356274 | PA THAO | Address on file | | | | | | | |
| 7356275 | PA YOUNG VUE | Address on file | | | | | | | |
| 7156937 | Paape, Victoria | Address on file | | | | | | | |
| 7356276 | PABLO PEREZ | Address on file | | | | | | | |
| 7356277 | PABLO RODRIGUEZ | Address on file | | | | | | | |
| 7356278 | PABLO SANTOS-AGUIRRE | Address on file | | | | | | | |
| 7356279 | PABLO VILLAGRAN | Address on file | | | | | | | |
| 7356280 | PABLO VILLANUEVA | Address on file | | | | | | | |
| 7185789 | Pabst, Alex | Address on file | | | | | | | |
| 7156938 | PAC VAC | EUGENE D BROWN | PO BOX 3027 | | | UNION GAP | WA | 98903 | |
| 7292586 | Pac Van | N3760 St Hwy 55 | | | | Freedom | WI | 54130 | |
| 7156939 | PAC VAN INCORPORATED | 75 REMITTANCE DRIVE SUITE 3300 | | | | CHICAGO | IL | 60675-3300 | |
| 7156940 | Pacanowski, Maggie | Address on file | | | | | | | |
| 7564771 | Pace Industries | P O Box 25 | | | | Grafton | WI | 53024 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156944 | PACE INTERNATIONAL | PACE ELECTRONICS INC | 3582 TECHNOLOGY DRIVE NORTHWEST | | | ROCHESTER | MN | 55901 | |
| 7156941 | Pace, Deven | Address on file | | | | | | | |
| 7156942 | Pace, Frances | Address on file | | | | | | | |
| 7156943 | Pace, Tammy | Address on file | | | | | | | |
| 7292587 | PACER | P.O. Box 71364 | | | | Philadelphia | PA | 19176-1364 | |
| 7156945 | PACER SERVICE CENTER | PO BOX 71364 | | | | PHILADELPHIA | PA | 19176-1364 | |
| 7185790 | Pacha, Chad | Address on file | | | | | | | |
| 7156946 | Pachan, Alexa | Address on file | | | | | | | |
| 7156947 | Pachas Matta, Nashla | Address on file | | | | | | | |
| 7185792 | Pacheco Gutierrez, Jessica | Address on file | | | | | | | |
| 7156948 | Pacheco, Anzsalyke | Address on file | | | | | | | |
| 7156949 | Pacheco, Brandy | Address on file | | | | | | | |
| 7156950 | Pacheco, Brianda | Address on file | | | | | | | |
| 7156951 | Pacheco, Carla | Address on file | | | | | | | |
| 7156952 | Pacheco, Carly | Address on file | | | | | | | |
| 7156953 | Pacheco, Cassidy | Address on file | | | | | | | |
| 7156954 | Pacheco, Catherine | Address on file | | | | | | | |
| 7185791 | Pacheco, Kris | Address on file | | | | | | | |
| 7156955 | Pacheco, Mercedes | Address on file | | | | | | | |
| 7156956 | Pacheco, Nicholas | Address on file | | | | | | | |
| 7156957 | Pacheco, Rosa | Address on file | | | | | | | |
| 7156958 | Pacheco, Sammy | Address on file | | | | | | | |
| 7366117 | PACHECO, STEVE | Address on file | | | | | | | |
| 7156959 | Pacheco-Trejo, Ana | Address on file | | | | | | | |
| 7185793 | Pachicano, Gina | Address on file | | | | | | | |
| 7156960 | Pachlhofer, Lindsey | Address on file | | | | | | | |
| 7185794 | Pachucki, Cole | Address on file | | | | | | | |
| 7292588 | PACIFIC ALLIANCE USA INC | 350 5TH AVENUE 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7156961 | PACIFIC ALLIANCE USA INC | 350 5TH AVENUE 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7156962 | PACIFIC AND MAINE | 110 WALL STREET | PO BOX 250 | | | ONAMIA | MN | 56359 | |
| 7156963 | PACIFIC AND MAINE | PO BOX 250 | | | | ONAMIA | MN | 56359 | |
| 7156964 | PACIFIC BREEZE INTERNATIONAL INC | NO 1611 WUZHONG ROAD | | | | SHANGHAI | | | CHINA |
| 7156965 | PACIFIC CASUAL LLC | 1060 Avenida Acaso | | | | Camarillo | CA | 93012 | |
| 7156966 | PACIFIC COAST | 1736 4th Avenue South | Suite B | | | Seattle | WA | 98134 | |
| 7292589 | PACIFIC COAST | PO BOX 80385 | | | | SEATTLE | WA | 98108 | |
| 7356281 | PACIFIC COAST FEATHER CO | PO BOX 847119 | | | | LOS ANGELES | CA | 90084-7119 | |
| 7156967 | PACIFIC COAST FEATHER COMPANY | PO BOX 3801 | | | | SEATTLE | WA | 98124 | |
| 7156968 | PACIFIC COAST FEATHER COMPANY | PO BOX 80385 | | | | SEATTLE | WA | 98108 | |
| 7156969 | PACIFIC COAST FEATHER COMPANY | PO BOX 847119 | | | | LOS ANGELES | CA | 90084-7119 | |
| 7292590 | PACIFIC COAST HOME FURNISHINGS I | 2424 SAYBROOK AVENUE | | | | COMMERCE | CA | 90040 | |
| 7156970 | PACIFIC CYCLE INC | 1080 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7292591 | PACIFIC CYCLE INC | 4902 HAMMERSLEY ROAD | | | | MADISON | WI | 53711 | |
| 7156971 | PACIFIC CYCLE INC | 4902 HAMMERSLEY ROAD | | | | MADISON | WI | 53711 | |
| 7156972 | PACIFIC CYCLE INC | ATTN SANDY BURGENER | 4730 E RADIO TOWER LANE | | | OLNEY | IL | 62450 | |
| 7156973 | Pacific Disposal | 2910 Hogum Bay Rd. NE | | | | Lacey | WA | 98516 | |
| 7356282 | PACIFIC DISPOSAL-LEMAY | 2910 HOGUM BAY RD NE | | | | LACEY | WA | 98516 | |
| 7156974 | Pacific Gas & Electric | P.O. BOX 997300 PG&E CORPORATION | | | | SACRAMENTO | CA | 95899-7300 | |
| 7156975 | Pacific Gas & Electric Co | 5555 Florin-Perkins Road | | | | Sacramento | CA | 95826 | |
| 7156976 | PACIFIC GLOW LIMITED (NINGBO) | Room 2314, 23rd Floor, 5, Sun Life Tower | The Gateway, 15, Canton Road, Tsim Sha | | | Tsui | Kowloon | | Hong Kong |
| 7292592 | PACIFIC INTERNATIONAL ALLIANCE | PO BOX 7802 | | | | REDLANDS | CA | 92375 | |
| 7292593 | PACIFIC LEGWEAR INCORPORATED | 3600 LASALLE STREET | | | | ONTARIO | CA | 91761 | |
| 7292594 | PACIFIC MARKET INTERNATIONAL | 2401 ELLIOT AVENUE 4TH FLOOR | | | | SEATTLE | WA | 98121 | |
| 7156977 | PACIFIC MARKET INTERNATIONAL | 2401 ELLIOT AVENUE 4TH FLOOR | | | | SEATTLE | WA | 98121 | |
| 7156978 | PACIFIC MARKET INTERNATIONAL | PO BOX 74008450 | | | | CHICAGO | IL | 60674-8450 | |
| 7592397 | Pacific Market International, LLC | 2401 Elliott Ave 4th Floor | | | | Seattle | WA | 98121 | |
| 7292595 | PACIFIC PAPER PRODUCTS INC | PO BOX 2055 | | | | TACOMA | WA | 98401-2055 | |
| 7156980 | PACIFIC PAPER PRODUCTS INC | PO BOX 2055 | | | | TACOMA | WA | 98401-2055 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7156979 | PACIFIC PAPER PRODUCTS INC | PO BOX 2055 | | | | Tacoma | WA | 98401-2055 | |
| 7121132 | Pacific Paper Products, Inc | c/o FBCC | 401 Charmany Dr | | | Madison | WI | 53719 | |
| 7121132 | Pacific Paper Products, Inc | P.O. Box 2055 | | | | Tacoma | WA | 98401 | |
| 7156981 | Pacific Power-Rocky Mountain Power | 25 NE Multnomah Street | | | | Portland | OR | 97232 | |
| 7156982 | Pacific Power-Rocky Mountain Power | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| 7356283 | PACIFIC SOURCE HEALTH PLANS | Address on file | | | | | | | |
| 7156983 | Pacific Steel & Recycling | 5 River Dr S | | | | Great Falls | MT | 59405 | |
| 7356284 | PACIFIC STEEL AND RECYCLING | 5 RIVER DRIVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 7292596 | PACIFIC TRADE INTERNATIONAL | 5515 SECURITY LANE STE 1100 | | | | ROCKVILLE | MD | 20852 | |
| 7156984 | PACIFIC UNIVERSITY | COLLEGE OF OPTOMETRY | | | | FOREST GROVE | OR | 97116 | |
| 7356285 | PACIFIC UNIVERSITY SCHOOL OF P | C/O PHARMACY CAREER PREP EXPO | SUITE 451 | 222 SE 8TH AVENUE | | HILLSBORO | OR | 97123 | |
| 7156985 | Pacific Western Equipment Finance | 6975 Union Park Center | Suite 200 | | | Cottonwood Heights | UT | 84047 | |
| 7292597 | PACIFIC WORLD CORPORATION | 75 ENTERPRISE STE 300 | Suite 300 | | | ALISO VIEJO | CA | 92656 | |
| 7156986 | PACIFIC WORLD CORPORATION | 75 ENTERPRISE STE 300 | | | | ALISO VIEJO | CA | 92656 | |
| 7156987 | PACIFIC WORLD CORPORATION | BOX 512410 | | | | LOS ANGELES | CA | 90051-2410 | |
| 7156988 | PACIFIC WORLD CORPORATION | PO BOX 71362 | | | | CHICAGO | IL | 60694-1362 | |
| 7356286 | PACIFIC WORLD CORPORATION (WE | PO BOX 71362 | | | | CHICAGO | IL | 60694-1362 | |
| 7156989 | PACIFIC WORLD NAILENE DIV | Pacific World Corporation, Aliso | | | | Vejo | CA | 92656 | |
| 7156990 | PACIFICO INDUSTRIAL LIMITED | 10F HAILIAN BUILDING | NO 6 XINAN SECOND ROAD | CHANG AN TOWN | | DONG GUAN CITY | GUANGDONG PROVINCE | | CHINA |
| 7620281 | PacifiCorp | 825 NE Multnomah St | Suite 550 | | | Portland | OR | 97232 | |
| 7620281 | PacifiCorp | Attn: Ben Geertsen | 4171 W. Lake Park Blvd | | | Salt Lake City | UT | 84120 | |
| 7356287 | PACIFICSOURCE HEALTH PLANS | Address on file | | | | | | | |
| 7156991 | Pack, Alicia | Address on file | | | | | | | |
| 7185795 | Pack, Jeffry | Address on file | | | | | | | |
| 7156992 | Pack, Tara | Address on file | | | | | | | |
| 7185796 | Packard, Ashley | Address on file | | | | | | | |
| 7185797 | Packard, Margaret | Address on file | | | | | | | |
| 7185798 | Packard, Ryan | Address on file | | | | | | | |
| 7156993 | Packard, Sarah | Address on file | | | | | | | |
| 7156994 | Packard, Terrance | Address on file | | | | | | | |
| 7156995 | Packer, Amanda | Address on file | | | | | | | |
| 7156996 | Packer, Benjamin | Address on file | | | | | | | |
| 7185799 | Packer, Brent | Address on file | | | | | | | |
| 7156997 | Packer, Brittany | Address on file | | | | | | | |
| 7156998 | Packer, Jackson | Address on file | | | | | | | |
| 7156999 | Packer, Mckenna | Address on file | | | | | | | |
| 7157000 | Packer, Mckinley | Address on file | | | | | | | |
| 7292598 | PACKIT LLC | 875 S WESTLAKE BLVD #112 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 7157002 | PACKIT LLC | 875 S WESTLAKE BLVD #112 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 7157001 | PACKIT LLC | 2659 TOWNSGATE RD STE 119 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 7185800 | Packwood, Kaitlyn | Address on file | | | | | | | |
| 7157003 | Pacquing, Christian | Address on file | | | | | | | |
| 7292599 | PACTIV | 7615 OMNITECH PLACE #1 | | | | VICTOR | NY | 14564 | |
| 7157004 | PACTIV | 7615 OMNITECH PLACE #1 | | | | VICTOR | NY | 14564 | |
| 7157006 | PACTIV FKA TENNECO PACKAGING | SPECIALTY & CONSUMER PROD INC | PO BOX 905863 | | | CHARLOTTE | NC | 28290-5863 | |
| 7157005 | PACTIV FKA TENNECO PACKAGING | SPECIALTY & CONSUMER PROD INC | 2651 BRICKYARD ROAD | | | CANANDAIGUA | NY | 14424-7990 | |
| 7356288 | PACTIV FKA TENNECO PACKAGING | PACTIV | PO BOX 7247 LOCKBOX 8054 | | | PHILADELPHIA | PA | 19170-8025 | |
| 7185801 | Paczkowski, Maria | Address on file | | | | | | | |
| 7157007 | Paczkowski, Melissa | Address on file | | | | | | | |
| 7157008 | Padelsky, Nila | Address on file | | | | | | | |
| 7157009 | Paden, Jared | Address on file | | | | | | | |
| 7185802 | Padgett, Amanda | Address on file | | | | | | | |
| 7157010 | Padgett, Kelly | Address on file | | | | | | | |
| 7157011 | Padilla, Aerianna | Address on file | | | | | | | |
| 7157012 | Padilla, Brenda | Address on file | | | | | | | |
| 7157013 | Padilla, Brittany | Address on file | | | | | | | |
| 7157014 | Padilla, Gerardo | Address on file | | | | | | | |
| 7157015 | Padilla, Jared | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157016 | Padilla, Joel | Address on file | | | | | | | |
| 7157017 | Padilla, Mariyah | Address on file | | | | | | | |
| 7157018 | Padilla, Miguel | Address on file | | | | | | | |
| 7157019 | Padilla, Nicholas | Address on file | | | | | | | |
| 7157020 | Padilla, Stewart | Address on file | | | | | | | |
| 7157021 | Padilla, Vanessa | Address on file | | | | | | | |
| 7157022 | Padilla, Victor | Address on file | | | | | | | |
| 7157023 | Padilla, Yasmeen | Address on file | | | | | | | |
| 7157024 | Padilla, Zachary | Address on file | | | | | | | |
| 7157025 | Padilla-Ortiz, Javier | Address on file | | | | | | | |
| 7157026 | Padovano, Stephen | Address on file | | | | | | | |
| 7185803 | Padron, Michael | Address on file | | | | | | | |
| 7185804 | Paduan, Marsha | Address on file | | | | | | | |
| 7157027 | Paducah Power System | 1500 Broadway St. | | | | Paducah | KY | 42001 | |
| 7157028 | Paducah Power System | P.O. Box 180 | | | | Paducah | KY | 42002 | |
| 7157029 | Paducah Water Works | 1800 N 8th St. | P O Box 2377 | | | Paducah | KY | 42002-2377 | |
| 7157030 | Paducah Water Works | P.O. Box 2477 | | | | Paducah | KY | 42002 | |
| 7157031 | Paez, Ana | Address on file | | | | | | | |
| 7157032 | Paez, Andrew | Address on file | | | | | | | |
| 7185805 | Paez, Christopher | Address on file | | | | | | | |
| 7157033 | Paffrath, Crystal | Address on file | | | | | | | |
| 7157034 | Pagakis, Christina | Address on file | | | | | | | |
| 7185806 | Pagan, Desani | Address on file | | | | | | | |
| 7157047 | PAGE COUNTY TREASURER | PO BOX 224 | | | | CLARINDA | IA | 51632 | |
| 7157035 | Page, Angelia | Address on file | | | | | | | |
| 7157036 | Page, Avery | Address on file | | | | | | | |
| 7157037 | Page, Joanne | Address on file | | | | | | | |
| 7157038 | Page, Karrie | Address on file | | | | | | | |
| 7157039 | Page, Kasey | Address on file | | | | | | | |
| 7185807 | Page, Kayla | Address on file | | | | | | | |
| 7157040 | Page, Kevin | Address on file | | | | | | | |
| 7157041 | Page, Meaghan | Address on file | | | | | | | |
| 7157042 | Page, Rachael | Address on file | | | | | | | |
| 7157043 | Page, Richard | Address on file | | | | | | | |
| 7157044 | Page, Robert | Address on file | | | | | | | |
| 7157045 | Page, Roger | Address on file | | | | | | | |
| 7185808 | Page, Sarah | Address on file | | | | | | | |
| 7185809 | Page, Sarah | Address on file | | | | | | | |
| 7185810 | Page, Sharon | Address on file | | | | | | | |
| 7157046 | Page, Troy | Address on file | | | | | | | |
| 7292600 | Pagel Services | 11626 Main st | | | | Stitzer | WI | 53325 | |
| 71S7053 | PAGEL SERVICES LLC | 11629 MAIN STREET | | | | STITZER | WI | 53825 | |
| 7185811 | Pagel, Andrew | Address on file | | | | | | | |
| 7157048 | Pagel, Elizabeth | Address on file | | | | | | | |
| 7157049 | Pagel, Jamie | Address on file | | | | | | | |
| 7157050 | Pagel, Jennifer | Address on file | | | | | | | |
| 7185812 | Pagel, Rachel | Address on file | | | | | | | |
| 7185813 | Pagel, Stephanie | Address on file | | | | | | | |
| 7185814 | Pagel, Susan | Address on file | | | | | | | |
| 7157051 | Pagel, Taetum | Address on file | | | | | | | |
| 7157052 | Pagel, William | Address on file | | | | | | | |
| 7185815 | Pageler, Hannah | Address on file | | | | | | | |
| 7157054 | Pagenkopf, Jeremy | Address on file | | | | | | | |
| 7185816 | Pagnucco, Danielle | Address on file | | | | | | | |
| 7157055 | Pahl, Carter | Address on file | | | | | | | |
| 7157056 | Pahl, Kendra | Address on file | | | | | | | |
| 7157057 | Pahl, Sarah | Address on file | | | | | | | |
| 7157058 | Pahl, Tanner | Address on file | | | | | | | |
| 7157059 | Pahlow, Alexander | Address on file | | | | | | | |
| 7185817 | Pahnisch, Mary | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356289 | PAHOUA YANG | Address on file | | | | | | | |
| 7157060 | Pahr, Kaylee | Address on file | | | | | | | |
| 7157061 | Pahr, Kyle | Address on file | | | | | | | |
| 7157062 | Pahvitse-Auck, Sequoia | Address on file | | | | | | | |
| 7185818 | Paice, Roberta | Address on file | | | | | | | |
| 7356290 | PAIGE A SCHMIDT | Address on file | | | | | | | |
| 7356291 | PAIGE ATKIN | Address on file | | | | | | | |
| 7356292 | PAIGE BARTLESON | Address on file | | | | | | | |
| 7356293 | PAIGE CARR | Address on file | | | | | | | |
| 7356294 | PAIGE FARACA | Address on file | | | | | | | |
| 7356295 | PAIGE FISH | Address on file | | | | | | | |
| 7356296 | PAIGE HAMM | Address on file | | | | | | | |
| 7356297 | PAIGE HARWOOD | Address on file | | | | | | | |
| 7356298 | PAIGE HEGER | Address on file | | | | | | | |
| 7356299 | PAIGE HOEPER | Address on file | | | | | | | |
| 7356300 | PAIGE JOHNSON | Address on file | | | | | | | |
| 7356301 | PAIGE KOWALESKY | Address on file | | | | | | | |
| 7356302 | PAIGE L ANTOINE | Address on file | | | | | | | |
| 7356303 | PAIGE NOGELMEIER | Address on file | | | | | | | |
| 7356304 | PAIGE NULL | Address on file | | | | | | | |
| 7356305 | PAIGE REIGSECKER | Address on file | | | | | | | |
| 7356306 | PAIGE RIGGS | Address on file | | | | | | | |
| 7356307 | PAIGE ROSS | Address on file | | | | | | | |
| 7356308 | PAIGE SWEENEY | Address on file | | | | | | | |
| 7356309 | PAIGE VANDENMEERENDONK | Address on file | | | | | | | |
| 7356310 | PAIGE WILLIAMS | Address on file | | | | | | | |
| 7356311 | PAIGE YOUNGGREN | Address on file | | | | | | | |
| 7157063 | Paige, Abigail | Address on file | | | | | | | |
| 7157064 | Paige, Alyssa | Address on file | | | | | | | |
| 7157065 | Paige, Derek | Address on file | | | | | | | |
| 7185819 | Paige, Kailyn | Address on file | | | | | | | |
| 7356312 | PAIGHE FREELAND | Address on file | | | | | | | |
| 7157066 | Paine, Julia | Address on file | | | | | | | |
| 7185820 | Painter, Barbara | Address on file | | | | | | | |
| 7157067 | Painter, Neida | Address on file | | | | | | | |
| 7157068 | Painter, Taylor | Address on file | | | | | | | |
| 7185821 | Paipa, Hilita | Address on file | | | | | | | |
| 7356313 | PAISELY DOLLARHYDE | Address on file | | | | | | | |
| 7356314 | PAISLEY DENNET | Address on file | | | | | | | |
| 7157069 | Paisley, Elizabeth | Address on file | | | | | | | |
| 7157070 | Paisley, Yvonne | Address on file | | | | | | | |
| 7157071 | Paiz-Ochoa, Emily | Address on file | | | | | | | |
| 7157072 | Pajestka, Brandon | Address on file | | | | | | | |
| 7157073 | Pajkos, Kevin | Address on file | | | | | | | |
| 7157074 | Pakenham, Briana | Address on file | | | | | | | |
| 7185822 | PAL Inc. | Cadwell Sanford Deibert & Garry LLP | Attn: Steven W. Sanford | 200 E. 10th St. Suite 200 | | Sioux Falls | SD | 57104 | |
| 7157075 | PAL INCORPORATED | 309 W 43RD STREET SUITE 105 | | | | SIOUX FALLS | SD | 57105 | |
| 7292601 | PAL, Inc | 4501 EAST ARROWHEAD PARKWAY | | | | SIOUX FALLS | SD | 57110 | |
| 7292602 | PAL, Inc. and H. Lauren Lewis Living Trust | 309 W. 43rd Street Suite 105 | | | | Sioux Falls | SD | 57105 | |
| 7185823 | PAL, Inc. and H. Lauren Lewis Living Trust | 309 W. 43rd Street Suite 105 | | | | Sioux Falls | SD | 57105 | |
| 7185824 | PAL, Inc. and H. Lauren Lewis Living Trust | 309 W. 43rd Street Suite 105 | | | | Sioux Falls | SD | 57105 | |
| 7292603 | PAL, Inc. and H. Lauren Lewis Living Trust | 4501 EAST ARROWHEAD PARKWAY | | | | SIOUX FALLS | SD | 57110 | |
| 7365667 | PAL, Inc., a South Dakota Corporation | Steven W. Sanford | 200 E. 10th St., Suite 200 | | | Sioux Falls | SD | 57104 | |
| 7157076 | Palacios, Francisco | Address on file | | | | | | | |
| 7157077 | Palacios, Joaquin | Address on file | | | | | | | |
| 7292604 | PALADONE PRODUCTS | 3 NEW WHARF  BRIGHTON ROAD | | | | WEST SUSSEX | | BN43 6RE | United Kingdom |
| 7157078 | Palarion, Christian James | Address on file | | | | | | | |
| 7157079 | Palazzo, Peggy | Address on file | | | | | | | |
| 7185826 | PALCO Investments | 4265 45th Street South Suite 200 | | | | Fargo | ND | 58104 | |
| 7157080 | PALCO INVESTMENTS LLC | 4265 4S STREET S STE 200 | | | | FARGO | ND | 58104 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292605 | PALCO Investments, LLC | 102 COLLEGE DRIVE | | | | NEW TOWN | ND | 58763 | |
| 7292606 | PALCO Investments, LLC | 320 HIGHWAY 12 EAST | | | | BOWMAN | ND | 58623 | |
| 7292607 | PALCO Investments, LLC | 4265 45th Street South Suite 200 | | | | Fargo | ND | 58104 | |
| 7185825 | PALCO Investments, LLC | Anderson, Bottrell, Sanden & Thompson | Michael L. Gust | 4132 30th Avenue South, Suite 100 | | Fargo | ND | 58104 | |
| 7595408 | PALCO Investments, LLC | Anderson, Bottrell, Sanden & Thompson | /s/ Michael L. Gust, Attorney | 4132 30th Avenue South, Suite 100 | | Fargo | ND | 58104 | |
| 7595408 | PALCO Investments, LLC | Attn: Kyle Freier | 4265 45th Street South, Suite 200 | | | Fargo | ND | 58104 | |
| 7185825 | PALCO Investments, LLC | Attn: Kyle Freier | 4265 45th Street South, Suite 200 | | | Fargo | ND | 58104 | |
| 7157081 | Palecek, Nicholas | Address on file | | | | | | | |
| 7185827 | Palek, David | Address on file | | | | | | | |
| 7157082 | Palet, Lauri | 4991 Oak Orchard Road | | | | Abrams | WI | 54101 | |
| 7157083 | Palet, Lauri | c/o Robert J. Domol | 2830 Ramada Way | Suite #100 | | Green Bay | WI | 54304 | |
| 7224764 | PALET, LAURI | Address on file | | | | | | | |
| 7366027 | PALET, LAURI | Address on file | | | | | | | |
| 7365993 | Palet, Lauri L. | Address on file | | | | | | | |
| 7157084 | Paletta, Angel | Address on file | | | | | | | |
| 7157085 | Palfrey, Tammy | Address on file | | | | | | | |
| 7157086 | Palik, Jayden | Address on file | | | | | | | |
| 7157087 | Palin, Kasdan | Address on file | | | | | | | |
| 7157088 | Palinsky, Shayla | Address on file | | | | | | | |
| 7157089 | Palivoda, Timothy | Address on file | | | | | | | |
| 7157090 | Palkki, Cody | Address on file | | | | | | | |
| 7185828 | Palkovich-Albright, Victoria | Address on file | | | | | | | |
| 7157091 | Pallett, Danica | Address on file | | | | | | | |
| 7157092 | Pallister, Kathryn | Address on file | | | | | | | |
| 7157093 | Pallotta, Bryson | Address on file | | | | | | | |
| 7157096 | PALM DESERT II | PD2 A CALIFORNIA LIMITED PARTNERSHIP | 16400 PACIFIC COAST HWY 207 | | | HUNTINGTON BEACH | CA | 92649 | |
| 7157094 | Palm, Joshua | Address on file | | | | | | | |
| 7157095 | Palm, Taylor | Address on file | | | | | | | |
| 7157097 | Palmateer, Jamie | Address on file | | | | | | | |
| 7185829 | Palmbach, Christopher | Address on file | | | | | | | |
| 7157098 | Palmbach, Heather | Address on file | | | | | | | |
| 7157099 | PALMENTERE BROTHERS | PO BOX 12398 | | | | NORTH KANSAS CITY | MO | 64116 | |
| 7292608 | PALMER CANDY COMPANY | 2600 HWY 75 NORTH | | | | SIOUX CITY | IA | 51105 | |
| 7196736 | Palmer Electric Technology Energy Serv, Inc. | 2407 Harve Avenue | | | | Missoula | MT | 59801 | |
| 7330294 | PALMER ELECTRIC TECHNOLOGY ENERGY SERVICES | 2407 HARVE AVE | | | | MISSOULA | MT | 59801 | |
| 7157100 | Palmer, Alexandra | Address on file | | | | | | | |
| 7185830 | Palmer, Alicia | Address on file | | | | | | | |
| 7157101 | Palmer, Brittney | Address on file | | | | | | | |
| 7185831 | Palmer, Carrie | Address on file | | | | | | | |
| 7185832 | Palmer, Christy | Address on file | | | | | | | |
| 7185833 | Palmer, Corey | Address on file | | | | | | | |
| 7185834 | Palmer, Donna | Address on file | | | | | | | |
| 7157102 | Palmer, Duncan | Address on file | | | | | | | |
| 7157103 | Palmer, Elizabeth | Address on file | | | | | | | |
| 7157104 | Palmer, Emma | Address on file | | | | | | | |
| 7185835 | Palmer, Erica | Address on file | | | | | | | |
| 7157105 | Palmer, Fern | Address on file | | | | | | | |
| 7185836 | Palmer, Grace | Address on file | | | | | | | |
| 7157106 | Palmer, Hailey | Address on file | | | | | | | |
| 7157107 | Palmer, Hannah | Address on file | | | | | | | |
| 7185837 | Palmer, Isabella | Address on file | | | | | | | |
| 7157108 | Palmer, Jackie | Address on file | | | | | | | |
| 7157109 | Palmer, Jacob | Address on file | | | | | | | |
| 7185838 | Palmer, Jayce | Address on file | | | | | | | |
| 7185839 | Palmer, Jazmin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157110 | Palmer, Jennifer | Address on file | | | | | | | |
| 7157111 | Palmer, Justin | Address on file | | | | | | | |
| 7157112 | Palmer, Kate | Address on file | | | | | | | |
| 7157113 | Palmer, Kay | Address on file | | | | | | | |
| 7185840 | Palmer, Kenneth | Address on file | | | | | | | |
| 7157114 | Palmer, Kirsten | Address on file | | | | | | | |
| 7185841 | Palmer, Lorrie | Address on file | | | | | | | |
| 7157115 | Palmer, Nicklas | Address on file | | | | | | | |
| 7185842 | Palmer, Nicole | Address on file | | | | | | | |
| 7157116 | Palmer, Paul | Address on file | | | | | | | |
| 7157117 | Palmer, Quenton | Address on file | | | | | | | |
| 7157118 | Palmer, Reed | Address on file | | | | | | | |
| 7185843 | Palmer, Russell | Address on file | | | | | | | |
| 7185844 | Palmer, Sabrina | Address on file | | | | | | | |
| 7157119 | Palmer, Shirley | Address on file | | | | | | | |
| 7157120 | Palmer, Stockton | Address on file | | | | | | | |
| 7157121 | Palmer, Tammy | Address on file | | | | | | | |
| 7157122 | Palmer, Tessa | Address on file | | | | | | | |
| 7157123 | Palmersheim, Megan | Address on file | | | | | | | |
| 7185845 | Palmillas, Crystal | Address on file | | | | | | | |
| 7185846 | Palmore, Suzanne | Address on file | | | | | | | |
| 7157124 | Palmquist, Crystal | Address on file | | | | | | | |
| 7292609 | Palo Alto County Hospital | 3201 First Street | | | | Emmetsburg | IA | 50536 | |
| 7292600 | Palo Alto County Hospital | Davis, Brown, Koehn, Shors & Roberts, P.C. | Mark D. Walz, Attorney in Fact | 4201 Westown Parkway, Suite 300 | | West Des Moines | IA | 50266 | |
| 7157125 | PALO ALTO COUNTY TREASURER | PO BOX 77 | | | | EMMETSBURG | IA | 50536 | |
| 7157126 | Palos, Patricia | Address on file | | | | | | | |
| 7157127 | Palosaari, Danielle | Address on file | | | | | | | |
| 7157128 | Pals, Alanna | Address on file | | | | | | | |
| 7185847 | Pals, Ann | Address on file | | | | | | | |
| 7185848 | Palu Jr, Richard | Address on file | | | | | | | |
| 7157129 | Palu, Samantha | Address on file | | | | | | | |
| 7157130 | Palubicki, Brenda | Address on file | | | | | | | |
| 7157131 | Palubicki, Paige | Address on file | | | | | | | |
| 7157132 | Paluck, Dawn | Address on file | | | | | | | |
| 7157133 | Paluda, Kelsey | Address on file | | | | | | | |
| 7356316 | PAM BLACKBURN | Address on file | | | | | | | |
| 7356316 | PAM BLOEDEL | Address on file | | | | | | | |
| 7356317 | PAM DAHLE | Address on file | | | | | | | |
| 7356318 | PAM DAVIS | Address on file | | | | | | | |
| 7356319 | PAM ELY | Address on file | | | | | | | |
| 7356320 | PAM FLEMING | Address on file | | | | | | | |
| 7356321 | PAM HANUS | Address on file | | | | | | | |
| 7356322 | PAM HARPER | Address on file | | | | | | | |
| 7157134 | PAM HOLDINGS LLC | 2439 KUSER ROAD | | | | HAMILTON | NJ | 08690 | |
| 7356323 | PAM MEYERS | Address on file | | | | | | | |
| 7356324 | PAM NESBIT | Address on file | | | | | | | |
| 7356325 | PAM NOLEN | Address on file | | | | | | | |
| 7356326 | PAM PESKA | Address on file | | | | | | | |
| 7356327 | PAM RENNEMEYER | Address on file | | | | | | | |
| 7356328 | PAM SCHMIDT | Address on file | | | | | | | |
| 7356329 | PAM SILKENSON | Address on file | | | | | | | |
| 7356330 | PAM SLADEK | Address on file | | | | | | | |
| 7356331 | PAM VOSS | Address on file | | | | | | | |
| 7356332 | PAM WEDO | Address on file | | | | | | | |
| 7356333 | PAM WILLOUGHBY | Address on file | | | | | | | |
| 7356334 | PAM ZUNICK | Address on file | | | | | | | |
| 7356335 | PAMALA L. HOGGATT | Address on file | | | | | | | |
| 7356336 | PAMELA ALLEN | Address on file | | | | | | | |
| 7356337 | PAMELA ANN SMITH | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356338 | PAMELA BARTLETT | Address on file | | | | | | | |
| 7356339 | PAMELA BLACKSTAD | Address on file | | | | | | | |
| 7356340 | PAMELA BLUHM | Address on file | | | | | | | |
| 7356341 | PAMELA BONNELL | Address on file | | | | | | | |
| 7356342 | PAMELA BRECHLIN | Address on file | | | | | | | |
| 7356343 | PAMELA BRUCE | Address on file | | | | | | | |
| 7356344 | PAMELA CHARLES | Address on file | | | | | | | |
| 7356345 | PAMELA COOKSEY | Address on file | | | | | | | |
| 7356346 | PAMELA CRISP | Address on file | | | | | | | |
| 7356347 | PAMELA D WOLLMUTH | Address on file | | | | | | | |
| 7356348 | PAMELA DAINES | Address on file | | | | | | | |
| 7356349 | PAMELA DESMOND | Address on file | | | | | | | |
| 7356350 | PAMELA EAGLEHAWK | Address on file | | | | | | | |
| 7356351 | PAMELA FELIX | Address on file | | | | | | | |
| 7356352 | PAMELA FERRE | Address on file | | | | | | | |
| 7356353 | PAMELA GLAZIER | Address on file | | | | | | | |
| 7356354 | PAMELA GOODMAN | Address on file | | | | | | | |
| 7356355 | PAMELA GUMZ | Address on file | | | | | | | |
| 7356356 | PAMELA HANCOCK | Address on file | | | | | | | |
| 7356357 | PAMELA HANSEN | Address on file | | | | | | | |
| 7356358 | PAMELA HARTMAN | Address on file | | | | | | | |
| 7356359 | PAMELA HILL | Address on file | | | | | | | |
| 7356360 | PAMELA HYNES | Address on file | | | | | | | |
| 7356361 | PAMELA J CONWAY | Address on file | | | | | | | |
| 7356362 | PAMELA J LONG | Address on file | | | | | | | |
| 7356363 | PAMELA J PFISTER | Address on file | | | | | | | |
| 7356364 | PAMELA J REINHART | Address on file | | | | | | | |
| 7356365 | PAMELA J SCHWIEGER | Address on file | | | | | | | |
| 7356366 | PAMELA JOHNSON | Address on file | | | | | | | |
| 7356367 | PAMELA L. GEARHEART | Address on file | | | | | | | |
| 7356368 | PAMELA LAGO | Address on file | | | | | | | |
| 7356369 | PAMELA LINDAHL | Address on file | | | | | | | |
| 7356370 | PAMELA LINNEMAN | Address on file | | | | | | | |
| 7356371 | PAMELA LOGUE | Address on file | | | | | | | |
| 7356372 | PAMELA MISALE | Address on file | | | | | | | |
| 7356373 | PAMELA MONKS | Address on file | | | | | | | |
| 7356374 | PAMELA MORENO | Address on file | | | | | | | |
| 7356375 | PAMELA NEWELL | Address on file | | | | | | | |
| 7356376 | PAMELA NICKLYN | Address on file | | | | | | | |
| 7356377 | PAMELA OBERMUELLER | Address on file | | | | | | | |
| 7356378 | PAMELA OSTERTAG | Address on file | | | | | | | |
| 7356379 | PAMELA PARISEK | Address on file | | | | | | | |
| 7356380 | PAMELA PETERS | Address on file | | | | | | | |
| 7356381 | PAMELA PETERSON | Address on file | | | | | | | |
| 7356382 | PAMELA POLUTNIK | Address on file | | | | | | | |
| 7356383 | PAMELA R BARKER | Address on file | | | | | | | |
| 7356384 | PAMELA RAY | Address on file | | | | | | | |
| 7356385 | PAMELA RICHEL | Address on file | | | | | | | |
| 7356386 | PAMELA ROBERSON | Address on file | | | | | | | |
| 7356387 | PAMELA RUENGER | Address on file | | | | | | | |
| 7356388 | PAMELA S WENDRICK | Address on file | | | | | | | |
| 7356389 | PAMELA SCHMITZ | Address on file | | | | | | | |
| 7356390 | PAMELA SEELEY | Address on file | | | | | | | |
| 7356391 | PAMELA SOWKA | Address on file | | | | | | | |
| 7356392 | PAMELA STEVENS | Address on file | | | | | | | |
| 7356393 | PAMELA STIMAC | Address on file | | | | | | | |
| 7356394 | PAMELA STRANSKY | Address on file | | | | | | | |
| 7356395 | PAMELA STREIFF | Address on file | | | | | | | |
| 7356396 | PAMELA TRACY | Address on file | | | | | | | |
| 7356397 | PAMELA VANDE HEI | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356398 | PAMELA WAAGMEESTER | Address on file | | | | | | | |
| 7356399 | PAMELA WALKER | Address on file | | | | | | | |
| 7356400 | PAMELA WELLS | Address on file | | | | | | | |
| 7356401 | PAMELA WHITE | Address on file | | | | | | | |
| 7356402 | PAMELA ZUBICH | Address on file | | | | | | | |
| 7157135 | Pamer, Kathleen | Address on file | | | | | | | |
| 7157136 | Pameticky, Kylee | Address on file | | | | | | | |
| 7157137 | PAMIDA FIVE LLC | C/O WELLS FARGO WHOLESALE LOCKBOX | COMM MORTGAGE SERVICING LN 19-7000384 | PO BOX 60253 | | CHARLOTTE | NC | 28260-0253 | |
| 7292610 | Pamida Five, LLC | 1818 Farwell Ave | | | | Milwaukee | WI | 53202 | |
| 7593152 | Pamida Five, LLC | 401 E. Kilbourn, Suite 201 | | | | Milwaukee | WI | 53202 | |
| 7185849 | Pamida Five, LLC | 401 E. Kilbourn, Suite 201 | | | | Milwaukee | WI | 53202 | |
| 7292611 | Pamida Five, LLC | 821 WEST CRAWFORD STREET | | | | CLAY CENTER | KS | 67432 | |
| 7157138 | PAMIDA FOUR LLC | C/O WELLS FARGO WHOLESALE LOCKBOX | COMM MORTGAGE SERVICING LN 19-7000383 | PO BOX 60253 | | CHARLOTTE | NC | 28260-0253 | |
| 7595166 | Pamida Four, LLC | 401 E. Kilbourn Avenue, Suite 201 | | | | Milwaukee | WI | 53202 | |
| 7292612 | Pamida Four, LLC/Paul Schwabe* | 1150 EAST 3RD | | | | SUPERIOR | NE | 68978 | |
| 7292613 | Pamida Four, LLC/Paul Schwabe* | 1818 Farwell Ave | | | | Milwaukee | WI | 53202 | |
| 7185850 | Pamida Four, LLC/Paul Schwabe* | 1818 Farwell Ave | | | | Milwaukee | WI | 53202 | |
| 7157139 | PAMIDA G C LLC | A CALIFORNIA LIMITED LIABILITY COMPANY | 12805 THREE CANYONS POINT | | | SAN DIEGO | CA | 92130 | |
| 7157140 | PAMIDA ONE LLC | WELLS FARGO WHOLESALE LOCKBOX | COMMERCIAL MTG SERVICING LN 19-7000380 | PO BOX 60253 | | CHARLOTTE | NC | 28260-0253 | |
| 7592701 | Pamida One, LLC | 401 E. Kilbourn Avenue, Suite 201 | | | | Milwaukee | WI | 53202 | |
| 7292614 | Pamida One, LLC/Paul Schwabe* | 1818 Farwell Ave | | | | Milwaukee | WI | 53202 | |
| 7292615 | Pamida One, LLC/Paul Schwabe* | 31071 US HIGHWAY 2 | | | | LIBBY | MT | 59923 | |
| 7185851 | Pamida One, LLC/Paul Schwabe* | c/o Phoenix Investors 401 E. Kilbourn Ave | Suite 201 | | | Milwaukee | WI | 53202 | |
| 7185852 | Pamida Stores Operating Co., LLC | 700 Pilgrim Way | | | | Green Bay | WI | 54304 | |
| 7185853 | Pamida Stores Operating Co., LLC | 700 Pilgrim Way | | | | Green Bay | WI | 54304 | |
| 7157141 | PAMIDA THREE LLC | C/O WELLS FARGO WHOLESALE LOCKBOX | COMM MORTGAGE SERVICING LN 19-7000382 | PO BOX 60253 | | CHARLOTTE | NC | 28260-0253 | |
| 7594573 | Pamida Three, LLC | 401 E. Kilbourn Avenue, Suite 201 | | | | Milwaukee | WI | 53202 | |
| 7292616 | Pamida Three, LLC/Paul Schwabe* | 100 Texas Trail Dr | | | | Ogallala | NE | 69153 | |
| 7292617 | Pamida Three, LLC/Paul Schwabe* | 1818 Farwell Ave | | | | Milwaukee | WI | 53202 | |
| 7185854 | Pamida Three, LLC/Paul Schwabe* | c/o Phoenix Investors 401 E. Kilbourn Ave | Suite 201 | | | Milwaukee | WI | 53202 | |
| 7157142 | PAMIDA TWO LLC | C/O WELLS FARGO WHOLESALE LOCKBOX | COMM MORTGAGE SERVICING LN 19-7000381 | PO BOX 60253 | | CHARLOTTE | NC | 28260-0253 | |
| 7185855 | Pamida Two, LLC | 401 E. Kilbourn Avenue, Suite 201 | | | | Milwaukee | WI | 53202 | |
| 7292618 | Pamida Two, LLC/Paul Schwabe* | 1818 Farwell Ave | | | | Milwaukee | WI | 53202 | |
| 7292619 | Pamida Two, LLC/Paul Schwabe* | 205 BOYD AVENUE | | | | NEWCASTLE | WY | 82701 | |
| 7157143 | Pampel, Rita | Address on file | | | | | | | |
| 7185856 | Pamperin, Kyle | Address on file | | | | | | | |
| 7157144 | Pamperin, William | Address on file | | | | | | | |
| 7157145 | PAMPERINS PAINT & DECORATING | 822 CORMIER ROAD | | | | GREEN BAY | WI | 54304 | |
| 7157146 | PAMSON PACIFIC ENTERPRISES CORP LTD | 18FI CHIAP KING IN BLDG | 114 KING FUK STREET | | | SANPOKONG KOWLOON | | | HONG KONG |
| 7157147 | PAN ASIAN CREATIONS (YANTIAN) | UNIT 708 & 713 7/F TOWER 1 | HARBOUR CENTRE 1 HOK CHEUNG ST | | | HUNGHOM KLN | | | HONG KONG |
| 7157148 | PAN O GOLD | PO BOX 848 | | | | ST CLOUD | MN | 56302-0848 | |
| 7157149 | PAN O GOLD BAKING CO | 444 EAST ST GERMAIN STREET | PO BOX 848 | | | ST CLOUD | MN | 56302 | |
| 7157150 | PAN O GOLD BAKING CO | NW 6285 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6285 | |
| 7356403 | PAN O GOLD BAKING CO | VICE PRESIDENT OF SALES | 444 EAST ST GERMAIN STREET | | | ST CLOUD | MN | 56302 | |
| 7292620 | PAN OCEANIC EYEWEAR LIMITED | 15 WEST 37TH STREET FL 6 | | | | NEW YORK | NY | 10018 | |
| 7157151 | PAN PACIFIC CO LTD | 197 21 KURO DONG | KORU GU | | | SEOUL | | | KOREA |
| 7356404 | PAN YANG | Address on file | | | | | | | |
| 7594659 | Panacea Products Corp | Attn: Ed Baran | 2711 International St | | | Columbus | OH | 43228 | |
| 7292621 | PANACEA PRODUCTS CORPORATION | 2711 INTERNATIONAL DRIVE | | | | COLUMBUS | OH | 43219 | |
| 7157152 | PANACEA PRODUCTS CORPORATION | 2711 INTERNATIONAL DRIVE | | | | COLUMBUS | OH | 43219 | |
| 7157153 | PANACEA PRODUCTS CORPORATION | DEPARTMENT 958 | | | | COLUMBUS | OH | 43265 | |
| 7157154 | PANACEA PRODUCTS CORPORATION | PAMIDA STORES | | | | OMAHA | NE | 68127 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157155 | PANACEA PRODUCTS CORPORATION | PO BOX 951556 | | | | CLEVELAND | OH | 44193-0000 | |
| 7292622 | PANACHE INTERNATIONAL LLC | 23422 PERALTA DRIVE SUITE D | | | | LAGUNA HILLS | CA | 92653 | |
| 7157156 | PANACHE INTERNATIONAL LLC | 23422 PERALTA DRIVE SUITE D | | | | LAGUNA HILLS | CA | 92653 | |
| 7157157 | Panas, Brandon | Address on file | | | | | | | |
| 7292623 | PANASONIC CONSUMER ELECTRONICS C | 2 RIVERFRONT PLAZA | | | | NEWARK | NJ | 07102-5490 | |
| 7157158 | PANDA EXPRESS | 150 HUTTON RANCH ROAD | | | | KALISPELL | MT | 59901 | |
| 7157159 | Pando, Christopher | Address on file | | | | | | | |
| 7157160 | Pando, Luis | Address on file | | | | | | | |
| 7593320 | Pandora | 125 Park Ave | 19th Floor | | | New York | NY | 10017 | |
| 7593320 | Pandora | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7356405 | PANDORA MEDIA INC | 25601 NETWORK PLACE | | | | CHICAGO | IL | 60673-1256 | |
| 7292624 | Pandora Media, Inc | 25601 Network Place | | | | Chicago | IL | 60673 | |
| 7185857 | Panec, Jeremiah | Address on file | | | | | | | |
| 7157161 | PANERA BREAD | 1250 COMMERCE PLACE | | | | PLOVER | WI | 54467 | |
| 7157162 | PANERA BREAD | 1608 S MAIN ST | | | | WEST BEND | WI | 53095 | |
| 7157163 | PANERA BREAD | 1700 STEWART AVE | | | | WAUSAU | WI | 54401 | |
| 7157164 | PANERA BREAD | 1901 MADISON AVE | | | | MANKATO | MN | 56001 | |
| 7157165 | PANERA BREAD | 2726 EAST SPRINGS DR | | | | MADISON | WI | 53704 | |
| 7356406 | PANG LEE | Address on file | | | | | | | |
| 7157168 | PANGBURN GROUP INCORPORATED | PO BOX 900 | | | | NEW ROADS | LA | 70760-0900 | |
| 7157166 | Pangburn, Brian | Address on file | | | | | | | |
| 7157167 | Pangburn, Cassidy | Address on file | | | | | | | |
| 7185858 | Pangelinan, Joyleen | Address on file | | | | | | | |
| 7157169 | Pangerl, Jayne | Address on file | | | | | | | |
| 7157170 | PANHANDLE HEALTH DISTRICT | BONNER COUNTY OFFICE | 2101 W PINE STREET | | | SANDPOINT | ID | 83864 | |
| 7157171 | PANHANDLE HEALTH DISTRICT | BOUNDARY COUNTY OFFICE | 7402 CARIBOU STREET | | | BONNERS FERRY | ID | 83805 | |
| 7157172 | PANHANDLE HEALTH DISTRICT | KOOTENAI COUNTY OFFICE | 8500 N ATLAS ROAD | | | HAYDEN | ID | 83835 | |
| 7157173 | Paniagua, Benjamin | Address on file | | | | | | | |
| 7157174 | Panka, Bailey | Address on file | | | | | | | |
| 7157175 | Panke, Mary Ann | Address on file | | | | | | | |
| 7157176 | Pankhurst, Amanda | Address on file | | | | | | | |
| 7185859 | Pankins, Quendell | Address on file | | | | | | | |
| 7157177 | Pankow, Maranda | Address on file | | | | | | | |
| 7157178 | Pankratz, Madison | Address on file | | | | | | | |
| 7185860 | Pankratz, Paul | Address on file | | | | | | | |
| 7157179 | Pannell, Savanna | Address on file | | | | | | | |
| 7590911 | Pan-O-Gold Baking Co. | Daniel Owen | 444 E St Germain St | | | St Cloud | MN | 56304 | |
| 7185861 | Panske, Autumn | Address on file | | | | | | | |
| 7185862 | Panske, Brandon | Address on file | | | | | | | |
| 7157180 | Panske, Michele | Address on file | | | | | | | |
| 7157181 | Panske, Michelle | Address on file | | | | | | | |
| 7157182 | Pantelides, Nikolas | Address on file | | | | | | | |
| 7157183 | Panter, Robert | Address on file | | | | | | | |
| 7185863 | Pantier, Lynnette | Address on file | | | | | | | |
| 7292625 | PANTIES PLUS INCORPORATED | 320 FIFTH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 7157184 | PANTIES PLUS INCORPORATED | 320 FIFTH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 7157185 | PANTIES PLUS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | 320 FIFTH AVENUE 2ND FLOOR | | | NEW YORK | NY | 10016 | |
| 7157186 | PANTONE LLC | X-RITE INCORPORATED | PO BOX 74008781 | | | CHICAGO | IL | 60674-8781 | |
| 7185864 | Pantsari, Kernis | Address on file | | | | | | | |
| 7157187 | Pantzlaff, Marie | Address on file | | | | | | | |
| 7157188 | Pantzlaff, Sandra | Address on file | | | | | | | |
| 7185865 | Panzeri, Mitchel | Address on file | | | | | | | |
| 7356407 | PAO CHANG | Address on file | | | | | | | |
| 7157189 | PAO YUAN GARMENTS CORP | | | | | | | | |
| 7356408 | PAOLA R VALENTINCIC | Address on file | | | | | | | |
| 7356409 | PAOLA VANESS VALLE-REYES | Address on file | | | | | | | |
| 7157190 | Paoli, Stephen | Address on file | | | | | | | |
| 7157191 | PAPA JOHNS MARSHALL | 1113 E COLLEGE DRIVE | | | | MARSHALL | MN | 56258 | |
| 7185866 | Paparelli, Emily | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157192 | PAPAS PIZZA | 1577 COBURG RD | | | | EUGENE | OR | 97408 | |
| 7157193 | Pape, Mariah | Address on file | | | | | | | |
| 7157194 | Papen, Hannah | Address on file | | | | | | | |
| 7185867 | Papenfuss, Jessica | Address on file | | | | | | | |
| 7157195 | Papen-Gould, Ana | Address on file | | | | | | | |
| 7185868 | Papenthien, Michael | Address on file | | | | | | | |
| 7564772 | Paper Converting Machine Co. | 2300 S. Ashland Ave | Po Box 19005 | | | Green Bay | WI | 54307-9005 | |
| 7157196 | PAPER IMAGES INCORPORATED | 49 GARFIELD STREET | | | | HOLYOKE | MA | 01040 | |
| 7292626 | PAPER MAGIC GROUP | 401 ADAMS AVENUE SUITE 501 | | | | SCRANTON | PA | 18510 | |
| 7157197 | PAPER MAGIC GROUP | 401 ADAMS AVENUE SUITE 501 | | | | SCRANTON | PA | 18510 | |
| 7157198 | PAPER MAGIC GROUP HONG KONG LIMITED | Rm 9 12/f Mirror Twr | 61 Mody Rd | | | Tsim Sha Tsui East | NE | 68127 | Hong Kong |
| 7157199 | PAPER MAGIC GROUP INCORPORATED | 54 Glenmaura National Blvd | Suite 200 | | | Moosic | PA | 18507 | |
| 7157200 | PAPER MAGIC GROUP INCORPORATED | ATTN DAVID WITCHEY-CR MGR | PO BOX 428 | | | BERWICK | PA | 18603-0428 | |
| 7157201 | PAPER MAGIC GROUP INCORPORATED | PO BOX 8500 50440 | | | | PHILADELPHIA | PA | 19178 | |
| 7157202 | PAPER TRANSPORT INCORPORATED | BOX 88047 | | | | MILWAUKEE | WI | 53288-0047 | |
| 7157203 | Papiernik, Dakota | Address on file | | | | | | | |
| 7157204 | Papillion Sanitation | 10810 S. 144th St | | | | Omaha | NE | 68138 | |
| 7157205 | Papillion Sanitation | PO BOX 660177 | | | | DALLAS | TX | 75266-0177 | |
| 7292627 | Papillon Sanitation | 10810 S 144th | | | | Omaha | NE | 68138 | |
| 7185869 | Papin, Jessica | Address on file | | | | | | | |
| 7157206 | Papin, Jordan | Address on file | | | | | | | |
| 7157207 | Papouchis, Acacia | Address on file | | | | | | | |
| 7157208 | Pappalardo, Jan | Address on file | | | | | | | |
| 7157209 | Pappas, Kasey | Address on file | | | | | | | |
| 7185870 | Pappas, Leah | Address on file | | | | | | | |
| 7185871 | Papstein, Terry | Address on file | | | | | | | |
| 7157210 | PAPYRUS RECYCLED GREETINGS INC | 240 Gateway Road West | | | | Napa | CA | 94558 | |
| 7157211 | PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| 7157213 | Papyrus-Recycled Greetings, Inc. | 240 Gateway Road West | | | | Napa | CA | 94558 | |
| 7157212 | Papyrus-Recycled Greetings, Inc. | Mr. Eric Goodman | 127 Public Square | | | Cleveland | OH | 44114 | |
| 7157212 | Papyrus-Recycled Greetings, Inc. | Mr. Kenneth Wood | One American Boulevard | | | Westlake | OH | 44145 | |
| 7621255 | Papyrus-Recycled Paper Greetings, Inc | Baker & Hostetler LLP | Attn: Adam L. Fletcher | Key Tower | 127 Public Square, Suite 2000 | Cleveland | OH | 44114-1214 | |
| 7157214 | Paquette, Tara | Address on file | | | | | | | |
| 7157215 | Paquin, Brittney | Address on file | | | | | | | |
| 7157216 | PARADIGM HEALTH & WELLNESS INC | DEPT LA 24115 | | | | PASADENA | CA | 91185-4115 | |
| 7157217 | PARADIGM TAX GROUP | 14850 QUORUM DRIVE SUITE 300 | | | | DALLAS | TX | 75254 | |
| 7157218 | Paradis, Susan | Address on file | | | | | | | |
| 7292628 | PARADISE FRUIT CO | 1200 W DR MARTIN L KING JR BLVD | | | | PLANT CITY | FL | 33563 | |
| 7356410 | PARADISE ICE INC | PO BOX 288 | | | | ELSINORE | UT | 84724 | |
| 7356411 | PARADISE WISCONSIN PROPERTIES | PO BOX 15928 | | | | BEVERLY HILLS | CA | 90209 | |
| 7292629 | Paradise Wisconsin Properties LLC | 9100 Wilshire Blvd Suite 360E | | | | Beverly Hills | CA | 90212 | |
| 7185873 | Paradise Wisconsin Properties LLC | 9100 Wilshire Blvd. | Suite 360E | | | Beverly Hills | CA | 90212 | |
| 7185874 | Paradise Wisconsin Properties LLC | 9100 Wilshire Blvd. | Suite 360E | | | Beverly Hills | CA | 90212 | |
| 7292630 | Paradise Wisconsin Properties LLC | 9366 STATE HIGHWAY 16 | | | | ONALASKA | WI | 54650 | |
| 7157219 | PARADISE WISCONSIN PROPERTIES LLC | PO BOX 15928 | | | | BEVERLY HILLS | CA | 90209 | |
| 7588784 | Paradise Wisconsin Properties, LCL | PO Box 15928 | | | | Beverly Hills | CA | 90209-5928 | |
| 7185872 | Paradise, Gail | Address on file | | | | | | | |
| 7157220 | Paramo-Ortiz, Diana | Address on file | | | | | | | |
| 7292631 | PARAMOUNT APPAREL INTERNATIONAL | #1 PARAMOUNT DRIVE | | | | BOURBON | MO | 65441 | |
| 7157221 | PARAMOUNT APPAREL INTERNATIONAL INC | #1 PARAMOUNT DRIVE | | | | BOURBON | MO | 65441 | |
| 7157222 | PARAMOUNT APPAREL INTERNATIONAL INC | PO BOX 775341 | | | | CHICAGO | IL | 60677-0000 | |
| 7157223 | PARAMOUNT APPAREL INTERNATIONAL INC | PO BOX 98 | | | | BOURBON | MO | 65441 | |
| 7292632 | PARAMOUNT APPAREL LIMITED | 1407 BROADWAY ROOM 204 | | | | NEW YORK | NY | 10018-0000 | |
| 7292633 | PARAMOUNT COFFEE COMPANY INC | 130 N LARCH STREET | | | | LANSING | MI | 48912 | |
| 7157224 | Paramount Rx Inc | 2054 Kildaire Farm Road | | | | Cary | NC | 27518 | |
| 7356412 | PARAMOUNT RX INCORPORATED | 403 | 2054 KILDAIRE FARM ROAD | | | CARY | NC | 27518 | |
| 7292634 | Parata | 106 Roche Dr | | | | Durham | NC | 27703 | |
| 7157225 | PARATA SYSTEMS LLC | PO BOX 638203 | | | | CINCINNATI | OH | 45263-8203 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157226 | PARCEL DELIVERY QUICK | ED RASMUSSEN | BOX 2661 | | | MISSOULA | MT | 59806 | |
| 7157227 | PARCEL ERICKSON | DENNIS MOSER | 204 N 2ND STREET | | | ABERDEEN | SD | 57401 | |
| 7157228 | Pardee, Gina | Address on file | | | | | | | |
| 7185875 | Parden, Jennifer | Address on file | | | | | | | |
| 7157229 | Pardo, Alizea | Address on file | | | | | | | |
| 7157230 | Paredes, Claribel | Address on file | | | | | | | |
| 7185876 | Paredes, Constance | Address on file | | | | | | | |
| 7157231 | Parent, Andrea | Address on file | | | | | | | |
| 7185877 | Parent, Norma | Address on file | | | | | | | |
| 7157232 | Parenteau, Joseph | Address on file | | | | | | | |
| 7292635 | PARFUMS DE COEUR LIMITED | 6 HIGH RIDGE PARK | | | | STAMFORD | CT | 06905-0000 | |
| 7157233 | PARFUMS DE COEUR LIMITED | 6 HIGH RIDGE PRAK | | | | STAMFORD | CT | 06905 | |
| 7157234 | PARFUMS DE COEUR LIMITED | CHURCH STREET STATION | PO BOX 6349 | | | NEW YORK | NY | 10249-6349 | |
| 7472330 | Parfums de Coeur, Ltd | Nicole Harvey | Directo of AP&AR, PDC Brands | 6 High Ridge Park, Floor C2 | | Stamford | CT | 06905 | |
| 7472330 | Parfums de Coeur, Ltd | Scott M. Harrington, Esq. | Diserio Martin O'Connor & Castiglioni LLP | One Atlantic Street | | Stamford | CT | 06901 | |
| 7157235 | Parham, Natasha | Address on file | | | | | | | |
| 7157241 | PARIS & SONS | | | | | | | | |
| 7292636 | PARIS ACCESSORIES INCORPORATED | 350 5TH AVENUE 70TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 7157242 | PARIS ACCESSORIES INCORPORATED | 350 5TH AVENUE 70TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 7157243 | PARIS ACCESSORIES INCORPORATED | ATTN EVA JUKOFSKY | 1385 BROADWAY ROOM 2102R | | | NEW YORK | NY | 10018-6001 | |
| 7157244 | PARIS ACCESSORIES INCORPORATED | PO BOX 5727 GPO | | | | NEW YORK | NY | 10087-5727 | |
| 7157245 | PARIS ACESSORIES CO INC | 1385 Broadway Fl 21 | | | | New York | NY | 10018 | |
| 7157246 | PARIS AND SONS INCORPORATED | | | | | | | | |
| 7157247 | PARIS ASIA LIMITED | Rm 907 9/f Topsail Plaza | 11 On Sum Street Shek Mun | | | Sha Tin | | | Hong Kong |
| 7292637 | PARIS BUSINESS PRODUCTS | 800 HIGHLAND DRIVE | | | | WESTAMPTON | NJ | 08060-5109 | |
| 7356413 | PARIS CHRISTOPHERSON | Address on file | | | | | | | |
| 7157249 | PARIS PRESENTS | 3800 SWANSON COURT | | | | GURNEE | IL | 60031 | |
| 7157250 | PARIS PRESENTS | DEPT 77 2635 | | | | CHICAGO | IL | 60678-0000 | |
| 7157248 | PARIS PRESENTS | 28270 NETWORK PLACE | | | | CHICAGO | IL | 60673-1282 | |
| 7621278 | Paris Presents Incorporated | Douglas Richcreek, CFO | 3800 Swanson Court | | | Gurnee | IL | 60031 | |
| 7157236 | Paris, Chelsey | Address on file | | | | | | | |
| 7157237 | Paris, Cherrye | Address on file | | | | | | | |
| 7157238 | Paris, Gena | Address on file | | | | | | | |
| 7157239 | Paris, Mary | Address on file | | | | | | | |
| 7157240 | Paris, Rachel | Address on file | | | | | | | |
| 7157251 | Pariseau, Alicia | Address on file | | | | | | | |
| 7157252 | Parise-Jandrin, Raynna | Address on file | | | | | | | |
| 7157253 | Parish, Kellen | Address on file | | | | | | | |
| 7157254 | Parish, Lee | Address on file | | | | | | | |
| 7157255 | Parisien, Alyssa | Address on file | | | | | | | |
| 7157256 | Parisien, Rikki | Address on file | | | | | | | |
| 7367204 | Park County / Cody Wyoming | Park County Treasurer | 1002 Sheridan Ave | | | Cody | WY | 82414 | |
| 7157267 | PARK COUNTY TREASURER | 1002 SHERIDAN AVENUE | | | | CODY | WY | 82414 | |
| 7157268 | PARK COUNTY TREASURER | 414 E CALLENDER | | | | LIVINGSTON | MT | 59047 | |
| 7157269 | PARK FALLS CITY TREASURER | PO BOX 146 | | | | PARK FALLS | WI | 54552 | |
| 7157270 | Park Falls Water & Sewer Utility, WI | 400 Fourth Avenue South | | | | Park Falls | WI | 54552 | |
| 7157271 | Park Falls Water & Sewer Utility, WI | P.O. BOX 146 | | | | PARK FALLS | WI | 54552 | |
| 7292638 | PARK HILL PLANTS & TREES | PO BOX 260 | | | | TAHLEQUAH | OK | 74465-0000 | |
| 7292639 | Park Place Technologies | 8401 Chagrin Rd. | | | | Chagrin Falls | OH | 44023 | |
| 7157272 | PARK RIDGE DISTRIBUTING INCORPORATED | 1245 CONTINENTAL DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| 7157273 | PARK SENIOR ALL NIGHT PROGRAM | MELISSA EVJE | PO BOX 734 | | | LIVINGSTON | MT | 59047 | |
| 7157257 | Park, Angela | Address on file | | | | | | | |
| 7157258 | Park, Cooper | Address on file | | | | | | | |
| 7157259 | Park, Courtney | Address on file | | | | | | | |
| 7157260 | Park, Drusilla | Address on file | | | | | | | |
| 7157261 | Park, Ensign | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157262 | Park, Jeffrey | Address on file | | | | | | | |
| 7185878 | Park, Kathy | Address on file | | | | | | | |
| 7157263 | Park, Mariah | Address on file | | | | | | | |
| 7157264 | Park, Travis | Address on file | | | | | | | |
| 7157265 | Park, Treianne | Address on file | | | | | | | |
| 7157266 | Park, William Duncan Collin | Address on file | | | | | | | |
| 7157274 | Parke County R E M C | 119 West High St. | | | | Rockville | IN | 47872 | |
| 7157275 | Parke County R E M C | PO BOX 269 | | | | COVINGTON | IN | 47932-0269 | |
| 7593287 | Parke County REMC | 119 West High Street | | | | Rockville | IN | 47872 | |
| 7593287 | Parke County REMC | Jeremy L. Fetty | 251 North Illinois Street, Suite 1800 | | | Indianapolis | IN | 46204 | |
| 7564213 | Parke County Rural Electric Memebership Corporation | Parr Richey Frandsen Patterson Kruse LLP | Attn: Jeremy L. Fetty | 251 North Illinois Street | Suite 1800 | Indianapolis | IN | 46204-4216 | |
| 7157276 | PARKE COUNTY TREASURER | 116 W HIGH STREET | RM 107 | | | ROCKVILLE | IN | 47872 | |
| 7185879 | Parke, Jeffrey | Address on file | | | | | | | |
| 7356414 | PARKER B WRIGHT | Address on file | | | | | | | |
| 7157316 | PARKER BROTHERS | OFFICE OF THE PRESIDENT | 200 NARRAGANSETT PARK DRIVE | | | PAWTUCKET | RI | 02862-0200 | |
| 7356415 | PARKER DAUDT | Address on file | | | | | | | |
| 7356416 | PARKER DIXON | Address on file | | | | | | | |
| 7157317 | Parker Ellson, Janet | Address on file | | | | | | | |
| 7356417 | PARKER HESER | Address on file | | | | | | | |
| 7157318 | PARKER JOHNS | 819 SERVICE ROAD | | | | KIEL | WI | 53042 | |
| 7157319 | PARKER PEN COMPANY | | | | | | | | |
| 7356418 | PARKER SAMPLES | Address on file | | | | | | | |
| 7356419 | PARKER SMITH | Address on file | | | | | | | |
| 7356420 | PARKER VOLD | Address on file | | | | | | | |
| 7157277 | Parker, Alex | Address on file | | | | | | | |
| 7157278 | Parker, Amanda | Address on file | | | | | | | |
| 7157279 | Parker, Amanda | Address on file | | | | | | | |
| 7185880 | Parker, Andrew | Address on file | | | | | | | |
| 7157280 | Parker, Angel | Address on file | | | | | | | |
| 7157282 | Parker, Ashley | Address on file | | | | | | | |
| 7157281 | Parker, Ashley | Address on file | | | | | | | |
| 7157283 | Parker, Breanna | Address on file | | | | | | | |
| 7185881 | Parker, Brittany | Address on file | | | | | | | |
| 7157284 | Parker, Bryan | Address on file | | | | | | | |
| 7185882 | Parker, Caren | Address on file | | | | | | | |
| 7157285 | Parker, Cassandra | Address on file | | | | | | | |
| 7185883 | Parker, Catherine | Address on file | | | | | | | |
| 7185884 | Parker, Cecilia | Address on file | | | | | | | |
| 7157286 | Parker, Conner | Address on file | | | | | | | |
| 7157287 | Parker, Courtenay | Address on file | | | | | | | |
| 7157288 | Parker, Cyan | Address on file | | | | | | | |
| 7157289 | Parker, Dianne | Address on file | | | | | | | |
| 7185885 | Parker, Echo | Address on file | | | | | | | |
| 7157290 | Parker, Elle | Address on file | | | | | | | |
| 7157291 | Parker, Emalee | Address on file | | | | | | | |
| 7157292 | Parker, Emerald | Address on file | | | | | | | |
| 7157293 | Parker, Ethan | Address on file | | | | | | | |
| 7157294 | Parker, Ethan | Address on file | | | | | | | |
| 7157295 | Parker, Forrest | Address on file | | | | | | | |
| 7157296 | Parker, Jasmine | Address on file | | | | | | | |
| 7157297 | Parker, Jenea | Address on file | | | | | | | |
| 7157298 | Parker, Julie | Address on file | | | | | | | |
| 7157299 | Parker, Katelynn | Address on file | | | | | | | |
| 7185886 | Parker, Kathryn | Address on file | | | | | | | |
| 7157300 | Parker, Kathy | Address on file | | | | | | | |
| 7185887 | Parker, Kayla | Address on file | | | | | | | |
| 7157301 | Parker, Kent | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157302 | Parker, Leslie | Address on file | | | | | | | |
| 7185888 | Parker, Linda | Address on file | | | | | | | |
| 7157303 | Parker, Linsay | Address on file | | | | | | | |
| 7157304 | Parker, Loudyn | Address on file | | | | | | | |
| 7185889 | Parker, Metahna | Address on file | | | | | | | |
| 7157305 | Parker, Michael | Address on file | | | | | | | |
| 7157306 | Parker, Misty | Address on file | | | | | | | |
| 7157307 | Parker, Nicole | Address on file | | | | | | | |
| 7185890 | Parker, Nikki | Address on file | | | | | | | |
| 7157308 | Parker, Pam | Address on file | | | | | | | |
| 7157309 | Parker, Phoenix | Address on file | | | | | | | |
| 7157310 | Parker, Riley | Address on file | | | | | | | |
| 7185891 | Parker, Ronnie | Address on file | | | | | | | |
| 7157311 | Parker, Russell | Address on file | | | | | | | |
| 7157312 | Parker, Samantha | Address on file | | | | | | | |
| 7185892 | Parker, Sarah | Address on file | | | | | | | |
| 7157313 | Parker, Sharon | Address on file | | | | | | | |
| 7185893 | Parker, Spencer | Address on file | | | | | | | |
| 7185894 | Parker, Susan | Address on file | | | | | | | |
| 7185895 | Parker, Tina | Address on file | | | | | | | |
| 7157314 | Parker, Vicki | Address on file | | | | | | | |
| 7157315 | Parker, Whitney | Address on file | | | | | | | |
| 7185896 | Parker-Vanleuven, Taylor | Address on file | | | | | | | |
| 7185897 | Parkes, Barbara | Address on file | | | | | | | |
| 7157320 | Parkes, Lovell | Address on file | | | | | | | |
| 7185898 | Parkes, Tara | Address on file | | | | | | | |
| 7157321 | Parkhurst, Janie | Address on file | | | | | | | |
| 7157322 | Parkhurst, Jennifer | Address on file | | | | | | | |
| 7157323 | Parkhurst, Jimmie | Address on file | | | | | | | |
| 7185899 | Parkhurst, Tyler | Address on file | | | | | | | |
| 7157324 | Parkin, Emilee | Address on file | | | | | | | |
| 7157325 | Parkin, Lorraine | Address on file | | | | | | | |
| 7157326 | Parkin, Shania | Address on file | | | | | | | |
| 7157327 | Parkins, Brittany | Address on file | | | | | | | |
| 7185900 | Parkinson, Emily | Address on file | | | | | | | |
| 7157328 | Parkinson, Jamie | Address on file | | | | | | | |
| 7157329 | Parkkila, Autumn | Address on file | | | | | | | |
| 7157330 | Parkman, Morgan | Address on file | | | | | | | |
| 7292640 | Parks Retail Investment Montana, LLC | 14060 NW Jackson School Road | | | | North Plains | OT | 97133 | |
| 7292641 | Parks Retail Investment Montana, LLC | 600 US HIGHWAY 2E | | | | WOLF POINT | MT | 59201 | |
| 7157331 | Parks, Adrienne | Address on file | | | | | | | |
| 7157332 | Parks, Ashlie | Address on file | | | | | | | |
| 7157333 | Parks, Cade | Address on file | | | | | | | |
| 7157334 | Parks, Dakota | Address on file | | | | | | | |
| 7157335 | Parks, Dava | Address on file | | | | | | | |
| 7157336 | Parks, Denise | Address on file | | | | | | | |
| 7157337 | Parks, Jeanne | Address on file | | | | | | | |
| 7157338 | Parks, Jenna | Address on file | | | | | | | |
| 7157339 | Parks, Larry | Address on file | | | | | | | |
| 7157340 | Parks, Melinda | Address on file | | | | | | | |
| 7157341 | Parks, Patricia | Address on file | | | | | | | |
| 7157342 | Parks, Sarah | Address on file | | | | | | | |
| 7157343 | Parks, Stephanie | Address on file | | | | | | | |
| 7185901 | Parks, Tiffany | Address on file | | | | | | | |
| 7157344 | Parks, Torie | Address on file | | | | | | | |
| 7157345 | Parkville Water District, CO | 2015 N POPLAR ST | | | | LEADVILLE | CO | 80461-3356 | |
| 7157346 | Parkyn, Wendy | Address on file | | | | | | | |
| 7157347 | Parman, Sally | Address on file | | | | | | | |
| 7292642 | Parmed Division of Cardinal Health | 4200 Hydepark Blvd | | | | Niagra Falls | NY | 14305 | |
| 7185902 | Parmely, Joann | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157348 | Parmer, Emily | Address on file | | | | | | | |
| 7157349 | Parmer, Rachel | Address on file | | | | | | | |
| 7185903 | Parmeter, Dylan | Address on file | | | | | | | |
| 7356421 | PARMJEET BHATIA | Address on file | | | | | | | |
| 7157350 | Parmley, Brook | Address on file | | | | | | | |
| 7157351 | Parnell, Rachel | Address on file | | | | | | | |
| 7157352 | Parnow, Melissa | Address on file | | | | | | | |
| 7157353 | Paroz, Tyler | Address on file | | | | | | | |
| 7157354 | Parr, Ann | Address on file | | | | | | | |
| 7157355 | Parr, Bethaney | Address on file | | | | | | | |
| 7157356 | Parr, Dolores | Address on file | | | | | | | |
| 7157357 | Parr, Emily | Address on file | | | | | | | |
| 7157358 | Parr, Hailey | Address on file | | | | | | | |
| 7185904 | Parr, Katasha | Address on file | | | | | | | |
| 7157359 | Parr, Samantha | Address on file | | | | | | | |
| 7157360 | Parra, Hazel | Address on file | | | | | | | |
| 7185905 | Parra, Julieta | Address on file | | | | | | | |
| 7157361 | Parra, Paola | Address on file | | | | | | | |
| 7185906 | Parras, Viana | Address on file | | | | | | | |
| 7157362 | Parret, Kayla | Address on file | | | | | | | |
| 7185907 | Parries, Deborah | Address on file | | | | | | | |
| 7157363 | Parrish, Amie | Address on file | | | | | | | |
| 7185908 | Parrish, Chris | Address on file | | | | | | | |
| 7185909 | Parrish, Glenda | Address on file | | | | | | | |
| 7157364 | Parrish, Laquisha | Address on file | | | | | | | |
| 7157365 | Parrish, Roosevelt | Address on file | | | | | | | |
| 7185910 | Parrish, Zachary | Address on file | | | | | | | |
| 7185911 | Parroni, Alexa | Address on file | | | | | | | |
| 7157366 | Parroni, Amber | Address on file | | | | | | | |
| 7185912 | Parrott, Felicia | Address on file | | | | | | | |
| 7185913 | Parrott, Hannah | Address on file | | | | | | | |
| 7185914 | Parrott, Heidi | Address on file | | | | | | | |
| 7356422 | PARROTTA FAMILY | Address on file | | | | | | | |
| 7185915 | Parrow, Melissa | Address on file | | | | | | | |
| 7157367 | Parry, Chloe | Address on file | | | | | | | |
| 7157368 | Parry, Jason | Address on file | | | | | | | |
| 7185916 | Parry, Kelly | Address on file | | | | | | | |
| 7157369 | Parsai, Khina | Address on file | | | | | | | |
| 7157370 | Parsley, Lance | Address on file | | | | | | | |
| 7185917 | Parsneau, Haley | Address on file | | | | | | | |
| 7185918 | Parson, Jessica | Address on file | | | | | | | |
| 7157371 | Parsons, Chelsea | Address on file | | | | | | | |
| 7185919 | Parsons, Dustin | Address on file | | | | | | | |
| 7157372 | Parsons, Hannah | Address on file | | | | | | | |
| 7185920 | Parsons, Jessica | Address on file | | | | | | | |
| 7157373 | Parsons, Joshua | Address on file | | | | | | | |
| 7185921 | Parsons, Kate | Address on file | | | | | | | |
| 7157374 | Parsons, Lynnette | Address on file | | | | | | | |
| 7157375 | Parsons, Rachel | Address on file | | | | | | | |
| 7157376 | Parsons, Rebecca | Address on file | | | | | | | |
| 7157377 | Parsons, Sally | Address on file | | | | | | | |
| 7157378 | Parsons, Shane | Address on file | | | | | | | |
| 7157379 | Partee, Kathrine | Address on file | | | | | | | |
| 7157380 | Partida, Joseph | Address on file | | | | | | | |
| 7157381 | Partin, Christopher | Address on file | | | | | | | |
| 7157382 | Partington, Kristee | Address on file | | | | | | | |
| 7185922 | Partlow, Brittney | Address on file | | | | | | | |
| 7157383 | Partlow, Tucker | Address on file | | | | | | | |
| 7157384 | Partoll, Deanna | Address on file | | | | | | | |
| 7157385 | Parton, Jessica | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157386 | Parton, Joshua | Address on file | | | | | | | |
| 7157387 | Partridge, Kelley | Address on file | | | | | | | |
| 7157388 | Partridge, Matthew | Address on file | | | | | | | |
| 7157389 | Parvathaneni, Indrani | Address on file | | | | | | | |
| 7185923 | Pascal, Deborah | Address on file | | | | | | | |
| 7185924 | Pascale, Michael | Address on file | | | | | | | |
| 7157390 | Pasch, Dylan | Address on file | | | | | | | |
| 7185925 | Paschal, Jannie | Address on file | | | | | | | |
| 7157392 | PASCHALL TRUCK LINES INC | 3443 HIGHWAY 641 SOUTH | PO BOX 1080 | | | MURRAY | KY | 42071-0018 | |
| 7157391 | Paschall, Amanda | Address on file | | | | | | | |
| 7185926 | Pasche, Daniel | Address on file | | | | | | | |
| 7157393 | Paschke, Ave | Address on file | | | | | | | |
| 7157394 | Pascoe, Jack | Address on file | | | | | | | |
| 7157395 | Pascoe, Krista | Address on file | | | | | | | |
| 7356423 | PASCUAL CRUZ | Address on file | | | | | | | |
| 7356424 | PASCUAL GARCIA ALONSO | Address on file | | | | | | | |
| 7356425 | PASCUAL TOLEDO | Address on file | | | | | | | |
| 7157396 | Pasek, Glenda | Address on file | | | | | | | |
| 7157397 | Pasek, Stephanie | Address on file | | | | | | | |
| 7157398 | Pasewald, Marc | Address on file | | | | | | | |
| 7185927 | Pashek, Rebecca | Address on file | | | | | | | |
| 7185928 | Pasich, Heather | Address on file | | | | | | | |
| 7157399 | Pasillas, Arlana | Address on file | | | | | | | |
| 7157400 | Pasillas, Marissa | Address on file | | | | | | | |
| 7157401 | Paske, Deborah | Address on file | | | | | | | |
| 7157402 | Pasker, Logan | Address on file | | | | | | | |
| 7157403 | Paskins, Caden | Address on file | | | | | | | |
| 7157404 | Pass, Elizabeth | Address on file | | | | | | | |
| 7157405 | Passe, Xaiver | Address on file | | | | | | | |
| 7157406 | Passes, Tessa | Address on file | | | | | | | |
| 7185929 | Passey, Camerin | Address on file | | | | | | | |
| 7185930 | Passey, Cole | Address on file | | | | | | | |
| 7157407 | Passey, Preston | Address on file | | | | | | | |
| 7356426 | PASSIAN STEPHENS | Address on file | | | | | | | |
| 7157408 | Passmore, Ryan | Address on file | | | | | | | |
| 7157409 | Passow, Heather | Address on file | | | | | | | |
| 7157410 | PastyNet | 58542 WOLVERINE ST | | | | CALUMET | MI | 49913 | |
| 7157411 | Paszek, Carsten | Address on file | | | | | | | |
| 7356427 | PAT ADELMAN | Address on file | | | | | | | |
| 7356428 | PAT FITZGERALD | Address on file | | | | | | | |
| 7356429 | PAT GEIGER | Address on file | | | | | | | |
| 7356430 | PAT HETRICK | Address on file | | | | | | | |
| 7157412 | PAT JENSON | 4804 BALD EAGLE AVE | | | | WHITE BEAR LAKE | MN | 55110 | |
| 7356431 | PAT KELLY | Address on file | | | | | | | |
| 7356432 | PAT KUNZ | Address on file | | | | | | | |
| 7356433 | PAT MURPHY | Address on file | | | | | | | |
| 7356434 | PAT NAVRATIL | Address on file | | | | | | | |
| 7356435 | PAT ODBERT | Address on file | | | | | | | |
| 7356436 | PAT PETERSON | Address on file | | | | | | | |
| 7356437 | PAT STURGES | Address on file | | | | | | | |
| 7356438 | PAT WEDEL | Address on file | | | | | | | |
| 7157413 | Patak, Shelby | Address on file | | | | | | | |
| 7157414 | Patasius, Ashley | Address on file | | | | | | | |
| 7157415 | Patasius, Tristan | Address on file | | | | | | | |
| 7185931 | Pataski, Megan | Address on file | | | | | | | |
| 7157416 | Pataski, Michael | Address on file | | | | | | | |
| 7185932 | Pataski, Morgan | Address on file | | | | | | | |
| 7157417 | PATCH PRODUCTS | 1400 E. Inman Parkway | | | | Beloit | WI | 53511 | |
| 7157418 | PATCH PRODUCTS INCORPORATED | PO BOX 268 | | | | BELOIT | WI | 53511 | |
| 7157419 | Patchett, Jasmine | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157420 | Patchett, Linda | Address on file | | | | | | | |
| 7157421 | Pate, Allison | Address on file | | | | | | | |
| 7185933 | Pate, Dawn | Address on file | | | | | | | |
| 7185934 | Pate, Laurie | Address on file | | | | | | | |
| 7185935 | Pate, Lydia | Address on file | | | | | | | |
| 7185936 | Pate, Sara | Address on file | | | | | | | |
| 7157422 | Pate, Talisa | Address on file | | | | | | | |
| 7185937 | Patek, Cathy | Address on file | | | | | | | |
| 7157423 | Patel, Arpitaben | Address on file | | | | | | | |
| 7157424 | Patel, Dhimankumar | Address on file | | | | | | | |
| 7185938 | Patel, Heema | Address on file | | | | | | | |
| 7157425 | Patel, Jalpa | Address on file | | | | | | | |
| 7185939 | Patel, Jigneshkumar | Address on file | | | | | | | |
| 7157426 | Patel, Karishma | Address on file | | | | | | | |
| 7157427 | Patel, Meru | Address on file | | | | | | | |
| 7157428 | Patel, Nitaben | Address on file | | | | | | | |
| 7157429 | Patel, Parin | Address on file | | | | | | | |
| 7185940 | Patel, Parth | Address on file | | | | | | | |
| 7157430 | Patel, Pooja | Address on file | | | | | | | |
| 7157431 | Patel, Rishi | Address on file | | | | | | | |
| 7185941 | Patel, Sunil | Address on file | | | | | | | |
| 7157432 | Patel, Tina | Address on file | | | | | | | |
| 7185942 | Paternoster, Cadence | Address on file | | | | | | | |
| 7157433 | Paternoster, Megan | Address on file | | | | | | | |
| 7185943 | Paterson, Paul | Address on file | | | | | | | |
| 7157434 | Patete, Sean | Address on file | | | | | | | |
| 7356439 | PATIENCE COSSON | Address on file | | | | | | | |
| 7356440 | PATIENCE PURIFOY | Address on file | | | | | | | |
| 7356441 | PATIENT TEST | Address on file | | | | | | | |
| 7157435 | Patient, April | Address on file | | | | | | | |
| 7157436 | Patino, Jessica | Address on file | | | | | | | |
| 7185944 | Patino, Rita | Address on file | | | | | | | |
| 7157437 | Patino, Rose | Address on file | | | | | | | |
| 7157438 | Patnode, Noah | Address on file | | | | | | | |
| 7185945 | Patock, Grace | Address on file | | | | | | | |
| 7157439 | Patock, Nathan | Address on file | | | | | | | |
| 7356442 | PATRICA ENGBERETSON | Address on file | | | | | | | |
| 7356443 | PATRICE BARTRAM | Address on file | | | | | | | |
| 7356444 | PATRICE HIGGINS | Address on file | | | | | | | |
| 7356445 | PATRICE HOOD | Address on file | | | | | | | |
| 7356446 | PATRICE RUBENZER | Address on file | | | | | | | |
| 7356447 | PATRICIA (PAT) STARR | Address on file | | | | | | | |
| 7356448 | PATRICIA A HAYES | Address on file | | | | | | | |
| 7356449 | PATRICIA A HIBBS | Address on file | | | | | | | |
| 7356450 | PATRICIA A MOORE | Address on file | | | | | | | |
| 7356451 | PATRICIA A POWERS | Address on file | | | | | | | |
| 7356452 | PATRICIA A. BUNCH | Address on file | | | | | | | |
| 7356453 | PATRICIA A. WALLACE | Address on file | | | | | | | |
| 7356454 | PATRICIA AARON | Address on file | | | | | | | |
| 7356455 | PATRICIA ANN BROCKHOUSE | Address on file | | | | | | | |
| 7356456 | PATRICIA ARMSTRONG | Address on file | | | | | | | |
| 7356457 | PATRICIA BERGMANIS | Address on file | | | | | | | |
| 7356458 | PATRICIA BLAKE | Address on file | | | | | | | |
| 7356459 | PATRICIA BOYD | Address on file | | | | | | | |
| 7356460 | PATRICIA BROWN | Address on file | | | | | | | |
| 7356461 | PATRICIA BURGER | Address on file | | | | | | | |
| 7356462 | PATRICIA CARNAHAN | Address on file | | | | | | | |
| 7356463 | PATRICIA CARPENTER | Address on file | | | | | | | |
| 7356464 | PATRICIA CASTILLO | Address on file | | | | | | | |
| 7356465 | PATRICIA CONE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356466 | PATRICIA CORNACCHIONE | Address on file | | | | | | | |
| 7356467 | PATRICIA CORTES | Address on file | | | | | | | |
| 7356468 | PATRICIA CRENSHAW | Address on file | | | | | | | |
| 7356469 | PATRICIA DE BURNETT | Address on file | | | | | | | |
| 7356470 | PATRICIA DEAN | Address on file | | | | | | | |
| 7356471 | PATRICIA DECKER | Address on file | | | | | | | |
| 7356472 | PATRICIA DEVLIN | Address on file | | | | | | | |
| 7356473 | PATRICIA DEWITT | Address on file | | | | | | | |
| 7356474 | PATRICIA ENEBOE | Address on file | | | | | | | |
| 7356475 | PATRICIA ENSOR | Address on file | | | | | | | |
| 7356476 | PATRICIA FALKINGHAM | Address on file | | | | | | | |
| 7356477 | PATRICIA FITZ | Address on file | | | | | | | |
| 7356478 | PATRICIA FULLER | Address on file | | | | | | | |
| 7356479 | PATRICIA FUNDORA | Address on file | | | | | | | |
| 7356480 | PATRICIA GEREND | Address on file | | | | | | | |
| 7356481 | PATRICIA GOFF | Address on file | | | | | | | |
| 7356482 | PATRICIA HAAS | Address on file | | | | | | | |
| 7356483 | PATRICIA HAMLIN | Address on file | | | | | | | |
| 7356484 | PATRICIA HARRINGTON | Address on file | | | | | | | |
| 7356485 | PATRICIA HARSIN | Address on file | | | | | | | |
| 7356486 | PATRICIA HARVEY | Address on file | | | | | | | |
| 7356487 | PATRICIA HELLER | Address on file | | | | | | | |
| 7356488 | PATRICIA HENNIG | Address on file | | | | | | | |
| 7356489 | PATRICIA HENRY | Address on file | | | | | | | |
| 7356490 | PATRICIA HERNANDEZ | Address on file | | | | | | | |
| 7356491 | PATRICIA HILLERT | Address on file | | | | | | | |
| 7356492 | PATRICIA HINNENDAEL | Address on file | | | | | | | |
| 7356493 | PATRICIA HODGES | Address on file | | | | | | | |
| 7356494 | PATRICIA HORNE | Address on file | | | | | | | |
| 7356495 | PATRICIA HRONEK | Address on file | | | | | | | |
| 7356496 | PATRICIA HUHN | Address on file | | | | | | | |
| 7356497 | PATRICIA INNIS | Address on file | | | | | | | |
| 7356498 | PATRICIA J BARLOWSKI | Address on file | | | | | | | |
| 7356499 | PATRICIA JEA HOEHN | Address on file | | | | | | | |
| 7356500 | PATRICIA JOCHIMSEN | Address on file | | | | | | | |
| 7356501 | PATRICIA JUNGERS | Address on file | | | | | | | |
| 7356502 | PATRICIA KANTOLA | Address on file | | | | | | | |
| 7356503 | PATRICIA KARVONEN | Address on file | | | | | | | |
| 7356504 | PATRICIA KINDSCHY | Address on file | | | | | | | |
| 7356505 | PATRICIA KNIGHT | Address on file | | | | | | | |
| 7356506 | PATRICIA KOCHER | Address on file | | | | | | | |
| 7356507 | PATRICIA KOEPKE | Address on file | | | | | | | |
| 7356508 | PATRICIA KOGEL | Address on file | | | | | | | |
| 7356509 | PATRICIA L SIMS | Address on file | | | | | | | |
| 7356510 | PATRICIA L. ROWE | Address on file | | | | | | | |
| 7356511 | PATRICIA LANE | Address on file | | | | | | | |
| 7356512 | PATRICIA LAUR | Address on file | | | | | | | |
| 7356513 | PATRICIA LAURITSEN | Address on file | | | | | | | |
| 7356514 | PATRICIA LECOMPTE | Address on file | | | | | | | |
| 7356515 | PATRICIA LONG | Address on file | | | | | | | |
| 7356516 | PATRICIA M GARDNER | Address on file | | | | | | | |
| 7157440 | PATRICIA M MITCHELL | BLACKTAIL PROPERTIES LLC | 2785 FLYNN LANE | | | DILLON | MT | 59725 | |
| 7356517 | PATRICIA MARKUSON | Address on file | | | | | | | |
| 7356518 | PATRICIA MARTELL | Address on file | | | | | | | |
| 7356519 | PATRICIA MCELHOSE | Address on file | | | | | | | |
| 7356520 | PATRICIA MCMANAMY | Address on file | | | | | | | |
| 7356521 | PATRICIA MENDOZA | Address on file | | | | | | | |
| 7356522 | PATRICIA MILLIS | Address on file | | | | | | | |
| 7356523 | PATRICIA MOORE | Address on file | | | | | | | |
| 7356524 | PATRICIA NAJERA | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356525 | PATRICIA NEWTON | Address on file | | | | | | | |
| 7356526 | PATRICIA NIELSON | Address on file | | | | | | | |
| 7356527 | PATRICIA NUTSCH | Address on file | | | | | | | |
| 7356528 | PATRICIA NZERIBE | Address on file | | | | | | | |
| 7356529 | PATRICIA OSMAN (WEIR) | Address on file | | | | | | | |
| 7356530 | PATRICIA OSTERHOUT | Address on file | | | | | | | |
| 7356531 | PATRICIA PAT SANDERS | Address on file | | | | | | | |
| 7356532 | PATRICIA PEDERSEN | Address on file | | | | | | | |
| 7356533 | PATRICIA PEPPEY | Address on file | | | | | | | |
| 7356534 | PATRICIA PETERSON | Address on file | | | | | | | |
| 7356535 | PATRICIA PINEDA | Address on file | | | | | | | |
| 7356536 | PATRICIA POPE | Address on file | | | | | | | |
| 7356537 | PATRICIA RAYMOND | Address on file | | | | | | | |
| 7356538 | PATRICIA REITZ | Address on file | | | | | | | |
| 7356539 | PATRICIA ROBBINS | Address on file | | | | | | | |
| 7356540 | PATRICIA ROSENTHAL | Address on file | | | | | | | |
| 7356541 | PATRICIA RUEHLE | Address on file | | | | | | | |
| 7356542 | PATRICIA SAMPLE | Address on file | | | | | | | |
| 7356543 | PATRICIA SANCHEZ | Address on file | | | | | | | |
| 7356544 | PATRICIA SAUER | Address on file | | | | | | | |
| 7356545 | PATRICIA SAVINA | Address on file | | | | | | | |
| 7356546 | PATRICIA SAWYER | Address on file | | | | | | | |
| 7356547 | PATRICIA SCHIELL | Address on file | | | | | | | |
| 7356548 | PATRICIA SCHMIDT | Address on file | | | | | | | |
| 7356549 | PATRICIA SCHULTZ | Address on file | | | | | | | |
| 7356550 | PATRICIA SHANE | Address on file | | | | | | | |
| 7356551 | PATRICIA SIMKINS | Address on file | | | | | | | |
| 7356552 | PATRICIA SOTIRIN | Address on file | | | | | | | |
| 7356553 | PATRICIA STEINWART | Address on file | | | | | | | |
| 7356554 | PATRICIA STEVENSON | Address on file | | | | | | | |
| 7356555 | PATRICIA STOLTZ | Address on file | | | | | | | |
| 7356556 | PATRICIA STRATTON | Address on file | | | | | | | |
| 7356557 | PATRICIA STRINGER | Address on file | | | | | | | |
| 7356558 | PATRICIA STUCKART | Address on file | | | | | | | |
| 7356559 | PATRICIA SZYMAN | Address on file | | | | | | | |
| 7356560 | PATRICIA T SCHUBERT | Address on file | | | | | | | |
| 7356561 | PATRICIA TANNER | Address on file | | | | | | | |
| 7356562 | PATRICIA TARR | Address on file | | | | | | | |
| 7356563 | PATRICIA TEGELMAN | Address on file | | | | | | | |
| 7356564 | PATRICIA TOENEBOEHN | Address on file | | | | | | | |
| 7356565 | PATRICIA TSCHAKERT | Address on file | | | | | | | |
| 7356566 | PATRICIA URBANEK | Address on file | | | | | | | |
| 7356567 | PATRICIA WAINMAN | Address on file | | | | | | | |
| 7356568 | PATRICIA WILLIAMS | Address on file | | | | | | | |
| 7356569 | PATRICIA WINCHESTER | Address on file | | | | | | | |
| 7356570 | PATRICIA WONCH HILL | Address on file | | | | | | | |
| 7356571 | PATRICIA YVO HARLOW | Address on file | | | | | | | |
| 7356572 | PATRICIA ZOPFI | Address on file | | | | | | | |
| 7356573 | PATRICIO YUVELLY | Address on file | | | | | | | |
| 7356574 | PATRICK ABREGO | Address on file | | | | | | | |
| 7356575 | PATRICK BOLTON | Address on file | | | | | | | |
| 7356576 | PATRICK BOYER | Address on file | | | | | | | |
| 7356577 | PATRICK BRENNAN | Address on file | | | | | | | |
| 7356578 | PATRICK BRUMM | Address on file | | | | | | | |
| 7356579 | PATRICK BUBE | Address on file | | | | | | | |
| 7356580 | PATRICK CAREY | Address on file | | | | | | | |
| 7356581 | PATRICK CARROLL | Address on file | | | | | | | |
| 7356582 | PATRICK CHEN | Address on file | | | | | | | |
| 7356583 | PATRICK CULLEN | Address on file | | | | | | | |
| 7356584 | PATRICK D MCCONNELL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356585 | PATRICK DRISCOLL | Address on file | | | | | | | |
| 7356586 | PATRICK DYRA | Address on file | | | | | | | |
| 7356587 | PATRICK FRITZ | Address on file | | | | | | | |
| 7356588 | PATRICK GERING | Address on file | | | | | | | |
| 7356589 | PATRICK GILLIS | Address on file | | | | | | | |
| 7356590 | PATRICK GORMAN | Address on file | | | | | | | |
| 7356591 | PATRICK GROVES | Address on file | | | | | | | |
| 7157448 | PATRICK H KOFMEHL | 4421 N CENTER ROAD | | | | SPOKANE | WA | 99212 | |
| 7356592 | PATRICK HANCOCK | Address on file | | | | | | | |
| 7356593 | PATRICK HEBERLING | Address on file | | | | | | | |
| 7356594 | PATRICK HEMANN MURPHY | Address on file | | | | | | | |
| 7356595 | PATRICK HENNES | Address on file | | | | | | | |
| 7356596 | PATRICK HOPKINS | Address on file | | | | | | | |
| 7356597 | PATRICK HORGAN | Address on file | | | | | | | |
| 7356598 | PATRICK J BRILL | Address on file | | | | | | | |
| 7356599 | PATRICK J COUGHLIN | Address on file | | | | | | | |
| 7356600 | PATRICK J ROBERTS | Address on file | | | | | | | |
| 7356601 | PATRICK KILROY | Address on file | | | | | | | |
| 7356602 | PATRICK L KOVATCH | Address on file | | | | | | | |
| 7356603 | PATRICK L NOLTE | Address on file | | | | | | | |
| 7356604 | PATRICK LAVELLE | Address on file | | | | | | | |
| 7356605 | PATRICK LAWLER | Address on file | | | | | | | |
| 7356606 | PATRICK LEE | Address on file | | | | | | | |
| 7356607 | PATRICK LEONARD | Address on file | | | | | | | |
| 7356608 | PATRICK LOBECK | Address on file | | | | | | | |
| 7356609 | PATRICK LOBNER | Address on file | | | | | | | |
| 7356610 | PATRICK MARTIN | Address on file | | | | | | | |
| 7356611 | PATRICK MATTHEWS | Address on file | | | | | | | |
| 7356612 | PATRICK MCATEE | Address on file | | | | | | | |
| 7356613 | PATRICK MCINTYRE | Address on file | | | | | | | |
| 7356614 | PATRICK MORRALL | Address on file | | | | | | | |
| 7356615 | PATRICK NELSON | Address on file | | | | | | | |
| 7356616 | PATRICK NUGENT | Address on file | | | | | | | |
| 7356617 | PATRICK RABENBERG | Address on file | | | | | | | |
| 7356618 | PATRICK RESHEL | Address on file | | | | | | | |
| 7356619 | PATRICK SCHNEIDER | Address on file | | | | | | | |
| 7356620 | PATRICK SHUMAKER | Address on file | | | | | | | |
| 7356621 | PATRICK SNIDER | Address on file | | | | | | | |
| 7356622 | PATRICK STEELE | Address on file | | | | | | | |
| 7356623 | PATRICK STEPHENS | Address on file | | | | | | | |
| 7356624 | PATRICK STORBY | Address on file | | | | | | | |
| 7356625 | PATRICK SULLIVAN | Address on file | | | | | | | |
| 7356626 | PATRICK TEFFT | Address on file | | | | | | | |
| 7356627 | PATRICK TELFORD | Address on file | | | | | | | |
| 7356628 | PATRICK TOURDOT | Address on file | | | | | | | |
| 7356629 | PATRICK UNDERBERG | Address on file | | | | | | | |
| 7356630 | PATRICK VALADEZ | Address on file | | | | | | | |
| 7356631 | PATRICK VIEAU | Address on file | | | | | | | |
| 7356632 | PATRICK WAZNY | Address on file | | | | | | | |
| 7356633 | PATRICK WILSON | Address on file | | | | | | | |
| 7185946 | Patrick, Amanda | Address on file | | | | | | | |
| 7157441 | Patrick, Brandon | Address on file | | | | | | | |
| 7157442 | Patrick, Brianna | Address on file | | | | | | | |
| 7185947 | Patrick, Danita | Address on file | | | | | | | |
| 7157443 | Patrick, James | Address on file | | | | | | | |
| 7157444 | Patrick, Jennifer | Address on file | | | | | | | |
| 7157445 | Patrick, Joseph | Address on file | | | | | | | |
| 7157446 | Patrick, Thomas | Address on file | | | | | | | |
| 7157447 | Patrick, Tiffany | Address on file | | | | | | | |
| 7157449 | Patrie, Hunter | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292643 | PATRIOT CURTAIN INCORPORATED | 113 GRIFFIN STREET | | | | FALL RIVER | MA | 02724 | |
| 7157450 | Patron, Laura | Address on file | | | | | | | |
| 7157451 | Patros, Clayton | Address on file | | | | | | | |
| 7157452 | Patrouille, Brandt | Address on file | | | | | | | |
| 7157453 | Patrouille, Lori | Address on file | | | | | | | |
| 7185948 | Patschke, Russell | Address on file | | | | | | | |
| 7157454 | Patschull, Ben | Address on file | | | | | | | |
| 7356634 | PATSY BURD | Address on file | | | | | | | |
| 7356635 | PATSY CAMERON | Address on file | | | | | | | |
| 7356636 | PATSY CARTER | Address on file | | | | | | | |
| 7356637 | PATSY FARR | Address on file | | | | | | | |
| 7356638 | PATSY KOCHER | Address on file | | | | | | | |
| 7356639 | PATSY KOONTZ | Address on file | | | | | | | |
| 7356640 | PATSY OLSON | Address on file | | | | | | | |
| 7356641 | PATSY PARRETT | Address on file | | | | | | | |
| 7356642 | PATSY PENA | Address on file | | | | | | | |
| 7356643 | PATSY ROCKWELL | Address on file | | | | | | | |
| 7356644 | PATSY ROETHEMEYER | Address on file | | | | | | | |
| 7356645 | PATSY YENNEY | Address on file | | | | | | | |
| 7185949 | Patt, Amanda | Address on file | | | | | | | |
| 7157455 | Pattan, Aaron | Address on file | | | | | | | |
| 7185950 | Patten, Ashly | Address on file | | | | | | | |
| 7157456 | Patten, Chance | Address on file | | | | | | | |
| 7157457 | Patten, Kaylynn | Address on file | | | | | | | |
| 7185951 | Patten, Kyle | Address on file | | | | | | | |
| 7157458 | Patten, Matthew | Address on file | | | | | | | |
| 7185952 | Pattengale, Vickie | Address on file | | | | | | | |
| 7157459 | Pattermann, Kathy | Address on file | | | | | | | |
| 7564773 | Patterson Medical | 28100 Torch Parkway | | | | Warrenville | IL | 60555-3938 | |
| 7157460 | Patterson, Alicia | Address on file | | | | | | | |
| 7157461 | Patterson, Bobby | Address on file | | | | | | | |
| 7157462 | Patterson, Cooper | Address on file | | | | | | | |
| 7157463 | Patterson, Donetta | Address on file | | | | | | | |
| 7157464 | Patterson, Emily | Address on file | | | | | | | |
| 7157465 | Patterson, George | Address on file | | | | | | | |
| 7157466 | Patterson, Gregory | Address on file | | | | | | | |
| 7185953 | Patterson, Hope | Address on file | | | | | | | |
| 7157467 | Patterson, Jeramie | Address on file | | | | | | | |
| 7157468 | Patterson, John | Address on file | | | | | | | |
| 7157469 | Patterson, Kade | Address on file | | | | | | | |
| 7185954 | Patterson, Karen | Address on file | | | | | | | |
| 7157470 | Patterson, Kari | Address on file | | | | | | | |
| 7157471 | Patterson, Katie | Address on file | | | | | | | |
| 7157472 | Patterson, Kendra | Address on file | | | | | | | |
| 7157473 | Patterson, Liam | Address on file | | | | | | | |
| 7185955 | Patterson, Mark | Address on file | | | | | | | |
| 7185956 | Patterson, Martha | Address on file | | | | | | | |
| 7157474 | Patterson, Michael | Address on file | | | | | | | |
| 7157475 | Patterson, Patty | Address on file | | | | | | | |
| 7185957 | Patterson, Quinn | Address on file | | | | | | | |
| 7157476 | Patterson, Rene | Address on file | | | | | | | |
| 7157477 | Patterson, Robert | Address on file | | | | | | | |
| 7185958 | Patterson, Sierra | Address on file | | | | | | | |
| 7185959 | Patterson, Tiffany | Address on file | | | | | | | |
| 7157478 | Patterson, Vila | Address on file | | | | | | | |
| 7356646 | PATTI DAVILA | Address on file | | | | | | | |
| 7356647 | PATTI FAKETTY | Address on file | | | | | | | |
| 7356648 | PATTI K LAKE | Address on file | | | | | | | |
| 7356649 | PATTI KRAMP | Address on file | | | | | | | |
| 7356650 | PATTI MAHER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356651 | PATTI MISKO | Address on file | | | | | | | |
| 7356652 | PATTI STEWART | Address on file | | | | | | | |
| 7356653 | PATTI STONE | Address on file | | | | | | | |
| 7356654 | PATTI VANLEEUWEN | Address on file | | | | | | | |
| 7356655 | PATTIE LATHROP | Address on file | | | | | | | |
| 7356656 | PATTIE SALTER | Address on file | | | | | | | |
| 7356657 | PATTON GROUP LIMITED PARTNERSH | 350 BAY STREET STE 100 | PMB 200 | | | SAN FRANCISCO | CA | 94133-1998 | |
| 7157484 | PATTON GROUP LIMITED PARTNERSHIP | 350 BAY STREET STE 100 | PMB 200 | | | SAN FRANCISCO | CA | 94133-1998 | |
| 7292644 | PATTON PICTURE COMPANY | 207 LYNNDALE COURT | | | | MECHANICSBURG | PA | 17050 | |
| 7157479 | Patton, Adam | Address on file | | | | | | | |
| 7157480 | Patton, Cody | Address on file | | | | | | | |
| 7157481 | Patton, Emily | Address on file | | | | | | | |
| 7157482 | Patton, Jessica | Address on file | | | | | | | |
| 7157483 | Patton, Kelsie | Address on file | | | | | | | |
| 7356658 | PATTON/ NICOLE | Address on file | | | | | | | |
| 7185960 | Patton-Frank, Nicole | Address on file | | | | | | | |
| 7157485 | Patton-Petersen, April | Address on file | | | | | | | |
| 7356659 | PATTY BENGE | Address on file | | | | | | | |
| 7356660 | PATTY BROCK | Address on file | | | | | | | |
| 7356661 | PATTY BROOKS | Address on file | | | | | | | |
| 7356662 | PATTY KAEOVONGPHET | Address on file | | | | | | | |
| 7356663 | PATTY KERKHOFF | Address on file | | | | | | | |
| 7356664 | PATTY M HARRINGTON | Address on file | | | | | | | |
| 7356665 | PATTY MARTIN | Address on file | | | | | | | |
| 7356666 | PATTY PEDERSEN | Address on file | | | | | | | |
| 7356667 | PATTY RILEY | Address on file | | | | | | | |
| 7356668 | PATTY STACEY | Address on file | | | | | | | |
| 7356669 | PATTY YUHAS | Address on file | | | | | | | |
| 7185961 | Patz, Constance | Address on file | | | | | | | |
| 7157486 | Patz, Jane | Address on file | | | | | | | |
| 7157487 | Patz, Quintin | Address on file | | | | | | | |
| 7157488 | Patzer, Lisa | Address on file | | | | | | | |
| 7157489 | Pauers, Marissa | Address on file | | | | | | | |
| 7157490 | Paugel, Treve | Address on file | | | | | | | |
| 7356670 | PAUL AHO | Address on file | | | | | | | |
| 7356671 | PAUL ALEXANDER | Address on file | | | | | | | |
| 7356672 | PAUL ALLEN | Address on file | | | | | | | |
| 7356673 | PAUL ANDAHL | Address on file | | | | | | | |
| 7356674 | PAUL ANDERSON | Address on file | | | | | | | |
| 7356675 | PAUL BAILEY | Address on file | | | | | | | |
| 7356676 | PAUL BARRIBEAU | Address on file | | | | | | | |
| 7356677 | PAUL BATES | Address on file | | | | | | | |
| 7356678 | PAUL BAWDEN | Address on file | | | | | | | |
| 7356679 | PAUL BEDUZE | Address on file | | | | | | | |
| 7356680 | PAUL BOHLER | Address on file | | | | | | | |
| 7356681 | PAUL BROWN | Address on file | | | | | | | |
| 7356682 | PAUL BRUNNER | Address on file | | | | | | | |
| 7356683 | PAUL BRYANT | Address on file | | | | | | | |
| 7356684 | PAUL BUZARD | Address on file | | | | | | | |
| 7356685 | PAUL C GOWERS | Address on file | | | | | | | |
| 7356686 | PAUL CARR | Address on file | | | | | | | |
| 7356687 | PAUL CHANEY | Address on file | | | | | | | |
| 7356688 | PAUL CLARK | Address on file | | | | | | | |
| 7356689 | PAUL CLAWSON | Address on file | | | | | | | |
| 7356690 | PAUL CLEMENTS | Address on file | | | | | | | |
| 7356691 | PAUL CLEVENGER | Address on file | | | | | | | |
| 7356692 | PAUL COMMERS | Address on file | | | | | | | |
| 7356693 | PAUL CONRAD | Address on file | | | | | | | |
| 7356694 | PAUL COONEN | Address on file | | | | | | | |
| 7356695 | PAUL CORNING | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356696 | PAUL CRAWFORD | Address on file | | | | | | | |
| 7356697 | PAUL CZARNECKI | Address on file | | | | | | | |
| 7356698 | PAUL DAUGHARTY | Address on file | | | | | | | |
| 7356699 | PAUL DEFFINGER | Address on file | | | | | | | |
| 7356700 | PAUL DRUSCHKE | Address on file | | | | | | | |
| 7356701 | PAUL DUFFY | Address on file | | | | | | | |
| 7356702 | PAUL E ROBINSON | Address on file | | | | | | | |
| 7356703 | PAUL EDWARDS | Address on file | | | | | | | |
| 7356704 | PAUL ESTBY | Address on file | | | | | | | |
| 7356705 | PAUL ESTRADA | Address on file | | | | | | | |
| 7356706 | PAUL EUGENE DELANGE | Address on file | | | | | | | |
| 7356707 | PAUL EVENSON | Address on file | | | | | | | |
| 7356708 | PAUL EVRAETS | Address on file | | | | | | | |
| 7356709 | PAUL F SHAW | Address on file | | | | | | | |
| 7356710 | PAUL FAMILY | Address on file | | | | | | | |
| 7356711 | PAUL FEEST | Address on file | | | | | | | |
| 7356712 | PAUL FLOTTMEIER | Address on file | | | | | | | |
| 7356713 | PAUL FRANDSEN | Address on file | | | | | | | |
| 7356714 | PAUL GASLIN | Address on file | | | | | | | |
| 7356715 | PAUL GILBERT | Address on file | | | | | | | |
| 7356716 | PAUL GOLDSTEIN | Address on file | | | | | | | |
| 7356717 | PAUL HALEY | Address on file | | | | | | | |
| 7356718 | PAUL HAUGEN | Address on file | | | | | | | |
| 7356719 | PAUL HEINECK | Address on file | | | | | | | |
| 7356720 | PAUL HEURING | Address on file | | | | | | | |
| 7356721 | PAUL HOFACKER | Address on file | | | | | | | |
| 7356722 | PAUL HRONEK | Address on file | | | | | | | |
| 7356723 | PAUL HUNGERHOLT | Address on file | | | | | | | |
| 7356724 | PAUL J MITCHELL | Address on file | | | | | | | |
| 7356725 | PAUL J SAWYER | Address on file | | | | | | | |
| 7356726 | PAUL JACKSON | Address on file | | | | | | | |
| 7356727 | PAUL JAMES RESENDEZ | Address on file | | | | | | | |
| 7356728 | PAUL JAMSA | Address on file | | | | | | | |
| 7356729 | PAUL JILES | Address on file | | | | | | | |
| 7356730 | PAUL JOHNSON | Address on file | | | | | | | |
| 7356731 | PAUL JOSEPH LINGG | Address on file | | | | | | | |
| 7356732 | PAUL JR MILLEDGE | Address on file | | | | | | | |
| 7356733 | PAUL JURGENSEN | Address on file | | | | | | | |
| 7356734 | PAUL KANGAS | Address on file | | | | | | | |
| 7356735 | PAUL KLEIN | Address on file | | | | | | | |
| 7356736 | PAUL KNAPP-BAYKHAM | Address on file | | | | | | | |
| 7356737 | PAUL KOLJONEN JR | Address on file | | | | | | | |
| 7356738 | PAUL KOLLAUF | Address on file | | | | | | | |
| 7356739 | PAUL KOST | Address on file | | | | | | | |
| 7356740 | PAUL KOWALSKI | Address on file | | | | | | | |
| 7356741 | PAUL KRAEMER | Address on file | | | | | | | |
| 7356742 | PAUL L CARNES | Address on file | | | | | | | |
| 7356743 | PAUL LESTER | Address on file | | | | | | | |
| 7356744 | PAUL MARTZKE | Address on file | | | | | | | |
| 7356745 | PAUL MUELLER | Address on file | | | | | | | |
| 7356746 | PAUL NELSON | Address on file | | | | | | | |
| 7356747 | PAUL NEWMAN | Address on file | | | | | | | |
| 7356748 | PAUL NEWTON | Address on file | | | | | | | |
| 7356749 | PAUL NICHOLS | Address on file | | | | | | | |
| 7356750 | PAUL PALIN | Address on file | | | | | | | |
| 7356751 | PAUL PAPENFUSS | Address on file | | | | | | | |
| 7356752 | PAUL PARKS | PARKS RETAIL INVESTMENT MONTANA LLC | 14060 NW JACKSON SCHOOL ROAD | | | NORTH PLAINS | OR | 97133 | |
| 7356753 | PAUL PATERSON | Address on file | | | | | | | |
| 7356754 | PAUL PISCHKE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356755 | PAUL REESE | Address on file | | | | | | | |
| 7356756 | PAUL ROSS | Address on file | | | | | | | |
| 7356757 | PAUL RUE | Address on file | | | | | | | |
| 7356758 | PAUL RUST | Address on file | | | | | | | |
| 7356759 | PAUL S MEYER | Address on file | | | | | | | |
| 7356760 | PAUL S. BUCK | Address on file | | | | | | | |
| 7356761 | PAUL SAWICKI | Address on file | | | | | | | |
| 7356762 | PAUL SCHEDLER | Address on file | | | | | | | |
| 7356763 | PAUL SCHILLING | Address on file | | | | | | | |
| 7356764 | PAUL SCHNEIDER | Address on file | | | | | | | |
| 7356765 | PAUL SCHUH | Address on file | | | | | | | |
| 7356766 | PAUL SEIDL | Address on file | | | | | | | |
| 7356767 | PAUL SERVANTEZ | Address on file | | | | | | | |
| 7356768 | PAUL SESSIONS | Address on file | | | | | | | |
| 7356769 | PAUL SHOEMAKER | Address on file | | | | | | | |
| 7356770 | PAUL SKUYA | Address on file | | | | | | | |
| 7356771 | PAUL SMITH | Address on file | | | | | | | |
| 7356772 | PAUL SOLEM | Address on file | | | | | | | |
| 7356773 | PAUL SORENSEN | Address on file | | | | | | | |
| 7356774 | PAUL SOUTHER | Address on file | | | | | | | |
| 7356775 | PAUL SPIEKER | Address on file | | | | | | | |
| 7356776 | PAUL SPLINTER | Address on file | | | | | | | |
| 7356777 | PAUL STINE | Address on file | | | | | | | |
| 7356778 | PAUL SZCZEPANIAK | Address on file | | | | | | | |
| 7356779 | PAUL TAYLOR | Address on file | | | | | | | |
| 7356780 | PAUL TEXLEY | Address on file | | | | | | | |
| 7356781 | PAUL TILMAN | Address on file | | | | | | | |
| 7356782 | PAUL URIBE | Address on file | | | | | | | |
| 7356783 | PAUL VANDENBERG | Address on file | | | | | | | |
| 7356784 | PAUL VINCENT | Address on file | | | | | | | |
| 7356785 | PAUL W OBRIEN | Address on file | | | | | | | |
| 7356786 | PAUL WALQUIST | Address on file | | | | | | | |
| 7356787 | PAUL WALTERS | Address on file | | | | | | | |
| 7356788 | PAUL WEINDEL | Address on file | | | | | | | |
| 7356789 | PAUL WENTELA | Address on file | | | | | | | |
| 7356790 | PAUL WIESNER | Address on file | | | | | | | |
| 7356791 | PAUL WILLARDSON | Address on file | | | | | | | |
| 7356792 | PAUL WILLIAMS | Address on file | | | | | | | |
| 7356793 | PAUL WINTER | Address on file | | | | | | | |
| 7356794 | PAUL WIPF | Address on file | | | | | | | |
| 7356795 | PAUL WISMER | Address on file | | | | | | | |
| 7356796 | PAUL WOOD | Address on file | | | | | | | |
| 7356797 | PAUL YANG | Address on file | | | | | | | |
| 7157491 | Paul, Abigail | Address on file | | | | | | | |
| 7157492 | Paul, Caleb | Address on file | | | | | | | |
| 7157493 | Paul, Cameron | Address on file | | | | | | | |
| 7157494 | Paul, Cassandra | Address on file | | | | | | | |
| 7157495 | Paul, Emmett | Address on file | | | | | | | |
| 7157496 | Paul, Gary | Address on file | | | | | | | |
| 7157497 | Paul, Grace | Address on file | | | | | | | |
| 7157498 | Paul, Haley | Address on file | | | | | | | |
| 7185962 | Paul, Janice | Address on file | | | | | | | |
| 7185963 | Paul, Katherine | Address on file | | | | | | | |
| 7157499 | Paul, Katlyn | Address on file | | | | | | | |
| 7185964 | Paul, Lois | Address on file | | | | | | | |
| 7157500 | Paul, Matthew | Address on file | | | | | | | |
| 7157501 | Paul, Morgan | Address on file | | | | | | | |
| 7157502 | Paul, Patricia | Address on file | | | | | | | |
| 7157503 | Paul, Sheryl | Address on file | | | | | | | |
| 7157504 | Paul, Simone | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7185965 | Paul, Taylor | Address on file | | | | | | | |
| 7356798 | PAULA ALLEN | Address on file | | | | | | | |
| 7356799 | PAULA AMUNDSON | Address on file | | | | | | | |
| 7356800 | PAULA ARNDT | Address on file | | | | | | | |
| 7356801 | PAULA ARTMANN | Address on file | | | | | | | |
| 7356802 | PAULA BARNETT | Address on file | | | | | | | |
| 7356803 | PAULA BENNETT | Address on file | | | | | | | |
| 7356804 | PAULA BRUCE | Address on file | | | | | | | |
| 7356805 | PAULA CODDINGTON | Address on file | | | | | | | |
| 7356806 | PAULA COMMERFORD | Address on file | | | | | | | |
| 7356807 | PAULA HAGER | Address on file | | | | | | | |
| 7356808 | PAULA HINTZ | Address on file | | | | | | | |
| 7356809 | PAULA J. MEYER | Address on file | | | | | | | |
| 7356810 | PAULA KASSERA | Address on file | | | | | | | |
| 7356811 | PAULA KOEHLER | Address on file | | | | | | | |
| 7356812 | PAULA KOELPIEN | Address on file | | | | | | | |
| 7356813 | PAULA LOOMIS | Address on file | | | | | | | |
| 7356814 | PAULA LYNCH | Address on file | | | | | | | |
| 7356815 | PAULA M SOELZER | Address on file | | | | | | | |
| 7356816 | PAULA MATAMOROS | Address on file | | | | | | | |
| 7356817 | PAULA MORAN | Address on file | | | | | | | |
| 7356818 | PAULA PEAK | Address on file | | | | | | | |
| 7356819 | PAULA R. GARDNER | Address on file | | | | | | | |
| 7356820 | PAULA RANK-KUSKE | Address on file | | | | | | | |
| 7356821 | PAULA RODRIGUEZ | Address on file | | | | | | | |
| 7356822 | PAULA S. UTKE | Address on file | | | | | | | |
| 7157505 | PAULA SAWYER | 4860 290TH STREET | | | | SHELDON | IA | 51201-7516 | |
| 7356823 | PAULA STOPPEL | Address on file | | | | | | | |
| 7356824 | PAULA SWEENEY | Address on file | | | | | | | |
| 7356825 | PAULA THEILER | Address on file | | | | | | | |
| 7356826 | PAULA WANTLAND | Address on file | | | | | | | |
| 7356827 | PAULA WATKINS | Address on file | | | | | | | |
| 7356828 | PAULA WINTER | Address on file | | | | | | | |
| 7356829 | PAULETTE GODFREY | Address on file | | | | | | | |
| 7356830 | PAULETTE KNIGHTON | Address on file | | | | | | | |
| 7356831 | PAULETTE KRANZ | Address on file | | | | | | | |
| 7356832 | PAULETTE REN SANTEE | Address on file | | | | | | | |
| 7356833 | PAULETTE SMITH | Address on file | | | | | | | |
| 7356834 | PAULETTE STARK | Address on file | | | | | | | |
| 7185966 | Pauley, Bulynda | Address on file | | | | | | | |
| 7157506 | Pauley, Henry | Address on file | | | | | | | |
| 7157507 | Pauley, Mason | Address on file | | | | | | | |
| 7157508 | Paulick, Judy | Address on file | | | | | | | |
| 7185967 | Paulik, Marie-Elisabeth | Address on file | | | | | | | |
| 7157509 | Paulin, Nathan | Address on file | | | | | | | |
| 7157510 | Paulin, Suzanne | Address on file | | | | | | | |
| 7356835 | PAULINA CRUZ | Address on file | | | | | | | |
| 7356836 | PAULINE FLITTON | Address on file | | | | | | | |
| 7356837 | PAULINE GH RITTER | Address on file | | | | | | | |
| 7356838 | PAULINE HACKBARTH | Address on file | | | | | | | |
| 7356839 | PAULINE HIGHTOWER | Address on file | | | | | | | |
| 7356840 | PAULINE JONES | Address on file | | | | | | | |
| 7356841 | PAULINE KING | Address on file | | | | | | | |
| 7356842 | PAULINE KNOEDLER | Address on file | | | | | | | |
| 7356843 | PAULINE KUNKEL | Address on file | | | | | | | |
| 7356844 | PAULINE LITTLE LIGHT | Address on file | | | | | | | |
| 7356845 | PAULINE MARTIN | Address on file | | | | | | | |
| 7356846 | PAULINE PEDERSON | Address on file | | | | | | | |
| 7356847 | PAULINE PETERSON | Address on file | | | | | | | |
| 7356848 | PAULINE THOMSEN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356849 | PAULINE VOORHEES | Address on file | | | | | | | |
| 7356850 | PAULINE WORD | Address on file | | | | | | | |
| 7157511 | Pauling, Erna | Address on file | | | | | | | |
| 7356851 | PAULLA PERRY | Address on file | | | | | | | |
| 7157512 | Paulos, Brian | Address on file | | | | | | | |
| 7185968 | Paulos, Sheri | Address on file | | | | | | | |
| 7157514 | Paul's Industrial Garbage | W9724 STATE HGHWAY 35 | | | | HAGER CITY | WI | 54014 | |
| 7157515 | PAULS PANTRY | ST VINCENT DE PAUL | 1529 LEO FRIGO WAY | | | GREEN BAY | WI | 54302 | |
| 7157513 | Pauls, Jacqueline | Address on file | | | | | | | |
| 7157516 | Paulsen, Anthony | Address on file | | | | | | | |
| 7157517 | Paulsen, Danica | Address on file | | | | | | | |
| 7157518 | Paulsen, Madisyn | Address on file | | | | | | | |
| 7157519 | Paulsen, Rachael | Address on file | | | | | | | |
| 7157520 | Paulsen, Rebecca | Address on file | | | | | | | |
| 7157522 | PAULSON HARDWARE INCORPORATED | 2248 S RIDGE ROAD | | | | GREEN BAY | WI | 54304-4364 | |
| 7185969 | Paulson, Alex | Address on file | | | | | | | |
| 7157521 | Paulson, Beth | Address on file | | | | | | | |
| 7157522 | Paulson, Brent | Address on file | | | | | | | |
| 7157523 | Paulson, Ed | Address on file | | | | | | | |
| 7185970 | Paulson, EmmaMarie | Address on file | | | | | | | |
| 7185971 | Paulson, Jade | Address on file | | | | | | | |
| 7157524 | Paulson, Jody | Address on file | | | | | | | |
| 7157525 | Paulson, Kaitlyn | Address on file | | | | | | | |
| 7185972 | Paulson, Kari | Address on file | | | | | | | |
| 7185973 | Paulson, Lance | Address on file | | | | | | | |
| 7185974 | Paulson, Logan | Address on file | | | | | | | |
| 7157526 | Paulson, Madison | Address on file | | | | | | | |
| 7157528 | Paulson, Michelle | Address on file | | | | | | | |
| 7157527 | Paulson, Michelle | Address on file | | | | | | | |
| 7185975 | Paulson, Nancy | Address on file | | | | | | | |
| 7157529 | Paulson, Sarah | Address on file | | | | | | | |
| 7157530 | Paulson, Sidney | Address on file | | | | | | | |
| 7185976 | Paulson, Tammy | Address on file | | | | | | | |
| 7157531 | Paulson, Terri | Address on file | | | | | | | |
| 7185977 | Paulson, Trevor | Address on file | | | | | | | |
| 7292645 | Paulson's Lawn | 526 N Oaks St | | | | Ainsworth | NE | 69210 | |
| 7157533 | Paulus, Abby | Address on file | | | | | | | |
| 7157534 | Pauly-Fraundorf, Ericka | Address on file | | | | | | | |
| 7157535 | Paus, Jessica | Address on file | | | | | | | |
| 7185978 | Pautzke, Alec | Address on file | | | | | | | |
| 7157536 | Pavek, Jaci | Address on file | | | | | | | |
| 7356852 | PAVEL KISLYAK | Address on file | | | | | | | |
| 7356853 | PAVEL PUSTOVIT | Address on file | | | | | | | |
| 7185979 | Pavich, Michelle | Address on file | | | | | | | |
| 7185980 | Pavlicek, Andrew | Address on file | | | | | | | |
| 7157537 | Pavlik, Josh | Address on file | | | | | | | |
| 7185981 | Pavlik, Kristen | Address on file | | | | | | | |
| 7157538 | Pavlovic, Michelle | Address on file | | | | | | | |
| 7157539 | Pavlovich, Denise | Address on file | | | | | | | |
| 7185982 | Pavola, Andrew | Address on file | | | | | | | |
| 7356854 | PAW GAY | Address on file | | | | | | | |
| 7157540 | Paw, Lay | Address on file | | | | | | | |
| 7157541 | Paw, Ler | Address on file | | | | | | | |
| 7157542 | Paw, Nee | Address on file | | | | | | | |
| 7157543 | Pawlak, Brianna | Address on file | | | | | | | |
| 7157544 | Pawlak, Caleb | Address on file | | | | | | | |
| 7185983 | Pawlik, Kaylee | Address on file | | | | | | | |
| 7157545 | Pawlik, Steve | Address on file | | | | | | | |
| 7157546 | Pawloski, Elizabeth | Address on file | | | | | | | |
| 7471551 | Pawnee County | 715 Broadway St. | | | | Larned | KS | 67550 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292646 | Pawnee County Memorial Hospital | 600 I St | | | | Pawnee City | NE | 68420 | |
| 7157547 | PAWNEE COUNTY TREASURER | 715 BROADWAY | | | | LARNED | KS | 67550 | |
| 7157548 | Pawnee Sanitation | 313 NE Trail Street | | | | Larned | KS | 67550 | |
| 7356855 | PAWNEE SANITATION | 313 NE TRAIL ST | | | | LARNED | KS | 67550 | |
| 7292647 | Pawnee Valley Community Hospital | 923 Carroll Avenue | | | | Larned | KS | 67550 | |
| 7157549 | PAXAR AMERICAS CORPORATION | 170 MONARCH LANE | | | | MIAMISBURG | OH | 45342-3672 | |
| 7157550 | PAXAR AMERICAS CORPORATION | SUN TRUST BANK | PO BOX 116845 | | | ATLANTA | GA | 30368-6845 | |
| 7157551 | PAXAR AMERICAS INCORPORATED | PO BOX 116779 | | | | ATLANTA | GA | 30368-6779 | |
| 7157552 | PAXAR CORPORATION | 105 Corporate Park Drive | | | | White Plains | NY | 10604 | |
| 7356856 | PAXTON FARRIS | Address on file | | | | | | | |
| 7356857 | PAXTON LIND | Address on file | | | | | | | |
| 7157553 | Paxton, Danielle | Address on file | | | | | | | |
| 7185984 | Paxton, Hailey | Address on file | | | | | | | |
| 7157554 | Paxton, Kody | Address on file | | | | | | | |
| 7157555 | Payan, Selena | Address on file | | | | | | | |
| 7185985 | Paye, Dennies | Address on file | | | | | | | |
| 7157556 | Payeur, Breanna | Address on file | | | | | | | |
| 7292648 | Payless | 3231 SE 6th Ave | | | | Topeka | KS | 66607-2207 | |
| 7157557 | PAYLESS SHOESOURCE INCORPORATE | 3231 SE 6TH AVENUE | | | | TOPEKA | KS | 66607 | |
| 7157558 | Payless ShoeSource, Inc. | Akin Gump Strauss Hauer & Feld LLP | Meredith A. Lahaie, Kevin Zuzolo | One Bryant Park | | New York | NY | 10036 | |
| 7157558 | Payless ShoeSource, Inc. | Koukol & Johnson, LLC | David J. Koukol | 12020 Shamrock Plaza, Suite 333 | | Omaha | NE | 68154 | |
| 7157558 | Payless ShoeSource, Inc. | Payless Holdings LLC | Gary Madsen | 3231 SE 6th Avenue | | Topeka | KS | 66607 | |
| 7157559 | Payment, K'Leigh | Address on file | | | | | | | |
| 7157574 | PAYNE & DOLAN INCORPORATED | PO BOX 781 | | | | WAUKESHA | WI | 53187-0781 | |
| 7356858 | PAYNE ARCHER | Address on file | | | | | | | |
| 7157560 | Payne, Aitannuh | Address on file | | | | | | | |
| 7185986 | Payne, Amy | Address on file | | | | | | | |
| 7157561 | Payne, Ashanti | Address on file | | | | | | | |
| 7157562 | Payne, Bailey | Address on file | | | | | | | |
| 7157563 | Payne, Dearius | Address on file | | | | | | | |
| 7157564 | Payne, Debra | Address on file | | | | | | | |
| 7157565 | Payne, Hailey | Address on file | | | | | | | |
| 7185987 | Payne, Kayla | Address on file | | | | | | | |
| 7157566 | Payne, Keya | Address on file | | | | | | | |
| 7157567 | Payne, Mariah | Address on file | | | | | | | |
| 7157568 | Payne, Maureen | Address on file | | | | | | | |
| 7185988 | Payne, Melissa | Address on file | | | | | | | |
| 7157569 | Payne, Sadie | Address on file | | | | | | | |
| 7157570 | Payne, Sheryl | Address on file | | | | | | | |
| 7157571 | Payne, Vanessa | Address on file | | | | | | | |
| 7157572 | Payne, William | Address on file | | | | | | | |
| 7157573 | Payne, Xavier | Address on file | | | | | | | |
| 7157575 | PAYNESVILLE/ CITY OF | 221 WASHBURNE AVENUE | | | | PAYNESVILLE | MN | 56362 | |
| 7157576 | Paynter, Ryan | Address on file | | | | | | | |
| 7356859 | PAYSHINCE R DAWKINS | Address on file | | | | | | | |
| 7157577 | Paystrup, Joelle | Address on file | | | | | | | |
| 7356860 | PAYTN CASTAGNARO | Address on file | | | | | | | |
| 7356861 | PAYTON DEMROW | Address on file | | | | | | | |
| 7356862 | PAYTON GABER | Address on file | | | | | | | |
| 7356863 | PAYTON SANDERS | Address on file | | | | | | | |
| 7157578 | Payton, Carolyn | Address on file | | | | | | | |
| 7185989 | Payton, Teri | Address on file | | | | | | | |
| 7157579 | Payvarmehr, Mahnaz | Address on file | | | | | | | |
| 7356864 | PAZ GARCIA | Address on file | | | | | | | |
| 7157580 | Paz, Christina | Address on file | | | | | | | |
| 7157581 | Paz, Crystal | Address on file | | | | | | | |
| 7157582 | Paz, Grisell | Address on file | | | | | | | |
| 7157583 | Paz, Jamie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157584 | Paz, Katie | Address on file | | | | | | | |
| 7157585 | Paz, Yexica | Address on file | | | | | | | |
| 7157586 | Pazo, Kristina | Address on file | | | | | | | |
| 7157587 | Pazour, Virginia | Address on file | | | | | | | |
| 7157588 | PB DISTRIBUTING INCORPORATED | PHILS GARAGE DOOR SERVICE | 5962 N TISCHER ROAD | | | DULUTH | MN | 55804 | |
| 7292649 | PBM PRODUCTS | 204 N MAIN ST | | | | GORDONSVILE | VA | 22942-0000 | |
| 7157589 | PC CONNECTION SALES CORPORATION | PO BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | |
| 7157590 | PCA PRODUCTS STEWARDSHIP INC | DEPT LA 24365 | | | | PASADENA | CA | 91185-4365 | |
| 7157591 | PCA PRODUCTS STEWARDSHIP INC | DEPT LA 24365 | | | | PASADENA | CA | 91185-4365 | |
| 7292650 | PCI APPAREL | 1411 BROADWAY STE 2600 | | | | NEW YORK | NY | 10018 | |
| 7157592 | PCP-CHAMPION DIVISION | SURGICAL APPLIANCE INDUSTRIES | | | | | | | |
| 7292651 | PD2 | 16400 Pacific Coast Highway #207 | | | | Huntington Beach | CA | 92649 | |
| 7185990 | PD2 | 16400 Pacific Coast Highway #207 | | | | Huntington Beach | CA | 92649 | |
| 7292652 | PD2 | 1950 N. Highway 89 | | | | Chino Valley | AZ | 86323 | |
| 7292653 | PDX Inc | 101 Jim Wright Freeway South | Suite 200 | | | Fort Worth | TX | 76108 | |
| 7157593 | PDX INCORPORATED | ACCOUNTS RECEIVABLE | PO BOX 227216 | | | DALLAS | TX | 75222-7216 | |
| 7618742 | PDX, Inc. | 101 S Jim Wright Fwy Ste 200 | | | | White Settlement | TX | 76108-2202 | |
| 7620348 | PDX, Inc. | 101 S Jim Wright Fwy Ste 200 | | | | White Settlement | TX | 76108-2202 | |
| 7157594 | Peace, Rufus | Address on file | | | | | | | |
| 7292654 | PEACH LOVE CA | 2650 LEONIS BLVD | | | | VERNON | CA | 90058-2204 | |
| 7157595 | Peach, Camron | Address on file | | | | | | | |
| 7157596 | Peach, Deborah | Address on file | | | | | | | |
| 7292655 | PEACOCK APPAREL GROUP INCORPORAT | 236 5TH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7157597 | Peacock, Jordan | Address on file | | | | | | | |
| 7157598 | Peacock, Kelly | Address on file | | | | | | | |
| 7292656 | Peak Alarm SKO | 1534 Gladiola St | | | | Salt Lake City | UT | 84104 | |
| 7292657 | PEAK SEASON INCORPORATED | 2800 CRESTWOOD BLVD | | | | IRONDALE | AL | 35210 | |
| 7157601 | PEAK SEASON INCORPORATED | 2800 CRESTWOOD BLVD | | | | IRONDALE | AL | 35210 | |
| 7157602 | Peak Sr, Carl | Address on file | | | | | | | |
| 7157599 | Peak, Aspyn | Address on file | | | | | | | |
| 7157600 | Peak, Ray | Address on file | | | | | | | |
| 7157603 | Peal, Michelle | Address on file | | | | | | | |
| 7157604 | Peale, William | Address on file | | | | | | | |
| 7292658 | PEANUT BUTTER & CO INC | 250 WEST 54TH STREET STE 807 | | | | NEW YORK | NY | 10019 | |
| 7157605 | Pearce, Charles | Address on file | | | | | | | |
| 7157606 | Pearce, Gennifur | Address on file | | | | | | | |
| 7157607 | Pearce, Jeremy | Address on file | | | | | | | |
| 7157608 | Pearce, Mason | Address on file | | | | | | | |
| 7185991 | Peard, Aaron | Address on file | | | | | | | |
| 7356865 | PEARL (DELIV KLATT | Address on file | | | | | | | |
| 7356866 | PEARL BRUNNER | Address on file | | | | | | | |
| 7356867 | PEARL ELDREDGE | Address on file | | | | | | | |
| 7356868 | PEARL JADIN | Address on file | | | | | | | |
| 7356869 | PEARL MCDONALD | Address on file | | | | | | | |
| 7356870 | PEARL OECHSNER | Address on file | | | | | | | |
| 7356871 | PEARL SCOTT | Address on file | | | | | | | |
| 7356872 | PEARLE ORLAND | Address on file | | | | | | | |
| 7185992 | Pearlman, Christina | Address on file | | | | | | | |
| 7185993 | Pearman, Carl | Address on file | | | | | | | |
| 7157609 | Pearsall, Sheryl | Address on file | | | | | | | |
| 7292659 | Pearson | 2140 W. 7th St. | | | | Saint Paul | MN | 55116 | |
| 7292660 | PEARSON CANDY COMPANY | 2140 W 7TH STREET | | | | ST PAUL | MN | 55164 | |
| 7356873 | PEARSON PLUMBING & HEATING CO | 2415 20TH STREET | | | | ROCKFORD | IL | 61104 | |
| 7157610 | Pearson, Ahriya | Address on file | | | | | | | |
| 7157611 | Pearson, Alexis | Address on file | | | | | | | |
| 7157612 | Pearson, Chad | Address on file | | | | | | | |
| 7157613 | Pearson, Dartasia | Address on file | | | | | | | |
| 7157614 | Pearson, David J | Address on file | | | | | | | |
| 7157615 | Pearson, Deborah | Address on file | | | | | | | |
| 7157616 | Pearson, Douglas | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157617 | Pearson, Emily | Address on file | | | | | | | |
| 7185994 | Pearson, Faith | Address on file | | | | | | | |
| 7157618 | Pearson, Frank | Address on file | | | | | | | |
| 7157619 | Pearson, Fred | Address on file | | | | | | | |
| 7185995 | Pearson, Jeffery | Address on file | | | | | | | |
| 7157620 | Pearson, Jennifer | Address on file | | | | | | | |
| 7185996 | Pearson, Joan | Address on file | | | | | | | |
| 7157621 | Pearson, Kavin | Address on file | | | | | | | |
| 7185997 | Pearson, Kenneth | Address on file | | | | | | | |
| 7185998 | Pearson, Lacey | Address on file | | | | | | | |
| 7157622 | Pearson, Lance | Address on file | | | | | | | |
| 7185999 | Pearson, Latasha | Address on file | | | | | | | |
| 7157623 | Pearson, Lauren | Address on file | | | | | | | |
| 7157624 | Pearson, Levi | Address on file | | | | | | | |
| 7186000 | Pearson, Loundia | Address on file | | | | | | | |
| 7157625 | Pearson, Philandis | Address on file | | | | | | | |
| 7157626 | Pearson, Rhonda | Address on file | | | | | | | |
| 7186001 | Pearson, Spenser | Address on file | | | | | | | |
| 7157627 | Pearson, Victoria | Address on file | | | | | | | |
| 7157628 | Pearson, Zacharia | Address on file | | | | | | | |
| 7157629 | Peart, Colton | Address on file | | | | | | | |
| 7157630 | Peart, Susan | Address on file | | | | | | | |
| 7157631 | Pease, Ashley | Address on file | | | | | | | |
| 7157632 | Pease, Brocia | Address on file | | | | | | | |
| 7186002 | Pease, Cecilia | Address on file | | | | | | | |
| 7157633 | Pease, Diane | Address on file | | | | | | | |
| 7186003 | Pease, Ivy | Address on file | | | | | | | |
| 7157634 | Pease, Jennifer | Address on file | | | | | | | |
| 7157635 | Pease, Krystyna | Address on file | | | | | | | |
| 7157636 | Peaslee, Jennifer | Address on file | | | | | | | |
| 7157637 | Peat, Ashlynn | Address on file | | | | | | | |
| 7186004 | Peaton, Zina | Address on file | | | | | | | |
| 7157638 | Peatross, Morgan | Address on file | | | | | | | |
| 7157639 | Peay, Kelsea | Address on file | | | | | | | |
| 7157640 | Pebley, Keith | Address on file | | | | | | | |
| 7157641 | Pebley, Mitchell | Address on file | | | | | | | |
| 7157642 | Pech, Emma | Address on file | | | | | | | |
| 7157643 | Pechacek, Rachel | Address on file | | | | | | | |
| 7157644 | Pecinovsky, Cori | Address on file | | | | | | | |
| 7356874 | PECK FAMILY | Address on file | | | | | | | |
| 7157645 | Peck, Adelaide | Address on file | | | | | | | |
| 7157646 | Peck, Cody | Address on file | | | | | | | |
| 7157647 | Peck, Gage | Address on file | | | | | | | |
| 7186005 | Peck, Hunter | Address on file | | | | | | | |
| 7157648 | Peck, Kelsey | Address on file | | | | | | | |
| 7157649 | Peck, Lindsi | Address on file | | | | | | | |
| 7157650 | Peck, Mikayla | Address on file | | | | | | | |
| 7157651 | Peck, Rachel | Address on file | | | | | | | |
| 7186006 | Peck, Rosalyn | Address on file | | | | | | | |
| 7157652 | Peckman, Calli | Address on file | | | | | | | |
| 7157653 | Pecor, Kerry | Address on file | | | | | | | |
| 7157654 | Pedersen, Brady | Address on file | | | | | | | |
| 7186007 | Pedersen, Brandi | Address on file | | | | | | | |
| 7186008 | Pedersen, Crystal | Address on file | | | | | | | |
| 7186009 | Pedersen, Emma | Address on file | | | | | | | |
| 7157655 | Pedersen, Jeanise | Address on file | | | | | | | |
| 7186010 | Pedersen, Jennifer | Address on file | | | | | | | |
| 7157656 | Pedersen, Jill | Address on file | | | | | | | |
| 7157657 | Pedersen, Katherine | Address on file | | | | | | | |
| 7157658 | Pederson, Ashley | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157659 | Pederson, Cade | Address on file | | | | | | | |
| 7157660 | Pederson, Cathleen | Address on file | | | | | | | |
| 7157661 | Pederson, Cheree | Address on file | | | | | | | |
| 7157662 | Pederson, Karyn | Address on file | | | | | | | |
| 7186011 | Pederson, Kem | Address on file | | | | | | | |
| 7157663 | Pederson, Lawrence | Address on file | | | | | | | |
| 7186012 | Pederson, Marie | Address on file | | | | | | | |
| 7186013 | Pederson, Marjory | Address on file | | | | | | | |
| 7157664 | Pederson, Seth | Address on file | | | | | | | |
| 7186014 | Pederson, Suzanne | Address on file | | | | | | | |
| 7186015 | Pederson, Virginia | Address on file | | | | | | | |
| 7157665 | Pedraza, Jessica | Address on file | | | | | | | |
| 7186016 | Pedretti, Elizabeth | Address on file | | | | | | | |
| 7186017 | Pedrizco, Jessica | Address on file | | | | | | | |
| 7356875 | PEDRO ALVAREZ BAZAN | Address on file | | | | | | | |
| 7356876 | PEDRO AMBRIZ | Address on file | | | | | | | |
| 7356877 | PEDRO CRESPIN | Address on file | | | | | | | |
| 7356878 | PEDRO HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 7356879 | PEDRO M HERNANDEZ | Address on file | | | | | | | |
| 7356880 | PEDRO QUIJADA | Address on file | | | | | | | |
| 7356881 | PEDRO SANTIAGO | Address on file | | | | | | | |
| 7356882 | PEDRO WAYNE GARCIA | Address on file | | | | | | | |
| 7186018 | Pedro, Alexandria | Address on file | | | | | | | |
| 7157666 | Pedro, Ana | Address on file | | | | | | | |
| 7157667 | Pedroza, Israel | Address on file | | | | | | | |
| 7157668 | Pedroza, Jose | Address on file | | | | | | | |
| 7157669 | Pedroza, Kristina | Address on file | | | | | | | |
| 7157670 | Pedroza, Zandra | Address on file | | | | | | | |
| 7356883 | PEE NYAW | Address on file | | | | | | | |
| 7157671 | Peebles, Kim | Address on file | | | | | | | |
| 7157672 | Peek, Natalie | Address on file | | | | | | | |
| 7157673 | Peek, Tuesday-Marie | Address on file | | | | | | | |
| 7157674 | Peerenboom, Mary | Address on file | | | | | | | |
| 7157675 | Peery, Jamie | Address on file | | | | | | | |
| 7186019 | Peeters, Erin | Address on file | | | | | | | |
| 7157676 | PEGASUS HOME FASHIONS | 107 TRUMBALL ST BLDG G1 | | | | ELIZABETH | NJ | 07206 | |
| 7292661 | PEGASUS HOME FASHIONS | 107 TRUMBALL STREET BLDG G1 | | | | ELIZABETH | NJ | 07206 | |
| 7356884 | PEGASUS HOME FASHIONS | VICE PRESIDENT OF SALES | 107 TRUMBALL STREET BLDG G1 | | | ELIZABETH | NJ | 07206 | |
| 7186020 | Peggs, Shari | Address on file | | | | | | | |
| 7356885 | PEGGY (MARGA ANDERSON | Address on file | | | | | | | |
| 7356886 | PEGGY A GRUENSTEIN | Address on file | | | | | | | |
| 7356887 | PEGGY ALMOND | Address on file | | | | | | | |
| 7356888 | PEGGY ANDERSON | Address on file | | | | | | | |
| 7356889 | PEGGY ANN BOWERS | Address on file | | | | | | | |
| 7356890 | PEGGY BOONSTRA | Address on file | | | | | | | |
| 7356891 | PEGGY BROWN | Address on file | | | | | | | |
| 7356892 | PEGGY BUCHANAN | Address on file | | | | | | | |
| 7356893 | PEGGY EADS | Address on file | | | | | | | |
| 7356894 | PEGGY ESPERES | Address on file | | | | | | | |
| 7356895 | PEGGY FOOTE | Address on file | | | | | | | |
| 7356896 | PEGGY GARDEN | Address on file | | | | | | | |
| 7356897 | PEGGY HALVORSON | Address on file | | | | | | | |
| 7356898 | PEGGY HAMERSLY | Address on file | | | | | | | |
| 7356899 | PEGGY HEAL | Address on file | | | | | | | |
| 7356900 | PEGGY HERPLINCK | Address on file | | | | | | | |
| 7356901 | PEGGY HOFFMAN | Address on file | | | | | | | |
| 7356902 | PEGGY J EADS | Address on file | | | | | | | |
| 7356903 | PEGGY JARROW | Address on file | | | | | | | |
| 7356904 | PEGGY KAHL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356905 | PEGGY KAROTKO | Address on file | | | | | | | |
| 7356906 | PEGGY KLINGFUS | Address on file | | | | | | | |
| 7356907 | PEGGY L LINDBLOOM | Address on file | | | | | | | |
| 7356908 | PEGGY L. LONG | Address on file | | | | | | | |
| 7356909 | PEGGY MARIE FERGUSSON | Address on file | | | | | | | |
| 7356910 | PEGGY NANEY | Address on file | | | | | | | |
| 7356911 | PEGGY NEPPER | Address on file | | | | | | | |
| 7356912 | PEGGY PATZEL | Address on file | | | | | | | |
| 7356913 | PEGGY PETERSEN | Address on file | | | | | | | |
| 7356914 | PEGGY PETERSON | Address on file | | | | | | | |
| 7356915 | PEGGY RASMUSSEN | Address on file | | | | | | | |
| 7356916 | PEGGY RENNICK | Address on file | | | | | | | |
| 7356917 | PEGGY S CHAMBERS | Address on file | | | | | | | |
| 7356918 | PEGGY S SCHEER | Address on file | | | | | | | |
| 7356919 | PEGGY SCHEFFEN | Address on file | | | | | | | |
| 7356920 | PEGGY STALEY | Address on file | | | | | | | |
| 7356921 | PEGGY STEADMAN | Address on file | | | | | | | |
| 7356922 | PEGGY SUE ERICKSON | Address on file | | | | | | | |
| 7356923 | PEGGY SUE LEE | Address on file | | | | | | | |
| 7356924 | PEGGY THOREN | Address on file | | | | | | | |
| 7356925 | PEGGY VICKMARK | Address on file | | | | | | | |
| 7356926 | PEGGY WRIGHT | Address on file | | | | | | | |
| 7186021 | Pegueros, Karina | Address on file | | | | | | | |
| 7157677 | Peh, Naw | Address on file | | | | | | | |
| 7157678 | Pehl, Andrew | Address on file | | | | | | | |
| 7157680 | PEHLER BROTHERS INCORPORATED | 700 S CLYDESDALE DRIVE | PO BOX 126 | | | ARCADIA | WI | 54612 | |
| 7356927 | PEHLER DISTRIBUTING INC (BEER) | VICE PRESIDENT OF SALES | PO BOX 126 | | | ARCADIA | WI | 54612 | |
| 7157681 | PEHLER DISTRIBUTING INCORPORATED | PO BOX 126 | | | | ARCADIA | WI | 54612 | |
| 7195688 | Pehler Distributing, Inc. | PO Box 126 | 700 S. Clydesdale Drive | | | Arcadia | WI | 54612 | |
| 7157679 | Pehler, Patricia | Address on file | | | | | | | |
| 7157682 | Pei, Kali | Address on file | | | | | | | |
| 7157683 | Peisley, Jocelyn | Address on file | | | | | | | |
| 7157684 | PEKAS PRECISION LAWN CARE | 417 4TH AVENUE SW | | | | BEULAH | ND | 58523 | |
| 7292662 | Pekas Presicion Lawn Care | 417 4th Ave SW | | | | Beulah | ND | 58523 | |
| 7292663 | PEKING HANDICRAFT INCORPORATED | 1388 SAN MATEO AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7157685 | Pelaez, Antoinette | Address on file | | | | | | | |
| 7157686 | Pelagio, Alyssa | Address on file | | | | | | | |
| 7186022 | Pelan, Karen | Address on file | | | | | | | |
| 7157687 | Pelayo, Alexis | Address on file | | | | | | | |
| 7157688 | Pelayo, Fabian | Address on file | | | | | | | |
| 7186023 | Peldo, Naomi | Address on file | | | | | | | |
| 7157689 | Pelefoti, Peletoatasi | Address on file | | | | | | | |
| 7157690 | Peless, Suzanne | Address on file | | | | | | | |
| 7186024 | Pelfrey, Charlene | Address on file | | | | | | | |
| 7157691 | Pelg, Hollyann | Address on file | | | | | | | |
| 7186025 | Pelini, Nancy | Address on file | | | | | | | |
| 7157692 | Pelke, Payton | Address on file | | | | | | | |
| 7157693 | Pelkey, Coleen | Address on file | | | | | | | |
| 7157694 | Pelky, Julie | Address on file | | | | | | | |
| 7157695 | Pelky, Tahana | Address on file | | | | | | | |
| 7292664 | Pella Regional Health Center | 404 Jefferson Street | | | | Pella | IA | 50219 | |
| 7157696 | Pella, Josh | Address on file | | | | | | | |
| 7157697 | Pelland, Daniel | Address on file | | | | | | | |
| 7157698 | Pellegrini, Elizabeth | Address on file | | | | | | | |
| 7186026 | Pellegrini, Emilee | Address on file | | | | | | | |
| 7157699 | Pelletier, Karyssa | Address on file | | | | | | | |
| 7157700 | Pelletier, Savannah | Address on file | | | | | | | |
| 7186027 | Pelletier, Terry | Address on file | | | | | | | |
| 7564774 | Pellitteri Waste Systems | P O Box 259426 | | | | Madison | WI | 53725-9426 | |
| 7157701 | Peloquin, Sadie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186028 | Peloski, Marsha | Address on file | | | | | | | |
| 7157702 | Pelot, Danielle | Address on file | | | | | | | |
| 7157703 | Pelot, Keegan | Address on file | | | | | | | |
| 7186029 | Pelowski, Allyn | Address on file | | | | | | | |
| 7186030 | Pelowski, Michael | Address on file | | | | | | | |
| 7157704 | PELSTAR DEVELOPMENT LLC | 429 INDUSTRIAL LANE | | | | GRAND ISLAND | NE | 68803 | |
| 7292665 | Pelstar Kimball LLC/Ted Sleder* | 1217 SOUTH HIGHWAY 71 | | | | KIMBALL | NE | 69145 | |
| 7292666 | Pelstar Kimball LLC/Ted Sleder* | 2111 W. 116 Street | | | | Leawood | KS | 66211 | |
| 7186031 | Pelstar Kimball LLC/Ted Sleder* | 2111 W. 116 Street | | | | Leawood | KS | 66211 | |
| 7595233 | Pelstar Kimball, LLC | 2111 W. 116th Street | | | | Leawood | KS | 66211 | |
| 7594927 | Pelstar Kimball, LLC | 2111 W. 116th Street | | | | Leawood | KS | 66211 | |
| 7593115 | Pelstar Kimball, LLC | 2111 W. 116th Street | | | | Leawood | KS | 66211 | |
| 7157705 | Peltier, Brittny | Address on file | | | | | | | |
| 7157706 | Peltier, Cassandra | Address on file | | | | | | | |
| 7157707 | Peltier, Chaunce | Address on file | | | | | | | |
| 7157708 | Peltier, Jair | Address on file | | | | | | | |
| 7157709 | Peltier, Marie | Address on file | | | | | | | |
| 7157710 | Pelto, Willow | Address on file | | | | | | | |
| 7157711 | Pelton, Dennis | Address on file | | | | | | | |
| 7157712 | Pelton, Jessie | Address on file | | | | | | | |
| 7186032 | Pelton, Kira | Address on file | | | | | | | |
| 7157713 | Pelton, Rebecca | Address on file | | | | | | | |
| 7186033 | Peltonen, Cathy | Address on file | | | | | | | |
| 7157714 | Pelty, Justin | Address on file | | | | | | | |
| 7157715 | Pelzel, Holly | Address on file | | | | | | | |
| 7186034 | Pelzer, Amber | Address on file | | | | | | | |
| 7186035 | Pelzman, Mary Jo | Address on file | | | | | | | |
| 7292667 | PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | | | | NEW YORK | NY | 10001-0000 | |
| 7157716 | PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | | | | NEW YORK | NY | 10001 | |
| 7157717 | PEM AMERICA INCORPORATED | 70 W 36TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 7356928 | PEM AMERICA INCORPORATED | VICE PRESIDENT OF SALES | 230 FIFTH AVENUE STE 200 | | | NEW YORK | NY | 10001-0000 | |
| 7232290 | PEM America, Inc. | 70 West 36th Street, 2nd Floor | | | | New York | NY | 10018 | |
| 7157718 | Pemberton, Jennifer | Address on file | | | | | | | |
| 7186036 | Pemberton, Kaitlyn | Address on file | | | | | | | |
| 7186037 | Pemberton, Terry | Address on file | | | | | | | |
| 7186038 | Pemble, Dezmen | Address on file | | | | | | | |
| 7157719 | PEN TAB INDUSTRIES | 29 E STEPHENSON STREET | | | | FREEPORT | IL | 61032 | |
| 7157720 | PEN TAB INDUSTRIES | SEE V#9748304 | PO BOX 200915 | | | KANSAS CITY | MO | 64120-0915 | |
| 7157732 | Pena Galvan, Ramon | Address on file | | | | | | | |
| 7157721 | Pena, Alicia | Address on file | | | | | | | |
| 7186039 | Pena, Ambreella | Address on file | | | | | | | |
| 7157722 | Pena, Angela | Address on file | | | | | | | |
| 7157723 | Pena, Emily | Address on file | | | | | | | |
| 7157724 | Pena, Enrique | Address on file | | | | | | | |
| 7186040 | Pena, Gabrielle | Address on file | | | | | | | |
| 7157725 | Pena, Hope | Address on file | | | | | | | |
| 7157726 | Pena, Isabeau | Address on file | | | | | | | |
| 7186041 | Pena, Kathy | Address on file | | | | | | | |
| 7157727 | Pena, Luis | Address on file | | | | | | | |
| 7157728 | Pena, Matthew | Address on file | | | | | | | |
| 7157729 | Pena, Noel | Address on file | | | | | | | |
| 7186042 | Pena, Savannah | Address on file | | | | | | | |
| 7157730 | Pena, Shaylee | Address on file | | | | | | | |
| 7157731 | Pena, Tiffany | Address on file | | | | | | | |
| 7186043 | Pena, Valeria | Address on file | | | | | | | |
| 7157733 | Penak, Sandi | Address on file | | | | | | | |
| 7157734 | Penariu, Marius | Address on file | | | | | | | |
| 7186044 | Pence, Crystal | Address on file | | | | | | | |
| 7157735 | Pence, Kelsey | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157736 | Pence, Michael | Address on file | | | | | | | |
| 7157737 | Pence, Nathan | Address on file | | | | | | | |
| 7157738 | Pence, Triniti | Address on file | | | | | | | |
| 7356929 | PENCE/ CRYSTAL | Address on file | | | | | | | |
| 7292668 | Pend Oreille County Public Hospital District #1 DBA Newport Community Hospital | 714 W. Pine Street | | | | Newport | WA | 99156 | |
| 7292669 | Pender Community Hospital | 100 Hospital Drive | | | | Pender | NE | 68047 | |
| 7157739 | Pendergrass, Latoya | Address on file | | | | | | | |
| 7157740 | PENDL COMPANIES INCORPORATED | SUITE 202 | 18720 PLEASANT STREET | | | BROOKFIELD | WI | 53045 | |
| 7292670 | Pendl Companies, INC | 18720 Pleasant Street | Suite 202 | | | Brookfield | WI | 53045 | |
| 7157741 | Pendleton, Marcus | Address on file | | | | | | | |
| 7157742 | Pendley, Tyler | Address on file | | | | | | | |
| 7186045 | Peneaux, Jessica | Address on file | | | | | | | |
| 7186046 | Penegor, Amy | Address on file | | | | | | | |
| 7157743 | Penegor, Wendy | Address on file | | | | | | | |
| 7157744 | PENINSULA PULSE | PO BOX 694 | | | | BAILEYS HARBOR | WI | 54202 | |
| 7157745 | Penkwitz, Zachary | Address on file | | | | | | | |
| 7186047 | Penland, Robin | Address on file | | | | | | | |
| 7292671 | PENLEY CORPORATION | #2 DEPOT ST | | | | WEST PARIS | ME | 04289-0000 | |
| 7157746 | Penn, Barbara | Address on file | | | | | | | |
| 7186048 | Penn, Devon | Address on file | | | | | | | |
| 7157747 | Penn, Maria | Address on file | | | | | | | |
| 7157748 | Penn, Taylor | Address on file | | | | | | | |
| 7157750 | PENNELL FORKLIFT SERVICE INCORPORATED | PO BOX 547 | | | | JACKSONVILLE | IL | 62651 | |
| 7157749 | Pennell, Justina | Address on file | | | | | | | |
| 7356930 | PENNEY WORDEN | Address on file | | | | | | | |
| 7157751 | Penney, Chayna | Address on file | | | | | | | |
| 7157752 | Penney, Latisha | Address on file | | | | | | | |
| 7157753 | Penney, Raquel | Address on file | | | | | | | |
| 7356931 | PENNI ZIEGLER | Address on file | | | | | | | |
| 7356932 | PENNIE AITKEN | Address on file | | | | | | | |
| 7157754 | Pennie, Bonita | Address on file | | | | | | | |
| 7157755 | Pennings, Ben | Address on file | | | | | | | |
| 7157765 | PENNINGTON COUNTY TREASURER | 315 SAINT JOSEPH STREET | | | | RAPID CITY | SD | 57701 | |
| 7157766 | PENNINGTON SEED | 270 HANSARD AVENUE | | | | LEBANON | OR | 97355 | |
| 7157767 | PENNINGTON SEED | PO BOX 277743 | | | | ATLANTA | GA | 30384 | |
| 7157756 | Pennington, Anna | Address on file | | | | | | | |
| 7157757 | Pennington, Becci | Address on file | | | | | | | |
| 7157758 | Pennington, Denise | Address on file | | | | | | | |
| 7186049 | Pennington, Gay | Address on file | | | | | | | |
| 7157759 | Pennington, Jared | Address on file | | | | | | | |
| 7157761 | Pennington, Jessica | Address on file | | | | | | | |
| 7157760 | Pennington, Jessica | Address on file | | | | | | | |
| 7186050 | Pennington, Madeline | Address on file | | | | | | | |
| 7157762 | Pennington, Michele | Address on file | | | | | | | |
| 7157763 | Pennington, Morgan | Address on file | | | | | | | |
| 7157764 | Pennington, Raven | Address on file | | | | | | | |
| 7186051 | Pennock, Nancy | Address on file | | | | | | | |
| 7356933 | PENNY (LEE) COTTINGHAM | Address on file | | | | | | | |
| 7356934 | PENNY A ALLEN | Address on file | | | | | | | |
| 7356935 | PENNY ARFT | Address on file | | | | | | | |
| 7356936 | PENNY BLACK | Address on file | | | | | | | |
| 7356937 | PENNY DUVALL | Address on file | | | | | | | |
| 7356938 | PENNY EASLEY | Address on file | | | | | | | |
| 7356939 | PENNY ESSELMAN | Address on file | | | | | | | |
| 7356940 | PENNY HOBBS | Address on file | | | | | | | |
| 7356941 | PENNY ISGRIGG | Address on file | | | | | | | |
| 7356942 | PENNY J RYDER | Address on file | | | | | | | |
| 7356943 | PENNY KEARNS | Address on file | | | | | | | |
| 7356944 | PENNY MORTENSEN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356945 | PENNY ROLLAND | Address on file | | | | | | | |
| 7356946 | PENNY SCHWEITZER | Address on file | | | | | | | |
| 7356947 | PENNY VESKRNA | Address on file | | | | | | | |
| 7356948 | PENNY WALKER | Address on file | | | | | | | |
| 7356949 | PENNY WARD | Address on file | | | | | | | |
| 7356950 | PENNY WATSON | Address on file | | | | | | | |
| 7356951 | PENNY YOUNGBERG | Address on file | | | | | | | |
| 7157768 | Penny, Nathan | Address on file | | | | | | | |
| 7157769 | PENOKIE ELECTRIC | 701 E BROAD STREET | | | | LANSE | MI | 49946 | |
| 7186052 | Penoske, Brenda | Address on file | | | | | | | |
| 7157770 | Penrod, Hunter | Address on file | | | | | | | |
| 7157771 | Penrod, Raechel | Address on file | | | | | | | |
| 7186053 | Penry, Jonathan | Address on file | | | | | | | |
| 7186054 | Pensabene, Megan | Address on file | | | | | | | |
| 7157772 | PENSKE TRUCK LEASING COMPANY LP | PO BOX 802577 | | | | CHICAGO | IL | 60680-2577 | |
| 7157773 | PENTATAO ENTERPRISE COMPANY LTD | SEC 1 JUNG CHENG ROAD | | | | Taipei | | | Taiwan ROC |
| 7157774 | Penticoff, Kyleigh | Address on file | | | | | | | |
| 7186055 | Penunuri-Schooler, Elizabeth | Address on file | | | | | | | |
| 7157775 | PEOPLE FLUENT INC | ATTN ACCOUNTING | 434 FAYETEVILLE STREET 9TH FLOOR | | | RALEIGH | NC | 27601 | |
| 7292672 | People Net - SKO | 4400 Baker Road | | | | Minnetonka | MN | 55343 | |
| 7157776 | People State Bank | Attn: Patty Eiseman | 100 E Superior St | | | Munising | MI | 49862 | |
| 7292673 | Peoplefluent | 300 5th Ave | | | | Waltham | MA | 02451 | |
| 7595517 | PeopleFluent Inc. | 434 Fayetteville Street | | | | Raleigh | NC | 27601 | |
| 7186056 | Peot, Gayle | Address on file | | | | | | | |
| 7157777 | Peotter, Jaden | Address on file | | | | | | | |
| 7157778 | Peper, Karen | Address on file | | | | | | | |
| 7157779 | Pepin, Aaron | Address on file | | | | | | | |
| 7157780 | Pepin, Jennifer | Address on file | | | | | | | |
| 7157781 | Pepin, Rachel | Address on file | | | | | | | |
| 7157782 | Pepin, Sophia | Address on file | | | | | | | |
| 7186057 | Pepin, Teresa | Address on file | | | | | | | |
| 7157783 | Pepitone, Leah | Address on file | | | | | | | |
| 7186058 | Peplinski, April | Address on file | | | | | | | |
| 7157784 | Peplinski, Elleigh | Address on file | | | | | | | |
| 7186059 | Peplinski, Katelyn | Address on file | | | | | | | |
| 7157785 | Peplinski, Lily | Address on file | | | | | | | |
| 7157786 | Peplinski, Steven | Address on file | | | | | | | |
| 7157787 | Peppard, Jeremy | Address on file | | | | | | | |
| 7157788 | Peppenger, Pamela | Address on file | | | | | | | |
| 7157789 | Pepper, Deann | Address on file | | | | | | | |
| 7157790 | Pepper, Megan | Address on file | | | | | | | |
| 7471490 | Pepperidge Farm, Incorporated | One Campbell Place | | | | Camden | NJ | 08103 | |
| 7292674 | Pepperidge Farms | 8455 Thoroghbred St. | | | | Alta Loma | CA | 91701 | |
| 7292675 | PEPPERIDGE FARMS INCORPORATED | 595 WESTPORT AVENUE | | | | NORWALK | CT | 06856 | |
| 7157791 | PEPPERIDGE FARMS INCORPORATED | 595 WESTPORT AVENUE BOX 40 | | | | NORWALK | CT | 06856-9967 | |
| 7157792 | PEPPERIDGE FARMS INCORPORATED | PO BOX 644398 | | | | PITTSBURGH | PA | 15264-0000 | |
| 7157793 | Peppers Jr, Andre | Address on file | | | | | | | |
| 7157794 | PEPSI AMERICAS | 75 REMITTANCE DRIVE STE 1884 | | | | CHICAGO | IL | 60675-1884 | |
| 7157795 | PEPSI BOTTLING GROUP | 300 TELETECH DRIVE | | | | MOUNDSVILLE | WV | 26041 | |
| 7157796 | PEPSI BOTTLING GROUP | 700 ANDERSON HILL ROAD | | | | PURCHASE | NY | 10577 | |
| 7157797 | PEPSI COLA | 1480 BELTLINE ROAD | | | | REDDING | CA | 96003-1410 | |
| 7157799 | PEPSI COLA | PO BOX 75948 | | | | CHICAGO | IL | 60675-5948 | |
| 7157798 | PEPSI COLA | 75 REMITTANCE DRIVE | STE 1884 | | | CHICAGO | IL | 60675-1884 | |
| 7157800 | PEPSI COLA BILLINGS | 344 HOWARD AVENUE | | | | BILLINGS | MT | 59101 | |
| 7157801 | PEPSI COLA BILLINGS | MIKE D DIMICH SONS | 344 HOWARD AVENUE | | | BILLINGS | MT | 59101 | |
| 7157802 | PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | | LA CROSSE | WI | 54601 | |
| 7157803 | PEPSI COLA BOTTLING | ATTN PEPSI COLA OF WESTERN NEBRASKA | 1901 WINDHOEK DRIVE | | | LINCOLN | NE | 68512 | |
| 7366967 | Pepsi Cola Bottling | Pepsi Cola of Western Nebraska | 1901 Windhoek Dr | | | Lincoln | NE | 68512 | |
| 7157804 | PEPSI COLA BOTTLING | PO BOX 8006 | | | | MADISON | WI | 53708 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157805 | PEPSI COLA BOTTLING BILLINGS | 344 Howard Ave | SEE V# 9725525 | | | Billings | MT | 59101 | |
| 7157806 | PEPSI COLA BOTTLING BILLINGS | 344 HOWARD AVENUE | | | | BILLINGS | MT | 59101 | |
| 7157807 | PEPSI COLA BOTTLING BLACK HILLS | 2720 CREEK DRIVE | | | | RAPID CITY | SD | 57703-4181 | |
| 7157808 | PEPSI COLA BOTTLING BLACK HILLS | ADMIRAL BEVERAGE CORP | PO BOX 709 | | | RAPID CITY | SD | 57709-0709 | |
| 7157809 | PEPSI COLA BOTTLING BLACK HILLS | PO BOX 709 | | | | RAPID CITY | SD | 57709 | |
| 7356952 | PEPSI COLA BOTTLING CO OF DUBU | LIME ROCK SPRINGS | 10537 HIGHWAY 52 NORTH | | | DUBUQUE | IA | 52001-8857 | |
| 7157810 | PEPSI COLA BOTTLING CO OF DUBUQUE | 10537 HIGHWAY 52 NORTH | | | | DUBUQUE | IA | 52001-8857 | |
| 7157811 | PEPSI COLA BOTTLING CO OF DUBUQUE | LIME ROCK SPRINGS | 10537 HIGHWAY 52 NORTH | | | DUBUQUE | IA | 52001-8857 | |
| 7471187 | Pepsi Cola Bottling Co of Norfolk, Inc | PO Box 50 | | | | Oskaloosa | IA | 52577 | |
| 7356953 | PEPSI COLA BOTTLING CO OF SALI | PO BOX 50 | | | | OSKALOOSA | IA | 52577-0050 | |
| 7157812 | PEPSI COLA BOTTLING CO OF SALINA, INC | PO BOX 50 | | | | OSKALOOSA | IA | 52577 | |
| 7157813 | PEPSI COLA BOTTLING COMPANY | 1801 FORMAN DRIVE | PO BOX 747 | | | PIPESTONE | MN | 56164 | |
| 7157814 | PEPSI COLA BOTTLING COMPANY | 344 HOWARD AVENUE | | | | BILLINGS | MT | 59101 | |
| 7157815 | PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | | MINOT | ND | 58702-0639 | |
| 7157816 | PEPSI COLA BOTTLING COMPANY | PO BOX 967 | | | | LA CROSSE | WI | 54602 | |
| 7356954 | PEPSI COLA BOTTLING COMPANY LA | PO BOX 967 | | | | LA CROSSE | WI | 54602-0967 | |
| 7157817 | PEPSI COLA BOTTLING COMPANY LA CROSSE | 1900 WEST AVENUE S | PO BOX 967 | | | LA CROSSE | WI | 54601 | |
| 7157818 | PEPSI COLA BOTTLING COMPANY OF BEND | 2440 NE FOURTH | | | | BEND | OR | 97701 | |
| 7157819 | PEPSI COLA BOTTLING COMPANY OGDEN | PO BOX 2130 | | | | OGDEN | UT | 84412-2130 | |
| 7157820 | PEPSI COLA BOTTLING COMPANY PIPESTONE | 1809 Forman Dr | | | | Pipestone | MN | 56164 | |
| 7157821 | PEPSI COLA BOTTLING COMPANY WALLA WALLA | 1200 DALLES MILITARY ROAD | | | | WALLA WALLA | WA | 99362 | |
| 7157822 | PEPSI COLA BOTTLING DALLAS | 4532 Interstate 30 | | | | Mesquite | TX | 75150 | |
| 7157823 | PEPSI COLA BOTTLING DENVER | 3801 Brighton Blvd | | | | Denver | CO | 80216 | |
| 7157824 | PEPSI COLA BOTTLING GREAT FALLS | 1212 15TH STREET N | PO BOX 3229 | | | GREAT FALLS | MT | 59403-3229 | |
| 7157825 | PEPSI COLA BOTTLING GREAT FALLS | ADMIRAL BEVERAGE CORP | 1212 15TH STREET N | | | GREAT FALLS | MT | 59401-1243 | |
| 7157826 | PEPSI COLA BOTTLING HOUGHTON | 309 E SHARON AVENUE | | | | HOUGHTON | MI | 49931 | |
| 7356955 | PEPSI COLA BOTTLING HOUGHTON | 309 EAST SHARON AVENUE | | | | HOUGHTON | MI | 49931 | |
| 7472260 | Pepsi Cola Bottling Kalispell | 100 Kelly Road | | | | Kalispell | MT | 59901 | |
| 7157827 | PEPSI COLA BOTTLING KALISPELL | 100 KELLY ROAD | | | | KALISPELL | MT | 59901 | |
| 7157828 | PEPSI COLA BOTTLING LA CROSSE | PO BOX 967 | | | | LA CROSSE | WI | 54602 | |
| 7157830 | PEPSI COLA BOTTLING LACROSSE | 1900 W AVENUE S | | | | LACROSSE | WI | 54601 | |
| 7157829 | PEPSI COLA BOTTLING LACROSSE | 1900 West Ave S | | | | La Crosse | WI | 54601 | |
| 7157831 | PEPSI COLA BOTTLING LINCOLN | 1901 WINDHOEK DRIVE | | | | LINCOLN | NE | 68542-2703 | |
| 7157833 | PEPSI COLA BOTTLING LINCOLN | PO BOX 3366 0330 | | | | OMAHA | NE | 68176-0330 | |
| 7157832 | PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | | LINCOLN | NE | 68512-0000 | |
| 7157834 | PEPSI COLA BOTTLING MADISON | PO BOX 8006 | | | | MADISON | WI | 53708 | |
| 7157835 | PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | | MADISON | WI | 53707-7425 | |
| 7593283 | PEPSI COLA BOTTLING MANKATO | 1900 WEST AVENUE S | PO BOX 847 | | | LA CROSSE | WI | 54601 | |
| 7593292 | PEPSI COLA BOTTLING MANKATO | 1900 WEST AVENUE S | PO BOX 847 | | | LA CROSSE | WI | 54601 | |
| 7593271 | PEPSI COLA BOTTLING MANKATO | 1900 WEST AVENUE S | PO BOX 847 | | | LA CROSSE | WI | 54601 | |
| 7157838 | PEPSI COLA BOTTLING MANKATO | 1900 WEST AVENUE S | PO BOX 847 | | | LA CROSSE | WI | 54601 | |
| 7157836 | PEPSI COLA BOTTLING MANKATO | 1970 JAMES DRIVE | | | | NORTH MANKATO | MN | 56003-1704 | |
| 7157837 | PEPSI COLA BOTTLING MANKATO | PEPSI GILLETTE | PO BOX 847 | | | LA CROSSE | WI | 54602-0847 | |
| 7157839 | PEPSI COLA BOTTLING MITCHELL | 305 South Pepsi Street | | | | Mitchell | SD | 57301 | |
| 7157840 | PEPSI COLA BOTTLING NE WI (102) | 1163 Waube Ln | | | | Green Bay | WI | 54304 | |
| 7356956 | PEPSI COLA BOTTLING NE WISCONS | PO BOX 88301 | | | | MILWAUKEE | WI | 53288-0301 | |
| 7157841 | PEPSI COLA BOTTLING NE WISCONSIN | 1163 WAUBE LANE | | | | GREEN BAY | WI | 54304-0000 | |
| 7157842 | PEPSI COLA BOTTLING NE WISCONSIN | PO BOX 88301 | | | | MILWAUKEE | WI | 53288-0301 | |
| 7157843 | PEPSI COLA BOTTLING NORFOLK | 1106 ALASKA AVENUE | | | | NORFOLK | NE | 68701 | |
| 7157845 | PEPSI COLA BOTTLING NORFOLK | PO BOX 1363 | | | | NORFOLK | NE | 68701 | |
| 7157846 | PEPSI COLA BOTTLING NORFOLK | PO BOX 50 | | | | OSKALOOSA | IA | 52577 | |
| 7157844 | PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | | NORFOLK | NE | 68701 | |
| 7157847 | PEPSI COLA BOTTLING OF ANTIGO | PO BOX 260 | | | | ANTIGO | WI | 54409-0260 | |
| 7157848 | PEPSI COLA BOTTLING OF FLAGSTAFF | 4990 E RAILHEAD AVENUE | | | | FLAGSTAFF | AZ | 86004 | |
| 7157849 | PEPSI COLA BOTTLING OF FLAGSTAFF | NACKARD BOTTLING | 4980 E RAILHEAD AVENUE | | | FLAGSTAFF | AZ | 86004 | |
| 7157850 | PEPSI COLA BOTTLING OF HASTINGS | ATTN AR HASTINGS | 1901 WINDHOEK DRIVE | | | LINCOLN | NE | 68512-0000 | |
| 7157851 | PEPSI COLA BOTTLING OF HASTINGS INC | 3800 OSBORNE DRIVE | | | | HASTINGS | NE | 68901 | |
| 7157852 | PEPSI COLA BOTTLING OF HASTINGS INC | PO BOX 328 | | | | HASTINGS | NE | 68902-0328 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157853 | PEPSI COLA BOTTLING OF HOUGHTON | 309 E SHARON AVENUE | | | | HOUGHTON | MI | 49931 | |
| 7157854 | PEPSI COLA BOTTLING OF NE WISCONSIN | 1163 WAUBE LANE | | | | GREEN BAY | WI | 54307-3567 | |
| 7157855 | PEPSI COLA BOTTLING OF NE WISCONSIN | PO BOX 88301 | | | | MILWAUKEE | WI | 53288-0301 | |
| 7157856 | PEPSI COLA BOTTLING OF NORFOLK | 1194 Pineridge Rd | | | | Norfolk | VA | 23502 | |
| 7157857 | PEPSI COLA BOTTLING OGDEN | 2780 N HIGHWAY 89 | | | | OGDEN | UT | 84404 | |
| 7157859 | PEPSI COLA BOTTLING OGDEN | PO BOX 12130 | | | | OGDEN | UT | 84412-2130 | |
| 7157860 | PEPSI COLA BOTTLING OGDEN | PO BOX 726 | | | | WORLAND | WY | 82401-0000 | |
| 7157858 | PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | | OGDEN | UT | 84412-2130 | |
| 7157862 | PEPSI COLA BOTTLING PASCO | PO BOX 2531 | | | | PASCO | WA | 99302-2531 | |
| 7157861 | PEPSI COLA BOTTLING PASCO | NOEL CORP | PO BOX 2531 | | | PASCO | WA | 99302 | |
| 7157863 | PEPSI COLA BOTTLING PIPESTONE | 1801 FORMAN DRIVE PO BOX 747 | | | | PIPESTONE | MN | 56164 | |
| 7157864 | PEPSI COLA BOTTLING PIPESTONE | PO BOX 747 | | | | PIPESTONE | MN | 56164-0747 | |
| 7157865 | PEPSI COLA BOTTLING PRESCOTT | 7201 N County Fair Trail | | | | Prescott Valley | AZ | 86315 | |
| 7157866 | PEPSI COLA BOTTLING PROVO | 940 N SPRING CREEK PLACE | | | | SPRINGVILLE | UT | 84663 | |
| 7157867 | PEPSI COLA BOTTLING PROVO | BIRRELL BOTTLING COMPANY | 940 N SPRING CREEK PLACE | | | SPRINGVILLE | UT | 84663 | |
| 7157868 | PEPSI COLA BOTTLING REDDING | 1480 BELTLINE ROAD | | | | REDDING | CA | 96003-1410 | |
| 7157869 | PEPSI COLA BOTTLING REDDING | PO BOX 994206 | | | | REDDING | CA | 96099-4206 | |
| 7157870 | PEPSI COLA BOTTLING RENO | 355 EDISON WAY | | | | RENO | NV | 89502 | |
| 7157871 | PEPSI COLA BOTTLING RENO | FILE #91788 | PO BOX 6000 | | | SAN FRANCISCO | CA | 94160-1788 | |
| 7157872 | PEPSI COLA BOTTLING RENO | PO BOX 75901 | | | | CHICAGO | IL | 60675-5901 | |
| 7157873 | PEPSI COLA BOTTLING RENO | PO BOX 75948 | | | | CHICAGO | IL | 60675-5948 | |
| 7157874 | PEPSI COLA BOTTLING ROCHESTER | 1307 VALLEY HIGH DRIVE NW | | | | ROCHESTER | MN | 55901-0000 | |
| 7592993 | PEPSI COLA BOTTLING ROCHESTER | 1900 WEST AVENUE S | PO BOX 848 | | | LA CROSSE | WI | 54602-0848 | |
| 7592361 | PEPSI COLA BOTTLING ROCHESTER | 1900 WEST AVENUE S | PO BOX 848 | | | LA CROSSE | WI | 54602-0848 | |
| 7157875 | PEPSI COLA BOTTLING ROCHESTER | 1900 WEST AVENUE S | PO BOX 848 | | | LA CROSSE | WI | 54602-0848 | |
| 7157876 | PEPSI COLA BOTTLING ROCHESTER | PO BOX 6597 | | | | ROCHESTER | MN | 55901-6597 | |
| 7356957 | PEPSI COLA BOTTLING ROCHESTER | 1900 WEST AVENUE S | PO BOX 848 | | | LA CROSSE | WI | 54602-0848 | |
| 7157877 | PEPSI COLA BOTTLING SHOW LOW | 5102 W Covered Wagon Trail | | | | Show Low | AZ | 85901 | |
| 7356958 | PEPSI COLA BOTTLING WALLA WALL | 1200 DALLES MILITARY ROAD | | | | WALLA WALLA | WA | 99362 | |
| 7157878 | PEPSI COLA BOTTLING WALLA WALL | 1200 DALLES MILITARY ROAD | | | | WALLA WALLA | WA | 99362 | |
| 7157879 | PEPSI COLA BOTTLING YAKIMA | 1001 S 1ST STREET | | | | YAKIMA | WA | 98901 | |
| 7157880 | PEPSI COLA BOTTLING YAKIMA | THE NOEL CORPORATION | PO BOX 111 | | | YAKIMA | WA | 98907 | |
| 7157881 | PEPSI COLA CASPER | PO BOX 2230 | | | | CASPER | WY | 82602 | |
| 7157882 | PEPSI COLA CASPER | WYOMING BEVERAGE | PO BOX 726 | | | WORLAND | WY | 82401 | |
| 7157883 | PEPSI COLA CASPER | WYOMING BEVERAGE | PO BOX 2230 | | | CASPER | WY | 82602 | |
| 7157884 | PEPSI COLA CHAMPAIGN URBANA | 1306 W ANTHONY DRIVE | | | | CHAMPAIGN | IL | 61821-1150 | |
| 7356959 | PEPSI COLA CHAMPAIGN URBANA (6 | VICE PRESIDENT OF SALES | 1306 WEST ANTHONY DRIVE | | | CHAMPAIGN | IL | 61821 | |
| 7157886 | PEPSI COLA COMPANY | PO BOX 92333 | | | | CHICAGO | IL | 60675 | |
| 7157885 | PEPSI COLA COMPANY | PO BOX 7425 | | | | MADISON | WI | 53707-7425 | |
| 7157887 | PEPSI COLA COMPANY OF IDAHO FALLS | 714 W Sunnyside Rd | | | | Idaho Falls | ID | 83402 | |
| 7157888 | PEPSI COLA COMPANY POCATELLO | PO BOX 51179 | | | | IDAHO FALLS | ID | 83405-1179 | |
| 7157889 | PEPSI COLA COMPANY POCATELLO | PO BOX 726 | | | | WORLAND | WY | 82401 | |
| 7157890 | PEPSI COLA COMPANY ROCKFORD | 7550 BEVERAGE BOULEVARD | | | | LOVES PARK | IL | 61111 | |
| 7157891 | PEPSI COLA COMPANY ROCKFORD | PO BOX 7425 | | | | MADISON | WI | 53707 | |
| 7157892 | PEPSI COLA EAU CLAIRE | 3020 Melby St | | | | Eau Claire | WI | 54703 | |
| 7157893 | PEPSI COLA FINNEGANS | PO BOX 1363 | | | | NORFOLK | NE | 68701 | |
| 7157894 | PEPSI COLA GENERAL BOTTLERS | 1475 E WOODFIELD ROAD STE 1300 | | | | SCHAUMBURG | IL | 60173-5482 | |
| 7157895 | PEPSI COLA GENERAL BOTTLERS | 2400 E 52ND STREET N | | | | SIOUX FALLS | SD | 57104-0000 | |
| 7157896 | PEPSI COLA GENERAL BOTTLERS | ATTN MARJORIE KLINEFELTER | 1475 E WOODFIELD RD STE 1300 | | | SCHAUMBURG | IL | 60173-5482 | |
| 7356960 | PEPSI COLA GENERAL BOTTLERS | 75 REMITTANCE DRIVE STE 1884 | | | | CHICAGO | IL | 60675-1884 | |
| 7157897 | PEPSI COLA GENERAL BOTTLERS (NAGEL BEV) | | | | | | | | |
| 7157898 | PEPSI COLA GENERAL BOTTLERS CHICAGO | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1884 | |
| 7157899 | PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | | CHICAGO | IL | 60675-1884 | |
| 7157900 | PEPSI COLA GENERAL BOTTLING | PO BOX 71807 | | | | CHICAGO | IL | 60694 | |
| 7157901 | PEPSI COLA GILLETTE | PO BOX 2249 | | | | GILLETTE | WY | 82717 | |
| 7157902 | PEPSI COLA GILLETTE | PO BOX 726 | | | | WORLAND | WY | 82401 | |
| 7157903 | PEPSI COLA GILLETTE | WYOMING BEVERAGE | PO BOX 2249 | | | GILLETTE | WY | 82717-2249 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7356961 | PEPSI COLA KEOKUK BOTTLING COM | MAIN STREET ROAD | PO BOX 45 | | | KEOKUK | IA | 52632 | |
| 7157904 | PEPSI COLA KEOKUK BOTTLING COMPANY | MAIN STREET ROAD | PO BOX 45 | | | KEOKUK | IA | 52632 | |
| 7157905 | PEPSI COLA KEOKUK BOTTLING COMPANY | PO BOX 277 | | | | MEMPHIS | MO | 63555 | |
| 7157906 | PEPSI COLA KEOKUK BOTTLING COMPANY | PO BOX 45 | | | | KEOKUK | IA | 52632 | |
| 7157907 | PEPSI COLA MADISON | N16370 EARLE DRIVE | | | | HERMANSVILLE | MI | 49847 | |
| 7157908 | PEPSI COLA MADISON | PO BOX 7425 | | | | MADISON | WI | 53707-7425 | |
| 7288767 | PEPSI COLA MEMPHIS BOTTLING COMPANY | PO BOX 277 | | | | MEMPHIS | MO | 63555 | |
| 7157910 | PEPSI COLA MISSOULA | 339 INTERNATIONAL DR | | | | MISSOULA | MT | 59808-1558 | |
| 7157909 | PEPSI COLA MISSOULA | MISSOULA BOTTLING COMPANY INC | 339 INTERNATIONAL WAY | | | MISSOULA | MT | 59808 | |
| 7472605 | Pepsi Cola Missoula - Missoula Bottling Company Inc | 339 International Way | | | | Missoula | MT | 59808 | |
| 7590868 | Pepsi Cola of Houghten | 309 E Sharon Ave | | | | Houghton | MI | 49931 | |
| 7157911 | PEPSI COLA OF HOUGHTON | 309 E Sharon Ave | | | | Houghton | MI | 49931 | |
| 7157912 | PEPSI COLA OF IDAHO FALLS | OLD FAITHFUL BEVERAGE COMPANY | PO BOX 51179 | | | IDAHO FALLS | ID | 83405-1179 | |
| 7157913 | PEPSI COLA OF IDAHO FALLS | PO BOX 51179 | | | | IDAHO FALLS | ID | 83405 | |
| 7366928 | Pepsi Cola of Lincoln | 1901 Windhoek Dr | | | | Lincoln | NE | 68512 | |
| 7157914 | PEPSI COLA OF MARYSVILLE | 604 CENTER ST | | | | MARYSVILLE | KS | 66508 | |
| 7157915 | PEPSI COLA OF MARYSVILLE | PO BOX 535 | | | | MARYSVILLE | KS | 66508 | |
| 7356962 | PEPSI COLA OF MARYSVILLE | VICE PRESIDENT OF SALES | 604 CENTER | | | MARYSVILLE | KS | 66508 | |
| 7157916 | PEPSI COLA OF MARYSVILLE DBA MARKAN SALE | 604 CENTER STREET | PO BOX 535 | | | MARYSVILLE | KS | 66508 | |
| 7157917 | PEPSI COLA OF NEW INCORPORATED | 1163 WAUBE LANE | | | | GREEN BAY | WI | 54304 | |
| 7157918 | PEPSI COLA OF NORFOLK | PO BOX 1363 | | | | NORFOLK | NE | 68701 | |
| 7157919 | PEPSI COLA OF ORTONVILLE | 148 2ND STREET SE | | | | ORTONVILLE | MN | 56278 | |
| 7157920 | PEPSI COLA OF ROCHESTER | PO BOX 848 | | | | LA CROSSE | WI | 54602-0848 | |
| 7366798 | Pepsi Cola of Siouxland | 1901 Windhoek Dr | | | | Lincoln | NE | 68512 | |
| 7157921 | PEPSI COLA OF SIOUXLAND | 400 W COLONIAL DRIVE | | | | SO SIOUX CITY | NE | 68176 | |
| 7157923 | PEPSI COLA OF SIOUXLAND | PO BOX 3366 | | | | OMAHA | NE | 68176 | |
| 7157922 | PEPSI COLA OF SIOUXLAND | ATTN AR | 1901 WINDHOEK DRIVE | | | LINCOLN | NE | 68512 | |
| 7157924 | PEPSI COLA PORTLAND SALEM | 2505 Northeast Pacific Street | | | | Portland | OR | 97232 | |
| 7157925 | PEPSI COLA POWELL | FREMONT BEVERAGE | PO BOX 922 | | | POWELL | WY | 82435 | |
| 7157926 | PEPSI COLA POWELL | PO BOX 726 | | | | WORLAND | WY | 82401 | |
| 7157927 | PEPSI COLA POWELL | PO BOX 922 | | | | POWELL | WY | 82435 | |
| 7157928 | PEPSI COLA RIVERTON | FREMONT BEVERAGE CORP | PO BOX 649 | | | RIVERTON | WY | 82501-0649 | |
| 7157929 | PEPSI COLA RIVERTON | PO BOX 726 | | | | WORLAND | WY | 82401 | |
| 7157930 | PEPSI COLA SPOKANE | 11016 E Montgomery Dr | | | | Spokane Valley | WA | 99206 | |
| 7157931 | PEPSI COLA WORLAND | PO BOX 18 | | | | WORLAND | WY | 82410 | |
| 7157932 | PEPSI COLA WORLAND | PO BOX 726 | | | | WORLAND | WY | 82401 | |
| 7157933 | PEPSI MERRILL WISCONSIN | 2430 Jefferson St | | | | Wisconsin Rapids | WI | 54495 | |
| 7157934 | PEPSI MIDAMERICA | PO BOX 18241 | | | | ST LOUIS | MO | 63150-8241 | |
| 7356963 | PEPSI MIDAMERICA | PO BOX 18241F | | | | ST LOUIS | MO | 63150-0000 | |
| 7157935 | PEPSI OF SIOUXLAND | 400 W COLONIAL DRIVE | | | | S SIOUX CITY | NE | 68776 | |
| 7157936 | PEPSI REDWOOD FALLS MINNESOTA | | | | | | | | |
| 7619981 | Pepsi-Cola Bottling Company | PO Box 111 | | | | Yakima | WA | 98907 | |
| 7619981 | Pepsi-Cola Bottling Company | Timothy J. Carlson | 230 S. 2nd Street, Ste. 202 | | | Yakima | WA | 98908 | |
| 7121153 | Pepsi-Cola Bottling of Northeast Wisconsin, Inc. | 1163 Waube Ln | | | | Green Bay | WI | 54304 | |
| 7121062 | Pepsi-Cola Bottling of Northeast Wisconsin, Inc. | 1163 Waube Ln | | | | Green Bay | WI | 54304 | |
| 7118124 | Pepsi-Cola Bottling of Northeast Wisconsin, Inc. | Attn: Kristie Manson | 1163 Waube Ln | | | Green Bay | WI | 54304 | |
| 7157937 | Perala, Mellisa | Address on file | | | | | | | |
| 7157938 | Perales, Christian | Address on file | | | | | | | |
| 7157939 | Perales, Gloria | Address on file | | | | | | | |
| 7186060 | Perales, Ruth | Address on file | | | | | | | |
| 7186061 | Perales-Aguilar, Alondra | Address on file | | | | | | | |
| 7157940 | Peralez, Krista | Address on file | | | | | | | |
| 7157941 | Peralta, Blanca | Address on file | | | | | | | |
| 7157942 | Peralta, Carie | Address on file | | | | | | | |
| 7157943 | Peralta, Joseph | Address on file | | | | | | | |
| 7157944 | Peralta, Matilda | Address on file | | | | | | | |
| 7157945 | Percell, Alyssa | Address on file | | | | | | | |
| 7157946 | Perchert, Jerry | Address on file | | | | | | | |
| 7356964 | PERCY R BIGELOW | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157947 | Percy, Ethan | Address on file | | | | | | | |
| 7157948 | Percy, Maxx | Address on file | | | | | | | |
| 7157949 | Percy, Noel | Address on file | | | | | | | |
| 7157950 | Perdue, Teanna | Address on file | | | | | | | |
| 7157951 | Perea, Diana | Address on file | | | | | | | |
| 7157952 | Perea, Josephine | Address on file | | | | | | | |
| 7157953 | Peregrino, Ele | Address on file | | | | | | | |
| 7157954 | Pereira, April | Address on file | | | | | | | |
| 7186062 | Peretz, Ann | Address on file | | | | | | | |
| 7186063 | Perez, Adrian | Address on file | | | | | | | |
| 7157955 | Perez, Agustin | Address on file | | | | | | | |
| 7157956 | Perez, Alejandra | Address on file | | | | | | | |
| 7157957 | Perez, Alexa | Address on file | | | | | | | |
| 7157958 | Perez, Alexander | Address on file | | | | | | | |
| 7157959 | Perez, Alexis | Address on file | | | | | | | |
| 7157960 | Perez, Allan | Address on file | | | | | | | |
| 7157962 | Perez, Andres | Address on file | | | | | | | |
| 7157961 | Perez, Andres | Address on file | | | | | | | |
| 7186064 | Perez, April | Address on file | | | | | | | |
| 7157963 | Perez, Austyn | Address on file | | | | | | | |
| 7157964 | Perez, Britny | Address on file | | | | | | | |
| 7157965 | Perez, Brodey | Address on file | | | | | | | |
| 7157966 | Perez, Carlos | Address on file | | | | | | | |
| 7157967 | Perez, Cerina | Address on file | | | | | | | |
| 7186065 | Perez, Cesar | Address on file | | | | | | | |
| 7186066 | Perez, Christopher | Address on file | | | | | | | |
| 7186067 | Perez, Connie | Address on file | | | | | | | |
| 7157968 | Perez, Daiana | Address on file | | | | | | | |
| 7157969 | Perez, Dakota | Address on file | | | | | | | |
| 7157970 | Perez, Darian | Address on file | | | | | | | |
| 7157971 | Perez, Dominique | Address on file | | | | | | | |
| 7157972 | Perez, Edward | Address on file | | | | | | | |
| 7186068 | Perez, Elizabeth | Address on file | | | | | | | |
| 7157973 | Perez, Erick | Address on file | | | | | | | |
| 7186069 | Perez, Gideon | Address on file | | | | | | | |
| 7157974 | Perez, Hannah | Address on file | | | | | | | |
| 7157975 | Perez, Ian | Address on file | | | | | | | |
| 7157976 | Perez, Irenna | Address on file | | | | | | | |
| 7157977 | Perez, Isabel | Address on file | | | | | | | |
| 7157978 | Perez, Janae | Address on file | | | | | | | |
| 7186070 | Perez, Jennifer | Address on file | | | | | | | |
| 7157979 | Perez, Jessica | Address on file | | | | | | | |
| 7157980 | Perez, Johnny | Address on file | | | | | | | |
| 7157982 | Perez, Jose | Address on file | | | | | | | |
| 7157981 | Perez, Jose | Address on file | | | | | | | |
| 7157983 | Perez, Jose | Address on file | | | | | | | |
| 7157984 | Perez, Julian | Address on file | | | | | | | |
| 7186071 | Perez, Karla | Address on file | | | | | | | |
| 7157985 | Perez, Kasey | Address on file | | | | | | | |
| 7157986 | Perez, Kelly | Address on file | | | | | | | |
| 7157987 | Perez, Lizbeth | Address on file | | | | | | | |
| 7157988 | Perez, Maci | Address on file | | | | | | | |
| 7157989 | Perez, Maria | Address on file | | | | | | | |
| 7157990 | Perez, Maria | Address on file | | | | | | | |
| 7157991 | Perez, Mariah | Address on file | | | | | | | |
| 7157992 | Perez, Mario | Address on file | | | | | | | |
| 7157993 | Perez, Matias | Address on file | | | | | | | |
| 7157994 | Perez, Maycie | Address on file | | | | | | | |
| 7157995 | Perez, Melanie | Address on file | | | | | | | |
| 7157996 | Perez, Melinda | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186072 | Perez, Michael | Address on file | | | | | | | |
| 7186073 | Perez, Micheal | Address on file | | | | | | | |
| 7157997 | Perez, Michelle | Address on file | | | | | | | |
| 7157998 | Perez, Monica | Address on file | | | | | | | |
| 7157999 | Perez, Nayeli | Address on file | | | | | | | |
| 7158000 | Perez, Nohemi | Address on file | | | | | | | |
| 7158001 | Perez, Pamela | Address on file | | | | | | | |
| 7158002 | Perez, Paul | Address on file | | | | | | | |
| 7158003 | Perez, Priscilla | Address on file | | | | | | | |
| 7158004 | Perez, Rafael | Address on file | | | | | | | |
| 7158005 | Perez, Raul | Address on file | | | | | | | |
| 7158006 | Perez, Rey | Address on file | | | | | | | |
| 7158007 | Perez, Stephanie | Address on file | | | | | | | |
| 7158008 | Perez, Tasha | Address on file | | | | | | | |
| 7158009 | Perez, Vanessa | Address on file | | | | | | | |
| 7158010 | Perez, Yeimy | Address on file | | | | | | | |
| 7158011 | Perez, Yesenia | Address on file | | | | | | | |
| 7356965 | PEREZ/ KARLA | Address on file | | | | | | | |
| 7158012 | Perez-Badillo, Miguel | Address on file | | | | | | | |
| 7158013 | Perez-Zeinert, Antonio | Address on file | | | | | | | |
| 7292676 | Perfect Pasta Ent. | 102 COLLEGE DRIVE | | | | NEW TOWN | ND | 58763 | |
| 7292677 | PERFECT TIMING INCORPORATED | N19 W23993 RIDGEVIEW PARKWAY W | | | | WAUKESHA | WI | 53188 | |
| 7292678 | PERFECTA PRODUCTS INCORPORATED | 1275 BOARDMAN POLAND RD | | | | POLAND | OH | 44514-0000 | |
| 7158014 | PERFECTA PRODUCTS INCORPORATED | 1275 BOARDMAN POLAND RD | | | | POLAND | OH | 44514-0000 | |
| 7158016 | PERFECTA PRODUCTS INCORPORATED | 1275 BOARDMAN POLAND RD | | | | POLAND | OH | 44514-3911 | |
| 7158015 | PERFECTA PRODUCTS INCORPORATED | PO BOX 1191 | | | | DALTON | GA | 30722-1191 | |
| 7356966 | PERFECTA PRODUCTS INCORPORATED | VICE PRESIDENT OF SALES | 1275 BOARDMAN POLAND RD | | | POLAND | OH | 44514-0000 | |
| 7292679 | Perfetti | 3645 Turfway Road | | | | Erlanger | KY | 41018 | |
| 7472987 | Perfetti van Melle USA Inc. | 3645 Turfway Road | | | | Erlanger | KY | 41018 | |
| 7356967 | PERFETTI VAN MELLE USA INCORPO | DEPT 2230 | | | | CAROL STREAM | IL | 60132-2230 | |
| 7292680 | PERFETTI VAN MELLE USA INCORPORA | PO BOX 18190 | | | | ERLANGER | KY | 41018-0190 | |
| 7158018 | PERFETTI VAN MELLE USA INCORPORATED | 4654 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7158019 | PERFETTI VAN MELLE USA INCORPORATED | ATTN DEDUCTION DEPT | PO BOX 18190 | | | ERLANGER | KY | 41018-0190 | |
| 7158020 | PERFETTI VAN MELLE USA INCORPORATED | DEPT 2230 | | | | CAROL STREAM | IL | 60132-2230 | |
| 7158021 | PERFETTI VAN MELLE USA INCORPORATED | PO BOX 18190 | | | | ERLANGER | KY | 41018-0190 | |
| 7158017 | Perfetti, James | Address on file | | | | | | | |
| 7143281 | Performance Health | 29262 Network Place | | | | Chicago | IL | 60673 | |
| 7143281 | Performance Health | Rachel Marquette | 1245 Home Ave. | | | Akron | OH | 44310 | |
| 7292681 | PERFORMANCE PALLET CORPORATION | 112 N MAINLINE DRIVE | | | | SEYMOUR | WI | 54166 | |
| 7158022 | PERFORMANCE SYSTEMS LC | 1701 WEST D STREET | | | | VINTON | IA | 52349 | |
| 7292682 | Performance Systems, L.C. | 1701 West D Street | | | | Vinton | IA | 52349 | |
| 7186074 | Performance Systems, L.C. | 1701 West D Street | | | | Vinton | IA | 52349 | |
| 7292683 | Performance Systems, L.C. | 911 S K AVE | | | | VINTON | IA | 52349 | |
| 7292684 | Performance Team | 2240 E Maple Ave | | | | El Segundo | CA | 90245 | |
| 7356968 | PERFORMANCE TEAM | 2240 E. MAPLE AVE. | | | | EL SEGUNDO | CA | 90245 | |
| 7158024 | PERFORMANCE TEAM NW | PO BOX 515176 | | | | LOS ANGELES | CA | 90051-5176 | |
| 7158023 | PERFORMANCE TEAM NW | DC FREIGHT | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | |
| 7292685 | PERFUME CENTER OF AMERICA | 2020 OCEAN AVE | | | | RONKONKOMA | NJ | 11779 | |
| 7158025 | PERFUME CENTER OF AMERICA | 2020 OCEAN AVE | | | | RONKONKOMA | NY | 11779 | |
| 7292686 | PERFUME WORLDWIDE | 100 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 7158026 | PERFUME WORLDWIDE | 100 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 7158027 | PERFUME WORLDWIDE | PO BOX 506 | | | | OLD BETHPAGE | NY | 11804 | |
| 7356969 | PERFUME WORLDWIDE (C-HUB) | PO BOX 506 | | | | OLD BETHPAGE | NY | 11804 | |
| 7158028 | PERHAM/ CITY OF | 125 2ND AVENUE NE | | | | PERHAM | MN | 56573 | |
| 7365976 | Perhus, Jonelle | Law Offices of Meshbesher & Spence, LTD. | Attn: Andrew Davick | 2001 Second Street SW, Suite 105 | | Rochester | MN | 55902 | |
| 7366011 | PERHUS, JONELLE | Address on file | | | | | | | |
| 7224783 | PERHUS, JONELLE | Address on file | | | | | | | |
| 7158029 | Perides, Wyatt | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292687 | PERIO INCORPORATED | 6156 WILCOX ROAD | | | | DUBLIN | OH | 43016 | |
| 7158030 | PERIO INCORPORATED | 6156 WILCOX ROAD | | | | DUBLIN | OH | 43016 | |
| 7158032 | PERIO INCORPORATED | L 2786 | | | | COLUMBUS | OH | 43260 | |
| 7158031 | PERIO INCORPORATED | DEPT 781721 | PO BOX 78000 | | | DETROIT | MI | 48278-1721 | |
| 7194893 | Perio, Inc. | Attn: A/R | 6156 Wilcox Rd | | | Dublin | OH | 43016 | |
| 7194893 | Perio, Inc. | Attn: Andrew Fast | 6155 Wilcox Rd | | | Dublin | OH | 43016 | |
| 7158049 | PERKINS | 106 WILMAR AVE | | | | GRAND ISLAND | NE | 68803 | |
| 7158033 | Perkins, Alyssa | Address on file | | | | | | | |
| 7158034 | Perkins, Amanda | Address on file | | | | | | | |
| 7158035 | Perkins, Boone | Address on file | | | | | | | |
| 7158036 | Perkins, Chris | Address on file | | | | | | | |
| 7158037 | Perkins, Colin | Address on file | | | | | | | |
| 7158038 | Perkins, Courtnie | Address on file | | | | | | | |
| 7158039 | Perkins, Della | Address on file | | | | | | | |
| 7186075 | Perkins, Ella | Address on file | | | | | | | |
| 7186076 | Perkins, Erin | Address on file | | | | | | | |
| 7158040 | Perkins, Hailey | Address on file | | | | | | | |
| 7158041 | Perkins, Jazmine | Address on file | | | | | | | |
| 7158042 | Perkins, Jeff | Address on file | | | | | | | |
| 7186077 | Perkins, Jennifer | Address on file | | | | | | | |
| 7158043 | Perkins, Jessica | Address on file | | | | | | | |
| 7186078 | Perkins, Karen | Address on file | | | | | | | |
| 7186079 | Perkins, Kelly | Address on file | | | | | | | |
| 7158044 | Perkins, Kelsey | Address on file | | | | | | | |
| 7186080 | Perkins, Marcus | Address on file | | | | | | | |
| 7186081 | Perkins, Mary | Address on file | | | | | | | |
| 7158045 | Perkins, Mykal | Address on file | | | | | | | |
| 7158046 | Perkins, Remington | Address on file | | | | | | | |
| 7158047 | Perkins, Rylee | Address on file | | | | | | | |
| 7158048 | Perkins, Steven | Address on file | | | | | | | |
| 7186082 | Perkins, Tanner | Address on file | | | | | | | |
| 7158050 | Perko, Ashley | Address on file | | | | | | | |
| 7158051 | PERKS PLAZA LLC | 417 SHARP STREET | PO BOX 391 | | | GLENWOOD | IA | 51534 | |
| 7292688 | PERKY JERKY LLC | 7400 EAST CRESTLINE CIRCLE SUITE 130 | | | | ENGLEWOOD | CO | 80111 | |
| 7158052 | PERKY JERKY LLC | 7400 EAST CRESTLINE CIRCLE SUITE 130 | | | | ENGLEWOOD | CO | 80111 | |
| 7158053 | PERKY JERKY LLC | PO BOX 95187 | | | | CHICAGO | IL | 60694-5187 | |
| 7158054 | Perlak, Colin | Address on file | | | | | | | |
| 7158055 | Perleberg, Christopher | Address on file | | | | | | | |
| 7158056 | Perleche, Miguel | Address on file | | | | | | | |
| 7186083 | Perlich, Jamie | Address on file | | | | | | | |
| 7158057 | Perlock, Logan | Address on file | | | | | | | |
| 7564775 | Perma-Fix Northwest Inc. | Attn: Accounts Payable | 8302 Dunwoody Place | | | Atlanta | GA | 30350 | |
| 7158058 | Perman, Jesse | Address on file | | | | | | | |
| 7186084 | Perman, Melisa | Address on file | | | | | | | |
| 7158059 | Pernell, Nikki | Address on file | | | | | | | |
| 7158060 | Perock, Margaret | Address on file | | | | | | | |
| 7186085 | Perock, Tammie | Address on file | | | | | | | |
| 7158061 | Perot, Naomi | Address on file | | | | | | | |
| 7158062 | Peroutka, Beverly | Address on file | | | | | | | |
| 7292689 | PERPETUAL PLAY GROUP LIMITED | 151 KALMUS DRIVE SUITE A-102 | | | | COSTA MESA | CA | 92626 | |
| 7158063 | Perrault, David | Address on file | | | | | | | |
| 7158064 | Perreira, Amy | Address on file | | | | | | | |
| 7158065 | Perrella, Joan | Address on file | | | | | | | |
| 7158066 | Perrie, Joyce | Address on file | | | | | | | |
| 7593610 | Perrigo | Attn: Cara Ritter | 515 Eastern Ave | | | Allegan | MI | 49010 | |
| 7158068 | PERRIGO | I PERRIGO CO | 22592 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | |
| 7158069 | PERRIGO COMPANY | 22592 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 7158070 | PERRIGO HS | The Sharp Building | Hogan Place | | | Dublin 2 | | | Ireland |
| 7158071 | PERRIGO OF MISSOURI | | | | | | | | |
| 7158067 | Perrigo, Melissa | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158072 | Perrin, Brittany | Address on file | | | | | | | |
| 7186086 | Perrin, Hayley | Address on file | | | | | | | |
| 7158073 | Perrine, Dan | Address on file | | | | | | | |
| 7186087 | Perrine, Rebecca | Address on file | | | | | | | |
| 7158074 | Perrine, Tammie | Address on file | | | | | | | |
| 7186088 | Perrot, Kristen | Address on file | | | | | | | |
| 7158075 | Perrow, Megan | Address on file | | | | | | | |
| 7158095 | PERRY AREA CHAMBER OF COMMERCE | 1124 WILLIS AVENUE SUITE A | PO BOX 472 | | | PERRY | IA | 50220 | |
| 7158096 | PERRY CHIEF | 1316 2ND ST SUITE B | | | | PERRY | IA | 50220 | |
| 7292690 | PERRY ELLIS ACCESSORIES | 3000 NW 107 AVENUE | | | | MIAMI | FL | 33172 | |
| 7158097 | PERRY ELLIS ACCESSORIES | 3000 NW 107 AVENUE | | | | MIAMI | FL | 33172 | |
| 7158098 | PERRY ELLIS INTERNATIONAL | 3000 NW 107TH AVENUE | | | | MIAMI | FL | 33172 | |
| 7356970 | PERRY JONES | Address on file | | | | | | | |
| 7158099 | PERRY LITTLE LEAGUE | PO BOX 711 | | | | PERRY | IA | 50220 | |
| 7356971 | PERRY NAFF | Address on file | | | | | | | |
| 7158100 | Perry Water Works | 1101 West 3rd St. | | | | Perry | IA | 50220 | |
| 7158101 | Perry Water Works | P.O. BOX 604 | | | | PERRY | IA | 50220 | |
| 7186089 | Perry, Ashley | Address on file | | | | | | | |
| 7158076 | Perry, Brittany | Address on file | | | | | | | |
| 7158077 | Perry, Brittney | Address on file | | | | | | | |
| 7158078 | Perry, Bryan | Address on file | | | | | | | |
| 7158079 | Perry, Caitlyn | Address on file | | | | | | | |
| 7186090 | Perry, Chad | Address on file | | | | | | | |
| 7158080 | Perry, Daja | Address on file | | | | | | | |
| 7186091 | Perry, Debra | Address on file | | | | | | | |
| 7158081 | Perry, Denise | Address on file | | | | | | | |
| 7158082 | Perry, Devin | Address on file | | | | | | | |
| 7158083 | Perry, Erica | Address on file | | | | | | | |
| 7158084 | Perry, James | Address on file | | | | | | | |
| 7186092 | Perry, Joyce | Address on file | | | | | | | |
| 7158085 | Perry, Kenneth | Address on file | | | | | | | |
| 7158086 | Perry, Luke | Address on file | | | | | | | |
| 7158087 | Perry, Madisen | Address on file | | | | | | | |
| 7158088 | Perry, Michelle | Address on file | | | | | | | |
| 7186093 | Perry, Olivia | Address on file | | | | | | | |
| 7158089 | Perry, Rachael | Address on file | | | | | | | |
| 7158090 | Perry, Rayshawn | Address on file | | | | | | | |
| 7186094 | Perry, Richard | Address on file | | | | | | | |
| 7158091 | Perry, Sarah | Address on file | | | | | | | |
| 7158092 | Perry, Shiquita | Address on file | | | | | | | |
| 7158093 | Perry, Sierra | Address on file | | | | | | | |
| 7158094 | Perry, Trey | Address on file | | | | | | | |
| 7158102 | PERRY/ CITY OF | PO BOX 545 | | | | PERRY | IA | 50220 | |
| 7158103 | Persaud, Andre | Address on file | | | | | | | |
| 7356972 | PERSHIN IRONBOY | Address on file | | | | | | | |
| 7186095 | Persike, Luanne | Address on file | | | | | | | |
| 7158104 | Persing, Allison | Address on file | | | | | | | |
| 7186096 | Persinger, Stephanie | Address on file | | | | | | | |
| 7158105 | Persinger, Taylor | Address on file | | | | | | | |
| 7356973 | PERSIS NELSON | Address on file | | | | | | | |
| 7158106 | Person, Brian | Address on file | | | | | | | |
| 7158107 | Person, Danell | Address on file | | | | | | | |
| 7158108 | Person, Dezeray | Address on file | | | | | | | |
| 7186097 | Person, Dylan | Address on file | | | | | | | |
| 7158109 | Person, Michelle | Address on file | | | | | | | |
| 7186098 | Person, Rosemary | Address on file | | | | | | | |
| 7186099 | Person, Sarah | Address on file | | | | | | | |
| 7158110 | PERSONAL CARE GROUP INCORPORATED | 1810 PROGRESS WAY | | | | SIDNEY | OH | 45365-8961 | |
| 7158111 | PERSONAL CARE GROUP INCORPORATED | OFFICE OF THE PRESIDENT | 300 NYALA FARMS ROAD | | | WESTPORT | CT | 06880 | |
| 7158112 | PERSONAL PRODUCTS | | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158113 | Personette, Tyler | Address on file | | | | | | | |
| 7158114 | Perszyk, Emily | Address on file | | | | | | | |
| 7186100 | Pertzsch, David | Address on file | | | | | | | |
| 7186101 | Pervinich, Blaine | Address on file | | | | | | | |
| 7158115 | Pesantez, Patricio | Address on file | | | | | | | |
| 7186102 | Pesch, Alexis | Address on file | | | | | | | |
| 7158116 | Pesch, Noah | Address on file | | | | | | | |
| 7158117 | Peschel, Erin | Address on file | | | | | | | |
| 7158118 | Pesick, Jenna | Address on file | | | | | | | |
| 7158119 | Pesina, Rachel | Address on file | | | | | | | |
| 7158120 | Peskie, Samual | Address on file | | | | | | | |
| 7186103 | Pesmark, Daniel | Address on file | | | | | | | |
| 7158121 | Pessoa Dos Santos Silva, Jade | Address on file | | | | | | | |
| 7158122 | PESTINGER BEVERAGE CO INC | PO BOX 119 | | | | BELOIT | KS | 67420 | |
| 7292691 | PET BRANDS PRODUCTS LLC | 425 METRO PLACE N STE 690 | | | | DUBLIN | OH | 43017 | |
| 7158123 | PET BRANDS PRODUCTS LLC | 425 METRO PLACE N STE 690 | | | | DUBLIN | OH | 43017 | |
| 7158124 | PET BRANDS PRODUCTS LLC | 4338 JANITROL ROAD | | | | COLUMBUS | OH | 43228 | |
| 7356974 | PET BRANDS PRODUCTS LLC | 425 METRO PL N STE 690 | | | | DUBLIN | OH | 43017 | |
| 7231848 | Pet Gear Products, LLC | 426 Metro Place North | Suite 690 | | | Dublin | OH | 43017 | |
| 7158125 | PET GEAR DBA VERMONT JUVENILE | 192 SHELDON AVENUE | | | | WEST RUTLAND | VT | 05777-0000 | |
| 7292692 | PET IQ | 923 S BRIDGEWAY PLACE | | | | EAGLE | ID | 83616 | |
| 7158126 | PET IQ | 923 S BRIDGEWAY PLACE | | | | EAGLE | ID | 83616 | |
| 7158127 | PET IQ | PO BOX 200158 | | | | PITTSBURGH | PA | 15251-0158 | |
| 7158128 | PET PRODUCTS | | | | | | | | |
| 7158129 | PET PRODUCTS INCORPORATED | PO BOX 18332 | | | | NEWARK | NJ | 07191 | |
| 7292693 | PET QWERKS INC | 9 STUDEBAKER DRIVE | | | | IRVINE | CA | 92618 | |
| 7158130 | PET QWERKS INC | 9 STUDEBAKER DRIVE | | | | IRVINE | CA | 92618 | |
| 7158131 | Petarius, Ana | Address on file | | | | | | | |
| 7158132 | Petasek, Elizabeth | Address on file | | | | | | | |
| 7356975 | PETCO INCORPORATED | 210 EAST ALBANY AVENUE | | | | KENNEWICK | WA | 99336 | |
| 7356976 | PETE ADAMS | Address on file | | | | | | | |
| 7356977 | PETE AIMONE | Address on file | | | | | | | |
| 7356978 | PETE BECKER | Address on file | | | | | | | |
| 7356979 | PETE MURAT | Address on file | | | | | | | |
| 7158133 | Pete, Rebecca | Address on file | | | | | | | |
| 7356980 | PETER A. TUBBS | Address on file | | | | | | | |
| 7356981 | PETER ANTTILA JR | Address on file | | | | | | | |
| 7356982 | PETER BOBBITT | Address on file | | | | | | | |
| 7356983 | PETER BOETTGER | Address on file | | | | | | | |
| 7356984 | PETER BOLLONE | Address on file | | | | | | | |
| 7356985 | PETER BRASCHKO | Address on file | | | | | | | |
| 7356986 | PETER CHANTHASENA | Address on file | | | | | | | |
| 7356987 | PETER CHIOMENTI | Address on file | | | | | | | |
| 7356988 | PETER CIRA | Address on file | | | | | | | |
| 7356989 | PETER CISNEROS | Address on file | | | | | | | |
| 7356990 | PETER CUMMINGS | Address on file | | | | | | | |
| 7356991 | PETER CURTICE | Address on file | | | | | | | |
| 7356992 | PETER DEMOPOULOS | Address on file | | | | | | | |
| 7356993 | PETER DENNEY | Address on file | | | | | | | |
| 7356994 | PETER FEZATT | Address on file | | | | | | | |
| 7356995 | PETER FOSTER | Address on file | | | | | | | |
| 7158136 | PETER G VANDENHOUTEN | 477 N NINTH STREET | | | | DEPERE | WI | 54115 | |
| 7356996 | PETER GRAY | Address on file | | | | | | | |
| 7356997 | PETER H SCHROEDER | Address on file | | | | | | | |
| 7356998 | PETER HAMEL | Address on file | | | | | | | |
| 7356999 | PETER HAMPTON | Address on file | | | | | | | |
| 7357000 | PETER HERMANS | Address on file | | | | | | | |
| 7357001 | PETER HERNANDEZ | Address on file | | | | | | | |
| 7357002 | PETER IVERSON | Address on file | | | | | | | |
| 7357003 | PETER JAWORSKI | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7357004 | PETER KISSINGER | Address on file | | | | | | | |
| 7357005 | PETER KLEINSASSER | Address on file | | | | | | | |
| 7357006 | PETER KRUEGER | Address on file | | | | | | | |
| 7357007 | PETER KUEHL | Address on file | | | | | | | |
| 7357008 | PETER LINNA | Address on file | | | | | | | |
| 7158137 | PETER OUTDOOR LTD(NINGBO) | 369 Zhongshan Road | | | | Jiangdong | Ningbo | 315000 | China |
| 7158138 | PETER PAUL INC. | 480 John Downey Drive | PO Box 118 | | | New Britain | CT | 06051 | |
| 7357009 | PETER PETERSEN | Address on file | | | | | | | |
| 7357010 | PETER PIATTI | Address on file | | | | | | | |
| 7357011 | PETER RABOIN | Address on file | | | | | | | |
| 7357012 | PETER RAYMOND | Address on file | | | | | | | |
| 7357013 | PETER S BOENING | Address on file | | | | | | | |
| 7357014 | PETER SARANTAKOS | Address on file | | | | | | | |
| 7357015 | PETER SCHOENECK | Address on file | | | | | | | |
| 7357016 | PETER SCHUCKERT | Address on file | | | | | | | |
| 7357017 | PETER SKALETSKI | Address on file | | | | | | | |
| 7357018 | PETER SOBOL | Address on file | | | | | | | |
| 7357019 | PETER SPIES | Address on file | | | | | | | |
| 7357020 | PETER STEINES | Address on file | | | | | | | |
| 7357021 | PETER W DUNBAR | Address on file | | | | | | | |
| 7357022 | PETER YEE | Address on file | | | | | | | |
| 7357023 | PETER ZIMMERMAN | Address on file | | | | | | | |
| 7357024 | PETER ZYBURT | Address on file | | | | | | | |
| 7158134 | Peter, Alexia | Address on file | | | | | | | |
| 7158135 | Peter, April | Address on file | | | | | | | |
| 7186104 | Peter, Kate | Address on file | | | | | | | |
| 7186105 | Peter, Kylie | Address on file | | | | | | | |
| 7186106 | Peter, Sherri | Address on file | | | | | | | |
| 7357025 | PETERA FAMILY | Address on file | | | | | | | |
| 7158139 | Peterchuck, Riley | Address on file | | | | | | | |
| 7158140 | Peterka, Dawn | Address on file | | | | | | | |
| 7186107 | Peterka, Melanie | Address on file | | | | | | | |
| 7186108 | Peterke, Corey | Address on file | | | | | | | |
| 7158141 | PETERLIN DISTRIBUTING COMPANY | 55980 HWY US 41 | | | | CALUMET | MI | 49913 | |
| 7158142 | PETERLIN DISTRIBUTING COMPANY | PO BOX 387 | | | | CALUMET | MI | 49913-0000 | |
| 7357026 | PETERLIN DISTRIBUTING COMPANY | VICE PRESIDENT OF SALES | 55980 HWY US 41 | | | CALUMET | MI | 49913 | |
| 7186109 | Peterman, Elizabeth | Address on file | | | | | | | |
| 7158143 | Peterman, Jacob | Address on file | | | | | | | |
| 7158144 | Peterman, Javen | Address on file | | | | | | | |
| 7158145 | Peterman, John | Address on file | | | | | | | |
| 7186110 | Peterman, Laura | Address on file | | | | | | | |
| 7158146 | Peterman, Lauren | Address on file | | | | | | | |
| 7186111 | Petermann, Laura | Address on file | | | | | | | |
| 7292694 | Peters Lawn Service Inc. | PO Box 4215 | | | | Mankato | MN | 56002 | |
| 7158168 | PETERS LAWN SERVICE INCORPORATED | PO BOX 4215 | | | | MANKATO | MN | 56002-4215 | |
| 7186112 | Peters, Alex | Address on file | | | | | | | |
| 7186113 | Peters, Amber | Address on file | | | | | | | |
| 7158147 | Peters, Andrew | Address on file | | | | | | | |
| 7158148 | Peters, Autumn | Address on file | | | | | | | |
| 7186114 | Peters, Becky | Address on file | | | | | | | |
| 7158149 | Peters, Brianne | Address on file | | | | | | | |
| 7186115 | Peters, Brittany | Address on file | | | | | | | |
| 7186116 | Peters, Carol | Address on file | | | | | | | |
| 7158150 | Peters, Casey | Address on file | | | | | | | |
| 7186117 | Peters, Catherine | Address on file | | | | | | | |
| 7186118 | Peters, Cecilia | Address on file | | | | | | | |
| 7158151 | Peters, Celeste | Address on file | | | | | | | |
| 7158152 | Peters, Cheyann | Address on file | | | | | | | |
| 7186119 | Peters, Cieara | Address on file | | | | | | | |
| 7186120 | Peters, Colt | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158153 | Peters, Donavon | Address on file | | | | | | | |
| 7186121 | Peters, Drew | Address on file | | | | | | | |
| 7158154 | Peters, Emily | Address on file | | | | | | | |
| 7186122 | Peters, Erin | Address on file | | | | | | | |
| 7158155 | Peters, Jazmine | Address on file | | | | | | | |
| 7186123 | Peters, Jessica | Address on file | | | | | | | |
| 7158156 | Peters, Justin | Address on file | | | | | | | |
| 7158157 | Peters, Kathy | Address on file | | | | | | | |
| 7158158 | Peters, Kelsey | Address on file | | | | | | | |
| 7158159 | Peters, Kody | Address on file | | | | | | | |
| 7186124 | Peters, Lenore | Address on file | | | | | | | |
| 7158160 | Peters, LuAnn | Address on file | | | | | | | |
| 7158161 | Peters, Megan | Address on file | | | | | | | |
| 7158162 | Peters, Morgan | Address on file | | | | | | | |
| 7158163 | Peters, Myia | Address on file | | | | | | | |
| 7186125 | Peters, Natalie | Address on file | | | | | | | |
| 7158164 | Peters, Nicholas | Address on file | | | | | | | |
| 7186126 | Peters, Patricia | Address on file | | | | | | | |
| 7158165 | Peters, Tamaura | Address on file | | | | | | | |
| 7186127 | Peters, Terry | Address on file | | | | | | | |
| 7158166 | Peters, Vivian | Address on file | | | | | | | |
| 7158167 | Peters, Zoe | Address on file | | | | | | | |
| 7158170 | Petersburg Municipal Utilities IN | 704 Main Street | | | | Petersburg | IN | 47567 | |
| 7158169 | Petersburg, Lorna | Address on file | | | | | | | |
| 7158171 | Peterschmidt, Nathan | Address on file | | | | | | | |
| 7158172 | Petersen, Allison | Address on file | | | | | | | |
| 7186128 | Petersen, Amy | Address on file | | | | | | | |
| 7158173 | Petersen, Anthony | Address on file | | | | | | | |
| 7158174 | Petersen, Austin | Address on file | | | | | | | |
| 7158175 | Petersen, Bethany | Address on file | | | | | | | |
| 7186129 | Petersen, Bobbie Jo | Address on file | | | | | | | |
| 7158176 | Petersen, Brenda | Address on file | | | | | | | |
| 7186130 | Petersen, Briana | Address on file | | | | | | | |
| 7158177 | Petersen, Carolyn | Address on file | | | | | | | |
| 7186131 | Petersen, Chad | Address on file | | | | | | | |
| 7186132 | Petersen, Chase | Address on file | | | | | | | |
| 7158178 | Petersen, Christopher | Address on file | | | | | | | |
| 7186133 | Petersen, Cindy | Address on file | | | | | | | |
| 7158179 | Petersen, Cole | Address on file | | | | | | | |
| 7186134 | Petersen, Dallas | Address on file | | | | | | | |
| 7158180 | Petersen, Daniel | Address on file | | | | | | | |
| 7158181 | Petersen, Deanna | Address on file | | | | | | | |
| 7158182 | Petersen, Destin | Address on file | | | | | | | |
| 7158183 | Petersen, Destin | Address on file | | | | | | | |
| 7158184 | Petersen, Dillon | Address on file | | | | | | | |
| 7158185 | Petersen, Ethan | Address on file | | | | | | | |
| 7158186 | Petersen, Hailee | Address on file | | | | | | | |
| 7186135 | Petersen, Hope | Address on file | | | | | | | |
| 7158187 | Petersen, Janet | Address on file | | | | | | | |
| 7158188 | Petersen, Jeremy | Address on file | | | | | | | |
| 7158189 | Petersen, Jessica | Address on file | | | | | | | |
| 7158190 | Petersen, Jessica | Address on file | | | | | | | |
| 7186136 | Petersen, Jillette | Address on file | | | | | | | |
| 7186137 | Petersen, Julie | Address on file | | | | | | | |
| 7158191 | Petersen, Karla | Address on file | | | | | | | |
| 7158192 | Petersen, Karla | Address on file | | | | | | | |
| 7186138 | Petersen, Kelly | Address on file | | | | | | | |
| 7186139 | Petersen, Kenneth | Address on file | | | | | | | |
| 7186140 | Petersen, Kent | Address on file | | | | | | | |
| 7158193 | Petersen, Kevin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158194 | Petersen, Kody | Address on file | | | | | | | |
| 7158195 | Petersen, Lan Chunyan | Address on file | | | | | | | |
| 7158196 | Petersen, Lauren | Address on file | | | | | | | |
| 7158197 | Petersen, Leslie | Address on file | | | | | | | |
| 7186141 | Petersen, Lisa | Address on file | | | | | | | |
| 7186142 | Petersen, Logan | Address on file | | | | | | | |
| 7158198 | Petersen, Loryssa | Address on file | | | | | | | |
| 7158199 | Petersen, Morgan | Address on file | | | | | | | |
| 7158200 | Petersen, Nicholas | Address on file | | | | | | | |
| 7366474 | Petersen, Ray | Address on file | | | | | | | |
| 7186143 | Petersen, Ray | Address on file | | | | | | | |
| 7186144 | Petersen, Rebecca | Address on file | | | | | | | |
| 7158201 | Petersen, Ryan | Address on file | | | | | | | |
| 7186145 | Petersen, Stacey | Address on file | | | | | | | |
| 7158202 | Petersen, Stephanie | Address on file | | | | | | | |
| 7158203 | Petersen, Travis | Address on file | | | | | | | |
| 7158204 | Petersen, Zack | Address on file | | | | | | | |
| 7158205 | Petersohn, Jean | Address on file | | | | | | | |
| 7357027 | PETERSON FAMILY | Address on file | | | | | | | |
| 7158328 | Peterson III, Thomas | Address on file | | | | | | | |
| 7158329 | Peterson Kaiser, Jamie | Address on file | | | | | | | |
| 7158330 | Peterson Sanders, Anna | Address on file | | | | | | | |
| 7158331 | Peterson Sanitation | 2235 E. Main Street | | | | Reedsburg | WI | 53959 | |
| 7357028 | PETERSON SANITATION | 101 PARK STREET | | | | BOSCOBEL | WI | 53805 | |
| 7473016 | Peterson Ventures LLC | 8839 Verson Circle | | | | Plattsmouth | NE | 68048 | |
| 7473016 | Peterson Ventures LLC | Clay M. Rogers | 8712 West Dodge Road, Suite 400 | | | Omaha | NE | 68114 | |
| 7158332 | PETERSON VENTURES LLC | 8839 VERDON CIRCLE | | | | PLATTSMOUTH | NE | 68048 | |
| 7292695 | Peterson Ventures, LLC | 211 S. 23RD STREET | | | | PLATTSMOUTH | NE | 68048 | |
| 7292696 | Peterson Ventures, LLC | 8839 Verdon Circle | | | | Plattsmouth | NE | 68048 | |
| 7186183 | Peterson Ventures, LLC | 8839 Verdon Circle | | | | Plattsmouth | NE | 68048 | |
| 7186184 | Peterson Ventures, LLC | 8839 Verdon Circle | | | | Plattsmouth | NE | 68048 | |
| 7118774 | PETERSON VENTURES, LLC | SMITH, SLUSKY, POHREN, & ROGERS LLP | Attn: Clay M. Rogers | 8712 W. Dodge Road, Suite 400 | | Omaha | NE | 68114-3431 | |
| 7158206 | Peterson, Adam | Address on file | | | | | | | |
| 7186146 | Peterson, Alex | Address on file | | | | | | | |
| 7158207 | Peterson, Alice | Address on file | | | | | | | |
| 7186147 | Peterson, Allison | Address on file | | | | | | | |
| 7158208 | Peterson, Alyssa | Address on file | | | | | | | |
| 7186148 | Peterson, Amanda | Address on file | | | | | | | |
| 7158209 | Peterson, Amanda | Address on file | | | | | | | |
| 7186149 | Peterson, Amiya | Address on file | | | | | | | |
| 7158210 | Peterson, Amy | Address on file | | | | | | | |
| 7158211 | Peterson, Ann | Address on file | | | | | | | |
| 7186150 | Peterson, Anna | Address on file | | | | | | | |
| 7158212 | Peterson, April | Address on file | | | | | | | |
| 7158213 | Peterson, Ashley | Address on file | | | | | | | |
| 7158214 | Peterson, Ashley | Address on file | | | | | | | |
| 7158215 | Peterson, Austin | Address on file | | | | | | | |
| 7158216 | Peterson, Bailey | Address on file | | | | | | | |
| 7158217 | Peterson, Bailey | Address on file | | | | | | | |
| 7158218 | Peterson, Barbara | Address on file | | | | | | | |
| 7186151 | Peterson, Benjamin | Address on file | | | | | | | |
| 7158219 | Peterson, Beraiah | Address on file | | | | | | | |
| 7158220 | Peterson, Blaine | Address on file | | | | | | | |
| 7158221 | Peterson, Bradie | Address on file | | | | | | | |
| 7158222 | Peterson, Brandy | Address on file | | | | | | | |
| 7186152 | Peterson, Brenda | Address on file | | | | | | | |
| 7158223 | Peterson, Brianna | Address on file | | | | | | | |
| 7158224 | Peterson, Brianne | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158225 | Peterson, Brittany | Address on file | | | | | | | |
| 7186153 | Peterson, Bryce | Address on file | | | | | | | |
| 7158226 | Peterson, Caitlin | Address on file | | | | | | | |
| 7186154 | Peterson, Candis | Address on file | | | | | | | |
| 7158227 | Peterson, Carrie | Address on file | | | | | | | |
| 7186155 | Peterson, Chelsea | Address on file | | | | | | | |
| 7158228 | Peterson, Cheryl | Address on file | | | | | | | |
| 7158229 | Peterson, Cheryl | Address on file | | | | | | | |
| 7158230 | Peterson, Chris | Address on file | | | | | | | |
| 7158231 | Peterson, Christopher | Address on file | | | | | | | |
| 7158232 | Peterson, Ciara | Address on file | | | | | | | |
| 7158233 | Peterson, Conner | Address on file | | | | | | | |
| 7158234 | Peterson, Connie | Address on file | | | | | | | |
| 7158235 | Peterson, Dana | Address on file | | | | | | | |
| 7158236 | Peterson, Daniel | Address on file | | | | | | | |
| 7158237 | Peterson, Danielle | Address on file | | | | | | | |
| 7158238 | Peterson, Elizabeth | Address on file | | | | | | | |
| 7158239 | Peterson, Elizabeth | Address on file | | | | | | | |
| 7158240 | Peterson, Emily | Address on file | | | | | | | |
| 7186156 | Peterson, Emma | Address on file | | | | | | | |
| 7158241 | Peterson, Eric | Address on file | | | | | | | |
| 7158242 | Peterson, Erik | Address on file | | | | | | | |
| 7158243 | Peterson, Fay | Address on file | | | | | | | |
| 7158244 | Peterson, Felicia | Address on file | | | | | | | |
| 7158245 | Peterson, Gail | Address on file | | | | | | | |
| 7158246 | Peterson, Gwendolyn | Address on file | | | | | | | |
| 7158247 | Peterson, Hailey | Address on file | | | | | | | |
| 7158248 | Peterson, Heather | Address on file | | | | | | | |
| 7158250 | Peterson, Holly | Address on file | | | | | | | |
| 7158249 | Peterson, Holly | Address on file | | | | | | | |
| 7186157 | Peterson, Jacob | Address on file | | | | | | | |
| 7186158 | Peterson, Jalen | Address on file | | | | | | | |
| 7186159 | Peterson, James | Address on file | | | | | | | |
| 7158251 | Peterson, Jamie | Address on file | | | | | | | |
| 7158253 | Peterson, Jane | Address on file | | | | | | | |
| 7158252 | Peterson, Jane | Address on file | | | | | | | |
| 7186160 | Peterson, Jean | Address on file | | | | | | | |
| 7186161 | Peterson, Jeanette | Address on file | | | | | | | |
| 7158254 | Peterson, Jenna | Address on file | | | | | | | |
| 7186162 | Peterson, Jennifer | Address on file | | | | | | | |
| 7158256 | Peterson, Jessica | Address on file | | | | | | | |
| 7158255 | Peterson, Jessica | Address on file | | | | | | | |
| 7158257 | Peterson, Jessica | Address on file | | | | | | | |
| 7158258 | Peterson, Joan | Address on file | | | | | | | |
| 7158259 | Peterson, Joel | Address on file | | | | | | | |
| 7158261 | Peterson, Jordan | Address on file | | | | | | | |
| 7158260 | Peterson, Jordan | Address on file | | | | | | | |
| 7158262 | Peterson, Joshua | Address on file | | | | | | | |
| 7158263 | Peterson, Joyce | Address on file | | | | | | | |
| 7158264 | Peterson, Julie | Address on file | | | | | | | |
| 7158265 | Peterson, Justin | Address on file | | | | | | | |
| 7158266 | Peterson, Kaiaarahi | Address on file | | | | | | | |
| 7158267 | Peterson, Kaitlyn | Address on file | | | | | | | |
| 7186163 | Peterson, Kaitlyn | Address on file | | | | | | | |
| 7186164 | Peterson, Kallie | Address on file | | | | | | | |
| 7186165 | Peterson, Karen | Address on file | | | | | | | |
| 7186166 | Peterson, Kathleen | Address on file | | | | | | | |
| 7158268 | Peterson, Katrina | Address on file | | | | | | | |
| 7186167 | Peterson, Kellee | Address on file | | | | | | | |
| 7158269 | Peterson, Kelli | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158270 | Peterson, Kerstin | Address on file | | | | | | | |
| 7186168 | Peterson, Kortney | Address on file | | | | | | | |
| 7186169 | Peterson, Kristin | Address on file | | | | | | | |
| 7158271 | Peterson, Kyle | Address on file | | | | | | | |
| 7158272 | Peterson, Kylee | Address on file | | | | | | | |
| 7158273 | Peterson, Kylie | Address on file | | | | | | | |
| 7158274 | Peterson, Leanna | Address on file | | | | | | | |
| 7158275 | Peterson, Lisa | Address on file | | | | | | | |
| 7158276 | Peterson, Logan | Address on file | | | | | | | |
| 7186170 | Peterson, Lori | Address on file | | | | | | | |
| 7186171 | Peterson, Lowell | Address on file | | | | | | | |
| 7158277 | Peterson, Lucas | Address on file | | | | | | | |
| 7158278 | Peterson, Lynn | Address on file | | | | | | | |
| 7158279 | Peterson, Lynne | Address on file | | | | | | | |
| 7158280 | Peterson, Madeline | Address on file | | | | | | | |
| 7158281 | Peterson, Madison | Address on file | | | | | | | |
| 7158282 | Peterson, Makayla | Address on file | | | | | | | |
| 7158283 | Peterson, Mandi | Address on file | | | | | | | |
| 7186172 | Peterson, Mandy | Address on file | | | | | | | |
| 7158284 | Peterson, Mara | Address on file | | | | | | | |
| 7158285 | Peterson, Marsha | Address on file | | | | | | | |
| 7158286 | Peterson, Mary | Address on file | | | | | | | |
| 7186173 | Peterson, Mary | Address on file | | | | | | | |
| 7158287 | Peterson, Mary | Address on file | | | | | | | |
| 7186174 | Peterson, Matthew | Address on file | | | | | | | |
| 7158288 | Peterson, May | Address on file | | | | | | | |
| 7158289 | Peterson, Mckenna | Address on file | | | | | | | |
| 7158290 | Peterson, Meagan | Address on file | | | | | | | |
| 7186175 | Peterson, Megan | Address on file | | | | | | | |
| 7158291 | Peterson, Meghan | Address on file | | | | | | | |
| 7158292 | Peterson, Miccah | Address on file | | | | | | | |
| 7186176 | Peterson, Michael | Address on file | | | | | | | |
| 7158293 | Peterson, Mitchell | Address on file | | | | | | | |
| 7158294 | Peterson, Mitchell | Address on file | | | | | | | |
| 7158295 | Peterson, Molly | Address on file | | | | | | | |
| 7158296 | Peterson, Morgan | Address on file | | | | | | | |
| 7186177 | Peterson, Natasha | Address on file | | | | | | | |
| 7158298 | Peterson, Nicole | Address on file | | | | | | | |
| 7158297 | Peterson, Nicole | Address on file | | | | | | | |
| 7158299 | Peterson, Nils | Address on file | | | | | | | |
| 7158300 | Peterson, Nyal | Address on file | | | | | | | |
| 7158301 | Peterson, Paige | Address on file | | | | | | | |
| 7158302 | Peterson, Patricia | Address on file | | | | | | | |
| 7158303 | Peterson, Penny | Address on file | | | | | | | |
| 7158304 | Peterson, Rachael | Address on file | | | | | | | |
| 7186178 | Peterson, Randell | Address on file | | | | | | | |
| 7186179 | Peterson, Rebecca | Address on file | | | | | | | |
| 7158305 | Peterson, Rickon | Address on file | | | | | | | |
| 7158306 | Peterson, Robyn | Address on file | | | | | | | |
| 7158307 | Peterson, Rodney | Address on file | | | | | | | |
| 7158308 | Peterson, Ronald | Address on file | | | | | | | |
| 7158309 | Peterson, Ryan | Address on file | | | | | | | |
| 7158310 | Peterson, Sally | Address on file | | | | | | | |
| 7158311 | Peterson, Samanntha | Address on file | | | | | | | |
| 7158312 | Peterson, Sandra | Address on file | | | | | | | |
| 7158313 | Peterson, Sarah | Address on file | | | | | | | |
| 7186180 | Peterson, Sawyer | Address on file | | | | | | | |
| 7158314 | Peterson, Shane | Address on file | | | | | | | |
| 7158315 | Peterson, Shelbie | Address on file | | | | | | | |
| 7158316 | Peterson, Shelby | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158317 | Peterson, Skyler | Address on file | | | | | | | |
| 7158318 | Peterson, Stacey | Address on file | | | | | | | |
| 7158319 | Peterson, Tabitha | Address on file | | | | | | | |
| 7158320 | Peterson, Tammy | Address on file | | | | | | | |
| 7158321 | Peterson, Tammy | Address on file | | | | | | | |
| 7158322 | Peterson, Tiffany | Address on file | | | | | | | |
| 7158323 | Peterson, Tosha | Address on file | | | | | | | |
| 7158324 | Peterson, Tyson | Address on file | | | | | | | |
| 7186181 | Peterson, Val | Address on file | | | | | | | |
| 7158325 | Peterson, Vance | Address on file | | | | | | | |
| 7186182 | Peterson, Wesley | Address on file | | | | | | | |
| 7158326 | Peterson, William | Address on file | | | | | | | |
| 7158327 | Peterson, Zion | Address on file | | | | | | | |
| 7357029 | PETERSON/ MICHAEL | Address on file | | | | | | | |
| 7158333 | Peterson-Timmons, Daniel | Address on file | | | | | | | |
| 7158334 | Peterzen, Kaitlyn | Address on file | | | | | | | |
| 7158335 | PETES LAWN & GARDEN SERVICE | N1760 JANNETTE CIRCLE | | | | WAUTOMA | WI | 54982 | |
| 7292697 | Pete's Lawn Care | N1760 Janette Circle | | | | Wautoma | WI | 54982 | |
| 7292698 | PETFIVE BRANDS LLC | 3966 PEMBROKE RD | | | | PEMBROKE PARK | FL | 33021 | |
| 7158336 | PETFIVE BRANDS LLC | 3966 PEMBROKE RD | | | | PEMBROKE PARK | FL | 33021 | |
| 7158337 | Peth, Jamie | Address on file | | | | | | | |
| 7292699 | PETHEAD INCORPORATED | 23512 MALIBU COLONY ROAD #81 | | | | MALIBU | CA | 90265 | |
| 7289869 | PetIQ, LLC | 923 S Bridgeway Place | | | | Eagle | ID | 83616 | |
| 7289869 | PetIQ, LLC | PO Box 200158 | | | | Pittsburgh | PA | 15251 | |
| 7186185 | Petit, Leah | Address on file | | | | | | | |
| 7158338 | Petit, Patrick | Address on file | | | | | | | |
| 7158339 | Petitjean, Jordan | Address on file | | | | | | | |
| 7158340 | Petitte, Jennifer | Address on file | | | | | | | |
| 7158341 | Petley, Stacey | Address on file | | | | | | | |
| 7292700 | PETMATRIX LLC | 160 PEHLE AVENUE STE 303 | | | | SADDLE BROOK | NJ | 07663-5227 | |
| 7158342 | PETMATRIX LLC | 3001 DEMING WAY | | | | MIDDLETON | WI | 53562-1431 | |
| 7158343 | PETMATRIX LLC | 3001 DEMING WAY | | | | MIDDLETON | WI | 53562-1431 | |
| 7158344 | PETMATRIX LLC | DEPT 781742 | PO BOX 780000 | | | DETROIT | MI | 48278-1742 | |
| 7158345 | Petr, Kaitlyn | Address on file | | | | | | | |
| 7357030 | PETRA FALCON | Address on file | | | | | | | |
| 7158346 | Petretee, Gabrielle | Address on file | | | | | | | |
| 7158347 | Petri, Cory | Address on file | | | | | | | |
| 7158348 | Petri, Paige | Address on file | | | | | | | |
| 7158349 | Petrich, Elizabeth | Address on file | | | | | | | |
| 7158350 | Petrick, Jack | Address on file | | | | | | | |
| 7186186 | Petrick, Lindsay | Address on file | | | | | | | |
| 7186187 | Petrick-Gatchell, Theresa | Address on file | | | | | | | |
| 7158351 | Petrie, Michael | Address on file | | | | | | | |
| 7158352 | Petrik, Tionna | Address on file | | | | | | | |
| 7357031 | PETRINA F ARIWITE | Address on file | | | | | | | |
| 7158353 | Petrocik, Jane | Address on file | | | | | | | |
| 7158354 | PETROLEUM EQUIPMENT SERVICE OF | WISCONSIN LLC | PO BOX 8442 | | | GREEN BAY | WI | 54308-8442 | |
| 7158355 | Petron, Steven | Address on file | | | | | | | |
| 7357032 | PETRONILO C ARIOLA JR | Address on file | | | | | | | |
| 7186188 | Petrouske, Nicole | Address on file | | | | | | | |
| 7186189 | Petrovic, Ivana | Address on file | | | | | | | |
| 7158356 | Petru, Brenda | Address on file | | | | | | | |
| 7158357 | Petry, Zachary | Address on file | | | | | | | |
| 7292701 | PETS FIRST INCORPORATED | 248 3RD STREET | | | | ELIZABETH | NJ | 07206 | |
| 7158358 | Petschke, Christian | Address on file | | | | | | | |
| 7158359 | Petschlag, Jaime | Address on file | | | | | | | |
| 7292702 | PETSTAGES INCORPORATED | 333 SKOKIE BOULEVARD STE 102-104 | | | | NORTHBROOK | IL | 60062 | |
| 7186190 | Pett, Jessalyn | Address on file | | | | | | | |
| 7158360 | Pett, Wesley | Address on file | | | | | | | |
| 7186191 | Petta, Sara | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186192 | Pettaway, Kaya | Address on file | | | | | | | |
| 7186193 | Petter, Katelyn | Address on file | | | | | | | |
| 7158361 | PETTIBONE NURSERY & LANDSCAPE | 29674 152ND STREET NW | | | | ZIMMERMAN | MN | 55398 | |
| 7158362 | Petties, Dewayne | Address on file | | | | | | | |
| 7158363 | Pettiford-Hinton, Dayshan | Address on file | | | | | | | |
| 7158364 | Pettigrew, Leslie | Address on file | | | | | | | |
| 7158365 | Pettigrew, Michael | Address on file | | | | | | | |
| 7158366 | Pettijohn, Lakyn | Address on file | | | | | | | |
| 7158367 | Pettinger, Mark | Address on file | | | | | | | |
| 7158368 | Pettis, Ellice | Address on file | | | | | | | |
| 7158369 | Pettis, Jurnee | Address on file | | | | | | | |
| 7158370 | Pettit, Caleb | Address on file | | | | | | | |
| 7158371 | Pettit, Christian | Address on file | | | | | | | |
| 7158372 | Pettit, Clyde | Address on file | | | | | | | |
| 7158373 | Pettit, Genevieve | Address on file | | | | | | | |
| 7186194 | Pettit, Gerriann | Address on file | | | | | | | |
| 7186195 | Pettit, Jeremy | Address on file | | | | | | | |
| 7158374 | Pettit, Joyce | Address on file | | | | | | | |
| 7158375 | Pettit, Keri | Address on file | | | | | | | |
| 7158376 | Pettit, Molly | Address on file | | | | | | | |
| 7186196 | Pettit, Tina | Address on file | | | | | | | |
| 7158377 | Petty, Juwanda | Address on file | | | | | | | |
| 7158378 | Petty, Tonya | Address on file | | | | | | | |
| 7186197 | Petzke, Paula | Address on file | | | | | | | |
| 7158379 | Petzold, Barbara | Address on file | | | | | | | |
| 7158380 | Peuse, Kiana | Address on file | | | | | | | |
| 7357033 | PEYATT FAMILY | Address on file | | | | | | | |
| 7357034 | PEYTON ERNST | Address on file | | | | | | | |
| 7357035 | PEYTON MILFRED | Address on file | | | | | | | |
| 7357036 | PEYTON SANSONE | Address on file | | | | | | | |
| 7357037 | PEYTON TRAEDER | Address on file | | | | | | | |
| 7186198 | Peyton, Shea | Address on file | | | | | | | |
| 7357038 | PEYTYN HARBER | Address on file | | | | | | | |
| 7292703 | PEZ CANDY INCORPORATED | 35 PRINDLE HILL ROAD | | | | ORANGE | CT | 06477-3616 | |
| 7158381 | PEZ CANDY INCORPORATED | 35 PRINDLE HILL ROAD | | | | ORANGE | CT | 06477-3616 | |
| 7158382 | PEZ CANDY INCORPORATED | GENERAL POST OFFICE | PO BOX 30087 | | | NEW YORK | NY | 10087-0087 | |
| 7158383 | Pezewski, Ashley | Address on file | | | | | | | |
| 7158384 | Pezzillo, Jonathan | Address on file | | | | | | | |
| 7158385 | Pfadenhauer, Brittany | Address on file | | | | | | | |
| 7158386 | Pfaff, Brian | Address on file | | | | | | | |
| 7158387 | Pfaff, Tracy | Address on file | | | | | | | |
| 7158388 | Pfaffle, Oksana | Address on file | | | | | | | |
| 7158389 | PFALTZGRAFF COMPANY | 1000 STEWART AVENUE | CREDIT DEPARTMENT | | | GARDEN CITY | NY | 11530-4814 | |
| 7158390 | PFALTZGRAFF COMPANY | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| 7158391 | Pfannes, Kobe | Address on file | | | | | | | |
| 7158392 | Pfau, Rosemary | Address on file | | | | | | | |
| 7186199 | Pfefferle Management | 200 E. Washington Street | Suite 2A | | | Appleton | WI | 54911 | |
| 7292704 | Pfefferle Management | 200 E. Washington Street Suite 2A | | | | Appleton | WI | 54911 | |
| 7292705 | Pfefferle Management | 825 WEST FULTON STREET | | | | WAUPACA | WI | 54981 | |
| 7158393 | Pfeifer, Amber | Address on file | | | | | | | |
| 7158394 | Pfeifer, Katy | Address on file | | | | | | | |
| 7158395 | Pfeifer, Mariah | Address on file | | | | | | | |
| 7158396 | Pfeifer, Nolan | Address on file | | | | | | | |
| 7158397 | Pfeiffer, Alexis | Address on file | | | | | | | |
| 7158398 | Pfeiffer, Angela | Address on file | | | | | | | |
| 7186200 | Pfeiffer, April | Address on file | | | | | | | |
| 7186201 | Pfeiffer, Baylee | Address on file | | | | | | | |
| 7186202 | Pfeiffer, Nicholas | Address on file | | | | | | | |
| 7186203 | Pfeiffer, Patricia | Address on file | | | | | | | |
| 7158399 | Pfeiler, Livia | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158400 | Pfeilsticker, Michelle | Address on file | | | | | | | |
| 7158401 | Pfenning, Jennifer | Address on file | | | | | | | |
| 7158402 | Pfiester, Jade | Address on file | | | | | | | |
| 7158403 | Pfingsten, Brittany | Address on file | | | | | | | |
| 7186204 | Pfingsten, Jodie | Address on file | | | | | | | |
| 7186205 | Pfingsten, Judith | Address on file | | | | | | | |
| 7158404 | Pfister, Sierra | Address on file | | | | | | | |
| 7186206 | Pfister, Taylor | Address on file | | | | | | | |
| 7158405 | Pfister, Teresa | Address on file | | | | | | | |
| 7158406 | Pflanz, Ashley | Address on file | | | | | | | |
| 7158407 | Pflipsen, Patricia | Address on file | | | | | | | |
| 7158408 | Pflug, Amanda | Address on file | | | | | | | |
| 7158409 | Pflugradt, Patricia | Address on file | | | | | | | |
| 7158410 | Pfohl, Sara | Address on file | | | | | | | |
| 7158411 | Pfuhl, Samantha | Address on file | | | | | | | |
| 7231794 | PG Golf LLC | Attn: Kate Benner | PO Box 965 | | | Fairhaven | MA | 02719 | |
| 7231794 | PG Golf LLC | Penny Huang, CFO | 12505 Reed Rd, Suite 150 | | | Sugar Land | TX | 77478 | |
| 7292706 | PG GOLF LLC | 12505 REED ROAD STE 200 | | | | SUGAR LAND | TX | 77478 | |
| 7292707 | PH BEAUTY LABS | 1964 WESTWOOD BOULEVARD 300 | | | | LOS ANGELES | CA | 90025 | |
| 7158412 | PH BEAUTY LABS | 1964 WESTWOOD BOULEVARD 300 | | | | LOS ANGELES | CA | 90025 | |
| 7158413 | PH BEAUTY LABS | PO BOX 856920 | | | | MINNEAPOLIS | MN | 55485-6920 | |
| 7620265 | pH Beauty Labs, Inc. | c/o Paris Presents Incorporated | Douglas B. Richcreek, CFO | 3800 Swanson Court | | Gurnee | IL | 60031 | |
| 7292708 | PH Manitowoc LLC | 4530 Calument Avenue Unit 103 | | | | MANITOWOC | WI | 54220 | |
| 7357039 | PHABRICE GLENN | Address on file | | | | | | | |
| 7357040 | PHALEN E WISE | Address on file | | | | | | | |
| 7158414 | Pham, Brenden | Address on file | | | | | | | |
| 7158415 | Pham, Hung | Address on file | | | | | | | |
| 7186207 | Pham, Lien | Address on file | | | | | | | |
| 7158416 | Phan, Ethan | Address on file | | | | | | | |
| 7158417 | Phan, Michael | Address on file | | | | | | | |
| 7158418 | Phan, Samantha | Address on file | | | | | | | |
| 7186208 | Phaneuf, Alexis | Address on file | | | | | | | |
| 7357041 | PHANTOM RESEARCH LABORATORIES | PO BOX 600650 | | | | SAN DIEGO | CA | 92160-0650 | |
| 7158419 | PHANTOM RESEARCH LABORATORIES INC | PO BOX 600650 | | | | SAN DIEGO | CA | 92160-0650 | |
| 7158420 | Pharaoh, Monica | Address on file | | | | | | | |
| 7158421 | Phares, Felicia | Address on file | | | | | | | |
| 7357042 | PHARMACY QUALITY SOLUTIONS INC | 5015 SOUTHPARK DRIVE, SUITE 250 | | | | DURHAM | NC | 27713 | |
| 7158422 | PHARMACY QUALITY SOLUTIONS INCORPORATED | SUITE 250 | 5015 SOUTHPARK DRIVE | | | DURHAM | NC | 27713 | |
| 7292709 | Pharmacy Quality Solutions, Inc | 5015 Southpark Dr. | Suite 250 | | | Durham | NC | 27713 | |
| 7158423 | PHARMACY SOCIETY OF WISCONSIN | 701 HEARTLAND TRAIL | | | | MADISON | WI | 53717 | |
| 7158424 | PHARMACY VALUE ALLIANCE LLC | PO BOX 980640 | | | | PARK CITY | UT | 84098 | |
| 7158425 | PHARMAVITE CORPORATION | 8531 Fallbrook Ave. | | | | West Hills | CA | 91304 | |
| 7472639 | Pharmavite LLC | 13699 Collections Center Dr | | | | Chicago | IL | 60693 | |
| 7158427 | PHARMAVITE LLC | 8510 BALBOA A | ATTN CREDIT BOULEVARD | | | NORTHRIDGE | CA | 93125-0000 | |
| 7292710 | PHARMAVITE LLC | 8510 BALBOA BOULEVARD STE 300 | | | | NORTHRIDGE | CA | 91325-0000 | |
| 7158428 | PHARMAVITE LLC | 8510 BALBOA BOULEVARD STE 300 | | | | NORTHRIDGE | CA | 91325-0000 | |
| 7472639 | Pharmavite LLC | Attn: Credit Dept | PO Box 8531 | | | West Hills | CA | 91309-9903 | |
| 7158426 | PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0000 | |
| 7598177 | Pharmavite, LLC | Attn: Jenny Rim | 8531 Fallbrook Ave. | | | West Hills | CA | 91304 | |
| 7158429 | PHARMSERV SOLUTIONS LLC | 4225 FLEUR DRIVE STE 118 | | | | DES MOINES | IA | 50321 | |
| 7158430 | Pharo, Christian | Address on file | | | | | | | |
| 7158431 | Pharr, Tamra | Address on file | | | | | | | |
| 7186209 | Phatame, Ron | Address on file | | | | | | | |
| 7357043 | PHAVII XIONG | Address on file | | | | | | | |
| 7357044 | PHELIX WAITZ | Address on file | | | | | | | |
| 7158436 | PHELPS COUNTY TREASURER | PO BOX 438 | | | | HOLDREGE | NE | 68949 | |
| 7158437 | Phelps Porter, Deborah | Address on file | | | | | | | |
| 7186210 | Phelps, Cara | Address on file | | | | | | | |
| 7186211 | Phelps, Jodie | Address on file | | | | | | | |
| 7158432 | Phelps, Juliann | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186212 | Phelps, Kelsi | Address on file | | | | | | | |
| 7158433 | Phelps, Mykell | Address on file | | | | | | | |
| 7158434 | Phelps, Patricia | Address on file | | | | | | | |
| 7158435 | Phelps, Scott | Address on file | | | | | | | |
| 7158438 | Pheng Pane, Joseph | Address on file | | | | | | | |
| 7357045 | PHENG YANG | Address on file | | | | | | | |
| 7357046 | PHIL DORCHAK | Address on file | | | | | | | |
| 7357047 | PHIL NEUN | Address on file | | | | | | | |
| 7158439 | Philavanh, Anou | Address on file | | | | | | | |
| 7158440 | Philbin, Michael | Address on file | | | | | | | |
| 7158441 | Philbrick, Shane | Address on file | | | | | | | |
| 7158442 | Philemon, Alimasi | Address on file | | | | | | | |
| 7357048 | PHILICE SHIELDS | Address on file | | | | | | | |
| 7357049 | PHILIP ARNOLD | Address on file | | | | | | | |
| 7357050 | PHILIP BORGESON | Address on file | | | | | | | |
| 7357051 | PHILIP CHOUINARD | Address on file | | | | | | | |
| 7357052 | PHILIP DUWELL | Address on file | | | | | | | |
| 7357053 | PHILIP EDWARDS | Address on file | | | | | | | |
| 7357054 | PHILIP F FLEMING | Address on file | | | | | | | |
| 7357055 | PHILIP GRENDELL | Address on file | | | | | | | |
| 7357056 | PHILIP HOGAN | Address on file | | | | | | | |
| 7357057 | PHILIP KOONCE | Address on file | | | | | | | |
| 7357058 | PHILIP MANARD | Address on file | | | | | | | |
| 7357059 | PHILIP MANEY | Address on file | | | | | | | |
| 7357060 | PHILIP PROVENCE | Address on file | | | | | | | |
| 7357061 | PHILIP SHERWOOD | Address on file | | | | | | | |
| 7357062 | PHILIP STRELOW | Address on file | | | | | | | |
| 7357063 | PHILIP TANGEMAN | Address on file | | | | | | | |
| 7357064 | PHILIP VALIBABA | Address on file | | | | | | | |
| 7357065 | PHILIP WITTE | Address on file | | | | | | | |
| 7158443 | Philip, Katie | Address on file | | | | | | | |
| 7158444 | Philippi, Jody | Address on file | | | | | | | |
| 7292711 | PHILIPS CONSUMER ELECTRONICS COM | PO BOX 467300 | | | | ATLANTA | GA | 31146-0000 | |
| 7158445 | PHILIPS INDUSTRIES | 12012 Burke Street | | | | Santa Fe Springs | CA | 90670 | |
| 7357066 | PHILLIP BAUER | Address on file | | | | | | | |
| 7357067 | PHILLIP BLACKGOAT | Address on file | | | | | | | |
| 7357068 | PHILLIP BORGMAN | Address on file | | | | | | | |
| 7357069 | PHILLIP CORNELLA | Address on file | | | | | | | |
| 7357070 | PHILLIP DUECKER | Address on file | | | | | | | |
| 7357071 | PHILLIP DUNBAR | Address on file | | | | | | | |
| 7357072 | PHILLIP FITCH | Address on file | | | | | | | |
| 7357073 | PHILLIP GARRETT | Address on file | | | | | | | |
| 7357074 | PHILLIP GORDO | Address on file | | | | | | | |
| 7357075 | PHILLIP GORMAN | Address on file | | | | | | | |
| 7357076 | PHILLIP HALL | Address on file | | | | | | | |
| 7357077 | PHILLIP KOZAK | Address on file | | | | | | | |
| 7357078 | PHILLIP MERCER | Address on file | | | | | | | |
| 7357079 | PHILLIP MOORE | Address on file | | | | | | | |
| 7357080 | PHILLIP NETZER | Address on file | | | | | | | |
| 7357081 | PHILLIP NEWCOMB | Address on file | | | | | | | |
| 7357082 | PHILLIP PUZA | Address on file | | | | | | | |
| 7357083 | PHILLIP RETTSTATT | Address on file | | | | | | | |
| 7357084 | PHILLIP RICH STOFFEL | Address on file | | | | | | | |
| 7357085 | PHILLIP SESSIONS | Address on file | | | | | | | |
| 7158446 | PHILLIP STETTINGER | 1919 SOUTH 40TH SUITE 315 | | | | LINCOLN | NE | 68506 | |
| 7357086 | PHILLIP STOKES | Address on file | | | | | | | |
| 7357087 | PHILLIP TOEDTER | Address on file | | | | | | | |
| 7357088 | PHILLIP ZOBELL | Address on file | | | | | | | |
| 7158447 | Phillipo, Jessica | Address on file | | | | | | | |
| 7186213 | Phillippe, Krista | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158448 | Phillippo, Noah | Address on file | | | | | | | |
| 7158449 | Phillipps, Arianna | Address on file | | | | | | | |
| 7292712 | PHILLIPS CONSUMER LIFESTYLE | 1010 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06912 | |
| 7158498 | PHILLIPS COUNTY TREASURER | PO BOX 372 | | | | PHILLIPSBURG | KS | 67661 | |
| 7158499 | PHILLIPS DISTRIBUTING | 3010 NOB HILL ROAD | | | | MADISON | WI | 53713 | |
| 7158500 | PHILLIPS DISTRIBUTING | PO BOX 7725 | | | | MADISON | WI | 53707-7725 | |
| 7199550 | Phillips Edison & Company | Saul Ewing Arnstein & Lehr LLP | Maria Ellena Chavez-Ruark | 500 E. Pratt Street, Suite 900 | | Baltimore | MD | 21202-3133 | |
| 7357089 | PHILLIPS FAMILY | Address on file | | | | | | | |
| 7158501 | PHILLIPS PROPERTY MAINTENANCE LLC | 404 ALMEDA AVE | | | | MINERVA | OH | 44657 | |
| 7292713 | Phillips Property Service | 404 Almeda Ave | | | | Minerva | OH | 44657 | |
| 7292714 | PHILLIPS VAN HEUSEN PVH CORP | 200 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 7158502 | PHILLIPS VAN HEUSEN PVH CORP | 200 MADISON AVENUE | | | | NEW YORK | NY | 10016-0000 | |
| 7158503 | PHILLIPS VAN HEUSEN PVH CORP | PO BOX 643156 | | | | PITTSBURGH | PA | 15264-3156 | |
| 7158504 | PHILLIPS VAN HEUSEN PVH CORP NECKWEAR | 200 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 7158450 | Phillips, Alexis | Address on file | | | | | | | |
| 7158451 | Phillips, Alyssa | Address on file | | | | | | | |
| 7186214 | Phillips, Amanda | Address on file | | | | | | | |
| 7186215 | Phillips, Amber | Address on file | | | | | | | |
| 7158452 | Phillips, Anthony | Address on file | | | | | | | |
| 7158454 | Phillips, Ashley | Address on file | | | | | | | |
| 7158453 | Phillips, Ashley | Address on file | | | | | | | |
| 7158455 | Phillips, Aubrey | Address on file | | | | | | | |
| 7186216 | Phillips, Casanna | Address on file | | | | | | | |
| 7158456 | Phillips, Christa | Address on file | | | | | | | |
| 7158457 | Phillips, Christie | Address on file | | | | | | | |
| 7158458 | Phillips, Christopher | Address on file | | | | | | | |
| 7158459 | Phillips, Connie | Address on file | | | | | | | |
| 7158460 | Phillips, Daniel | Address on file | | | | | | | |
| 7158461 | Phillips, Darien | Address on file | | | | | | | |
| 7158462 | Phillips, Dawltin | Address on file | | | | | | | |
| 7186217 | Phillips, Diana | Address on file | | | | | | | |
| 7186218 | Phillips, Doreen | Address on file | | | | | | | |
| 7158463 | Phillips, Edward | Address on file | | | | | | | |
| 7186219 | Phillips, Emily | Address on file | | | | | | | |
| 7186220 | Phillips, Evan | Address on file | | | | | | | |
| 7158464 | Phillips, Felicia | Address on file | | | | | | | |
| 7158465 | Phillips, Felicia | Address on file | | | | | | | |
| 7158466 | Phillips, Gabriel | Address on file | | | | | | | |
| 7158467 | Phillips, Greg | Address on file | | | | | | | |
| 7158468 | Phillips, Hannah | Address on file | | | | | | | |
| 7186221 | Phillips, Heather | Address on file | | | | | | | |
| 7186222 | Phillips, Hillary | Address on file | | | | | | | |
| 7158469 | Phillips, Jaxon | Address on file | | | | | | | |
| 7158470 | Phillips, Jeanette | Address on file | | | | | | | |
| 7158471 | Phillips, Jennifer | Address on file | | | | | | | |
| 7158472 | Phillips, Jolene | Address on file | | | | | | | |
| 7186223 | Phillips, Joshua | Address on file | | | | | | | |
| 7158473 | Phillips, Julie | Address on file | | | | | | | |
| 7158474 | Phillips, Karitta | Address on file | | | | | | | |
| 7158475 | Phillips, Kassie | Address on file | | | | | | | |
| 7158476 | Phillips, Kimberly | Address on file | | | | | | | |
| 7158477 | Phillips, Kylie | Address on file | | | | | | | |
| 7158478 | Phillips, Lacey | Address on file | | | | | | | |
| 7158479 | Phillips, Levi | Address on file | | | | | | | |
| 7158480 | Phillips, Linda | Address on file | | | | | | | |
| 7158481 | Phillips, Madison | Address on file | | | | | | | |
| 7158482 | Phillips, Mark | Address on file | | | | | | | |
| 7158483 | Phillips, Melanie | Address on file | | | | | | | |
| 7186224 | Phillips, Nicholas | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158484 | Phillips, Olivia | Address on file | | | | | | | |
| 7158485 | Phillips, Rudolfo | Address on file | | | | | | | |
| 7186225 | Phillips, Sadie | Address on file | | | | | | | |
| 7158486 | Phillips, Sean | Address on file | | | | | | | |
| 7158487 | Phillips, Shani | Address on file | | | | | | | |
| 7158488 | Phillips, Sherry | Address on file | | | | | | | |
| 7158489 | Phillips, Skylar | Address on file | | | | | | | |
| 7158490 | Phillips, Stacy | Address on file | | | | | | | |
| 7158491 | Phillips, Stephanie | Address on file | | | | | | | |
| 7158492 | Phillips, Stephen | Address on file | | | | | | | |
| 7158493 | Phillips, Sully | Address on file | | | | | | | |
| 7158494 | Phillips, Tammy | Address on file | | | | | | | |
| 7158495 | Phillips, Tori | Address on file | | | | | | | |
| 7158496 | Phillips, Traci | Address on file | | | | | | | |
| 7158497 | Phillips, Wyatt | Address on file | | | | | | | |
| 7158505 | PHILLIPSBURG CHAMBER OF COMMERCE | 205 F STREET | | | | PHILLIPSBURG | KS | 67661 | |
| 7158506 | PHILLIPSBURG HIGH SCHOOL | 410 S 7TH | | | | PHILLPSBURG | KS | 67661 | |
| 7158507 | PHILLIPSBURG/ CITY OF | 945 SECOND STREET | | | | PHILLIPSBURG | KS | 67661 | |
| 7158508 | PHILLIPSBURG/ CITY OF | PO BOX 447 | | | | PHILLIPSBURG | KS | 67661 | |
| 7158509 | Phillips-Castillo, Leticia | Address on file | | | | | | | |
| 7186226 | Phillipson, Kerrie | Address on file | | | | | | | |
| 7158510 | Phillipson, Schuyler | Address on file | | | | | | | |
| 7158511 | Phillips-Rivard, Alexandier | Address on file | | | | | | | |
| 7158512 | Philp, Emmie | Address on file | | | | | | | |
| 7158513 | Philpot, Hannah | Address on file | | | | | | | |
| 7186227 | Philpott, Sydnee | Address on file | | | | | | | |
| 7357090 | PHIONA INHOFE | Address on file | | | | | | | |
| 7158514 | Phipps, Jeneveve | Address on file | | | | | | | |
| 7186228 | Phipps, Mary | Address on file | | | | | | | |
| 7186229 | Phipps, Nicholas | Address on file | | | | | | | |
| 7158515 | Phipps, Patricia | Address on file | | | | | | | |
| 7158516 | Phipps, Ryan | Address on file | | | | | | | |
| 7357091 | PHOEBE (DUFF KITCHEN | Address on file | | | | | | | |
| 7357092 | PHOEBE BERNDSEN | Address on file | | | | | | | |
| 7357093 | PHOEBE TAYLOR | Address on file | | | | | | | |
| 7158517 | PHOENIX BRANDS L L C | 2601 FORTUNE CIRCLE EAST SUITE 102B | | | | INDIANAPOLIS | IN | 46241 | |
| 7158518 | PHOENIX BRANDS L L C | PO BOX 415000 | MSC 410695 | | | NASHVILLE | TN | 37241-5000 | |
| 7158519 | PHOENIX LIMITED PARTNERSHIP | PO BOX 5086 | | | | SHERIDAN | WY | 82801 | |
| 7292715 | Phoenix Limited Partnership/Kim Love* | 1135 MT. RUSHMORE ROAD | | | | CUSTER | SD | 57730 | |
| 7292716 | Phoenix Limited Partnership/Kim Love* | 129 HARMONY ST. | | | | BUFFALO | WY | 82834 | |
| 7292717 | Phoenix Limited Partnership/Kim Love* | PO Box 5086 | | | | Sheridan | WY | 82801 | |
| 7186230 | Phoenix Limited Partnership/Kim Love* | PO Box 5086 | | | | Sheridan | WY | 82801 | |
| 7186231 | Phoenix Limited Partnership/Kim Love* | PO Box 5086 | | | | Sheridan | WY | 82801 | |
| 7186232 | Phoenix Limited Partnership/Kim Love* | PO Box 5086 | | | | Sheridan | WY | 82801 | |
| 7158520 | PHOENIX PLAZA LLC | 51 N EASTRIDGE DRIVE | | | | ST GEORGE | UT | 84790 | |
| 7292718 | PHOENIX SALES & DISTRIBUTION INC | 1709 ENDEAVOR DRIVE STE E | | | | WILLIAMSBURG | VA | 23185 | |
| 7158521 | Phomsaath, Brenda | Address on file | | | | | | | |
| 7158522 | Phon, Victoria | Address on file | | | | | | | |
| 7357094 | PHONE NABOUTHSY | Address on file | | | | | | | |
| 7292719 | PHOTO FILE INCORPORATED | 333 NORTH BEDFORD ROAD SUITE 130 | | | | MOUNT KISCO | NY | 10549 | |
| 7158523 | PHOTO FILE INCORPORATED | 333 NORTH BEDFORD ROAD SUITE 130 | | | | MOUNT KISCO | NY | 10549 | |
| 7158524 | PHOTO FILE INCORPORATED | PORTER CAPITAL | PO BOX 12105 | | | BIRMINGHAM | AL | 35202-0000 | |
| 7357095 | PHOTO FILE INCORPORATED | VICE PRESIDENT OF SALES | 333 NORTH BEDFORD ROAD SUITE 130 | | | MOUNT KISCO | NY | 10549 | |
| 7357096 | PHOURAJAPONG KUMSOOKTAWONTE | Address on file | | | | | | | |
| 7186233 | Phroper, Morgan | Address on file | | | | | | | |
| 7186234 | Phye, Ryann | Address on file | | | | | | | |
| 7357097 | PHYLICIA JOHNSON | Address on file | | | | | | | |
| 7357098 | PHYLLIS CLARK | Address on file | | | | | | | |
| 7357099 | PHYLLIS D PAULSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7357100 | PHYLLIS DOCUDOSE SCHERRER | Address on file | | | | | | | |
| 7357101 | PHYLLIS ECKERT | Address on file | | | | | | | |
| 7357102 | PHYLLIS ENGLER | Address on file | | | | | | | |
| 7357103 | PHYLLIS ERICHSEN | Address on file | | | | | | | |
| 7357104 | PHYLLIS GASS | Address on file | | | | | | | |
| 7357105 | PHYLLIS GILDERSLEEVE | Address on file | | | | | | | |
| 7357106 | PHYLLIS IONE ANDERSON | Address on file | | | | | | | |
| 7357107 | PHYLLIS J. VANDEMARK | Address on file | | | | | | | |
| 7357108 | PHYLLIS JAMISON | Address on file | | | | | | | |
| 7357109 | PHYLLIS KUIK | Address on file | | | | | | | |
| 7357110 | PHYLLIS MCCAIN | Address on file | | | | | | | |
| 7357111 | PHYLLIS MITCHELL | Address on file | | | | | | | |
| 7357112 | PHYLLIS PAULSON | Address on file | | | | | | | |
| 7357113 | PHYLLIS R PRINGLE | Address on file | | | | | | | |
| 7357114 | PHYLLIS ROSENDAHL | Address on file | | | | | | | |
| 7357115 | PHYLLIS SANDVICK | Address on file | | | | | | | |
| 7357116 | PHYLLIS SCHILLER | Address on file | | | | | | | |
| 7357117 | PHYLLIS SCHOENWETTER | Address on file | | | | | | | |
| 7357118 | PHYLLIS SCHOFF | Address on file | | | | | | | |
| 7357119 | PHYLLIS TOBLER | Address on file | | | | | | | |
| 7357120 | PHYLLIS TOBY GOLPER | Address on file | | | | | | | |
| 7357121 | PHYLLIS VENHAUS | Address on file | | | | | | | |
| 7357122 | PHYLLIS WEBER | Address on file | | | | | | | |
| 7357123 | PHYLLIS ZENTNER | Address on file | | | | | | | |
| 7292720 | PHYSICIANS FORMULA | 1055 WEST 8TH STREET | | | | AZUSA | CA | 91702 | |
| 7158525 | PHYSICIANS FORMULA | 1055 WEST 8TH STREET | | | | AZUSA | CA | 91702 | |
| 7158526 | PHYSICIANS FORMULA | 22067 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 7158527 | PHYSICIANS FORMULA | DEPT 8752 | | | | LOS ANGELES | CA | 90084-8752 | |
| 7357124 | PHYSICIANS PLUS INSURANCE CORP | Address on file | | | | | | | |
| 7158528 | Piamonte, Tiana | Address on file | | | | | | | |
| 7158529 | Piasecki, Samuel | Address on file | | | | | | | |
| 7158530 | Piatek, Renee | Address on file | | | | | | | |
| 7158535 | PIATT COUNTY TREASURER | PO BOX 116 | | | | MONTICELLO | IL | 61856 | |
| 7158531 | Piatt, Andrea | Address on file | | | | | | | |
| 7158532 | Piatt, Caryn | Address on file | | | | | | | |
| 7158533 | Piatt, Cortney | Address on file | | | | | | | |
| 7158534 | Piatt, Maria | Address on file | | | | | | | |
| 7186235 | Piazza, Derek | Address on file | | | | | | | |
| 7186236 | Piazza, Kaytlin | Address on file | | | | | | | |
| 7292721 | PIC AMERICA LIMITED | 8009 PURFOY ROAD | | | | FUQUAY VARINA | NC | 27526 | |
| 7158536 | PIC AMERICA LIMITED | 8009 PURFOY ROAD | | | | FUQUAY VARINA | NC | 27526 | |
| 7158537 | PIC AMERICA LIMITED | PO BOX 844234 | | | | BOSTON | MA | 02284-4234 | |
| 7186237 | Picazo Villanueva, Isabel | Address on file | | | | | | | |
| 7158538 | Picchietti, Kristen | Address on file | | | | | | | |
| 7158539 | Picciano, Michelle | Address on file | | | | | | | |
| 7158540 | Piccolo, Sai | Address on file | | | | | | | |
| 7158541 | Pich, Joseph | Address on file | | | | | | | |
| 7158542 | Picha, Anthony | Address on file | | | | | | | |
| 7158543 | Picht, Kyle | Address on file | | | | | | | |
| 7158546 | PICK AND SAVE | 6540 MONONA DR | | | | MONONA | WI | 53716 | |
| 7158547 | PICK N SAVE | 1505 MADISON AVENUE | | | | FORT ATKINSON | WI | 53538 | |
| 7357125 | PICK N SAVE | 624 S CHURCH STREET | | | | WATERTOWN | WI | 53094 | |
| 7158544 | Pick, Brenda | Address on file | | | | | | | |
| 7158545 | Pick, Samuel | Address on file | | | | | | | |
| 7158548 | Picka, David | Address on file | | | | | | | |
| 7158549 | Pickard, Brooke | Address on file | | | | | | | |
| 7186238 | Pickard, Lillian-Anne | Address on file | | | | | | | |
| 7158550 | Pickard, Timothy | Address on file | | | | | | | |
| 7186239 | Pickarts, Colton | Address on file | | | | | | | |
| 7158551 | Pickel, Demontre | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158552 | Pickel, Logan | Address on file | | | | | | | |
| 7158553 | PICKELL HANDYMAN SERVICE | MATTHEW PICKELL | 530 E PLEASANT AVENUE | | | CRAIG | NE | 68019 | |
| 7186240 | Pickell, Melanie | Address on file | | | | | | | |
| 7158554 | Pickens, Ashaunte | Address on file | | | | | | | |
| 7158555 | Pickens, Rashawn | Address on file | | | | | | | |
| 7158556 | Pickering, Taya | Address on file | | | | | | | |
| 7158557 | Pickett, Hannah | Address on file | | | | | | | |
| 7158558 | Pickett, Kiela | Address on file | | | | | | | |
| 7158559 | Pickett, Kodilynn | Address on file | | | | | | | |
| 7186241 | Pickett, Kristen | Address on file | | | | | | | |
| 7158560 | Pickford, Janice | Address on file | | | | | | | |
| 7158561 | Pickhard, Angela | Address on file | | | | | | | |
| 7158562 | Pickin, Holly | Address on file | | | | | | | |
| 7158563 | Pickinpaugh, Ronald | Address on file | | | | | | | |
| 7158564 | PICKLE BARREL | 3225 ROSEBUD DRIVE | | | | BILLINGS | MT | 59102 | |
| 7158565 | Pickner, Bria | Address on file | | | | | | | |
| 7158566 | Pickrel, Sara | Address on file | | | | | | | |
| 7158567 | PICKRUHN & KILINSKI ENTERPRISE | 514 COUNTY ROAD A | | | | MARATHON | WI | 54448 | |
| 7292722 | Pickruhn & Kilinski Enterprise/Phillip Kilinski | 1333 4TH AVENUE SOUTH | | | | PARK FALLS | WI | 54552 | |
| 7186242 | Pickruhn & Kilinski Enterprise/Phillip Kilinski | 5909 N. 39th Ave | | | | Wausau | WI | 54401 | |
| 7292723 | Pickruhn & Kilinski Enterprises/Phillip Kilinski | 5909 N. 39th Ave | | | | Wausau | WI | 54401 | |
| 7186243 | Pickruhn & Kilinski Enterprises/Phillip Kilinski | 5909 N. 39th Ave | | | | Wausau | WI | 54401 | |
| 7292724 | Pickruhn & Kilinski Enterprises/Phillip Kilinski | 810 N. RAILROAD ST. | | | | EAGLE RIVER | WI | 54521 | |
| 7158568 | Pickus, Brenda | Address on file | | | | | | | |
| 7158569 | PICNIC TIME INC | 5131 MAUREEN LANE | | | | MOORPARK | CA | 93021 | |
| 7357126 | PICNIC TIME INC (C-HUB) | 5131 MAUREEN LANE | | | | MOORPARK | CA | 93021 | |
| 7473447 | Picnic Time, Inc. | 5131 Maureen Ln | | | | Moorpark | CA | 93021 | |
| 7186244 | Picolotti, Phyllis | Address on file | | | | | | | |
| 7292725 | PICTURA INCORPORATED | 4 ANDREWS DRIVE | | | | WEST PATERSON | NJ | 07424 | |
| 7158570 | PIE PIZZERIA SOUTH JORDAN | 10627 S REDWOOD ROAD | | | | SOUTH JORDAN | UT | 84095 | |
| 7158571 | Piechocki, Richard | Address on file | | | | | | | |
| 7158572 | Piedra, Iris | Address on file | | | | | | | |
| 7186245 | Piehl, Diane | Address on file | | | | | | | |
| 7158573 | Piekarski, Jordan | Address on file | | | | | | | |
| 7158574 | Piel, Kari | Address on file | | | | | | | |
| 7158575 | Piep, Amber | Address on file | | | | | | | |
| 7158576 | Pieper, Ashley | Address on file | | | | | | | |
| 7158577 | Pieper, Faith | Address on file | | | | | | | |
| 7186246 | Pieper, Jacob | Address on file | | | | | | | |
| 7158578 | Pieper, Janice | Address on file | | | | | | | |
| 7158579 | Pieper, Lisa | Address on file | | | | | | | |
| 7186247 | Pieper, Michelle | Address on file | | | | | | | |
| 7357127 | PIER TRANSLATING & LEGAL SERVI | MARIE ANN PIER | 1117 S 26TH STREET | | | MANITOWOC | WI | 54220 | |
| 7158607 | PIERCE COUNTY ENVIRONMENTAL HEALTH | 412 WEST KINNE STREET | PO BOX 238 | | | ELLSWORTH | WI | 54011 | |
| 7158608 | PIERCE COUNTY TREASURER | 240 2ND STREET SE SUITE 6 | | | | RUGBY | ND | 58368 | |
| 7158609 | PIERCE COUNTY TREASURER/ WISCONSIN | PO BOX 87 | | | | ELLSWORTH | WI | 54011-0087 | |
| 7158610 | PIERCE INVESTMENT LIMITED PARTNERSHIP | 1912 66TH STREET NW | | | | MINOT | ND | 58703-8894 | |
| 7158612 | Pierce Pepin Coop | W7725 U.S. Hwy. 10 | | | | Ellsworth | WI | 54011 | |
| 7158611 | Pierce Pepin Coop | P.O. BOX 420 | | | | ELLSWORTH | WI | 54011 | |
| 7592917 | Pierce Pepin Cooperative Services | W7725 US Hwy 10 | PO Box 420 | | | Ellsworth | WI | 54011 | |
| 7158580 | Pierce, Amy | Address on file | | | | | | | |
| 7186248 | Pierce, Ashley | Address on file | | | | | | | |
| 7158581 | Pierce, Bailey | Address on file | | | | | | | |
| 7158582 | Pierce, Breanna | Address on file | | | | | | | |
| 7186249 | Pierce, Brenda | Address on file | | | | | | | |
| 7158583 | Pierce, Carolyn | Address on file | | | | | | | |
| 7158584 | Pierce, Clarissa | Address on file | | | | | | | |
| 7158585 | Pierce, Connie | Address on file | | | | | | | |
| 7158586 | Pierce, Courtney | Address on file | | | | | | | |
| 7158587 | Pierce, Crystal | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186250 | Pierce, Dalton | Address on file | | | | | | | |
| 7158588 | Pierce, Daniel | Address on file | | | | | | | |
| 7158589 | Pierce, Destiny | Address on file | | | | | | | |
| 7158590 | Pierce, Devin | Address on file | | | | | | | |
| 7158591 | Pierce, Dillan | Address on file | | | | | | | |
| 7158592 | Pierce, Elaine | Address on file | | | | | | | |
| 7158593 | Pierce, Elizabeth | Address on file | | | | | | | |
| 7186251 | Pierce, Emma | Address on file | | | | | | | |
| 7158594 | Pierce, Gail | Address on file | | | | | | | |
| 7158595 | Pierce, Jason | Address on file | | | | | | | |
| 7158596 | Pierce, Jennifer | Address on file | | | | | | | |
| 7186252 | Pierce, Jill | Address on file | | | | | | | |
| 7158597 | Pierce, Jodie | Address on file | | | | | | | |
| 7186253 | Pierce, Joshua | Address on file | | | | | | | |
| 7158598 | Pierce, Joyce | Address on file | | | | | | | |
| 7186254 | Pierce, Judy | Address on file | | | | | | | |
| 7186255 | Pierce, Justin | Address on file | | | | | | | |
| 7186256 | Pierce, Kaylee | Address on file | | | | | | | |
| 7158599 | Pierce, Khrysta | Address on file | | | | | | | |
| 7186257 | Pierce, Liberty | Address on file | | | | | | | |
| 7158600 | Pierce, Maxwell | Address on file | | | | | | | |
| 7158601 | Pierce, Pam | Address on file | | | | | | | |
| 7186258 | Pierce, Robin | Address on file | | | | | | | |
| 7158602 | Pierce, Savanah | Address on file | | | | | | | |
| 7158603 | Pierce, Shaelynn | Address on file | | | | | | | |
| 7186259 | Pierce, Shaunise | Address on file | | | | | | | |
| 7158604 | Pierce, Shiana | Address on file | | | | | | | |
| 7158605 | Pierce, Suzanne | Address on file | | | | | | | |
| 7158606 | Pierce, Trevor | Address on file | | | | | | | |
| 7186260 | Pierce, Wade | Address on file | | | | | | | |
| 7186261 | Pierner-Lytge, Jesse | Address on file | | | | | | | |
| 7357128 | PIERRA HENDERSON | Address on file | | | | | | | |
| 7357129 | PIERRE VUE | Address on file | | | | | | | |
| 7158613 | Pierre, Alain | Address on file | | | | | | | |
| 7158614 | Piersma, Jeremy | Address on file | | | | | | | |
| 7158615 | Piersma, Robert | Address on file | | | | | | | |
| 7158616 | Piersol, Nathaniel | Address on file | | | | | | | |
| 7186262 | Pierson, Andrew | Address on file | | | | | | | |
| 7158617 | Pierson, Ashley | Address on file | | | | | | | |
| 7186263 | Pierson, Bethany | Address on file | | | | | | | |
| 7158618 | Pierson, Brittany | Address on file | | | | | | | |
| 7158619 | Pierson, Diana | Address on file | | | | | | | |
| 7186264 | Pierson, Kim | Address on file | | | | | | | |
| 7158620 | Pierson, Lauren | Address on file | | | | | | | |
| 7186265 | Pierson, Mary | Address on file | | | | | | | |
| 7158621 | Pierson, Megan | Address on file | | | | | | | |
| 7158622 | Pierson, Sadee | Address on file | | | | | | | |
| 7158623 | Pierson, Sara | Address on file | | | | | | | |
| 7186266 | Pierzina, Joyce | Address on file | | | | | | | |
| 7186267 | Pierzina, Patricia | Address on file | | | | | | | |
| 7158624 | Pieschke, Blake | Address on file | | | | | | | |
| 7186268 | Piester, Marianna | Address on file | | | | | | | |
| 7158625 | Pietila, Jacob | Address on file | | | | | | | |
| 7186269 | Pietila, Jared | Address on file | | | | | | | |
| 7158626 | Pietila, Kara | Address on file | | | | | | | |
| 7158627 | Pietro, Mckaela | Address on file | | | | | | | |
| 7158628 | Pietryga, James | Address on file | | | | | | | |
| 7158629 | Pietsch, Todd | Address on file | | | | | | | |
| 7186270 | Piette, Alison | Address on file | | | | | | | |
| 7186271 | Pigeon, Scott | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186272 | Pigeon, Sharon | Address on file | | | | | | | |
| 7158630 | Piggie, Milton | Address on file | | | | | | | |
| 7158631 | PIGGLY WIGGLY | 80 PARK AVENUE | | | | KIEL | WI | 53042 | |
| 7158632 | Pigman, Brooke | Address on file | | | | | | | |
| 7158633 | Pihl, Derek | Address on file | | | | | | | |
| 7158638 | PIKE COUNTY TREASURER | PIKE COUNTY COURTHOUSE | 801 S MAIN STREET | | | PETERSBURG | IN | 47567-1298 | |
| 7357130 | PIKE DISTRIBUTORS INC (WINE) | 6958 US 2 & 41 & M35 | | | | GLADSTONE | MI | 49837 | |
| 7158639 | PIKE DISTRIBUTORS INCORPORATED | 6958 US 2 & 41 & M35 | | | | GLADSTONE | MI | 49837 | |
| 7158640 | PIKE DISTRIBUTORS INCORPORATED | MICHIGAN STORE | COD | | | MARQUETTE | MI | 49855-9060 | |
| 7186273 | Pike, Chelsea | Address on file | | | | | | | |
| 7186274 | Pike, Chris | Address on file | | | | | | | |
| 7158275 | Pike, Matthew | Address on file | | | | | | | |
| 7158634 | Pike, Miyah | Address on file | | | | | | | |
| 7158635 | Pike, Sadajah | Address on file | | | | | | | |
| 7186276 | Pike, Sarah | Address on file | | | | | | | |
| 7158636 | Pike, Tamara | Address on file | | | | | | | |
| 7158637 | Pike, Tiffany | Address on file | | | | | | | |
| 7158641 | Pilaczynski, Coya | Address on file | | | | | | | |
| 7158642 | Piland, Larry | Address on file | | | | | | | |
| 7158643 | Pilant, Pandora | Address on file | | | | | | | |
| 7158644 | Pilatz, Jason | Address on file | | | | | | | |
| 7158645 | Pilcher, Kellie | Address on file | | | | | | | |
| 7186277 | Pilcher, Renae | Address on file | | | | | | | |
| 7186278 | Pile, Brandy | Address on file | | | | | | | |
| 7186279 | Pilger, Julia | Address on file | | | | | | | |
| 7158646 | Pilger, Shyann | Address on file | | | | | | | |
| 7186280 | Pilger, Whitney | Address on file | | | | | | | |
| 7158647 | Pilgrim, Keith | Address on file | | | | | | | |
| 7186281 | Piliouras, Elizabeth | Address on file | | | | | | | |
| 7158648 | Pili-Peapealalo, Ahllexus | Address on file | | | | | | | |
| 7186282 | Pilivi, Troy | Address on file | | | | | | | |
| 7186283 | Pilkerton, Deana | Address on file | | | | | | | |
| 7158649 | Pilkington, Nathan | Address on file | | | | | | | |
| 7158650 | PILKINGTON-BARNES HIND | 810 Kifer Rd. | | | | Sunnyville | CA | 94086 | |
| 7158651 | Pilkinton, Jennifer | Address on file | | | | | | | |
| 7186284 | Pillars, Samantha | Address on file | | | | | | | |
| 7158652 | Pillatzki, Jaade | Address on file | | | | | | | |
| 7186285 | Pille, Seth | Address on file | | | | | | | |
| 7158653 | Piller, Dianne | Address on file | | | | | | | |
| 7292726 | PILOT CORPORATION OF AMERICA | 60 COMMERCE DRIVE | | | | TRUMBULL | CT | 06611 | |
| 7158654 | PILOT CORPORATION OF AMERICA | 60 COMMERCE DRIVE | | | | TRUMBULL | CT | 06611 | |
| 7158655 | PILOT CORPORATION OF AMERICA | ATTN KAREN GIROUX-CR DEPT | 3855 REGENT BLVD | | | JACKSONVILLE | FL | 32224 | |
| 7158656 | PILOT CORPORATION OF AMERICA | DEPT 0271 PO BOX 120271 | | | | DALLAS | TX | 75312-0271 | |
| 7158657 | Pilotin, Nicole | Address on file | | | | | | | |
| 7186286 | Pilz, John | Address on file | | | | | | | |
| 7158658 | Pilz, Jordan | Address on file | | | | | | | |
| 7158659 | Pilz, Lauren | Address on file | | | | | | | |
| 7158660 | Pimperton, Hannah | Address on file | | | | | | | |
| 7158661 | Pina, Erica | Address on file | | | | | | | |
| 7158662 | Pina, Gaspar | Address on file | | | | | | | |
| 7158663 | Pinard, Kimberly | Address on file | | | | | | | |
| 7158664 | Pinchard-Jensen, Matthew | Address on file | | | | | | | |
| 7158665 | Pinchart, Tina | Address on file | | | | | | | |
| 7357131 | PINE CREEK ELEMENTARY SCHOOL | 2575 EAST RIVER RD | | | | LIVINGSTON | MT | 59047 | |
| 7186667 | PINE RIDGE MALL JC LLC | PO BOX 23 | | | | JEFFERSON CITY | MO | 65109 | |
| 7158668 | Pine Ridge Mall, JC | PO Box 561 | | | | Pocatello | ID | 83204 | |
| 7158669 | PINE TREE COMMERCIAL REALTY | ROBIN PEORIA LLC | PO BOX 60470 | | | CHARLOTTE | NC | 28260-0253 | |
| 7158666 | Pine, Carol | Address on file | | | | | | | |
| 7158670 | PINEAPPLE CORP | 124 SOUTH 8TH STREET | | | | WORLAND | WY | 82401 | |
| 7158671 | PINECONE DESIGN LIMITED | FLAT 6 4/F KAI FUK IND CTR | 1 WANG TUNG STREET | | | KOWLOON BAY KOWLOON | | | HONG KONG |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158672 | Pineda, Eva | Address on file | | | | | | | |
| 7158673 | Pineda, Jesus | Address on file | | | | | | | |
| 7158674 | Pineda, Liz | Address on file | | | | | | | |
| 7158675 | Pineda, Milton | Address on file | | | | | | | |
| 7158676 | Pinelle, Alexis | Address on file | | | | | | | |
| 7158677 | Pinelo, Roger | Address on file | | | | | | | |
| 7158678 | PINETREE COMMERCIAL REALTY LLC | ROBIN PEORIA LLC | 40 SKOKIE BLVD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 7158679 | Pinette, Brandi | Address on file | | | | | | | |
| 7186287 | Pingel, Angela | Address on file | | | | | | | |
| 7158680 | Pingel, Marylyn | Address on file | | | | | | | |
| 7186288 | Pingeon, Jazmen | Address on file | | | | | | | |
| 7292727 | PINGYANG FASTER PET TOY (SHANGHA | 1 CHONGLE RD SHUITOU PINGYANG | | | | WENZHOU ZHEJIANGPRC | | | CHINA |
| 7292728 | PINK CRUSH LLC | 80 39TH STREET FL STE 501 -504 | | | | BROOKLYN | NY | 11232 | |
| 7186289 | Pinkal, Tracie | Address on file | | | | | | | |
| 7158681 | Pinkelman, Brian | Address on file | | | | | | | |
| 7158682 | Pinkelman, Sarah | Address on file | | | | | | | |
| 7158683 | Pinkston, Samantha | Address on file | | | | | | | |
| 7158684 | Pinkston, Stefanie | Address on file | | | | | | | |
| 7158685 | Pinnacle Bank | Attn: Carrie Knapp | Po Box 179 | | | Ogallala | NE | 69153 | |
| 7564776 | Pinnacle Foods | 121 Woodcrest Rd. | | | | Cherry Hill | NJ | 08003 | |
| 7292729 | PINNACLE TRADING | 2301 ROSECRANS AVE SUITE 4190 | | | | EL SEGUNDO | CA | 90245 | |
| 7158686 | Pinnell, Jeffrey | Address on file | | | | | | | |
| 7158687 | Pinnick, Sharemaie | Address on file | | | | | | | |
| 7158688 | Pinnick, Tre'Von | Address on file | | | | | | | |
| 7158689 | Pinnow, Sally | Address on file | | | | | | | |
| 7292730 | PINT SIZE PRODUCTIONS INC | 111 ERICK STREET STE 112 | | | | CRYSTAL LAKE | IL | 60014 | |
| 7186290 | Pinter, John | Address on file | | | | | | | |
| 7186291 | Pintor, Alexis | Address on file | | | | | | | |
| 7186292 | Pintz, Amber | Address on file | | | | | | | |
| 7186293 | Pintz, Nicholas | Address on file | | | | | | | |
| 7158690 | Pio, Odalys | Address on file | | | | | | | |
| 7292731 | PIONEER & ONKYO USA | 22828 LOCKNESS AVE SUITE 1 | | | | TORRANCE | CA | 90501 | |
| 7158691 | PIONEER & ONKYO USA | 22828 LOCKNESS AVE. STE 1 | | | | TORRANCE | CA | 90501 | |
| 7158691 | PIONEER & ONKYO USA | DEPT CH 19866 | | | | PALATINE | IL | 60055-9866 | |
| 7158691 | PIONEER & ONKYO USA | MATTHEW JOSEPH ATTANASIO, CREDIT MANAGER | 18 PARK WAY | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 7158692 | PIONEER & ONKYO USA | DEPT CH 19866 | | | | PALATINE | IL | 60055-9866 | |
| 7158693 | Pioneer Bank | Attn: Karen Johnson | 123 Armstrong Blvd. S | | | St James | MN | 56081 | |
| 7158694 | Pioneer Communications | 120 W. Kansas Ave. | | | | ULYSSES | KS | 67880 | |
| 7158695 | Pioneer Communications | BOX 707 | | | | ULYSSES | KS | 67880-0707 | |
| 7158696 | PIONEER DISTRIBUTING INC | 15611 TANYA STREET | | | | STERLING | CO | 80751 | |
| 7158697 | PIONEER DISTRIBUTING INC | PO BOX 118 | | | | GERING | NE | 69341 | |
| 7158698 | Pioneer Electric Cooperative Inc. | 1850 W Oklahoma Ave. | | | | Ulysses | KS | 67880 | |
| 7158699 | Pioneer Electric Cooperative, KS | PO Box 369 | | | | Ulysses | KS | 67880-0369 | |
| 7292732 | Pioneer Enterprises, Inc. | 3330 East 10th Street | | | | SIOUX FALLS | SD | 57103 | |
| 7158700 | PIONEER IRRIGATION DISTRICT | PO BOX 426 | | | | CALDWELL | ID | 83606 | |
| 7564777 | Pioneer Products Inc. | 1917 S Memorial Dr | | | | Racine | WI | 53403-2545 | |
| 7357132 | PIONEER PUBLISHING INCORPORATE | PO BOX 7360 | | | | OMAHA | NE | 68107 | |
| 7186294 | Pionek, Darlene | Address on file | | | | | | | |
| 7158701 | Pionke, Skylor | Address on file | | | | | | | |
| 7357133 | PIOTR STAROSTA | Address on file | | | | | | | |
| 7158702 | Piotrowski, Melia | Address on file | | | | | | | |
| 7158703 | Piotrowski, Taylor | Address on file | | | | | | | |
| 7158704 | Pipal, Paige | Address on file | | | | | | | |
| 7158705 | PIPCO COMPANIES LTD INCORPORATED | 1409 W ALTORFER DRIVE | | | | PEORIA | IL | 61615 | |
| 7158706 | Pipenger, Steven | Address on file | | | | | | | |
| 7357134 | PIPER COMINCK | Address on file | | | | | | | |
| 7564778 | Piper Products Inc. | 300 S 84th Ave | | | | Wausau | WI | 54401 | |
| 7158707 | Piper, Abigail | Address on file | | | | | | | |
| 7186295 | Piper, Anita | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158708 | Piper, Hannah | Address on file | | | | | | | |
| 7158709 | Piper, Kaylyn | Address on file | | | | | | | |
| 7186296 | Piper, Patricia | Address on file | | | | | | | |
| 7186297 | Piper, Wendy | Address on file | | | | | | | |
| 7158710 | Pipes, Christopher | Address on file | | | | | | | |
| 7357135 | PIPESTONE BUILDING MATERIALS I | PO BOX 424 | | | | PIPESTONE | MN | 56164 | |
| 7158711 | Pipestone Building Materials Inc | Jeremy Whipple, President | 812 Indstrial Rd. | | | Pipestone | MN | 56164 | |
| 7158711 | Pipestone Building Materials Inc | PO Box 424 | | | | Pipestone | MN | 56164 | |
| 7292733 | Pipestone County Medical Center | 916 4th Avenue SW | | | | Pipestone | MN | 56164 | |
| 7158712 | PIPESTONE COUNTY MEDICAL CENTER | 916 4TH AVENUE SW | | | | PIPESTONE | MN | 56164 | |
| 7619244 | Pipestone County Medical Center | Avera Health | 1000 W. 4th St., Ste. 1 | | | Yankton | SD | 57078 | |
| 7158713 | PIPESTONE COUNTY TREASURER | 416 HIAWATHA AVENUE S | | | | PIPESTONE | MN | 56164 | |
| 7158714 | PIPESTONE PUBLISHING | PO BOX 277 | | | | PIPESTONE | MN | 56164 | |
| 7186298 | Pipia, Antonio | Address on file | | | | | | | |
| 7357136 | PIPING ROCK HEALTH PRODUCTS LL | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | | BOHEMIA | NY | 11716 | |
| 7292734 | PIPING ROCK HEALTH PRODUCTS LLC | 3900 VETERANS MEMORIAL HWY SUITE 200 | | | | BOHEMIA | NY | 11716 | |
| 7158715 | PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | | BOHEMIA | NY | 11716 | |
| 7158716 | PIPP MOBILE STORAGE SYSTEMS INC | PO BOX 674812 | | | | DETROIT | MI | 48267-4812 | |
| 7158717 | Pippen, Robert | Address on file | | | | | | | |
| 7158718 | Pippin, Anthony | Address on file | | | | | | | |
| 7186299 | Pippin, Cathy | Address on file | | | | | | | |
| 7158719 | Piquette, Christian | Address on file | | | | | | | |
| 7158720 | Pirillo, MaCauli | Address on file | | | | | | | |
| 7158721 | Pirillo, Manni | Address on file | | | | | | | |
| 7158722 | Pirkola, Kassidy | Address on file | | | | | | | |
| 7158723 | Pirkola, Matthew | Address on file | | | | | | | |
| 7186300 | Pirmann, Melinda | Address on file | | | | | | | |
| 7158724 | Pirtle, Adam | Address on file | | | | | | | |
| 7186301 | Pirus, Elizabeth | Address on file | | | | | | | |
| 7186302 | Pisan, Liam | Address on file | | | | | | | |
| 7357137 | PISANI COMPANY INC (BEER) | 1551 COMMERCE STREET | | | | IRONWOOD | MI | 49938 | |
| 7158725 | PISANI COMPANY INCORPORATED | 1551 COMMERCE STREET | | | | IRONWOOD | MI | 49938 | |
| 7158726 | Pisano, Nadia | Address on file | | | | | | | |
| 7186303 | Pisetsky, Michael | Address on file | | | | | | | |
| 7158727 | Pisle, Jennifer | Address on file | | | | | | | |
| 7158728 | Pistulka, Seth | Address on file | | | | | | | |
| 7158729 | PITA PIT | 616 S MONROE AVE | | | | MASON CITY | IA | 50401 | |
| 7158730 | Pitassi, Bianca | Address on file | | | | | | | |
| 7357138 | PITCHER | 1789 CENTER AVE | | | | OGDEN | UT | 84404 | |
| 7158731 | Pitchford, Amber | Address on file | | | | | | | |
| 7186304 | Pitcock, Livvia | Address on file | | | | | | | |
| 7158732 | Pitkin, Samantha | Address on file | | | | | | | |
| 7158733 | Pitman, Kirstin | Address on file | | | | | | | |
| 7158734 | Pitman, Shalei | Address on file | | | | | | | |
| 7158735 | PITNEY BOWES | PURCHASE POWER | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| 7158736 | PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| 7186305 | Piton, Keegan | Address on file | | | | | | | |
| 7158737 | Pitsch, Hannah | Address on file | | | | | | | |
| 7158738 | Pitt, Kendall | Address on file | | | | | | | |
| 7186306 | Pitt, Lisa | Address on file | | | | | | | |
| 7186307 | Pitt, Robin | Address on file | | | | | | | |
| 7158739 | Pitt, William | Address on file | | | | | | | |
| 7158740 | Pittelko, Samantha | Address on file | | | | | | | |
| 7158741 | Pittet, Monica | Address on file | | | | | | | |
| 7158742 | Pitti, Leonardo | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158743 | Pittman, Brandon | Address on file | | | | | | | |
| 7158744 | Pittman, Darayon | Address on file | | | | | | | |
| 7158745 | Pittman, Jammie | Address on file | | | | | | | |
| 7158746 | Pittman, Kelvin | Address on file | | | | | | | |
| 7158747 | Pittman, Robert | Address on file | | | | | | | |
| 7158748 | Pittman, Samantha | Address on file | | | | | | | |
| 7158749 | Pittman, Vince | Address on file | | | | | | | |
| 7158750 | Pittman, Zhydiah | Address on file | | | | | | | |
| 7158751 | Pittner, Thomas | Address on file | | | | | | | |
| 7158752 | Pitts, Amanda | Address on file | | | | | | | |
| 7158753 | Pitts, Carolyn | Address on file | | | | | | | |
| 7158754 | Pitts, Jaden | Address on file | | | | | | | |
| 7158755 | Pitts, Lee | Address on file | | | | | | | |
| 7158756 | Pitts, Shaun | Address on file | | | | | | | |
| 7158757 | Pitts, Terence | Address on file | | | | | | | |
| 7186308 | Pittsley, Jennifer | Address on file | | | | | | | |
| 7186309 | Pitts-O'Neill, Ashley | Address on file | | | | | | | |
| 7158758 | Pitz, Stephanie | Address on file | | | | | | | |
| 7186310 | Pivonka, Frank | Address on file | | | | | | | |
| 7292735 | PIVOTAL FIVE LLC | 315 N RACINE STREET | | | | CHICAGO | IL | 60607 | |
| 7357139 | PIXIE SADORUS | Address on file | | | | | | | |
| 7357140 | PIYA MILTON | Address on file | | | | | | | |
| 7158759 | Pizano, Edith | Address on file | | | | | | | |
| 7158760 | Pizano, Samantha | Address on file | | | | | | | |
| 7158761 | Pizarro, Steven | Address on file | | | | | | | |
| 7158762 | Pizinski, Michelle | Address on file | | | | | | | |
| 7158763 | PIZZA FACTORY | 988 N MAIN ST | | | | SPANISH FORK | UT | 84660 | |
| 7158764 | PIZZA HUT | 1123 24TH STREET | | | | FORT MADISON | IA | 52627 | |
| 7158765 | PIZZA HUT | 1551 N HUMISTON AVE | | | | WORTHINGTON | MN | 56187 | |
| 7158766 | PIZZA HUT | 506 SOUTH 25TH STREET | | | | NORFOLK | NE | 68701 | |
| 7158767 | PIZZA HUT | 903 CALIFORNIA | | | | LIBBY | MT | 59923 | |
| 7158768 | PIZZA HUT | HWY 136 EAST | | | | MEMPHIS | MO | 63555 | |
| 7357141 | PIZZA HUT | 1236 CALDWELL BOULEVARD | | | | NAMPA | ID | 83651 | |
| 7158769 | PIZZA HUT YAKIMA | 315 KERN ROAD | | | | YAKIMA | WA | 98908 | |
| 7158770 | PIZZA KING OF LA CROSSE | 2929 SOUTH AVENUE | | | | LA CROSSE | WI | 54601 | |
| 7158771 | PIZZA PLACE | MARK RICHARDSON | 210 N MAIN STREET | | | MONMOUTH | IL | 61462 | |
| 7158772 | PIZZA RANCH | 1300 COMMERCE PL | | | | PLOVER | WI | 54467 | |
| 7158773 | PIZZA RANCH | 1700 MARKET LANE | | | | NORFOLK | NE | 68701 | |
| 7158774 | PIZZA RANCH | ATTN LORI ALLEN | 102 S MAIN | | | CLARION | IA | 50525 | |
| 7158775 | PIZZA RANCH AUSTIN | 1300 18TH AVENUE NW SUITE B | | | | AUSTIN | MN | 55912 | |
| 7158776 | PIZZA RANCH BILLINGS | 2505 KING AVENUE WEST | | | | BILLINGS | MT | 59102 | |
| 7158777 | PIZZA RANCH FAIRMONT | FIVE LAKES RANCH LLC | 1101 N STATE STREET | | | FAIRMONT | MN | 56031 | |
| 7158778 | PIZZA RANCH OF EAST SIOUX FALLS | PO BOX 409 | | | | BRANDON | SD | 57005 | |
| 7158779 | PKY LAWN AND LANDSCAPE INC | 2415 S 21ST STREET | | | | ESCANABA | MI | 49829 | |
| 7292736 | Pky Lawn and Landscape Inc. | 2415 S 21 Street | | | | Escanaba | MI | 49829 | |
| 7292737 | PL DEVELOPMENTS | 609-2 CANTIAGUE ROCK ROAD | | | | WESTBURY | NY | 11590 | |
| 7158780 | PL DEVELOPMENTS | 609-2 CANTIAGUE ROCK ROAD | | | | WESTBURY | NY | 11590 | |
| 7357142 | PL DEVELOPMENTS | ATTN ACCTS RECEIVABLE | 609 2 CANTIAGUE ROCK ROAD | | | WESTBURY | NY | 11590-0000 | |
| 7186311 | Plaatje, Linda | Address on file | | | | | | | |
| 7158781 | Plaatje, Peggy | Address on file | | | | | | | |
| 7158782 | Place, Nicole | Address on file | | | | | | | |
| 7158783 | Placek, Melissa | Address on file | | | | | | | |
| 7158784 | Placek, Timothy | Address on file | | | | | | | |
| 7158785 | Plach, Jacob | Address on file | | | | | | | |
| 7158786 | Plach, Lisa | Address on file | | | | | | | |
| 7158787 | PLACO CORPORATION LIMITED | RM 407 HOUSTON CENTRE | 63 MODY ROAD | | | TST EAST KOWLOON | | | HONG KONG |
| 7158788 | Placzek, Julia | Address on file | | | | | | | |
| 7292738 | Pladis | 10 Banks Street | | | | White Plains | NY | 10606 | |
| 7292739 | PLADIS GLOBAL | 2228 JOHNSTONE WAY | | | | WESTLAKE | OH | 44145 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158790 | PLADIS GLOBAL | 2228 JOHNSTONE WAY | | | | WESTLAKE | OH | 44145 | |
| 7158791 | PLADIS GLOBAL | 5851 JOHNSON STREET | | | | HOLLYWOOD | FL | 33021 | |
| 7158789 | PLADIS GLOBAL | 10 BANK STREET SUITE 1011 | | | | WHITE PLAINS | NY | 10606 | |
| 7158792 | Plageman, Jacob | Address on file | | | | | | | |
| 7158793 | Plagemann, Mackenzie | Address on file | | | | | | | |
| 7158794 | Plagens, Samantha | Address on file | | | | | | | |
| 7357143 | PLAINS EQUIPMENT GROUP | EAST HWY 11 | PO BOX 168 | | | ORD | NE | 68862 | |
| 7158795 | Plaisance, Carol | Address on file | | | | | | | |
| 7292740 | PLANAHEAD | 3130 WILSHIRE BLVD SUITE 555 | | | | SANTA MONICA | CA | 90403 | |
| 7158796 | PLANAHEAD | 3130 WILSHIRE BLVD SUITE 555 | | | | SANTA MONICA | CA | 90403 | |
| 7292741 | Planalytics | 920 Cassalt Road | Suite 300 | | | Berwyn | PA | 19312 | |
| 7292742 | Planalytics - Brian Taylor | 920 Cassalt Road | Suite 300 | | | Berwyn | PA | 19312 | |
| 7158797 | PLANALYTICS INCORPORATED | 920 CASSATT ROAD SUITE 300 | | | | BERWYN | PA | 19312 | |
| 7158798 | Plancarte, Stephanie | Address on file | | | | | | | |
| 7158799 | PLANET SOCKS | 350 Fifth Avenue | | | | New York | NY | 10118 | |
| 7186314 | Plank Jr, Donald | Address on file | | | | | | | |
| 7158800 | Plank, Angie | Address on file | | | | | | | |
| 7158801 | Plank, Caitlyn | Address on file | | | | | | | |
| 7158802 | Plank, Christina | Address on file | | | | | | | |
| 7186312 | Plank, Rebecca | Address on file | | | | | | | |
| 7158803 | Plank, Sierra | Address on file | | | | | | | |
| 7186313 | Plank, Theresa | Address on file | | | | | | | |
| 7158804 | Plankey, Kail | Address on file | | | | | | | |
| 7158805 | PLANO BATH & BODY | | | | | | | | |
| 7292743 | PLANO MOLDING | 431 E SOUTH STREET | | | | PLANO | IL | 60545 | |
| 7158806 | PLANO MOLDING | 431 E SOUTH STREET | | | | PLANO | IL | 60545 | |
| 7158807 | PLANO MOLDING | PO BOX 71675 | | | | CHICAGO | IL | 60694-1675 | |
| 7158808 | PLANO MOLDING COMPANY | DBA WILDGAME INNOVATIONS LLC | 601 FOUNTAIN PARKWAY | | | GRAND PRARIE | TX | 75050 | |
| 7158809 | PLANO MOLDING COMPANY | DBA WILDGAME INNOVATIONS LLC | DEPT 2357 | PO BOX 122357 | | DALLAS | TX | 75312-2357 | |
| 7292744 | PLANO MOLDING COMPANY | DEPT 2357 | | | | DALLAS | TX | 75312-2357 | |
| 7186315 | Plansky, Callie | Address on file | | | | | | | |
| 7158810 | Plant, Ashley | Address on file | | | | | | | |
| 7158811 | Plant, Dena | Address on file | | | | | | | |
| 7158812 | PLANTATION PRODUCTS INCORPORATED | PO BOX 414585 | | | | BOSTON | MA | 02241-4585 | |
| 7292745 | PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | | | | NORTON | MA | 02766 | |
| 7158813 | PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | | | | NORTON | MA | 02766 | |
| 7158814 | PLANTATION PRODUCTS LLC | PO BOX 536084 | | | | PITTSBURGH | PA | 15253-5902 | |
| 7357144 | PLANTATION PRODUCTS LLC (SBT) | VICE PRESIDENT OF SALES | 202 SOUTH WASHINGTON STREET | | | NORTON | MA | 02766 | |
| 7158815 | Plante, Bailey | Address on file | | | | | | | |
| 7158816 | Plante, Justin | Address on file | | | | | | | |
| 7186316 | Plante, Tacoma | Address on file | | | | | | | |
| 7158817 | Plante, Violet | Address on file | | | | | | | |
| 7158818 | Plante-Glovan, Rebecca | Address on file | | | | | | | |
| 7158819 | Plantenberg, Kallie | Address on file | | | | | | | |
| 7292746 | Planters | Three Lakes Drive | | | | Northfield | IL | 60093 | |
| 7158820 | Plantz, Sadira | Address on file | | | | | | | |
| 7158822 | Plascencia Lomas, Ashley | Address on file | | | | | | | |
| 7158821 | Plascencia, Ayanna | Address on file | | | | | | | |
| 7158823 | Plaski, Antoinette | Address on file | | | | | | | |
| 7186317 | Plasky, Laurel | Address on file | | | | | | | |
| 7292747 | PLASMART INCORPORATED | 408 411 MACLAREN STREET | | | | OTTAWA | ON | K29 2H3 | Canada |
| 7292748 | PLASTIC DEVELOPMENT GROUP LLC | 24445 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| 7158824 | PLASTIC DEVELOPMENT GROUP LLC | 24445 NORTHWESTERN HWY STE 101 | | | | SOUTHFIELD | MI | 48075-0000 | |
| 7357145 | PLASTIC DEVELOPMENT GROUP LLC | 24445 NORTHWESTERN HWY STE 101 | | | | SOUTHFIELD | MI | 48075 | |
| 7618562 | Plastic Development Group, LLC | 24445 Northwestern Highway, Suite 101 | | | | Southfield | MI | 48075 | |
| 7158825 | PLASTICOLOR MOLDED PRODUCTS | 801 S ACADIA AVENUE | | | | FULLERTON | CA | 92831-5305 | |
| 7292749 | PLASTICOLOR MOLDED PRODUCTS | 801 SOUTH ACACIA AVENUE | | | | FULLERTON | CA | 92831 | |
| 7158826 | PLASTICOLOR MOLDED PRODUCTS | PO BOX 6985 | | | | FULLERTON | CA | 92834 | |
| 7564779 | Plastics Engineering Company | 3518 Lakeshore Road | P.O. Box 758 | | | Sheboygan | WI | 53082-0758 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158827 | Plastow, Stephen | Address on file | | | | | | | |
| 7186318 | Plata, Lorenzo | Address on file | | | | | | | |
| 7158828 | Platek, Vicki | Address on file | | | | | | | |
| 7158829 | Platero, Eduardo | Address on file | | | | | | | |
| 7158830 | Plath, Travis | Address on file | | | | | | | |
| 7292750 | Platinum technology Inc | 555 WatersEdge Drive | | | | Lombard | IL | 60148-9930 | |
| 7158831 | Platt, Dustin | Address on file | | | | | | | |
| 7158832 | Platt, Spencer | Address on file | | | | | | | |
| 7158833 | PLATTE COUNTY FAIR BOARD | 59 ANTELOPE GAP ROAD | | | | WHEATLAND | WY | 82201 | |
| 7158834 | Platte County Treasurer | 806 9th Street | | | | Wheatland | WY | 82201 | |
| 7158835 | Platten, Kaylee | Address on file | | | | | | | |
| 7186319 | Platts, Janis | Address on file | | | | | | | |
| 7158836 | Platts, Jessica | Address on file | | | | | | | |
| 7158837 | PLATTSMOUTH /CITY OF | 136 NORTH 5TH STREET | | | | PLATTSMOUTH | NE | 68048 | |
| 7158838 | PLATYPUSCO COM | 2935 STOCKYARD RD L3 | | | | MISSOULA | MT | 59808 | |
| 7186320 | Platzer, Sarah | Address on file | | | | | | | |
| 7186321 | Plautz, Avery | Address on file | | | | | | | |
| 7158839 | Plautz, Emily | Address on file | | | | | | | |
| 7158840 | Plautz, Katelyn | Address on file | | | | | | | |
| 7186322 | Plautz, Nancy | Address on file | | | | | | | |
| 7186323 | Plautz, Richard | Address on file | | | | | | | |
| 7158841 | Plawman, Nathan | Address on file | | | | | | | |
| 7158842 | PLAY ALONG DISTRIBUTION INC | 800 FAIRWAY DRIVE SUITE 295 | | | | DEERFIELD BEACH | FL | 33441 | |
| 7158843 | PLAY ALONG DISTRIBUTION INC | NW 5817 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5817 | |
| 7292751 | PLAY HUT INCORPORATED | 368 S CHERYL LANE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 7292752 | PLAY VISIONS | 19180 144TH AVENUE NE | | | | WOODINVILLE | WA | 98072 | |
| 7292753 | PLAY WOW HOLDINGS LIMITED | UNIT C 12F PHASE I KAISER ESTATE | | | | HUNG HOM KOWLOON | | | HONG KONG |
| 7158844 | PLAYFULLY YOURS HONG KONG LIMITED | | | | | | | | |
| 7158845 | PLAYGO TOYS ENTERPRISES LTD | 12th Floor, Tower 1, South Seas Centre | 75 Mody Road | | Tsim Sha Tsui East | Kowloon | | | Hong Kong |
| 7158846 | PLAYING MANTIS INCORPORATED | CHERYL BARRY | 100 TECHNOLOGY CENTER DRIVE SUITE 2A | | | STOUGHTON | MA | 02072-0000 | |
| 7292754 | PLAYMATES TOYS INCORPORATED | 909 N PACIFIC COAST HIGHWAY SUITE 800 | | | | EL SEGUNDO | CA | 90245 | |
| 7292755 | PLAYMOBIL USA | 26 COMMERCE DRIVE | | | | CRANBURY | NJ | 08512 | |
| 7158847 | PLAYMONSTER LLC | 1400 E INMAN PARKWAY | | | | BELOIT | WI | 53511-0000 | |
| 7366800 | PlayMonster LLC | 1400 E. Inman Parkway | | | | Beloit | WI | 53511 | |
| 7292756 | PLAYMONSTER LLC | 2944 GRAYBILL DRIVE | | | | BELOIT | WI | 53511 | |
| 7158848 | PLAYMONSTER LLC | 2944 GRAYBILL DRIVE | PO BOX 268 | | | BELOIT | WI | 53511 | |
| 7357146 | PLAYMONSTER LLC | 1400 E INMAN PARKWAY | | | | BELOIT | WI | 53511 | |
| 7158849 | PLAYSKOOL HASBRO TOY GROUP | 1027 Newport Avenue | | | | Pawtucket | RI | 02862 | |
| 7158850 | PLAYSKOOL INCORPORATED | 1027 Newport Avenue | | | | Pawtucket | RI | 02862 | |
| 7158851 | PLAYTEX APPAREL INCORPORATED | PO BOX 730754 | | | | DALLAS | TX | 75373-0754 | |
| 7158852 | PLAYTEX PRODUCTS INCORPORATED | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 7158853 | PLAYTEX PRODUCTS INCORPORATED | ATTN CREDIT DEPARTMENT | PO BOX 7016 | | | DOVER | DE | 19903 | |
| 7158854 | Pleasant, Lorna | Address on file | | | | | | | |
| 7158855 | Pledge, Mia | Address on file | | | | | | | |
| 7158856 | Pleester, Amy | Address on file | | | | | | | |
| 7158857 | Pleets, Monique | Address on file | | | | | | | |
| 7186324 | Plehn, Gregory | Address on file | | | | | | | |
| 7158858 | Plehn, Tiffani | Address on file | | | | | | | |
| 7158859 | Pleier, Christopher | Address on file | | | | | | | |
| 7158860 | Pleier, Wendy | Address on file | | | | | | | |
| 7158861 | Pleimann, Kayla | Address on file | | | | | | | |
| 7158862 | Plein, Shelby | Address on file | | | | | | | |
| 7186325 | Plejdrup, Elaine | Address on file | | | | | | | |
| 7158863 | Plekan, Leanne | Address on file | | | | | | | |
| 7158864 | Plekan, Tyler | Address on file | | | | | | | |
| 7158865 | Plemel, Halley | Address on file | | | | | | | |
| 7158866 | Plenty Chief, Walter | Address on file | | | | | | | |
| 7158867 | Plenty Wounds, Brianna | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158868 | Plenty Wounds, Sonya | Address on file | | | | | | | |
| 7158869 | Plentywood Sanitation | 234 SOUTH ADAMS | | | | PLENTYWOOD | MT | 59254 | |
| 7158870 | PLENTYWOOD/ CITY OF | 205 W 1ST AVENUE | | | | PLENTYWOOD | MT | 59254 | |
| 7158871 | Plesha, Christina | Address on file | | | | | | | |
| 7186626 | Pleshko, Joshua | Address on file | | | | | | | |
| 7158872 | Plessel, Kendall | Address on file | | | | | | | |
| 7186327 | Pletka, Jaden | Address on file | | | | | | | |
| 7186328 | Plienis, Shawn | Address on file | | | | | | | |
| 7158873 | Plieseis, Christina | Address on file | | | | | | | |
| 7158874 | Pliska, Mackenzie | Address on file | | | | | | | |
| 7158875 | Plock, Marissa | Address on file | | | | | | | |
| 7186329 | Plock, Ron | Address on file | | | | | | | |
| 7158876 | Ploeckelman, Dawn | Address on file | | | | | | | |
| 7186330 | Ploeger, Marjorie | Address on file | | | | | | | |
| 7158877 | Ploen, Patrick | Address on file | | | | | | | |
| 7158878 | Ploetz, Lukes | Address on file | | | | | | | |
| 7158879 | Plog, Bettyann | Address on file | | | | | | | |
| 7158880 | Plog, Malinda | Address on file | | | | | | | |
| 7158881 | Plonty, Carolyn | Address on file | | | | | | | |
| 7158882 | Plott, Chris | Address on file | | | | | | | |
| 7186331 | Plotts, Charlotte | Address on file | | | | | | | |
| 7186332 | Plouff, Maggie | Address on file | | | | | | | |
| 7158883 | Plount, Shane | Address on file | | | | | | | |
| 7186333 | Plourde, Robert | Address on file | | | | | | | |
| 7158884 | Plowman, Alaina | Address on file | | | | | | | |
| 7158885 | Plowman, Elizabeth | Address on file | | | | | | | |
| 7158886 | Plowman, Sheila | Address on file | | | | | | | |
| 7158887 | Plucker, Kathryn | Address on file | | | | | | | |
| 7158888 | Plucker, Mikayla | Address on file | | | | | | | |
| 7158889 | Plucker, Shannon | Address on file | | | | | | | |
| 7158890 | Pluemer, Karen | Address on file | | | | | | | |
| 7292757 | PLUGG LLC | 5 EMPIRE BOULEVARD | | | | S HACKENSACK | NJ | 07606 | |
| 7158891 | PLUGG LLC | 5 EMPIRE BOULEVARD | | | | S HACKENSACK | NJ | 07606 | |
| 7158892 | PLUGG LLC | ACCOUNTS RECEIVABLE | 250 MOONACHIE ROAD STE #501 | | | MOONACHIE | NJ | 07074 | |
| 7158893 | Plugge, David | Address on file | | | | | | | |
| 7366128 | PLUISTER, DONNA | Address on file | | | | | | | |
| 7186334 | Plumb, Alexus | Address on file | | | | | | | |
| 7186335 | Plumb, John | Address on file | | | | | | | |
| 7186336 | Plumb, Roberta | Address on file | | | | | | | |
| 7158894 | PLUMBING INNOVATIONS INC | PO BOX 338 | | | | WOLF POINT | MT | 59201 | |
| 7158895 | Plumer, Tiffany | Address on file | | | | | | | |
| 7158896 | Plumley, Bailey | Address on file | | | | | | | |
| 7158897 | Plummer, Aimee | Address on file | | | | | | | |
| 7158898 | Plummer, Alec | Address on file | | | | | | | |
| 7186337 | Plummer, Christian | Address on file | | | | | | | |
| 7158899 | Plummer, Ethan | Address on file | | | | | | | |
| 7158900 | Plummer, John | Address on file | | | | | | | |
| 7186338 | Plummer, Koren | Address on file | | | | | | | |
| 7158901 | Plummer, Mckay | Address on file | | | | | | | |
| 7158902 | Plummer, Timothy | Address on file | | | | | | | |
| 7357147 | PLUMMER/ KOREN | Address on file | | | | | | | |
| 7224794 | Plunkett Cooney | Attn: Jeffrey C. Gerish | 38505 Woodward Ave., Suite 100 | | | Bloomfield Hills | MI | 48304 | |
| 7158903 | Plunkett, Rebecca | Address on file | | | | | | | |
| 7158904 | PLUS MARK | PO BOX 549 | | | | GREENVILLE | TN | 37744-0549 | |
| 7158905 | PLUS MARK | PO BOX 92330 N | | | | CLEVELAND | OH | 44193 | |
| 7158906 | Pluschakov, Anna | Address on file | | | | | | | |
| 7186339 | Plzak, Kyle | Address on file | | | | | | | |
| 7292758 | PM & J LLC | 10911 W HWY 55 STE 205 | | | | PLYMOUTH | MN | 55441 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158907 | PM MARKET RESEARCH LLC | PAM MULLOCK | 202 BROOKWOOD DRIVE | | | HORTONVILLE | WI | 54944 | |
| 7158908 | PMC ALMO DISTRIBUTING PA INC | 2709 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154 | |
| 7292759 | PMC ALMO DISTRIBUTING PA INC | 6907 SUTHERLAND CT | | | | MENTOR | OH | 44060 | |
| 7158909 | PMC ALMO DISTRIBUTING PA INC | 6907 SUTHERLAND CT | | | | MENTOR | OH | 44060 | |
| 7292760 | PMI Entertainment Group | 1901 South Oneida | | | | Green Bay | WI | 54307 | |
| 7158910 | PMI FOOD SERVICE | PO BOX 10567 | | | | GREEN BAY | WI | 54307-0567 | |
| 7195127 | PNC Bank, National Association | 222 Delaware Avenue | | | | Wilmington | DE | 19899 | |
| 7366353 | PNC Bank, National Association | 4720 Piedmont Row Drive | Suite 300 | | | Charlotte | NC | 28210 | |
| 7158911 | PNY TECHNOLOGIES INCORPORATED | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054-0000 | |
| 7292761 | PNY TECHNOLOGIES INCORPORATED | 299 WEBRO ROAD | | | | PARSIPPANY | NJ | 07054-0218 | |
| 7158912 | PNY TECHNOLOGIES INCORPORATED | 299 WEBRO ROAD | | | | PARSIPPANY | NJ | 07054-0218 | |
| 7357148 | PO TET | Address on file | | | | | | | |
| 7158913 | Pocan, Jullian | Address on file | | | | | | | |
| 7158914 | Pochron, Nicole | Address on file | | | | | | | |
| 7186340 | Pociecha, Margaret | Address on file | | | | | | | |
| 7186341 | Pocock, Reiss | Address on file | | | | | | | |
| 7186342 | Pocock, Sarah | Address on file | | | | | | | |
| 7186343 | Pocquette, Robert | Address on file | | | | | | | |
| 7158915 | Poczatek, Nicholas | Address on file | | | | | | | |
| 7366049 | PODALKES, TERRY | Address on file | | | | | | | |
| 7158916 | Podany, Caitlin | Address on file | | | | | | | |
| 7158917 | Poderzay, Calvin | Address on file | | | | | | | |
| 7186344 | Podeszwa, Felicia | Address on file | | | | | | | |
| 7158918 | Podoll, Jordan | Address on file | | | | | | | |
| 7186345 | Podolyan, Jasmine | Address on file | | | | | | | |
| 7186346 | Podowski, Kyle | Address on file | | | | | | | |
| 7158919 | Podowski, Robert | Address on file | | | | | | | |
| 7158920 | Podratz-Waters, Brianna | Address on file | | | | | | | |
| 7158921 | Podvin, Shaina | Address on file | | | | | | | |
| 7158922 | Pody, Ashley | Address on file | | | | | | | |
| 7292622 | POE SALES DBA ROSS JOSEPH DESIGN | 647 N LAKEVIEW PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 7158923 | Poe, James | Address on file | | | | | | | |
| 7158924 | Poehler, Alex | Address on file | | | | | | | |
| 7158925 | Poellinger, David | Address on file | | | | | | | |
| 7186347 | Poels, James | Address on file | | | | | | | |
| 7158926 | Poen, Ravyn | Address on file | | | | | | | |
| 7158927 | Poeschel, Brianna | Address on file | | | | | | | |
| 7158928 | Poeschl, Bonnie | Address on file | | | | | | | |
| 7186348 | Poetzl, Jodi | Address on file | | | | | | | |
| 7186349 | Poff, Linda | Address on file | | | | | | | |
| 7158929 | Poff, Trenton | Address on file | | | | | | | |
| 7186350 | Pogodzinski, Stacy | Address on file | | | | | | | |
| 7186351 | Pogue, Amy | Address on file | | | | | | | |
| 7158930 | Pogue, Jolea | Address on file | | | | | | | |
| 7158931 | Pogue, Timothy | Address on file | | | | | | | |
| 7158932 | POGYS CATERING | 1230 AVON STREET | | | | LA CROSSE | WI | 54603 | |
| 7158933 | Pohl, Lexie | Address on file | | | | | | | |
| 7158934 | Pohlenz, Carol | Address on file | | | | | | | |
| 7158935 | Pohlkamp, Elaine | Address on file | | | | | | | |
| 7158936 | Pohlkamp, Thomas | Address on file | | | | | | | |
| 7186352 | Pohlman, Ashley | Address on file | | | | | | | |
| 7186353 | Pohlman, Cejae | Address on file | | | | | | | |
| 7158937 | Pohlman, Jessica | Address on file | | | | | | | |
| 7158938 | Pohlman, Patricia | Address on file | | | | | | | |
| 7158939 | Pohlman, Preston | Address on file | | | | | | | |
| 7158940 | Pohlman, Tonya | Address on file | | | | | | | |
| 7158941 | Poindexter, Ramsey | Address on file | | | | | | | |
| 7158942 | Poinelli, Amy | Address on file | | | | | | | |
| 7158943 | Poinelli, Debra | Address on file | | | | | | | |
| 7564780 | Pointe Precision | 2675 Precision Dr | | | | Plover | WI | 54467 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158944 | Points At Him, Caleb | Address on file | | | | | | | |
| 7158945 | Points West Community Bank | Attn: Lindsey Stearns | 1632 E Richards | | | Douglas | WY | 82633 | |
| 7158946 | Points West community Bank | Attn: Tamie Bohac | 201 S Chestnut St | | | Kimball | NE | 69145 | |
| 7158947 | Poirier, Jensen | Address on file | | | | | | | |
| 7186354 | Poisel, Miranda | Address on file | | | | | | | |
| 7158948 | Poitra, Jennifer | Address on file | | | | | | | |
| 7158949 | Poitra, Tori | Address on file | | | | | | | |
| 7158950 | Poitra, Trisha | Address on file | | | | | | | |
| 7186355 | Pojar, Ashleigh | Address on file | | | | | | | |
| 7158951 | Pokela, Amanda | Address on file | | | | | | | |
| 7357149 | POKLASNY FAMILY | Address on file | | | | | | | |
| 7186356 | Pokorny, Chad | Address on file | | | | | | | |
| 7186357 | Pokorny, Jessica | Address on file | | | | | | | |
| 7186358 | Pokropski, Eugene | Address on file | | | | | | | |
| 7158952 | Pokrzywinski, Alexander | Address on file | | | | | | | |
| 7158953 | Pokrzywinski, Daniellia | Address on file | | | | | | | |
| 7158954 | Pol, Matthew | Address on file | | | | | | | |
| 7158955 | Pol, Moriah | Address on file | | | | | | | |
| 7158956 | Polacek, Carlye | Address on file | | | | | | | |
| 7186359 | Polack, Barbara | Address on file | | | | | | | |
| 7158957 | Polak, Mckayla | Address on file | | | | | | | |
| 7158958 | Polanco, Brittany | Address on file | | | | | | | |
| 7158959 | Polar Communications | 110 4th Street East | | | | PARK RIVER | ND | 58270 | |
| 7158960 | Polar Communications | PO BOX 270 | | | | PARK RIVER | ND | 58270-0270 | |
| 7292763 | POLAR ELECTRO INC | 1111 MARCUS AVE | | | | LAKE SUCCESS | NY | 11042-1111 | |
| 7292764 | POLAR FOODS | 15203 SHOEMAKER AVENUE | | | | NORWALK | CA | 90650 | |
| 7158961 | POLAR FOODS | 15203 SHOEMAKER AVENUE | | | | NORWALK | CA | 90650 | |
| 7158962 | POLAR FOODS | MILKY WAY INTERNATIONAL TRADING CO | PO BOX 469 | | | NORWALK | CA | 90651-0469 | |
| 7186360 | Polaske, Christine | Address on file | | | | | | | |
| 7292765 | POLDER PRODUCTS LLC | 195 CHRISTIAN STREET | | | | OXFORD | CT | 06478 | |
| 7158963 | POLDER PRODUCTS LLC | 195 CHRISTIAN STREET | | | | OXFORD | CT | 06478 | |
| 7158964 | POLDER PRODUCTS LLC | PO BOX 125 | | | | BRATTLEBORO | VT | 05302-0125 | |
| 7158965 | Polek, Austin | Address on file | | | | | | | |
| 7158966 | Polencheck, Nicholas | Address on file | | | | | | | |
| 7158967 | Polenz, David | Address on file | | | | | | | |
| 7158968 | Polesky, Lori | Address on file | | | | | | | |
| 7158969 | Poli, Terese | Address on file | | | | | | | |
| 7158970 | Poliak, Daniel | Address on file | | | | | | | |
| 7158971 | Poliak, Jennifer | Address on file | | | | | | | |
| 7186361 | Poling, Patricia | Address on file | | | | | | | |
| 7158972 | Polinski, Alexandria | Address on file | | | | | | | |
| 7158973 | Polinsky, Chase | Address on file | | | | | | | |
| 7158974 | Poliskey, Audrey | Address on file | | | | | | | |
| 7158975 | Polisso, Andrea | Address on file | | | | | | | |
| 7158976 | Poljan, Mary Kay | Address on file | | | | | | | |
| 7158979 | POLK COUNTY TREASURER | 612 N BROADWAY 207 | | | | CROOKSTON | MN | 56716-1452 | |
| 7186362 | Polk, Antjuan | Address on file | | | | | | | |
| 7158977 | Polk, Jackson | Address on file | | | | | | | |
| 7158978 | Polk, Kimberly | Address on file | | | | | | | |
| 7186363 | Polk, Trevor | Address on file | | | | | | | |
| 7158980 | Poll, Ethan | Address on file | | | | | | | |
| 7158981 | Poll, Stockton | Address on file | | | | | | | |
| 7158982 | Pollack, Joseph | Address on file | | | | | | | |
| 7186364 | Pollack, Will | Address on file | | | | | | | |
| 7158984 | POLLARD PHARMACIST SERVICES LLC | MELISSA POLLARD | PO BOX 356 | | | BROKEN BOW | NE | 68822 | |
| 7158983 | Pollard, Hailey | Address on file | | | | | | | |
| 7158985 | Pollex, Jordann | Address on file | | | | | | | |
| 7186365 | Polley, Olga | Address on file | | | | | | | |
| 7158986 | Pollice, Laura | Address on file | | | | | | | |
| 7158987 | Pollitt, Caitlin | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186366 | Pollock, Natalie | Address on file | | | | | | | |
| 7158988 | Pollock, Sandra | Address on file | | | | | | | |
| 7357150 | POLLY A LADUKE | Address on file | | | | | | | |
| 7357151 | POLLY EDGE | Address on file | | | | | | | |
| 7158989 | Polly, Jenna | Address on file | | | | | | | |
| 7158990 | Polsdorf, Mackenzie | Address on file | | | | | | | |
| 7158991 | Polson, Shawn | Address on file | | | | | | | |
| 7158992 | Polson, Taylor | Address on file | | | | | | | |
| 7158993 | Polum, Atticus | Address on file | | | | | | | |
| 7186367 | Polum, Charlene | Address on file | | | | | | | |
| 7158994 | Polus, Caitlin | Address on file | | | | | | | |
| 7564781 | Poly Vinyl Co | 320 Rangeline Rd | P.O. Box 300 | | | Sheboygan Falls | WI | 53085 | |
| 7292766 | POLYESTER FIBERS LLC | 1820 EVANS STREET NE | | | | CONOVER | NC | 28613 | |
| 7158995 | POLYFECT TOY CO LTD | HOUSTON CENTER ROOM 916 917 | 63 MODY ROAD | TSTE E KOWLOON | | HEARD & MCDONALD ISLANDS | | | HONG KONG |
| 7292767 | POLYFECT TOY COMPANY LIMITED | HOUSTON CENTER RM 916 917 | | | | HEARD & MCDONALD ISLANDS | | | HONG KONG |
| 7292768 | POLYGROUP TRADING LIMITED | AVENIDA XIAN XING HAI | | | | MACAU | | | CHINA |
| 7158996 | POLYGROUP TRADING LIMITED | AVENIDA XIAN XING HAI | CENTRO GOLDEN DRAGON | 11 ANDAR M | | MACAU | | | CHINA |
| 7158997 | POLYMER TECHNOLOGY CORPORATION | 10 Clifton Boulevard | | | | Clifton | NJ | 07011 | |
| 7158998 | POLY-TEX | 27725 DANVILLE AVENUE | | | | CASTLE ROCK | MN | 55010 | |
| 7158999 | POLY-TEX | PO BOX 458 | | | | CASTLE ROCK | MN | 55010 | |
| 7159000 | Polzin, Benjamin | Address on file | | | | | | | |
| 7186368 | Polzin, Kathleen | Address on file | | | | | | | |
| 7159001 | Polzin, Kelly | Address on file | | | | | | | |
| 7159002 | Polzin, Travis | Address on file | | | | | | | |
| 7159003 | POMEROY COLLECTION LIMITED | 11 GREENWAY PLAZA STE 1400 | | | | HOUSTON | TX | 77046 | |
| 7186369 | Pomeroy, Diane | Address on file | | | | | | | |
| 7159004 | Pomikala, Austin | Address on file | | | | | | | |
| 7159005 | Pommer, Michael | Address on file | | | | | | | |
| 7186370 | Pommrehn, Luann | Address on file | | | | | | | |
| 7357152 | PONCA TRIBE OF NEBRASKA | Address on file | | | | | | | |
| 7159006 | Ponce, Alejandro | Address on file | | | | | | | |
| 7159007 | Ponce, Daniela | Address on file | | | | | | | |
| 7159008 | Ponce, Leticia | Address on file | | | | | | | |
| 7159009 | Ponce, Maya | Address on file | | | | | | | |
| 7159010 | Ponce, Paulina | Address on file | | | | | | | |
| 7159011 | Ponce, Steven | Address on file | | | | | | | |
| 7159012 | Ponce-Hernandez, Samantha | Address on file | | | | | | | |
| 7159013 | Poncelet, Jaimie | Address on file | | | | | | | |
| 7159014 | Pond, Anthony | Address on file | | | | | | | |
| 7159015 | Pond, Bronson | Address on file | | | | | | | |
| 7159016 | Pond, Jackson | Address on file | | | | | | | |
| 7159017 | Pond, Jadyn | Address on file | | | | | | | |
| 7159018 | Pond, Jaida | Address on file | | | | | | | |
| 7159019 | Ponda, Vanessa | Address on file | | | | | | | |
| 7564782 | Ponderay Newsprint Company | 422767 S R 20 | | | | Usk | WA | 99180-9771 | |
| 7159020 | PONDEROSA STEAKHOUSE | 1520 N SPRING ST | | | | BEAVER DAM | WI | 53916 | |
| 7186371 | Pongratz, Cassidie | Address on file | | | | | | | |
| 7292769 | PONTE VEDRA GIFTS & ACCESSORIES | 5150 PALM VALLEY ROAD STE 102 | | | | PONTE VERDA BEACH | FL | 32082 | |
| 7159021 | Ponto Aguayo, Tania | Address on file | | | | | | | |
| 7186372 | Pontsler, Calli | Address on file | | | | | | | |
| 7159022 | PONTUS SK PORTFOLIO LLC | 875 PROSPECT STREET SUITE 303 | | | | LA JOLLA | CA | 92037 | |
| 7292770 | Pontus SK Portfolio, LLC | 1120 S.T.H. 67 | | | | KIEL | WI | 53042 | |
| 7292771 | Pontus SK Portfolio, LLC | 500 N CENTRAL AVE | | | | SIDNEY | MT | 59270 | |
| 7292772 | Pontus SK Portfolio, LLC | c/co Pontus Net Lease Advisors LLC | 875 Prospect St, Ste 303 | | | La Jolla | CA | 92037 | |
| 7186374 | Pontus SK Portfolio, LLC | c/co Pontus Net Lease Advisors LLC | 875 Prospect Street | Suite 303 | | La Jolla | CA | 92037 | |
| 7186373 | Pontus SK Portfolio, LLC | c/co Pontus Net Lease Advisors LLC | 875 Prospect Street | Suite 303 | | La Jolla | CA | 92037 | |
| 7159023 | Pooch, Mallory | Address on file | | | | | | | |
| 7159024 | POOF SLINKY INC | 45400 HELM STREET | PO BOX 701394 | | | PLYMOUTH | MI | 48170-0964 | |
| 7159025 | POOF SLINKY INC | C/O DOUG FERNER | PO BOX 701394 | | | PLYMOUTH | MI | 48170 | |
| 7292773 | POOF SLINKY INCORPORATED | 40 LANE ROAD | | | | FAIRFIELD | NJ | 07004-0000 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159026 | POOF SLINKY INCORPORATED | 40 LANE ROAD | | | | FAIRFIELD | NJ | 07004-0000 | |
| 7159027 | POOF SLINKY INCORPORATED | PO BOX 74008423 | | | | CHICAGO | IL | 60674-8423 | |
| 7357153 | POOL FAMILY | Address on file | | | | | | | |
| 7159028 | Pool, Eric | Address on file | | | | | | | |
| 7159029 | Pool, Kayla | Address on file | | | | | | | |
| 7159030 | Pool, Matthew | Address on file | | | | | | | |
| 7159031 | Poole, Chandler | Address on file | | | | | | | |
| 7159032 | Poole, Christopher | Address on file | | | | | | | |
| 7159033 | Poole, Cyen | Address on file | | | | | | | |
| 7159034 | Poole, Gabrielle | Address on file | | | | | | | |
| 7159035 | Poole, Heather | Address on file | | | | | | | |
| 7159036 | Poole, Johanna | Address on file | | | | | | | |
| 7159037 | Poole, Sadie | Address on file | | | | | | | |
| 7186375 | Pooler, Felicity | Address on file | | | | | | | |
| 7159038 | Pooler, Meaghan | Address on file | | | | | | | |
| 7159039 | Poore, Jacobi | Address on file | | | | | | | |
| 7186376 | Poore, Lily | Address on file | | | | | | | |
| 7159040 | Poorman, Neav | Address on file | | | | | | | |
| 7159041 | POP A LOCK | W7439 SPRING VALLEY DR | | | | GREENVILLE | WI | 54942 | |
| 7292774 | POP GOURMET LLC | 13400 INTERURBAN AVENUE | | | | TUKWILA | WA | 98168 | |
| 7357154 | POP LOY | Address on file | | | | | | | |
| 7159043 | POPCHIPS INC. | 5510 LINCOLN BLVD #425 | | | | PLAYA VISTA | CA | 90094 | |
| 7292775 | POPCHIPS INCORPORATED | 3064 E MARIA STREET | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 7159042 | POPCHIPS INCORPORATED | 3064 E MARIA STREET | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 7357155 | POPCHIPS INCORPORATED | ATTN ACCTS RECEIVABLE | 5510 LINCOLN BLVD 425 | | | PLAYA VISTA | CA | 90094 | |
| 7292776 | Popcorn Indiana | 4020 Kinross Lakes Parkway | | | | Richfield | OH | 44286 | |
| 7159050 | POPE COUNTY AUDITOR-TREASURER | 130 E MINNESOTA AVENUE | | | | GLENWOOD | MN | 56334-4525 | |
| 7159051 | POPE COUNTY TRIBUNE | 14 1ST AVENUE SE | PO BOX 157 | | | GLENWOOD | MN | 56334 | |
| 7159052 | POPE DISTRIBUTING COMPANY | 1600 W CHESTNUT | | | | ENID | OK | 73703 | |
| 7159053 | POPE DISTRIBUTING COMPANY | 1600 W CHESTNUT AVE. | | | | ENID | OK | 73703-4309 | |
| 7159044 | Pope, Frank | Address on file | | | | | | | |
| 7159045 | Pope, Jessica | Address on file | | | | | | | |
| 7159046 | Pope, Kylie | Address on file | | | | | | | |
| 7186377 | Pope, Michael | Address on file | | | | | | | |
| 7159047 | Pope, Michael | Address on file | | | | | | | |
| 7159048 | Pope, Patrick | Address on file | | | | | | | |
| 7186378 | Pope, Payton | Address on file | | | | | | | |
| 7159049 | Pope, Sonya | Address on file | | | | | | | |
| 7186379 | Popelka, Anne | Address on file | | | | | | | |
| 7159054 | Popescu, Rychelle | Address on file | | | | | | | |
| 7159055 | Pophal, Jacob | Address on file | | | | | | | |
| 7159056 | Popke, Carol | Address on file | | | | | | | |
| 7159057 | Poplaski, Christine | Address on file | | | | | | | |
| 7159058 | Poplow Hernandez, April | Address on file | | | | | | | |
| 7159059 | Popoca, Erick | Address on file | | | | | | | |
| 7186380 | Popolo, Sabrina | Address on file | | | | | | | |
| 7186381 | Popour, Abbi | Address on file | | | | | | | |
| 7186382 | Popovich, Aleksandar | Address on file | | | | | | | |
| 7159060 | Popovich, Cassaundra | Address on file | | | | | | | |
| 7186383 | Popovich, Peter | Address on file | | | | | | | |
| 7159061 | Popowich, Robert | Address on file | | | | | | | |
| 7159062 | Popp, Angela | Address on file | | | | | | | |
| 7159063 | Popp, Hunter | Address on file | | | | | | | |
| 7159064 | Popp, Jaimee | Address on file | | | | | | | |
| 7159065 | Popp, Jamie | Address on file | | | | | | | |
| 7159066 | Popp, Jennal | Address on file | | | | | | | |
| 7159067 | Popp, Michelle | Address on file | | | | | | | |
| 7159068 | Poppe, Angela | Address on file | | | | | | | |
| 7186384 | Poppele, Charles | Address on file | | | | | | | |
| 7186385 | Poppen, Sarah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159069 | Poppenga, Mary | Address on file | | | | | | | |
| 7159070 | Poppenhagen, Daisy | Address on file | | | | | | | |
| 7159071 | Poppens, Laura | Address on file | | | | | | | |
| 7186386 | Poppinga, Bethany | Address on file | | | | | | | |
| 7159072 | Popplewell, Faith | Address on file | | | | | | | |
| 7186387 | Popplewell, Judy | Address on file | | | | | | | |
| 7292777 | POPSOCKETS LLC | 3033 STERLING CIRCLE | | | | BOULDER | CO | 80301 | |
| 7159073 | POPSOCKETS LLC | 3033 STERLING CIRCLE | | | | BOULDER | CO | 80301 | |
| 7159074 | Poquette, Hailey | Address on file | | | | | | | |
| 7186388 | Poquette, Krystal | Address on file | | | | | | | |
| 7159075 | Poquette, Trevor | Address on file | | | | | | | |
| 7159076 | Porath, Kelly | Address on file | | | | | | | |
| 7186389 | Porath, Maureen | Address on file | | | | | | | |
| 7159077 | Porath, Rachel | Address on file | | | | | | | |
| 7357156 | PORFIRIO MARTINEZ | Address on file | | | | | | | |
| 7186390 | Porn, Matthew | Address on file | | | | | | | |
| 7186391 | Porras, Ayana | Address on file | | | | | | | |
| 7159078 | Porras, Isamara | Address on file | | | | | | | |
| 7159079 | Porras, Tre | Address on file | | | | | | | |
| 7159080 | Porsch, Scott | Address on file | | | | | | | |
| 7357157 | PORSHA CHANHMA | Address on file | | | | | | | |
| 7357158 | PORT LOGISTICS | 288 MAYO AVENUE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 7292778 | Port Logistics Group | 3711 142nd Ave. East | | | | Sumner | WA | 98390 | |
| 7159082 | PORT LOGISTICS GROUP | DSJ ACQUISITION INCORPORATED | 3711 142ND AVENUE EA | | | SUMNER | WA | 98390 | |
| 7159083 | PORT LOGISTICS GROUP/DSJ ACQUISITION INC | DC FREIGHT | 3711 142ND AVENUE EA | | | SUMNER | WA | 98390 | |
| 7159085 | PORT PUBLICATIONS INCORPORATED | PO BOX 249 | | | | PORT WASHINGTON | WI | 53074 | |
| 7159084 | PORT PUBLICATIONS INCORPORATED | 125 E MAIN STREET | PO BOX 249 | | | PORT WASHINGTON | WI | 53074 | |
| 7159086 | PORT WASHINGTON CITY TREASURER | 100 W GRAND AVENUE | | | | PORT WASHINGTON | WI | 53074 | |
| 7159087 | PORT WASHINGTON/ CITY OF | 100 W GRAND AVENUE | | | | PORT WASHINGTON | WI | 53074 | |
| 7159081 | Port, Melissa | Address on file | | | | | | | |
| 7159088 | PORTAGE COUNTY TREASURER | 1516 CHURCH STREET | | | | STEVENS POINT | WI | 54481 | |
| 7292779 | Portage Health | 500 Campus Drive | | | | Hancock | MI | 49930 | |
| 7159089 | Portales, Israel | Address on file | | | | | | | |
| 7159090 | Portatz, Payton | Address on file | | | | | | | |
| 7159116 | PORTER DISTRIBUTING COMPANY | 212 S LANGDON | | | | MITCHELL | SD | 57301 | |
| 7159117 | PORTER DISTRIBUTING COMPANY | PO BOX 187 | | | | MITCHELL | SD | 57301 | |
| 7357159 | PORTER LARSEN | Address on file | | | | | | | |
| 7357160 | PORTER M DAVIS | Address on file | | | | | | | |
| 7159091 | Porter, Alexander | Address on file | | | | | | | |
| 7159092 | Porter, Alicia | Address on file | | | | | | | |
| 7159093 | Porter, Bailey | Address on file | | | | | | | |
| 7159094 | Porter, Camille | Address on file | | | | | | | |
| 7159095 | Porter, Carol | Address on file | | | | | | | |
| 7186392 | Porter, Charles | Address on file | | | | | | | |
| 7159096 | Porter, Chrisha | Address on file | | | | | | | |
| 7186393 | Porter, Colojono | Address on file | | | | | | | |
| 7159097 | Porter, Crystal | Address on file | | | | | | | |
| 7159098 | Porter, Darrell | Address on file | | | | | | | |
| 7159099 | Porter, Dylan | Address on file | | | | | | | |
| 7159100 | Porter, Elizabeth | Address on file | | | | | | | |
| 7186394 | Porter, Elizabeth | Address on file | | | | | | | |
| 7159101 | Porter, Gretchen | Address on file | | | | | | | |
| 7159102 | Porter, Helen | Address on file | | | | | | | |
| 7159103 | Porter, Jill | Address on file | | | | | | | |
| 7159104 | Porter, Julianne | Address on file | | | | | | | |
| 7159105 | Porter, Lesa | Address on file | | | | | | | |
| 7186395 | Porter, Misty | Address on file | | | | | | | |
| 7159106 | Porter, Mo Nighean | Address on file | | | | | | | |
| 7159107 | Porter, Montana | Address on file | | | | | | | |
| 7186396 | Porter, Rae Jean | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186397 | Porter, Randall | Address on file | | | | | | | |
| 7159108 | Porter, Robert | Address on file | | | | | | | |
| 7159109 | Porter, Sage | Address on file | | | | | | | |
| 7159110 | Porter, Saige | Address on file | | | | | | | |
| 7186398 | Porter, Sara | Address on file | | | | | | | |
| 7159111 | Porter, Scott | Address on file | | | | | | | |
| 7186399 | Porter, Shawn | Address on file | | | | | | | |
| 7186400 | Porter, Suzann | Address on file | | | | | | | |
| 7159112 | Porter, Sydney | Address on file | | | | | | | |
| 7159113 | Porter, Tiffany | Address on file | | | | | | | |
| 7186401 | Porter, Timothy | Address on file | | | | | | | |
| 7159114 | Porter, Wendy | Address on file | | | | | | | |
| 7159115 | Porter, William | Address on file | | | | | | | |
| 7186402 | Porterfield, Rick | Address on file | | | | | | | |
| 7159118 | Portillo, Adolfo | Address on file | | | | | | | |
| 7159119 | Portillo, Jamie | Address on file | | | | | | | |
| 7159120 | Portillo, Jocelin | Address on file | | | | | | | |
| 7159121 | Portis, Victoria | Address on file | | | | | | | |
| 7159122 | Portland General Electric (PGE) | 121 SW Salmon Street | | | | Portland | OR | 97204 | |
| 7159123 | Portland General Electric (PGE) | PO Box 4438 | | | | Portland | OR | 97208-4438 | |
| 7357161 | PORTRAIT INNOVATIONS | EMPORIUM ON 41ST | 3709 WEST 41ST STREET UNIT 2 | | | SIOUX FALLS | SD | 57106 | |
| 7159124 | Portzen, Hunter | Address on file | | | | | | | |
| 7186403 | Porzio, Edda | Address on file | | | | | | | |
| 7159125 | Poser, Robert | Address on file | | | | | | | |
| 7159126 | Posey, Benjamin | Address on file | | | | | | | |
| 7186404 | Posey, Brian | Address on file | | | | | | | |
| 7159127 | Posey, Kathleen | Address on file | | | | | | | |
| 7159128 | Posey, Marie | Address on file | | | | | | | |
| 7159129 | Posey, Rebeca | Address on file | | | | | | | |
| 7159130 | Posey, Robert | Address on file | | | | | | | |
| 7159131 | Pospychala, Kaye | Address on file | | | | | | | |
| 7159135 | POST BULLETIN COMPANY L L C | PO BOX 6118 | | | | ROCHESTER | MN | 55903-6118 | |
| 7159136 | POST CRESCENT | PO BOX 59 | | | | APPLETON | WI | 54912-0059 | |
| 7159137 | POST CRESCENT | PO BOX 677446 | | | | DALLAS | TX | 75267-7446 | |
| 7159138 | POST CRESCENT (APPLETON) | 306 West Washington Street | | | | Appleton | WI | 54911 | |
| 7186405 | Post, Christine | Address on file | | | | | | | |
| 7159132 | Post, Dawnielle | Address on file | | | | | | | |
| 7159133 | Post, Gregory | Address on file | | | | | | | |
| 7159134 | Post, Kalyla | Address on file | | | | | | | |
| 7186406 | Post, Lauren | Address on file | | | | | | | |
| 7357162 | POST/ GREGORY | Address on file | | | | | | | |
| 7159139 | Posthuma, Nike | Address on file | | | | | | | |
| 7159140 | Postma, Angela | Address on file | | | | | | | |
| 7159141 | Postoak, Kathleen | Address on file | | | | | | | |
| 7159142 | Poston, Penny | Address on file | | | | | | | |
| 7159143 | Poston, Stephanie | Address on file | | | | | | | |
| 7186407 | Posusta, Delores | Address on file | | | | | | | |
| 7159144 | Posvic, Austin | Address on file | | | | | | | |
| 7159145 | Posvic, Jessica | Address on file | | | | | | | |
| 7159146 | Poswiatowsky, Jaci | Address on file | | | | | | | |
| 7159147 | Potapenko, Megan | Address on file | | | | | | | |
| 7159148 | Potaracke, Morning | Address on file | | | | | | | |
| 7159149 | Potratz, Jennifer | Address on file | | | | | | | |
| 7186408 | Potratz, Susan | Address on file | | | | | | | |
| 7186409 | Pott, Valeria | Address on file | | | | | | | |
| 7159150 | Pottebaum, Sydnee | Address on file | | | | | | | |
| 7159151 | Potter, Courtney | Address on file | | | | | | | |
| 7186410 | Potter, Danealle | Address on file | | | | | | | |
| 7159152 | Potter, Diane | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159153 | Potter, Dylan | Address on file | | | | | | | |
| 7159154 | Potter, Ginger | Address on file | | | | | | | |
| 7159155 | Potter, Jacob | Address on file | | | | | | | |
| 7159156 | Potter, Jacqueline | Address on file | | | | | | | |
| 7159157 | Potter, Jessica | Address on file | | | | | | | |
| 7186411 | Potter, Kelsey | Address on file | | | | | | | |
| 7159158 | Potter, Michael | Address on file | | | | | | | |
| 7186412 | Potter, Renee | Address on file | | | | | | | |
| 7159159 | Potter, Sarah | Address on file | | | | | | | |
| 7159160 | Potter, Savanna | Address on file | | | | | | | |
| 7159161 | Potter, Stephanie | Address on file | | | | | | | |
| 7159162 | Potter, Tiffany | Address on file | | | | | | | |
| 7159163 | Potter, Whitley | Address on file | | | | | | | |
| 7292780 | POTTERY LAND LLC | 1 BATES BOULEVARD STE 400 | | | | ORINDA | CA | 94563 | |
| 7186413 | Potthoff, Sarah | Address on file | | | | | | | |
| 7159164 | Potthoff, Tanya | Address on file | | | | | | | |
| 7159165 | Pottorff, T'Kayeh | Address on file | | | | | | | |
| 7159166 | Pottorff, Tyler | Address on file | | | | | | | |
| 7186414 | Potts, Breanna | Address on file | | | | | | | |
| 7159167 | Potts, Cheyenne | Address on file | | | | | | | |
| 7159168 | Potts, Jade | Address on file | | | | | | | |
| 7186415 | Potts, Joseph | Address on file | | | | | | | |
| 7186416 | Potts, Landon | Address on file | | | | | | | |
| 7159169 | Potts, Tanya | Address on file | | | | | | | |
| 7186417 | Potts, Trey | Address on file | | | | | | | |
| 7159170 | Potvin, Angela | Address on file | | | | | | | |
| 7159171 | Potwin, Janeice | Address on file | | | | | | | |
| 7159172 | Poudel, Umanga | Address on file | | | | | | | |
| 7186418 | Poulos, Jacob | Address on file | | | | | | | |
| 7159173 | Poulsen, Cheryl | Address on file | | | | | | | |
| 7159174 | Poulsen, Haley | Address on file | | | | | | | |
| 7159175 | Poulsen, Katelynn | Address on file | | | | | | | |
| 7186419 | Poulson, Kati | Address on file | | | | | | | |
| 7159176 | Poulsen, Rebecca | Address on file | | | | | | | |
| 7159177 | Poulson, Ashlynn | Address on file | | | | | | | |
| 7159178 | Poulton, Geneva | Address on file | | | | | | | |
| 7159180 | POUND REPAIR & SERVICES | TIM POUND | 1502 HAWTHORNE LN | | | JEFFERSON | IA | 50129 | |
| 7186420 | Pound, Christian | Address on file | | | | | | | |
| 7159179 | Pound, Harold | Address on file | | | | | | | |
| 7159181 | Pounds, Whitney | Address on file | | | | | | | |
| 7186421 | Poverski, Zackary | Address on file | | | | | | | |
| 7159182 | Powe, Lymari | Address on file | | | | | | | |
| 7159205 | POWELL COMPANY | PO BOX 99926 | | | | CHICAGO | IL | 60696-7726 | |
| 7159206 | POWELL ECONOMIC PARTNERSHIP INC | 111 SOUTH DAY STREET | | | | POWELL | WY | 82435 | |
| 7357163 | POWELL ELK LODGE 2303 | 581 CLARK STREET | | | | POWELL | NY | 82435 | |
| 7292781 | Powell Valley Healtcare | 777 Avenue H | | | | Powell | WY | 82435 | |
| 7159183 | Powell, Alexandra | Address on file | | | | | | | |
| 7159184 | Powell, Amber | Address on file | | | | | | | |
| 7159185 | Powell, Ashley | Address on file | | | | | | | |
| 7159186 | Powell, Carter | Address on file | | | | | | | |
| 7159187 | Powell, Delaney | Address on file | | | | | | | |
| 7159189 | Powell, Dustin | Address on file | | | | | | | |
| 7159188 | Powell, Dustin | Address on file | | | | | | | |
| 7159190 | Powell, Hannah | Address on file | | | | | | | |
| 7159191 | Powell, Jersie | Address on file | | | | | | | |
| 7159192 | Powell, John | Address on file | | | | | | | |
| 7186422 | Powell, Junghee | Address on file | | | | | | | |
| 7186423 | Powell, Laurana | Address on file | | | | | | | |
| 7159193 | Powell, Lindsay | Address on file | | | | | | | |
| 7159194 | Powell, Luwanda | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159195 | Powell, Madison | Address on file | | | | | | | |
| 7159196 | POWELL, MANDY | Address on file | | | | | | | |
| 7159197 | Powell, Mason | Address on file | | | | | | | |
| 7159198 | Powell, Michael | Address on file | | | | | | | |
| 7159199 | Powell, Raymond | Address on file | | | | | | | |
| 7159200 | Powell, Rylie | Address on file | | | | | | | |
| 7159201 | Powell, Shelby | Address on file | | | | | | | |
| 7159202 | Powell, Stephanie | Address on file | | | | | | | |
| 7159203 | Powell, Tammy | Address on file | | | | | | | |
| 7186424 | Powell, Wyatt | Address on file | | | | | | | |
| 7159204 | Powell, Zachary | Address on file | | | | | | | |
| 7159208 | POWER DISTRIBUTING | 185 INDUSTRIAL DRIVE | | | | ELMHURST | IL | 60126 | |
| 7159209 | POWER DISTRIBUTING | 24537 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | |
| 7357164 | POWER DISTRIBUTING, LLC | MS. LILLIAN KRZECZKOWSKI | 185 W. INDUSTRIAL DR. | | | ELMHURST | IL | 60126 | |
| 7159210 | POWER MERCHANDISING COMPANY | ALMO FULFILLMENT SERVICES LLC | BOX 536251 | | | PITTSBURGH | PA | 15253-5904 | |
| 7564783 | Power Packaging, An Excel Co | 525 Dunham Rd. | | | | St. Charles | IL | 60174 | |
| 7292782 | Power Reviews | 1 N Dearborn | Ste 800 | | | Chicago | IL | 60602 | |
| 7159211 | POWER REVIEWS | 1 NORTH DEARBORN ST SUITE 800 | | | | CHICAGO | IL | 60602 | |
| 7159212 | POWER SENTRY DIVISION | 13895 INDUSTRIAL PARK BLVD STE 110 | | | | MINNEAPOLIS | MN | 55441-3713 | |
| 7159207 | Power, Julie | Address on file | | | | | | | |
| 7159213 | POWERAMP EQUIPMENT NORTH | 3146 MARKET STREET | | | | GREEN BAY | WI | 54304 | |
| 7159215 | POWERFOOD INCORPORATED | 2150 SHATTUCK AVENUE | | | | BERKELEY | CA | 94704 | |
| 7159214 | POWERFOOD INCORPORATED | SEE 9133940-003 | | | | BERKELEY | CA | 94704 | |
| 7564784 | Powergrid Solutions Inc | 3110 Progress Dr | | | | Oshkosh | WI | 54901 | |
| 7159216 | POWERMAT USA LLC | PO BOX 674368 | | | | DETROIT | MI | 48267-4368 | |
| 7159217 | POWERMAT USA LLC DBA HPNA | 3000 PONTIAC TRAIL | | | | COMMERCE | MI | 48390 | |
| 7159218 | Powers, Amanda | Address on file | | | | | | | |
| 7159219 | Powers, Brady | Address on file | | | | | | | |
| 7186425 | Powers, Brandi | Address on file | | | | | | | |
| 7159220 | Powers, Dean | Address on file | | | | | | | |
| 7186426 | Powers, Emma | Address on file | | | | | | | |
| 7159221 | Powers, Jalen | Address on file | | | | | | | |
| 7159222 | Powers, Karissa | Address on file | | | | | | | |
| 7186427 | Powers, Kelli | Address on file | | | | | | | |
| 7159223 | Powers, Kristin | Address on file | | | | | | | |
| 7186428 | Powers, Lily | Address on file | | | | | | | |
| 7159224 | Powers, Matthew | Address on file | | | | | | | |
| 7159225 | Powers, Michelle | Address on file | | | | | | | |
| 7159226 | Powers, Rachel | Address on file | | | | | | | |
| 7159227 | Powers, Robert | Address on file | | | | | | | |
| 7159228 | Powers, Shelby | Address on file | | | | | | | |
| 7186429 | Powers, Tabitha | Address on file | | | | | | | |
| 7292783 | POWERTEX GROUP | 5653 HIGHWAY 93 | | | | EAU CLAIRE | WI | 54701 | |
| 7186430 | Powless, Mason | Address on file | | | | | | | |
| 7159229 | Powner, Rebecca | Address on file | | | | | | | |
| 7186431 | Poyhonen, Greta | Address on file | | | | | | | |
| 7159230 | Poyhonen, Lydia | Address on file | | | | | | | |
| 7186432 | Pozanc, Josephine | Address on file | | | | | | | |
| 7159231 | Pozega, Barbara | Address on file | | | | | | | |
| 7159232 | Poziemski, Jorrin | Address on file | | | | | | | |
| 7159233 | Pozorski, Alexander | Address on file | | | | | | | |
| 7563978 | PPA Industries, Inc. | 420 3rd Ave NW | | | | Hickory | NC | 28601 | |
| 7292784 | PPG | 32 Hickory Street | | | | Mahtomedi | MN | 55115 | |
| 7292785 | PPG INDUSTRIES INC | 400 BERTHA LAMME DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066-5229 | |
| 7159234 | PPG INDUSTRIES INC | 400 BERTHA LAMME DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066-5229 | |
| 7159235 | PPG INDUSTRIES INC | 693 HELEN AVE | | | | BRUNSWICK | OH | 44212-0000 | |
| 7159236 | PPG INDUSTRIES INC | PO BOX 534979 | | | | ATLANTA | GA | 30353-4979 | |
| 7159237 | PPG YUMA LLC | SCOTT J PETERSON | 1577 ZINC STREET | | | LOVELAND | CO | 80537 | |
| 7292786 | PPG Yuma, LLC | 1577 Zinc Street | | | | Loveland | CO | 80537 | |
| 7292787 | PPG Yuma, LLC | 502 E 8TH AVE | | | | YUMA | CO | 80759 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186433 | PPG Yuma, LLC | Scott Peterson | 1577 Zinc Street | | | Loveland | CO | 80537 | |
| 7593279 | PPS Data, LLC | 3949 South 700 East, Suite 320 | | | | Salt Lake City | UT | 84107 | |
| 7593747 | PPS Data, LLC | 5241 South State Street, Unit 2 | | | | Murray | UT | 84107 | |
| 7593279 | PPS Data, LLC | Legal Services, UT ZB11 0877 | P.O. Box 30709 | | | Salt Lake City | UT | 84130-0709 | |
| 7593747 | PPS Data, LLC | Legal Services, UT ZB11 0877 | P.O. Box 30709 | | | Salt Lake City | UT | 84130-0709 | |
| 7186434 | Prachensky, Nicholas | Address on file | | | | | | | |
| 7186435 | Pracht, Faith | Address on file | | | | | | | |
| 7159238 | PRACTICAL SYSTEMS INCORPORATED | DEPT AT 952647 | | | | ATLANTA | GA | 31192-2647 | |
| 7193033 | Practical Systems, Inc. | 11617 Prospect Drive | | | | Odessa | FL | 33556 | |
| 7159239 | Pradarelli, Cindy | Address on file | | | | | | | |
| 7159240 | Pradhan, Smriti | Address on file | | | | | | | |
| 7159241 | Pradhan, Vineet | Address on file | | | | | | | |
| 7159242 | Prado, Diane | Address on file | | | | | | | |
| 7159243 | Prado, Tracy | Address on file | | | | | | | |
| 7159244 | Prado-Ashford, Nikkea | Address on file | | | | | | | |
| 7357165 | PRADY VIALPANDO | Address on file | | | | | | | |
| 7159245 | Prag, Joshua | Address on file | | | | | | | |
| 7159246 | Prager, Karen | Address on file | | | | | | | |
| 7357166 | PRAHALLADARA KASHI | Address on file | | | | | | | |
| 7159247 | Prahl, Dana | Address on file | | | | | | | |
| 7159248 | Prahl, Naomi | Address on file | | | | | | | |
| 7357167 | PRAIRIE LAKES HEALTHCARE SYSTEM | PO BOX 1210 | | | | WATERTOWN | SD | 57201 | |
| 7159249 | Prairie Land Electric Coop, Inc. | 14935 US. Hwy 36 | P.O. Box 360 | | | Norton | KS | 67654 | |
| 7159250 | Prairie Land Electric Coop, Inc. | P.O. Box 360 | | | | NORTON | KS | 67654-0360 | |
| 7367294 | Prairie Land Electric Cooperative, Inc. | PO Box 360 | | | | Norton | KS | 67654-0360 | |
| 7159251 | PRAIRIE PRIDE COOPERATIVE | 1100 E MAIN | | | | MARSHALL | MN | 56258 | |
| 7357168 | PRAIRIE RIDGE HOSPITAL & HEALT | ACCOUNTS RECEVABLE 340B | 1411 HWY 79 EAST | | | ELBOW LAKE | MN | 56531 | |
| 7159252 | PRAIRIE RIDGE HOSPITAL & HEALTH SERVICES | ACCOUNTS RECEVABLE 340B | 1411 HWY 79 EAST | | | ELBOW LAKE | MN | 56531 | |
| 7292788 | Prairie Ridge Hospital and Health Services | 1411 Hwy 79 East | | | | Elbow Lake | MN | 56531 | |
| 7357169 | PRAIRIE STATES | Address on file | | | | | | | |
| 7159253 | PRAIRIE VIEW SCHOOL | ATTN SHERI BRYANT | 801 EAST O STREET | | | OGALLALA | NE | 69153 | |
| 7159254 | Prakasam, Anitha | Address on file | | | | | | | |
| 7186436 | Pralle, Jacob | Address on file | | | | | | | |
| 7186437 | Prange, Gail | Address on file | | | | | | | |
| 7159255 | Prange, Henry | Address on file | | | | | | | |
| 7159256 | Prange, Jaeden | Address on file | | | | | | | |
| 7159257 | Pranke, Rodney | Address on file | | | | | | | |
| 7186438 | Pranke, Tiffeny | Address on file | | | | | | | |
| 7186439 | Prasad, Prema | Address on file | | | | | | | |
| 7186440 | Praska, Angela | Address on file | | | | | | | |
| 7159258 | Prasse, Heather | Address on file | | | | | | | |
| 7186441 | Prather, Alandalynn | Address on file | | | | | | | |
| 7186442 | Prather, Jacqueline | Address on file | | | | | | | |
| 7159259 | Prather, Justin | Address on file | | | | | | | |
| 7159260 | Prather, Olivia | Address on file | | | | | | | |
| 7159261 | Pratt, Alexandria | Address on file | | | | | | | |
| 7159262 | Pratt, Breck | Address on file | | | | | | | |
| 7159263 | Pratt, Dakota | Address on file | | | | | | | |
| 7159264 | Pratt, Kathryn | Address on file | | | | | | | |
| 7159265 | Pratt, Mary | Address on file | | | | | | | |
| 7159266 | Pratt, Tracey | Address on file | | | | | | | |
| 7159267 | Pratz, Cody | Address on file | | | | | | | |
| 7357170 | PRAXEDIS GURROLA | Address on file | | | | | | | |
| 7159268 | Preas, Kelsey | Address on file | | | | | | | |
| 7159269 | Prechodko, Gabrielle | Address on file | | | | | | | |
| 7159270 | Preciado, Martin | Address on file | | | | | | | |
| 7186443 | Preciado, Stephanie | Address on file | | | | | | | |
| 7292789 | PRECIDIO DESIGN INCORPORATED | 72 DEVON ROAD UNIT 1 | | | | BRAMPTON | ON | L6T 5B4 | Canada |
| 7357171 | PRECIOUS MANGIAMELI | Address on file | | | | | | | |
| 7292790 | PRECIOUS MOMENTS INCORPORATED | PO BOX 802  4105 CHAPEL ROAD | | | | CARTHAGE | MO | 64836 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159271 | PRECISION LANDSCAPE INC | PO BOX 84 | | | | ELEROY | IL | 61027 | |
| 7292791 | Precision Landscape Inc. | 206 W. Main Street | | | | Eleroy | IL | 61027 | |
| 7159272 | PRECISION TOOL TECHNOLOGIES INC | PO BOX 763 | | | | BRAINERD | MN | 56401 | |
| 7159273 | Preeo, Amanda | Address on file | | | | | | | |
| 7159274 | Prehara, Casandra | Address on file | | | | | | | |
| 7159275 | Prehoda, Emily | Address on file | | | | | | | |
| 7159276 | Preiser, Abbey | Address on file | | | | | | | |
| 7159277 | Preisner, Marvin | Address on file | | | | | | | |
| 7186444 | Prellwitz, Alexa | Address on file | | | | | | | |
| 7186445 | Prellwitz, Graham | Address on file | | | | | | | |
| 7159278 | Prellwitz, Laura | Address on file | | | | | | | |
| 7186446 | Prellwitz, Tracy | Address on file | | | | | | | |
| 7159279 | PREMIER 1888 LIMITED | Plot Nos- 41-47 & 84, Sector-7, Chittagong Export Processing Zone | | | | Chittagong | Bangladesh | 4223 | India |
| 7292792 | PREMIER CARE INDUSTRIES | 150 Marcus BLVD | | | | HAUPPAUGE | NY | 11788-3723 | |
| 7159280 | PREMIER CARE INDUSTRIES | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788-3723 | |
| 7357172 | PREMIER CARE INDUSTRIES | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788-0000 | |
| 7159281 | PREMIER CARE INDUSTRIES INC | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 7159282 | PREMIER FRAGRANCES INC | | | | | | | | |
| 7159283 | PREMIER LANDSCAPE | 10014 E MONTGOMERY DR STE 9 | | | | SPOKANE VALLEY | WA | 99206 | |
| 7357173 | PREMIER LANDSCAPE SERVICES INC | 10014 E MONTGOMERY 9 | | | | SPOKANE | WA | 99206 | |
| 7292793 | Premier Landscape Services Inc. | 10014 E Montgomery Dr #9 | | | | Spokane Valley | WA | 99206 | |
| 7159284 | PREMIER MIDWEST BEVERAGE CO | NEBRASKA DISTRIBUTING | 10367 S 134TH STREET | | | OMAHA | NE | 68138 | |
| 7159285 | PREMIER MIDWEST BEVERAGE CO | NEBRASKA DISTRIBUTING CO INC | 10367 S 134TH ST | | | OMAHA | NE | 68138 | |
| 7357174 | PREMIER MIDWEST BEVERAGE CO | FINTECH | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | |
| 7159286 | PREMIER MIDWEST DBA NEBRASKA DISTRIBUTIN | | | | | | | | |
| 7292794 | PREMIER PAN COMPANY INC | 33 MCGOVERN BLVD | | | | CRESCENT | PA | 15046-0000 | |
| 7564785 | Premier Tooling | 8853 Kapp Dr | | | | Peosta | IA | 52068 | |
| 7159287 | Premiere Communications, Inc. | PO BOX 200 | | | | SIOUX CENTER | IA | 51250 | |
| 7292795 | PREMIUM WATERS INCORPORATED | 2125 BROADWAY NORTH EAST STREET | | | | MINNEAPOLIS | MN | 55413 | |
| 7159288 | PREMIUM WATERS INCORPORATED | 2125 BROADWAY NORTH EAST STREET | | | | MINNEAPOLIS | MN | 55413 | |
| 7159289 | PREMIUM WATERS INCORPORATED | 4301 N MATTOX ROAD | | | | KANSAS CITY | MO | 64150 | |
| 7159290 | PREMIUM WATERS INCORPORATED | 706 38TH STREET NW #F | | | | FARGO | ND | 58102 | |
| 7159291 | PREMIUM WATERS INCORPORATED | NW 7996 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7996 | |
| 7472194 | Premium Waters, Inc | 4301 NW Mattox Road | | | | Riverside | MO | 64150 | |
| 7159292 | Prendergast, Rebecca | Address on file | | | | | | | |
| 7186447 | Prenosil, Tracy | Address on file | | | | | | | |
| 7159293 | Prentice, Katherine | Address on file | | | | | | | |
| 7159294 | Prentice, Kimberly | Address on file | | | | | | | |
| 7159295 | Prentice, Melissa | Address on file | | | | | | | |
| 7186448 | Prentice, Skyler | Address on file | | | | | | | |
| 7159296 | Prentiss, Faith | Address on file | | | | | | | |
| 7357175 | PRERELEASE | Address on file | | | | | | | |
| 7159297 | Prescott, Ezekiel | Address on file | | | | | | | |
| 7159298 | Prescott, Sarah | Address on file | | | | | | | |
| 7159299 | Prescott, Skyler | Address on file | | | | | | | |
| 7159300 | PRESIDIO | One Penn Plaza | Suite 2832 | | | New York | NY | 10119 | |
| 7159301 | PRESIDIO | PO BOX 1377 | | | | ALPINE | TX | 79831 | |
| 7159302 | PRESIDIO COUNTY TAX | PO BOX 848 | | | | MARTA | TX | 79843 | |
| 7226474 | Presidio County Tax Office | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 7186449 | Presler, Ashly | Address on file | | | | | | | |
| 7159303 | Presler, Sarah | Address on file | | | | | | | |
| 7159304 | Presler, Stevy | Address on file | | | | | | | |
| 7186450 | Presley, Barbara | Address on file | | | | | | | |
| 7159305 | Presley, Jacob | Address on file | | | | | | | |
| 7159306 | Presley, Jacob | Address on file | | | | | | | |
| 7292796 | PRESSMAN DBA GOLIATH | 3701 WEST PLANO PARKWAY SUITE 100 | | | | PLANO | TX | 75075 | |
| 7159307 | PRESSMAN DBA GOLIATH | 3701 WEST PLANO PARKWAY SUITE 100 | | | | PLANO | TX | 75075 | |
| 7159308 | PRESSMAN DBA GOLIATH | ACCOUNTS RECEIVABLE | 3701 W PLANO PARKWAY STE 100 | | | PLANO | TX | 75075 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159309 | PRESSMAN DBA GOLIATH | DEPT 3842 | PO BOX 12 3842 | | | DALLAS | TX | 75312-3842 | |
| 7472287 | Pressman Toy Corp dba Goliath | 3701 W. Plano Parkway | Suite 100 | | | Plano | TX | 75075 | |
| 7292797 | PRESSMAN TOY CORPORATION | 121 NEW ENGLAND AVENUE | | | | PISCATAWAY | NJ | 08854 | |
| 7159310 | Prestegord, Verona | Address on file | | | | | | | |
| 7186451 | Prestholt, Berta | Address on file | | | | | | | |
| 7159311 | Prestidge, Cody | Address on file | | | | | | | |
| 7357176 | PRESTIGE | SUITE A, 8TH FLOOR, NO. 170, TUNG HWA N. ROAD | | | | TAIPEI | | | TAIWAN R.O.C. |
| 7159312 | PRESTIGE GLOBAL | 102 W 38th St. | | | | New York | NY | 10018 | |
| 7159313 | PRESTIGE GLOBAL CO LTD DBA WIRY TRADING | 6F NO 1 1 SEC | CHUNG CHING NORTH ROAD | | | TAIPEI | | | TAIWAN |
| 7159314 | PRESTIGE GLOBAL CO LTD DBA WIRY(JAKARTA) | | | | | | | | |
| 7292798 | Prestige Global Co, LTD | 3f., No 156, Jiankang Rd, Songshan Dist | | | | Taipei City | | | Taiwan ROC |
| 7294064 | Prestige Global Co, LTD | 42 West 38th ST, #802 | | | | New York | NY | 10018 | |
| 7292799 | Prestige Global Co., LTD | Suite A, 8th Fl, No. 170 | Tung Hwa N. Rd. | | | Taipei | | | Taiwan ROC |
| 7159315 | PRESTIGE GLOBAL COMPANY LIMITED | 1350 BROADWAY SUITE 1505 | | | | NEW YORK | NY | 10018 | |
| 7357177 | PRESTON BARNES | Address on file | | | | | | | |
| 7357178 | PRESTON BARTOW | Address on file | | | | | | | |
| 7357179 | PRESTON ENYEART | Address on file | | | | | | | |
| 7357180 | PRESTON EPPERS | Address on file | | | | | | | |
| 7357181 | PRESTON FRYER | Address on file | | | | | | | |
| 7357182 | PRESTON GOVAN | Address on file | | | | | | | |
| 7357183 | PRESTON GREEN | Address on file | | | | | | | |
| 7357184 | PRESTON HELSTROM | Address on file | | | | | | | |
| 7357185 | PRESTON LAMM | Address on file | | | | | | | |
| 7357186 | PRESTON LAWRENCE-HUTCHISO | Address on file | | | | | | | |
| 7357187 | PRESTON MORGAN | Address on file | | | | | | | |
| 7357188 | PRESTON MURRAY | Address on file | | | | | | | |
| 7357189 | PRESTON NELSON | Address on file | | | | | | | |
| 7357190 | PRESTON PARKER | Address on file | | | | | | | |
| 7357191 | PRESTON RYAN | Address on file | | | | | | | |
| 7357192 | PRESTON SEITZ | Address on file | | | | | | | |
| 7357193 | PRESTON TURNER | Address on file | | | | | | | |
| 7186452 | Preston, Anna | Address on file | | | | | | | |
| 7159316 | Preston, Isaac | Address on file | | | | | | | |
| 7186453 | Preston, Noah | Address on file | | | | | | | |
| 7159317 | Preston, Renee | Address on file | | | | | | | |
| 7159318 | PRESTO-X INCORPORATED | PO BOX 13848 | | | | READING | PA | 19612 | |
| 7186454 | Prestwood, Dalton | Address on file | | | | | | | |
| 7159319 | Presutti, Anna | Address on file | | | | | | | |
| 7159320 | Pretasky, Anna | Address on file | | | | | | | |
| 7159321 | Pretends Eagle, Isaiah | Address on file | | | | | | | |
| 7159322 | Pretends Eagle, Jo'L | Address on file | | | | | | | |
| 7159323 | Pretty On Top, Jalen | Address on file | | | | | | | |
| 7186455 | Pretty On Top, Petra | Address on file | | | | | | | |
| 7159324 | Pretty On Top, Tina | Address on file | | | | | | | |
| 7159325 | Pretty Weasel, Trinetta | Address on file | | | | | | | |
| 7159326 | Prettybird, Lashya | Address on file | | | | | | | |
| 7186456 | Pretzer, Mason | Address on file | | | | | | | |
| 7186457 | Pretzer, Wyatt | Address on file | | | | | | | |
| 7159327 | Preuss, Clarissa | Address on file | | | | | | | |
| 7159328 | Preuss, Kristen | Address on file | | | | | | | |
| 7159329 | Preuss, Pauline | Address on file | | | | | | | |
| 7159330 | PREVEA HELATH OCCUPATIONAL HEALTH | PO BOX 12734 | | | | GREEN BAY | WI | 54307-2734 | |
| 7186458 | Prevost, Jean | Address on file | | | | | | | |
| 7186459 | Prewett, Allen | Address on file | | | | | | | |
| 7159331 | Prewitt, Brianna | Address on file | | | | | | | |
| 7159332 | Prewitt, Christopher | Address on file | | | | | | | |
| 7159333 | Prewitt, Debra | Address on file | | | | | | | |
| 7159334 | Prewitt, Stephanie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159335 | PRGX USA INCORPORATED | PO BOX 116501 | | | | ATLANTA | GA | 30368-6501 | |
| 7292800 | PRGX USA, Inc | 6900 Wedgwood Road N | Suite 250 | | | Maple Grove | MN | 55311 | |
| 7357194 | PRIA POPOWSKI | Address on file | | | | | | | |
| 7159336 | Pribble, Billy | Address on file | | | | | | | |
| 7186460 | Pribek, Mackenna | Address on file | | | | | | | |
| 7159337 | Pribnow, Kathryn | Address on file | | | | | | | |
| 7159338 | Pribnow, Katie | Address on file | | | | | | | |
| 7159339 | Pribyl, Sydney | Address on file | | | | | | | |
| 7159361 | Price County Telcom | 177 N 4TH AVENUE | | | | PARK FALLS | WI | 54552-0288 | |
| 7159362 | PRICE COUNTY TREASURER | 126 CHERRY | | | | PHILLIPS | WI | 54555 | |
| 7159340 | Price, Adam | Address on file | | | | | | | |
| 7159341 | Price, Alexis | Address on file | | | | | | | |
| 7159342 | Price, Bridgett | Address on file | | | | | | | |
| 7159343 | Price, Cristian | Address on file | | | | | | | |
| 7186461 | Price, Debra | Address on file | | | | | | | |
| 7159344 | Price, Dennis | Address on file | | | | | | | |
| 7159345 | Price, Devin | Address on file | | | | | | | |
| 7186462 | Price, Drew | Address on file | | | | | | | |
| 7186463 | Price, Erika | Address on file | | | | | | | |
| 7186464 | Price, Georgina | Address on file | | | | | | | |
| 7159346 | Price, Jade | Address on file | | | | | | | |
| 7159347 | Price, Jerald | Address on file | | | | | | | |
| 7159348 | Price, Johnaley | Address on file | | | | | | | |
| 7159349 | Price, Kayleigh | Address on file | | | | | | | |
| 7159350 | Price, Kelly | Address on file | | | | | | | |
| 7159351 | Price, Kody | Address on file | | | | | | | |
| 7159352 | Price, Krystin | Address on file | | | | | | | |
| 7159353 | Price, Marquita | Address on file | | | | | | | |
| 7159354 | Price, Patrick | Address on file | | | | | | | |
| 7159355 | Price, Peyton | Address on file | | | | | | | |
| 7159356 | Price, Quincy | Address on file | | | | | | | |
| 7159357 | Price, Rachel | Address on file | | | | | | | |
| 7159358 | Price, Renae | Address on file | | | | | | | |
| 7159359 | Price, Tera | Address on file | | | | | | | |
| 7159360 | Price, Zoe | Address on file | | | | | | | |
| 7292801 | PRICELESS RESOURCE INCORPORATED | 63 FLUSHING AVE UNIT 321 BLDG 11A | | | | BROOKLYN | NY | 11205 | |
| 7191422 | PricewaterhouseCoopers | 300 Madison Avenue | | | | New York | NY | 10017 | |
| 7292802 | PricewaterhouseCoopers LLP | One North Wacker Drive | | | | Chicago | IL | 60606 | |
| 7159363 | PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 | | | | CHICAGO | IL | 60675-5647 | |
| 7186465 | Prickel, Joyce | Address on file | | | | | | | |
| 7159364 | Prickett, Patricia | Address on file | | | | | | | |
| 7366487 | Prickette, Clay | Address on file | | | | | | | |
| 7186466 | Prickette, Clay | Address on file | | | | | | | |
| 7186467 | Prickitt, Sylvia | Address on file | | | | | | | |
| 7159336 | PRIDE GARDEN PRODUCTS | 500 W SELLERS AVENUE | | | | RIDLEY PARK | PA | 19078 | |
| 7292803 | PRIDE GARDEN PRODUCTS | 500 WEST SELLERS AVENUE | | | | RIDLEY PARK | PA | 19078 | |
| 7159365 | PRIDE GARDEN PRODUCTS | 500 WEST SELLERS AVENUE | | | | RIDLEY PARK | PA | 19078 | |
| 7357195 | PRIDE GARDEN PRODUCTS | PRIDE GROUP | 500 W SELLERS AVENUE | | | RIDLEY PARK | PA | 19078 | |
| 7564786 | Pride Manufacturing Co | Tina Willett -Accounts Payable | 10 North Main Street | | | Burnham | ME | 04922 | |
| 7159367 | PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7939 | |
| 7186468 | Pride, Michael | Address on file | | | | | | | |
| 7159368 | Priebe, Dylan | Address on file | | | | | | | |
| 7186469 | Priebe, Kari | Address on file | | | | | | | |
| 7159369 | Priebe, Mary | Address on file | | | | | | | |
| 7159370 | Priebe, Melissa | Address on file | | | | | | | |
| 7159371 | Pries, Angela | Address on file | | | | | | | |
| 7159372 | Priesgen, Carrie | Address on file | | | | | | | |
| 7159373 | Priest, Christa | Address on file | | | | | | | |
| 7159374 | Priest, Jenna | Address on file | | | | | | | |
| 7186470 | Priest, Michele | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186471 | Priest, Nicole | Address on file | | | | | | | |
| 7159375 | Priest, Tabitha | Address on file | | | | | | | |
| 7159376 | Priestley, Madisyn | Address on file | | | | | | | |
| 7159377 | Prieto, Marissa | Address on file | | | | | | | |
| 7159378 | Prieur, Jayna | Address on file | | | | | | | |
| 7159379 | Prieve, Kurt | Address on file | | | | | | | |
| 7186472 | Priewe, Amanda | Address on file | | | | | | | |
| 7186473 | Prigmore, Jeffrey | Address on file | | | | | | | |
| 7186474 | Prilepp, Tracy | Address on file | | | | | | | |
| 7186475 | Prill, Chris | Address on file | | | | | | | |
| 7159380 | Prill, Dalton | Address on file | | | | | | | |
| 7159381 | PRIMA CREATIONS | 3860 PROSPECT AVENUE | | | | YORBA LINDA | CA | 92886 | |
| 7292804 | PRIMARY ONE | 66 31 OTTO ROAD | | | | GLENDALE | NY | 11385 | |
| 7159382 | PRIMARY ONE | 66 31 OTTO ROAD | | | | GLENDALE | NY | 11385 | |
| 7159383 | PRIMARY ONE | 7504 CONNELLY DRIVE STE H-J | | | | HANOVER | MD | 21076 | |
| 7357196 | PRIMARY ONE (C-HUB) | 66 31 OTTO ROAD | | | | GLENDALE | NY | 11385 | |
| 7292805 | PRIME ART & JEWEL INCORPORATED | 18325 WATERVIEW PARKWAY SUITE B13330 | | | | DALLAS | TX | 75252 | |
| 7292806 | Prime Space LLC. | 1490 Oneida St | | | | APPLETON | WI | 54915 | |
| 7159385 | PRIME TIME TOYS LIMITED | UNIT 5 2F KWONG SANG CENTRE | 151 153 HOI BUN ROAD | KWUN TONG | | | | | HONG KONG |
| 7159384 | PRIME TIME TOYS LIMITED | PO BOX 256 | | | | POMPTON LAKES | NJ | 07442-0000 | |
| 7594257 | Prime Time Toys LLC | 200 Wanaque Avenue, Suite 101 | | | | Pompton Lakes | NJ | 07442 | |
| 7292807 | PRIME TIME TOYS LTD | 151 HOI BUN ROAD | | | | KWUNG TONG | | | HONG KONG |
| 7159386 | Primeau, Taylor | Address on file | | | | | | | |
| 7159387 | Primeaux, Bailey | Address on file | | | | | | | |
| 7292808 | PRIMITIVES BY KATHY INC | 1817 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601 | |
| 7159388 | Primitives By Kathy, Inc. | 1817 William Penn Way | | | | Lancaster | PA | 17601 | |
| 7159389 | Primmer, Christina | Address on file | | | | | | | |
| 7159390 | Primmerman, Dakoda | Address on file | | | | | | | |
| 7159391 | PRIMO INTERNATIONAL | 7000 RUE HOCHELAGA | | | | MONTREAL | QC | H1N 1Y7 | CANADA |
| 7292809 | PRIMO INTERNATIONAL INC | 7000 HOCHELAGA STREET | | | | MONTREAL | QC | H1N 1Y7 | Canada |
| 7159392 | PRIMO INTERNATIONAL INC | 7000 HOCHELAGA STREET | | | | MONTREAL | QC | H1N 1Y7 | CANADA |
| 7159393 | PRIMO INTERNATIONAL INC | 7000 RUE HOCHELAGA | | | | MONTREAL | QC | H1N 1Y7 | CANADA |
| 7159394 | PRIMO INTERNATIONAL INC | PO BOX 2970 | | | | CHAMPLAIN | NY | 12919-2970 | |
| 7159395 | PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | | | | WINSTON SALEM | NC | 27101 | |
| 7357197 | PRIMO WATER CORPORATION | 101 N CHERRY ST SUITE 501 | | | | WINSTON SALEM | NC | 27101 | |
| 7186476 | Primrose, Kasey | Address on file | | | | | | | |
| 7159396 | Primus, Heather | Address on file | | | | | | | |
| 7159397 | Primus, Lillian | Address on file | | | | | | | |
| 7292810 | PRINCE LIONHEART INCORPORATED | 2421 S WESTGATE ROAD | | | | SANTA MARIA | CA | 93455 | |
| 7159402 | PRINCE MATCHABELLI CO. | | | | | | | | |
| 7159403 | PRINCE MATCHABELLI-LEVER | | | | | | | | |
| 7292811 | PRINCE OF PEACE ENTERPRISE INC | 751 NORTH CANYONS PARKWAY | | | | LIVERMORE | CA | 94551 | |
| 7159398 | Prince, Caitlyn | Address on file | | | | | | | |
| 7186477 | Prince, Kiahnee | Address on file | | | | | | | |
| 7159399 | Prince, Morgan | Address on file | | | | | | | |
| 7159400 | Prince, Taylie | Address on file | | | | | | | |
| 7159401 | Prince, Tianna | Address on file | | | | | | | |
| 7292812 | PRINCESS PARADISE | 1833 E HARMONY ROAD | | | | FORT COLLINS | CO | 80528 | |
| 7292813 | Princeton Excess and Surplus Lines Ins. Co | 555 College Road East | | | | Princeton | NJ | 08543 | |
| 7159404 | Princeton II, Charleston | Address on file | | | | | | | |
| 7159405 | Princeton Public Utilities | 907 First Street | | | | Princeton | MN | 55371 | |
| 7159406 | Princeton Public Utilities | P.O. Box 218 | | | | Princeton | MN | 55371 | |
| 7159407 | PRINCETON-PAM CORPORATION | 12 S 6TH STREET 715 | | | | MINNEAPOLIS | MN | 55402 | |
| 7159408 | Principe, Kelly | Address on file | | | | | | | |
| 7159409 | Prindle, Ethan | Address on file | | | | | | | |
| 7159410 | Prins, Jesse | Address on file | | | | | | | |
| 7159411 | Prins, Lori | Address on file | | | | | | | |
| 7564787 | Printron Engravers, Inc. | 955 Breezewood Lane | P.O. Box 627 | | | Neenah | WI | 54956 | |
| 7159412 | Printy, Justin | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186478 | Prior, Bethany | Address on file | | | | | | | |
| 7159413 | Prior, Haley | Address on file | | | | | | | |
| 7159414 | PRIORITY RX MANAGEMENT INCORPORATED | PO BOX 3970 | | | | SALEM | OR | 97302 | |
| 7357198 | PRISCILLA DOUGHTY | Address on file | | | | | | | |
| 7357199 | PRISCILLA JENKS | Address on file | | | | | | | |
| 7357200 | PRISCILLA PORTENIER | Address on file | | | | | | | |
| 7357201 | PRISCILLA S ANDERSON | Address on file | | | | | | | |
| 7357202 | PRISCILLA T KHAMMANH | Address on file | | | | | | | |
| 7357203 | PRISCILLA VEGA | Address on file | | | | | | | |
| 7357204 | PRISCILLA WORTHY | Address on file | | | | | | | |
| 7186479 | Priske, Thomas | Address on file | | | | | | | |
| 7159415 | Prissel, Hannah | Address on file | | | | | | | |
| 7159416 | Pritchard, Jami | Address on file | | | | | | | |
| 7159417 | Pritchard, Joshua | Address on file | | | | | | | |
| 7159418 | Pritchett, Mark | Address on file | | | | | | | |
| 7186480 | Pritzl, Jeffrey | Address on file | | | | | | | |
| 7159419 | Pritzl, Sara | Address on file | | | | | | | |
| 7159420 | PRIVATE BRANDS | 200 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 7159421 | PRIVATE BRANDS | PO BOX 6960 | | | | BRIDGEWATER | NJ | 08807-0960 | |
| 7186481 | Privett, Laura | Address on file | | | | | | | |
| 7292814 | PRIVY INC | 933 TOWNE AVE SUITE 104 | | | | LOS ANGELES | CA | 90021 | |
| 7159422 | PRIVY INC | 933 TOWNE AVE SUITE 104 | | | | LOS ANGELES | CA | 90021 | |
| 7357205 | PRIYA SINHA | Address on file | | | | | | | |
| 7292815 | PRO BIOTIKS INC | PO BOX 12608 | | | | OGDEN | UT | 84412 | |
| 7159423 | PRO ELECTRIC INCORPORATED | 1616 MT EVANS DRIVE | | | | LEADVILLE | CO | 80461 | |
| 7159424 | PRO GUARD | | | | | | | | |
| 7159425 | PRO LAWNS & LANDSCAPING LLC | 1001 E CORNING STREET | | | | RED OAK | IA | 51566 | |
| 7159426 | PRO MAINTENANCE | ERNEST EDWARD ALBERS III | 2800 E 14TH STREET | | | SIOUX FALLS | SD | 57103 | |
| 7159427 | PRO MARKAS | | | | | | | | |
| 7292816 | PRO PERFORMANCE SPORTS LLC DBA S | 2081 FARADAY AVENUE | | | | CARLSBAD | CA | 92008 | |
| 7292817 | PRO PET LLC | 1400 MCKINLEY ROAD | | | | ST MARYS | OH | 45885 | |
| 7159428 | PRO SHINE CLEAN | RICHARD PARKE | 1330 LOVERS LEAP RD | | | DILLON | MT | 59725 | |
| 7159429 | PROACTIS | 2111 E HIGHLAND AVENUE STE B-375 | | | | PHOENIX | AZ | 85016 | |
| 7159430 | Probert, Kylie | Address on file | | | | | | | |
| 7159431 | Probst, Kylie | Address on file | | | | | | | |
| 7357206 | PROCARE PHARMACY BENEFIT MANAG | 1267 PROFESSIONAL PARKWAY | | | | GAINESVILLE | GA | 30507 | |
| 7159432 | PROCARE PHARMACY BENEFIT MANAGER INC | 1267 PROFESSIONAL PARKWAY | | | | GAINESVILLE | GA | 30507 | |
| 7590979 | Procare Pharmacy Benefit Manager, Inc. | 1267 Professional Parkway | | | | Gainesville | GA | 30507 | |
| 7159433 | PROCESS RETAIL GROUP INCORPORATED | ACCENT DIVISION | PO BOX 599 | | | KENOSHA | WI | 53141-0599 | |
| 7186482 | Prochazka, Kelly | Address on file | | | | | | | |
| 7186483 | Prochnow, Andrew | Address on file | | | | | | | |
| 7186484 | Procida, Domenic | Address on file | | | | | | | |
| 7159434 | Prock, Genevieve | Address on file | | | | | | | |
| 7292818 | PROCORE PHARMA LLC | 1601 ELM STREET #3 | | | | DALLAS | TX | 75201 | |
| 7159435 | PROCTER & GAMBLE | PO BOX 70437 | | | | CHICAGO | IL | 60673-0437 | |
| 7159436 | PROCTER & GAMBLE COSMETICS | NO MORE NOXELL | | | | CHARLOTTE | NC | 28265 | |
| 7292819 | PROCTER & GAMBLE DISTRIBUTING | 110505 YORK ROAD | | | | HUNT VALLEY | MD | 21030-2098 | |
| 7159437 | PROCTER & GAMBLE DISTRIBUTING | 110505 YORK ROAD | | | | HUNT VALLEY | MD | 21030-2098 | |
| 7159438 | PROCTER & GAMBLE DISTRIBUTING | 205 COPPERTOP LANE NE | | | | CLEVLAND | TN | 37312-7414 | |
| 7159439 | PROCTER & GAMBLE DISTRIBUTING | ATTN SANDY HENSLEY | 2 P & G PLAZA TN5 126 | | | CINCINNATI | OH | 45202 | |
| 7159440 | PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | | CHICAGO | IL | 60673-7414 | |
| 7159441 | PROCTER & GAMBLE DISTRIBUTING COMPANY | PO BOX 42485 | | | | CINCINNATI | OH | 45242-9734 | |
| 7159442 | PROCTER & GAMBLE PAPER DIVISION | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 7159443 | PROCTER & GAMBLE PKG SOAP | PO BOX 70437 | | | | CHICAGO | IL | 60673-0437 | |
| 7159444 | PROCTER & GAMBLE/CLEAN/AD | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 7159445 | PROCTER & GAMBLE/DRY LAUNDRY | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 7159446 | PROCTER & GAMBLE/FAB CARE HDL | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 7159447 | PROCTER & GAMBLE/FISHER NUT | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 7159448 | PROCTER & GAMBLE/FISHER-PRVLBL | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 7159449 | PROCTER & GAMBLE/MAX FACTOR | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159450 | PROCTER & GAMBLE/PRINGL&JUICES | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 7159451 | PROCTER & GAMBLE/RICHARD VICKS | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 7159452 | PROCTER & GAMBLE/RVI INT. | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 7159453 | PROCTER & GAMBLE-COSMETIC/FRAG | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 7159454 | PROCTER & GAMBLE-TS | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 7159455 | PROCTER GAMBLE/ PANTENE DIV | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 7159456 | PROCTER-GAMBLE/VIDAL DIV | One Procter & Gamble Plaza | | | | Cincinnati | OH | 45202 | |
| 7159459 | PROCTOR SILEX HAMILTON BEACH | 4421 Waterfront Dr. | | | | Glen Allen | VA | 23060 | |
| 7159457 | Proctor, Andrew | Address on file | | | | | | | |
| 7186485 | Proctor, Brooklyn | Address on file | | | | | | | |
| 7159458 | Proctor, Jonathan | Address on file | | | | | | | |
| 7186486 | Prodoehl, Mackenzie | Address on file | | | | | | | |
| 7159460 | PRODUCT DEVELOPMENT PARTNERS | 1359 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7292820 | PRODUCT QUEST MANUFACTURING LLC | 330 CARSWELL AVENUE | | | | DAYTONA BEACH | FL | 32117 | |
| 7159461 | Proeber, Lynnellen | Address on file | | | | | | | |
| 7159462 | Proehl, Danielle | Address on file | | | | | | | |
| 7194932 | Professional Business Systems | 1434 Progress Lane | | | | Omro | WI | 54963 | |
| 7159463 | PROFESSIONAL BUSINESS SYSTEMS | PO BOX 420 | | | | OMRO | WI | 54963-0420 | |
| 7357207 | PROFESSIONAL DOOR SYSTEMS INC. | 2602 GEORGIA AVENUE | | | | SHEBOYGAN | WI | 53082-1408 | |
| 7159464 | PROFESSIONAL GOLF BALL SERVICES | 12505 REED ROAD STE 200 | | | | SUGAR LAND | TX | 77478 | |
| 7564788 | Professional Plating, Inc. | 705 Northway Dr | | | | Brillion | WI | 54110 | |
| 7357208 | PROFESSIONAL RETAIL OUTLET SERVICES, L.L.C. | 3050 UNION LAKE ROAD | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| 7159465 | PROFESSIONAL SPORT CLUB/HADDAD | | | | | | | | |
| 7159466 | Proffitt, Hannah | Address on file | | | | | | | |
| 7159467 | Proffitt, Wendy | Address on file | | | | | | | |
| 7159468 | PROFIT RECOVERY GROUP INTERNATIONAL INC | PRG SHULTZ | 1488 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 7292821 | PROFOOT INCORPORATED | 74 20TH STREET | | | | BROOKLYN | NY | 11232 | |
| 7159469 | PROFOOT INCORPORATED | 74 20TH STREET | | | | BROOKLYN | NY | 11232-1101 | |
| 7240905 | Profoot, Inc. | 74 20th Street | Attn: Richard Carvalho | | | Brooklyn | NY | 11232 | |
| 7159470 | PRO-FORM | | | | | | | | |
| 7159471 | Proft, Kayla | Address on file | | | | | | | |
| 7292822 | PROFUSION COSMETICS | 5491 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| 7159472 | PROFUSION COSMETICS | 5491 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| 7292823 | PROFUSION COSMETICS CORP DBA PRO | 610 GREENBRIAR LANE | | | | LINDENHURST | IL | 60046-0000 | |
| 7159473 | PROGRESSIVE FURNITURE INC | 2555 PENNY ROAD | PO BOX 729 | | | CLAREMONT | NC | 28610 | |
| 7292824 | PROGRESSIVE FURNITURE INC | 502 MIDDLE STREET | | | | ARCHBOLD | OH | 43502-0308 | |
| 7159474 | PROGRESSIVE FURNITURE INC | 502 MIDDLE STREET | PO BOX 308 | | | ARCHBOLD | OH | 43502-0308 | |
| 7159475 | PROGRESSIVE FURNITURE INC | PO BOX 633833 | | | | CINCINNATI | OH | 45263-3833 | |
| 7159476 | PROGRESSIVE INTERNATIONAL | 20435 72ND AVENUE S SUITE 400 | | | | KENT | WA | 98032-2358 | |
| 7292825 | PROGRESSIVE INTERNATIONAL | 6111 S 228TH STREET | | | | KENT | WA | 98032 | |
| 7159477 | PROGRESSIVE INTERNATIONAL | 6111 S 228TH STREET | | | | KENT | WA | 98032 | |
| 7159478 | PROGRESSIVE INTERNATIONAL | PO BOX 911615 | | | | DENVER | CO | 80291-1615 | |
| 7473475 | Progressive International Corporation | 20435 72nd Ave S., Suite 400 | | | | Kent | WA | 98032 | |
| 7473475 | Progressive International Corporation | PO Box 911615 | | | | Denver | CO | 80291-1615 | |
| 7292826 | Progressive Lawn Care & Summit Snow Removal LLC. | 3320 Engel Road | | | | Wisconsin Rapids | WI | 54495 | |
| 7159479 | Prohaska, Eric | Address on file | | | | | | | |
| 7186487 | Prokash, Ashley | Address on file | | | | | | | |
| 7159480 | Prom, Andrew | Address on file | | | | | | | |
| 7159481 | PROMIKA LLC | 5000 CENTREGREEN WAY SUITE 100 | | | | CARY | NE | 27513 | |
| 7292827 | PROMIKA LLC | 501 CASCADE POINTE LANE STE 102 | | | | CARY | NC | 27513-0000 | |
| 7159482 | PROMIKA LLC | 501 CASCADE POINTE LN STE 102 | | | | CARY | NE | 27513 | |
| 7357209 | PROMIKA LLC | 5000 CENTREGREEN WAY SUITE 100 | | | | CARY | NC | 27513 | |
| 7292828 | PROMOUNTS SCADLOCK LLC | 5741 BUCKINGHAM PARKWAY UNIT C | | | | CULVER CITY | CA | 90230 | |
| 7159483 | PROMOUNTS SCADLOCK LLC | 5741 BUCKINGHAM PARKWAY UNIT C | | | | CULVER CITY | CA | 90230 | |
| 7159484 | PROMOUNTS SCADLOCK LLC | CRESTMARK BANK | DRAWER 1369 | PO BOX 5935 | | TROY | MI | 48007-5935 | |
| 7159485 | PROMOUNTS SCADLOCKS LLC | 20218 HAMILTON AVENUE | | | | TORRANCE | CA | 90502 | |
| 7186488 | Pronschinske, Erica | Address on file | | | | | | | |
| 7366082 | PRONSCHINSKE, LAURA | Address on file | | | | | | | |
| 7159486 | Pronschinske, Wendy | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159487 | Pronteau, Brandon | Address on file | | | | | | | |
| 7159488 | Pronteau, Jacob | Address on file | | | | | | | |
| 7564789 | Prop Shaft Supply | 969 Koopman Lane | | | | Elkhorn | WI | 53121 | |
| 7159489 | PROPERTY WORKS LLC | 415 NORTH OAK STREET | | | | ADAMS | WI | 53910 | |
| 7292829 | PROPHASE LABS INCORPORATED | PO BOX 1349 | | | | DOYLESTOWN | PA | 18901 | |
| 7159490 | Prophet, Tasha | Address on file | | | | | | | |
| 7159491 | Propson, Jennifer | Address on file | | | | | | | |
| 7159492 | Propst, Cheryl | Address on file | | | | | | | |
| 7292830 | Pro's Choice | Attn: Ray M | 35 Sawgrass Drive, Suite 4 | | | Bellport | NY | 11713 | |
| 7292831 | PROS CHOICE BEAUTY CARE INCORPOR | 35 SAWGRASS DRIVE STE 4 | | | | BELLPORT | NY | 11713-0000 | |
| 7159493 | PROS CHOICE BEAUTY CARE INCORPORATED | 35 SAWGRASS DR STE 4 | | | | BELLPORT | NY | 11713-0000 | |
| 7159494 | PROS CHOICE BEAUTY CARE INCORPORATED | ATTN A/R ADJUSTMENTS | 35 SAWGRASS DRIVE STE 4 | | | BELLPORT | NY | 11713 | |
| 7159495 | PROS CHOICE BEAUTY CARE INCORPORATED | PO BOX 99878 | | | | CHICAGO | IL | 60696-7678 | |
| 7159496 | Proselect | 101 Arch Street | Suite 400 | | | Boston | MA | 02110 | |
| 7292832 | Prosser Public District Hospital of Benton County DBA Prosser Memorial Hospital | 723 Memorial Street | | | | Prosser | WA | 99350 | |
| 7159497 | Prosser, Kyle | Address on file | | | | | | | |
| 7159498 | Prosser, Zachary | Address on file | | | | | | | |
| 7159499 | Prost, Samantha | Address on file | | | | | | | |
| 7159500 | PROTECT PLUS INDUSTRIES LLC | 6714 WALKER STREET | | | | ST LOUIS PARK | MN | 55426 | |
| 7292833 | PROTECT PLUS INDUSTRIES LLC | PO BOX 9181 | | | | HICKORY | NC | 28603 | |
| 7159502 | PROTECT PLUS INDUSTRIES LLC | PO BOX 9181 | | | | HICKORY | NC | 28603 | |
| 7159501 | PROTECT PLUS INDUSTRIES LLC | BIN 436/902 | PO BOX 1207 | | | INDIANAPOLIS | IN | 46206-1207 | |
| 7292834 | Protection 1 | 1996 S Otsego | | | | Gaylord | MI | 49735 | |
| 7357210 | PROTECTION ONE ALARM MONITORIN | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 7159503 | PROTECTION ONE ALARM MONITORING INC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 7186489 | Prothman, Victoria | Address on file | | | | | | | |
| 7159504 | Protic, Filip | Address on file | | | | | | | |
| 7473554 | Protiviti | Amber Baptiste | Recovery Manager | Robert Half International | 2613 Camino Ramon | San Ramon | CA | 94583 | |
| 7473554 | Protiviti | Robert Half / Recovery Dept | PO Box 5024 | | | San Ramon | CA | 94583 | |
| 7159505 | PROTIVITI INCORPORATED | 12269 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7191413 | Protivity (Protiviti) | 1640 King Street | Suite 400 | | | Alexandria | VA | 22314 | |
| 7186490 | Protolipac, Jennifer | Address on file | | | | | | | |
| 7159506 | PROTOS SECURITY | SINGLE SOURCE SECURITY INCORPORATED | PO BOX 625 | | | DALEVILLE | VA | 24083 | |
| 7159507 | Prouse, Vickie | Address on file | | | | | | | |
| 7159508 | Prouty, Brandon | Address on file | | | | | | | |
| 7159509 | Prouty, Leslie | Address on file | | | | | | | |
| 7186491 | Prouty, Ryan | Address on file | | | | | | | |
| 7159510 | Provencher, Emily | Address on file | | | | | | | |
| 7159511 | Provencher, Steven | Address on file | | | | | | | |
| 7159512 | Provencio, Deborah | Address on file | | | | | | | |
| 7159513 | PROVIDER PAY | 3949 SOUTH 700 EAST STE 320 | | | | SALT LAKE CITY | UT | 84107 | |
| 7159514 | PROVIDER PAY | INTERNAL USE ONLY | PO BOX 19060 | | | GREEN BAY | WI | 54307 | |
| 7357211 | PROVIDER PAY | 3949 SOUTH 700 EAST | SUITE 320 | | | SALT LAKE CITY | UT | 84107 | |
| 7159515 | Provo City Utilities | 351 W Center St | | | | Provo | UT | 84601 | |
| 7186492 | Provost, Amy | Address on file | | | | | | | |
| 7159516 | Provost, Judith | Address on file | | | | | | | |
| 7159517 | Provstgaard, Julie | Address on file | | | | | | | |
| 7159518 | Proznik, Ethan | Address on file | | | | | | | |
| 7159519 | Prudowsky, Wendy | Address on file | | | | | | | |
| 7159520 | Prue, Dana | Address on file | | | | | | | |
| 7159521 | Prue, Mary | Address on file | | | | | | | |
| 7186493 | Pruett, Donna | Address on file | | | | | | | |
| 7159522 | Pruett, Erica | Address on file | | | | | | | |
| 7159523 | Pruett, Kelsey | Address on file | | | | | | | |
| 7159524 | Pruett, Samantha | Address on file | | | | | | | |
| 7159525 | Pruitt, Christopher | Address on file | | | | | | | |
| 7159526 | Pruitt, Hannah | Address on file | | | | | | | |
| 7159527 | Pruitt, Jim | Address on file | | | | | | | |
| 7159528 | Pruitt, Keyle | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159529 | Pruitt, Phillip | Address on file | | | | | | | |
| 7159530 | Pruitt, Trista | Address on file | | | | | | | |
| 7159531 | Pruneda, Stephanie | Address on file | | | | | | | |
| 7186494 | Prusia, Jesse | Address on file | | | | | | | |
| 7186495 | Pry, Sorrel | Address on file | | | | | | | |
| 7159532 | Pry, Tyler | Address on file | | | | | | | |
| 7186496 | Pryal, Michael | Address on file | | | | | | | |
| 7186497 | Pryes, Brandy | Address on file | | | | | | | |
| 7159533 | Pryor, Bryaira | Address on file | | | | | | | |
| 7159534 | Pryor, Lori | Address on file | | | | | | | |
| 7159535 | Pryor, Lorna | Address on file | | | | | | | |
| 7159536 | Pryor, Sylvia | Address on file | | | | | | | |
| 7186498 | Przybylski, Deborah | Address on file | | | | | | | |
| 7159537 | Przybylski, Marissa | Address on file | | | | | | | |
| 7292835 | PS BRANDS DBA PLANET SOX | 100 W 33RD STREET | 11TH FLOOR | | | NEW YORK | NY | 10001 | |
| 7159538 | PS BRANDS DBA PLANET SOX | 100 W 33RD STREET 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7159539 | PS BRANDS DBA PLANET SOX | 463 7TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10018-0000 | |
| 7159540 | PSAB ENTERPRISES INCORPORATED | MAHLER ENTERPRISES | 13040 W LIBSON ROAD SUITE 900 | | | BROOKFIELD | WI | 53005 | |
| 7288680 | PSAB Enterprises, Inc. | 13040 W. Lisbon Road | Suite 900 | | | Brookfield | WI | 53005 | |
| 7159541 | PSI Environmental | 222 Gem Street S | | | | Twin Falls | ID | 83301 | |
| 7330295 | PSI SANITATION | 6769 W OVERLAND DR | | | | IDAHO FALLS | ID | 83402 | |
| 7159542 | PSI SYSTEMS INC | PO BOX 206144 | | | | DALLAS | TX | 75320-6144 | |
| 7618841 | PSI Systems, Inc. dba Endicia | Leech Tishman Fuscaldo & Lampl LLC | Patrick W. Carothers, Esq. | 525 William Penn Place, 28th Floor | | Pittsburgh | PA | 15219 | |
| 7159543 | PSYGNOSIS | 919 E HILLSDALE BOULEVARD SUITE 340 | | | | FOSTER CITY | CA | 94404 | |
| 7159544 | PSYGNOSIS | OFFICE OF THE PRESIDENT | 989 E HILLSIDE BOULEVARD SUITE 290 | | | FOSTER CITY | CA | 94404 | |
| 7159545 | PT BINTANG MANDIRI HANAFINDO (JAKARTA) | no., Jl. Bandengan Utara No.40, RT.11/RW.17, Kota Jkt Utara | 14450, RT.4/RW.17, Pejagalan, Penjaringan | Kota Jkt Utara, Daerah | | Khusus Ibukota | Jakarta | 14450 | Indonesia |
| 7159546 | PT DUA SEKAWAN RESPAT (JAKARTA) | Jl. Agung Timur IV, Blok 02, No. 1, Sunter Agung | | | | Podomoro | Jakarta Utara | 14350 | Indonesia |
| 7292836 | PT INTEGRA PRODUCTS | DESA BETRO KEC SEDALI | | | | SURABAYA | | | INDONESIA |
| 7159547 | PT JAF GARMENTS (INDONESIA) | JL PULO BUARAN 1 BLOCK O NO 2-4 | KAW INDSTRI PULO GADANG BPSP | | | JAKARTA TIMUR | | | INDONESIA |
| 7159548 | PT LAXMIRANI MITRA GARMINDO (JAKARTA) | Gedung Menara Era | Lt 11, Unit 1101-02, Jl. Senen Raya No. 135-137, RT.17/RW.1, | Johar Baru, Kota Jakarta Pusat, Daerah Khusus | | | Ibukota | Jakarta | 10410 | Indonesia |
| 7159549 | PT LEADING | Jl. Mengger No 97 (Moh. Toha KM 5.6) | | | | Cigelereng | Bandung | West Java | 40256 | Indonesia |
| 7159550 | PT PAN BROS TBK | J1 RAYA SILIWANGI | NO 178 JATIUWUNG | | | TANGERANG | | | INDONESIA |
| 7159551 | PT PAN BROTHERS TBK | JI MUARA KARANG BLOCK M9 | SELATAN NO 34 37 | | | JAKARTA UTARA | | 14450 | INDONESIA |
| 7159552 | PT RISMAR DAEWOO APPAREL | KAWASAN BERIKAT NUSANTARA | J1 KALIMANTAN BLOK D27 | | | JAKARTA UTARA | | | INDONESIA |
| 7159553 | PT RISMAR DAEWOO APPAREL | KAWASAN BERIKAT NUSANTARA | JLN KALIMANTAN BLOK D/NO 27 | CAKUNG CILINCING | | JAKARTA | | 14140 | INDONESIA |
| 7159554 | PTCI | 2222 NW Hwy 64 | | | | GUYMON | OK | 73942 | |
| 7159555 | PTCI | PO BOX 1188 | | | | GUYMON | OK | 73942-1188 | |
| 7159556 | PTI GROUP INCORPORATED | 2909 ANTHONY LANE | | | | MINNEAPOLIS | MN | 55418 | |
| 7292837 | PTI GROUP INCORPORATED | 871 MIDPOINT DRIVE | | | | O FALLON | MO | 63366 | |
| 7159557 | PTI GROUP INCORPORATED | 871 MIDPOINT DRIVE | | | | O FALLON | MO | 63366 | |
| 7357212 | PTI GROUP INCORPORATED | 871 Midpoint Drive | | | | O'Fallon | MO | 63366 | |
| 7159558 | Pu, Too | Address on file | | | | | | | |
| 7159560 | PUBLIC HEALTH | IDAHO-NORTH CENTRAL DISTRICT | 105 115TH STREET | | | OROFINO | ID | 83544 | |
| 7159559 | PUBLIC HEALTH | IDAHO-NORTH CENTRAL DISTRICT | 215 10TH STREET | | | LEWISTON | ID | 83501 | |
| 7288962 | Public Service of Colorado A Colorado Corp dba Xcel Energy | Xcel Energy | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 7159561 | Public Utilities Commission - Aitkin | 120 First Street NW | | | | Aitkin | MN | 56431 | |
| 7159562 | Public Works & Utilities, KS | 455 N Main, 8th Floor | | | | Wichita | KS | 67202 | |
| 7159563 | Public Works & Utilities, KS | PO Box 2922 | | | | Wichita | KS | 67201-2922 | |
| 7292838 | PUBLICATIONS INTERNATIONAL LIMIT | 7373 NORTH CICERO AVENUE | | | | LINCOLNWOOD | IL | 60646 | |
| 7292839 | PUBLISHER SERVICES INCORPORATED | 3095 KINGSTON COURT | | | | NORCROSS | GA | 30071 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159564 | PUBLISHING BY AVANTI | CAROL HAY INCORPORATED | 46036 MICHIGAN AVENUE SUITE 211 | | | CANTON | MI | 48188 | |
| 7159565 | Pucker, Brady | Address on file | | | | | | | |
| 7159566 | Puckett, Sarah | Address on file | | | | | | | |
| 7159567 | Puckett, Sydni | Address on file | | | | | | | |
| 7159568 | Pudenz, Kathleen | Address on file | | | | | | | |
| 7357213 | PUDMINI XIONG | Address on file | | | | | | | |
| 7159569 | Pudwell, Blake | Address on file | | | | | | | |
| 7357214 | PUE LOO | Address on file | | | | | | | |
| 7159570 | Pu'e, John | Address on file | | | | | | | |
| 7159571 | Puente, Annette | Address on file | | | | | | | |
| 7159572 | Puente, Sonya | Address on file | | | | | | | |
| 7159573 | PUERTO VALLARTA | 1400 GALAXY DRIVE | | | | LACEY | WA | 98516 | |
| 7186499 | Pufall, Tad | Address on file | | | | | | | |
| 7186500 | Puffer, Mauren | Address on file | | | | | | | |
| 7159574 | Pugerude, Olivia | Address on file | | | | | | | |
| 7159575 | Puget Sound Energy | 10885 N.E. 4th Street | | | | Bellevue | WA | 98004-5591 | |
| 7159576 | Puget Sound Energy | BOT-01H P.O. Box 91269 | | | | Bellevue | WA | 98009-9269 | |
| 7159577 | Pugh, James | Address on file | | | | | | | |
| 7186501 | Pugh, Jasmine | Address on file | | | | | | | |
| 7159578 | Pugh, Makayla | Address on file | | | | | | | |
| 7186502 | Pugh, Mitchell | Address on file | | | | | | | |
| 7186503 | Pugh, Rebecca | Address on file | | | | | | | |
| 7186504 | Pugliese, Chelsey | Address on file | | | | | | | |
| 7159579 | Pugsley, Morgan | Address on file | | | | | | | |
| 7159580 | Puhalla, Matthew | Address on file | | | | | | | |
| 7159581 | Puishis, Elizabeth | Address on file | | | | | | | |
| 7186505 | Pukala, Chris | Address on file | | | | | | | |
| 7159582 | Pule, Lizzette | Address on file | | | | | | | |
| 7159583 | Pulec, Aaron | Address on file | | | | | | | |
| 7159584 | Pulec, Sherry | Address on file | | | | | | | |
| 7159585 | PULEO ASIA | 1131 W BLACKHAWK 2ND FLOOR | | | | CHICAGO | IL | 60642 | |
| 7292840 | PULEO ASIA | 3614 KENNEDY RD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 7159586 | PULEO ASIA | 3614 KENNEDY RD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 7159587 | PULEO ASIA LIMITED | Unit 8, 2nd Floor, Tower 1, Harbour Centre, 1 Hok Cheung Street | | | | Hung Hom | Kowloon | | Hong Kong |
| 7186506 | Pulido, Idaly | Address on file | | | | | | | |
| 7159588 | Pulido, Michel | Address on file | | | | | | | |
| 7159589 | Pulido-Sanchez, Selene | Address on file | | | | | | | |
| 7159590 | Pullam, Jared | Address on file | | | | | | | |
| 7159591 | Pullam, Jessica | Address on file | | | | | | | |
| 7186507 | Pullen, Katy | Address on file | | | | | | | |
| 7159932 | Pullen, Michelle | Address on file | | | | | | | |
| 7159593 | Pulliam, Alexander | Address on file | | | | | | | |
| 7159594 | Pulliam, Tiara | Address on file | | | | | | | |
| 7159595 | Pullman | 135NW Harold Dr | | | | Pullman | WA | 99163 | |
| 7159596 | Pullman | PO Box 619 | | | | Pullman | WA | 99163-0619 | |
| 7357215 | PULLMAN | PO BOX 619 | 135NW HAROLD DR | | | PULLMAN | WA | 99163-0619 | |
| 7159597 | Pullman Disposal Service | 135NW Harold Dr | | | | Pullman | WA | 99163-0619 | |
| 7159598 | Pullman Disposal Service | PO Box 619 | | | | Pullman | WA | 99163-0619 | |
| 7159599 | Pullom, Deontay | Address on file | | | | | | | |
| 7159600 | Puls, Isaac | Address on file | | | | | | | |
| 7186508 | Puls, Monica | Address on file | | | | | | | |
| 7292841 | PULSE CREATIONS INCORPORATED | 1410 BROADWAY SUITE 1904 | | | | NEW YORK | NY | 10018 | |
| 7159601 | Pulsifer, Charlotte | Address on file | | | | | | | |
| 7159602 | Pulsipher, Jamie | Address on file | | | | | | | |
| 7159603 | Pulver, Alylah | Address on file | | | | | | | |
| 7159604 | Pulver, Robert | Address on file | | | | | | | |
| 7159605 | Pulver, Ryan | Address on file | | | | | | | |
| 7159606 | Pulver, Trevor | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292842 | PUMA KIDS | 112 WEST 34TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10120 | |
| 7159607 | PUMA KIDS | 112 WEST 34TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10120 | |
| 7292843 | PUMA NORTH AMERICA INC | 10 LYBERTY WAY | | | | WESTFORD | MA | 01886 | |
| 7159608 | PUMA NORTH AMERICA INC | 10 LYBERTY WAY | | | | WESTFORD | MA | 01886 | |
| 7159609 | PUMA NORTH AMERICA INC | PO BOX 74007020 | | | | CHICAGO | IL | 60674-7020 | |
| 7292844 | PUMA WHEAT ACCESSORIES | 17075 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | |
| 7186509 | Pumphrey, Sheary | Address on file | | | | | | | |
| 7292845 | PUMPONATOR INCORPORATED | 30 CONGRESS ST STE 207 | | | | YORK | SC | 29745 | |
| 7159610 | Punches, Norma | Address on file | | | | | | | |
| 7159611 | Pundsack, Christopher | Address on file | | | | | | | |
| 7159612 | Pundsack, Emerald | Address on file | | | | | | | |
| 7159613 | Punt, Katie | Address on file | | | | | | | |
| 7159614 | Punteney, Heather | Address on file | | | | | | | |
| 7186510 | Punzel, Michele | Address on file | | | | | | | |
| 7159615 | Puoch, Nyakan | Address on file | | | | | | | |
| 7357216 | PUP AUMANN | Address on file | | | | | | | |
| 7159616 | Pupp, Brandon | Address on file | | | | | | | |
| 7159617 | Pupp, Devin | Address on file | | | | | | | |
| 7159618 | Pupu, Fetalaigalelei | Address on file | | | | | | | |
| 7159619 | PUR | SDS 12 1081 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 7159620 | Purcell, Charles | Address on file | | | | | | | |
| 7186511 | Purcella, Lisa | Address on file | | | | | | | |
| 7159621 | PURCO FLEET SERVICES INCORPORATED | 136 S MAIN STREET | | | | SPANISH FORK | UT | 84660-2033 | |
| 7159622 | Purdue, Richard | Address on file | | | | | | | |
| 7186512 | Purdy, Catherine | Address on file | | | | | | | |
| 7159623 | Purdy, Diem | Address on file | | | | | | | |
| 7186513 | Purdy, Mckenzie | Address on file | | | | | | | |
| 7159624 | Purdy, Robert | Address on file | | | | | | | |
| 7159625 | Purdy, Stephen | Address on file | | | | | | | |
| 7357217 | PURE AIR FILTER SALES AND SERV | PO BOX 9519 | | | | GREENWOOD | MS | 38935-9519 | |
| 7159626 | PURE AIR FILTER SALES AND SERVICE | PO BOX 9519 | | | | GREENWOOD | MS | 38935-9519 | |
| 7159627 | PURE FISHING | 1489 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7292846 | PURE FISHING | 7 SCIENCE COURT | | | | COLUMBIA | SC | 29203 | |
| 7159628 | PURE FISHING | 7 SCIENCE COURT | | | | COLUMBIA | SC | 29203 | |
| 7159629 | PURE GLOBAL BRANDS | 10670 N CENTRAL EXPR STE 470 | | | | DALLAS | TX | 75231 | |
| 7292847 | PURE GLOBAL BRANDS | PO BOX 261889 | | | | Plano | TX | 75026-1889 | |
| 7159630 | PURE GLOBAL BRANDS | PO BOX 261889 | | | | PLANO | TX | 75026-1889 | |
| 7357218 | PURE GLOBAL BRANDS (C-HUB) | 10670 N CENTRAL EXPR STE 470 | | | | DALLAS | TX | 75231 | |
| 7159631 | PURE PRESSURE CLEANING SOLUTIONS | DBA GREEN BAY SWEEP LLC | PO BOX 499 | | | ONEIDA | WI | 54155 | |
| 7292848 | PURE SUN DEFENSE LLC | 680 5TH AVENUE  FL 8 | | | | NEW YORK | NY | 10019 | |
| 7357219 | PURE WATER TECHNOLOGY OF NORTH | WISCONSIN INCORPORATED | 1168 ASHWAUBENON STREET | | | GREEN BAY | WI | 54304 | |
| 7159632 | PURE WATER TECHNOLOGY OF NORTHERN | WISCONSIN INCORPORATED | 1168 ASHWAUBENON STREET | | | GREEN BAY | WI | 54304 | |
| 7159633 | PURE WATER WORKS | 720 S GARFIELD AVENUE | | | | TRAVERSE CITY | MI | 49686 | |
| 7225659 | Pure Water Works, Inc. | 720 S. Garfield Avenue | | | | Traverse City | MI | 49686 | |
| 7159634 | Purgett, Kimberly | Address on file | | | | | | | |
| 7159635 | Purington, Morgan | Address on file | | | | | | | |
| 7159636 | Purington, Rachelle | Address on file | | | | | | | |
| 7159637 | Purins, Deirdra | Address on file | | | | | | | |
| 7159638 | PURITY DAIRIES | 360 363 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37210 | |
| 7159639 | PURITY DAIRIES | 360 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37210 | |
| 7159640 | PURITY DAIRIES | PO BOX 935522 | | | | ATLANTA | GA | 31193-5522 | |
| 7159641 | Purnell, Kareem | Address on file | | | | | | | |
| 7159642 | Purser, Felicity | Address on file | | | | | | | |
| 7159643 | Purser, Gavin | Address on file | | | | | | | |
| 7159644 | Purser, Nathan | Address on file | | | | | | | |
| 7159645 | Pursi, Dawn | Address on file | | | | | | | |
| 7159646 | Purtell, Matthew | Address on file | | | | | | | |
| 7186514 | Purtle, Connar | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159647 | Purull, Leonard | Address on file | | | | | | | |
| 7159648 | Purull, Maison | Address on file | | | | | | | |
| 7159649 | Purvis, Chasity | Address on file | | | | | | | |
| 7159650 | Purvis, Jennifer | Address on file | | | | | | | |
| 7186515 | Puser, Melany | Address on file | | | | | | | |
| 7159651 | Push, Nathan | Address on file | | | | | | | |
| 7186516 | Pushnaya, Tatiana | Address on file | | | | | | | |
| 7159652 | Pusick, Fay | Address on file | | | | | | | |
| 7186517 | Pusillo, Logan | Address on file | | | | | | | |
| 7159653 | Puth, Asher | Address on file | | | | | | | |
| 7159654 | Putman, Cody | Address on file | | | | | | | |
| 7159655 | Putnam, Amanda | Address on file | | | | | | | |
| 7159656 | Putnam, Louri | Address on file | | | | | | | |
| 7186518 | Putnam, Steven | Address on file | | | | | | | |
| 7159657 | Putney, Tina | Address on file | | | | | | | |
| 7159658 | Putra, Roy | Address on file | | | | | | | |
| 7159659 | Putthoff, Kristin | Address on file | | | | | | | |
| 7186519 | Putzi, Mark | Address on file | | | | | | | |
| 7186520 | Putzkie, Amy | Address on file | | | | | | | |
| 7159660 | Puyleart, Chelsea | Address on file | | | | | | | |
| 7186521 | Puyleart, Jane | Address on file | | | | | | | |
| 7159661 | Puyleart, Meghan | Address on file | | | | | | | |
| 7159662 | PVH NECKWEAR INC | 1735 SOUTH SANTA FE AVENUE | | | | LOS ANGELES | CA | 90021 | |
| 7159663 | PW RENTALS LLC | ROLAND WHITNEY | PO BOX 1724 | | | KEARNEY | NE | 68848-1724 | |
| 7159664 | Pyle, Bethany | Address on file | | | | | | | |
| 7159665 | Pyper, Owen | Address on file | | | | | | | |
| 7159666 | Pytel, Mark | Address on file | | | | | | | |
| 7186522 | Pytleski, Will | Address on file | | | | | | | |
| 7159667 | Pytlik Zillig, Liam | Address on file | | | | | | | |
| 7159668 | Pyu, Eh | Address on file | | | | | | | |
| 7159669 | Qadoora, Noorulhoda | Address on file | | | | | | | |
| 7159671 | QDOBA | CHELSEA THOMPSON | 951 29TH STREET SE | | | WATERTOWN | SD | 57201 | |
| 7159670 | QDOBA | 8540 S 71ST PLAZA | | | | PAPILLION | NE | 68133 | |
| 7159672 | QDOBA MEXICAN EATS | 1380 HWY 15 S | | | | HUTCHINSON | MN | 55350 | |
| 7159673 | QFX INC | 2957 E 46TH ST | | | | VERNON | CA | 90058 | |
| 7292849 | QFX INC | 2957 EAST 46TH ST | | | | VERNON | CA | 90058 | |
| 7159674 | QFX INC | 2957 EAST 46TH ST | | | | VERNON | CA | 90058 | |
| 7357220 | QIANZHEN LI | Address on file | | | | | | | |
| 7159675 | QING DAO HUANQUI GARMENTS CO LTD | WESTERN SIDE OF HAIER ROAD | MIDDLE DISTRICT | | | JIAOZHOU CITY | QINGDAO | | CHINA |
| 7159676 | QINGDAO FIT GARMENT CO LTD | HONGBU LIUTING | CHENGYANG DISTRICT | | | QINGDAO | | | CHINA |
| 7159677 | QINGDAO SINOTEX INDUSTRY CO LTD | 1301 CENTURY MANSION | DONGHAI ROAD | | | QINGDAO SD | | | CHINA |
| 7289589 | Qingdao Sinotex Industry Co., Ltd | B11-2 M6 Creative Park | No.9 Siliuzhong Road Licang | | | Qingdao | | | China |
| 7159678 | QINGDAO YIJIA ARTEX | 9 FLOOR, CENTURY MANSION 39 | DONGHAI ROAD | | | QINGDAO | SHANDONG | | CHINA |
| 7357221 | QIRA M SAVOYE | Address on file | | | | | | | |
| 7159679 | QK HEALTHCARE INCORPORATED | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 7357222 | QRYSTYNA HANKE | Address on file | | | | | | | |
| 7159680 | QS LAWN & PEST LLC | 1501 ADAMS ST | | | | EMMETSBURG | IA | 50536 | |
| 7159681 | Quackenbush, Kara | Address on file | | | | | | | |
| 7292850 | Quad Graphics | N61W23044 Harry's Way | | | | Sussex | WI | 53089 | |
| 7159682 | QUAD GRAPHICS INCORPORATED | AMERICAN EXPRESS / BIP SEE 9111934002 | PO BOX 842858 | | | BOSTON | MA | 02284-2858 | |
| 7159683 | QUAD GRAPHICS INCORPORATED | PO BOX 644840 | | | | PITTSBURGH | PA | 15264-4840 | |
| 7159684 | QUAD GRAPHICS INCORPORATED | PO BOX 842858 | | | | BOSTON | MA | 02284-2858 | |
| 7292851 | Quad/Graphics Inc: Blue Soho - Pre-Press | N63 W23075 Main Street | | | | Sussex | WI | 53089 | |
| 7159685 | Quaderer, Nicole | Address on file | | | | | | | |
| 7595164 | QuadGraphics, Inc. | Attn: Mike Vechart - Credit Dept | N61 W23044 Harry's Way | | | Sussex | WI | 53089-3995 | |
| 7159686 | Quaintance, Joshua | Address on file | | | | | | | |
| 7159687 | QUAKER FOODS & BEVERAGES | 515 W MAIN STREET | | | | BARRINGTON | IL | 60010 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159688 | QUAKER FOODS & BEVERAGES | ATTN NORTH AMERICA SHARED SERVICES CFS | 1100 REYNOLDS BOULEVARD | | | WINSTON SALEM | NC | 27105-0000 | |
| 7159690 | QUAKER FOODS & BEVERAGES | PO BOX 70883 | | | | CHICAGO | IL | 60673-0883 | |
| 7159691 | QUAKER FOODS & BEVERAGES | PO BOX 70916 | | | | CHICAGO | IL | 60673-0916 | |
| 7159689 | QUAKER FOODS & BEVERAGES | PO BOX 644943 | | | | PITTSBURGH | PA | 15264-4926 | |
| 7620117 | Quaker Sales & Distribution, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank | 1327 W. Washington Blvd., Suite 5G/H | | Chicago | IL | 60607 | |
| 7159692 | QUALITY BRANDS OF LINCOLN | 5840 N 70TH STREET | | | | LINCOLN | NE | 68507 | |
| 7159693 | QUALITY BRANDS OF LINCOLN | 5840 NORTH 70TH STREET | | | | LINCOLN | NE | 68507 | |
| 7159694 | QUALITY BRANDS OF OMAHA | 13255 CENTECH ROAD | | | | OMAHA | NE | 68138 | |
| 7159695 | QUALITY BRANDS OF SD | 1717 MARLIN DR | | | | RAPID CITY | SD | 57701 | |
| 7159696 | QUALITY BRANDS OF THE BLACK HILLS | 13255 CENTECH ROAD | | | | OMAHA | NE | 68138 | |
| 7159697 | QUALITY BRANDS OF THE BLACK HILLS | 1717 MARLIN DRIVE | | | | RAPID CITY | SD | 57701 | |
| 7159698 | QUALITY CONSTRUCTION LLC | TIM HAGEDORN | PO BOX 24 | | | WEST POINT | NE | 68788 | |
| 7159699 | Quality Disposal | 225 E. George Street | | | | Ogilvie | MN | 56358 | |
| 7357223 | QUALITY DISPOSAL | 225 E GEORGE ST | | | | OGILVIE | MN | 56358 | |
| 7159700 | QUALITY EQUIPMENT INCORPORATED | SUITE 101 | 1415 W WASHINGTON | | | MT PLEASANT | IA | 52641 | |
| 7365702 | Quality Fragrance Group Aka Quality King Fragrance | 35 Sawgrass Dr. Suite 2 | | | | Bellport | NY | 11713 | |
| 7292852 | QUALITY KING | 35 SAW GRASS DR STE 2 | | | | BELLPORT | NY | 11713-1548 | |
| 7159701 | QUALITY KING | 35 SAW GRASS DR STE 2 | | | | BELLPORT | NY | 11713-1548 | |
| 7159702 | QUALITY KING | DEPARTMENT CH 10364 | | | | PALATINE | IL | 60055 | |
| 7159703 | QUALITY KING | PO BOX 8593 | | | | CAROL STREAM | IL | 60197-0000 | |
| 7159704 | QUALITY KING DISTRIBUTORS INCORPORATED | 35 SAW GRASS DR STE 2 | | | | BELLPORT | NY | 11713-1548 | |
| 7159705 | QUALITY KING FRAGRANCES | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 7357224 | QUALITY KING FRAGRANCES | PO BOX 8593 | | | | CAROL STREAM | IL | 60197-0000 | |
| 7159706 | QUALITY KING FRAGRANCES INCORPORATED | DEPT CH 10135 | | | | PALATINE | IL | 60055-0135 | |
| 7159707 | QUALITY LAWNS | DENNIS BISSEN | 2448 HIGHWAY 44 | | | KIMBALLTON | IA | 51543 | |
| 7159708 | QUALITY PRINTING INC | 401 W HATTING ST | | | | LUVERNE | MN | 56156-2235 | |
| 7159709 | QUALITY PROPANE OF KELLOGG | 12650 ZENITH AVENUE SO | | | | BURNSVILLE | MN | 55337 | |
| 7159710 | QUALITY PROPANE OF KELLOGG MN LLC | 62988 161ST AVENUE | | | | KELLOGG | MN | 55945 | |
| 7159711 | QUALITY RESOURCE GROUP | 3696 COUNTY ROAD 116 | | | | HAMEL | MN | 55374 | |
| 7159712 | QUALITY RESOURCE GROUP INCORPORATED | 12795 16TH AVENUE N | | | | PLYMOUTH | MN | 55441-4556 | |
| 7292853 | Quality Sounds | 427 S Showboat Blvd | | | | Hastings | NE | 68902 | |
| 7564790 | Quality Steel Corp | 5601 Axel Park Raod | | | | West Jordan | UT | 84081 | |
| 7159713 | Qualley, Jericho | Address on file | | | | | | | |
| 7159714 | Qualman, Tomi | Address on file | | | | | | | |
| 7292854 | Qualys, Inc. | 919 E Hillsdale Blvd | | | | Foster City | CA | 94404 | |
| 7159715 | Quam, Brandon | Address on file | | | | | | | |
| 7159716 | Quam, Diana | Address on file | | | | | | | |
| 7186523 | Quam, Jannie | Address on file | | | | | | | |
| 7159717 | Quam, Jordan | Address on file | | | | | | | |
| 7159718 | Quamme, Edward | Address on file | | | | | | | |
| 7186524 | Quamme, Mary | Address on file | | | | | | | |
| 7186525 | Quandt, Chad | Address on file | | | | | | | |
| 7186526 | Quandt, Kelly | Address on file | | | | | | | |
| 7159719 | Quandt, Kyle | Address on file | | | | | | | |
| 7159720 | Quandt, Malec | Address on file | | | | | | | |
| 7159721 | QUANTUM INNOVATIONS INCORPORATED | SUITE A | 549 E VILAS ROAD | | | CENTRAL POINT | OR | 97502 | |
| 7159722 | QUANTUM OPTICS INC | 500 GEORGE WASHINGTON HWY | | | | SMITHFIELD | RI | 02917 | |
| 7159723 | QUANZHOU TOURIST ARTS & CRAFTS | 2ND & 3RD FLARTS & CRAFTS BLDG | NO 154 WENLING ROAD MID | LICHENG DISTRICT | | QUANZHOU FUJIAN | | | CHINA |
| 7159724 | Quarles, Nathan | Address on file | | | | | | | |
| 7159725 | Quarne, Monica | Address on file | | | | | | | |
| 7159726 | Quartullo, Mykenzie | Address on file | | | | | | | |
| 7159727 | Quarve, Alexandra | Address on file | | | | | | | |
| 7357225 | QUAVONDACE PETTIFORD WILLIAMS | Address on file | | | | | | | |
| 7186527 | Quayle, Kody | Address on file | | | | | | | |
| 7186528 | Quayle, Tatiana | Address on file | | | | | | | |
| 7357226 | QUAZI JAHANGIR | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159728 | QUE PASA GOLD | SEE 9378415-001 | PER DELLA RIMMER ONE CHECK | | | CHARLOTTE | NC | 28201-1036 | |
| 7159729 | Quechulpa, Yvette | Address on file | | | | | | | |
| 7159730 | Queen, Angela | Address on file | | | | | | | |
| 7159731 | Queen, Deedee | Address on file | | | | | | | |
| 7186529 | Queen, Duncan | Address on file | | | | | | | |
| 7186530 | Queen, Jeanne | Address on file | | | | | | | |
| 7159732 | Queen, Lacey | Address on file | | | | | | | |
| 7159733 | Queener, Page | Address on file | | | | | | | |
| 7159734 | Queever-Anderson, Pamula | Address on file | | | | | | | |
| 7159735 | Queiser, Anthony | Address on file | | | | | | | |
| 7159736 | Queiser, Laurie | Address on file | | | | | | | |
| 7159737 | Quelex, Ruben | Address on file | | | | | | | |
| 7159738 | Quella, Shyanne | Address on file | | | | | | | |
| 7159739 | QUENCH USA INC | PO BOX 781393 | | | | PHILADELPHIA | PA | 19178-1393 | |
| 7159740 | Quenneville, Ariel | Address on file | | | | | | | |
| 7357227 | QUENTEN ROME | Address on file | | | | | | | |
| 7186531 | Quentere, Nicholas | Address on file | | | | | | | |
| 7357228 | QUENTIN ERICKSON | Address on file | | | | | | | |
| 7357229 | QUENTIN FARMER | Address on file | | | | | | | |
| 7357230 | QUENTIN KETTENBEIL | Address on file | | | | | | | |
| 7159741 | Quesada, Jessica | Address on file | | | | | | | |
| 7159742 | Quesenberry, Donald | Address on file | | | | | | | |
| 7292855 | QUEST PRODUCTS INC | 8201 104TH STREET STE 200 | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 7159743 | QUEST PRODUCTS INC | 8201 104TH STREET STE 200 | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 7357231 | QUEST PRODUCTS INC | 8201 104TH STREET STE 200 | | | | PLEASANT PRAIRIE | WI | 53158-0000 | |
| 7292856 | QUEST SALES & SERVICE INCORPORAT | 1400 RAFF ROAD SW | | | | CANTON | OH | 44750 | |
| 7292857 | Quest Software | 220 West Mercer Street | Suite 410 | | | Seattle | WA | 98199 | |
| 7159744 | QUEST USA CORP | 495 FLATBUSH AVENUE | | | | BROOKLYN | NY | 11225 | |
| 7590825 | Questar Gas Company DBA Dominion Energy UT | Dominion Energy UT/Bankruptcy DNR 132 | 1140 W 200 S PO Box 3194 | | | Salt Lake City | UT | 84110 | |
| 7159745 | Questo, Rhiannon | Address on file | | | | | | | |
| 7357232 | QUEYETTA JOHNSON | Address on file | | | | | | | |
| 7159746 | Quezada, Jesus | Address on file | | | | | | | |
| 7159747 | Quezada, Natayla | Address on file | | | | | | | |
| 7186532 | Quezada, Sonia | Address on file | | | | | | | |
| 7159748 | Qui, Mu | Address on file | | | | | | | |
| 7159749 | Quiahua Anastacio, Mykeila | Address on file | | | | | | | |
| 7159753 | QUICK SIGNS | 525 S MILITARY | | | | GREEN BAY | WI | 54303 | |
| 7186533 | Quick, Abigail | Address on file | | | | | | | |
| 7159750 | Quick, Christine | Address on file | | | | | | | |
| 7159751 | Quick, Randi | Address on file | | | | | | | |
| 7159752 | Quick, Robert | Address on file | | | | | | | |
| 7186534 | Quick, Taylor | Address on file | | | | | | | |
| 7159754 | QUICKDRAW CAPITAL LLC | STEVEN W DORAN | PO BOX 45 | | | MCFARLAND | WI | 53558 | |
| 7292858 | QuickDraw Capital, LLC | 2201 Zeier Rd. | | | | Madison | WI | 53704 | |
| 7357233 | QUICO GONZALES | Address on file | | | | | | | |
| 7159755 | Quigg, Lari | Address on file | | | | | | | |
| 7159756 | Quiggle, Courtney | Address on file | | | | | | | |
| 7159757 | Quigley, Bryce | Address on file | | | | | | | |
| 7159758 | Quigley, Edward | Address on file | | | | | | | |
| 7159759 | Quigley, Isabelle | Address on file | | | | | | | |
| 7159760 | Quigley, Jeremy | Address on file | | | | | | | |
| 7159761 | Quigley, Zena | Address on file | | | | | | | |
| 7357234 | QUIGLEY/ BRYCE | Address on file | | | | | | | |
| 7159762 | Quijano, Tiana | Address on file | | | | | | | |
| 7159763 | Quijas, Angel | Address on file | | | | | | | |
| 7159764 | Quiles, Kassidy | Address on file | | | | | | | |
| 7159765 | Quillen, Larry | Address on file | | | | | | | |
| 7159766 | Quillin, Michelle | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159767 | Quillin, Moriah | Address on file | | | | | | | |
| 7159768 | Quilter, Megan | Address on file | | | | | | | |
| 7159769 | Quimby, Cheryl | Address on file | | | | | | | |
| 7186535 | Quimby, Matthew | Address on file | | | | | | | |
| 7159770 | Quimby, Shannon | Address on file | | | | | | | |
| 7159771 | Quinata, Kaevani | Address on file | | | | | | | |
| 7357235 | QUINCEY L REYERSON | Address on file | | | | | | | |
| 7595497 | Quincy 28 - 13, LLC | c/o Pat Kofmehl | 4421 Center Road | | | Spokane | WA | 99212 | |
| 7595497 | Quincy 28 - 13, LLC | Quincy 28-13, LLC | 4421 N. Center Road | | | Spokane | WA | 99212 | |
| 7595497 | Quincy 28 - 13, LLC | ShopKo Stores Operating Co., LLC | 700 Pilgrim Way | Attn: Vice President, Real Estate | | Green Bay | WI | 54307 | |
| 7595497 | Quincy 28 - 13, LLC | ShopKo Stores Operating Co., LLC | 700 Pilgrim Way | Attn: Legal Department | | Green Bay | WI | 54307 | |
| 7595497 | Quincy 28 - 13, LLC | Trev E. Peterson - # 16637 | Creditor's Attorney | Knudsen, Berkheimer | 3800 VerMaas Place, Suite 200 | Lincoln | NE | 68502 | |
| 7159772 | QUINCY 28-13 LLC | 4421 N CENTER ROAD | | | | SPOKANE VALLEY | WA | 99212 | |
| 7292859 | Quincy 28-13, LLC | 4421 N. Center Rd | | | | Spokane | WA | 99212 | |
| 7186536 | Quincy 28-13, LLC | 4421 N. Center Rd | | | | Spokane | WA | 99212 | |
| 7292860 | Quincy 28-13, LLC | 814 13TH AVENUE SW | | | | QUINCY | WA | 98848 | |
| 7357236 | QUINCY BIOSCIENCE DBA PREVAGEN | PREVAGEN INC | 726 HEARTLAND TRL STE 300 | | | MADISON | WI | 53717 | |
| 7292861 | QUINCY BIOSCIENCE DBA PREVAGEN I | 301 S WESTFIELD ROAD STE 200 | | | | MADISON | WI | 53717 | |
| 7159773 | QUINCY BIOSCIENCE DBA PREVAGEN INC | 301 S WESTFIELD ROAD STE 200 | | | | MADISON | WI | 53717 | |
| 7159774 | QUINCY BIOSCIENCE DBA PREVAGEN INC | 726 HEARTLAND TRL #300 | | | | MADISON | WI | 53717-1901 | |
| 7289654 | Quincy Bioscience Manufacturing, Inc. | Tricia Tuschen | 726 Heartland Trail | Suite 300 | | Madison | WI | 53717 | |
| 7159775 | QUINCY BIOSCIENCE MFG INC | PREVAGEN INC | 726 HEARTLAND TRL STE 300 | | | MADISON | WI | 53717 | |
| 7357237 | QUINCY GREEN | Address on file | | | | | | | |
| 7159776 | QUINCY/ CITY OF | CITY TREASURER | 730 MAINE STREET | | | QUINCY | IL | 62301 | |
| 7186537 | Quinley, Alexis | Address on file | | | | | | | |
| 7357238 | QUINN BASSETT | Address on file | | | | | | | |
| 7357239 | QUINN D ELDER | Address on file | | | | | | | |
| 7357240 | QUINN LARSON | Address on file | | | | | | | |
| 7357241 | QUINN MIRACLE | Address on file | | | | | | | |
| 7186538 | Quinn, Aiden | Address on file | | | | | | | |
| 7186539 | Quinn, Barbara | Address on file | | | | | | | |
| 7159777 | Quinn, Brianna | Address on file | | | | | | | |
| 7159778 | Quinn, David | Address on file | | | | | | | |
| 7159779 | Quinn, Garrett | Address on file | | | | | | | |
| 7159780 | Quinn, Mary | Address on file | | | | | | | |
| 7159781 | Quinn, Megan | Address on file | | | | | | | |
| 7159782 | Quinn, Rosalee | Address on file | | | | | | | |
| 7159783 | Quinn, Shaina | Address on file | | | | | | | |
| 7159784 | Quinn, Tanner | Address on file | | | | | | | |
| 7186540 | Quinn, Travis | Address on file | | | | | | | |
| 7159785 | Quinnell, Natasha | Address on file | | | | | | | |
| 7159786 | Quinnell, Sydney | Address on file | | | | | | | |
| 7186541 | Quinones, Jeanette | Address on file | | | | | | | |
| 7159787 | Quinones, Jonathan | Address on file | | | | | | | |
| 7186542 | Quinones, Patricia | Address on file | | | | | | | |
| 7357242 | QUINT DOCKTER | Address on file | | | | | | | |
| 7159788 | Quintana, Catherine | Address on file | | | | | | | |
| 7159789 | Quintana, Kinzie | Address on file | | | | | | | |
| 7159790 | Quintanilla, Ezra | Address on file | | | | | | | |
| 7357243 | QUINTEN HOLLAND | Address on file | | | | | | | |
| 7186543 | Quintero, Arianna | Address on file | | | | | | | |
| 7159791 | Quintero, Dallas | Address on file | | | | | | | |
| 7186544 | Quintero, Juana | Address on file | | | | | | | |
| 7159792 | Quintero, Mia | Address on file | | | | | | | |
| 7159793 | Quintero, Venessa | Address on file | | | | | | | |
| 7159794 | QUINTESSENCE | 1 LINDEN PLACE | SUITE 400 | | | GREAT NECK | NY | 11021 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159795 | QUINTILES IMS INCORPORATED | PO BOX 8500-784290 | | | | PHILADELPHIA | PA | 19178-4290 | |
| 7357244 | QUINTIN KANEKO | Address on file | | | | | | | |
| 7357245 | QUINTON HESS | Address on file | | | | | | | |
| 7159797 | Quiroga Jr, Carlos | Address on file | | | | | | | |
| 7159796 | Quiroga, Alejandro | Address on file | | | | | | | |
| 7186545 | Quiroz, Alexia | Address on file | | | | | | | |
| 7159798 | Quiroz, Dariela | Address on file | | | | | | | |
| 7159799 | Quiroz, Eric | Address on file | | | | | | | |
| 7159800 | Quiroz, Esmeralda | Address on file | | | | | | | |
| 7159801 | Quiroz, Orlando | Address on file | | | | | | | |
| 7159802 | Quisler, Ashley | Address on file | | | | | | | |
| 7186546 | Quist, Meredith | Address on file | | | | | | | |
| 7159803 | Quitt, Roxane | Address on file | | | | | | | |
| 7159804 | QUIZ GRAPHIC ARTS INC | 237 S 15TH ST | | | | ORD | NE | 68862 | |
| 7201093 | Quiz Graphic Arts, Inc. | 237 South 15th | | | | Ord | NE | 68862 | |
| 7292862 | Qunicy Valley Medical Center | 908 10th Avenue SW | | | | Quincy | WA | 98848 | |
| 7186547 | Quraishi, Abida | Address on file | | | | | | | |
| 7159805 | Qurey, Hassan | Address on file | | | | | | | |
| 7292863 | QUTEN RESEARCH INSTITUTE LLC | 22 AUDREY PLACE STE B | | | | FAIRFIELD | NJ | 07004 | |
| 7159806 | QUTEN RESEARCH INSTITUTE LLC | 22 AUDREY PLACE STE B | | | | FAIRFIELD | NJ | 07004 | |
| 7357246 | QUTEN RESEARCH INSTITUTE LLC | 22 AUDREY PLACE | | | | FAIRFIELD | NJ | 07004 | |
| 7292864 | Qwest Corporation d/b/a CenturyLink QC | Attn: Legal Department | 1801 California Street, Suite 900 | | | Denver | CO | 80202 | |
| 7230375 | Qwest Corporation dba CenturyLink QC | CenturyLink Communications | Bankruptcy | 220 N 5th St | | Bismarck | ND | 58501 | |
| 7230375 | Qwest Corporation dba CenturyLink QC | CenturyLink Communications, LLC. | Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 7621257 | R & A Excavating, Inc., a Michigan corporation, d.b.a. Northend Excavating | Coppper Country Law | Attn: Charles W. Miller | P.O. Box 73 | | Copper Harbor | MI | 49918 | |
| 7564791 | R & B Grinding Company Inc. | 1900 Clark St | | | | Racine | WI | 53403 | |
| 7159807 | R & D DISTRIBUTORS | 3529 LOUSMA DRIVE | | | | WYOMING | MI | 49548 | |
| 7292865 | R & D DISTRIBUTORS | PO BOX 638 | | | | ELKHART | IN | 46516 | |
| 7159808 | R & D DISTRIBUTORS | PO BOX 638 | | | | ELKHART | IN | 46516 | |
| 7357247 | R & D DISTRIBUTORS | PO BOX 8187 | | | | KENTWOOD | MI | 49518 | |
| 7159809 | R & D DISTRIBUTORS LLC | PO BOX 8187 | | | | KENTWOOD | MI | 49518 | |
| 7159810 | R & D FOODS INCORPORATED | 707 E MAIN STREET | | | | LAHARPE | IL | 61450 | |
| 7159811 | R & J BROADCASTING | PO BOX 140 | | | | AITKIN | MN | 56431 | |
| 7292866 | R & M INDUSTRIES | 7050 NEW HORIZONS BOULEVARD | | | | NORTH AMITYVILLE | NY | 11701 | |
| 7159812 | R & P LIMITED | 1 BANYAN PLACE | JURONG ISLAND | | | SINGAPORE | | 627841 | SINGAPORE |
| 7159813 | R & R TRANSFER | RODNEY LOE | 420 N 15TH AVENUE E | | | ELY | MN | 55731 | |
| 7292867 | R AND A BRANDS INC | 1450 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 7292868 | R AND J ALMONDS | G-4254 FENTON RD | | | | FLINT | MI | 48507 | |
| 7159814 | R AND J ALMONDS | G-4254 FENTON RD | | | | FLINT | MI | 48507 | |
| 7159815 | R C 2 BRANDS INCORPORATED | 1971 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-1971 | |
| 7159816 | R C 2 BRANDS INCORPORATED | PAMIDA STORES | | | | OMAHA | NE | 68127 | |
| 7159817 | R C DISTRIBUTING | 642 NORTH WILLOW STREET | | | | NORTH PLATTE | NE | 69101 | |
| 7159818 | R C DISTRIBUTING | COORS DISTRIBUTING COMPANY | 642 N WILLOW STREET | | | NORTH PLATTE | NE | 69101 | |
| 7159819 | R C LOCK & KEY | 1255B N FEDERAL BLVD | | | | RIVERTON | WY | 82501 | |
| 7292869 | R G BARRY CORPORATION | 13405 YARMOUTH ROAD NW | | | | PICKERINGTON | OH | 43147 | |
| 7159820 | R G BARRY CORPORATION | 13405 YARMOUTH ROAD NW | | | | PICKERINGTON | OH | 43147 | |
| 7159821 | R G BARRY CORPORATION | ATTN JINNY STEMEN | 13405 YARMOUTH ROAD NW | | | PICKERINGTON | OH | 43147 | |
| 7159822 | R G BARRY CORPORATION | PO BOX 677257 | | | | DALLAS | TX | 75267-7257 | |
| 7357248 | R G BARRY CORPORATION | VICE PRESIDENT OF SALES | 13405 YARMOUTH ROAD NW | | | PICKERINGTON | OH | 43147 | |
| 7159823 | R L ALBERT & SON INCORPORATED | 60 LONG RIDGE RD SUITE 300 | | | | STAMFORD | CT | 06902 | |
| 7292870 | R L ALBERT & SON INCORPORATED | 60 LONG RIDGE ROAD | | | | STAMFORD | CT | 06902 | |
| 7159824 | R L ALBERT & SON INCORPORATED | 60 LONG RIDGE ROAD | | | | STAMFORD | CT | 06902 | |
| 7159825 | R L ALBERT & SON INCORPORATED | PO BOX 36098 | | | | NEWARK | NJ | 07188-6098 | |
| 7357249 | R LEWIS & R LEWIS BRILLION INC | PO BOX 22190 | | | | GREEN BAY | WI | 54305 | |
| 7159826 | R LEWIS & R LEWIS BRILLION INCORPORATED | PO BOX 22190 | | | | GREEN BAY | WI | 54305 | |
| 7159827 | R M PALMER COMPANY | PO BOX 1723 | | | | READING | PA | 19603-0000 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292871 | R M PALMER COMPANY | PO BOX 1793 | | | | READING | PA | 19603-1723 | |
| 7159829 | R M PALMER COMPANY | PO BOX 1793 | | | | READING | PA | 19603-1723 | |
| 7159827 | R M PALMER COMPANY | PO BOX 13700 | | | | PHILADELPHIA | PA | 19191-1174 | |
| 7564792 | R R Donnelley | Attn: A.P. Dept. | Po Box 282448 | | | Nashville | TN | 37228 | |
| 7159830 | R S HUGHES | 16900 W VICTOR RD | | | | NEW BERLIN | WI | 53151 | |
| 7357250 | R TIM BARRY | Address on file | | | | | | | |
| 7159831 | R V ANTIFREEZE | 727 SOUTH 13TH STREET | | | | OMAHA | NE | 68102 | |
| 7159832 | R W ROGERS COMPANY INCORPORATED | 610 S KIRK ROAD | | | | ST CHARLES | IL | 60174 | |
| 7159834 | R W ROGERS INCORPORATED | I P T INC | C/O PETE SHAFFER | 3528 ATWOOD SHAFFER | | MADISON | WI | 53714 | |
| 7159833 | R W ROGERS INCORPORATED | C/O PETE SHAFFER | 3528 ATWOOD AVENUE SUITE 111 | | | MADISON | WI | 53714 | |
| 7159835 | R&D Hendrickson Trucking LLC | 1216 Main Ave W | | | | Rolla | ND | 58367 | |
| 7159836 | R&D Hendrickson Trucking LLC | PO BOX 564 | | | | ROLLA | ND | 58367-0564 | |
| 7357251 | R&Q CONTRACTING | 302 3RD ST. SW | | | | ROSEAU | MN | 56751 | |
| 7365656 | R&T Water District | PO Box 126 | | | | Ray | ND | 58849-0126 | |
| 7159837 | R&T Water Supply | 6392 114th Ave NW | | | | Ray | ND | 58849 | |
| 7159838 | R&T Water Supply | PO BOX 126 | | | | RAY | ND | 58849-0126 | |
| 7357252 | R. CURTISS LAUE | Address on file | | | | | | | |
| 7292872 | R. Lewis & R. Lewis Brillion, Inc. | 1010 W. RYAN STREET | | | | BRILLION | WI | 54110 | |
| 7620372 | R. Lewis & R. Lewis Brillion, Inc. | 411 East Wisconsin Avenue, Suite 1000 | | | | Milwaukee | WI | 53202 | |
| 7292873 | R. Lewis & R. Lewis Brillion, Inc. | P.O. Box 22190 | | | | Green Bay | WI | 54305 | |
| 7186549 | R. Lewis & R. Lewis Brillion, Inc. | P.O. Box 22190 | | | | Green Bay | WI | 54305 | |
| 7227642 | R. Lewis & R. Lewis Brillion, Inc. | Perry, Guthery, Haase & Gessford, P.C., L.L.O. | Attn: R. J. Shortridge | 233 South 13th Street, Suite 1400 | | Lincoln | NE | 68508 | |
| 7620372 | R. Lewis & R. Lewis Brillion, Inc. | R.J. Shortridge | 233 S 13th Street, Suite 1400 | | | Lincoln | NE | 68508 | |
| 7227273 | R.C.M. Wausau LLC | Pederson Houpt | Larry Byrne, John S. Delnero | 161 N. Clark | | Chicago | IL | 60601 | |
| 7227273 | R.C.M. Wausau LLC | Vernon Reizman | 3021 Cullerton Drive | | | Franklin Park | IL | 60131 | |
| 7292874 | R2P GROUP INC DBA R2P PET | 31 5880 WEST LAS POSITAS BLVD | | | | PLEASANTON | CA | 94588 | |
| 7159839 | R2P GROUP INC DBA R2P PET | 31 5880 WEST LAS POSITAS BLVD | | | | PLEASANTON | CA | 94588 | |
| 7159840 | R2P GROUP INC DBA R2P PET | 5880 WEST LAS POSITAS BLVD SUITE 31 | | | | PLEASANTON | CA | 94588 | |
| 7118107 | R2P Group Inc. | 5880 W. Las Positas Blvd. Suite 31 | | | | Pleasanton | CA | 94588 | |
| 7159841 | RA BOGUE LIMITED PARTNERSHIP | PO BOX 278 | | | | IDA GROVE | IA | 51445 | |
| 7357253 | RAAEN WILLIAM | Address on file | | | | | | | |
| 7159842 | Raap, Scott | Address on file | | | | | | | |
| 7159843 | Raasakka, Erin | Address on file | | | | | | | |
| 7159844 | Raasch, Karen | Address on file | | | | | | | |
| 7159845 | Raasch, Tim | Address on file | | | | | | | |
| 7159846 | Raatz, Molly | Address on file | | | | | | | |
| 7159847 | Raba, Deshannon | Address on file | | | | | | | |
| 7159848 | Raba, Harley | Address on file | | | | | | | |
| 7159849 | Rabadan, Erica | Address on file | | | | | | | |
| 7159850 | Rabago, Rico | Address on file | | | | | | | |
| 7159851 | Rabara, Carolina | Address on file | | | | | | | |
| 7159852 | Rabas, Debbie | Address on file | | | | | | | |
| 7159853 | Rabas, Morgan | Address on file | | | | | | | |
| 7186549 | Rabas, Rachel | Address on file | | | | | | | |
| 7159854 | Rabe, Carly | Address on file | | | | | | | |
| 7186550 | Rabehl, Katie | Address on file | | | | | | | |
| 7159855 | Rabenberg, Shelby | Address on file | | | | | | | |
| 7159856 | Raber, Jonathan | Address on file | | | | | | | |
| 7159857 | Raber, Samantha | Address on file | | | | | | | |
| 7159858 | Rabideaux, Majesta | Address on file | | | | | | | |
| 7159859 | Rabitoy, Keanna | Address on file | | | | | | | |
| 7159860 | Rabitoy, Peyton | Address on file | | | | | | | |
| 7159861 | Rabon, Misty | Address on file | | | | | | | |
| 7159862 | Rabotski, Nicole | Address on file | | | | | | | |
| 7186551 | Rabourne, Dana | Address on file | | | | | | | |
| 7159863 | Raburn, Laura | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159864 | Raby, Georgianna | Address on file | | | | | | | |
| 7159865 | Racchi, Jacob | Address on file | | | | | | | |
| 7159866 | Racchi, Julie | Address on file | | | | | | | |
| 7159867 | Race, Jeanna | Address on file | | | | | | | |
| 7186552 | Race, Kevin | Address on file | | | | | | | |
| 7159868 | Race, Leslie | Address on file | | | | | | | |
| 7357254 | RACHAEL A ECKES | Address on file | | | | | | | |
| 7357255 | RACHAEL AZNOE | Address on file | | | | | | | |
| 7357256 | RACHAEL BOISEN | Address on file | | | | | | | |
| 7357257 | RACHAEL E PRESSLEY | Address on file | | | | | | | |
| 7357258 | RACHAEL EAVES | Address on file | | | | | | | |
| 7357259 | RACHAEL FREDERICK | Address on file | | | | | | | |
| 7357260 | RACHAEL JOHNSON | Address on file | | | | | | | |
| 7357261 | RACHAEL L WOODLAND | Address on file | | | | | | | |
| 7357262 | RACHAEL MAGNUSSON | Address on file | | | | | | | |
| 7357263 | RACHAEL MARTIN | Address on file | | | | | | | |
| 7357264 | RACHAEL MCFARLAND | Address on file | | | | | | | |
| 7357265 | RACHAEL PAGE | Address on file | | | | | | | |
| 7357266 | RACHAEL RINN | Address on file | | | | | | | |
| 7357267 | RACHAEL STEIFF | Address on file | | | | | | | |
| 7357268 | RACHAEL TUCKER | Address on file | | | | | | | |
| 7357269 | RACHAL KARSTENS | Address on file | | | | | | | |
| 7357270 | RACHEAL DAGENAIS | Address on file | | | | | | | |
| 7357271 | RACHEAL LUNDIN | Address on file | | | | | | | |
| 7357272 | RACHEL A BACH | Address on file | | | | | | | |
| 7357273 | RACHEL AGUIRRE | Address on file | | | | | | | |
| 7357274 | RACHEL ALLEN | Address on file | | | | | | | |
| 7357275 | RACHEL BELFLOWER | Address on file | | | | | | | |
| 7357276 | RACHEL BRAUN | Address on file | | | | | | | |
| 7357277 | RACHEL BREWER | Address on file | | | | | | | |
| 7357278 | RACHEL BUCK | Address on file | | | | | | | |
| 7357279 | RACHEL BUTTS | Address on file | | | | | | | |
| 7357280 | RACHEL CAMPBELL | Address on file | | | | | | | |
| 7357281 | RACHEL CHANCE | Address on file | | | | | | | |
| 7357282 | RACHEL CRISSMAN | Address on file | | | | | | | |
| 7357283 | RACHEL D PEERY | Address on file | | | | | | | |
| 7357284 | RACHEL DAHLKE | Address on file | | | | | | | |
| 7357285 | RACHEL DAY | Address on file | | | | | | | |
| 7357286 | RACHEL DELAY | Address on file | | | | | | | |
| 7357287 | RACHEL E GRIFFIN | Address on file | | | | | | | |
| 7357288 | RACHEL EASTGATE | Address on file | | | | | | | |
| 7357289 | RACHEL ECKLES | Address on file | | | | | | | |
| 7357290 | RACHEL EDWARDS | Address on file | | | | | | | |
| 7357291 | RACHEL ERICKSON | Address on file | | | | | | | |
| 7357292 | RACHEL EVANS | Address on file | | | | | | | |
| 7357293 | RACHEL FASHING | Address on file | | | | | | | |
| 7357294 | RACHEL FINCH | Address on file | | | | | | | |
| 7357295 | RACHEL FRAZER | Address on file | | | | | | | |
| 7357296 | RACHEL GRUETT | Address on file | | | | | | | |
| 7357297 | RACHEL HADDEN | Address on file | | | | | | | |
| 7357298 | RACHEL HAHN | Address on file | | | | | | | |
| 7357299 | RACHEL HANZEK | Address on file | | | | | | | |
| 7357300 | RACHEL HARDIN | Address on file | | | | | | | |
| 7357301 | RACHEL HIETPAS | Address on file | | | | | | | |
| 7357302 | RACHEL HJORT | Address on file | | | | | | | |
| 7357303 | RACHEL HOLMQUIST | Address on file | | | | | | | |
| 7357304 | RACHEL HURKMANS | Address on file | | | | | | | |
| 7357305 | RACHEL KALLAS | Address on file | | | | | | | |
| 7357306 | RACHEL KARLI HOWARD | Address on file | | | | | | | |
| 7357307 | RACHEL KOBS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7357308 | RACHEL KRAMER | Address on file | | | | | | | |
| 7357309 | RACHEL KRIST YATSO | Address on file | | | | | | | |
| 7357310 | RACHEL L MCBRYANT | Address on file | | | | | | | |
| 7357311 | RACHEL L. MAXWELL | Address on file | | | | | | | |
| 7357312 | RACHEL LEEAN HEILIG | Address on file | | | | | | | |
| 7357313 | RACHEL LOOK | Address on file | | | | | | | |
| 7159869 | RACHEL MALTZ | 1220 WEST CHASE AVENUE APT 2G | | | | CHICAGO | IL | 60626 | |
| 7357314 | RACHEL MASCH | Address on file | | | | | | | |
| 7357315 | RACHEL MATZEK | Address on file | | | | | | | |
| 7357316 | RACHEL MILLER | Address on file | | | | | | | |
| 7357317 | RACHEL MOORE | Address on file | | | | | | | |
| 7357318 | RACHEL NAFUS | Address on file | | | | | | | |
| 7357319 | RACHEL NEELY | Address on file | | | | | | | |
| 7357320 | RACHEL NIEVES | Address on file | | | | | | | |
| 7357321 | RACHEL NIICHEL | Address on file | | | | | | | |
| 7357322 | RACHEL OLSON | Address on file | | | | | | | |
| 7357323 | RACHEL PETERSON | Address on file | | | | | | | |
| 7357324 | RACHEL PINKSTON | Address on file | | | | | | | |
| 7357325 | RACHEL RAND | Address on file | | | | | | | |
| 7357326 | RACHEL REUTER | Address on file | | | | | | | |
| 7357327 | RACHEL ROMAN | Address on file | | | | | | | |
| 7357328 | RACHEL RYE | Address on file | | | | | | | |
| 7357329 | RACHEL SCHACHT | Address on file | | | | | | | |
| 7357330 | RACHEL SCHAUB | Address on file | | | | | | | |
| 7357331 | RACHEL SCHMITT | Address on file | | | | | | | |
| 7357332 | RACHEL SCHNEIDER | Address on file | | | | | | | |
| 7357333 | RACHEL SCHNURBUSCH | Address on file | | | | | | | |
| 7357334 | RACHEL SCHUMACHER | Address on file | | | | | | | |
| 7357335 | RACHEL SEABOLD | Address on file | | | | | | | |
| 7357336 | RACHEL STEUER | Address on file | | | | | | | |
| 7357337 | RACHEL SWEENEY | Address on file | | | | | | | |
| 7357338 | RACHEL TONN | Address on file | | | | | | | |
| 7357339 | RACHEL VONDERLINDE | Address on file | | | | | | | |
| 7357340 | RACHEL WELLS | Address on file | | | | | | | |
| 7357341 | RACHEL WERNER | Address on file | | | | | | | |
| 7357342 | RACHEL WHITE | Address on file | | | | | | | |
| 7357343 | RACHEL WOLFE-MORALES | Address on file | | | | | | | |
| 7357344 | RACHEL WOLLMAN | Address on file | | | | | | | |
| 7357345 | RACHEL ZIMMERMAN | Address on file | | | | | | | |
| 7357346 | RACHEL(AMM-P WELLS | Address on file | | | | | | | |
| 7357347 | RACHELL KUNTZ | Address on file | | | | | | | |
| 7357348 | RACHELL LIPPENS | Address on file | | | | | | | |
| 7357349 | RACHELLE BODEN | Address on file | | | | | | | |
| 7357350 | RACHELLE CORREA | Address on file | | | | | | | |
| 7357351 | RACHELLE L BROWN | Address on file | | | | | | | |
| 7357352 | RACHELLE MCPHERSON | Address on file | | | | | | | |
| 7159870 | Rachick, Cherish | Address on file | | | | | | | |
| 7159871 | RACHNA NARULA | PO BOX 351 | | | | PULLMAN | WA | 99163 | |
| 7159872 | Rachu, Elizabeth | Address on file | | | | | | | |
| 7357353 | RACINE FAMILY | Address on file | | | | | | | |
| 7159874 | RACINE HEALTH DEPARTMENT | ROOM 1 CITY HALL | 730 WASHINGTON AVENUE | | | RACINE | WI | 53403 | |
| 7159875 | Racine Water Utility - WI | 730 Washington Avenue | | | | Racine | WI | 53403 | |
| 7159876 | Racine Water Utility - WI | P.O. BOX 080948 Water & Wastewater Utilities | | | | RACINE | WI | 53408-0948 | |
| 7159873 | Racine, Cheryl | Address on file | | | | | | | |
| 7159877 | RACINE/ CITY OF | 730 WASHINGTON AVENUE | | | | RACINE | WI | 53403 | |
| 7159878 | RACING CHAMPIONS ERTL | 800 ROOSEVELT ROAD | BUILDING C | SUITE 320 | | GLEN ELLYN | IL | 60123 | |
| 7159879 | Racioppi, David | Address on file | | | | | | | |
| 7159880 | Rackham, Joseph | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159881 | Rackley, Irvin | Address on file | | | | | | | |
| 7159882 | Rackley, Nickolas | Address on file | | | | | | | |
| 7186553 | Rackley, Season | Address on file | | | | | | | |
| 7186554 | Rackow, Cindy | Address on file | | | | | | | |
| 7186555 | Rackow, Kayla | Address on file | | | | | | | |
| 7357354 | RACQUEL AFRAIDOFBEAR | Address on file | | | | | | | |
| 7357355 | RACQUEL NELSON | Address on file | | | | | | | |
| 7357356 | RACQUEL WOODFORD | Address on file | | | | | | | |
| 7292875 | RAD CLOTHING DIV OF UNGER FABRIK | 13071 TEMPLE AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 7159883 | Rada, Helen | Address on file | | | | | | | |
| 7186556 | Rada, Summer | Address on file | | | | | | | |
| 7186557 | Radabah, Tiara | Address on file | | | | | | | |
| 7159884 | Radant, Gerald | Address on file | | | | | | | |
| 7159885 | Radcliff, Jennifer | Address on file | | | | | | | |
| 7159886 | Radcliff, Marley | Address on file | | | | | | | |
| 7159887 | Raddatz, Darion | Address on file | | | | | | | |
| 7159888 | Radde, Anna | Address on file | | | | | | | |
| 7159889 | Raddenbach, Ashley | Address on file | | | | | | | |
| 7159890 | Radder, Judith | Address on file | | | | | | | |
| 7159891 | Radebaugh, Heather | Address on file | | | | | | | |
| 7186558 | Radebaugh, James | Address on file | | | | | | | |
| 7159892 | Rademacher, Mathea | Address on file | | | | | | | |
| 7159893 | Rademacher, Zakariah | Address on file | | | | | | | |
| 7186559 | Rademacker, Jeffrey | Address on file | | | | | | | |
| 7159894 | Rademaker, Ramie | Address on file | | | | | | | |
| 7159895 | Radenz, Jared | Address on file | | | | | | | |
| 7159896 | Rader, Amanda | Address on file | | | | | | | |
| 7186560 | Rader, Angel | Address on file | | | | | | | |
| 7186561 | Rader, Daniell | Address on file | | | | | | | |
| 7186562 | Radermacher, Terra | Address on file | | | | | | | |
| 7159897 | Radey, Tracy | Address on file | | | | | | | |
| 7292876 | Radial | 1435 International Dr | | | | Eau Claire | WI | 54701 | |
| 7159898 | RADIAL | PO BOX 204113 | | | | DALLAS | TX | 75320-4114 | |
| 7593653 | Radial South, L.P. | Ross S. Hurwitz, General Counsel | 935 First Avenue | | | King of Prussia | PA | 19406 | |
| 7292877 | RADIANT ENTERPRISE | 801 SOUTH FIGUEROA STREET STE 2500 | | | | LOS ANGELES | CA | 90017 | |
| 7159899 | RADIATOR SPECIALTY | 600 RADIATOR ROAD | | | | INDIAN TRAIL | NC | 28079 | |
| 7186563 | Radic, Ankica | Address on file | | | | | | | |
| 7159900 | Radil, Kimberly | Address on file | | | | | | | |
| 7159901 | Radin, Matthew | Address on file | | | | | | | |
| 7292878 | RADIO ROAD TOYS LLC | 4720 RADIO ROAD | | | | NAPLES | FL | 34104 | |
| 7227257 | Radio Services | 3501 Algonquin Rd | Suite 358 | | | Rolling Meadows | IL | 60008 | |
| 7159902 | RADISSON GREEN BAY | 2040 AIRPORT DRIVE | | | | GREEN BAY | WI | 54313 | |
| 7159903 | Radke, Bethany | Address on file | | | | | | | |
| 7186564 | Radke, DeAnn | Address on file | | | | | | | |
| 7159904 | Radke, Heather | Address on file | | | | | | | |
| 7159905 | Radke, Kasey | Address on file | | | | | | | |
| 7186565 | Radke, Lanna | Address on file | | | | | | | |
| 7159906 | Radke, Lindsey | Address on file | | | | | | | |
| 7186566 | Radke, Mandy | Address on file | | | | | | | |
| 7159907 | Radke, Martin | Address on file | | | | | | | |
| 7186567 | Radke, Rebecca | Address on file | | | | | | | |
| 7159908 | Radke, Sophia | Address on file | | | | | | | |
| 7186568 | Radko, William | Address on file | | | | | | | |
| 7186569 | Radle, Gloria | Address on file | | | | | | | |
| 7159909 | Radley, Daniel | Address on file | | | | | | | |
| 7159910 | Radley, Michael | Address on file | | | | | | | |
| 7186570 | Radlinger, Shannon | Address on file | | | | | | | |
| 7159911 | Radloff, Clara | Address on file | | | | | | | |
| 7159912 | Radloff, Kody | Address on file | | | | | | | |
| 7186571 | Radnich, Jordan | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186572 | Radomsky, Sarah | Address on file | | | | | | | |
| 7159913 | Radtke, Chase | Address on file | | | | | | | |
| 7186573 | Radtke, Sandra | Address on file | | | | | | | |
| 7159914 | Radtke, Susan | Address on file | | | | | | | |
| 7159915 | Radue, Tiffany | Address on file | | | | | | | |
| 7159916 | Radunz, Lorae | Address on file | | | | | | | |
| 7292879 | RADZ BRANDS LLC | 1400 NW Irving ST APT 102 | | | | Portland | OR | 97209-2212 | |
| 7159917 | Radziszewski, Lance | Address on file | | | | | | | |
| 7357357 | RAE ANN PRICE | Address on file | | | | | | | |
| 7357358 | RAE JOHNSON | Address on file | | | | | | | |
| 7357359 | RAE LEE RYDER | Address on file | | | | | | | |
| 7357360 | RAE LYNN MARS | Address on file | | | | | | | |
| 7186574 | Rae, Amber | Address on file | | | | | | | |
| 7159918 | Rae, Brandon | Address on file | | | | | | | |
| 7357361 | RAECHEL BRUESEWITZ | Address on file | | | | | | | |
| 7357362 | RAECHEL ROUGHT | Address on file | | | | | | | |
| 7186575 | Raeck, Makayla | Address on file | | | | | | | |
| 7357363 | RAELEAN HYDE | Address on file | | | | | | | |
| 7357364 | RAELEIGH MOE | Address on file | | | | | | | |
| 7357365 | RAELENE BECKSTROM | Address on file | | | | | | | |
| 7357366 | RAELYN MARTIN | Address on file | | | | | | | |
| 7159919 | Raeth, Andrew | Address on file | | | | | | | |
| 7159920 | Raether, Christine | Address on file | | | | | | | |
| 7186576 | Raether, Debra | Address on file | | | | | | | |
| 7357367 | RAFAEL BACHILLER-FIGUERAS | Address on file | | | | | | | |
| 7357368 | RAFAEL BRAVO | Address on file | | | | | | | |
| 7357369 | RAFAEL ENRIQ FIGUERAS | Address on file | | | | | | | |
| 7357370 | RAFAEL HERNANDEZ | Address on file | | | | | | | |
| 7357371 | RAFAEL MARTINEZ | Address on file | | | | | | | |
| 7357372 | RAFAEL MOLINA | Address on file | | | | | | | |
| 7357373 | RAFAEL PEREZ | Address on file | | | | | | | |
| 7159921 | Rafael Raymundo, Hernan | Address on file | | | | | | | |
| 7357374 | RAFAEL RESTREPO | Address on file | | | | | | | |
| 7357375 | RAFAEL RODRIGUEZ-CERVANTES | Address on file | | | | | | | |
| 7357376 | RAFAEL SANCHEZ | Address on file | | | | | | | |
| 7357377 | RAFAELA VELAZCO-MERIONO | Address on file | | | | | | | |
| 7186577 | Rafalski, Evan | Address on file | | | | | | | |
| 7357378 | RAFERTY REDDIES | Address on file | | | | | | | |
| 7159922 | Raff, Keith | Address on file | | | | | | | |
| 7159923 | Raff, Raquel | Address on file | | | | | | | |
| 7159924 | Rafferty, Colette | Address on file | | | | | | | |
| 7186578 | Raffield, Aslan | Address on file | | | | | | | |
| 7159925 | Ragan, Alicia | Address on file | | | | | | | |
| 7159926 | Ragan, Joe | Address on file | | | | | | | |
| 7186579 | Ragen, Dawn | Address on file | | | | | | | |
| 7159927 | Ragen, Hallie | Address on file | | | | | | | |
| 7186580 | Ragen, Hanah | Address on file | | | | | | | |
| 7159928 | Ragland, Robert | Address on file | | | | | | | |
| 7159929 | Raglin, Hannah | Address on file | | | | | | | |
| 7159930 | Ragner, Dustyn | Address on file | | | | | | | |
| 7159931 | Ragoopath, Cliff | Address on file | | | | | | | |
| 7186581 | Ragsdale, Mya | Address on file | | | | | | | |
| 7159932 | Ragusa, Shanna | Address on file | | | | | | | |
| 7159934 | Rahe IV, Merle | Address on file | | | | | | | |
| 7159933 | Rahe, David | Address on file | | | | | | | |
| 7186582 | Rahi, Danish | Address on file | | | | | | | |
| 7159935 | Rahlf, Kelly | Address on file | | | | | | | |
| 7159936 | Rahlf, Madison | Address on file | | | | | | | |
| 7159937 | Rahman, Dawan | Address on file | | | | | | | |
| 7159938 | Rahman, Mahbubur | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159939 | Rahman, Tahmid | Address on file | | | | | | | |
| 7186583 | Rahn, Angi | Address on file | | | | | | | |
| 7159940 | Rahn, Harley | Address on file | | | | | | | |
| 7186584 | Rahn, Joseph | Address on file | | | | | | | |
| 7186585 | Rahn, Peter | Address on file | | | | | | | |
| 7159941 | Rahn, Reese | Address on file | | | | | | | |
| 7159942 | Rahn, Selena | Address on file | | | | | | | |
| 7159943 | Rahn, Taylor | Address on file | | | | | | | |
| 7159944 | Rahn, Ziggy | Address on file | | | | | | | |
| 7357379 | RAHO OMER | Address on file | | | | | | | |
| 7186586 | Raile, Andrew | Address on file | | | | | | | |
| 7159945 | Raile, Ekela | Address on file | | | | | | | |
| 7159946 | RAILROAD COMMISSION OF TEXAS | ATTN ALTERNATIVE ENERGY DIVISION | PO BOX 12967 | | | AUSTIN | TX | 78711-2967 | |
| 7186587 | Raimann, Suzette | Address on file | | | | | | | |
| 7159947 | Raimonde, Stephanie | Address on file | | | | | | | |
| 7159948 | Raimondi, Michelle | Address on file | | | | | | | |
| 7357380 | RAIN(FELINE) CHOUINARD | Address on file | | | | | | | |
| 7357381 | RAINA STRONG | Address on file | | | | | | | |
| 7159949 | RAINBOW COMMUNICATIONS | 608 Main Street | | | | EVEREST | KS | 66424 | |
| 7159950 | RAINBOW COMMUNICATIONS | PO BOX 147 | | | | EVEREST | KS | 66424 | |
| 7357382 | RAINBOW LIGHT NUTRITIONAL SYST | PNC BANK C/O WELLNEXT LLC | LOCKBOX #530110 PHOENIX BUSINESS PARK | 1669 PHOENIX PARKWAY STE 210 | | COLLEGE PARK | GA | 30349 | |
| 7292880 | RAINBOW LIGHT NUTRITIONAL SYSTEM | 100 AVENUE TEA | | | | SANTA CRUZ | CA | 95060 | |
| 7159951 | RAINBOW LIGHT NUTRITIONAL SYSTEM | 100 AVENUE TEA | | | | SANTA CRUZ | CA | 95060 | |
| 7159952 | RAINBOW LIGHT NUTRITIONAL SYSTEM | 1301 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33323 | |
| 7159953 | RAINBOW LIGHT NUTRITIONAL SYSTEMS | PNC BANK C/O WELLNEXT LLC | LOCKBOX #530110 PHOENIX BUSINESS PARK | 1669 PHOENIX PARKWAY STE 210 | | COLLEGE PARK | GA | 30349 | |
| 7186588 | Raineri, Steve | Address on file | | | | | | | |
| 7159954 | RAINES ELECTRIC INCORPORATED | 111802 E PINE HOLLOW PR SE | | | | KENNEWICK | WA | 99338-1251 | |
| 7186589 | Raines, Amanda | Address on file | | | | | | | |
| 7357383 | RAINEY E JENSEN | Address on file | | | | | | | |
| 7159955 | Rainey, Madalyn | Address on file | | | | | | | |
| 7159956 | Rainford, Lisa | Address on file | | | | | | | |
| 7357384 | RAINIE LITTLEGEORGE | Address on file | | | | | | | |
| 7159957 | Raino, Baylee | Address on file | | | | | | | |
| 7159958 | Rains, Lisa | Address on file | | | | | | | |
| 7159959 | Rains, Michelle | Address on file | | | | | | | |
| 7159960 | Rains, Nicholas | Address on file | | | | | | | |
| 7159961 | Rainville, Karen | Address on file | | | | | | | |
| 7159962 | Rainwater, Chelaia | Address on file | | | | | | | |
| 7186590 | Rainwater, Heather | Address on file | | | | | | | |
| 7159963 | Rainwater, Mckenzie | Address on file | | | | | | | |
| 7159964 | RAINX | ITW GLOBAL BRANDS | 16200 PARK ROW, SUITE 120 | | | HOUSTON | TX | 77084 | |
| 7186591 | Rairdon, Logan | Address on file | | | | | | | |
| 7159965 | Raisch, Abbey | Address on file | | | | | | | |
| 7159966 | RAJ OVERSEAS | PLOT NO 150 SEC 25 HUDA PANIPAT 132103 | | | | HARYANA | | | INDIA |
| 7357385 | RAJA KEYES | Address on file | | | | | | | |
| 7186592 | Raja, Rubina | Address on file | | | | | | | |
| 7159967 | Rajala, Jensen | Address on file | | | | | | | |
| 7159968 | Rajala, Taavi | Address on file | | | | | | | |
| 7357386 | RAJEE AUGUSTINE | Address on file | | | | | | | |
| 7357387 | RAJESH SHARMA | Address on file | | | | | | | |
| 7159969 | Rajkovich, Nathan | Address on file | | | | | | | |
| 7159970 | Rajput, Krishan | Address on file | | | | | | | |
| 7357388 | RAJSHREE PATEL | Address on file | | | | | | | |
| 7159971 | Rake, Danielle | Address on file | | | | | | | |
| 7159972 | Rake, Samantha | Address on file | | | | | | | |
| 7159973 | Rakes, Christian | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159974 | Rakestraw, Kathryn | Address on file | | | | | | | |
| 7159975 | Rakow, Andrew | Address on file | | | | | | | |
| 7159976 | Rakow, Mercy | Address on file | | | | | | | |
| 7186593 | Raleigh, Kevin | Address on file | | | | | | | |
| 7159977 | RALEIGHS ACE HARDWARE | 2525 BRIDGE AVENUE | | | | ALBERT LEA | MN | 56007 | |
| 7357389 | RALENE DUNN | Address on file | | | | | | | |
| 7159978 | Raley, Jonathan | Address on file | | | | | | | |
| 7159979 | Rall, Jody | Address on file | | | | | | | |
| 7159980 | Ralls, Connor | Address on file | | | | | | | |
| 7357390 | RALPH ABBOTT | Address on file | | | | | | | |
| 7357391 | RALPH BERGIN | Address on file | | | | | | | |
| 7357392 | RALPH BRADT | Address on file | | | | | | | |
| 7357393 | RALPH C AMUNDSON | Address on file | | | | | | | |
| 7357394 | RALPH DAVIS | Address on file | | | | | | | |
| 7357395 | RALPH ECKER | Address on file | | | | | | | |
| 7357396 | RALPH ERVIN BEYER | Address on file | | | | | | | |
| 7357397 | RALPH FELD | Address on file | | | | | | | |
| 7357398 | RALPH GLENZ | Address on file | | | | | | | |
| 7357399 | RALPH GOWAN | Address on file | | | | | | | |
| 7357400 | RALPH GROHS | Address on file | | | | | | | |
| 7357401 | RALPH HAGER | Address on file | | | | | | | |
| 7357402 | RALPH JOHNSON | Address on file | | | | | | | |
| 7357403 | RALPH KLEI | Address on file | | | | | | | |
| 7354704 | RALPH KOENIGSFELD | Address on file | | | | | | | |
| 7357405 | RALPH LEE | Address on file | | | | | | | |
| 7357406 | RALPH MCNEIL | Address on file | | | | | | | |
| 7357407 | RALPH MICHAE MONTOYA | Address on file | | | | | | | |
| 7357408 | RALPH MTM HOLBROOK | Address on file | | | | | | | |
| 7357409 | RALPH MURRE | Address on file | | | | | | | |
| 7357410 | RALPH OAKEY | Address on file | | | | | | | |
| 7357411 | RALPH PROBST | Address on file | | | | | | | |
| 7357412 | RALPH RAMSEIER | Address on file | | | | | | | |
| 7357413 | RALPH SCHANAU | Address on file | | | | | | | |
| 7357414 | RALPH SCHMAL | Address on file | | | | | | | |
| 7357415 | RALPH WELTER | Address on file | | | | | | | |
| 7357416 | RALPH WILLIAMS | Address on file | | | | | | | |
| 7159981 | Ralston, Ryan | Address on file | | | | | | | |
| 7159982 | Ramberg, Michael | Address on file | | | | | | | |
| 7159983 | Ramberg, Nicholas | Address on file | | | | | | | |
| 7292881 | Ramco Properties | 1166 W SUNSET DRIVE | | | | WAUKESHA | WI | 53189 | |
| 7292882 | Ramco Properties | 31500 Northwestern Highway Suite 300 | | | | Farmington | MI | 48334 | |
| 7186594 | Ramco-Gershenson Properties, L.P. | 31500 Northwestern Highway | Suite 300 | | | Farmington Hills | MI | 48334 | |
| 7186595 | Ramer, Audrey | Address on file | | | | | | | |
| 7186596 | Ramer, Timothy | Address on file | | | | | | | |
| 7159984 | Ramey, Claudette | Address on file | | | | | | | |
| 7186597 | Ramey, Michelle | Address on file | | | | | | | |
| 7159985 | Ramey, Talli | Address on file | | | | | | | |
| 7357417 | RAMI SHARP | Address on file | | | | | | | |
| 7186598 | Ramin, Marilynn | Address on file | | | | | | | |
| 7160046 | Ramirez Gonzalez, Anahi | Address on file | | | | | | | |
| 7186611 | Ramirez Huerta, Maria | Address on file | | | | | | | |
| 7186612 | Ramirez Marvin, Chricel | Address on file | | | | | | | |
| 7160047 | Ramirez Moreno, Jessica | Address on file | | | | | | | |
| 7160048 | Ramirez Vazquez, Manuel | Address on file | | | | | | | |
| 7159986 | Ramirez, Adrian | Address on file | | | | | | | |
| 7186599 | Ramirez, Ahtziri | Address on file | | | | | | | |
| 7159987 | Ramirez, Alexis | Address on file | | | | | | | |
| 7159988 | Ramirez, Alexis | Address on file | | | | | | | |
| 7186600 | Ramirez, Alexander | Address on file | | | | | | | |
| 7159989 | Ramirez, Andres | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159990 | Ramirez, Angel | Address on file | | | | | | | |
| 7159991 | Ramirez, Angela | Address on file | | | | | | | |
| 7159992 | Ramirez, Banesa | Address on file | | | | | | | |
| 7159993 | Ramirez, Brandon | Address on file | | | | | | | |
| 7159994 | Ramirez, Brandon | Address on file | | | | | | | |
| 7159995 | Ramirez, Camille | Address on file | | | | | | | |
| 7159996 | Ramirez, Carlos | Address on file | | | | | | | |
| 7159997 | Ramirez, David | Address on file | | | | | | | |
| 7186601 | Ramirez, Denise | Address on file | | | | | | | |
| 7159998 | Ramirez, Devorah | Address on file | | | | | | | |
| 7159999 | Ramirez, Elissia | Address on file | | | | | | | |
| 7365979 | Ramirez, Elizabeth | Ruchti & Beck, PLLC | Attn: Joel A. Beck | Oakley Building 1950 E. Clark St., Suite 200 | | Pocatello | ID | 83201 | |
| 7366010 | RAMIREZ, ELIZABETH | Address on file | | | | | | | |
| 7224786 | RAMIREZ, ELIZABETH | Address on file | | | | | | | |
| 7160000 | Ramirez, Ernesto | Address on file | | | | | | | |
| 7160001 | Ramirez, Esther | Address on file | | | | | | | |
| 7160002 | Ramirez, Griscelda | Address on file | | | | | | | |
| 7160003 | Ramirez, Isaac | Address on file | | | | | | | |
| 7160004 | Ramirez, Jacqueline | Address on file | | | | | | | |
| 7160005 | Ramirez, Javier | Address on file | | | | | | | |
| 7186602 | Ramirez, Jennifer | Address on file | | | | | | | |
| 7186603 | Ramirez, Jesse | Address on file | | | | | | | |
| 7160006 | Ramirez, Jocelyne | Address on file | | | | | | | |
| 7160007 | Ramirez, John | Address on file | | | | | | | |
| 7160009 | Ramirez, Jose | Address on file | | | | | | | |
| 7160008 | Ramirez, Jose | Address on file | | | | | | | |
| 7160010 | Ramirez, Joyce | Address on file | | | | | | | |
| 7186604 | Ramirez, Julie | Address on file | | | | | | | |
| 7186605 | Ramirez, Julieanna | Address on file | | | | | | | |
| 7160011 | Ramirez, Julissa | Address on file | | | | | | | |
| 7186606 | Ramirez, Karlie | Address on file | | | | | | | |
| 7160012 | Ramirez, Kimberly | Address on file | | | | | | | |
| 7160013 | Ramirez, Kira | Address on file | | | | | | | |
| 7160014 | Ramirez, Laurie | Address on file | | | | | | | |
| 7160015 | Ramirez, Lorena | Address on file | | | | | | | |
| 7160016 | Ramirez, Maideline | Address on file | | | | | | | |
| 7160017 | Ramirez, Marco | Address on file | | | | | | | |
| 7160018 | Ramirez, Maria | Address on file | | | | | | | |
| 7160019 | Ramirez, Maria | Address on file | | | | | | | |
| 7186607 | Ramirez, Maria | Address on file | | | | | | | |
| 7160020 | Ramirez, Marisela | Address on file | | | | | | | |
| 7160021 | Ramirez, Marlene | Address on file | | | | | | | |
| 7160022 | Ramirez, Marlett | Address on file | | | | | | | |
| 7160023 | Ramirez, Martin | Address on file | | | | | | | |
| 7160024 | Ramirez, Matthew | Address on file | | | | | | | |
| 7160025 | Ramirez, Mayra | Address on file | | | | | | | |
| 7160027 | Ramirez, Miguel | Address on file | | | | | | | |
| 7160026 | Ramirez, Miguel | Address on file | | | | | | | |
| 7160028 | Ramirez, Minerva | Address on file | | | | | | | |
| 7160029 | Ramirez, Monica | Address on file | | | | | | | |
| 7160030 | Ramirez, Pamela | Address on file | | | | | | | |
| 7160031 | Ramirez, Paola | Address on file | | | | | | | |
| 7160032 | Ramirez, Rachel | Address on file | | | | | | | |
| 7160033 | Ramirez, Rebecca | Address on file | | | | | | | |
| 7160034 | Ramirez, Risa | Address on file | | | | | | | |
| 7160035 | Ramirez, Rosemarie | Address on file | | | | | | | |
| 7160036 | Ramirez, Shelly | Address on file | | | | | | | |
| 7160037 | Ramirez, Stephanie | Address on file | | | | | | | |
| 7160038 | Ramirez, Steven | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160039 | Ramirez, Susana | Address on file | | | | | | | |
| 7186608 | Ramirez, Susanna | Address on file | | | | | | | |
| 7160040 | Ramirez, Tiffany | Address on file | | | | | | | |
| 7160041 | Ramirez, Trylis | Address on file | | | | | | | |
| 7186609 | Ramirez, Valeria | Address on file | | | | | | | |
| 7160042 | Ramirez, Vanessa | Address on file | | | | | | | |
| 7160043 | Ramirez, Vianey | Address on file | | | | | | | |
| 7160044 | Ramirez, Victor | Address on file | | | | | | | |
| 7186610 | Ramirez, Yajani | Address on file | | | | | | | |
| 7160045 | Ramirez, Yuritza | Address on file | | | | | | | |
| 7160049 | Ramirez-Hernandez, Andrea | Address on file | | | | | | | |
| 7160050 | Ramirez-Huerta, Katia | Address on file | | | | | | | |
| 7160051 | Ramirez-Vornauf, Sandra | Address on file | | | | | | | |
| 7357418 | RAMIRO ALARCON | Address on file | | | | | | | |
| 7357419 | RAMIRO GALVEZ | Address on file | | | | | | | |
| 7357420 | RAMIRO JAUREGUI | Address on file | | | | | | | |
| 7186613 | Ramm, Dorothy | Address on file | | | | | | | |
| 7160052 | Ramm, Jessica | Address on file | | | | | | | |
| 7186614 | Ramm, Keith | Address on file | | | | | | | |
| 7186615 | Rammelt, Tanna | Address on file | | | | | | | |
| 7160053 | Ramminger, Annamarie | Address on file | | | | | | | |
| 7160054 | Ramoino, Karen | Address on file | | | | | | | |
| 7186616 | Ramold, Jeffery | Address on file | | | | | | | |
| 7357421 | RAMON BORUNDA | Address on file | | | | | | | |
| 7357422 | RAMON DEMARCE | Address on file | | | | | | | |
| 7357423 | RAMON HERNANDEZ | Address on file | | | | | | | |
| 7357424 | RAMON JASSO | Address on file | | | | | | | |
| 7357425 | RAMON NATIVIDAD DURAN | Address on file | | | | | | | |
| 7357426 | RAMON SELVERA | Address on file | | | | | | | |
| 7357427 | RAMON VALENTIN | Address on file | | | | | | | |
| 7186617 | Ramon, Andrea | Address on file | | | | | | | |
| 7160055 | Ramon, Denniella | Address on file | | | | | | | |
| 7357428 | RAMONA AITKEN | Address on file | | | | | | | |
| 7357429 | RAMONA BAILEY | Address on file | | | | | | | |
| 7357430 | RAMONA BUTTARS | Address on file | | | | | | | |
| 7357431 | RAMONA MENDOZA | Address on file | | | | | | | |
| 7357432 | RAMONA SMITH | Address on file | | | | | | | |
| 7357433 | RAMONA STRAND | Address on file | | | | | | | |
| 7357434 | RAMONA WARD | Address on file | | | | | | | |
| 7357435 | RAMONE MILES | Address on file | | | | | | | |
| 7160073 | Ramos Jr, Robert | Address on file | | | | | | | |
| 7292883 | RAMOS Landscaping | 401 K St SW | | | | Quincy | WA | 98848 | |
| 7160074 | RAMOS LANDSCAPING PLUS LLC | PO BOX 969 | | | | QUNICY | WA | 98848 | |
| 7160056 | Ramos, Beatriz | Address on file | | | | | | | |
| 7160057 | Ramos, Carmen | Address on file | | | | | | | |
| 7160058 | Ramos, Claudia | Address on file | | | | | | | |
| 7160059 | Ramos, Crystal | Address on file | | | | | | | |
| 7186618 | Ramos, Cynthia | Address on file | | | | | | | |
| 7186619 | Ramos, Erica | Address on file | | | | | | | |
| 7160060 | Ramos, Gumer | Address on file | | | | | | | |
| 7186620 | Ramos, Hortencia | Address on file | | | | | | | |
| 7160061 | Ramos, Jennifer | Address on file | | | | | | | |
| 7160062 | Ramos, Jose | Address on file | | | | | | | |
| 7160063 | Ramos, Lena | Address on file | | | | | | | |
| 7160064 | Ramos, Luis | Address on file | | | | | | | |
| 7186621 | Ramos, Luis | Address on file | | | | | | | |
| 7160065 | Ramos, Matias | Address on file | | | | | | | |
| 7160066 | Ramos, Melissa | Address on file | | | | | | | |
| 7160067 | Ramos, Patricia | Address on file | | | | | | | |
| 7160068 | Ramos, Paul | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160069 | Ramos, Rachel | Address on file | | | | | | | |
| 7186622 | Ramos, Robert | Address on file | | | | | | | |
| 7186623 | Ramos, Sergio | Address on file | | | | | | | |
| 7160070 | Ramos, Yaeline | Address on file | | | | | | | |
| 7160071 | Ramos, Yazmin | Address on file | | | | | | | |
| 7160072 | Ramos, Zack | Address on file | | | | | | | |
| 7357436 | RAMOS/ GUMER J | Address on file | | | | | | | |
| 7186624 | Ramp, Krystal | Address on file | | | | | | | |
| 7186625 | Rampley, Madison | Address on file | | | | | | | |
| 7160075 | Ramsdell, Stacy | Address on file | | | | | | | |
| 7186626 | Ramsett, Marilou | Address on file | | | | | | | |
| 7357437 | RAMSEY FALTISEK | Address on file | | | | | | | |
| 7357438 | RAMSEY FAMILY | Address on file | | | | | | | |
| 7357439 | RAMSEY JR WORMAN | Address on file | | | | | | | |
| 7160076 | Ramsey, Brian | Address on file | | | | | | | |
| 7160077 | Ramsey, Connie | Address on file | | | | | | | |
| 7160078 | Ramsey, Danielle | Address on file | | | | | | | |
| 7160079 | Ramsey, Derek | Address on file | | | | | | | |
| 7160080 | Ramsey, Elida | Address on file | | | | | | | |
| 7160081 | Ramsey, Heather | Address on file | | | | | | | |
| 7160082 | Ramsey, Jamie | Address on file | | | | | | | |
| 7160083 | Ramsey, Jody | Address on file | | | | | | | |
| 7186627 | Ramsey, Patty | Address on file | | | | | | | |
| 7357440 | RAMSEY/ PATTY | Address on file | | | | | | | |
| 7186628 | Ramsfield, Jennie | Address on file | | | | | | | |
| 7160084 | RAMSLAND & VIGEN INC | 302 WEST SUPERIOR STREET SUITE 600 | | | | DULUTH | MN | 55802-5110 | |
| 7186629 | Ramsrud, Autumn | Address on file | | | | | | | |
| 7160085 | Ramstetter, Megan | Address on file | | | | | | | |
| 7160086 | Ramuta, Kienna | Address on file | | | | | | | |
| 7357441 | RANA SHAW | Address on file | | | | | | | |
| 7357442 | RANAE STEWART | Address on file | | | | | | | |
| 7357443 | RANAE VOSKUHL | Address on file | | | | | | | |
| 7357444 | RANAE WALTER | Address on file | | | | | | | |
| 7160087 | Ranburger, Nikki | Address on file | | | | | | | |
| 7160088 | Rancy, John | Address on file | | | | | | | |
| 7357445 | RAND FAMILY | Address on file | | | | | | | |
| 7186630 | Rand, Ashley | Address on file | | | | | | | |
| 7160089 | Rand, Denise | Address on file | | | | | | | |
| 7160090 | Rand, Hayley | Address on file | | | | | | | |
| 7160091 | Rand, Kathryn | Address on file | | | | | | | |
| 7160092 | RANDA ACCESSORIES | 200 JAMES EAST DRIVE | | | | SAINT ROSE | LA | 70087 | |
| 7292884 | RANDA ACCESSORIES | 656 JOSEPH WARNER BOULEVARD | | | | TAUNTON | MA | 02780 | |
| 7160094 | RANDA ACCESSORIES | 656 JOSEPH WARNER BOULEVARD | | | | TAUNTON | MA | 02780 | |
| 7160095 | RANDA ACCESSORIES | PO BOX 93474 | | | | CHICAGO | IL | 60673-3474 | |
| 7357446 | RANDA ACCESSORIES (LA) | PO BOX 93474 | | | | CHICAGO | IL | 60673-3474 | |
| 7160093 | RANDA ACCESSORIES LEATHER GOODS, LLC | ATTN: CINDY BUELOW | 5600 N. RIVER ROAD, SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 7357447 | RANDA ALI | Address on file | | | | | | | |
| 7357448 | RANDAHL D. WEBBER | Address on file | | | | | | | |
| 7357449 | RANDAL HERAN | Address on file | | | | | | | |
| 7357450 | RANDAL SOPER | Address on file | | | | | | | |
| 7357451 | RANDALIN SCHWARTZ | Address on file | | | | | | | |
| 7357452 | RANDALL A WARREN | Address on file | | | | | | | |
| 7357453 | RANDALL BAKER | Address on file | | | | | | | |
| 7357454 | RANDALL BROWN | Address on file | | | | | | | |
| 7357455 | RANDALL BUCKINGHAM | Address on file | | | | | | | |
| 7357456 | RANDALL C HERMAN | Address on file | | | | | | | |
| 7357457 | RANDALL COMMUNITY WATERS DEPAR | 445 MAIN STREET | PO BOX 37 | | | LAKE ANDES | SD | 57356 | |
| 7160108 | RANDALL COMMUNITY WATERS DEPARTMENT | 445 MAIN STREET | PO BOX 37 | | | LAKE ANDES | SD | 57356 | |
| 7357458 | RANDALL DUNN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7357459 | RANDALL GERSTNER | Address on file | | | | | | | |
| 7357460 | RANDALL GRUENWALD | Address on file | | | | | | | |
| 7357461 | RANDALL HANSON | Address on file | | | | | | | |
| 7357462 | RANDALL HARTLAUB | Address on file | | | | | | | |
| 7357463 | RANDALL HOEFT | Address on file | | | | | | | |
| 7160109 | RANDALL HOLLMAN | 104 PARKRIDGE DRIVE | | | | KALISPELL | MT | 59901 | |
| 7357464 | RANDALL KEMPEMA | Address on file | | | | | | | |
| 7357465 | RANDALL KNOELL | Address on file | | | | | | | |
| 7357466 | RANDALL LEHMAN | Address on file | | | | | | | |
| 7357467 | RANDALL LUNDHOLM | Address on file | | | | | | | |
| 7357468 | RANDALL MAYNARD | Address on file | | | | | | | |
| 7357469 | RANDALL MOEHR | Address on file | | | | | | | |
| 7357470 | RANDALL MUNDT | Address on file | | | | | | | |
| 7357471 | RANDALL P. FAUST | Address on file | | | | | | | |
| 7357472 | RANDALL PERRY | Address on file | | | | | | | |
| 7357473 | RANDALL PRIOR | Address on file | | | | | | | |
| 7357474 | RANDALL RAITH | Address on file | | | | | | | |
| 7357475 | RANDALL RUNKE | Address on file | | | | | | | |
| 7357476 | RANDALL SCHULZ | Address on file | | | | | | | |
| 7357477 | RANDALL SHESTO | Address on file | | | | | | | |
| 7357478 | RANDALL SPRECKELS | Address on file | | | | | | | |
| 7357479 | RANDALL STEFFEN | Address on file | | | | | | | |
| 7357480 | RANDALL WILLHITE | Address on file | | | | | | | |
| 7160096 | Randall, Andrea | Address on file | | | | | | | |
| 7160097 | Randall, Benjamin | Address on file | | | | | | | |
| 7160098 | Randall, Connie | Address on file | | | | | | | |
| 7160099 | Randall, Denise | Address on file | | | | | | | |
| 7186631 | Randall, Donielle | Address on file | | | | | | | |
| 7160100 | Randall, Hayley | Address on file | | | | | | | |
| 7186632 | Randall, Jacob | Address on file | | | | | | | |
| 7160101 | Randall, Katie | Address on file | | | | | | | |
| 7160102 | Randall, Lance | Address on file | | | | | | | |
| 7160103 | Randall, Lonnie | Address on file | | | | | | | |
| 7186633 | Randall, Nancy | Address on file | | | | | | | |
| 7160104 | Randall, Ryan | Address on file | | | | | | | |
| 7186634 | Randall, Tamara | Address on file | | | | | | | |
| 7160105 | Randall, Tiffany | Address on file | | | | | | | |
| 7160106 | Randall, Tressa | Address on file | | | | | | | |
| 7160107 | Randall, Walker | Address on file | | | | | | | |
| 7160110 | Randazzo, Nicholas | Address on file | | | | | | | |
| 7357481 | RANDEL L VANBLARICOM | Address on file | | | | | | | |
| 7160111 | Randell, Jenna | Address on file | | | | | | | |
| 7186635 | Randgaard, Katie | Address on file | | | | | | | |
| 7160112 | Randgaard, Rachel | Address on file | | | | | | | |
| 7357482 | RANDI BAKER | Address on file | | | | | | | |
| 7357483 | RANDI DOLLARD | Address on file | | | | | | | |
| 7357484 | RANDI GARCIA | Address on file | | | | | | | |
| 7357485 | RANDI HOLLANDE | Address on file | | | | | | | |
| 7357486 | RANDI KEGLEY | Address on file | | | | | | | |
| 7357487 | RANDI KUSMITCH | Address on file | | | | | | | |
| 7357488 | RANDI MANN | Address on file | | | | | | | |
| 7357489 | RANDI R THOMPSON | Address on file | | | | | | | |
| 7357490 | RANDILYN VINNEY | Address on file | | | | | | | |
| 7186636 | Randle, Tammy | Address on file | | | | | | | |
| 7357491 | RANDOLPH ALSTON | Address on file | | | | | | | |
| 7357492 | RANDOLPH FULLER | Address on file | | | | | | | |
| 7357493 | RANDOLPH L MILLER | Address on file | | | | | | | |
| 7357494 | RANDOLPH MILLER | Address on file | | | | | | | |
| 7160113 | Randolph, Amber | Address on file | | | | | | | |
| 7160114 | Randolph, BrittaniAnn | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160115 | Randolph, Chelslyn | Address on file | | | | | | | |
| 7160116 | Randolph, Dan | Address on file | | | | | | | |
| 7160117 | Randolph, Stephanie | Address on file | | | | | | | |
| 7357495 | RANDY # BOETTGER | Address on file | | | | | | | |
| 7357496 | RANDY (WYATT) GOODELL | Address on file | | | | | | | |
| 7357497 | RANDY B MCQUAY | Address on file | | | | | | | |
| 7357498 | RANDY BABBITT | Address on file | | | | | | | |
| 7357499 | RANDY BERNARD | Address on file | | | | | | | |
| 7357500 | RANDY BERSCH | Address on file | | | | | | | |
| 7357501 | RANDY BLIFFERT | Address on file | | | | | | | |
| 7357502 | RANDY BOWDIN | Address on file | | | | | | | |
| 7357503 | RANDY BRANNICK | Address on file | | | | | | | |
| 7357504 | RANDY BUGGELN | Address on file | | | | | | | |
| 7357505 | RANDY CARMON | Address on file | | | | | | | |
| 7357506 | RANDY CHRISTIANSEN | Address on file | | | | | | | |
| 7357507 | RANDY CRANDALL | Address on file | | | | | | | |
| 7357508 | RANDY CURRY | Address on file | | | | | | | |
| 7357509 | RANDY D BERGET | Address on file | | | | | | | |
| 7357510 | RANDY DAVIS | Address on file | | | | | | | |
| 7357511 | RANDY DVORAK | Address on file | | | | | | | |
| 7357512 | RANDY EGGERS | Address on file | | | | | | | |
| 7357513 | RANDY ERICKSON | Address on file | | | | | | | |
| 7357514 | RANDY EUSTANCE | Address on file | | | | | | | |
| 7357515 | RANDY GOTTULA | Address on file | | | | | | | |
| 7357516 | RANDY GREANYA | Address on file | | | | | | | |
| 7357517 | RANDY GRIMM | Address on file | | | | | | | |
| 7357518 | RANDY GUTSCHOW | Address on file | | | | | | | |
| 7357519 | RANDY GUYETTE | Address on file | | | | | | | |
| 7357520 | RANDY H GARDNER | Address on file | | | | | | | |
| 7357521 | RANDY HAMM | Address on file | | | | | | | |
| 7357522 | RANDY HANSEN | Address on file | | | | | | | |
| 7357523 | RANDY HIGGINS | Address on file | | | | | | | |
| 7357524 | RANDY J LUBINS | Address on file | | | | | | | |
| 7357525 | RANDY J SCHRAMKE | Address on file | | | | | | | |
| 7357526 | RANDY JORGENSEN | Address on file | | | | | | | |
| 7357527 | RANDY KARSTEN | Address on file | | | | | | | |
| 7357528 | RANDY KEESLING | Address on file | | | | | | | |
| 7357529 | RANDY KEYES | Address on file | | | | | | | |
| 7357530 | RANDY L SPENCER | Address on file | | | | | | | |
| 7357531 | RANDY LARSON | Address on file | | | | | | | |
| 7292885 | Randy Lee | Address on file | | | | | | | |
| 7357532 | RANDY LINDAY | Address on file | | | | | | | |
| 7357533 | RANDY LYNN | Address on file | | | | | | | |
| 7357534 | RANDY MAAS | Address on file | | | | | | | |
| 7357535 | RANDY MAITREJEAN | Address on file | | | | | | | |
| 7357536 | RANDY MILLER | Address on file | | | | | | | |
| 7357537 | RANDY NEILSON | Address on file | | | | | | | |
| 7357538 | RANDY O FOLGATE | Address on file | | | | | | | |
| 7357539 | RANDY PETERMANN | Address on file | | | | | | | |
| 7357540 | RANDY PETRIE | Address on file | | | | | | | |
| 7357541 | RANDY PHILLIPS | Address on file | | | | | | | |
| 7357542 | RANDY POST | Address on file | | | | | | | |
| 7357543 | RANDY REISDORPH | Address on file | | | | | | | |
| 7292886 | Randy Ryan | Address on file | | | | | | | |
| 7160118 | RANDY RYAN TREE SERVICE & LAWN CARE | ATTN RANDY RYAN | PO BOX 465 | | | ANTHONY | KS | 67003 | |
| 7357544 | RANDY S HUTTON | Address on file | | | | | | | |
| 7357545 | RANDY SCHNURBUSCH | Address on file | | | | | | | |
| 7357546 | RANDY SEMROW | Address on file | | | | | | | |
| 7357547 | RANDY SHADDEN | Address on file | | | | | | | |
| 7357548 | RANDY SHORES | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7357549 | RANDY STARK | Address on file | | | | | | | |
| 7357550 | RANDY THORESON | Address on file | | | | | | | |
| 7357551 | RANDY TOTZKE | Address on file | | | | | | | |
| 7357552 | RANDY VANDEWIELE | Address on file | | | | | | | |
| 7357553 | RANDY WHIPPLE | Address on file | | | | | | | |
| 7357554 | RANDY WIEDERHOLT | Address on file | | | | | | | |
| 7357555 | RANDY WILLMAN | Address on file | | | | | | | |
| 7357556 | RANDY WOLFMEYER | Address on file | | | | | | | |
| 7357557 | RANDY ZACHARIAS | Address on file | | | | | | | |
| 7357558 | RANDY,SR WEBIE | Address on file | | | | | | | |
| 7160119 | RANDYS FAMILY RESTAURANT | 1132 W MACARTHUR AVENUE | | | | EAU CLAIRE | WI | 54701 | |
| 7357559 | RANELLE GRABER | Address on file | | | | | | | |
| 7160120 | Ranes, Lexi | Address on file | | | | | | | |
| 7160121 | Raney, Cathryn | Address on file | | | | | | | |
| 7186637 | Raney, Christen | Address on file | | | | | | | |
| 7160122 | Raney, Darian | Address on file | | | | | | | |
| 7160123 | RANGE BEVERAGE INCORPORATED | 115 5TH AVENUE NORTH | | | | HURLEY | WI | 54534 | |
| 7160124 | RANGE BEVERAGE INCORPORATED | PO BOX 68 | | | | HURLEY | WI | 54534-0000 | |
| 7160125 | Range Cooperatives Inc. | 102 SOUTH HOOVER RD | | | | VIRGINIA | MN | 55792 | |
| 7292887 | RANGE KLEEN MANUFACTURING INCORP | 4240 EAST RD | | | | LIMA | OH | 45807-0000 | |
| 7160126 | Rangel, Daniel | Address on file | | | | | | | |
| 7160127 | Rangel, Yesenia | Address on file | | | | | | | |
| 7160128 | Ranger, Barbara | Address on file | | | | | | | |
| 7160129 | Ranger, Damien | Address on file | | | | | | | |
| 7160130 | Ranguette, Braden | Address on file | | | | | | | |
| 7357560 | RANI M SPANGLER | Address on file | | | | | | | |
| 7357561 | RANI SMITH | Address on file | | | | | | | |
| 7186638 | Rani, Sangeeta | Address on file | | | | | | | |
| 7160131 | RANIR D C P CORPORATION | PO BOX 8547 | | | | GRAND RAPIDS | MI | 49512 | |
| 7160132 | RANIR L L C | 4701 EAST PARIS AVENUE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 7292888 | RANIR L L C | PO BOX 8877 | | | | GRAND RAPIDS | MI | 49512 | |
| 7160133 | RANIR L L C | PO BOX 8877 | | | | GRAND RAPIDS | MI | 49518-0000 | |
| 7160134 | Rank, Erin | Address on file | | | | | | | |
| 7186639 | Rank, Judith | Address on file | | | | | | | |
| 7292889 | RANKAM METAL PRODUCTS MANUFACTOR | 1618 W ROSECRANS AVENUE | | | | GARDENA | CA | 90249 | |
| 7160135 | Rankin, Anne | Address on file | | | | | | | |
| 7160136 | Rankin, Anthony | Address on file | | | | | | | |
| 7186640 | Rankovic, Slobodan | Address on file | | | | | | | |
| 7186641 | Ranner, Heather | Address on file | | | | | | | |
| 7160137 | Ranney, Ashley | Address on file | | | | | | | |
| 7160138 | Ranney, Kaylee | Address on file | | | | | | | |
| 7160139 | Rannow, Nicole | Address on file | | | | | | | |
| 7160140 | Ranos, Deborah | Address on file | | | | | | | |
| 7160141 | RANS RANCH LLC | 7225 JELLISON ROAD | | | | BILLINGS | MT | 59101 | |
| 7480798 | Rans Ranch Storage Trailer Rental, LLC | 7225 Jellison Rd | | | | Billings | MT | 59101 | |
| 7160142 | Rans-Arnett, Ryan | Address on file | | | | | | | |
| 7160143 | Ransdell, Ashlee | Address on file | | | | | | | |
| 7160144 | Ransford, Ashley | Address on file | | | | | | | |
| 7357562 | RANSOM COUNTY FOOD PANTRY | PO BOX 624 | | | | LISBON | ND | 58054 | |
| 7160147 | RANSOM COUNTY TREASURER | PO BOX 629 | | | | LISBON | ND | 58054 | |
| 7160145 | Ransom, Alexis | Address on file | | | | | | | |
| 7186642 | Ransom, Kobe | Address on file | | | | | | | |
| 7160146 | Ransom, Thai | Address on file | | | | | | | |
| 7160148 | Ranta, Brooke | Address on file | | | | | | | |
| 7160149 | Rantala, Brian | Address on file | | | | | | | |
| 7186643 | Rantanen, Mark | Address on file | | | | | | | |
| 7186644 | Rantanen, Tiffany | Address on file | | | | | | | |
| 7160150 | Ranum, Alec | Address on file | | | | | | | |
| 7357563 | RAOUL ANDRE LAGANIERE | Address on file | | | | | | | |
| 7160151 | Rapatt, Jennifer | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7357564 | RAPHAEL JOHNSON | Address on file | | | | | | | |
| 7227809 | Rapid Broadcasting Company | 2424 S. Plaza Drive | | | | Rapid City | SD | 57702 | |
| 7160152 | Rapid City Finance Department | 300 6TH STREET CITY FINANCE OFFICE, UTILITY BILL DEPT | | | | RAPID CITY | SD | 57701-2728 | |
| 7160153 | RAPID CITY HOSPITAL INC | 353 FAIRMONT BLVD | | | | RAPID CITY | SD | 57701 | |
| 7160154 | RAPID CITY JOURNAL | C/O LEE NEWSPAPERS | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| 7160155 | RAPID CITY JOURNAL | PO BOX 742547 | | | | CINCINNATI | OH | 45274-2547 | |
| 7292890 | Rapid City Regional Hospital | Adam Kirsch, Regional Health | 353 Fairmont Blvd | | | Rapid City | SD | 57701 | |
| 7292890 | Rapid City Regional Hospital | ROBERT MICHAEL GONDERINGER | ATTORNEY | CROKER,HUCK, ET AL. | 2120 SO. 72ND ST SUITE 1200 | OMAHA | NE | 68124 | |
| 7160156 | RAPID CITY/ CITY OF | FINANCE OFFICE | 300 SIXTH STREET | | | RAPID CITY | SD | 57701 | |
| 7357565 | RAPID RENTAL & SUPPLY INCORPOR | 1887 E HWY 2 | | | | GRAND RAPIDS | MN | 55744 | |
| 7160157 | RAPID RENTAL & SUPPLY INCORPORATED | 1887 E HWY 2 | | | | GRAND RAPIDS | MN | 55744 | |
| 7186645 | Raplinger, Scott | Address on file | | | | | | | |
| 7186646 | Rappel, Katie | Address on file | | | | | | | |
| 7357566 | RAQUEL FETTER | Address on file | | | | | | | |
| 7357567 | RAQUEL GUTIERREZ | Address on file | | | | | | | |
| 7357568 | RAQUEL HARRIS | Address on file | | | | | | | |
| 7357569 | RAQUEL NICIA | Address on file | | | | | | | |
| 7357570 | RAQUEL SANCHEZ | Address on file | | | | | | | |
| 7357571 | RAQUEL SCHLUND | Address on file | | | | | | | |
| 7186647 | Rardin, Heather | Address on file | | | | | | | |
| 7160158 | Rardon, Noah | Address on file | | | | | | | |
| 7160159 | Rarick, Samantha | Address on file | | | | | | | |
| 7160160 | RARITAN PHARMACEUTICALS INC | 8 JOANNA COURT | | | | EAST BRUNSWICK | NJ | 08816 | |
| 7160161 | Rasche, Jennifer | Address on file | | | | | | | |
| 7160162 | Rasco, Karen | Address on file | | | | | | | |
| 7160163 | Rascon Erives, Abisadahi | Address on file | | | | | | | |
| 7160164 | Rase, Kayla | Address on file | | | | | | | |
| 7160165 | Rash, Olivia | Address on file | | | | | | | |
| 7357572 | RA'SHAWN STARKS | Address on file | | | | | | | |
| 7160166 | Rasheed, Khalil | Address on file | | | | | | | |
| 7186648 | Rashid, Lisa | Address on file | | | | | | | |
| 7186649 | Rasho, Simon | Address on file | | | | | | | |
| 7160167 | Raska, Mckenna | Address on file | | | | | | | |
| 7160168 | Rasmus, Tally | Address on file | | | | | | | |
| 7160202 | RASMUSSEN ELECTRIC LLC | 925 GODDARD WAY | | | | GREEN BAY | WI | 54311 | |
| 7160203 | RASMUSSEN PLUMBING & HEATING | DON RASMUSSEN | 2441 WILLOW DRIVE | | | PLOVER | WI | 54467 | |
| 7160169 | Rasmussen, Abigail | Address on file | | | | | | | |
| 7186650 | Rasmussen, Alisa | Address on file | | | | | | | |
| 7160170 | Rasmussen, Amanda | Address on file | | | | | | | |
| 7186651 | Rasmussen, Andrea | Address on file | | | | | | | |
| 7160171 | Rasmussen, Ashley | Address on file | | | | | | | |
| 7160172 | Rasmussen, Austin | Address on file | | | | | | | |
| 7160173 | Rasmussen, Barb | Address on file | | | | | | | |
| 7186652 | Rasmussen, Brady | Address on file | | | | | | | |
| 7160174 | Rasmussen, Brian | Address on file | | | | | | | |
| 7186653 | Rasmussen, Bryce | Address on file | | | | | | | |
| 7160175 | Rasmussen, Cassandra | Address on file | | | | | | | |
| 7160176 | Rasmussen, Colby | Address on file | | | | | | | |
| 7160177 | Rasmussen, Collin | Address on file | | | | | | | |
| 7160178 | Rasmussen, Courtney | Address on file | | | | | | | |
| 7160179 | Rasmussen, David | Address on file | | | | | | | |
| 7160180 | Rasmussen, Dayna | Address on file | | | | | | | |
| 7186654 | Rasmussen, Emily | Address on file | | | | | | | |
| 7160181 | Rasmussen, Eugene | Address on file | | | | | | | |
| 7160182 | Rasmussen, Hannah | Address on file | | | | | | | |
| 7160183 | Rasmussen, Harry | Address on file | | | | | | | |
| 7160184 | Rasmussen, Jack | Address on file | | | | | | | |
| 7186655 | Rasmussen, Karen | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160185 | Rasmussen, Karyn | Address on file | | | | | | | |
| 7186656 | Rasmussen, Kevin | Address on file | | | | | | | |
| 7160186 | Rasmussen, Lauren | Address on file | | | | | | | |
| 7160187 | Rasmussen, Liberty | Address on file | | | | | | | |
| 7160188 | Rasmussen, Lisa | Address on file | | | | | | | |
| 7160189 | Rasmussen, Lynnette | Address on file | | | | | | | |
| 7186657 | Rasmussen, Martha | Address on file | | | | | | | |
| 7160190 | Rasmussen, Mercedes | Address on file | | | | | | | |
| 7186658 | Rasmussen, Myrna | Address on file | | | | | | | |
| 7160191 | Rasmussen, Nathaniel | Address on file | | | | | | | |
| 7160192 | Rasmussen, Payton | Address on file | | | | | | | |
| 7160193 | Rasmussen, Phillip | Address on file | | | | | | | |
| 7160194 | Rasmussen, Reanna | Address on file | | | | | | | |
| 7160195 | Rasmussen, Rheice | Address on file | | | | | | | |
| 7160196 | Rasmussen, Shantelle | Address on file | | | | | | | |
| 7160197 | Rasmussen, Sharon | Address on file | | | | | | | |
| 7160198 | Rasmussen, Sofia | Address on file | | | | | | | |
| 7160199 | Rasmussen, Sue | Address on file | | | | | | | |
| 7160200 | Rasmussen, Thomas | Address on file | | | | | | | |
| 7186659 | Rasmussen, Yasmine | Address on file | | | | | | | |
| 7160201 | Rasmussen, Zach | Address on file | | | | | | | |
| 7186660 | Rasnake, Sheila | Address on file | | | | | | | |
| 7160204 | Raso, Stefanie | Address on file | | | | | | | |
| 7160205 | Rasor, Douglas | Address on file | | | | | | | |
| 7186661 | Raspberry, Shatoria | Address on file | | | | | | | |
| 7160206 | Raspor, Toni | Address on file | | | | | | | |
| 7186662 | Rassi, Diana | Address on file | | | | | | | |
| 7160207 | Rassier, Grace | Address on file | | | | | | | |
| 7186663 | Rastall, Karen | Address on file | | | | | | | |
| 7160208 | Rat, Jennifer | Address on file | | | | | | | |
| 7186664 | Ratajczak, Arlene | Address on file | | | | | | | |
| 7160209 | Ratajczak, Katelyn | Address on file | | | | | | | |
| 7160210 | Rateike, Sabrina | Address on file | | | | | | | |
| 7357573 | RATH SAM | Address on file | | | | | | | |
| 7160211 | Rath, Diana | Address on file | | | | | | | |
| 7160212 | Rath, Kelly | Address on file | | | | | | | |
| 7160213 | Rathbone, Dianne | Address on file | | | | | | | |
| 7160214 | Rathbun, Dashana | Address on file | | | | | | | |
| 7186665 | Rathbun, Jade | Address on file | | | | | | | |
| 7186666 | Rathbun, James | Address on file | | | | | | | |
| 7160215 | Rathbun, Jayce | Address on file | | | | | | | |
| 7160216 | Rather, Natasha | Address on file | | | | | | | |
| 7186667 | Rathsack, Eric | Address on file | | | | | | | |
| 7160217 | Rathsavong, Mischa | Address on file | | | | | | | |
| 7160218 | Ratke, Ryan | Address on file | | | | | | | |
| 7160219 | Ratledge, Brooke | Address on file | | | | | | | |
| 7160220 | Ratley, Michael | Address on file | | | | | | | |
| 7186668 | Ratliff, Andrea | Address on file | | | | | | | |
| 7186669 | Ratliff, Brayden | Address on file | | | | | | | |
| 7160221 | Ratliff, Bryce | Address on file | | | | | | | |
| 7160222 | Ratliff, Caelob | Address on file | | | | | | | |
| 7186670 | Ratliff, Debbie | Address on file | | | | | | | |
| 7186671 | Ratliff, Jennifer | Address on file | | | | | | | |
| 7160223 | Ratliff, Lorie | Address on file | | | | | | | |
| 7186672 | Ratliff, Paige | Address on file | | | | | | | |
| 7160224 | Ratliff, Sydney | Address on file | | | | | | | |
| 7186673 | Rattenborg, Emily | Address on file | | | | | | | |
| 7160225 | Rattling Thunder, Matia | Address on file | | | | | | | |
| 7186674 | Ratzlaff, Orianna | Address on file | | | | | | | |
| 7186675 | Rau, Laura | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292891 | RAUCH INDUSTRIES INCORPORATED | 12 WEST 21ST STREET 11TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 7160226 | RAUCH MILLIKEN INTERNATIONAL INC | PO BOX 8390 | | | | METAIRIE | LA | 70011-8390 | |
| 7186676 | Rauch, Kathleen | Address on file | | | | | | | |
| 7160227 | Rauens, Faith | Address on file | | | | | | | |
| 7357574 | RAUL MONTOYA | Address on file | | | | | | | |
| 7357575 | RAUL RODRIGUEZ | Address on file | | | | | | | |
| 7160228 | Raulston, Danielle | Address on file | | | | | | | |
| 7160229 | Rauman, Emma | Address on file | | | | | | | |
| 7160230 | Rausch, Brandon | Address on file | | | | | | | |
| 7160231 | Rausch, Brianna | Address on file | | | | | | | |
| 7160232 | Rausch, Kaitlyn | Address on file | | | | | | | |
| 7160233 | Rausch, Patricia | Address on file | | | | | | | |
| 7160234 | Rausch, Tammy | Address on file | | | | | | | |
| 7160235 | Rausch, Tracy | Address on file | | | | | | | |
| 7160236 | Rautenkranz, Cain | Address on file | | | | | | | |
| 7160237 | Rautio, Brett | Address on file | | | | | | | |
| 7186677 | Rautio, Mistie | Address on file | | | | | | | |
| 7160238 | Rave, Deneil | Address on file | | | | | | | |
| 7357576 | RAVECA SAV | Address on file | | | | | | | |
| 7160239 | Ravelin, Leanna | Address on file | | | | | | | |
| 7357577 | RAVEN CAMARENA | Address on file | | | | | | | |
| 7357578 | RAVEN CULVER | Address on file | | | | | | | |
| 7357579 | RAVEN LEE | Address on file | | | | | | | |
| 7160240 | Ravenholt, Emily | Address on file | | | | | | | |
| 7292892 | RAVENSBURGER USA INC | ONE PUZZLE LANE | | | | NEWTON | NH | 03858 | |
| 7160241 | Ravenscroft, Riley | Address on file | | | | | | | |
| 7160242 | Ravenstien, Michael | Address on file | | | | | | | |
| 7186678 | Raver, Deanna | Address on file | | | | | | | |
| 7186679 | Ravlin, Vaughn | Address on file | | | | | | | |
| 7186680 | Raway, Oliver | Address on file | | | | | | | |
| 7160243 | Rawdanik, Alexander | Address on file | | | | | | | |
| 7292893 | RAWLINGS SPORTING GOODS COMPANY | 510 MARYVILLE UNIVERSITY DR STE 110 | | | | SAINT LOUIS | MO | 63141-5842 | |
| 7160248 | RAWLINGS SPORTING GOODS COMPANY INC | 510 MARYVILLE UNIVERSITY DR STE 110 | | | | SAINT LOUIS | MO | 63141-5842 | |
| 7160249 | RAWLINGS SPORTING GOODS COMPANY INC | ATTN DENISE ARMBRUSTER | 2381 EXECUTIVE CENTER DRIVE | | | BOCA RATON | FL | 33431 | |
| 7160250 | RAWLINGS SPORTING GOODS COMPANY INC | PO BOX 910212 | | | | DALLAS | TX | 75391-0212 | |
| 7160244 | Rawlings, Aashlyn | Address on file | | | | | | | |
| 7160245 | Rawlings, Bridger | Address on file | | | | | | | |
| 7160246 | Rawlings, Donnette | Address on file | | | | | | | |
| 7186681 | Rawlings, Kemmon | Address on file | | | | | | | |
| 7160247 | Rawlings, Logan | Address on file | | | | | | | |
| 7160251 | Rawson, Amy | Address on file | | | | | | | |
| 7160252 | Rawson, Andreu | Address on file | | | | | | | |
| 7160253 | Rawson, Bryan | Address on file | | | | | | | |
| 7160254 | Rawson, Jessi | Address on file | | | | | | | |
| 7186682 | Rawson, Joshua | Address on file | | | | | | | |
| 7160255 | Rawson, Mercedes | Address on file | | | | | | | |
| 7160256 | Rawstern, Diane | Address on file | | | | | | | |
| 7357580 | RAY ADOLFSON | Address on file | | | | | | | |
| 7357581 | RAY BECHER | Address on file | | | | | | | |
| 7357582 | RAY DALEY | Address on file | | | | | | | |
| 7357583 | RAY DOHERTY | Address on file | | | | | | | |
| 7357584 | RAY DREGER | Address on file | | | | | | | |
| 7357585 | RAY GLASS | Address on file | | | | | | | |
| 7357586 | RAY HALER | Address on file | | | | | | | |
| 7357587 | RAY HERBST | Address on file | | | | | | | |
| 7357588 | RAY METZGER | Address on file | | | | | | | |
| 7357589 | RAY MORALES | Address on file | | | | | | | |
| 7160263 | RAY PADULA HOLDINGS LLC | 106 MAIN STREET | | | | STILLWATER | MN | 55082 | |
| 7160264 | RAY PADULA HOLDINGS LLC | 135 PINELAWN ROAD STE 230 S | | | | MELVILLE | NY | 11747 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292894 | RAY PADULA HOLDINGS LLC | 16 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 7160265 | RAY PADULA HOLDINGS LLC | 16 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 7357590 | RAY PLUMB | Address on file | | | | | | | |
| 7357591 | RAY QUECKBORNER | Address on file | | | | | | | |
| 7357592 | RAY SCHUELER | Address on file | | | | | | | |
| 7357593 | RAY STRITZEL | Address on file | | | | | | | |
| 7357594 | RAY SUNDE | Address on file | | | | | | | |
| 7160257 | Ray, Amanda | Address on file | | | | | | | |
| 7160258 | Ray, Colton | Address on file | | | | | | | |
| 7160259 | Ray, Gianna | Address on file | | | | | | | |
| 7186683 | Ray, Joe | Address on file | | | | | | | |
| 7160260 | Ray, Julia | Address on file | | | | | | | |
| 7160261 | Ray, Kathleen | Address on file | | | | | | | |
| 7186684 | Ray, Myesha | Address on file | | | | | | | |
| 7160262 | Ray, Sheila | Address on file | | | | | | | |
| 7160266 | Rayback, Christopher | Address on file | | | | | | | |
| 7160267 | Raybourn, Mark A | Address on file | | | | | | | |
| 7160268 | Rayburn, Emily | Address on file | | | | | | | |
| 7160269 | Rayburn, Ryan | Address on file | | | | | | | |
| 7357595 | RAYCE BAIRD | Address on file | | | | | | | |
| 7357596 | RAYCHEL OLSEN | Address on file | | | | | | | |
| 7186685 | Raycher, Rhonda | Address on file | | | | | | | |
| 7160270 | Raye, Dillon | Address on file | | | | | | | |
| 7357597 | RAYEL SMITH | Address on file | | | | | | | |
| 7357598 | RAYETTA SHARPE | Address on file | | | | | | | |
| 7186686 | Rayfield, Joshua | Address on file | | | | | | | |
| 7160271 | Raygo, Samantha | Address on file | | | | | | | |
| 7160272 | Rayhill, Dylan | Address on file | | | | | | | |
| 7160273 | Rayl, Elizabeth | Address on file | | | | | | | |
| 7357599 | RAYLEEN ROGERS | Address on file | | | | | | | |
| 7357600 | RAYLYN NELSON | Address on file | | | | | | | |
| 7186687 | Raymer, Abigail | Address on file | | | | | | | |
| 7186688 | Raymer, Noah | Address on file | | | | | | | |
| 7357601 | RAYMOND (S) SCHMITZ | Address on file | | | | | | | |
| 7357602 | RAYMOND A COOK | Address on file | | | | | | | |
| 7357603 | RAYMOND A HONEYMAN | Address on file | | | | | | | |
| 7357604 | RAYMOND ALLMAN | Address on file | | | | | | | |
| 7357605 | RAYMOND BAKER | Address on file | | | | | | | |
| 7357606 | RAYMOND BECK SR | Address on file | | | | | | | |
| 7357607 | RAYMOND BOLER | Address on file | | | | | | | |
| 7357608 | RAYMOND CLARK | Address on file | | | | | | | |
| 7357609 | RAYMOND CRIPPEN | Address on file | | | | | | | |
| 7357610 | RAYMOND DIETZ | Address on file | | | | | | | |
| 7357611 | RAYMOND EGGERTSEN | Address on file | | | | | | | |
| 7357612 | RAYMOND EMERSON | Address on file | | | | | | | |
| 7357613 | RAYMOND FUERSTENBERG | Address on file | | | | | | | |
| 7357614 | RAYMOND HEATHMAN | Address on file | | | | | | | |
| 7357615 | RAYMOND HOFFMAN | Address on file | | | | | | | |
| 7292895 | Raymond J. O'Connor and Jennifer S. O'Connor | 2208 NORTH WEBB RD | | | | GRAND ISLAND | NE | 68803 | |
| 7292896 | Raymond J. O'Connor and Jennifer S. O'Connor | 2502 A North Webb Road | | | | Grand Island | NE | 38802 | |
| 7186690 | Raymond J. O'Connor and Jennifer S. O'Connor | 2502 A North Webb Road | | | | Grand Island | NE | 68802-0139 | |
| 7592548 | Raymond J. O'Connor, Trustee of the Raymond J. O'Connor Revocable Living Trust and Jennifer S. O'Connor, Trustee of the Jennifer S. O'Connor Revocable Living Trust | Raymond and Jennifer O'Connor | 2502 N. Webb Rd., PO Box 139 | | | Grand Island | NE | 68802 | |
| 7592551 | Raymond J. O'Connor, Trustee of the Raymond J. O'Connor Revocable Living Trust and Jennifer S. O'Connor, Trustee of the Jennifer S. O'Connor Revocable Living Trust | Address on file | | | | | | | |
| 7357616 | RAYMOND JUNI NEVINS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7357617 | RAYMOND KENDALL | Address on file | | | | | | | |
| 7357618 | RAYMOND KURILLA | Address on file | | | | | | | |
| 7357619 | RAYMOND MCHARDIE | Address on file | | | | | | | |
| 7357620 | RAYMOND MERKEY | Address on file | | | | | | | |
| 7357621 | RAYMOND MILLSAP | Address on file | | | | | | | |
| 7357622 | RAYMOND MITCHELL | Address on file | | | | | | | |
| 7357623 | RAYMOND MYRE | Address on file | | | | | | | |
| 7357624 | RAYMOND P ZUELLIG | Address on file | | | | | | | |
| 7357625 | RAYMOND PACKER | Address on file | | | | | | | |
| 7357626 | RAYMOND PIERCE | Address on file | | | | | | | |
| 7357627 | RAYMOND QUILES | Address on file | | | | | | | |
| 7357628 | RAYMOND RAETZ | Address on file | | | | | | | |
| 7357629 | RAYMOND REAL | Address on file | | | | | | | |
| 7357630 | RAYMOND S. CHAVEZ | Address on file | | | | | | | |
| 7357631 | RAYMOND SCHMIDT | Address on file | | | | | | | |
| 7357632 | RAYMOND STROIK | Address on file | | | | | | | |
| 7357633 | RAYMOND TAYLOR | Address on file | | | | | | | |
| 7357634 | RAYMOND V. HASTIE | Address on file | | | | | | | |
| 7357635 | RAYMOND WELLS | Address on file | | | | | | | |
| 7357636 | RAYMOND WILL | Address on file | | | | | | | |
| 7357637 | RAYMOND YARLING | Address on file | | | | | | | |
| 7186689 | Raymond, Donissa | Address on file | | | | | | | |
| 7160274 | Raymond, John | Address on file | | | | | | | |
| 7160275 | Raymond, Kaitlin | Address on file | | | | | | | |
| 7160276 | Raymond, Michael | Address on file | | | | | | | |
| 7160277 | Raymond, Taylor | Address on file | | | | | | | |
| 7160278 | Raymundo Garcia, Josefina | Address on file | | | | | | | |
| 7357638 | RAYNA DAWSON | Address on file | | | | | | | |
| 7292897 | Rayne Company, Inc | 515 EAST OKLAHOMA AVENUE | | | | ULYSSES | KS | 67880 | |
| 7292898 | Rayne Company, Inc | P.O. Box 77 | | | | Dodge City | KS | 67801 | |
| 7186691 | Rayne Company, Inc | P.O. Box 77 | | | | Dodge City | KS | 67801 | |
| 7160279 | Rayne Company, Inc. | Duane Tasset | P.O. Box 77 | | | Dodge City | KS | 67801 | |
| 7160280 | Rayome, Crystal | Address on file | | | | | | | |
| 7160281 | Rayome, Jamee | Address on file | | | | | | | |
| 7292899 | Rayovac | 3001 DEMING WAY | | | | MIDDLETON | WI | 53562 | |
| 7160282 | RAYOVAC CORPORATION | PO BOX 620992 | | | | MIDDLETON | WI | 53562-0992 | |
| 7357639 | RAYSHONE HUMPHREY | Address on file | | | | | | | |
| 7357640 | RAZBABY INNOVATIVE BABY PRODUC | 6875 SW 81ST STREET | | | | MIAMI | FL | 33143 | |
| 7292900 | RAZBABY INNOVATIVE BABY PRODUCTS | 6875 SW 81 STREET | | | | MIAMI | FL | 33143-7707 | |
| 7160283 | RAZBABY INNOVATIVE BABY PRODUCTS INC | 6875 SW 81ST STREET | | | | MIAMI | FL | 33143 | |
| 7160287 | Razo Valle, Sharon | Address on file | | | | | | | |
| 7160284 | Razo, Adriana | Address on file | | | | | | | |
| 7160285 | Razo, Esmeralda | Address on file | | | | | | | |
| 7160286 | Razo, Roberto | Address on file | | | | | | | |
| 7160288 | RAZOR USA L L C | 12723 166TH STREET | | | | CERRITOS | CA | 90703 | |
| 7160289 | RAZOR USA L L C | 16200 A CARMENITA ROAD | | | | CERRITOS | CA | 90703 | |
| 7292901 | RAZOR USA L L C | 16200A CARMENITA | | | | CERRITOS | CA | 90703 | |
| 7357641 | RAZOR USA L L C | PO BOX 60698 | | | | LOS ANGELES | CA | 90060-0698 | |
| 7592098 | Razor USA LLC | 12723 166th Street | | | | Cerritos | CA | 90703 | |
| 7160290 | RAZOR USA LLC | PO BOX 60698 | | | | LOS ANGELES | CA | 90060-0698 | |
| 7594268 | RB Health (US) LLC | 29838 Network Place | | | | Chicago | IL | 60673-1298 | |
| 7594268 | RB Health (US) LLC | Morris Corporate Center IV | Attn: Credit Department | 399 Interpace Parkway | | Parsippany | NJ | 07054 | |
| 7292902 | RBI TOYS INCORPORATED | 371 W TULLOCK STREET | | | | RIALTO | CA | 92376-7702 | |
| 7118212 | RC Beverage Co. | 1100 INDEPENDENCE AVE | | | | EVANSVILLE | IN | 47714 | |
| 7160291 | RCAA OWNER LLC | 145 HUDSON STREET SUITE 5C | | | | NEW YORK | NY | 10013 | |
| 7292903 | RCAA Owner, LLC | 1845 HAINES AVE | | | | RAPID CITY | SD | 57701 | |
| 7292904 | RCAA Owner, LLC | 501 East 74th Street Suite 18A | | | | New York | NY | 10021 | |
| 7186692 | RCAA Owner, LLC | 501 East 74th Street Suite 18A | | | | New York | NY | 10021 | |
| 7292905 | RCM Wausau LLC | 1039 E. GRAND AVE. | | | | ROTHSCHILD | WI | 54474 | |
| 7292906 | RCM Wausau LLC | 3021 Cullerton Drive | | | | Franklin Park | IL | 60131 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186693 | RCM Wausau LLC | 3021 Cullerton Drive | | | | Franklin Park | IL | 60131 | |
| 7160292 | RCM WAUSAU LLC | C/O MIDLAND MANAGEMENT LLC | PO BOX 88144 | | | MILWAUKEE | WI | 53288-0144 | |
| 7160293 | RCP MARKETING | 1756 LAKESHORE DRIVE | | | | MUSKEGON | MI | 49441 | |
| 7160294 | RDG GLOBAL LLC | 530 7TH AVENUE STE 302 | | | | NEW YORK | NY | 10018 | |
| 7292907 | RDG GLOBAL LLC | 530 SEVENTH AVENUE S 302 | | | | NEW YORK | NY | 10018 | |
| 7292908 | RE THINK IT INCORPORATED | 6869 STAPOINT COURT STE 107 | | | | WINTER PARK | FL | 32792 | |
| 7160295 | RE THINK IT INCORPORATED | 6869 STAPOINT COURT STE 107 | | | | WINTER PARK | FL | 32792 | |
| 7357642 | REA LINDMAN | Address on file | | | | | | | |
| 7160296 | Rea, Jessica | Address on file | | | | | | | |
| 7186694 | Reabe, Austin | Address on file | | | | | | | |
| 7160297 | Read, Jessica | Address on file | | | | | | | |
| 7160298 | Read, Kaylynne | Address on file | | | | | | | |
| 7160299 | Read, Michael | Address on file | | | | | | | |
| 7186695 | Read, Sara | Address on file | | | | | | | |
| 7186696 | Reader, Adrianna | Address on file | | | | | | | |
| 7292909 | Readerlink | 32 West State Street | Fourth Floor | | | Sharon | PA | 16146 | |
| 7357643 | READERLINK DISTRIBUTION SERVIC | LOCKBOX 774836 | 4836 SOLUTION CENTER | | | CHICAGO | IL | 60677-4008 | |
| 7292910 | READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | | | | HILLSIDE | IL | 60162 | |
| 7160301 | READERLINK DISTRIBUTION SERVICES INC | 4201 RAYMOND DRIVE | | | | HILLSIDE | IL | 60162 | |
| 7160300 | READERLINK DISTRIBUTION SERVICES INC | ATTENTION: MICHAEL MALKIN & CAROL MUNOZ | 32 WEST STATE STREET | FOURTH FLOOR | | SHARON | PA | 16146 | |
| 7160302 | READERLINK DISTRIBUTION SERVICES LLC | LOCKBOX 774836 | 4836 SOLUTION CENTER | | | CHICAGO | IL | 60677-4008 | |
| 7118754 | READERLINK DISTRIBUTION SERVICES, LLC | ATTENTION: MICHAEL L. MALKIN | 1420 Kensington Road, Suite 300 | | | Oak Brook | IL | 60523 | |
| 7620201 | Readerlink Distribution Services, LLC | Michael L. Malkin, General Counsel | 32 West State Street, Fourth Floor | | | Sharon | PA | 16146 | |
| 7621231 | Readerlink Distribution Services, LLC | Neal, Gerber & Eisenberg LLP | Attn: Robert Radasevich | Two North LaSalle Street Suite 1700 | | Chicago | IL | 60602-3801 | |
| 7620201 | Readerlink Distribution Services, LLC | Steven A. Carlson, CFO | 1420 Kensington Road, Suite 300 | | | Oak Brook | IL | 60523 | |
| 7160303 | Ready, Christal | Address on file | | | | | | | |
| 7160304 | Ready, Colleen | Address on file | | | | | | | |
| 7160305 | Ready, Michael | Address on file | | | | | | | |
| 7357644 | REAGAN CASETTA | Address on file | | | | | | | |
| 7160306 | Reagan, Ann | Address on file | | | | | | | |
| 7160307 | Reagan, Lisa | Address on file | | | | | | | |
| 7160308 | Reagan, Logan | Address on file | | | | | | | |
| 7160309 | Reagan, Margaret | Address on file | | | | | | | |
| 7160310 | Reagan, Nicholas | Address on file | | | | | | | |
| 7160311 | Real Bird, Barbeth | Address on file | | | | | | | |
| 7186697 | Real, Franklin | Address on file | | | | | | | |
| 7292911 | Realty Income Corporation | 1180 S 16TH ST | | | | CLARINDA | IA | 51632 | |
| 7186702 | Realty Income Corporation | 11995 El Camino Real | | | | San Diego | CA | 92130 | |
| 7292912 | Realty Income Corporation | 11995 El Camino Real | | | | San Diego | CA | 92130 | |
| 7186700 | Realty Income Corporation | 11995 El Camino Real | | | | San Diego | CA | 92130 | |
| 7186703 | Realty Income Corporation | 11995 El Camino Real | | | | San Diego | CA | 92130 | |
| 7186699 | Realty Income Corporation | 11995 El Camino Real | | | | San Diego | CA | 92130 | |
| 7186701 | Realty Income Corporation | 11995 El Camino Real | | | | San Diego | CA | 92130 | |
| 7160312 | REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 7292913 | Realty Income Corporation | 1401 STATE STREET | | | | PHILLIPSBURG | KS | 67661 | |
| 7292914 | Realty Income Corporation | 216 MAIN AVENUE NE | | | | WARROAD | MN | 56763 | |
| 7160313 | REALTY INCOME CORPORATION | 600 LA TERRAZA BLVD | | | | ESCONDIDO | CA | 92025-3873 | |
| 7292915 | Realty Income Corporation | 810 DIEKMANN DRIVE | | | | PAYNESVILLE | MN | 56362 | |
| 7292916 | Realty Income Corporation | 935 3RD STREET SE | | | | MAYVILLE | ND | 58257 | |
| 7118765 | REALTY INCOME CORPORATION | ATTENTION: Kirk Carson | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| 7080810 | Realty Income Corporation | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Kayci G. Hines | 101 Park Avenue | | New York | NY | 10178 | |
| 7186698 | Realty Income Corporation | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 7472690 | Realty Income Corporation (Clarinda, IA) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7472690 | Realty Income Corporation (Clarinda, IA) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| 7472688 | Realty Income Corporation (Mayville, ND) | Kelley Drye & Warren LLP | Attn: Rober L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 7473219 | Realty Income Corporation (Mayville, ND) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 7472688 | Realty Income Corporation (Mayville, ND) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| 7473219 | Realty Income Corporation (Mayville, ND) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| 7473233 | Realty Income Corporation (Paynesville, MN) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 7473233 | Realty Income Corporation (Paynesville, MN) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| 7472680 | Realty Income Corporation (Phillipsburg, KS) | Kelley Drye & Warren LLP | Attn: Rober L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 7472680 | Realty Income Corporation (Phillipsburg, KS) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| 7292917 | Realty Income Properties 28, LLC | 11995 El Camino Real | Attn: Legal Dept. | | | San Diego | CA | 92130 | |
| 7186704 | Realty Income Properties 28, LLC | 11995 El Camino Real | Attn: Legal Dept. | | | San Diego | CA | 92130 | |
| 7186705 | Realty Income Properties 28, LLC | 11995 El Camino Real Attn: Legal Dept | | | | San Diego | CA | 92130 | |
| 7292918 | Realty Income Properties 28, LLC | 2320 LINEVILLE ROAD | | | | GREEN BAY | WI | 54313 | |
| 7292919 | Realty Income Properties 28, LLC | N 66 W 25201 COUNTY VV | | | | SUSSEX | WI | 53089 | |
| 7472947 | Realty Income Properties 28, LLC (Green Bay, WI) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 7472947 | Realty Income Properties 28, LLC (Green Bay, WI) | Kirk R. Carson, Esq. | Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 7472657 | Realty Income Properties 28, LLC (Sussex, WI) | Kelley Drye & Warren LLP | Attn: Rober L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 7472657 | Realty Income Properties 28, LLC (Sussex, WI) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| 7160314 | REALTY INCOME TEXAS PROPERTIES 1 LLC | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 7292920 | Realty Income Texas Properties 1, LLC | 1000 US BUSINESS 67 | | | | PRESIDIO | TX | 79845 | |
| 7292921 | Realty Income Texas Properties 1, LLC | 11995 El Camino Real | | | | San Diego | CA | 92130 | |
| 7186706 | Realty Income Texas Properties 1, LLC | 11995 El Camino Real | | | | San Diego | CA | 92130 | |
| 7472643 | Realty Income Texas Properties 1, LLC (Presidio, TX) | Kelley Drye & Warren LLP | 101 Park Avenue | Attn: Robert L. LeHane, Esq. | | New York | NY | 10178 | |
| 7472643 | Realty Income Texas Properties 1, LLC (Presidio, TX) | Kirk R. Carson, Esq. | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| 7357645 | REALTY TRUST GROUP | MIKE MARSH | 2300 S 48TH SUITE 1 | | | LINCOLN | NE | 68506 | |
| 7292922 | Realty Trust Group Inc | 2300 South 48th Street Suite 1 | | | | Lincoln | NE | 68506 | |
| 7292923 | Realty Trust Group Inc. a Delaware Corporation | 6845 SOUTH 27TH STREET | | | | Lincoln | NE | 68512 | |
| 7160315 | Ream, Ashton | Address on file | | | | | | | |
| 7160316 | Ream, Rebecca | Address on file | | | | | | | |
| 7160317 | Reamey, Savannah | Address on file | | | | | | | |
| 7357646 | REANA M BULLARD | Address on file | | | | | | | |
| 7160318 | Reany, Tanner | Address on file | | | | | | | |
| 7357647 | REAONA K KELLY | Address on file | | | | | | | |
| 7160319 | Reardon, Tyra | Address on file | | | | | | | |
| 7357648 | REASE HUBERT | Address on file | | | | | | | |
| 7160320 | Reath, Aidan | Address on file | | | | | | | |
| 7160321 | Reaves, Morgan | Address on file | | | | | | | |
| 7160322 | Reavis, Kiana | Address on file | | | | | | | |
| 7357649 | REBECCA NIBBE | Address on file | | | | | | | |
| 7357650 | REBBECCA WOLFLEY | Address on file | | | | | | | |
| 7357651 | REBBECCA LYN MUMA | Address on file | | | | | | | |
| 7357652 | REBECA KUHFAHL | Address on file | | | | | | | |
| 7357653 | REBECCA A JONES (AMM) | Address on file | | | | | | | |
| 7357654 | REBECCA A LIEN | Address on file | | | | | | | |
| 7357655 | REBECCA AHRENDT | Address on file | | | | | | | |
| 7357656 | REBECCA ANDERSON | Address on file | | | | | | | |
| 7357657 | REBECCA ANN LEE | Address on file | | | | | | | |
| 7357658 | REBECCA ARKENS | Address on file | | | | | | | |
| 7357659 | REBECCA BASBALLE | Address on file | | | | | | | |
| 7357660 | REBECCA BEAL | Address on file | | | | | | | |
| 7357661 | REBECCA BECKER | Address on file | | | | | | | |
| 7357662 | REBECCA BENSON | Address on file | | | | | | | |
| 7357663 | REBECCA BERGDOLL | Address on file | | | | | | | |
| 7357664 | REBECCA BISSON | Address on file | | | | | | | |
| 7357665 | REBECCA BLOMBERG | Address on file | | | | | | | |
| 7357666 | REBECCA BORGES | Address on file | | | | | | | |
| 7357667 | REBECCA BOYLES | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7357668 | REBECCA BRINDA | Address on file | | | | | | | |
| 7357669 | REBECCA BRONSON | Address on file | | | | | | | |
| 7357670 | REBECCA BRUNNER | Address on file | | | | | | | |
| 7357671 | REBECCA BUHROW | Address on file | | | | | | | |
| 7357672 | REBECCA CERVANTES | Address on file | | | | | | | |
| 7357673 | REBECCA CHARTIER | Address on file | | | | | | | |
| 7357674 | REBECCA CITRAK | Address on file | | | | | | | |
| 7357675 | REBECCA COLLAR | Address on file | | | | | | | |
| 7357676 | REBECCA CORNING | Address on file | | | | | | | |
| 7357677 | REBECCA DEVORE | Address on file | | | | | | | |
| 7357678 | REBECCA DOSCHADIS | Address on file | | | | | | | |
| 7357679 | REBECCA DUFFRIN | Address on file | | | | | | | |
| 7357680 | REBECCA ELLIOTT | Address on file | | | | | | | |
| 7357681 | REBECCA FALES | Address on file | | | | | | | |
| 7357682 | REBECCA FALK | Address on file | | | | | | | |
| 7357683 | REBECCA FANE | Address on file | | | | | | | |
| 7357684 | REBECCA FISCHER | Address on file | | | | | | | |
| 7357685 | REBECCA FRAKES | Address on file | | | | | | | |
| 7357686 | REBECCA FROERER | Address on file | | | | | | | |
| 7357687 | REBECCA GAMBAROTA | Address on file | | | | | | | |
| 7357688 | REBECCA GUERRA | Address on file | | | | | | | |
| 7357689 | REBECCA HARDER | Address on file | | | | | | | |
| 7357690 | REBECCA HARRISON | Address on file | | | | | | | |
| 7357691 | REBECCA HAZEL | Address on file | | | | | | | |
| 7357692 | REBECCA HEDEGAARD | Address on file | | | | | | | |
| 7357693 | REBECCA HERSHBERGER | Address on file | | | | | | | |
| 7357694 | REBECCA HOLLAND | Address on file | | | | | | | |
| 7357695 | REBECCA HOLZMAN | Address on file | | | | | | | |
| 7357696 | REBECCA HORN | Address on file | | | | | | | |
| 7357697 | REBECCA HOSTETLER | Address on file | | | | | | | |
| 7160323 | REBECCA J MENK | 611 COLLEGE AVENUE | | | | ST PETER | MN | 56082 | |
| 7160324 | REBECCA JANGULA | 23704 E MAXWELL DRIVE | | | | LIBERTY LAKE | WA | 99019-0000 | |
| 7357698 | REBECCA JIMENEZ | Address on file | | | | | | | |
| 7357699 | REBECCA KAAS | Address on file | | | | | | | |
| 7357700 | REBECCA KAMMES | Address on file | | | | | | | |
| 7357701 | REBECCA KEMP | Address on file | | | | | | | |
| 7357702 | REBECCA KODERICK | Address on file | | | | | | | |
| 7357703 | REBECCA KUBIAK | Address on file | | | | | | | |
| 7357704 | REBECCA L EBERT | Address on file | | | | | | | |
| 7357705 | REBECCA L SITTING BEAR | Address on file | | | | | | | |
| 7357706 | REBECCA L. ENGER | Address on file | | | | | | | |
| 7357707 | REBECCA LAMONT | Address on file | | | | | | | |
| 7357708 | REBECCA LAUER | Address on file | | | | | | | |
| 7357709 | REBECCA LEE-HALL | Address on file | | | | | | | |
| 7357710 | REBECCA LUSE | Address on file | | | | | | | |
| 7357711 | REBECCA M FOOTE | Address on file | | | | | | | |
| 7357712 | REBECCA M HAMILTON | Address on file | | | | | | | |
| 7357713 | REBECCA MAHER | Address on file | | | | | | | |
| 7357714 | REBECCA MANLEY | Address on file | | | | | | | |
| 7357715 | REBECCA MARI SCOTT | Address on file | | | | | | | |
| 7357716 | REBECCA MARSH | Address on file | | | | | | | |
| 7357717 | REBECCA MAY | Address on file | | | | | | | |
| 7357718 | REBECCA MCCOY | Address on file | | | | | | | |
| 7357719 | REBECCA MCGREGOR | Address on file | | | | | | | |
| 7357720 | REBECCA MENCHESKI | Address on file | | | | | | | |
| 7357721 | REBECCA MINOR | Address on file | | | | | | | |
| 7357722 | REBECCA MITEFF | Address on file | | | | | | | |
| 7357723 | REBECCA MOELLER | Address on file | | | | | | | |
| 7357724 | REBECCA MOLINE | Address on file | | | | | | | |
| 7357725 | REBECCA MOORE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7357726 | REBECCA MOORSE | Address on file | | | | | | | |
| 7357727 | REBECCA N. MATHENY | Address on file | | | | | | | |
| 7357728 | REBECCA NEUHEISEL | Address on file | | | | | | | |
| 7357729 | REBECCA NISSEN | Address on file | | | | | | | |
| 7357730 | REBECCA OKLAND | Address on file | | | | | | | |
| 7357731 | REBECCA OLIVER | Address on file | | | | | | | |
| 7357732 | REBECCA O'ROURKE | Address on file | | | | | | | |
| 7357733 | REBECCA PATASKA | Address on file | | | | | | | |
| 7357734 | REBECCA PEARSON | Address on file | | | | | | | |
| 7357735 | REBECCA PENNELL | Address on file | | | | | | | |
| 7357736 | REBECCA PHILLIPS | Address on file | | | | | | | |
| 7357737 | REBECCA PIMLEY | Address on file | | | | | | | |
| 7160325 | REBECCA PITT JACKSON | 801 E BECKWITH AVENUE | | | | MISSOULA | MT | 59801 | |
| 7357738 | REBECCA PRANKE | Address on file | | | | | | | |
| 7357739 | REBECCA PROCTOR | Address on file | | | | | | | |
| 7357740 | REBECCA R MOTZKO | Address on file | | | | | | | |
| 7357741 | REBECCA REDICK | Address on file | | | | | | | |
| 7357742 | REBECCA REGAR | Address on file | | | | | | | |
| 7357743 | REBECCA RIPLEY | Address on file | | | | | | | |
| 7357744 | REBECCA ROBERTS | Address on file | | | | | | | |
| 7357745 | REBECCA ROGERS | Address on file | | | | | | | |
| 7357746 | REBECCA ROSE | Address on file | | | | | | | |
| 7357747 | REBECCA ROSE (ZAHNOW) | Address on file | | | | | | | |
| 7357748 | REBECCA RUPPERT | Address on file | | | | | | | |
| 7357749 | REBECCA RUSHING | Address on file | | | | | | | |
| 7357750 | REBECCA SABO | Address on file | | | | | | | |
| 7357751 | REBECCA SANGWIN | Address on file | | | | | | | |
| 7357752 | REBECCA SASO | Address on file | | | | | | | |
| 7357753 | REBECCA SAWLSVILLE | Address on file | | | | | | | |
| 7357754 | REBECCA SHERIDAN | Address on file | | | | | | | |
| 7357755 | REBECCA SLATTENDALE | Address on file | | | | | | | |
| 7357756 | REBECCA SLINGWINE | Address on file | | | | | | | |
| 7357757 | REBECCA SLY | Address on file | | | | | | | |
| 7357758 | REBECCA STEINHAUS | Address on file | | | | | | | |
| 7357759 | REBECCA STOCKS | Address on file | | | | | | | |
| 7357760 | REBECCA STROHMENGER | Address on file | | | | | | | |
| 7357761 | REBECCA SULLIVAN | Address on file | | | | | | | |
| 7357762 | REBECCA TEUSCHER | Address on file | | | | | | | |
| 7357763 | REBECCA THESING | Address on file | | | | | | | |
| 7357764 | REBECCA TILLEMAN | Address on file | | | | | | | |
| 7357765 | REBECCA VAN SLYKE | Address on file | | | | | | | |
| 7357766 | REBECCA VANDER HEIDEN | Address on file | | | | | | | |
| 7357767 | REBECCA VANRENS | Address on file | | | | | | | |
| 7357768 | REBECCA WHITMAN | Address on file | | | | | | | |
| 7357769 | REBECCA WHITWORTH | Address on file | | | | | | | |
| 7357770 | REBECCA WIGTON | Address on file | | | | | | | |
| 7357771 | REBECCA WILL | Address on file | | | | | | | |
| 7357772 | REBECCA WILLIAMS | Address on file | | | | | | | |
| 7357773 | REBECCA WIRTZ | Address on file | | | | | | | |
| 7357774 | REBECKAH HOFFMANN | Address on file | | | | | | | |
| 7357775 | REBECKAH JOHNSTON | Address on file | | | | | | | |
| 7357776 | REBEKAH ANDERSON | Address on file | | | | | | | |
| 7357777 | REBEKAH ANTHONY | Address on file | | | | | | | |
| 7357778 | REBEKAH C ROBERTS | Address on file | | | | | | | |
| 7357779 | REBEKAH FRANK | Address on file | | | | | | | |
| 7357780 | REBEKAH HERNER | Address on file | | | | | | | |
| 7357781 | REBEKAH KAMINSKI | Address on file | | | | | | | |
| 7357782 | REBEKAH KEY | Address on file | | | | | | | |
| 7357783 | REBEKAH LANGE | Address on file | | | | | | | |
| 7357784 | REBEKAH LEE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7357785 | REBEKAH P ADAMS | Address on file | | | | | | | |
| 7357786 | REBEKAH ROCKTESCHEL | Address on file | | | | | | | |
| 7357787 | REBEKAH SORENSEN | Address on file | | | | | | | |
| 7357788 | REBEKAH STRAWS | Address on file | | | | | | | |
| 7357789 | REBEKAH TAYLOR | Address on file | | | | | | | |
| 7357790 | REBEKAHLYNN WEATHERS | Address on file | | | | | | | |
| 7186707 | Reber, Andrew | Address on file | | | | | | | |
| 7160326 | Reber, Sunita | Address on file | | | | | | | |
| 7160327 | Reberg, Katlyn | Address on file | | | | | | | |
| 7160328 | Rebeterano, Tariana | Address on file | | | | | | | |
| 7160329 | Rebholz, Daniel | Address on file | | | | | | | |
| 7186708 | Rebitzke, Brenda | Address on file | | | | | | | |
| 7186709 | Rebitzke, Wendie | Address on file | | | | | | | |
| 7160330 | Rebman, Britney | Address on file | | | | | | | |
| 7160331 | Rebo, Lane | Address on file | | | | | | | |
| 7160332 | Rebolledo Frahm, Jenna | Address on file | | | | | | | |
| 7160333 | Rebuelta, Gustavo | Address on file | | | | | | | |
| 7357791 | RECHELLE R TITRUD | Address on file | | | | | | | |
| 7160334 | Reckase, David | Address on file | | | | | | | |
| 7160335 | Recker, Dylan | Address on file | | | | | | | |
| 7186710 | Recker, Melanie | Address on file | | | | | | | |
| 7186711 | Recker, Tiffany | Address on file | | | | | | | |
| 7160336 | RECKITT BENCKISER | 399 INTERPACE PARKWAY | P.O. BOX 225 | | | PARSIPPANY | NJ | 07054-0225 | |
| 7160337 | RECKITT BENCKISER INCORPORATED | MORRIS CORPORATE CENTER IV | PO BOX 225 | | | PARSIPPANY | NJ | 07054-0225 | |
| 7292924 | RECKITT BENCKISER INCORPORATED | ONE PIERCE PLACE | | | | ITASCA | IL | 60143-0000 | |
| 7160339 | RECKITT BENCKISER INCORPORATED | PO BOX 225 | | | | PARSIPPANY | NJ | 07054-0000 | |
| 7160338 | RECKITT BENCKISER INCORPORATED | PO BOX 088159 | | | | CHICAGO | IL | 60695-1159 | |
| 7594308 | Reckitt Benckiser LLC | Attn: Credit Department | 399 Interpace Pkwy | Morris Corporate Center IV | | Parsippany | NJ | 07054-0225 | |
| 7594308 | Reckitt Benckiser LLC | PO Box 88159 | | | | Chicago | IL | 60695 | |
| 7160340 | RECKITT BENCKISER RB HEALTH US LLC | 29838 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 7186712 | Recknor, Kaiden | Address on file | | | | | | | |
| 7160341 | Recla, Mykenzie | Address on file | | | | | | | |
| 7357792 | RECORD USA INCORPORATED | 4324 PHIL HARGETT CT | | | | MONROE | NC | 28110 | |
| 7160342 | Record, Merilyn | Address on file | | | | | | | |
| 7186713 | Records, Robin | Address on file | | | | | | | |
| 7160343 | RECRUIT MILITARY LLC | 422 WEST LOVELAND AVENUE | | | | LOVELAND | OH | 45140 | |
| 7160344 | RECYCLE WAS L TYPE | | | | | ZHEJIANG | | | CHINA |
| 7292925 | RECYCLED KARMA BRANDS LLC | 1000 S. HOPE ST APT. 307 | | | | LOS ANGELES | CA | 90015-1489 | |
| 7160345 | Recznik, Timothy | Address on file | | | | | | | |
| 7564794 | Red Arrow Products | P.O. Box 1537 | | | | Manitowoc | WI | 54221-1537 | |
| 7564793 | Red Arrow Products | Po Box 1537 | | | | Manitowoc | WI | 54221-1537 | |
| 7594671 | RED Bishop Heights JV LLC | Michelle E. Shriro, Singer & Levick, PC | 16200 Addison Road, Suite 140 | | | Addison | TX | 75001 | |
| 7594671 | RED Bishop Heights JV LLC | RED Development, LLC | April Fischer | One East Washington Street, Suite 300 | | Phoenix | AZ | 85004 | |
| 7160346 | RED BISHOP HEIGHTS JV LLC | 7500 COLLEGE BOULEVARD STE 750 | | | | OVERLAND PARK | KS | 66210 | |
| 7292926 | Red Bishop Heights JV, LLC | 4200 SOUTH 27TH STREET | | | | LINCOLN | NE | 68502 | |
| 7292927 | Red Bishop Heights JV, LLC | One East Washington Street Suite 300 | | | | Phoenix | AZ | 85004 | |
| 7186714 | Red Bishop Heights JV, LLC | One East Washington Street Suite 300 | | | | Phoenix | AZ | 85004 | |
| 7118744 | Red Bishop Heights JV, LLC | Singer & Levick, P.C. | Michelle E. Shriro, Esq. | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| 7160347 | RED BOX TOY FACTORY LTD | 7/F SOUTH SEAS CTR TWR 1 | 75 MODY RD | TSIM SHA TSUI EAST | | HONG KONG | | | HONG KONG |
| 7292928 | Red Bull | 180 N Wacker Drive 5th Floor | | | | Chicago | IL | 60606 | |
| 7160348 | RED BULL DISTRIBUTION COMPANY | 3975 SOUTH MONACO PKWY UNIT A | | | | DENVER | CO | 80207 | |
| 7160349 | RED BULL DISTRIBUTION COMPANY | PO BOX 204750 | | | | DALLAS | TX | 75320-4750 | |
| 7160350 | RED CALLIOPE | 711 W WALNUT ROAD | | | | COMPTON | CA | 90220 | |
| 7160351 | RED CALLIOPE | 711 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 7564795 | Red Diamond Processing & Packaging Llc | 21778 Highview Ave | | | | Lakeville | MN | 55044 | |
| 7160352 | Red Eagle, Justin | Address on file | | | | | | | |
| 7186715 | Red Feather, Roberta | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160353 | Red Hail, Alaicia | Address on file | | | | | | | |
| 7292929 | RED LETTER PRESS | PO BOX 393 | | | | SADDLE RIVER | NJ | 07458 | |
| 7564796 | Red Line Plastics Llc | 4230 Clipper Dr | | | | Manitowoc | WI | 54220 | |
| 7160354 | RED MODEL MANAGEMENT LLC | 3RD FLOOR | 302 W 37TH STREET | | | NEW YORK | NY | 10018 | |
| 7160355 | RED ROBIN | 9904 N NEWPORT HWY | | | | SPOKANE | WA | 99218 | |
| 7160356 | Red Tomahawk, Michael | Address on file | | | | | | | |
| 7160357 | Red Water, Tiffany | Address on file | | | | | | | |
| 7292930 | Red Wing Lawn Care | 229 Juniper Ave | | | | Red Wing | MN | 55066 | |
| 7160358 | RED WING LAWN CARE LLC | 229 JUNIPER AVE | | | | RED WING | MN | 55066 | |
| 7200269 | Red Wing Publishing dba Hutchinson Leader | 170 Shady Ridge Rd NW | | | | Hutchinson | MN | 55350 | |
| 7472955 | RedBrick Health Corporation | Attn: General Counsel | 500 Marquette Avenue, Suite 500 | | | Minneapolis | MN | 55402 | |
| 7472955 | RedBrick Health Corporation | Dept CD 19593 | | | | Palatine | IL | 60055-9593 | |
| 7160359 | REDBRICK HEALTH CORPORATION | PO BOX 674808 | | | | DETROIT | MI | 48267-4808 | |
| 7292931 | RedBrick Services Agreement | 510 Marquette Ave, Suite 500 | | | | Minneapolis | MN | 55402 | |
| 7160360 | Redburn, Tricia | Address on file | | | | | | | |
| 7357793 | REDD ROOFING COMPANY | 2772 H AVE | | | | OGDEN | UT | 84401 | |
| 7160364 | REDD ROOFING COMPANY INCORPORATED | PO BOX 1304 | | | | OGDEN | UT | 84402 | |
| 7160361 | Redd, Cassandra | Address on file | | | | | | | |
| 7186716 | Redd, Demetrius | Address on file | | | | | | | |
| 7160362 | Redd, Lisa | Address on file | | | | | | | |
| 7160363 | Redd, Rhett | Address on file | | | | | | | |
| 7619637 | Reddaway | Buckingham, Doolittle & Burroughs, LLC | attn: Heather E. Heberlein, Esq. | 1375 East Ninth Street, Suite 1700 | | CLEVELAND | OH | 44114 | |
| 7160365 | Redday, Rion | Address on file | | | | | | | |
| 7186717 | Reddell, Zachary | Address on file | | | | | | | |
| 7160366 | Redden, Cody | Address on file | | | | | | | |
| 7186718 | Reddersen, Darius | Address on file | | | | | | | |
| 7186719 | Reddersen, Samuel | Address on file | | | | | | | |
| 7186720 | Reddig, Joy | Address on file | | | | | | | |
| 7160368 | REDDING CITY CLERK | BUSINESS LICENSE | PO BOX 496071 | | | REDDING | CA | 96049 | |
| 7160369 | REDDING DISTRIBUTING CO. | CHERYL BURNS | 6450 LOCKHEED DR | | | REDDING | CA | 96002 | |
| 7160370 | REDDING DISTRIBUTING COMPANY | PO BOX 492515 | | | | REDDING | CA | 96049-2515 | |
| 7160367 | Redding, Jessica | Address on file | | | | | | | |
| 7186721 | Reddingius, Kyle | Address on file | | | | | | | |
| 7160371 | Reddoch, Sandra | Address on file | | | | | | | |
| 7160372 | Reddon, Jazmyne | Address on file | | | | | | | |
| 7160373 | REDDY ICE INCORPORATED | 5720 LBJ FREEWAY STE 200 | | | | DALLAS | TX | 75240 | |
| 7160374 | REDDY ICE INCORPORATED | 8750 NO CENTRAL EXPY STE 1800 | | | | DALLAS | TX | 75231 | |
| 7160375 | REDDY ICE INCORPORATED | PO BOX 730505 | | | | DALLAS | TX | 75373-0505 | |
| 7160376 | Redekopp, Emily | Address on file | | | | | | | |
| 7160377 | Redekopp, Travis | Address on file | | | | | | | |
| 7160378 | Redekopp, Wanda | Address on file | | | | | | | |
| 7160379 | Redell, Christine | Address on file | | | | | | | |
| 7160380 | REDEN (NINGBO) | WORKSHOP 13-18 17F | NEW COMMERCE CENTRE | 19 ON SUM STREET | | SHATIN | | | HONG KONG |
| 7292932 | REDEN INTERNATIONAL LIMITED | WORKSHOP 13 18 17F | | | | SHATIN | | | HONG KONG |
| 7160381 | Redenius, Candace | Address on file | | | | | | | |
| 7160382 | Redepenning, Kathryn | Address on file | | | | | | | |
| 7186722 | Redetzke, April | Address on file | | | | | | | |
| 7292933 | REDEX INDUSTRIES INCORPORAATED | 1176 SALEM PARKWAY | | | | SALEM | OH | 44460 | |
| 7160383 | REDEX INDUSTRIES INCORPORATED | 1176 SALEM PARKWAY | | | | SALEM | OH | 44460 | |
| 7160384 | REDEX INDUSTRIES INCORPORATED | COMMON BASED WITH V# 9058175 | | | | SALEM | OH | 44460 | |
| 7160385 | REDEX INDUSTRIES INCORPORATED | PO BOX 939 | | | | SALEM | OH | 44460 | |
| 7160386 | Redfairn, Jessica | Address on file | | | | | | | |
| 7160387 | Redfern, Gabriell | Address on file | | | | | | | |
| 7160388 | REDFIELD/ CITY OF | 626 MAIN STREET | | | | REDFIELD | SD | 57469 | |
| 7160389 | REDFIELD/ CITY OF | ATTN DAWN WHITLEY | 626 MAIN STREET | | | REDFIELD | SD | 57469 | |
| 7160390 | Redger, Kailee | Address on file | | | | | | | |
| 7160391 | Redhail, Angelina | Address on file | | | | | | | |
| 7160392 | Redheart, Sheryl | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160393 | Redic, Tameka | Address on file | | | | | | | |
| 7160394 | Redick, Rebecca | Address on file | | | | | | | |
| 7160395 | Reding, Danielle | Address on file | | | | | | | |
| 7160396 | Redinger, Janet | Address on file | | | | | | | |
| 7186723 | Redinger, Tonya | Address on file | | | | | | | |
| 7160397 | Redinger-Smith, Addyson | Address on file | | | | | | | |
| 7186724 | Redlin, Andrew | Address on file | | | | | | | |
| 7160398 | Redman, Angel | Address on file | | | | | | | |
| 7160399 | Redman, Heather | Address on file | | | | | | | |
| 7186725 | Redman, Kaleigh | Address on file | | | | | | | |
| 7160400 | Redman, Samantha | Address on file | | | | | | | |
| 7160401 | Redmond, Emily | Address on file | | | | | | | |
| 7186726 | Redmond, Lance | Address on file | | | | | | | |
| 7186727 | Redmond, Taryn | Address on file | | | | | | | |
| 7160402 | REDS EXCAVATING INCORPORATED | 2245 PAMPERIN ROAD | | | | GREEN BAY | WI | 54313 | |
| 7292934 | REDWOOD VENTURES LIMITED | 23/F GOLD UNION COMMERCIAL BLDG | | | | | | | HONG KONG |
| 7160403 | REEBOK INTERNATIONAL LIMITED | 1895 J W FOSTER BOULEVARD | | | | CANTON | MA | 02021 | |
| 7160404 | REEBOK INTERNATIONAL LIMITED | 685 CEDAR CREST ROAD | | | | SPARTANBURG | SC | 29301-0000 | |
| 7160405 | REEBOK INTERNATIONAL LIMITED | PO BOX 405156 | | | | ATLANTA | GA | 30384-5156 | |
| 7160409 | Reece Old Crow, Kasey | Address on file | | | | | | | |
| 7357794 | REECE WAGNER | Address on file | | | | | | | |
| 7160406 | Reece, Cara | Address on file | | | | | | | |
| 7160407 | Reece, Catelyn | Address on file | | | | | | | |
| 7186728 | Reece, Devon | Address on file | | | | | | | |
| 7160408 | Reece, Gina | Address on file | | | | | | | |
| 7186729 | Reece, Pamela | Address on file | | | | | | | |
| 7160453 | REED & PICK | SP INFOCITY TOWER B 6TH FLOOR | 243 UDYOG VIHAR | PHASE 4 | | GURGAON HARYANA | | | INDIA |
| 7357795 | REED BRUMM | Address on file | | | | | | | |
| 7357796 | REED ZIRNHELT | Address on file | | | | | | | |
| 7160410 | Reed, Abbie | Address on file | | | | | | | |
| 7160411 | Reed, Abigail | Address on file | | | | | | | |
| 7160412 | Reed, Alejandra | Address on file | | | | | | | |
| 7160413 | Reed, Amanda | Address on file | | | | | | | |
| 7160414 | Reed, Ann | Address on file | | | | | | | |
| 7160415 | Reed, Ariana | Address on file | | | | | | | |
| 7160416 | Reed, Ashtyn | Address on file | | | | | | | |
| 7160417 | Reed, Brandane | Address on file | | | | | | | |
| 7160418 | Reed, Brittney | Address on file | | | | | | | |
| 7160419 | Reed, Brody | Address on file | | | | | | | |
| 7160420 | Reed, Caleb | Address on file | | | | | | | |
| 7160421 | Reed, Charles | Address on file | | | | | | | |
| 7160422 | Reed, Cheryl | Address on file | | | | | | | |
| 7160423 | Reed, Christina | Address on file | | | | | | | |
| 7160424 | Reed, Dajhia | Address on file | | | | | | | |
| 7160425 | Reed, Delaney | Address on file | | | | | | | |
| 7160426 | Reed, Delaney | Address on file | | | | | | | |
| 7160427 | Reed, Diane | Address on file | | | | | | | |
| 7186730 | Reed, Don | Address on file | | | | | | | |
| 7160428 | Reed, Donna | Address on file | | | | | | | |
| 7186731 | Reed, Doreen | Address on file | | | | | | | |
| 7160429 | Reed, Eileen | Address on file | | | | | | | |
| 7186732 | Reed, Elizabeth | Address on file | | | | | | | |
| 7160430 | Reed, Evan | Address on file | | | | | | | |
| 7160431 | Reed, Gary | Address on file | | | | | | | |
| 7160432 | Reed, Jackie | Address on file | | | | | | | |
| 7160433 | Reed, Jakob | Address on file | | | | | | | |
| 7160434 | Reed, Jerome | Address on file | | | | | | | |
| 7160435 | Reed, Justin | Address on file | | | | | | | |
| 7160436 | Reed, Kailin | Address on file | | | | | | | |
| 7186733 | Reed, Karla | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186734 | Reed, Kellie | Address on file | | | | | | | |
| 7160437 | Reed, Kennedy | Address on file | | | | | | | |
| 7160438 | Reed, Kenneth | Address on file | | | | | | | |
| 7160439 | Reed, Kreonna | Address on file | | | | | | | |
| 7160440 | Reed, Lance | Address on file | | | | | | | |
| 7160441 | Reed, Leanne | Address on file | | | | | | | |
| 7160442 | Reed, Madeleine | Address on file | | | | | | | |
| 7186735 | Reed, McKenna | Address on file | | | | | | | |
| 7160444 | Reed, Michael | Address on file | | | | | | | |
| 7160443 | Reed, Michael | Address on file | | | | | | | |
| 7160445 | Reed, Mikayla | Address on file | | | | | | | |
| 7160446 | Reed, Nichole | Address on file | | | | | | | |
| 7160447 | Reed, Peggy | Address on file | | | | | | | |
| 7186736 | Reed, Robert | Address on file | | | | | | | |
| 7160448 | Reed, Samantha | Address on file | | | | | | | |
| 7160449 | Reed, Sandra | Address on file | | | | | | | |
| 7186737 | Reed, Stephanie | Address on file | | | | | | | |
| 7160450 | Reed, Talaina | Address on file | | | | | | | |
| 7160451 | Reed, Troy | Address on file | | | | | | | |
| 7160452 | Reed, Tyler | Address on file | | | | | | | |
| 7186738 | Reeder, Brenda | Address on file | | | | | | | |
| 7160454 | Reeder, Bryce | Address on file | | | | | | | |
| 7160455 | Reeder, Carl | Address on file | | | | | | | |
| 7160456 | Reeder, Garret | Address on file | | | | | | | |
| 7160457 | Reeder, Trisha | Address on file | | | | | | | |
| 7160458 | Reeder, Tyra | Address on file | | | | | | | |
| 7186739 | Reeder, William | Address on file | | | | | | | |
| 7160459 | Reed-Freeman, Lauren | Address on file | | | | | | | |
| 7160460 | REEDSBURG AREA YOUTH BASKETBALL | 501 K STREET | | | | REEDSBURG | WI | 53959 | |
| 7160461 | REEDSBURG CITY TREASURER | 134 S LOCUST STREET | PO BOX 490 | | | REEDSBURG | WI | 53959 | |
| 7160462 | Reedsburg Utility Commission | 501 Utility Court | | | | Reedsburg | WI | 53959-2701 | |
| 7160463 | Reedsburg Utility Commission | 501 UTILITY CT | | | | REEDSBURG | WI | 53959-0230 | |
| 7160464 | Reedsburg Utility Commission | P.O. BOX 230 | | | | REEDSBURG | WI | 53959-0230 | |
| 7160465 | REEDSBURG/ CITY OF | 134 S LOCUST STREET | PO BOX 490 | | | REEDSBURG | WI | 53959 | |
| 7160466 | Reedy, Desiree | Address on file | | | | | | | |
| 7357797 | REEGAN PETERSON | Address on file | | | | | | | |
| 7160467 | Reeh, Maria | Address on file | | | | | | | |
| 7186740 | Reel, Elizabeth | Address on file | | | | | | | |
| 7357798 | REEMA PRASAD | Address on file | | | | | | | |
| 7186741 | Reems, Tamara | Address on file | | | | | | | |
| 7160468 | Reents, Raelynn | Address on file | | | | | | | |
| 7357799 | REEONNA BAKER | Address on file | | | | | | | |
| 7160469 | Rees, Clayton | Address on file | | | | | | | |
| 7160470 | Rees, Heather | Address on file | | | | | | | |
| 7160471 | Rees, Jamsion | Address on file | | | | | | | |
| 7160472 | Rees, Sam | Address on file | | | | | | | |
| 7160473 | Rees, Terrell | Address on file | | | | | | | |
| 7357800 | REESE KROGER | Address on file | | | | | | | |
| 7357801 | REESE OLINSKE | Address on file | | | | | | | |
| 7292935 | REESE PHARMACEUTICAL | 10617 FRANK AVENUE | | | | CLEVELAND | OH | 44106 | |
| 7160483 | REESE PHARMACEUTICAL | 10617 FRANK AVENUE | | | | CLEVELAND | OH | 44106 | |
| 7357802 | REESE VARICK | Address on file | | | | | | | |
| 7160474 | Reese, Audra | Address on file | | | | | | | |
| 7186742 | Reese, Autum | Address on file | | | | | | | |
| 7186743 | Reese, Carl | Address on file | | | | | | | |
| 7160475 | Reese, Damian | Address on file | | | | | | | |
| 7160476 | Reese, Emily | Address on file | | | | | | | |
| 7160477 | Reese, Gabrielle | Address on file | | | | | | | |
| 7160478 | Reese, Heathar | Address on file | | | | | | | |
| 7186744 | Reese, Jeanne | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160479 | Reese, Kimberly | Address on file | | | | | | | |
| 7160480 | Reese, Lindsey | Address on file | | | | | | | |
| 7160481 | Reese, Nikolaus | Address on file | | | | | | | |
| 7160482 | Reese, Skylar | Address on file | | | | | | | |
| 7160484 | Reeser, Eugene | Address on file | | | | | | | |
| 7186745 | Reesman, Daniel | Address on file | | | | | | | |
| 7160485 | Reeson, Cheryl | Address on file | | | | | | | |
| 7186746 | Reeson, Emily | Address on file | | | | | | | |
| 7160486 | Reeter, Lois | Address on file | | | | | | | |
| 7160487 | Reetz, Erin | Address on file | | | | | | | |
| 7160488 | Reetz, Janice | Address on file | | | | | | | |
| 7160489 | Reetz, Nicholas | Address on file | | | | | | | |
| 7160490 | Reeve, Alexandria | Address on file | | | | | | | |
| 7160491 | Reeve, Carla | Address on file | | | | | | | |
| 7160492 | Reeve, Taryn | Address on file | | | | | | | |
| 7357803 | REEVES INTERNATIONAL INCORPORA | VICE PRESIDENT OF SALES | 14 INDUSTRIAL ROAD | | | PEQUANNOCK | NJ | 07440 | |
| 7292936 | REEVES INTERNATIONAL INCORPORATE | 14 INDUSTRIAL ROAD | | | | PEQUANNOCK | NJ | 07440 | |
| 7160508 | REEVES INTERNATIONAL INCORPORATED | 14 INDUSTRIAL ROAD | | | | PEQUANNOCK | NJ | 07440 | |
| 7186747 | Reeves, Alissa | Address on file | | | | | | | |
| 7160493 | Reeves, Allie | Address on file | | | | | | | |
| 7160494 | Reeves, Ashley | Address on file | | | | | | | |
| 7160495 | Reeves, Beverlee | Address on file | | | | | | | |
| 7160496 | Reeves, Billie | Address on file | | | | | | | |
| 7160497 | Reeves, Brandon | Address on file | | | | | | | |
| 7160498 | Reeves, Derek | Address on file | | | | | | | |
| 7160499 | Reeves, Jaiden | Address on file | | | | | | | |
| 7160500 | Reeves, James | Address on file | | | | | | | |
| 7186748 | Reeves, Janet | Address on file | | | | | | | |
| 7186749 | Reeves, Jenny | Address on file | | | | | | | |
| 7160501 | Reeves, Karen | Address on file | | | | | | | |
| 7186750 | Reeves, Kathy | Address on file | | | | | | | |
| 7160502 | Reeves, Keannen | Address on file | | | | | | | |
| 7160503 | Reeves, Krystle | Address on file | | | | | | | |
| 7160504 | Reeves, Mackensey | Address on file | | | | | | | |
| 7160505 | Reeves, Megan | Address on file | | | | | | | |
| 7160506 | Reeves, Michael | Address on file | | | | | | | |
| 7160507 | Reeves, Yazmine | Address on file | | | | | | | |
| 7160509 | Reeves-Mccain, Morgan | Address on file | | | | | | | |
| 7160510 | Reffalt, Danielle | Address on file | | | | | | | |
| 7292937 | REFLEX PERFORMANCE RESOURCES INC | 525 FASHION AVENUE STE 1607 | | | | NEW YORK | NY | 10018 | |
| 7292938 | REFLEX TRADING INC | 1100 S SAN PEDRO STREET D4 | | | | LOS ANGELES | CA | 90015 | |
| 7160511 | REFRESHMENT SERVICES PEPSI | 1121 LOCUST STREET | | | | QUINCY | IL | 62301 | |
| 7160512 | REFRESHMENT SERVICES PEPSI | 2112 N BRUSH COLLEGE ROAD | | | | DECATUR | IL | 62526 | |
| 7160513 | REFRESHMENT SERVICES PEPSI | 3000 SYLVANIA DRIVE | PO BOX 1026 | | | BURLINGTON | IA | 52301 | |
| 7160515 | REFRESHMENT SERVICES PEPSI | 3875 4TH PARKWAY | | | | TERRA HAUTE | IN | 47804 | |
| 7160516 | REFRESHMENT SERVICES PEPSI | PO BOX 3035 | | | | QUINCY | IL | 62305-3035 | |
| 7357804 | REFRESHMENT SERVICES PEPSI | VICE PRESIDENT OF SALES | PO BOX 3035 | | | QUINCY | IL | 62305-0000 | |
| 7160514 | Refreshment Services, Inc. | 3400 Solar Avenue | | | | Springfield | IL | 62707 | |
| 7357805 | REFUGIO DURAN | Address on file | | | | | | | |
| 7160517 | Refuse Disposal | 13477 67th Street NE | | | | Grafton | ND | 58237 | |
| 7357806 | REFUSE DISPOSAL | 1463 DETWEILER DRIVE | | | | GRAFTON | ND | 58237 | |
| 7160518 | Refuse Disposal Services | 13477 67th Street NE | | | | Grafton | ND | 58237 | |
| 7160519 | Refuse Solutions | 800 CHAMBER ST | | | | BELLE FOURCHE | SD | 57717 | |
| 7564797 | REG Madison, LLC | 416 S. Bell Ave | | | | Ames | IA | 50010 | |
| 7292939 | REGAL CONFECTIONS INC | 1625 BOULEVARD DAGENAIS WEST | | | | LAVAL | QC | H7L 5A3 | Canada |
| 7564798 | Regal Cutting Tools | 5330 East Rockton Road | | | | Roscoe | IL | 61073 | |
| 7186751 | Regalado Mendez, Aurelina | Address on file | | | | | | | |
| 7160520 | Regalado, Omar | Address on file | | | | | | | |
| 7357807 | REGAN BOISSELLE | Address on file | | | | | | | |
| 7357808 | REGAN E CRUTE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7357809 | REGAN FREGOSO | Address on file | | | | | | | |
| 7357810 | REGAN NELSON | Address on file | | | | | | | |
| 7160521 | Regan, Caleb | Address on file | | | | | | | |
| 7160522 | Regan, Jeffrey | Address on file | | | | | | | |
| 7160523 | Regan, Jennifer | Address on file | | | | | | | |
| 7160524 | Regan, Luke | Address on file | | | | | | | |
| 7160525 | Regans, Davion | Address on file | | | | | | | |
| 7160526 | Regazzi, Aaron | Address on file | | | | | | | |
| 7160527 | Regazzi, Anthony | Address on file | | | | | | | |
| 7186752 | Regenauer, Kelsey | Address on file | | | | | | | |
| 7357811 | REGENCY COMMERCIAL ASSOCIATES | REGENCY NORTHERN INDIANA LLC | 380 N CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715 | |
| 7160528 | REGENCY COMMERCIAL ASSOCIATES LLC | REGENCY NORTHERN INDIANA LLC | 380 N CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715 | |
| 7292940 | REGENCY INTERNATIONAL MARKETING | 10F 310 SEC 4 | | | | TAIPEI | | | TAIWAN |
| 7292941 | Regency North Indiana LLC | 2052 E COMMERCIAL AVE | | | | LOWELL | IN | 46356 | |
| 7292942 | Regency North Indiana LLC | c/o Regency Commercial Associates LLC | 380 Cross Pointe Blvd | | | Evansville | IN | 47715 | |
| 7186753 | Regency North Indiana LLC | c/o Regency Commercial Associates LLC | 380 Cross Pointe Boulevard | | | Evansville | IN | 47715-4027 | |
| 7228791 | Regency Northern Indiana LLC | Joseph H. Langerak IV | One Main Street, Suite 201 | | | Evansville | IN | 47708-1473 | |
| 7228072 | Regency Northern Indiana LLC | Stoll Keenon Ogden PLLC | One Main Street | Suite 201 | | Evansville | IN | 47708-1473 | |
| 7160529 | Regenscheid, Molly | Address on file | | | | | | | |
| 7292943 | REGENT SPORTS CORPORATION | 45 RANICK ROAD | | | | HAUPPAUGE | NY | 11787 | |
| 7160530 | REGENT SUTTON | 1411 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7160531 | REGENT SUTTON L L C | 1411 BROADWAY 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 7292944 | REGENT SUTTON L L C | 1411 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7160532 | REGENT SUTTON L L C | DEPT 1571 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675-1571 | |
| 7472104 | Regent Sutton LLC | 1441 Broadway | | | | New York | NY | 10018 | |
| 7472104 | Regent Sutton LLC | Wells Fargo Capital Finance | Dorothy Gadson | Operation Mgr | 100 Park Avenue | New York | NY | 10017 | |
| 7186754 | Reger, Abigail | Address on file | | | | | | | |
| 7186755 | Reger, Emily | Address on file | | | | | | | |
| 7357812 | REGINA - ALVAREZ | Address on file | | | | | | | |
| 7357813 | REGINA BELL | Address on file | | | | | | | |
| 7357814 | REGINA BOSSHART | Address on file | | | | | | | |
| 7357815 | REGINA FREUDINGER | Address on file | | | | | | | |
| 7357816 | REGINA GAGLIOLA | Address on file | | | | | | | |
| 7357817 | REGINA GOICOECHEA | Address on file | | | | | | | |
| 7357818 | REGINA HAWTHORNE | Address on file | | | | | | | |
| 7357819 | REGINA MIENTKE | Address on file | | | | | | | |
| 7357820 | REGINA S BARTELHEIM | Address on file | | | | | | | |
| 7357821 | REGINA TARNUTZER | Address on file | | | | | | | |
| 7357822 | REGINA WATERS | Address on file | | | | | | | |
| 7357823 | REGINALD BYRD | Address on file | | | | | | | |
| 7357824 | REGINALD J BARTLETT | Address on file | | | | | | | |
| 7357825 | REGINALD ROCKEL | Address on file | | | | | | | |
| 7357826 | REGINALD WILLIAMS | Address on file | | | | | | | |
| 7160533 | REGION V - SENDS | 2507 SCHNEIDER AVENUE | | | | AUBURN | NE | 68305 | |
| 7292945 | Regional Health Network Inc. DBA Regional Health Sturgis Hospital | 2140 Junction Ave | | | | Sturgis | SD | 57785 | |
| 7292946 | Regional Health Network, Inc. DBA Regional Health Spearfish Hospital | 1440 North Main | | | | Spearfish | SD | 57783 | |
| 7160534 | REGIONAL HEALTH SERVICES | 235 8TH AVE W | | | | CRESCO | IA | 52136 | |
| 7292947 | Regional Health Services of Howard County | 235 8th Avenue West | | | | Cresco | IA | 52136 | |
| 7289838 | Regional Reps | 6505 Rockside Road | Ste. 200 | | | Cleveland | OH | 44131 | |
| 7594522 | Regional Reps Corp | 6505 Rockside Road #200 | | | | Independance | OH | 44131 | |
| 7594522 | Regional Reps Corp | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594522 | Regional Reps Corp | Paul Schifiliti | | | | | | | |
| 7160535 | REGIONAL WEST GARDEN COUNTY FOUNDATION | ATTN WENDY KRUEGER | 1100 WEST 2ND STREET | | | OSHKOSH | NE | 69154 | |
| 7186756 | Regis Property Management, Inc. | 700 Broadway East | | | | Mattoon | IL | 61938 | |
| 7186757 | Regis Property Management, Inc. | 700 Broadway East | | | | Mattoon | IL | 61938 | |
| 7357827 | REGIS SWANSON | Address on file | | | | | | | |
| 7160536 | REGISTER GUARD | GUARD PUBLISHING COMPANY | 3500 CHAD DRIVE | | | EUGENE | OR | 97408-0000 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160537 | REGISTRATION FEE TRUST | WI DEPT OF TRANSPORTATION | PO BOX 3279 | | | MILWAUKEE | WI | 53201-3279 | |
| 7160538 | Rego, Kelsey | Address on file | | | | | | | |
| 7160539 | Reh, Neh | Address on file | | | | | | | |
| 7357828 | REHABILITATION CENTER OF HAMPTON | 700 SECOND STREET SE | | | | HAMPTON | IA | 50441 | |
| 7160540 | Rehberg, Matthew | Address on file | | | | | | | |
| 7160541 | Rehberg, Richard | Address on file | | | | | | | |
| 7160542 | Rehder, Darian | Address on file | | | | | | | |
| 7160543 | Rehm, Kyle | Address on file | | | | | | | |
| 7160544 | Rehme, Brandon | Address on file | | | | | | | |
| 7160545 | Rehn, Jared | Address on file | | | | | | | |
| 7186758 | Rehnelt, Gretchen | Address on file | | | | | | | |
| 7160546 | Rehor, Jeremy | Address on file | | | | | | | |
| 7160547 | Rehwaldt Hays, Sue Ellen | Address on file | | | | | | | |
| 7160548 | Reich, Ayana | Address on file | | | | | | | |
| 7160549 | Reich, Benjamin | Address on file | | | | | | | |
| 7160550 | Reich, Daniel | Address on file | | | | | | | |
| 7160551 | Reich, Kody | Address on file | | | | | | | |
| 7160552 | Reich, Morgan | Address on file | | | | | | | |
| 7186759 | Reich, Susan | Address on file | | | | | | | |
| 7186760 | Reich, Tristan | Address on file | | | | | | | |
| 7186761 | Reich, Vickie | Address on file | | | | | | | |
| 7160553 | Reichardt, Angelica | Address on file | | | | | | | |
| 7160554 | Reichart, Shelby | Address on file | | | | | | | |
| 7160555 | Reicher, Kathleen | Address on file | | | | | | | |
| 7160556 | Reicher, Rachel | Address on file | | | | | | | |
| 7160557 | Reicher, Rhiannon | Address on file | | | | | | | |
| 7473396 | Reichert Inc | 3362 Waldon Ave Ste #100 | | | | Depew | NY | 14043 | |
| 7160561 | REICHERT INCORPORATED | C/O WELLS FARGO BANK | PO BOX 789202 | | | PHILADELPHIA | PA | 19178-0000 | |
| 7160558 | Reichert, Jenna | Address on file | | | | | | | |
| 7160559 | Reichert, Jordan | Address on file | | | | | | | |
| 7160560 | Reichert, Kelly | Address on file | | | | | | | |
| 7186762 | Reichert, Lori | Address on file | | | | | | | |
| 7160562 | Reichwald, Torie | Address on file | | | | | | | |
| 7186763 | Reicks, Amanda | Address on file | | | | | | | |
| 7160563 | Reicks, Bobbie Jo | Address on file | | | | | | | |
| 7160564 | Reicks, Devan | Address on file | | | | | | | |
| 7160565 | Reicks, Patrick | Address on file | | | | | | | |
| 7357829 | REID BRANDT | Address on file | | | | | | | |
| 7160570 | REID LASSONDE | REID E LASSONDE | 8124 33RD PLACE N | | | CRYSTAL | MN | 55427 | |
| 7160566 | Reid, Amanda | Address on file | | | | | | | |
| 7186764 | Reid, Catalina | Address on file | | | | | | | |
| 7160567 | Reid, Danielle | Address on file | | | | | | | |
| 7186765 | Reid, Kathy | Address on file | | | | | | | |
| 7160568 | Reid, Samantha | Address on file | | | | | | | |
| 7186766 | Reid, Sarah | Address on file | | | | | | | |
| 7160569 | Reid, Stacy | Address on file | | | | | | | |
| 7160571 | Reidelbach, Dawn | Address on file | | | | | | | |
| 7160572 | Reidy, Lauren | Address on file | | | | | | | |
| 7357830 | REIEL JOHNSON | Address on file | | | | | | | |
| 7160573 | Reifenrath, Marina | Address on file | | | | | | | |
| 7186767 | Reiff, Brian | Address on file | | | | | | | |
| 7160574 | Reifsteck, Kristen | Address on file | | | | | | | |
| 7160575 | Reigel, Aaron | Address on file | | | | | | | |
| 7186768 | Reigel, Debra | Address on file | | | | | | | |
| 7160576 | Reiger, Savanna | Address on file | | | | | | | |
| 7160577 | Reihm, Robert | Address on file | | | | | | | |
| 7160578 | Reikofski, Diane | Address on file | | | | | | | |
| 7186769 | Reikowski, Kylie | Address on file | | | | | | | |
| 7186770 | Reil, Steven | Address on file | | | | | | | |
| 7186771 | Reiling, Amanda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160579 | Reilly, Jessica | Address on file | | | | | | | |
| 7160580 | Reilly, Roxanna | Address on file | | | | | | | |
| 7186772 | Reim, Johnathon | Address on file | | | | | | | |
| 7160581 | Reimer, Dakota | Address on file | | | | | | | |
| 7160582 | Reimer, Denise | Address on file | | | | | | | |
| 7160583 | Reimer, Eric | Address on file | | | | | | | |
| 7160584 | Reimer, Maria | Address on file | | | | | | | |
| 7186773 | Reimer, Reed | Address on file | | | | | | | |
| 7160585 | Reimers, Bernadette | Address on file | | | | | | | |
| 7160586 | Reimers, Christina | Address on file | | | | | | | |
| 7160587 | Reimers, Paige | Address on file | | | | | | | |
| 7186774 | Reimnitz, Christopher | Address on file | | | | | | | |
| 7160589 | REIN PHOTOGRAPHY LLC | BILL REIN | 600 STONE GATE DRIVE | | | KIMBERLY | WI | 54136 | |
| 7186775 | Rein, Caitlyn | Address on file | | | | | | | |
| 7186776 | Rein, Emily | Address on file | | | | | | | |
| 7186777 | Rein, Jennifer | Address on file | | | | | | | |
| 7160588 | Rein, Miranda | Address on file | | | | | | | |
| 7357831 | REINA E NASH | Address on file | | | | | | | |
| 7160590 | Reince, Melanie | Address on file | | | | | | | |
| 7160591 | Reinders, Torianne | Address on file | | | | | | | |
| 7160592 | Reindl, Braydon | Address on file | | | | | | | |
| 7186778 | Reindl, Daphne | Address on file | | | | | | | |
| 7186779 | Reindl, Keaton | Address on file | | | | | | | |
| 7186780 | Reindl, Trey | Address on file | | | | | | | |
| 7186781 | Reineck, Mary | Address on file | | | | | | | |
| 7160593 | Reinecke, Kerri | Address on file | | | | | | | |
| 7186782 | Reineke, Melanie | Address on file | | | | | | | |
| 7186783 | Reineke, Sabrina | Address on file | | | | | | | |
| 7160594 | Reinemann, Timothy | Address on file | | | | | | | |
| 7186784 | Reiner, Makinze | Address on file | | | | | | | |
| 7186785 | Reiner, Tracy | Address on file | | | | | | | |
| 7160595 | Reinert, Kylie | Address on file | | | | | | | |
| 7160596 | Reinesch, Teri | Address on file | | | | | | | |
| 7186786 | Reinhard, Jakob | Address on file | | | | | | | |
| 7160597 | Reinhardt, Amanda | Address on file | | | | | | | |
| 7160598 | Reinhardt, Jayla | Address on file | | | | | | | |
| 7160599 | Reinhart, Glenn | Address on file | | | | | | | |
| 7160600 | Reinhart, Kayla | Address on file | | | | | | | |
| 7186787 | Reinhart, Misty | Address on file | | | | | | | |
| 7160601 | Reinhold, Jordyn | Address on file | | | | | | | |
| 7160602 | Reinholdt, Ashley | Address on file | | | | | | | |
| 7160603 | Reinke, Abigail | Address on file | | | | | | | |
| 7160604 | Reinke, Bridget | Address on file | | | | | | | |
| 7160605 | Reinke, Zachery | Address on file | | | | | | | |
| 7160606 | Reinking, Austin | Address on file | | | | | | | |
| 7160607 | Reinking, Chet | Address on file | | | | | | | |
| 7186788 | Reinmiller, Christopher | Address on file | | | | | | | |
| 7160608 | Reininger, Donald | Address on file | | | | | | | |
| 7357832 | REINO TASKILA | Address on file | | | | | | | |
| 7160609 | Reinsbach, Barbara | Address on file | | | | | | | |
| 7186789 | Reiprich, Anita | Address on file | | | | | | | |
| 7186790 | Reis, Brandon | Address on file | | | | | | | |
| 7160610 | Reis, Christina | Address on file | | | | | | | |
| 7160611 | Reis, Jerry | Address on file | | | | | | | |
| 7186791 | Reisch, Janet | Address on file | | | | | | | |
| 7160612 | Reisdorf, Jessica | Address on file | | | | | | | |
| 7160613 | Reisdorfer, Amanda | Address on file | | | | | | | |
| 7186792 | Reisdorfer, Katie | Address on file | | | | | | | |
| 7160614 | Reiser, Maisie | Address on file | | | | | | | |
| 7160615 | Reiser, Tiffany | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160616 | Reisinger, Brandon | Address on file | | | | | | | |
| 7160617 | Reisman, Alyssa | Address on file | | | | | | | |
| 7160618 | Reisner, Beth | Address on file | | | | | | | |
| 7160619 | Reisner, Crystal | Address on file | | | | | | | |
| 7160620 | Reiss, Emily | Address on file | | | | | | | |
| 7186793 | Reiss, Grace | Address on file | | | | | | | |
| 7160621 | Reiss, Jason | Address on file | | | | | | | |
| 7160622 | Reitan, Breanna | Address on file | | | | | | | |
| 7160623 | Reiter, Mckenzie | Address on file | | | | | | | |
| 7186794 | Reiter, River | Address on file | | | | | | | |
| 7160624 | Reiter, Trevor | Address on file | | | | | | | |
| 7186795 | Reithmeyer, Amy | Address on file | | | | | | | |
| 7160625 | Reithmeyer, Jennifer | Address on file | | | | | | | |
| 7366065 | REITMEYER, JAMES | Address on file | | | | | | | |
| 7186796 | Reitz, Andrea | Address on file | | | | | | | |
| 7186797 | Reitz, Darrell | Address on file | | | | | | | |
| 7186798 | Reitz, Pauline | Address on file | | | | | | | |
| 7357833 | REJANEECHE KELLUM | Address on file | | | | | | | |
| 7160626 | Rekow, Ryan | Address on file | | | | | | | |
| 7292948 | Relay Health | 5995 Windward Pkwy | | | | Alpharetta | GA | 30005 | |
| 7292949 | RELIABLE OF MILWAUKEE | PO BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| 7160627 | RELIABLE OF MILWAUKEE | PO BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| 7357834 | RELIABLE OF MILWAUKEE (C-HUB) | PO BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| 7160628 | RELIABLE PROPERTY SERVICES LLC | RELIABLE SNOW PLOWING LLC | 3245 TERMINAL DRIVE | | | ST PAUL | MN | 55121 | |
| 7292950 | RELIANCE VITAMIN COMPANY INC | 3775 PARK AVENUE UNIT #1 | | | | EDISON | NJ | 08820 | |
| 7588731 | Reliant Energy Retail Services, LLC | P.O. Box 1046 | | | | Houston | TX | 77251 | |
| 7160629 | Reliant Energy/4932/650475 | 1201 Fannin Street | | | | Houston | TX | 77002 | |
| 7160630 | Reliant Energy/4932/650475 | P.O. BOX 650475 | | | | DALLAS | TX | 75265-0475 | |
| 7160631 | Relien, Madelyn | Address on file | | | | | | | |
| 7160632 | RELYANCE DELIVERY LLC | CHIP STEIN | 4009 5TH AVENUE N | | | GREAT FALLS | MT | 59401 | |
| 7472222 | Relyance Delivery Service, LLP | 4009 5th Ave N | | | | Great Falls | MT | 59405 | |
| 7186799 | Relyea, Isaac | Address on file | | | | | | | |
| 7160633 | REM EYEWEAR | 10941 LA TUNA CANYON ROAD | | | | SUN VALLEY | CA | 91352-2012 | |
| 7292951 | Rem Eyewear | 10941 LaTune Canyon | | | | Sun Valley | CA | 91352 | |
| 7620382 | Rem Optical Company, Inc. dba De Rigo Rem | Eliza Cristea | Director of Credit and Collections | 10941 La Tuna Canyon Rd | | Sun Valley | CA | 91352 | |
| 7160634 | REMA | 1512 WASHINGTON STREET | | | | MANITOWOC | WI | 54220 | |
| 7357835 | REMAX REAL ESTATE | 904 S LOCUST | | | | GLENWOOD | IA | 51534 | |
| 7160635 | Rembleski, Angelica | Address on file | | | | | | | |
| 7160636 | Remer, Barbara | Address on file | | | | | | | |
| 7160637 | Remick, Adam | Address on file | | | | | | | |
| 7160638 | Remington, Samantha | Address on file | | | | | | | |
| 7160639 | Remington, Tyson | Address on file | | | | | | | |
| 7160640 | Remmel, Aaryn | Address on file | | | | | | | |
| 7160641 | Remmick, Breanna | Address on file | | | | | | | |
| 7357836 | REMONA GOODMAN | Address on file | | | | | | | |
| 7160642 | Remter, Jacob | Address on file | | | | | | | |
| 7160643 | Remus, Cindy | Address on file | | | | | | | |
| 7357837 | REMY PEREZ | Address on file | | | | | | | |
| 7357838 | REN KARLOS | Address on file | | | | | | | |
| 7357839 | RENA DAVIDSON | Address on file | | | | | | | |
| 7357840 | RENA KITTELSON | Address on file | | | | | | | |
| 7357841 | RENAE BRINEY | Address on file | | | | | | | |
| 7357842 | RENAE CUESTAS | Address on file | | | | | | | |
| 7357843 | RENAE S. SCOTT | Address on file | | | | | | | |
| 7357844 | RENAE SELKEN-DEPATIE | Address on file | | | | | | | |
| 7357845 | RENAE SILVERA | Address on file | | | | | | | |
| 7292952 | RENAISSANCE IMPORTS INCORPORATED | 3201 GRIBBLE ROAD | | | | MATTHEWS | NC | 28104 | |
| 7160644 | RENAISSANCE IMPORTS INCORPORATED | 3201 GRIBBLE ROAD STE D | | | | MATTHEWS | NC | 28104-8118 | |
| 7564799 | Renaissance Marine Group Inc | P O Box 580 | | | | Clarkston | WA | 99403 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7357846 | RENATAE GRAF | Address on file | | | | | | | |
| 7186800 | Renaud, Kathleen | Address on file | | | | | | | |
| 7160645 | Renberg, Haley | Address on file | | | | | | | |
| 7160646 | Rendon, Joanna | Address on file | | | | | | | |
| 7357847 | RENE DURANT | Address on file | | | | | | | |
| 7357848 | RENE GARCIA | Address on file | | | | | | | |
| 7357849 | RENE J. LACROSS | Address on file | | | | | | | |
| 7357850 | RENE MCCLESKEY | Address on file | | | | | | | |
| 7357851 | RENE MORALES | Address on file | | | | | | | |
| 7357852 | RENE ROSS | Address on file | | | | | | | |
| 7357853 | RENEE A QUADE | Address on file | | | | | | | |
| 7357854 | RENEE A. NELSON | Address on file | | | | | | | |
| 7357855 | RENEE ADAM | Address on file | | | | | | | |
| 7357856 | RENEE BELL | Address on file | | | | | | | |
| 7357857 | RENEE BENSON | Address on file | | | | | | | |
| 7357858 | RENEE BLACK | Address on file | | | | | | | |
| 7357859 | RENEE BORIS | Address on file | | | | | | | |
| 7357860 | RENEE CAMMACK | Address on file | | | | | | | |
| 7357861 | RENEE CARDARELLE | Address on file | | | | | | | |
| 7357862 | RENEE CARVER | Address on file | | | | | | | |
| 7357863 | RENEE DOWNS | Address on file | | | | | | | |
| 7357864 | RENEE FILLA | Address on file | | | | | | | |
| 7357865 | RENEE HAHN | Address on file | | | | | | | |
| 7357866 | RENEE HALE | Address on file | | | | | | | |
| 7357867 | RENEE HENRY | Address on file | | | | | | | |
| 7357868 | RENEE JANQUART | Address on file | | | | | | | |
| 7357869 | RENEE JEANBLANC | Address on file | | | | | | | |
| 7357870 | RENEE KASUBOSKI | Address on file | | | | | | | |
| 7357871 | RENEE KLUMPERS | Address on file | | | | | | | |
| 7357872 | RENEE L BRADEN | Address on file | | | | | | | |
| 7357873 | RENEE L. VOLKART | Address on file | | | | | | | |
| 7357874 | RENEE M MEGGINSON | Address on file | | | | | | | |
| 7357875 | RENEE N PASEWALD | Address on file | | | | | | | |
| 7357876 | RENEE NORMAN | Address on file | | | | | | | |
| 7357877 | RENEE NORTH | Address on file | | | | | | | |
| 7357878 | RENEE OESAU | Address on file | | | | | | | |
| 7357879 | RENEE OLINGER | Address on file | | | | | | | |
| 7357880 | RENEE PARKINS | Address on file | | | | | | | |
| 7357881 | RENEE RAABE | Address on file | | | | | | | |
| 7357882 | RENEE ROFFERS | Address on file | | | | | | | |
| 7357883 | RENEE SCHWINEFUS | Address on file | | | | | | | |
| 7357884 | RENEE STEVENSON | Address on file | | | | | | | |
| 7357885 | RENEE TEMPLETON | Address on file | | | | | | | |
| 7357886 | RENEE THEIS-GRIGGS | Address on file | | | | | | | |
| 7357887 | RENEE WATSON | Address on file | | | | | | | |
| 7357888 | RENEE WESOLOWSKI | Address on file | | | | | | | |
| 7357889 | RENEE WOLF | Address on file | | | | | | | |
| 7357890 | RENEE WOODFORD | Address on file | | | | | | | |
| 7357891 | RENEGADE CARLSON | Address on file | | | | | | | |
| 7357892 | RENETTA FARLEY | Address on file | | | | | | | |
| 7292953 | RENEW LIFE FORMULAS INC | PO BOX 206933 | | | | DALLAS | TX | 75320-6933 | |
| 7160647 | RENEW LIFE FORMULAS INC | PO BOX 206933 | | | | DALLAS | TX | 75320-6933 | |
| 7472965 | Renew Life Formulas, Inc. | Attn: Cynthia Smith, CCE | 3655 Brookside Parkway | Suite 300 | | Alpharetta | GA | 30022-1430 | |
| 7472965 | Renew Life Formulas, Inc. | Cynthia Smith | Associate Director - Credit | 198 Palm Harbor Blvd | | Palm Harbor | FL | 34683 | |
| 7160648 | Renfer, Sarah | Address on file | | | | | | | |
| 7292954 | RENFRO  INCORPORATED | PO BOX 908 | | | | MOUNT AIRY | NC | 27030 | |
| 7160651 | RENFRO CORP GITANO SOCKS | PO BOX 908 | 661 LINVILLE ROAD | | | MOUNT AIRY | NC | 27030 | |
| 7160652 | RENFRO F L DIVISION | 661 LINVILLE ROAD | PO BOX 908 | | | MOUNT AIRY | NC | 27030 | |
| 7160653 | RENFRO F L INCORPORATED | PO BOX 932492 | | | | ATLANTA | GA | 31193-2492 | |
| 7160654 | RENFRO INCORPORATED | PO BOX 908 | | | | MOUNT AIRY | NC | 27030 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160649 | Renfro, Brad | Address on file | | | | | | | |
| 7186801 | Renfro, Colby | Address on file | | | | | | | |
| 7160650 | Renfro, Jena | Address on file | | | | | | | |
| 7186802 | Renfro, Marlo | Address on file | | | | | | | |
| 7160655 | Renfrow, Jessica | Address on file | | | | | | | |
| 7357893 | RENIA ULERY | Address on file | | | | | | | |
| 7357894 | RENICK CLIFTON | Address on file | | | | | | | |
| 7160656 | Renier-Hicks, Lisa | Address on file | | | | | | | |
| 7357895 | RENITA SWAFFORD | Address on file | | | | | | | |
| 7160657 | Renk, Mandy | Address on file | | | | | | | |
| 7160658 | Renken, Kayla | Address on file | | | | | | | |
| 7186803 | Renken, Olivia | Address on file | | | | | | | |
| 7160659 | Renken, Olivia | Address on file | | | | | | | |
| 7160660 | Renn, Maggee | Address on file | | | | | | | |
| 7357896 | RENNAE TIEKEN | Address on file | | | | | | | |
| 7160661 | Renne, Colter | Address on file | | | | | | | |
| 7160662 | Renneke, Austin | Address on file | | | | | | | |
| 7160663 | Rennemeyer, Verlaine B. | Address on file | | | | | | | |
| 7186804 | Renner, Abigail | Address on file | | | | | | | |
| 7160664 | Renner, Rachel | Address on file | | | | | | | |
| 7160665 | Rennert, Keith | Address on file | | | | | | | |
| 7160666 | Rennich, Megan | Address on file | | | | | | | |
| 7160667 | Rennie, Stephanie | Address on file | | | | | | | |
| 7357897 | RENO THOM | Address on file | | | | | | | |
| 7160668 | Reno, Cammie | Address on file | | | | | | | |
| 7160669 | Reno, Donna | Address on file | | | | | | | |
| 7186805 | Reno, Paul | Address on file | | | | | | | |
| 7160670 | Renon, Amy | Address on file | | | | | | | |
| 7160671 | Renon, Maranda | Address on file | | | | | | | |
| 7292955 | RENPURE LLC | 7120 SHADY OAK ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 7160672 | RENPURE LLC | 7120 SHADY OAK ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 7160673 | RENPURE LLC | CO CASCADE MARKETING | 47 EAST CHICAGO AVE SUITE 336 | | | NAPERVILLE | IL | 60540 | |
| 7160674 | RENPURE LLC | VB BOX 128 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480-9202 | |
| 7160675 | Rens, Mitchell | Address on file | | | | | | | |
| 7160676 | Renschler, Lamont | Address on file | | | | | | | |
| 7160677 | Renshaw, Nicholas | Address on file | | | | | | | |
| 7186806 | Renstrom, Christopher | Address on file | | | | | | | |
| 7160678 | RENTAL GUYS INCORPORATED | GUY RENTS INCORPORATED | 1720 NORD AVENUE | | | CHICO | CA | 95926 | |
| 7160679 | RENT-IT-CENTER | DBA BRANDON LLC | 1150 4TH AVENUE WEST | | | MONROE | WI | 53566 | |
| 7160680 | Rentmeester, Julie | Address on file | | | | | | | |
| 7160681 | Rentmeester, Kristy | Address on file | | | | | | | |
| 7160682 | Rentmeester, Mckenna | Address on file | | | | | | | |
| 7186807 | Rentmeester, Sharon | Address on file | | | | | | | |
| 7186808 | Rentz, Kyle | Address on file | | | | | | | |
| 7186809 | Renville, Aaliyah | Address on file | | | | | | | |
| 7160683 | Renz, Dakota | Address on file | | | | | | | |
| 7160684 | Renz, Sydney | Address on file | | | | | | | |
| 7357898 | RENZEE SORENSON | Address on file | | | | | | | |
| 7160685 | Renzelman, Margaret | Address on file | | | | | | | |
| 7160686 | Renzetti, Paolo | Address on file | | | | | | | |
| 7186810 | Renz-Sanchez, Misty | Address on file | | | | | | | |
| 7357899 | REOLA BRAHMSTEDT | Address on file | | | | | | | |
| 7160687 | Repco, Mark | Address on file | | | | | | | |
| 7160688 | Replogle, Madison | Address on file | | | | | | | |
| 7366878 | Reporter & Farmer | 516 Main St. | | | | Webster | SD | 57274 | |
| 7593281 | Reporter & Farmer | Joitu E Suhr | Publisher | Reporter & Farmer | 516 Main St | Webster | SD | 57274 | |
| 7593281 | Reporter & Farmer | PO Box 30 | | | | Webster | SD | 57274 | |
| 7160689 | REPORTER & FARMER | PO BOX 30 | | | | WEBSTER | SD | 57274 | |
| 7160690 | Repp, Steven | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186811 | Reppert, Mariah | Address on file | | | | | | | |
| 7160691 | Repubic Services | 18500 North Allied Way | | | | Phoenix | AZ | 85054 | |
| 7160692 | Republic Services | PO Box 78829 | | | | Phoenix | AZ | 85062-8829 | |
| 7357900 | REPUBLIC | 1501 RODGERS STREET | | | | MISSOULA | MT | 59806 | |
| 7160693 | REPUBLIC BEVERAGE COMPANY L L C | 809 JEFFERSON HIGHWAY | | | | NEW ORLEANS | LA | 70121 | |
| 7119071 | Republic Business Credit, LLC | 201 St. Charles Ave | Suite 2210 | | | New Orleans | LA | 70170 | |
| 7160694 | REPUBLIC NATIONAL DIST CO LLC | 809 JEFFERSON HIGHWAY | | | | JEFFERSON | LA | 70121 | |
| 7160695 | REPUBLIC NATIONAL DISTRIBUTING | 4101 NORTH POTSDAM AVENUE | | | | SIOUX FALLS | SD | 57104 | |
| 7160696 | REPUBLIC NATIONAL DISTRIBUTING CO LLC | 4320 S 94TH STREET | | | | OMAHA | NE | 68127-1236 | |
| 7160697 | REPUBLIC NATIONAL DISTRIBUTING CO LLC | PO BOX 24265 | | | | OMAHA | NE | 68124-0000 | |
| 7357901 | REPUBLIC NATL DIST CO LLC FALC | PO BOX 24265 | | | | OMAHA | NE | 68124-0000 | |
| 7160698 | Republic Services | 1423 Jackson Street | | | | Louisville | KY | 40208 | |
| 7330296 | REPUBLIC SERVICES | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 7160699 | Republic Services | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 7195590 | Republican Times Daily | P.O. Box 548 | | | | Trenton | MO | 64683-0548 | |
| 7195590 | Republican Times Daily | Wendell Lenhart | 122 E. 8th Street | | | Trenton | MO | 64683-0548 | |
| 7186812 | Requa, Carmel | Address on file | | | | | | | |
| 7186813 | Requena, Sabrina | Address on file | | | | | | | |
| 7160700 | Resch, Brian | Address on file | | | | | | | |
| 7564800 | Research Products | P.O. Box 1467 | | | | Madison | WI | 53701 | |
| 7186814 | Resel, Alex | Address on file | | | | | | | |
| 7160701 | Resendiz, Ludovico | Address on file | | | | | | | |
| 7160702 | RESERVATION TELEPHONE COOP | 24 N MAIN | | | | PARSHALL | ND | 58770-0068 | |
| 7357902 | RESIA NORMA HROMIDKO | Address on file | | | | | | | |
| 7160703 | Resler, Brett | Address on file | | | | | | | |
| 7292956 | RESOLUTE TISSUE | 6N241 WOODVIEW CT | | | | ST CHARLES | IL | 60175 | |
| 7618931 | Resolute Tissue LLC | 111 Robert-Bourassa BLvd. #5000 | | | | Montreal | QC | H3C 2M1 | Canada |
| 7620249 | Resolute Tissue LLC | Joelle Levesque | Director, Credit | 111 Robert-Bourassa Blvd #5000 | | Montreal | Quebec | H3C 2M1 | Canada |
| 7618931 | Resolute Tissue LLC | Well Fargo Bank | PO Box 931363 | | | Atlanta | GA | 31193-1363 | |
| 7620249 | Resolute Tissue LLC | Wells Fargo Bank | PO Box 931363 | | | Atlanta | GA | 31193-1363 | |
| 7160704 | RESOURCE CLUB LIMITED | 850 PATERSON PLANK ROAD | | | | SECAUSCUS | NJ | 07094 | |
| 7292957 | RESOURCE CLUB LIMITED | 99 HOOK ROAD UNIT #5 | | | | BAYONNE | NJ | 07002 | |
| 7160705 | RESOURCE CLUB LIMITED | 99 HOOK ROAD UNIT #5 | | | | BAYONNE | NJ | 07002 | |
| 7357903 | RESOURCE CLUB LIMITED | VICE PRESIDENT OF SALES | 850 PATERSON PLANK ROAD | | | SECAUCUS | NJ | 07094 | |
| 7564801 | Resource One International | 2225 Bohm Drive | | | | Little Chute | WI | 54140 | |
| 7160706 | RESOURCES GLOBAL PROFESSIONALS | 1000 WILSHIRE BOULEVARD | SUITE 1600 | | | LOS ANGELES | CA | 90017 | |
| 7160707 | RESOURCES GLOBAL PROFESSIONALS | RESOURCES CONNECTION INCORPORATED | PO BOX 740909 | | | LOS ANGELES | CA | 90074-0909 | |
| 7160708 | Respectsnothing, Raeann | Address on file | | | | | | | |
| 7292958 | RESPONSIVE PRODUCT MARKETING INT | 50 W FERNAU AVENUE | | | | OSHKOSH | WI | 54901 | |
| 7160709 | Ressel, Dhani | Address on file | | | | | | | |
| 7186815 | Ressler, Aaliyah | Address on file | | | | | | | |
| 7186816 | Ressler, Maryann | Address on file | | | | | | | |
| 7186817 | Restock, Jamie | Address on file | | | | | | | |
| 7160710 | RESTORU NORTH | 418 4TH AVENUE NORTH | | | | PARK FALLS | WI | 54552 | |
| 7160711 | Resulta, Riley | Address on file | | | | | | | |
| 7160712 | RESULTCO CO DBA JEFFERY INC | 3160 HAGGERTY ROAD STE K | | | | WEST BLOOMFIELD | MI | 48323-2002 | |
| 7160713 | RESULTCO DBA JEFFERY INC | 3160 HAGGERTY ROAD STE J | | | | WEST BLOOMFIELD | MI | 48323 | |
| 7357904 | RESULTCO DBA JEFFERY INC (C-HU | 3160 HAGGERTY ROAD STE J | | | | WEST BLOOMFIELD | MI | 48323 | |
| 7357905 | RETA BOSWELL | Address on file | | | | | | | |
| 7357906 | RETA RHODS | Address on file | | | | | | | |
| 7160714 | RETAIL DATA LLC | PO BOX 791398 | | | | BALTIMORE | MD | 21279 | |
| 7619337 | Retail Data, LLC | 11013 W Broad St | | | | Glen Allen | VA | 23060 | |
| 7160715 | RETAIL ON 41ST STREET LLC | 101 S REID STREET SUITE 209 | Suite 300 | | | SIOUX FALLS | SD | 57103 | |
| 7292959 | Retail on 41st Street, LLC | 1601 W. 41ST ST | | | | SIOUX FALLS | SD | 57105 | |
| 7186818 | Retail on 41st Street, LLC | c/o Ernst Capital Group | LLC 101 South Reid Street | Suite 209 | | Sioux Falls | SD | 57103 | |
| 7292960 | Retail on 41st Street, LLC | c/o Ernst Capital Group LLC | 101 South Reid Street Suite 209 | | | Sioux Falls | SD | 57103 | |
| 7292961 | RETAIL SALES SOLUTIONS | 4863 SHAWLINE STREET SUITE D | | | | SAN DIEGO | CA | 92111 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160716 | RETAIL SALES SOLUTIONS | 4863 SHAWLINE STREET SUITE D | | | | SAN DIEGO | CA | 92111 | |
| 7357907 | RETAIL SALES SOLUTIONS | 4863 SHAWLINE ST SUITE D | | | | SAN DIEGO | CA | 92111 | |
| 7292962 | RETAIL SALES SOLUTIONS L L C | 10001 INNOVATION DR STE 101 | | | | WAUWATOSA | WI | 53226 | |
| 7160717 | RETAIL SALES SOLUTIONS L L C | 10001 INNOVATION DR STE 101 | | | | WAUWATOSA | WI | 53226 | |
| 7160718 | RETAIL SALES SOLUTIONS L L C | 204 MORAVIAN VALLEY RD STE K | | | | WAUNAKEE | WI | 53597 | |
| 7118202 | Retail Sales Solutions, LLC | Mark A. Gross | 463 Broadway Drive | | | Sun Prairie | WI | 53590 | |
| 7472470 | Retail Security Group | 1242 SW Pine Island Rd, Ste 42-401 | | | | Cape Coral | FL | 33991 | |
| 7357908 | RETAIL SECURITY GROUP INCORPOR | SUITE 42-401 | 1242 SW PINE ISLAND ROAD | | | CAPE CORAL | FL | 33991 | |
| 7160719 | RETAIL SECURITY GROUP INCORPORATED | SUITE 42-401 | 1242 SW PINE ISLAND ROAD | | | CAPE CORAL | FL | 33991 | |
| 7160720 | RETAIL TECH INCORPORATED | 1501 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| 7292963 | RETAILDATA, LLC | WestMark II, 11013 W. Broad St | | | | Glen Allen | VA | 23060 | |
| 7618703 | RetailMeNot, Inc. | c/o Seth Randle | 301 Congress Avenue, Suite 700 | | | Austin | TX | 78701 | |
| 7618703 | RetailMeNot, Inc. | Whiteford, Taylor & Preston LLC | Aaron H. Stulman, Esq. | 405 North King Street, Suite 500 | | Wilmington | DE | 19801 | |
| 7292964 | RetailNEXT | 60 S. Market Street | Floor 10 | | | San Jose | CA | 95113 | |
| 7160721 | RETAILNEXT INCORPORATED | 60 SOUTH MARKET STREET 10TH FLOOR | | | | SAN JOSE | CA | 95113 | |
| 7186819 | Retained R/E SPE, LLC | 700 Pilgrim Way | | | | Green Bay | WI | 54304 | |
| 7186820 | Retano, Heidi | Address on file | | | | | | | |
| 7472327 | Re-Think It Inc. | 6869 Stapoint Ct, Ste 107 | | | | Winter Park | FL | 32792 | |
| 7160722 | Rethwisch, Adam | Address on file | | | | | | | |
| 7160723 | Retlich, Alex | Address on file | | | | | | | |
| 7160724 | RETREAT ON ROSLYN LLC | 9100 WILSHIRE BLVD SUITE 360E | | | | BEVERLY HILLS | CA | 90212 | |
| 7292965 | Retreat on Roslyn, LLC | 1553 WEST 9000 S | | | | WEST JORDAN | UT | 84088 | |
| 7292966 | Retreat on Roslyn, LLC | 9100 Wilshire Blvd Suite 360E | | | | Beverly Hills | CA | 90212 | |
| 7186821 | Retreat on Roslyn, LLC | 9100 Wilshire Blvd Suite 360E | | | | Beverly Hills | CA | 90212 | |
| 7357909 | RETT CASTEK | Address on file | | | | | | | |
| 7160725 | Retterath, Becca | Address on file | | | | | | | |
| 7160726 | Retterath, Halie | Address on file | | | | | | | |
| 7160727 | Rettig, Reeca | Address on file | | | | | | | |
| 7160728 | Rettke, Autumn | Address on file | | | | | | | |
| 7160729 | Rettke, Casey | Address on file | | | | | | | |
| 7160730 | Rettmann, Cassidy | Address on file | | | | | | | |
| 7160731 | Rettmann, Malachi | Address on file | | | | | | | |
| 7160732 | Rettmann, Tera | Address on file | | | | | | | |
| 7160733 | RETURN PATH INC | 75 REMITTANCE DR DEPT 6168 | | | | CHICAGO | IL | 60675-6168 | |
| 7292967 | ReturnPath | 3 Park Avenue | | | | New York | NY | 10016 | |
| 7160734 | Retzlaff, Rob | Address on file | | | | | | | |
| 7357910 | REUBEN FINK | Address on file | | | | | | | |
| 7357911 | REUBEN HOWARD | Address on file | | | | | | | |
| 7160735 | Reuber, Brittany | Address on file | | | | | | | |
| 7357912 | REUBY CURFMAN | Address on file | | | | | | | |
| 7186822 | Reuer, Patricia | Address on file | | | | | | | |
| 7160736 | Reum, Clay | Address on file | | | | | | | |
| 7160737 | Reum, Dennie | Address on file | | | | | | | |
| 7160738 | Reum, Drew | Address on file | | | | | | | |
| 7186823 | Reum, Hunter | Address on file | | | | | | | |
| 7160739 | Reum, Kelsey | Address on file | | | | | | | |
| 7160740 | Reum, Melissa | Address on file | | | | | | | |
| 7160741 | Reum, Patrick | Address on file | | | | | | | |
| 7160742 | Reum, Tyler | Address on file | | | | | | | |
| 7160743 | Reusch, Michelle | Address on file | | | | | | | |
| 7160744 | Reuschlein, Eric | Address on file | | | | | | | |
| 7186824 | Reuss, Nichole | Address on file | | | | | | | |
| 7357913 | REUTER FAMILY | Address on file | | | | | | | |
| 7160745 | Reuter, Hannah | Address on file | | | | | | | |
| 7160746 | Reuter, Leah | Address on file | | | | | | | |
| 7186825 | Reuter, Linda | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186826 | Reuter, Susan | Address on file | | | | | | | |
| 7160747 | Reuterskiold, James | Address on file | | | | | | | |
| 7357914 | REV EUGENE P KAUFFELD | Address on file | | | | | | | |
| 7186827 | Revallo, Christine | Address on file | | | | | | | |
| 7186828 | Revels, Paige | Address on file | | | | | | | |
| 7160748 | Revenig, Michael | Address on file | | | | | | | |
| 7160749 | Revilla, Holly | Address on file | | | | | | | |
| 7160750 | REVIONICS INCORPORATED | 2998 DOUGLAS BLVD STE 350 | | | | ROSEVILLE | CA | 95661 | |
| 7292968 | Revionics, Inc | 2998 Douglas Blvd,  Roseville, CA 95661 | | | | Roseville | CA | 95661 | |
| 7292969 | REVISE CLOTHING INCORPORATED | 20 HENRY STREET | | | | TETERBORO | NJ | 07608 | |
| 7160751 | REVISE CLOTHING INCORPORATED | 20 HENRY STREET | | | | TETERBORO | NJ | 07608 | |
| 7160752 | REVLON | PO BOX 371654 | | | | PITTSBURGH | PA | 15250-7654 | |
| 7160753 | REVLON BEAUTY DIV | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004 | |
| 7160754 | REVLON CLASSIC COSMETIC & FRAG | PO BOX 0000 CHURCH STREET STATION | | | | NEW YORK | NY | 10261 | |
| 7594477 | Revlon Consumer Products Corporation | Attn Jeanie Derr | VP, Shared Services | | 1501 Williamsboro Street | Oxford | NC | 27565 | |
| 7594477 | Revlon Consumer Products Corporation | Revlon | PO Box 371654 | | | Pittsburgh | PA | 15250-7654 | |
| 7594477 | Revlon Consumer Products Corporation | Revlon | PO Box 6118 | | | Oxford | NC | 27565 | |
| 7160755 | REVLON COSMESTIC DIVISION | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004 | |
| 7160756 | REVLON FRAGRANCE GROUP | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004 | |
| 7160757 | REVLON HEALTH & BEAUTY | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004 | |
| 7160758 | REVLON INCORPORATED | PO BOX 98231 | | | | CHICAGO | IL | 60693 | |
| 7292970 | REVLON INCORPORATED    ALMAY | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004-0000 | |
| 7160759 | REVLON INCORPORATED ALMAY | ATTN CREDIT DEPARTMENT | PO BOX 6118 | | | OXFORD | NC | 27565 | |
| 7160760 | REVLON INCORPORATED ALMAY | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004-0000 | |
| 7160761 | REVLON INCORPORATED ALMAY | PO BOX 98231 | | | | CHICAGO | IL | 60693 | |
| 7186829 | Revord, Julie | Address on file | | | | | | | |
| 7357915 | REWA JOHNSON | Address on file | | | | | | | |
| 7357916 | REX BAKER | Address on file | | | | | | | |
| 7357917 | REX GILL | Address on file | | | | | | | |
| 7357918 | REX HAZELTON | Address on file | | | | | | | |
| 7160764 | Rex Istas dba Brown Disposal | 1342 Rust Road | | | | Concordia | KS | 66901 | |
| 7357919 | REX KNAPTON | Address on file | | | | | | | |
| 7357920 | REX PEVEHOUSE | Address on file | | | | | | | |
| 7357921 | REX W J WRISTEN | Address on file | | | | | | | |
| 7160762 | Rex, Betty | Address on file | | | | | | | |
| 7160763 | Rex, Courtney | Address on file | | | | | | | |
| 7357922 | REXFORD PRINTZ | Address on file | | | | | | | |
| 7160765 | Rexine, Nicholas | Address on file | | | | | | | |
| 7160766 | Rexing, Barbara | Address on file | | | | | | | |
| 7160767 | Rexroat, Desirae | Address on file | | | | | | | |
| 7186830 | Rexroth, Eileen | Address on file | | | | | | | |
| 7357923 | REY REYNA | Address on file | | | | | | | |
| 7186831 | Rey, Irvin | Address on file | | | | | | | |
| 7199502 | Reyes Coca-Cola Bottling, LLC | Atten: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 7160795 | Reyes IV, Miguel | Address on file | | | | | | | |
| 7186832 | Reyes, Addis | Address on file | | | | | | | |
| 7160768 | Reyes, Alexis | Address on file | | | | | | | |
| 7160769 | Reyes, Alisa | Address on file | | | | | | | |
| 7160770 | Reyes, Alma | Address on file | | | | | | | |
| 7160771 | Reyes, Amanda | Address on file | | | | | | | |
| 7186833 | Reyes, Amy | Address on file | | | | | | | |
| 7160772 | Reyes, Angel | Address on file | | | | | | | |
| 7160773 | Reyes, Austen | Address on file | | | | | | | |
| 7160774 | Reyes, Cassandra | Address on file | | | | | | | |
| 7160775 | Reyes, Cesar | Address on file | | | | | | | |
| 7160776 | Reyes, Christina | Address on file | | | | | | | |
| 7160777 | Reyes, Crystal | Address on file | | | | | | | |
| 7160778 | Reyes, David | Address on file | | | | | | | |
| 7186834 | Reyes, Diana | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160779 | Reyes, Elizabeth | Address on file | | | | | | | |
| 7160780 | Reyes, Elizabeth | Address on file | | | | | | | |
| 7160781 | Reyes, Emily | Address on file | | | | | | | |
| 7160782 | Reyes, Erica | Address on file | | | | | | | |
| 7160783 | Reyes, Ethan | Address on file | | | | | | | |
| 7160784 | Reyes, Ferly | Address on file | | | | | | | |
| 7160785 | Reyes, Issaiah | Address on file | | | | | | | |
| 7186835 | Reyes, Jennifer | Address on file | | | | | | | |
| 7160786 | Reyes, Jessica | Address on file | | | | | | | |
| 7160787 | Reyes, Jonathan | Address on file | | | | | | | |
| 7160788 | Reyes, Jordan | Address on file | | | | | | | |
| 7160789 | Reyes, Jose | Address on file | | | | | | | |
| 7160790 | Reyes, Karen | Address on file | | | | | | | |
| 7186836 | Reyes, Karla | Address on file | | | | | | | |
| 7160791 | Reyes, Krista | Address on file | | | | | | | |
| 7160792 | Reyes, Leonel | Address on file | | | | | | | |
| 7186837 | Reyes, Osvaldo | Address on file | | | | | | | |
| 7160793 | Reyes, Priscilla | Address on file | | | | | | | |
| 7160794 | Reyes, Rosemary | Address on file | | | | | | | |
| 7186838 | Reyes, Sarah | Address on file | | | | | | | |
| 7186839 | Reyes-Aguilar, John | Address on file | | | | | | | |
| 7357924 | REYNA DAVILA | Address on file | | | | | | | |
| 7160802 | Reyna de Nava, Camelia | Address on file | | | | | | | |
| 7357925 | REYNA LOPEZ | Address on file | | | | | | | |
| 7357926 | REYNA RAMOS LOPEZ | Address on file | | | | | | | |
| 7160796 | Reyna, Brittany | Address on file | | | | | | | |
| 7160797 | Reyna, Carlos | Address on file | | | | | | | |
| 7160798 | Reyna, Cheyanne | Address on file | | | | | | | |
| 7160799 | Reyna, Destiny | Address on file | | | | | | | |
| 7186840 | Reyna, Marco | Address on file | | | | | | | |
| 7160800 | Reyna, Nicollette | Address on file | | | | | | | |
| 7160801 | Reyna, Sierra | Address on file | | | | | | | |
| 7160803 | Reynaga, Daniela | Address on file | | | | | | | |
| 7160804 | Reynard, Shelly | Address on file | | | | | | | |
| 7357927 | REYNE KINCAID | Address on file | | | | | | | |
| 7160805 | REYNEBEAU FLORAL INCORPORATED | 1103 E MAIN STREET | | | | LITTLE CHUTE | WI | 54140 | |
| 7473030 | Reynolds Consumer Products | Attn: Kathy Christian - 3W701 | 1900 West Field Court | | | Lake Forest | IL | 60045 | |
| 7564802 | Reynolds Consumer Products | Attn: Trish Keller | 1110 East 200 South | | | Lewiston | UT | 84320 | |
| 7357928 | REYNOLDS CONSUMER PRODUCTS | Address on file | | | | | | | |
| 7160835 | REYNOLDS CONSUMER PRODUCTS INC | PACTIV | PO BOX 7247 LOCKBOX 8054 | | | PHILADELPHIA | PA | 19170-8025 | |
| 7160836 | REYNOLDS MANAGEMENT GROUP INC | PO BOX 1049 | | | | SIDNEY | MT | 59270 | |
| 7186841 | Reynolds, Alexandria | Address on file | | | | | | | |
| 7160806 | Reynolds, Alfred | Address on file | | | | | | | |
| 7186842 | Reynolds, Amanda | Address on file | | | | | | | |
| 7160807 | Reynolds, Andrea | Address on file | | | | | | | |
| 7160808 | Reynolds, Andrew | Address on file | | | | | | | |
| 7186843 | Reynolds, April | Address on file | | | | | | | |
| 7186844 | Reynolds, Carolyn | Address on file | | | | | | | |
| 7160809 | Reynolds, Carolyn | Address on file | | | | | | | |
| 7160810 | Reynolds, Destiny | Address on file | | | | | | | |
| 7186845 | Reynolds, Holli | Address on file | | | | | | | |
| 7160811 | Reynolds, Jasmine | Address on file | | | | | | | |
| 7160812 | Reynolds, Jason | Address on file | | | | | | | |
| 7186846 | Reynolds, Jayne | Address on file | | | | | | | |
| 7186847 | Reynolds, Jean | Address on file | | | | | | | |
| 7160813 | Reynolds, Katherine | Address on file | | | | | | | |
| 7160814 | Reynolds, Kimberly | Address on file | | | | | | | |
| 7160815 | Reynolds, Leslie | Address on file | | | | | | | |
| 7165816 | Reynolds, Loria | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160817 | Reynolds, Macey | Address on file | | | | | | | |
| 7160818 | Reynolds, Madison | Address on file | | | | | | | |
| 7160819 | Reynolds, Mason | Address on file | | | | | | | |
| 7160820 | Reynolds, Megan | Address on file | | | | | | | |
| 7160821 | Reynolds, Megan | Address on file | | | | | | | |
| 7186848 | Reynolds, Michelle | Address on file | | | | | | | |
| 7160822 | Reynolds, Robert | Address on file | | | | | | | |
| 7160823 | Reynolds, Sadee | Address on file | | | | | | | |
| 7160824 | Reynolds, Searra | Address on file | | | | | | | |
| 7186849 | Reynolds, Sharon | Address on file | | | | | | | |
| 7160825 | Reynolds, Shaylee | Address on file | | | | | | | |
| 7186850 | Reynolds, Spencer | Address on file | | | | | | | |
| 7160826 | Reynolds, Stephanie | Address on file | | | | | | | |
| 7160827 | Reynolds, Taw | Address on file | | | | | | | |
| 7160828 | Reynolds, Tiffany | Address on file | | | | | | | |
| 7160829 | Reynolds, Tracey | Address on file | | | | | | | |
| 7160830 | Reynolds, Trevor | Address on file | | | | | | | |
| 7160831 | Reynolds, Trisha | Address on file | | | | | | | |
| 7160832 | Reynolds, Vicki | Address on file | | | | | | | |
| 7160833 | Reynolds, Whitley | Address on file | | | | | | | |
| 7160834 | Reynolds, Zachary | Address on file | | | | | | | |
| 7186851 | Reynosa, Christina | Address on file | | | | | | | |
| 7186852 | Reynoso, Maria | Address on file | | | | | | | |
| 7160837 | Reynoso, Patricia | Address on file | | | | | | | |
| 7186853 | Reynvaan, Stephani | Address on file | | | | | | | |
| 7186854 | Rezac, Jacqueline | Address on file | | | | | | | |
| 7160838 | Reznichek, Sarah | Address on file | | | | | | | |
| 7292971 | RFA HOLDING GROUP LLC | 385 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7160839 | RGIS INVENTORY SPECIALISTS | 2447 S VISTA AVENUE | | | | BOISE | ID | 83705 | |
| 7160840 | RGIS INVENTORY SPECIALISTS | PO BOX 77631 | | | | DETROIT | MI | 48277 | |
| 7472762 | RGIS, LLC | 2000 E. Taylor Road, Suite 200 | | | | Auburn Hills | MI | 48326 | |
| 7472762 | RGIS, LLC | P.O. Box 77631 | | | | Detroit | MI | 48277 | |
| 7186855 | Rhea, Colleen | Address on file | | | | | | | |
| 7160841 | Rhea, Hailey | Address on file | | | | | | | |
| 7160842 | Rhea, James | Address on file | | | | | | | |
| 7160843 | Rhea, Kassondra | Address on file | | | | | | | |
| 7357929 | RHEANAN RUNCORN | Address on file | | | | | | | |
| 7357930 | RHELMA EVANS | Address on file | | | | | | | |
| 7357931 | RHETT GREGORY | Address on file | | | | | | | |
| 7357932 | RHETT HILTON | Address on file | | | | | | | |
| 7357933 | RHETT REICHOFF | Address on file | | | | | | | |
| 7357934 | RHIANNON TRUMBULL | Address on file | | | | | | | |
| 7186856 | Rhine, Caleb | Address on file | | | | | | | |
| 7160844 | Rhinehart, Aubrianna | Address on file | | | | | | | |
| 7186857 | Rhinehart, Timothy | Address on file | | | | | | | |
| 7160845 | RHINELANDER CITY TREASURER | 135 S STEVENS STREET | | | | RHINELANDER | WI | 54501-3434 | |
| 7160846 | RHINELANDER PUB | 33 N BROWN STREET | | | | RHINELANDER | WI | 54501 | |
| 7186858 | Rhinesmith, Julie | Address on file | | | | | | | |
| 7160847 | Rhoades, Carly | Address on file | | | | | | | |
| 7160848 | Rhoades, Randy | Address on file | | | | | | | |
| 7160849 | Rhoades, Tiffany | Address on file | | | | | | | |
| 7160851 | RHODE ISLAND STATE OF | DIVISION OF TAXATION | ONE CAPITOL HILL SUITE 36 | | | PROVIDENCE | RI | 02908-5829 | |
| 7292972 | RHODE ISLAND TEXTILE CO INC | 211 COLUMBUS AVENUE | | | | PAWTUCKET | RI | 02861 | |
| 7160852 | RHODE ISLAND TEXTILE CO INC | 211 COLUMBUS AVENUE | | | | PAWTUCKET | RI | 02861 | |
| 7160853 | RHODE ISLAND TEXTILE CO INC | 35 MARTIN STREET | | | | CUMBERLAND | RI | 02864 | |
| 7357935 | RHODE ISLAND TEXTILE CO INC | RHODE ISLAND TEXTILE | 35 MARTIN STREET | | | CUMBERLAND | RI | 02864-0000 | |
| 7192946 | Rhode Island Textile Co. | Marian Coffeen | 35 Martin St | | | Cumberland | RI | 02864 | |
| 7186859 | Rhode, Alysse | Address on file | | | | | | | |
| 7160850 | Rhode, Taylor | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160854 | Rhodehouse, Kevin | Address on file | | | | | | | |
| 7160855 | Rhodes, Alex | Address on file | | | | | | | |
| 7160856 | Rhodes, Christina | Address on file | | | | | | | |
| 7160857 | Rhodes, Christopher | Address on file | | | | | | | |
| 7160858 | Rhodes, Cindy | Address on file | | | | | | | |
| 7160859 | Rhodes, Crystaline | Address on file | | | | | | | |
| 7160860 | Rhodes, Debra | Address on file | | | | | | | |
| 7160861 | Rhodes, Dylan | Address on file | | | | | | | |
| 7186860 | Rhodes, Fayth | Address on file | | | | | | | |
| 7160862 | Rhodes, Hunter | Address on file | | | | | | | |
| 7160863 | Rhodes, Jake | Address on file | | | | | | | |
| 7186861 | Rhodes, Jakob | Address on file | | | | | | | |
| 7160864 | Rhodes, James | Address on file | | | | | | | |
| 7186862 | Rhodes, Kaiu | Address on file | | | | | | | |
| 7160865 | Rhodes, Kayla | Address on file | | | | | | | |
| 7160866 | Rhodes, Macy | Address on file | | | | | | | |
| 7186863 | Rhodes, Morgan | Address on file | | | | | | | |
| 7160867 | Rhodes, Olivia | Address on file | | | | | | | |
| 7160868 | Rhodes, Pamala | Address on file | | | | | | | |
| 7160869 | Rhodes, Patricia | Address on file | | | | | | | |
| 7160870 | Rhodriquez, Damien | Address on file | | | | | | | |
| 7160871 | Rhodus, Crystal | Address on file | | | | | | | |
| 7357936 | RHONDA BUSE | Address on file | | | | | | | |
| 7357937 | RHONDA CHACON | Address on file | | | | | | | |
| 7357938 | RHONDA DART | Address on file | | | | | | | |
| 7357939 | RHONDA EDDS | Address on file | | | | | | | |
| 7357940 | RHONDA EDERER | Address on file | | | | | | | |
| 7357941 | RHONDA HEBERT | Address on file | | | | | | | |
| 7357942 | RHONDA HENTON | Address on file | | | | | | | |
| 7357943 | RHONDA HOWE | Address on file | | | | | | | |
| 7357944 | RHONDA HUGHES | Address on file | | | | | | | |
| 7357945 | RHONDA KOLKA | Address on file | | | | | | | |
| 7357946 | RHONDA M LEDER | Address on file | | | | | | | |
| 7357947 | RHONDA MORTON | Address on file | | | | | | | |
| 7357948 | RHONDA NADLER | Address on file | | | | | | | |
| 7357949 | RHONDA NEE | Address on file | | | | | | | |
| 7357950 | RHONDA OSTERBERG | Address on file | | | | | | | |
| 7357951 | RHONDA PARR | Address on file | | | | | | | |
| 7357952 | RHONDA R CHRISTIAN | Address on file | | | | | | | |
| 7357953 | RHONDA R MATTHEWS | Address on file | | | | | | | |
| 7357954 | RHONDA RHODES | Address on file | | | | | | | |
| 7357955 | RHONDA S LYTLE | Address on file | | | | | | | |
| 7357956 | RHONDA SNEAD | Address on file | | | | | | | |
| 7357957 | RHONDA SNYDER-WEISE | Address on file | | | | | | | |
| 7357958 | RHONDA STEWART | Address on file | | | | | | | |
| 7357959 | RHONDA TRIMMER | Address on file | | | | | | | |
| 7357960 | RHONDA WAMPLER | Address on file | | | | | | | |
| 7357961 | RHONDA WILDER | Address on file | | | | | | | |
| 7160872 | RHONE-POULENC RORER | AVENTIS HOUSE | 50 KINGS HILL AVENUE | KINGS HILL, WEST MALLING | | KENT | | ME19 4AH | United Kingdom |
| 7357962 | RHORY IVY | Address on file | | | | | | | |
| 7357963 | RHOSLYN CASS ANDERSON | Address on file | | | | | | | |
| 7160873 | Rhubottom, Amarissa | Address on file | | | | | | | |
| 7160874 | RHYME BUSINESS PRODUCTS INCORPORATED | PO BOX 338 | | | | PORTAGE | WI | 53901 | |
| 7160875 | Rhyne, Mitchell | Address on file | | | | | | | |
| 7160876 | Rhyner, Christopher | Address on file | | | | | | | |
| 7160877 | Rhyner, Rachel | Address on file | | | | | | | |
| 7357964 | RHYS ELLIOTT | Address on file | | | | | | | |
| 7160878 | Rials, Xavier | Address on file | | | | | | | |
| 7357965 | RIANNA THOMAS | Address on file | | | | | | | |
| 7357966 | RIANNE HUNT | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160879 | Ribordy, Ryan | Address on file | | | | | | | |
| 7160880 | Ribstein, Ronald | Address on file | | | | | | | |
| 7357967 | RIC VALOIS | Address on file | | | | | | | |
| 7357968 | RICARDA HAACK | Address on file | | | | | | | |
| 7357969 | RICARDO ALON ORTEGA | Address on file | | | | | | | |
| 7357970 | RICARDO ALVARADO NUNEZ | Address on file | | | | | | | |
| 7292973 | RICARDO BEVERLY HILLS INC | 6329 SOUTH 226TH STREET | | | | KENT | WA | 98032 | |
| 7160882 | RICARDO BEVERLY HILLS INC | ATTN TANYA BAUMAN | 6329 SOUTH 226TH STREET | | | KENT | WA | 98032 | |
| 7160881 | RICARDO BEVERLY HILLS INC | 6329 SOUTH 226TH ST STE 101 | | | | KENT | WA | 98032-1893 | |
| 7357971 | RICARDO COLON | Address on file | | | | | | | |
| 7357972 | RICARDO CUADRAS | Address on file | | | | | | | |
| 7357973 | RICARDO GARCIA | Address on file | | | | | | | |
| 7357974 | RICARDO LUCAS | Address on file | | | | | | | |
| 7357975 | RICARDO LUNA | Address on file | | | | | | | |
| 7357976 | RICARDO RODRIGUEZ | Address on file | | | | | | | |
| 7357977 | RICARDO SALINAS | Address on file | | | | | | | |
| 7357978 | RICARDO TINOCOLOPEZ | Address on file | | | | | | | |
| 7357979 | RICARDO VELASCO-BAUTISTA | Address on file | | | | | | | |
| 7160883 | Ricchio, Courtney | Address on file | | | | | | | |
| 7357980 | RICCI VOWLES | Address on file | | | | | | | |
| 7160884 | Ricci, Jane | Address on file | | | | | | | |
| 7186864 | Ricci, Miranda | Address on file | | | | | | | |
| 7160901 | RICE COUNTY COMMUNITY FOUNDATION | PO BOX 444 | | | | LYONS | KS | 67554 | |
| 7160902 | RICE COUNTY TREASURER | PO BOX 59 | | | | LYONS | KS | 67554 | |
| 7160903 | RICE HOLDINGS LLC | ATTN WILLIAM RICE | 411 9TH AVE EAST | | | SISSETON | SD | 57262 | |
| 7357981 | RICE JUICE COMPANY INCORPORATE | 873 EVERGREEN COURT | | | | KINGSFORD | MI | 49802 | |
| 7160904 | RICE JUICE COMPANY INCORPORATED | 873 EVERGREEN COURT | | | | KINGSFORD | MI | 49802 | |
| 7160905 | Rice Lake Utilities | 320 W. Coleman St. | | | | Rice Lake | WI | 54868 | |
| 7160906 | RICE LAKE/ CITY OF | 30 E EAU CLAIRE | | | | RICE LAKE | WI | 54868 | |
| 7160885 | Rice, Andrew | Address on file | | | | | | | |
| 7160886 | Rice, Brande | Address on file | | | | | | | |
| 7160887 | Rice, Breanna | Address on file | | | | | | | |
| 7160888 | Rice, Brenden | Address on file | | | | | | | |
| 7160889 | Rice, Brenyatta | Address on file | | | | | | | |
| 7160890 | Rice, Christine | Address on file | | | | | | | |
| 7186865 | Rice, Clarissa | Address on file | | | | | | | |
| 7186866 | Rice, Clydessa | Address on file | | | | | | | |
| 7160891 | Rice, Dylan | Address on file | | | | | | | |
| 7186867 | Rice, Evyn | Address on file | | | | | | | |
| 7160892 | Rice, Gabrielle | Address on file | | | | | | | |
| 7160893 | Rice, Jabrailen | Address on file | | | | | | | |
| 7186868 | Rice, Jaymee | Address on file | | | | | | | |
| 7160894 | Rice, Madeline | Address on file | | | | | | | |
| 7160895 | Rice, Margy | Address on file | | | | | | | |
| 7160896 | Rice, Maria | Address on file | | | | | | | |
| 7186869 | Rice, Mark | Address on file | | | | | | | |
| 7160897 | Rice, Morgan | Address on file | | | | | | | |
| 7160898 | Rice, Pam | Address on file | | | | | | | |
| 7160899 | Rice, Rachel | Address on file | | | | | | | |
| 7160900 | Rice, Sarah | Address on file | | | | | | | |
| 7186870 | Rice-Gross, Aris | Address on file | | | | | | | |
| 7160907 | RICEVILLE PROJECT PROM | ATTN LINDA BYRNES | 912 WOODLAND AVE | | | RICEVILLE | IA | 50466 | |
| 7160917 | RICH FIGUEROA | 1751 CORMIER RD | | | | GREEN BAY | WI | 54313 | |
| 7357982 | RICH HANSON | Address on file | | | | | | | |
| 7357983 | RICH HORTON | Address on file | | | | | | | |
| 7160908 | Rich, Deven | Address on file | | | | | | | |
| 7160909 | Rich, Faith | Address on file | | | | | | | |
| 7366108 | RICH, GERALD | Address on file | | | | | | | |
| 7160910 | Rich, Haley | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186871 | Rich, Jacqueline | Address on file | | | | | | | |
| 7160911 | Rich, Jared | Address on file | | | | | | | |
| 7160912 | Rich, Jessica | Address on file | | | | | | | |
| 7160913 | Rich, Kathy | Address on file | | | | | | | |
| 7186872 | Rich, Lynn | Address on file | | | | | | | |
| 7160914 | Rich, Neoma | Address on file | | | | | | | |
| 7160915 | Rich, Sally | Address on file | | | | | | | |
| 7186873 | Rich, Tabitha | Address on file | | | | | | | |
| 7186874 | Rich, Tanner | Address on file | | | | | | | |
| 7160916 | Rich, Travis | Address on file | | | | | | | |
| 7357984 | RICHARD "DICK" ROBERTS | Address on file | | | | | | | |
| 7357985 | RICHARD "RICK" GONZALEZ | Address on file | | | | | | | |
| 7357986 | RICHARD A KAUMO | Address on file | | | | | | | |
| 7357987 | RICHARD A KEMPF | Address on file | | | | | | | |
| 7357988 | RICHARD ALLRED | Address on file | | | | | | | |
| 7357989 | RICHARD ANDERSON | Address on file | | | | | | | |
| 7357990 | RICHARD ARGUELLO | Address on file | | | | | | | |
| 7357991 | RICHARD AYDE | Address on file | | | | | | | |
| 7357992 | RICHARD BAKKER | Address on file | | | | | | | |
| 7357993 | RICHARD BARNARD | Address on file | | | | | | | |
| 7357994 | RICHARD BAUMGARTNER | Address on file | | | | | | | |
| 7357995 | RICHARD BEHMER | Address on file | | | | | | | |
| 7357996 | RICHARD BELL | Address on file | | | | | | | |
| 7357997 | RICHARD BENDER | Address on file | | | | | | | |
| 7357998 | RICHARD BEY | Address on file | | | | | | | |
| 7357999 | RICHARD BISHOP | Address on file | | | | | | | |
| 7358000 | RICHARD BOTTOMLY | Address on file | | | | | | | |
| 7358001 | RICHARD BURRIS | Address on file | | | | | | | |
| 7160923 | RICHARD C KELLY | 65334 SWALLEY ROAD | | | | BEND | OR | 97701 | |
| 7160924 | RICHARD C KELLY | C/O MIDWISCONSIN BANK | PO BOX 228 | | | NEILLSVILLE | WI | 54456 | |
| 7160922 | RICHARD C KELLY | 3620 ANTHONY WAY | | | | PASO ROBLES | CA | 93446 | |
| 7358002 | RICHARD C ROBL | Address on file | | | | | | | |
| 7358003 | RICHARD C VIG | Address on file | | | | | | | |
| 7358004 | RICHARD C. CLARK | Address on file | | | | | | | |
| 7186876 | Richard C. Kelly | 625 Brownsboro Meridian Road | | | | Eagle Point | OR | 97524 | |
| 7292974 | Richard C. Kelly | Address on file | | | | | | | |
| 7292975 | Richard C. Kelly | Address on file | | | | | | | |
| 7594710 | Richard C. Kelly and Colleen Kelly (collectively "Creditor") | 625 Brownsboro Road | | | | Eagle Point | OR | 97524 | |
| 7358005 | RICHARD CALEY | Address on file | | | | | | | |
| 7358006 | RICHARD CAMPBELL | Address on file | | | | | | | |
| 7358007 | RICHARD CARRAZCO | Address on file | | | | | | | |
| 7358008 | RICHARD CARVER | Address on file | | | | | | | |
| 7358009 | RICHARD CASTRO | Address on file | | | | | | | |
| 7358010 | RICHARD CASULL | Address on file | | | | | | | |
| 7358011 | RICHARD CEDERBERG | Address on file | | | | | | | |
| 7358012 | RICHARD CHAPMAN | Address on file | | | | | | | |
| 7358013 | RICHARD COPELAND | Address on file | | | | | | | |
| 7358014 | RICHARD CORDER | Address on file | | | | | | | |
| 7358015 | RICHARD CORTES | Address on file | | | | | | | |
| 7358016 | RICHARD COWLING | Address on file | | | | | | | |
| 7358017 | RICHARD COXSON | Address on file | | | | | | | |
| 7358018 | RICHARD CRISPIN | Address on file | | | | | | | |
| 7358019 | RICHARD CROWSON | Address on file | | | | | | | |
| 7358020 | RICHARD CURTIN | Address on file | | | | | | | |
| 7358021 | RICHARD D ENDER | Address on file | | | | | | | |
| 7358022 | RICHARD D PUTMAN | Address on file | | | | | | | |
| 7358023 | RICHARD D SULLIVAN | Address on file | | | | | | | |
| 7358024 | RICHARD D VENNE | Address on file | | | | | | | |
| 7358025 | RICHARD DALZELL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358026 | RICHARD DANIELS | Address on file | | | | | | | |
| 7358027 | RICHARD DAVIS | Address on file | | | | | | | |
| 7358028 | RICHARD DERGE | Address on file | | | | | | | |
| 7358029 | RICHARD DEVEREUX | Address on file | | | | | | | |
| 7358030 | RICHARD DINSMORE | Address on file | | | | | | | |
| 7358031 | RICHARD DUELLMAN | Address on file | | | | | | | |
| 7358032 | RICHARD ESCHENBAUM | Address on file | | | | | | | |
| 7358033 | RICHARD FELBERG | Address on file | | | | | | | |
| 7358034 | RICHARD FERRIS | Address on file | | | | | | | |
| 7358035 | RICHARD FIELD | Address on file | | | | | | | |
| 7358036 | RICHARD FIFIELD | Address on file | | | | | | | |
| 7358037 | RICHARD FISCHER | Address on file | | | | | | | |
| 7358038 | RICHARD FITZGERALD | Address on file | | | | | | | |
| 7358039 | RICHARD FLATEN | Address on file | | | | | | | |
| 7358040 | RICHARD FOLEY | Address on file | | | | | | | |
| 7358041 | RICHARD FRAME | Address on file | | | | | | | |
| 7358042 | RICHARD FRANKLIN | Address on file | | | | | | | |
| 7358043 | RICHARD FRAZER | Address on file | | | | | | | |
| 7358044 | RICHARD FULLER | Address on file | | | | | | | |
| 7358045 | RICHARD G FARRINGTON | Address on file | | | | | | | |
| 7358046 | RICHARD GANDY | Address on file | | | | | | | |
| 7358047 | RICHARD GARDNER | Address on file | | | | | | | |
| 7358048 | RICHARD GERTZ | Address on file | | | | | | | |
| 7358049 | RICHARD GHENT | Address on file | | | | | | | |
| 7358050 | RICHARD GRAF | Address on file | | | | | | | |
| 7358051 | RICHARD GREGORY | Address on file | | | | | | | |
| 7358052 | RICHARD GROVER | Address on file | | | | | | | |
| 7358053 | RICHARD GUNNING | Address on file | | | | | | | |
| 7358054 | RICHARD H DEVRIES | Address on file | | | | | | | |
| 7358055 | RICHARD H. DUMEZ | Address on file | | | | | | | |
| 7358056 | RICHARD HAMILTON | Address on file | | | | | | | |
| 7358057 | RICHARD HANSEN | Address on file | | | | | | | |
| 7358058 | RICHARD HARDIN | Address on file | | | | | | | |
| 7358059 | RICHARD HARM | Address on file | | | | | | | |
| 7358060 | RICHARD HARRIS | Address on file | | | | | | | |
| 7358061 | RICHARD HARTWIG | Address on file | | | | | | | |
| 7358062 | RICHARD HAYS | Address on file | | | | | | | |
| 7358063 | RICHARD HEMBROUGH | Address on file | | | | | | | |
| 7358064 | RICHARD HENDERSON | Address on file | | | | | | | |
| 7358065 | RICHARD HOFFMAN | Address on file | | | | | | | |
| 7358066 | RICHARD HOGAN | Address on file | | | | | | | |
| 7358067 | RICHARD IRONSIDE | Address on file | | | | | | | |
| 7358068 | RICHARD J HAMILTON | Address on file | | | | | | | |
| 7358069 | RICHARD J WANSERSKI | Address on file | | | | | | | |
| 7358070 | RICHARD JACKSON | Address on file | | | | | | | |
| 7358071 | RICHARD JANSEN | Address on file | | | | | | | |
| 7358072 | RICHARD JOHNSON | Address on file | | | | | | | |
| 7358073 | RICHARD JOHNSTON | Address on file | | | | | | | |
| 7358074 | RICHARD JOSE MILLS | Address on file | | | | | | | |
| 7358075 | RICHARD JR HIGHBARGER | Address on file | | | | | | | |
| 7358076 | RICHARD JUDD | Address on file | | | | | | | |
| 7358077 | RICHARD KAUFERT | Address on file | | | | | | | |
| 7358078 | RICHARD KAWLESKI | Address on file | | | | | | | |
| 7358079 | RICHARD KLAR | Address on file | | | | | | | |
| 7358080 | RICHARD KOCH | Address on file | | | | | | | |
| 7358081 | RICHARD KORB | Address on file | | | | | | | |
| 7358082 | RICHARD KOWAL | Address on file | | | | | | | |
| 7358083 | RICHARD KRAUSE | Address on file | | | | | | | |
| 7358084 | RICHARD KROKEL JR | Address on file | | | | | | | |
| 7358085 | RICHARD KUNZ | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358086 | RICHARD L (D MAHONEY | Address on file | | | | | | | |
| 7358087 | RICHARD L DURAN | Address on file | | | | | | | |
| 7358088 | RICHARD L JOHNSON | Address on file | | | | | | | |
| 7160925 | RICHARD L MAU | 3002 OKOBOJI BOULEVARD | | | | MILFORD | IA | 51351 | |
| 7358089 | RICHARD L STEWART | Address on file | | | | | | | |
| 7358090 | RICHARD L THOMPSON | Address on file | | | | | | | |
| 7358091 | RICHARD L. SHIPLER JR | Address on file | | | | | | | |
| 7358092 | RICHARD LANG | Address on file | | | | | | | |
| 7358093 | RICHARD LARA | Address on file | | | | | | | |
| 7358094 | RICHARD LARABEE | Address on file | | | | | | | |
| 7358095 | RICHARD LARSON | Address on file | | | | | | | |
| 7358096 | RICHARD LEE BUSS | Address on file | | | | | | | |
| 7358097 | RICHARD LINDSAY | Address on file | | | | | | | |
| 7358098 | RICHARD LORENZEN | Address on file | | | | | | | |
| 7358099 | RICHARD LYNCH | Address on file | | | | | | | |
| 7358100 | RICHARD M CALDWELL | Address on file | | | | | | | |
| 7358101 | RICHARD M DEGREEF | Address on file | | | | | | | |
| 7358102 | RICHARD MARSH | Address on file | | | | | | | |
| 7358103 | RICHARD MARTENS | Address on file | | | | | | | |
| 7186877 | Richard Mau & Donna Mau/Richard Bogue | 3002 Okoboji Blvd | | | | Milford | IA | 51351 | |
| 7292976 | Richard Mau & Donna Mau/Richard Bogue | Address on file | | | | | | | |
| 7292977 | Richard Mau & Donna Mau/Richard Bogue | Address on file | | | | | | | |
| 7358104 | RICHARD MCALLISTER | Address on file | | | | | | | |
| 7358105 | RICHARD MCCORMICK | Address on file | | | | | | | |
| 7358106 | RICHARD MCINNISH | Address on file | | | | | | | |
| 7358107 | RICHARD MIKESELL | Address on file | | | | | | | |
| 7358108 | RICHARD MILENDER | Address on file | | | | | | | |
| 7358109 | RICHARD NELSON | Address on file | | | | | | | |
| 7358110 | RICHARD NEVENHOVEN | Address on file | | | | | | | |
| 7358111 | RICHARD NIKOLAI | Address on file | | | | | | | |
| 7358112 | RICHARD OIE | Address on file | | | | | | | |
| 7358113 | RICHARD OLSON | Address on file | | | | | | | |
| 7358114 | RICHARD ORR | Address on file | | | | | | | |
| 7358115 | RICHARD ORTLIEB | Address on file | | | | | | | |
| 7358116 | RICHARD P HUSS | Address on file | | | | | | | |
| 7358117 | RICHARD PHILLIPS | Address on file | | | | | | | |
| 7358118 | RICHARD PLUMMER | Address on file | | | | | | | |
| 7358119 | RICHARD PRATT | Address on file | | | | | | | |
| 7358120 | RICHARD QUICK | Address on file | | | | | | | |
| 7160926 | RICHARD R CALLAHAN | 1515 E MAIN ST LLC | 1702 S HALSTED ST | | | CHICAGO | IL | 60608 | |
| 7358121 | RICHARD R STEVENSON | Address on file | | | | | | | |
| 7358122 | RICHARD R SWANSON | Address on file | | | | | | | |
| 7358123 | RICHARD R. PAGE | Address on file | | | | | | | |
| 7358124 | RICHARD R. UHLER | Address on file | | | | | | | |
| 7358125 | RICHARD RASMUSSEN | Address on file | | | | | | | |
| 7358126 | RICHARD RAWSON | Address on file | | | | | | | |
| 7358127 | RICHARD RECHTENBACH | Address on file | | | | | | | |
| 7358128 | RICHARD RIPPLE | Address on file | | | | | | | |
| 7358129 | RICHARD ROHER | Address on file | | | | | | | |
| 7358130 | RICHARD ROLKOSKY | Address on file | | | | | | | |
| 7358131 | RICHARD ROSKE | Address on file | | | | | | | |
| 7358132 | RICHARD ROSS | Address on file | | | | | | | |
| 7358133 | RICHARD SCHAEFER | Address on file | | | | | | | |
| 7358134 | RICHARD SCHMIDT | Address on file | | | | | | | |
| 7358135 | RICHARD SCHNEITER | Address on file | | | | | | | |
| 7358136 | RICHARD SCHUMACK | Address on file | | | | | | | |
| 7358137 | RICHARD SCHWARTZKOPF | Address on file | | | | | | | |
| 7358138 | RICHARD SCHWARTZLOW | Address on file | | | | | | | |
| 7358139 | RICHARD SCHWEMMER | Address on file | | | | | | | |
| 7358140 | RICHARD SCOTT JR. | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358141 | RICHARD SEILER | Address on file | | | | | | | |
| 7358142 | RICHARD SHILT | Address on file | | | | | | | |
| 7358143 | RICHARD SHOPE | Address on file | | | | | | | |
| 7358144 | RICHARD SIMON | Address on file | | | | | | | |
| 7358145 | RICHARD SMITH | Address on file | | | | | | | |
| 7358146 | RICHARD SOUKUP | Address on file | | | | | | | |
| 7358147 | RICHARD SPIERINGS | Address on file | | | | | | | |
| 7358148 | RICHARD SR RENNHACK | Address on file | | | | | | | |
| 7358149 | RICHARD STEIN | Address on file | | | | | | | |
| 7358150 | RICHARD STONE | Address on file | | | | | | | |
| 7358151 | RICHARD SUCHLA | Address on file | | | | | | | |
| 7358152 | RICHARD SUNDBERG | Address on file | | | | | | | |
| 7358153 | RICHARD SWEETEN | Address on file | | | | | | | |
| 7358154 | RICHARD SWENSON | Address on file | | | | | | | |
| 7358155 | RICHARD SZERKINS | Address on file | | | | | | | |
| 7358156 | RICHARD TAYLOR | Address on file | | | | | | | |
| 7358157 | RICHARD THOMPSON | Address on file | | | | | | | |
| 7358158 | RICHARD TINKLENBERG | Address on file | | | | | | | |
| 7358159 | RICHARD TOELLNER | Address on file | | | | | | | |
| 7358160 | RICHARD TREATCH | Address on file | | | | | | | |
| 7358161 | RICHARD TRI | Address on file | | | | | | | |
| 7358162 | RICHARD UBBEN | Address on file | | | | | | | |
| 7358163 | RICHARD UNGER | Address on file | | | | | | | |
| 7358164 | RICHARD VALENTINE | Address on file | | | | | | | |
| 7358165 | RICHARD VANDERBLOEMEN | Address on file | | | | | | | |
| 7358166 | RICHARD VOSTERS | Address on file | | | | | | | |
| 7358167 | RICHARD W CHRISTIANSON | Address on file | | | | | | | |
| 7358168 | RICHARD W KENT | Address on file | | | | | | | |
| 7358169 | RICHARD WACEK | Address on file | | | | | | | |
| 7358170 | RICHARD WALTERS | Address on file | | | | | | | |
| 7358171 | RICHARD WAMBOLDT | Address on file | | | | | | | |
| 7358172 | RICHARD WARD | Address on file | | | | | | | |
| 7358173 | RICHARD WEGMAN | Address on file | | | | | | | |
| 7358174 | RICHARD WEGNER | Address on file | | | | | | | |
| 7358175 | RICHARD WENZLER | Address on file | | | | | | | |
| 7358176 | RICHARD WESTBURY | Address on file | | | | | | | |
| 7358177 | RICHARD WHITCROFT | Address on file | | | | | | | |
| 7358178 | RICHARD WICHMANN | Address on file | | | | | | | |
| 7358179 | RICHARD WILLIAMS | Address on file | | | | | | | |
| 7292978 | Richard Wilmore | Address on file | | | | | | | |
| 7358180 | RICHARD WILSON | Address on file | | | | | | | |
| 7358181 | RICHARD WISSING | Address on file | | | | | | | |
| 7358182 | RICHARD WITTROCK | Address on file | | | | | | | |
| 7358183 | RICHARD WOHLER | Address on file | | | | | | | |
| 7358184 | RICHARD WRATHMALL | Address on file | | | | | | | |
| 7160918 | Richard, Elliott | Address on file | | | | | | | |
| 7358185 | RICHARD, JR. MCCORISON | Address on file | | | | | | | |
| 7186875 | Richard, Julie | Address on file | | | | | | | |
| 7160919 | Richard, Mary | Address on file | | | | | | | |
| 7160920 | Richard, Saige | Address on file | | | | | | | |
| 7160921 | Richard, Sarah | Address on file | | | | | | | |
| 7358186 | RICHARDA WAKEFIELD | Address on file | | | | | | | |
| 7160960 | RICHARDS HAULING & SNOW REMOVAL | 3382 150TH STREET | | | | ALEXANDER | IA | 50420 | |
| 7358188 | RICHARDS HOMEWARES INCORPORATE | PO BOX 83419 | | | | PORTLAND | OR | 97283 | |
| 7160961 | RICHARDS HOMEWARES INCORPORATED | 10675 N LOMBARD | | | | PORTLAND | OR | 97203 | |
| 7292979 | RICHARDS HOMEWARES INCORPORATED | PO BOX 5397 | | | | PORTLAND | OR | 97228-5397 | |
| 7160962 | RICHARDS HOMEWARES INCORPORATED | PO BOX 5397 | | | | PORTLAND | OR | 97228-5397 | |
| 7160963 | RICHARDS HOMEWARES INCORPORATED | PO BOX 83419 | | | | PORTLAND | OR | 97283 | |
| 7160927 | Richards, Alicia | Address on file | | | | | | | |
| 7160928 | Richards, Amanda | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186878 | Richards, Amanda | Address on file | | | | | | | |
| 7160929 | Richards, Amy | Address on file | | | | | | | |
| 7160930 | Richards, Anthony | Address on file | | | | | | | |
| 7160931 | Richards, Bertha | Address on file | | | | | | | |
| 7186879 | Richards, Brianna | Address on file | | | | | | | |
| 7160932 | Richards, Colby | Address on file | | | | | | | |
| 7160933 | Richards, Diane | Address on file | | | | | | | |
| 7160934 | Richards, Elizabeth | Address on file | | | | | | | |
| 7160935 | Richards, Emma | Address on file | | | | | | | |
| 7160936 | Richards, Eric | Address on file | | | | | | | |
| 7160937 | Richards, Jay | Address on file | | | | | | | |
| 7160938 | Richards, Jean | Address on file | | | | | | | |
| 7186880 | Richards, Joshua | Address on file | | | | | | | |
| 7160939 | Richards, Josie | Address on file | | | | | | | |
| 7160940 | Richards, Kathryn | Address on file | | | | | | | |
| 7186881 | Richards, Kerri | Address on file | | | | | | | |
| 7160941 | Richards, Kira | Address on file | | | | | | | |
| 7160942 | Richards, Lonnie | Address on file | | | | | | | |
| 7160943 | Richards, Lucy | Address on file | | | | | | | |
| 7160944 | Richards, Mackenzie | Address on file | | | | | | | |
| 7160945 | Richards, Marcus | Address on file | | | | | | | |
| 7160946 | Richards, Mary | Address on file | | | | | | | |
| 7160947 | Richards, Matthew | Address on file | | | | | | | |
| 7186882 | Richards, Matthew | Address on file | | | | | | | |
| 7160948 | Richards, Michael | Address on file | | | | | | | |
| 7160949 | Richards, Michele | Address on file | | | | | | | |
| 7186883 | Richards, Mildred | Address on file | | | | | | | |
| 7160950 | Richards, Molina | Address on file | | | | | | | |
| 7160951 | Richards, Rebecca | Address on file | | | | | | | |
| 7160952 | Richards, Rebecka | Address on file | | | | | | | |
| 7160953 | Richards, Rose | Address on file | | | | | | | |
| 7186884 | Richards, Sarah | Address on file | | | | | | | |
| 7186885 | Richards, Skyler | Address on file | | | | | | | |
| 7160954 | Richards, Taylor | Address on file | | | | | | | |
| 7160955 | Richards, Tiffany | Address on file | | | | | | | |
| 7160956 | Richards, Timothy | Address on file | | | | | | | |
| 7160957 | Richards, Trena | Address on file | | | | | | | |
| 7186886 | Richards, Tyler | Address on file | | | | | | | |
| 7186887 | Richards, Valerie | Address on file | | | | | | | |
| 7186888 | Richards, Wendy | Address on file | | | | | | | |
| 7160959 | Richards, William | Address on file | | | | | | | |
| 7160958 | Richards, William | Address on file | | | | | | | |
| 7366866 | Richardson County Treasurer | 1700 Stone St Rm 105 | | | | Falls City | NE | 68355 | |
| 7160990 | RICHARDSON COUNTY TREASURER | 1700 STONE STREET | | | | FALLS CITY | NE | 68355 | |
| 7160991 | RICHARDSON VICKS- P&G | ONE PROCTER/GAMBLE PLAZA | | | | CINCINNATI | OH | 45202 | |
| 7186889 | Richardson, Alexander | Address on file | | | | | | | |
| 7186891 | Richardson, Amanda | Address on file | | | | | | | |
| 7186890 | Richardson, Amanda | Address on file | | | | | | | |
| 7160964 | Richardson, Ceara | Address on file | | | | | | | |
| 7160965 | Richardson, Chelsea | Address on file | | | | | | | |
| 7186892 | Richardson, Christina | Address on file | | | | | | | |
| 7160966 | Richardson, Cody | Address on file | | | | | | | |
| 7186893 | Richardson, Debra | Address on file | | | | | | | |
| 7160968 | Richardson, Emily | Address on file | | | | | | | |
| 7160967 | Richardson, Emily | Address on file | | | | | | | |
| 7160969 | Richardson, Gisele | Address on file | | | | | | | |
| 7160970 | Richardson, Gracyn | Address on file | | | | | | | |
| 7160972 | Richardson, Hannah | Address on file | | | | | | | |
| 7160971 | Richardson, Hannah | Address on file | | | | | | | |
| 7160973 | Richardson, Heather | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160974 | Richardson, Isabel | Address on file | | | | | | | |
| 7186894 | Richardson, Jalynn | Address on file | | | | | | | |
| 7160975 | Richardson, James | Address on file | | | | | | | |
| 7186895 | Richardson, Jessica | Address on file | | | | | | | |
| 7160976 | Richardson, Jordyn | Address on file | | | | | | | |
| 7160977 | Richardson, Jordynn | Address on file | | | | | | | |
| 7186896 | Richardson, Madelyne | Address on file | | | | | | | |
| 7160978 | Richardson, Madison | Address on file | | | | | | | |
| 7186897 | Richardson, Madison | Address on file | | | | | | | |
| 7186898 | Richardson, Madisyn | Address on file | | | | | | | |
| 7160979 | Richardson, Maria | Address on file | | | | | | | |
| 7160980 | Richardson, Martha | Address on file | | | | | | | |
| 7160981 | Richardson, Michelle | Address on file | | | | | | | |
| 7160982 | Richardson, Molly | Address on file | | | | | | | |
| 7160983 | Richardson, Rebecca | Address on file | | | | | | | |
| 7160984 | Richardson, Samantha | Address on file | | | | | | | |
| 7160985 | Richardson, Samuel | Address on file | | | | | | | |
| 7186899 | Richardson, Sarah | Address on file | | | | | | | |
| 7160986 | Richardson, Sharna | Address on file | | | | | | | |
| 7160987 | Richardson, Shelby | Address on file | | | | | | | |
| 7186900 | Richardson, Suzie | Address on file | | | | | | | |
| 7186901 | Richardson, Toni | Address on file | | | | | | | |
| 7160988 | Richardson, Vanessa | Address on file | | | | | | | |
| 7160989 | Richardson, Zackery | Address on file | | | | | | | |
| 7160992 | Riche, Alyssa | Address on file | | | | | | | |
| 7160993 | Riche, Lisa | Address on file | | | | | | | |
| 7358189 | RICHELLE A MILLER | Address on file | | | | | | | |
| 7160994 | RICHELLE ALDRICH | 808 DANA LANE | | | | KELLER | TX | 76248 | |
| 7358190 | RICHELLE LYFORD-MAYE | Address on file | | | | | | | |
| 7358191 | RICHELLE VLIETSTRA | Address on file | | | | | | | |
| 7186902 | Richert, Danica | Address on file | | | | | | | |
| 7186903 | Richey, Adrianna | Address on file | | | | | | | |
| 7160995 | Richey, Cassandra | Address on file | | | | | | | |
| 7160996 | Richey, Cassidy | Address on file | | | | | | | |
| 7186904 | Richey, Kala | Address on file | | | | | | | |
| 7160997 | Richey, Michelle | Address on file | | | | | | | |
| 7186905 | Richey, Molley | Address on file | | | | | | | |
| 7186906 | Richey, Nathan | Address on file | | | | | | | |
| 7160998 | Richgels, Danielle | Address on file | | | | | | | |
| 7186907 | Richie, Ashlie | Address on file | | | | | | | |
| 7160999 | Richins, Autumn | Address on file | | | | | | | |
| 7161000 | Richins, Daniel | Address on file | | | | | | | |
| 7186908 | Richins, Randi | Address on file | | | | | | | |
| 7358192 | RICHLAND COUNTY FAIR & RODEO | 2118 W HOLLY STREET | PO BOX 1026 | | | SIDNEY | MT | 59270 | |
| 7161001 | RICHLAND COUNTY TREASURER | 201 WEST MAIN | | | | SIDNEY | MT | 59270 | |
| 7161002 | RICHLAND OPPORTUNITIES INC | ATTN RECYCLING | 1100 SILURIAN LANE | | | SIDNEY | MT | 59270 | |
| 7161003 | Richlen, Braedon | Address on file | | | | | | | |
| 7161004 | Richman, Marriah | Address on file | | | | | | | |
| 7186909 | Richmond, Heather | Address on file | | | | | | | |
| 7186910 | Richmond, Jessica | Address on file | | | | | | | |
| 7161005 | Richmond, Justin | Address on file | | | | | | | |
| 7186911 | Richmond, Marshall | Address on file | | | | | | | |
| 7161006 | Richmond, Meghan | Address on file | | | | | | | |
| 7161007 | Richmond, Misty | Address on file | | | | | | | |
| 7161008 | Richmond, Rhett | Address on file | | | | | | | |
| 7161009 | Richmond, Shanna | Address on file | | | | | | | |
| 7186912 | Richmond, William | Address on file | | | | | | | |
| 7292980 | Richmont Pointe II, LLC. | 555 Cornhusker Road Suite 203 & 204 | | | | BELLEVUE | NE | 68005 | |
| 7292981 | Rich's Lawn Care | 12620  Hot Brook Canyon Road | | | | Hot Springs | SD | 57747 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161010 | RICHS LAWN MOWING | RICHARD J CUNNINGHAM | 12620 HOT BROOK CANYON ROAD | | | HOT SPRINGS | SD | 57747 | |
| 7358193 | RICHSEATHEA KONG | Address on file | | | | | | | |
| 7161011 | Richter, Alecia | Address on file | | | | | | | |
| 7161012 | Richter, Alexander | Address on file | | | | | | | |
| 7161013 | Richter, Alicia | Address on file | | | | | | | |
| 7161014 | Richter, Carena | Address on file | | | | | | | |
| 7161015 | Richter, Carmen | Address on file | | | | | | | |
| 7161016 | Richter, Cassandra | Address on file | | | | | | | |
| 7161017 | Richter, Emily | Address on file | | | | | | | |
| 7161018 | Richter, Haley | Address on file | | | | | | | |
| 7186913 | Richter, Jared | Address on file | | | | | | | |
| 7161019 | Richter, Jazmin | Address on file | | | | | | | |
| 7161020 | Richter, Joseph | Address on file | | | | | | | |
| 7161021 | Richter, Joshua | Address on file | | | | | | | |
| 7161022 | Richter, Kelly | Address on file | | | | | | | |
| 7186914 | Richter, Kristie | Address on file | | | | | | | |
| 7161023 | Richter, Lauren | Address on file | | | | | | | |
| 7161024 | Richter, Mandy | Address on file | | | | | | | |
| 7186915 | Richter, Mark | Address on file | | | | | | | |
| 7161025 | Richter, Peggy | Address on file | | | | | | | |
| 7161026 | Richter, Whitney | Address on file | | | | | | | |
| 7358194 | RICK AKERLEY | Address on file | | | | | | | |
| 7358195 | RICK ALBRECHT | Address on file | | | | | | | |
| 7358196 | RICK ANDERSON | Address on file | | | | | | | |
| 7358197 | RICK BAIN | Address on file | | | | | | | |
| 7358198 | RICK BARTOLOME | Address on file | | | | | | | |
| 7358199 | RICK BERRY | Address on file | | | | | | | |
| 7358200 | RICK BLUM | Address on file | | | | | | | |
| 7358201 | RICK BOOMSMA | Address on file | | | | | | | |
| 7175074 | Rick Callahan | 1702 Halsted Street | | | | Chicago | IL | 60608 | |
| 7358202 | RICK CARR | Address on file | | | | | | | |
| 7358203 | RICK D. MORTENSEN | Address on file | | | | | | | |
| 7161027 | RICK FOLKESTAD | 22 SOUTH 9TH STREET | | | | OAKES | ND | 58474 | |
| 7292982 | Rick Folkestad | Address on file | | | | | | | |
| 7358204 | RICK FUGATE | Address on file | | | | | | | |
| 7358205 | RICK HARWARD | Address on file | | | | | | | |
| 7292983 | Rick Hodfield | Address on file | | | | | | | |
| 7292984 | Rick Houske | Address on file | | | | | | | |
| 7358206 | RICK JONES | Address on file | | | | | | | |
| 7358207 | RICK KAY | Address on file | | | | | | | |
| 7358187 | RICK KERO | Address on file | | | | | | | |
| 7358208 | RICK KUE | Address on file | | | | | | | |
| 7358209 | RICK L. CAPELL | Address on file | | | | | | | |
| 7161028 | RICK LARSON | 910 4TH AVE SW | | | | RUGBY | ND | 58368 | |
| 7358210 | RICK MARTIN | Address on file | | | | | | | |
| 7358211 | RICK MARTINDALE | Address on file | | | | | | | |
| 7358212 | RICK MCFREDERICK | Address on file | | | | | | | |
| 7358213 | RICK MOHLER | Address on file | | | | | | | |
| 7358214 | RICK NAVE | Address on file | | | | | | | |
| 7358215 | RICK PARKER | Address on file | | | | | | | |
| 7358216 | RICK PEGRAM | Address on file | | | | | | | |
| 7358217 | RICK RUSSELL | Address on file | | | | | | | |
| 7358218 | RICK SCHUMACHER | Address on file | | | | | | | |
| 7358219 | RICK SHRAUNER | Address on file | | | | | | | |
| 7358220 | RICK SPIEL | Address on file | | | | | | | |
| 7292985 | Rick Steptens | Address on file | | | | | | | |
| 7186916 | Rick, Hannah | Address on file | | | | | | | |
| 7161029 | Rickard, James | Address on file | | | | | | | |
| 7161030 | Rickard, Nancy | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161031 | Ricke, Amity | Address on file | | | | | | | |
| 7161032 | Ricke, Duane | Address on file | | | | | | | |
| 7161033 | Rickel, Alex | Address on file | | | | | | | |
| 7161034 | Rickel, Dana | Address on file | | | | | | | |
| 7186917 | Rickel, Jody | Address on file | | | | | | | |
| 7161035 | Ricker Jr, Darryl | Address on file | | | | | | | |
| 7186918 | Ricker, Ortal | Address on file | | | | | | | |
| 7161036 | Rickert, Leilani | Address on file | | | | | | | |
| 7161037 | Rickert, Tina | Address on file | | | | | | | |
| 7358221 | RICKETT COLLINS | Address on file | | | | | | | |
| 7161038 | Ricketts, Tayler | Address on file | | | | | | | |
| 7161039 | Ricketts-Williams, Andy | Address on file | | | | | | | |
| 7358222 | RICKEY CALHOUN | Address on file | | | | | | | |
| 7358223 | RICKEY CARNEY | Address on file | | | | | | | |
| 7358224 | RICKEY CLEMENS | Address on file | | | | | | | |
| 7358225 | RICKEY D VICKERY | Address on file | | | | | | | |
| 7358226 | RICKEY H STOFLET | Address on file | | | | | | | |
| 7358227 | RICKEY HOPKINS | Address on file | | | | | | | |
| 7358228 | RICKEY WILTFANG | Address on file | | | | | | | |
| 7186919 | Rickey, Julie | Address on file | | | | | | | |
| 7161040 | Rickey, Tiffany | Address on file | | | | | | | |
| 7358229 | RICKI WALTERS | Address on file | | | | | | | |
| 7358230 | RICKI WARD | Address on file | | | | | | | |
| 7358231 | RICKIE FAHNING | Address on file | | | | | | | |
| 7358232 | RICKIE L RASMUSSON | Address on file | | | | | | | |
| 7161041 | Ricks, Colton | Address on file | | | | | | | |
| 7358233 | RICKY ANDUJAR | Address on file | | | | | | | |
| 7358234 | RICKY BARBER | Address on file | | | | | | | |
| 7358235 | RICKY BEIGHTOL | Address on file | | | | | | | |
| 7358236 | RICKY HIGHTOWER | Address on file | | | | | | | |
| 7358237 | RICKY KINWORTHY | Address on file | | | | | | | |
| 7358238 | RICKY L JOHNSON | Address on file | | | | | | | |
| 7358239 | RICKY LARGE | Address on file | | | | | | | |
| 7358240 | RICKY LEONARD | Address on file | | | | | | | |
| 7358241 | RICKY MERCER | Address on file | | | | | | | |
| 7358242 | RICKY MITCHELL | Address on file | | | | | | | |
| 7358243 | RICKY STOLTZ | Address on file | | | | | | | |
| 7358244 | RICKY TADDER | Address on file | | | | | | | |
| 7358245 | RICKY WALSH | Address on file | | | | | | | |
| 7358246 | RICKY WILLIAMS | Address on file | | | | | | | |
| 7358247 | RICKY YEGGE | Address on file | | | | | | | |
| 7358248 | RICO CRUZ | Address on file | | | | | | | |
| 7292986 | RICO INDUSTRIES INCORPORATED | 7000 N AUSTIN | | | | NILES | IL | 60714 | |
| 7161043 | RICO INDUSTRIES INCORPORATED | 7000 N AUSTIN AVENUE | | | | NILES | IL | 60714 | |
| 7161044 | RICO INDUSTRIES INCORPORATED | 8030 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| 7186920 | Rico, Jazzin | Address on file | | | | | | | |
| 7161042 | Rico, X-Hail | Address on file | | | | | | | |
| 7161045 | RICOLA USA INCORPORATED | 6 CAMPUS DRIVE 2ND FL SOUTH | | | | PARSIPPANY | NJ | 07054 | |
| 7161047 | RICOLA USA INCORPORATED | PO BOX 32639 | | | | HARTFORD | CT | 06150-2639 | |
| 7161046 | RICOLA USA INCORPORATED | PO BOX 28643 | | | | NEW YORK | NY | 10087-8643 | |
| 7358249 | RICORDA BOWNS | Address on file | | | | | | | |
| 7292987 | RIDDELL | 9801 W HIGGENS ROAD 8TH FLOOR | | | | ROSEMONT | IL | 60018 | |
| 7161048 | RIDDELL | 9801 W HIGGENS ROAD 8TH FLOOR | | | | ROSEMONT | IL | 60018 | |
| 7161049 | RIDDELL FOOTWEAR | 2047 WESTPORT CENTER DRIVE | | | | ST. LOUIS | MO | 63146 | |
| 7358250 | RIDDELL INC | ALL AMERICAN SPORTS CORP | | | | CHICAGO | IL | 60674-0000 | |
| 7161050 | RIDDELL INCORPORATED | ALL AMERICAN SPORTS CORP | 3179 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| 7358251 | RIDDICK BAMMAN | Address on file | | | | | | | |
| 7161051 | Riddle, Jahaun | Address on file | | | | | | | |
| 7161052 | Riddle, Janice | Address on file | | | | | | | |
| 7161053 | Riddle, Katelyn | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358252 | RIDENOUR RANCH CO | 111 WELLIVER RD | | | | PLENTYWOOD | MT | 59254 | |
| 7161054 | Rideout, Kaela | Address on file | | | | | | | |
| 7161055 | Rider, Jennifer | Address on file | | | | | | | |
| 7161056 | Rider, Jerron | Address on file | | | | | | | |
| 7161057 | Rider, Jordan | Address on file | | | | | | | |
| 7161058 | Rider, Raeanne | Address on file | | | | | | | |
| 7186921 | Rider, Taylor | Address on file | | | | | | | |
| 7186922 | Rider, Thora | Address on file | | | | | | | |
| 7161059 | Rides Horse, Jaivonna | Address on file | | | | | | | |
| 7161061 | RIDGE LP | 223 E STRAWBERRY DRIVE | | | | MILL VALLEY | CA | 94941 | |
| 7358253 | RIDGE PLACE COMMONS ASSOCIATIO | C/O NODDLE DEVELOPMENT COMPANY | PO BOX 24169 | | | OMAHA | NE | 68124-0169 | |
| 7161062 | RIDGE ROCK INCORPORATED | 985 W 14600 S | | | | BLUFFDALE | UT | 84065 | |
| 7161060 | Ridge, Britni | Address on file | | | | | | | |
| 7161063 | Ridgeway, Janet | Address on file | | | | | | | |
| 7161064 | Ridgley, Emily | Address on file | | | | | | | |
| 7161065 | Ridgway, Mary | Address on file | | | | | | | |
| 7186923 | Ridgway, Robin | Address on file | | | | | | | |
| 7186924 | Ridling, Joseph | Address on file | | | | | | | |
| 7161066 | Ridlon, Elisa | Address on file | | | | | | | |
| 7186925 | Ridnour, Judy | Address on file | | | | | | | |
| 7186926 | Ridolfi, Heather | Address on file | | | | | | | |
| 7366131 | RIDOLFI, ROBIN | Address on file | | | | | | | |
| 7161067 | Ridout, Karter | Address on file | | | | | | | |
| 7186927 | Rieb, Elizabeth | Address on file | | | | | | | |
| 7186928 | Riebe, Amber | Address on file | | | | | | | |
| 7161068 | Riebel, Orion | Address on file | | | | | | | |
| 7161069 | Rieboldt, Sara | Address on file | | | | | | | |
| 7186929 | Rieck, Irene | Address on file | | | | | | | |
| 7186930 | Riedel, Ann | Address on file | | | | | | | |
| 7186931 | Riedel, Jeffrey | Address on file | | | | | | | |
| 7161070 | Riedel, Kaitlyn | Address on file | | | | | | | |
| 7161071 | Riedel, Kobe | Address on file | | | | | | | |
| 7186932 | Riedel, Melissa | Address on file | | | | | | | |
| 7161072 | Riedel, Suzanne | Address on file | | | | | | | |
| 7161073 | Rieder, Cortneay | Address on file | | | | | | | |
| 7186933 | Riedesel, Noah | Address on file | | | | | | | |
| 7161074 | Riediger, Taya | Address on file | | | | | | | |
| 7186934 | Riedl, Alyssa | Address on file | | | | | | | |
| 7186935 | Riedmann, Tyler | Address on file | | | | | | | |
| 7161075 | Riedner, Hanna | Address on file | | | | | | | |
| 7161076 | Riege, Michaela | Address on file | | | | | | | |
| 7161077 | Riegert, Jacob | Address on file | | | | | | | |
| 7186936 | Riegle, Kaleb | Address on file | | | | | | | |
| 7186937 | Riehle, Chris | Address on file | | | | | | | |
| 7161078 | Riehn, Joshua | Address on file | | | | | | | |
| 7186938 | Rieken, Terrell | Address on file | | | | | | | |
| 7161079 | Rieker, Makayla | Address on file | | | | | | | |
| 7161080 | RIEKES EQUIPMENT COMPANY | 6703 L STREET | | | | OMAHA | NE | 68117 | |
| 7358254 | RIELEY CANIN NEVINS | Address on file | | | | | | | |
| 7161081 | Rielly, Abigail | Address on file | | | | | | | |
| 7161082 | Riemer, Alexis | Address on file | | | | | | | |
| 7186939 | Riemer, Susan | Address on file | | | | | | | |
| 7161083 | Riemhofer, Sandra | Address on file | | | | | | | |
| 7186940 | Riendeau, Bruce | Address on file | | | | | | | |
| 7186941 | Riendl, Daniel | Address on file | | | | | | | |
| 7161084 | Riendl, Emily | Address on file | | | | | | | |
| 7161085 | Riendl, Jennifer | Address on file | | | | | | | |
| 7161086 | Rients, Bruce | Address on file | | | | | | | |
| 7161087 | Rieple, Ian | Address on file | | | | | | | |
| 7186942 | Rierson, Lacynda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161088 | Ries, Dawson | Address on file | | | | | | | |
| 7186943 | Ries, Jared | Address on file | | | | | | | |
| 7161091 | RIESBERG RENTAL INCORPORATED | 1515 2ND AVENUE SE | | | | DYERSVILLE | IA | 52040 | |
| 7161089 | Riesberg, Adam | Address on file | | | | | | | |
| 7161090 | Riesberg, Roger | Address on file | | | | | | | |
| 7161092 | Riese, Matthew | Address on file | | | | | | | |
| 7161093 | Riesen, Logan | Address on file | | | | | | | |
| 7161094 | Riess, Kristin | Address on file | | | | | | | |
| 7186944 | Riessen, Ronald | Address on file | | | | | | | |
| 7186945 | Riessland, Greg | Address on file | | | | | | | |
| 7161095 | Rieth, Jonathan | Address on file | | | | | | | |
| 7186946 | Rietz, Jill | Address on file | | | | | | | |
| 7161096 | Rife, Brandon | Address on file | | | | | | | |
| 7358255 | RIFET BRKIC | Address on file | | | | | | | |
| 7161097 | Riffe, Robert | Address on file | | | | | | | |
| 7161098 | Riffe-Kelly, Sarah | Address on file | | | | | | | |
| 7186947 | Riffel, Dallas | Address on file | | | | | | | |
| 7161099 | Riffel, Deylan | Address on file | | | | | | | |
| 7161100 | Rigby, Carrie | Address on file | | | | | | | |
| 7161101 | Rigby, Felicia | Address on file | | | | | | | |
| 7161102 | Rigby, Sara | Address on file | | | | | | | |
| 7161103 | Rigby, Tristin | Address on file | | | | | | | |
| 7161104 | Rigdon, Alina | Address on file | | | | | | | |
| 7161105 | Rigdon, Chandler | Address on file | | | | | | | |
| 7161106 | Rigdon, Donovan | Address on file | | | | | | | |
| 7161107 | Rigdon, Dustin | Address on file | | | | | | | |
| 7161108 | Riggins, Cody | Address on file | | | | | | | |
| 7161109 | Riggleman, Steven | Address on file | | | | | | | |
| 7161110 | Riggles, Bridger | Address on file | | | | | | | |
| 7161111 | Riggs, Devin | Address on file | | | | | | | |
| 7186948 | Riggs, Haley | Address on file | | | | | | | |
| 7161112 | Riggs, Mary | Address on file | | | | | | | |
| 7161113 | Riggs, Patti | Address on file | | | | | | | |
| 7161114 | Riggs, Sarah | Address on file | | | | | | | |
| 7186949 | Righter, Debra | Address on file | | | | | | | |
| 7161115 | Rigney, Michelle | Address on file | | | | | | | |
| 7358256 | RIGO ELIZONDO | Address on file | | | | | | | |
| 7358257 | RIGOBERTO CRUZ | Address on file | | | | | | | |
| 7358258 | RIGOBERTO GONZALEZ | Address on file | | | | | | | |
| 7186950 | Rigoni, Gregory | Address on file | | | | | | | |
| 7161116 | Rigoni, Robert | Address on file | | | | | | | |
| 7161117 | Rigsby, Shauna | Address on file | | | | | | | |
| 7161118 | Riha, Lynn | Address on file | | | | | | | |
| 7186951 | Rihtar, Mar | Address on file | | | | | | | |
| 7161119 | Rik, Nyaleab | Address on file | | | | | | | |
| 7161120 | Rike, Jenna | Address on file | | | | | | | |
| 7366048 | RIKEY, UNKOWN | Address on file | | | | | | | |
| 7358259 | RIKKI CAHOON | Address on file | | | | | | | |
| 7358260 | RIKKI HARRIS | Address on file | | | | | | | |
| 7358261 | RIKKI LOUISE WADE | Address on file | | | | | | | |
| 7358262 | RIKKI MANNING | Address on file | | | | | | | |
| 7358263 | RIKKI SALETRI | Address on file | | | | | | | |
| 7358264 | RILEY ARNDT | Address on file | | | | | | | |
| 7358265 | RILEY BERG | Address on file | | | | | | | |
| 7358266 | RILEY CALBICK | Address on file | | | | | | | |
| 7358267 | RILEY CHALIFOUX | Address on file | | | | | | | |
| 7358268 | RILEY COLLINS | Address on file | | | | | | | |
| 7358269 | RILEY FLOYD | Address on file | | | | | | | |
| 7358270 | RILEY HOLMES | Address on file | | | | | | | |
| 7161137 | Riley Jr, Rickey | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358271 | RILEY MCELROY | Address on file | | | | | | | |
| 7358272 | RILEY MCNICOL | Address on file | | | | | | | |
| 7358273 | RILEY MORELAND | Address on file | | | | | | | |
| 7358274 | RILEY RAYMER | Address on file | | | | | | | |
| 7358275 | RILEY SCHNEIDER | Address on file | | | | | | | |
| 7358276 | RILEY SCHREINER | Address on file | | | | | | | |
| 7358277 | RILEY SHAFFER | Address on file | | | | | | | |
| 7358278 | RILEY WEIGELT | Address on file | | | | | | | |
| 7358279 | RILEY ZARDA | Address on file | | | | | | | |
| 7161121 | Riley, Aayana | Address on file | | | | | | | |
| 7161122 | Riley, Amanda | Address on file | | | | | | | |
| 7161123 | Riley, Blake | Address on file | | | | | | | |
| 7186952 | Riley, Brenda | Address on file | | | | | | | |
| 7186953 | Riley, Brenna | Address on file | | | | | | | |
| 7161124 | Riley, Danielle | Address on file | | | | | | | |
| 7161125 | Riley, Devin | Address on file | | | | | | | |
| 7161126 | Riley, Franklin | Address on file | | | | | | | |
| 7161127 | Riley, Jensen | Address on file | | | | | | | |
| 7161128 | Riley, Joseph | Address on file | | | | | | | |
| 7161129 | Riley, Joshua | Address on file | | | | | | | |
| 7186954 | Riley, Josie | Address on file | | | | | | | |
| 7161130 | Riley, Julianne | Address on file | | | | | | | |
| 7161131 | Riley, Katherine | Address on file | | | | | | | |
| 7186955 | Riley, Kellie | Address on file | | | | | | | |
| 7161132 | Riley, Kirk | Address on file | | | | | | | |
| 7161133 | Riley, Logan | Address on file | | | | | | | |
| 7161134 | Riley, Maxx | Address on file | | | | | | | |
| 7161135 | Riley, Megan | Address on file | | | | | | | |
| 7161136 | Riley, Montana | Address on file | | | | | | | |
| 7186956 | Riley, Noah | Address on file | | | | | | | |
| 7186957 | Riley, Tina | Address on file | | | | | | | |
| 7358280 | RILEY/ MONTANA | Address on file | | | | | | | |
| 7358281 | RILEY/MONTANA | Address on file | | | | | | | |
| 7161138 | Rill, Cassidy | Address on file | | | | | | | |
| 7358282 | RILLA PRESSER | Address on file | | | | | | | |
| 7161139 | Rilling, Lori | Address on file | | | | | | | |
| 7358283 | RILYNN FINNEGAN | Address on file | | | | | | | |
| 7358284 | RIMA V PATEL | Address on file | | | | | | | |
| 7366147 | Rimkus Consulting Group, Inc. | Attn: David A. Mager | 7501 S. Quincy St., Ste 160 | | | Willowbrook | IL | 60527 | |
| 7366148 | Rimkus Consulting Group, Inc. | Attn: John H. Diggle III | 7501 S. Quincy St., Ste 160 | | | Willowbrook | IL | 60527 | |
| 7161140 | Rinaman, Debra | Address on file | | | | | | | |
| 7161141 | Rinas, Nerissa | Address on file | | | | | | | |
| 7186959 | Rincon Angel, Victor | Address on file | | | | | | | |
| 7161142 | Rincon, Alivia | Address on file | | | | | | | |
| 7186958 | Rincon, Heidy | Address on file | | | | | | | |
| 7161143 | Rindahl, Blake | Address on file | | | | | | | |
| 7161144 | Rindal, Shelby | Address on file | | | | | | | |
| 7186960 | Rindfleisch, Adam | Address on file | | | | | | | |
| 7358285 | RINDI KOENEN | Address on file | | | | | | | |
| 7161145 | Rindos, David | Address on file | | | | | | | |
| 7161146 | Rinehart, Megan | Address on file | | | | | | | |
| 7161147 | Rinehart, Mikierra | Address on file | | | | | | | |
| 7161148 | Rinehart, Nancy | Address on file | | | | | | | |
| 7186961 | Rinehart, Shannon | Address on file | | | | | | | |
| 7161151 | RING LLC | 1523 26TH ST | | | | SANTA MONICA | CA | 90404 | |
| 7161152 | RING LLC | ATTN ACCOUNTS RECEIVABLE | 1523 26TH ST | | | SANTA MONICA | CA | 90404 | |
| 7161149 | Ring, Lyndsey | Address on file | | | | | | | |
| 7161150 | Ring, Misty | Address on file | | | | | | | |
| 7186962 | Ring, Seth | Address on file | | | | | | | |
| 7186963 | Ring, Teresa | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161153 | Ringer, Candice | Address on file | | | | | | | |
| 7230503 | Ringgold County Hospital | 504 N Cleveland Street | | | | Mount Ayr | IA | 50854-2201 | |
| 7292988 | Ringgold County Hospital | 504 N. Cleveland Street | | | | Mount Ayr | IA | 50854 | |
| 7230503 | Ringgold County Hospital | Davis, Brown, Koehn, Shors & Roberts, P.C. | Mark D. Walz, Attorney | 4201 Westown Parkway, Suite 300 | | West Des Moines | IA | 50266 | |
| 7161154 | RINGGOLD COUNTY TREASURER | SUITE 200 | 109 W MADISON | | | MOUNT AYR | IA | 50854-1651 | |
| 7161155 | Ringheimer, Tamara | Address on file | | | | | | | |
| 7161156 | Ringle, Koby | Address on file | | | | | | | |
| 7161157 | Ringler, Kathryn | Address on file | | | | | | | |
| 7161158 | Ringold, Jacob | Address on file | | | | | | | |
| 7161159 | Ringold, John | Address on file | | | | | | | |
| 7161160 | Rings, Amber | Address on file | | | | | | | |
| 7161161 | Ringwelski, Jacob | Address on file | | | | | | | |
| 7186964 | Ringwelski, Trevor | Address on file | | | | | | | |
| 7161162 | Ringwood, Michael | Address on file | | | | | | | |
| 7186965 | Riniker, Joseph | Address on file | | | | | | | |
| 7161163 | Riniker, Maleah | Address on file | | | | | | | |
| 7564803 | Rink Systems | Attn: Accounts Payable | 1103 Hershey Street | | | Albert Lea | MN | 56007 | |
| 7161164 | Rink, Bethany | Address on file | | | | | | | |
| 7161165 | Rinkert, Christina | Address on file | | | | | | | |
| 7292989 | RIO BRANDS LLC | 100 FRONT STREET STE 1350 | | | | CONSHOHOCKEN | PA | 19428 | |
| 7161166 | Riojas, Apryl | Address on file | | | | | | | |
| 7161167 | Riojas, Keisha | Address on file | | | | | | | |
| 7186966 | Riojas, Manuel | Address on file | | | | | | | |
| 7186967 | Riopelle, Dawn | Address on file | | | | | | | |
| 7161183 | Rios Rodriguez, Rubimar | Address on file | | | | | | | |
| 7161184 | Rios Salas, Maricela | Address on file | | | | | | | |
| 7161168 | Rios, Alex | Address on file | | | | | | | |
| 7161169 | Rios, Angelica | Address on file | | | | | | | |
| 7161170 | Rios, Aurelio | Address on file | | | | | | | |
| 7186968 | Rios, Brandy | Address on file | | | | | | | |
| 7161171 | Rios, Cheyanne | Address on file | | | | | | | |
| 7186969 | Rios, Collin | Address on file | | | | | | | |
| 7161172 | Rios, Daniel | Address on file | | | | | | | |
| 7161173 | Rios, Diana | Address on file | | | | | | | |
| 7161174 | Rios, Eddie | Address on file | | | | | | | |
| 7161175 | Rios, Johnny | Address on file | | | | | | | |
| 7161176 | Rios, Leonela | Address on file | | | | | | | |
| 7161177 | Rios, Madison | Address on file | | | | | | | |
| 7161178 | Rios, Marcelina | Address on file | | | | | | | |
| 7161179 | Rios, Rudy | Address on file | | | | | | | |
| 7161180 | Rios, San Juanita | Address on file | | | | | | | |
| 7161181 | Rios, Sonja | Address on file | | | | | | | |
| 7161182 | Rios, Steven | Address on file | | | | | | | |
| 7186970 | Rios, Viviana | Address on file | | | | | | | |
| 7161185 | Rios-Hollenbaugh, Gina | Address on file | | | | | | | |
| 7161186 | Rios-Jakeway, Matthew | Address on file | | | | | | | |
| 7186971 | Riphahn, Ginger | Address on file | | | | | | | |
| 7186972 | Riphenburg, Evan | Address on file | | | | | | | |
| 7358286 | RIPLEE VEIGEL | | | | | | | | |
| 7161187 | RIPLEY COUNTY CLERK/ MO | 100 COURTHOUSE SQUARE STE 2 | | | | DONIPHAN | MO | 63935 | |
| 7161190 | RIPLEY COUNTY TAX COLLECTOR | ATTN COLLECTORS OFFICE | RIPLEY COUNTY COURTHOUSE | | | DONIPHAN | MO | 63935 | |
| 7358287 | RIPLEY STRAUSBAUGH | Address on file | | | | | | | |
| 7161187 | Ripley, Christopher | Address on file | | | | | | | |
| 7161188 | Ripley, Madison | Address on file | | | | | | | |
| 7186973 | Ripp, Bradley | Address on file | | | | | | | |
| 7186974 | Rippe, Erick | Address on file | | | | | | | |
| 7161191 | Rippel, Madison | Address on file | | | | | | | |
| 7292990 | RIPPLE JUNCTION DESIGN COMPANY | 11529 GOLDCOAST DRIVE | | | | CINCINNATI | OH | 45249 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161192 | Ripplinger, Britnee | Address on file | | | | | | | |
| 7161193 | Ripplinger, Curtis | Address on file | | | | | | | |
| 7161194 | Ripplinger, Elaine | Address on file | | | | | | | |
| 7161195 | Risager, Jordan | Address on file | | | | | | | |
| 7161196 | Risch, Brenda | Address on file | | | | | | | |
| 7161197 | Risch, Dan | Address on file | | | | | | | |
| 7186975 | Risch, Kurt | Address on file | | | | | | | |
| 7161198 | Rische, Mark | Address on file | | | | | | | |
| 7161199 | Rische, Trey | Address on file | | | | | | | |
| 7186976 | Rische, Tyler | Address on file | | | | | | | |
| 7161201 | Rise Broadband | PO BOX 844580 | | | | BOSTON | MA | 02284-4580 | |
| 7358288 | RISE R BOYD | Address on file | | | | | | | |
| 7161200 | Rise, Rhiannon | Address on file | | | | | | | |
| 7186977 | Rishel, Christina | Address on file | | | | | | | |
| 7161202 | RISI | PO BOX 288 | | | | BEDFORD | MA | 01730-0288 | |
| 7161203 | Rising, Kaylea | Address on file | | | | | | | |
| 7186978 | Risinger, Cheryl | Address on file | | | | | | | |
| 7161204 | Riske, Devri | Address on file | | | | | | | |
| 7186979 | Riske, Mary | Address on file | | | | | | | |
| 7161205 | Riske, Michaela | Address on file | | | | | | | |
| 7161206 | Risley, Evan | Address on file | | | | | | | |
| 7161207 | RISLONE | P.O. BOX 187 | | | | HOLLY | MI | 48442 | |
| 7186980 | Risner, Audrey | Address on file | | | | | | | |
| 7186981 | Risner, Joan | Address on file | | | | | | | |
| 7186982 | Risolvato, Kristina | Address on file | | | | | | | |
| 7358289 | RISSA FLINTROP | Address on file | | | | | | | |
| 7186983 | Ristau, Ken | Address on file | | | | | | | |
| 7161208 | Ristow, Rachel | Address on file | | | | | | | |
| 7161209 | Ristow, Rachel | Address on file | | | | | | | |
| 7358290 | RITA ALLEN | Address on file | | | | | | | |
| 7358291 | RITA CARTER | Address on file | | | | | | | |
| 7358292 | RITA COONEY | Address on file | | | | | | | |
| 7358293 | RITA FONS | Address on file | | | | | | | |
| 7358294 | RITA GARCIA-RINDAHL | Address on file | | | | | | | |
| 7358295 | RITA HELLER | Address on file | | | | | | | |
| 7358296 | RITA HENDRICKSON | Address on file | | | | | | | |
| 7358297 | RITA JOHNSON | Address on file | | | | | | | |
| 7358298 | RITA KAUF | Address on file | | | | | | | |
| 7358299 | RITA KAUFMAN | Address on file | | | | | | | |
| 7358300 | RITA LEMON | Address on file | | | | | | | |
| 7358301 | RITA LEONARD | Address on file | | | | | | | |
| 7358302 | RITA LOVETT | Address on file | | | | | | | |
| 7358303 | RITA MARTINEZ | Address on file | | | | | | | |
| 7358304 | RITA MCCARTY | Address on file | | | | | | | |
| 7358305 | RITA MERRILL | Address on file | | | | | | | |
| 7358306 | RITA MOILANEN | Address on file | | | | | | | |
| 7358307 | RITA MROVKA | Address on file | | | | | | | |
| 7358308 | RITA N REED | Address on file | | | | | | | |
| 7358309 | RITA NELSON | Address on file | | | | | | | |
| 7358310 | RITA PARKER | Address on file | | | | | | | |
| 7358311 | RITA RAISOR | Address on file | | | | | | | |
| 7358312 | RITA REMMEL | Address on file | | | | | | | |
| 7358313 | RITA RODRIGUEZ | Address on file | | | | | | | |
| 7358314 | RITA RUFFELL | Address on file | | | | | | | |
| 7358315 | RITA THUSS | Address on file | | | | | | | |
| 7358316 | RITA WILLIAMS | Address on file | | | | | | | |
| 7358317 | RITA WOBECK | Address on file | | | | | | | |
| 7161210 | Ritari, Megan | Address on file | | | | | | | |
| 7161211 | Ritchart, Elizabeth | Address on file | | | | | | | |
| 7161212 | Ritchart, Mary | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186984 | Ritchay, Hannah | Address on file | | | | | | | |
| 7161213 | Ritchie, Derrick | Address on file | | | | | | | |
| 7161214 | Ritchie, Justin | Address on file | | | | | | | |
| 7161215 | Ritchie, Katrina | Address on file | | | | | | | |
| 7161216 | Ritchie, Tyler | Address on file | | | | | | | |
| 7186985 | Ritchie, Weylin | Address on file | | | | | | | |
| 7161217 | Ritenour, Zachary | Address on file | | | | | | | |
| 7161218 | Rithmiller, Grace | Address on file | | | | | | | |
| 7161219 | Rittel, Kristi | Address on file | | | | | | | |
| 7161220 | Rittel, Shila | Address on file | | | | | | | |
| 7161221 | Rittenhouse, Pamela | Address on file | | | | | | | |
| 7161228 | RITTER SEWER & EXCAVATING INCORPORATED | 34753 390TH PLACE | | | | AITKIN | MN | 56431 | |
| 7161222 | Ritter, Charles | Address on file | | | | | | | |
| 7161223 | Ritter, Jesse | Address on file | | | | | | | |
| 7161224 | Ritter, Maranda | Address on file | | | | | | | |
| 7161225 | Ritter, Michelle | Address on file | | | | | | | |
| 7161227 | Ritter, Molly | Address on file | | | | | | | |
| 7161226 | Ritter, Molly | Address on file | | | | | | | |
| 7161229 | Ritterbush, Daniel | Address on file | | | | | | | |
| 7161230 | Ritterbush, Hannah | Address on file | | | | | | | |
| 7161232 | RITZ THEATER | 201 WEST OHIO STREET | | | | ROCKVILLE | IN | 47872 | |
| 7186986 | Ritz, Justin | Address on file | | | | | | | |
| 7161231 | Ritz, Kassidy | Address on file | | | | | | | |
| 7161233 | Ritzman, Josie | Address on file | | | | | | | |
| 7161234 | Rivard, Bradley | Address on file | | | | | | | |
| 7161235 | Rivard, Madison | Address on file | | | | | | | |
| 7161236 | Rivas, Christian | Address on file | | | | | | | |
| 7161237 | Rivas, Jessica | Address on file | | | | | | | |
| 7161238 | Rivas, Jessica | Address on file | | | | | | | |
| 7161239 | Rivas, Lizbeth | Address on file | | | | | | | |
| 7161240 | Rivas, Nelly | Address on file | | | | | | | |
| 7161241 | Rivas, Reginaldo | Address on file | | | | | | | |
| 7161242 | Rivelli, Karice | Address on file | | | | | | | |
| 7161243 | Rivenes, Emilio | Address on file | | | | | | | |
| 7161244 | RIVER BEND BUSINESS PRODUCTS | PO BOX 4308 | | | | MANKATO | MN | 56002-4308 | |
| 7161245 | River Falls Municipal Utilities, WI | 222 LEWIS ST STE 228 | | | | RIVER FALLS | WI | 54022-2397 | |
| 7161246 | RIVER FALLS/ CITY OF | SUITE 207 | 222 LEWIS STREET | | | RIVER FALLS | WI | 54022 | |
| 7161247 | RIVER FALLS/ CITY OF | TREASURERS OFFICE | SUITE 207 | 222 LEWIS STREET | | RIVER FALLS | WI | 54022 | |
| 7161276 | Rivera Fortuno, Maria | Address on file | | | | | | | |
| 7161277 | Rivera Gonzalez, Xavier | Address on file | | | | | | | |
| 7161278 | Rivera Ochoa, Eliroy | Address on file | | | | | | | |
| 7161279 | Rivera Vera, Jorge | Address on file | | | | | | | |
| 7161280 | Rivera Zurita, Karina | Address on file | | | | | | | |
| 7161248 | Rivera, Amanda | Address on file | | | | | | | |
| 7186987 | Rivera, Angelica | Address on file | | | | | | | |
| 7161249 | Rivera, Anthony | Address on file | | | | | | | |
| 7161250 | Rivera, Bethany | Address on file | | | | | | | |
| 7161251 | Rivera, Beylla | Address on file | | | | | | | |
| 7161252 | Rivera, Carlos | Address on file | | | | | | | |
| 7161253 | Rivera, Chanel | Address on file | | | | | | | |
| 7161254 | Rivera, Chantae | Address on file | | | | | | | |
| 7161255 | Rivera, Douglas | Address on file | | | | | | | |
| 7186988 | Rivera, Elizabeth | Address on file | | | | | | | |
| 7161256 | Rivera, Enrique | Address on file | | | | | | | |
| 7161257 | Rivera, Erik | Address on file | | | | | | | |
| 7186989 | Rivera, Evelyn | Address on file | | | | | | | |
| 7161258 | Rivera, Fabiola | Address on file | | | | | | | |
| 7161259 | Rivera, Glorymar | Address on file | | | | | | | |
| 7161260 | Rivera, Haley | Address on file | | | | | | | |
| 7161261 | Rivera, Jennifer | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161262 | Rivera, Jesus | Address on file | | | | | | | |
| 7161263 | Rivera, Jonathan | Address on file | | | | | | | |
| 7161264 | Rivera, Jonathan | Address on file | | | | | | | |
| 7161265 | Rivera, Kelsie | Address on file | | | | | | | |
| 7161266 | Rivera, Luis | Address on file | | | | | | | |
| 7161267 | Rivera, Mackenzy | Address on file | | | | | | | |
| 7161268 | Rivera, Mayra | Address on file | | | | | | | |
| 7186990 | Rivera, Mckenna | Address on file | | | | | | | |
| 7161269 | Rivera, Meghan | Address on file | | | | | | | |
| 7161270 | Rivera, Melinda | Address on file | | | | | | | |
| 7161271 | Rivera, Oralia | Address on file | | | | | | | |
| 7161272 | Rivera, Sondra | Address on file | | | | | | | |
| 7161273 | Rivera, Stephanie | Address on file | | | | | | | |
| 7161274 | Rivera, Tiffany | Address on file | | | | | | | |
| 7161275 | Rivera, Tyler | Address on file | | | | | | | |
| 7288901 | Riverbend Communications | 400 W. Sunnyside Rd | | | | Idaho Falls | ID | 83402 | |
| 7161281 | Riverdale City | 4600 SOUTH WEBER RIVER DRIVE | | | | RIVERDALE | UT | 84405 | |
| 7564804 | Riverland Community College | 1900 8th Ave N W | | | | Austin | MN | 55912 | |
| 7292991 | RIVERS EDGE TREESTANDS | 1160 8TH AVE | | | | CUMBERLAND | WI | 54829 | |
| 7161285 | RIVERS EDGE TREESTANDS | 1160 8TH AVE | | | | CUMBERLAND | WI | 54829 | |
| 7161286 | RIVERS EDGE TREESTANDS | DEPT 10364 | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| 7186991 | Rivers, Kylie | Address on file | | | | | | | |
| 7161282 | Rivers, Mark | Address on file | | | | | | | |
| 7186992 | Rivers, Monda | Address on file | | | | | | | |
| 7161283 | Rivers, Noah | Address on file | | | | | | | |
| 7161284 | Rivers, Sasha | Address on file | | | | | | | |
| 7564805 | Riverside Electronics L T D | One Riverside Drive | | | | Lewiston | MN | 55952 | |
| 7358318 | RIVERSIDE MEDICAL CENTER INCOR | 800 RIVERSIDE DRIVE | | | | WAUPACA | WI | 54981 | |
| 7161287 | RIVERSIDE MEDICAL CENTER INCORPORATED | 800 RIVERSIDE DRIVE | | | | WAUPACA | WI | 54981 | |
| 7292992 | Riverside Medical Center, Inc. | 225 Memorial Drive | | | | Berlin | WI | 54923 | |
| 7292993 | Riverside Medical Center, Inc. | 800 Riverside Drive | | | | WAUPACA | WI | 54981 | |
| 7186993 | Riverside Medical Center, Inc. | 800 RIVERSIDE DRIVE | | | | WAUPACA | WI | 54981 | |
| 7161288 | RIVERWOOD HEALTHCARE CENTER | 200 BUNKER HILL DRIVE | | | | AITKIN | MN | 56431-1865 | |
| 7292994 | RIVSTAR APPAREL INCORPORATED | 231 WEST 39TH STREET ROOM 505 | | | | NEW YORK | NY | 10018 | |
| 7161289 | Rix, Tammy | Address on file | | | | | | | |
| 7161290 | Rizzetto, Brooke | Address on file | | | | | | | |
| 7292995 | RJ BRANDS | 200 PERFORMANCE DRIVE SUITE 207 | | | | MAHWAH | NJ | 07495 | |
| 7161291 | RJ DISTRIBUTING | 410 HIGH POINT LANE | | | | EAST PEORIA | IL | 61611 | |
| 7358319 | RJ RASMUSSEN PLUMBING & HEATING INC. | 2441 WILLOW DRIVE | | | | PLOVER | WI | 54467 | |
| 7358320 | RLAN ATKINS | Address on file | | | | | | | |
| 7358321 | RLEND WASS | Address on file | | | | | | | |
| 7289629 | RM Palmer Company | PO Box 1723 | | | | Reading | PA | 19603-1723 | |
| 7161292 | RMC DISTRIBUTING LLC | 1525 N NEWPORT RD | | | | COLORADO SPRINGS | CO | 80916 | |
| 7161293 | RMC DISTRIBUTING LLC | 4710 NORTHPARK DRIVE | | | | COLORADO SPRINGS | CO | 80918 | |
| 7161294 | RMD MENASHA LLC | RONALD M DEWOSKIN | 6220 NESBITT ROAD | | | MADISON | WI | 53719 | |
| 7292996 | RMD Menasha, LLC, et al | 1578 APPLETON RD | | | | MENASHA | WI | 54952 | |
| 7186994 | RMD Menasha, LLC, et al | 6220 Nesbitt Road Suite A | | | | Madison | WI | 53719 | |
| 7292997 | RNOT LLC (aka Retail Me Not) | 301 Congress Avenue | | | | Austin | TX | 78701 | |
| 7161295 | RNOT LLC INC | RETAIL ME NOT INC | 301 CONGRESS AVE SUITE 700 | | | AUSTIN | TX | 78701 | |
| 7161296 | Roach, Andrew | Address on file | | | | | | | |
| 7161297 | Roach, Brandon | Address on file | | | | | | | |
| 7161298 | Roach, Brenda | Address on file | | | | | | | |
| 7161299 | Roach, Jeffrey | Address on file | | | | | | | |
| 7161300 | Roach, Kelsie | Address on file | | | | | | | |
| 7161301 | Roach, Lucinda | Address on file | | | | | | | |
| 7161302 | Roach, Marion | Address on file | | | | | | | |
| 7161303 | Roach, T'Andra | Address on file | | | | | | | |
| 7161304 | Roach, Trista | Address on file | | | | | | | |
| 7161305 | ROAD CHAMPS INCORPORATED | 22619 PACIFIC COAST HIGHWAY STE 250 | | | | MALIBU | CA | 90265-5080 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161306 | ROAD CHAMPS INCORPORATED | NW 5573 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5573 | |
| 7358322 | ROADHOUSE CATERING | PO BOX 133 | | | | WABASSO | MN | 56293 | |
| 7161307 | Roadifer, Calvin | Address on file | | | | | | | |
| 7161308 | ROADWAY EXPRESS | PO 93151 | | | | CHICAGO | IL | 60673-3151 | |
| 7161309 | ROADWAY EXPRESS | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| 7358323 | ROALD HARSWICK | Address on file | | | | | | | |
| 7161310 | Roan, Stephanie | Address on file | | | | | | | |
| 7161311 | Roanhorse, Jaelynn | Address on file | | | | | | | |
| 7292998 | ROARING SPRING PAPER PRODUCTS | 740 SPANG STREET | | | | ROARING SPRING | PA | 16673 | |
| 7161312 | ROARING SPRING PAPER PRODUCTS | 740 SPANG STREET | PO BOX 35 | | | ROARING SPRING | PA | 16673-1924 | |
| 7161313 | ROARING SPRING PAPER PRODUCTS | PO BOX 35 | | | | ROARING SPRING | PA | 16673-1924 | |
| 7161314 | Roark, Faith | Address on file | | | | | | | |
| 7161315 | ROB CURTIS LANDSCAPING | ROB CURTIS | 1401 SUNSET AVENUE | | | WINNER | SD | 57580 | |
| 7161316 | ROB CURTIS LANDSCAPING & DESIGN | 1401 SUNSET DRIVE | | | | WINNER | SD | 57580 | |
| 7358324 | ROB GLOUDEMAN | Address on file | | | | | | | |
| 7358325 | ROB VEATCH | Address on file | | | | | | | |
| 7358326 | ROB WHITAKER | Address on file | | | | | | | |
| 7161317 | Robar, Lisa | Address on file | | | | | | | |
| 7186995 | Robare, Kali | Address on file | | | | | | | |
| 7161318 | Robarge, Lori | Address on file | | | | | | | |
| 7161319 | Robarge, Ruby | Address on file | | | | | | | |
| 7161320 | Robb, Carey | Address on file | | | | | | | |
| 7161321 | Robb, Ethan | Address on file | | | | | | | |
| 7161322 | Robb, Owen | Address on file | | | | | | | |
| 7358327 | ROBBI D. RICHTER | Address on file | | | | | | | |
| 7358328 | ROBBI NESVACIL | Address on file | | | | | | | |
| 7358329 | ROBBIE HOLST JR. | Address on file | | | | | | | |
| 7358330 | ROBBIE HOWERTON | Address on file | | | | | | | |
| 7358331 | ROBBIE KINCADE | Address on file | | | | | | | |
| 7358332 | ROBBIE MERRIMAN | Address on file | | | | | | | |
| 7358333 | ROBBIN JUANICO | Address on file | | | | | | | |
| 7358334 | ROBBIN MIKUS | Address on file | | | | | | | |
| 7358335 | ROBBIN RHEA | Address on file | | | | | | | |
| 7161323 | Robbin, Hailey | Address on file | | | | | | | |
| 7564806 | Robbins Manufacturing Inc | 200 Steel Road | P.O. Box 87 | | | Fall River | WI | 53932 | |
| 7161324 | Robbins, Adrian | Address on file | | | | | | | |
| 7186996 | Robbins, Andrea | Address on file | | | | | | | |
| 7161325 | Robbins, Brandon | Address on file | | | | | | | |
| 7161326 | Robbins, Braya | Address on file | | | | | | | |
| 7161327 | Robbins, Brendon | Address on file | | | | | | | |
| 7161328 | Robbins, Darlene | Address on file | | | | | | | |
| 7161329 | Robbins, Dawn | Address on file | | | | | | | |
| 7186997 | Robbins, Eric | Address on file | | | | | | | |
| 7186998 | Robbins, Jenna | Address on file | | | | | | | |
| 7161330 | Robbins, Kimberly | Address on file | | | | | | | |
| 7161331 | Robbins, Kolby | Address on file | | | | | | | |
| 7186999 | Robbins, Megan | Address on file | | | | | | | |
| 7161332 | Robbins, Nicole | Address on file | | | | | | | |
| 7187000 | Robbins, Rachel | Address on file | | | | | | | |
| 7161333 | Robbins, Renee | Address on file | | | | | | | |
| 7187001 | Robbins, Robin | Address on file | | | | | | | |
| 7161334 | Robbins, Robyn | Address on file | | | | | | | |
| 7161335 | Robbins, Shawn | Address on file | | | | | | | |
| 7358336 | ROBBYN SMITH | Address on file | | | | | | | |
| 7187002 | Robe, Brittany | Address on file | | | | | | | |
| 7187003 | Robe, Megan | Address on file | | | | | | | |
| 7187004 | Robeck, Sarah | Address on file | | | | | | | |
| 7161336 | Robel, Tiffany | Address on file | | | | | | | |
| 7161337 | Robelia, Savannah | Address on file | | | | | | | |
| 7161338 | Robenhorst, Hannah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161339 | Roberge, Michelle | Address on file | | | | | | | |
| 7358337 | ROBERT A BERG | Address on file | | | | | | | |
| 7358338 | ROBERT A MEGAL | Address on file | | | | | | | |
| 7358339 | ROBERT A RUD | Address on file | | | | | | | |
| 7358340 | ROBERT A SPENCE | Address on file | | | | | | | |
| 7358341 | ROBERT A. ANDERSON | Address on file | | | | | | | |
| 7358342 | ROBERT A. MALLOY | Address on file | | | | | | | |
| 7358343 | ROBERT ALEXANDER | Address on file | | | | | | | |
| 7358344 | ROBERT ANDERSON | Address on file | | | | | | | |
| 7358345 | ROBERT ANDERTON | Address on file | | | | | | | |
| 7358346 | ROBERT ANGELI | Address on file | | | | | | | |
| 7358347 | ROBERT ASMUS | Address on file | | | | | | | |
| 7358348 | ROBERT B DUNN | Address on file | | | | | | | |
| 7358349 | ROBERT BAGNIEFSKI | Address on file | | | | | | | |
| 7358350 | ROBERT BAKER | Address on file | | | | | | | |
| 7358351 | ROBERT BALFOUR | Address on file | | | | | | | |
| 7358352 | ROBERT BALLENGER | Address on file | | | | | | | |
| 7358353 | ROBERT BARNETT | Address on file | | | | | | | |
| 7358354 | ROBERT BARRIBEAU | Address on file | | | | | | | |
| 7358355 | ROBERT BARTLETT | Address on file | | | | | | | |
| 7358356 | ROBERT BASTIAN | Address on file | | | | | | | |
| 7358357 | ROBERT BATES | Address on file | | | | | | | |
| 7358358 | ROBERT BAUER | Address on file | | | | | | | |
| 7358359 | ROBERT BECKER | Address on file | | | | | | | |
| 7358360 | ROBERT BEHREND | Address on file | | | | | | | |
| 7358361 | ROBERT BELL | Address on file | | | | | | | |
| 7358362 | ROBERT BELLOMY | Address on file | | | | | | | |
| 7358363 | ROBERT BEN SIMPSON | Address on file | | | | | | | |
| 7358364 | ROBERT BENKE | Address on file | | | | | | | |
| 7358365 | ROBERT BENSON | Address on file | | | | | | | |
| 7358366 | ROBERT BERINGER | Address on file | | | | | | | |
| 7358367 | ROBERT BESTUL | Address on file | | | | | | | |
| 7358368 | ROBERT BETTS | Address on file | | | | | | | |
| 7358369 | ROBERT BEYER | Address on file | | | | | | | |
| 7358370 | ROBERT BINGHAM | Address on file | | | | | | | |
| 7358371 | ROBERT BJORHOLM | Address on file | | | | | | | |
| 7358372 | ROBERT BLACKMORE | Address on file | | | | | | | |
| 7358373 | ROBERT BLAKE ROGERS | Address on file | | | | | | | |
| 7358374 | ROBERT BOBBY ZARITZ | Address on file | | | | | | | |
| 7358375 | ROBERT BOEHM | Address on file | | | | | | | |
| 7358376 | ROBERT BOOK | Address on file | | | | | | | |
| 7358377 | ROBERT BOWDEN | Address on file | | | | | | | |
| 7358378 | ROBERT BRINGEWATT | Address on file | | | | | | | |
| 7358379 | ROBERT BROCK | Address on file | | | | | | | |
| 7358380 | ROBERT BROWN | Address on file | | | | | | | |
| 7358381 | ROBERT BRUNNER | Address on file | | | | | | | |
| 7358382 | ROBERT BUFFINGTON | Address on file | | | | | | | |
| 7358383 | ROBERT BURMESCH | Address on file | | | | | | | |
| 7292999 | Robert Burt | Address on file | | | | | | | |
| 7358384 | ROBERT C DEWITT JR | Address on file | | | | | | | |
| 7358385 | ROBERT C FRYKLUND | Address on file | | | | | | | |
| 7358386 | ROBERT C GENSCHOW | Address on file | | | | | | | |
| 7161342 | ROBERT C MOORMAN | ROBERT C MOORMAN REVOCABLE TRUST | 3505 GRANT WOOD FOREST LANE | | | CEDAR RAPIDS | IA | 52403 | |
| 7358387 | ROBERT CARTER | Address on file | | | | | | | |
| 7358388 | ROBERT CARTER JR | Address on file | | | | | | | |
| 7358389 | ROBERT CATHCART | Address on file | | | | | | | |
| 7358390 | ROBERT CHARLES KLEEN | Address on file | | | | | | | |
| 7358391 | ROBERT CHRISTEN | Address on file | | | | | | | |
| 7358392 | ROBERT CHRISTIANSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358393 | ROBERT CLARK | Address on file | | | | | | | |
| 7358394 | ROBERT CLOUD | Address on file | | | | | | | |
| 7358395 | ROBERT CONEY | Address on file | | | | | | | |
| 7358396 | ROBERT CORNMAN | Address on file | | | | | | | |
| 7358397 | ROBERT COZADD | Address on file | | | | | | | |
| 7358398 | ROBERT CRAMER | Address on file | | | | | | | |
| 7358399 | ROBERT CROOKS | Address on file | | | | | | | |
| 7358400 | ROBERT CROSSLEY | Address on file | | | | | | | |
| 7358401 | ROBERT CROWE | Address on file | | | | | | | |
| 7358402 | ROBERT CROWLEY | Address on file | | | | | | | |
| 7358403 | ROBERT CRUZ | Address on file | | | | | | | |
| 7293000 | Robert Curtis | Address on file | | | | | | | |
| 7358404 | ROBERT D BECKER | Address on file | | | | | | | |
| 7358405 | ROBERT D BROWN | Address on file | | | | | | | |
| 7358406 | ROBERT D CHRISTENSON | Address on file | | | | | | | |
| 7161343 | ROBERT D FISHER | 1211 EAST 14TH STREET | | | | FALLS CITY | NE | 68355 | |
| 7358407 | ROBERT D'AMORE | Address on file | | | | | | | |
| 7358408 | ROBERT DAVIS | Address on file | | | | | | | |
| 7358409 | ROBERT DEBRUIN | Address on file | | | | | | | |
| 7358410 | ROBERT DECK | Address on file | | | | | | | |
| 7358411 | ROBERT DEKEMA | Address on file | | | | | | | |
| 7358412 | ROBERT DELAFUENTE | Address on file | | | | | | | |
| 7358413 | ROBERT DELTOUR | Address on file | | | | | | | |
| 7358414 | ROBERT DEROUSHA JR | Address on file | | | | | | | |
| 7358415 | ROBERT DIGHTON | Address on file | | | | | | | |
| 7358416 | ROBERT DODSON | Address on file | | | | | | | |
| 7358417 | ROBERT DONAL BRAUN | Address on file | | | | | | | |
| 7358418 | ROBERT DOORES | Address on file | | | | | | | |
| 7358419 | ROBERT DOUGL TREGONING | Address on file | | | | | | | |
| 7358420 | ROBERT DRAPER | Address on file | | | | | | | |
| 7358421 | ROBERT DUCKER | Address on file | | | | | | | |
| 7358422 | ROBERT DWEHUS | Address on file | | | | | | | |
| 7358423 | ROBERT E MARTINEZ JR | Address on file | | | | | | | |
| 7358424 | ROBERT E UNKEL | Address on file | | | | | | | |
| 7358425 | ROBERT EGAN | Address on file | | | | | | | |
| 7358426 | ROBERT ELLIS | Address on file | | | | | | | |
| 7358427 | ROBERT ELLIS - II | Address on file | | | | | | | |
| 7358428 | ROBERT F COZBY | Address on file | | | | | | | |
| 7358429 | ROBERT F LANGWELL | Address on file | | | | | | | |
| 7358430 | ROBERT F RYAN | Address on file | | | | | | | |
| 7358431 | ROBERT F. CLIFTON | Address on file | | | | | | | |
| 7358432 | ROBERT F. WILSON | Address on file | | | | | | | |
| 7358433 | ROBERT FAGA | Address on file | | | | | | | |
| 7358434 | ROBERT FAULKNER | Address on file | | | | | | | |
| 7358435 | ROBERT FAULKS | Address on file | | | | | | | |
| 7358436 | ROBERT FELLENZ | Address on file | | | | | | | |
| 7358437 | ROBERT FEMAL | Address on file | | | | | | | |
| 7358438 | ROBERT FENRICK | Address on file | | | | | | | |
| 7358439 | ROBERT FIORE | Address on file | | | | | | | |
| 7358440 | ROBERT FOSSUM | Address on file | | | | | | | |
| 7358441 | ROBERT FRANK | Address on file | | | | | | | |
| 7358442 | ROBERT FRESE | Address on file | | | | | | | |
| 7358443 | ROBERT G JURGENS | Address on file | | | | | | | |
| 7358444 | ROBERT GAINES | Address on file | | | | | | | |
| 7358445 | ROBERT GALLAGHER | Address on file | | | | | | | |
| 7358446 | ROBERT GEHRLE | Address on file | | | | | | | |
| 7358447 | ROBERT GLUNT | Address on file | | | | | | | |
| 7358448 | ROBERT GOBEIL | Address on file | | | | | | | |
| 7358449 | ROBERT GOMAND | Address on file | | | | | | | |
| 7358450 | ROBERT GOTCHIE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358451 | ROBERT GOULD | Address on file | | | | | | | |
| 7358452 | ROBERT GRANT | Address on file | | | | | | | |
| 7358453 | ROBERT GREGORY | Address on file | | | | | | | |
| 7358454 | ROBERT GROVER | Address on file | | | | | | | |
| 7358455 | ROBERT GRUBBS | Address on file | | | | | | | |
| 7358456 | ROBERT GUENZEL | Address on file | | | | | | | |
| 7358457 | ROBERT H OLSON | Address on file | | | | | | | |
| 7358458 | ROBERT H RALPH | Address on file | | | | | | | |
| 7358459 | ROBERT H YOUNG | Address on file | | | | | | | |
| 7358460 | ROBERT HAAPALA | Address on file | | | | | | | |
| 7358461 | ROBERT HALBERT | Address on file | | | | | | | |
| 7358462 | ROBERT HALL | Address on file | | | | | | | |
| 7358463 | ROBERT HALLBERG | Address on file | | | | | | | |
| 7358464 | ROBERT HALLGREN | Address on file | | | | | | | |
| 7358465 | ROBERT HAMANN | Address on file | | | | | | | |
| 7358466 | ROBERT HAMMES | Address on file | | | | | | | |
| 7358467 | ROBERT HAMMOND | Address on file | | | | | | | |
| 7358468 | ROBERT HANKEY | Address on file | | | | | | | |
| 7358469 | ROBERT HANSEN | Address on file | | | | | | | |
| 7358470 | ROBERT HANSON | Address on file | | | | | | | |
| 7358471 | ROBERT HARCHARIK | Address on file | | | | | | | |
| 7358472 | ROBERT HARMS | Address on file | | | | | | | |
| 7358473 | ROBERT HARRIS | Address on file | | | | | | | |
| 7358474 | ROBERT HASS | Address on file | | | | | | | |
| 7358475 | ROBERT HAWKEN | Address on file | | | | | | | |
| 7358476 | ROBERT HAWKINS | Address on file | | | | | | | |
| 7358477 | ROBERT HAWKS | Address on file | | | | | | | |
| 7358478 | ROBERT HAWLEY | Address on file | | | | | | | |
| 7358479 | ROBERT HEDMARK | Address on file | | | | | | | |
| 7358480 | ROBERT HENRICHS | Address on file | | | | | | | |
| 7358481 | ROBERT HERNANDEZ-BENFORD | Address on file | | | | | | | |
| 7358482 | ROBERT HETZEL | Address on file | | | | | | | |
| 7358483 | ROBERT HICKS | Address on file | | | | | | | |
| 7161344 | ROBERT HILL LAW LTD | 1161 WAYZATA BOULEVARD EAST 399 | | | | WAYZATA | MN | 55391 | |
| 7358484 | ROBERT HILTUNEN | Address on file | | | | | | | |
| 7358485 | ROBERT HINZPETER | Address on file | | | | | | | |
| 7358486 | ROBERT HIRVI | Address on file | | | | | | | |
| 7358487 | ROBERT HOGUE | Address on file | | | | | | | |
| 7358488 | ROBERT HOLLISTER | Address on file | | | | | | | |
| 7358489 | ROBERT HOLMEN JR. | Address on file | | | | | | | |
| 7358490 | ROBERT HOPPER | Address on file | | | | | | | |
| 7358491 | ROBERT HOUG | Address on file | | | | | | | |
| 7358492 | ROBERT HOWELL | Address on file | | | | | | | |
| 7358493 | ROBERT HUDSON | Address on file | | | | | | | |
| 7358494 | ROBERT HUFFMAN | Address on file | | | | | | | |
| 7358495 | ROBERT HULL | Address on file | | | | | | | |
| 7358496 | ROBERT HUTKOWSKI | Address on file | | | | | | | |
| 7358497 | ROBERT ICKES | Address on file | | | | | | | |
| 7358498 | ROBERT IDSTEIN | Address on file | | | | | | | |
| 7358499 | ROBERT IPPOLITO | Address on file | | | | | | | |
| 7358500 | ROBERT J CARDER | Address on file | | | | | | | |
| 7358501 | ROBERT J DELGADO | Address on file | | | | | | | |
| 7358502 | ROBERT J KING | Address on file | | | | | | | |
| 7358503 | ROBERT J KRONBERGER | Address on file | | | | | | | |
| 7358504 | ROBERT J MURPHY | Address on file | | | | | | | |
| 7358505 | ROBERT J SWANSON | Address on file | | | | | | | |
| 7358506 | ROBERT J. SCHRANDT | Address on file | | | | | | | |
| 7358507 | ROBERT JACOBSEN | Address on file | | | | | | | |
| 7358508 | ROBERT JAMES SCHRINER | Address on file | | | | | | | |
| 7358509 | ROBERT JENSEN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358510 | ROBERT JOENS | Address on file | | | | | | | |
| 7358511 | ROBERT JOHNSON | Address on file | | | | | | | |
| 7358512 | ROBERT JONES | Address on file | | | | | | | |
| 7358513 | ROBERT JOSEP KILCREASE | Address on file | | | | | | | |
| 7358514 | ROBERT JUNGERT | Address on file | | | | | | | |
| 7358515 | ROBERT K MADSEN | Address on file | | | | | | | |
| 7358516 | ROBERT KAEMMERLING | Address on file | | | | | | | |
| 7358517 | ROBERT KAROLAK | Address on file | | | | | | | |
| 7358518 | ROBERT KIVI | Address on file | | | | | | | |
| 7358519 | ROBERT KNUTH | Address on file | | | | | | | |
| 7358520 | ROBERT KOELZER | Address on file | | | | | | | |
| 7358521 | ROBERT KONECK | Address on file | | | | | | | |
| 7358522 | ROBERT KOSKI | Address on file | | | | | | | |
| 7358523 | ROBERT KOUTNIK | Address on file | | | | | | | |
| 7358524 | ROBERT KREY | Address on file | | | | | | | |
| 7358525 | ROBERT KRINGS | Address on file | | | | | | | |
| 7358526 | ROBERT L HORN | Address on file | | | | | | | |
| 7358527 | ROBERT L KAUFMAN | Address on file | | | | | | | |
| 7358528 | ROBERT L NICHOLSON | Address on file | | | | | | | |
| 7358529 | ROBERT L PHILLIPS | Address on file | | | | | | | |
| 7358530 | ROBERT L THROENER | Address on file | | | | | | | |
| 7358531 | ROBERT L. AMES | Address on file | | | | | | | |
| 7358532 | ROBERT L. HANSEN | Address on file | | | | | | | |
| 7358533 | ROBERT L. SPENCER | Address on file | | | | | | | |
| 7358534 | ROBERT LA CROIX | Address on file | | | | | | | |
| 7358535 | ROBERT LAMB | Address on file | | | | | | | |
| 7358536 | ROBERT LANNERS | Address on file | | | | | | | |
| 7358537 | ROBERT LARKIN | Address on file | | | | | | | |
| 7358538 | ROBERT LAWRENCE | Address on file | | | | | | | |
| 7358539 | ROBERT LEIGH SMITH | Address on file | | | | | | | |
| 7358540 | ROBERT LESKO | Address on file | | | | | | | |
| 7358541 | ROBERT LILLY | Address on file | | | | | | | |
| 7358542 | ROBERT LINDSEY JR | Address on file | | | | | | | |
| 7358543 | ROBERT LLOYD | Address on file | | | | | | | |
| 7358544 | ROBERT LONGHENRY | Address on file | | | | | | | |
| 7358545 | ROBERT LOPAS | Address on file | | | | | | | |
| 7358546 | ROBERT LORENCE | Address on file | | | | | | | |
| 7358547 | ROBERT LOUX | Address on file | | | | | | | |
| 7358548 | ROBERT LOVE | Address on file | | | | | | | |
| 7358549 | ROBERT LUEK | Address on file | | | | | | | |
| 7358550 | ROBERT LUNDBERG | Address on file | | | | | | | |
| 7358551 | ROBERT LUNDY | Address on file | | | | | | | |
| 7358552 | ROBERT LUST | Address on file | | | | | | | |
| 7358553 | ROBERT LYONS | Address on file | | | | | | | |
| 7358554 | ROBERT M NELSON | Address on file | | | | | | | |
| 7358555 | ROBERT M REYES | Address on file | | | | | | | |
| 7358556 | ROBERT M. TEMPLIN | Address on file | | | | | | | |
| 7358557 | ROBERT MACK | Address on file | | | | | | | |
| 7358558 | ROBERT MAESTAS | Address on file | | | | | | | |
| 7358559 | ROBERT MAGNER | Address on file | | | | | | | |
| 7358560 | ROBERT MAKI | Address on file | | | | | | | |
| 7358561 | ROBERT MANN | Address on file | | | | | | | |
| 7358562 | ROBERT MANNA | Address on file | | | | | | | |
| 7358563 | ROBERT MANNING | Address on file | | | | | | | |
| 7358564 | ROBERT MANSELL | Address on file | | | | | | | |
| 7358565 | ROBERT MARC MASON | Address on file | | | | | | | |
| 7358566 | ROBERT MARSHALL | Address on file | | | | | | | |
| 7358567 | ROBERT MASSICK | Address on file | | | | | | | |
| 7358568 | ROBERT MASTERS | Address on file | | | | | | | |
| 7358569 | ROBERT MATTHIESEN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358570 | ROBERT MATTSON | Address on file | | | | | | | |
| 7358571 | ROBERT MATZKE | Address on file | | | | | | | |
| 7358572 | ROBERT MC DOUGALL | Address on file | | | | | | | |
| 7358573 | ROBERT MCFADDEN | Address on file | | | | | | | |
| 7358574 | ROBERT MCGEE | Address on file | | | | | | | |
| 7358575 | ROBERT MCGRATH | Address on file | | | | | | | |
| 7358576 | ROBERT MCPHERSON | Address on file | | | | | | | |
| 7358577 | ROBERT MERRILL | Address on file | | | | | | | |
| 7358578 | ROBERT MEYER | Address on file | | | | | | | |
| 7358579 | ROBERT MILLER | Address on file | | | | | | | |
| 7358580 | ROBERT MILLER III | Address on file | | | | | | | |
| 7358581 | ROBERT MILLUM | Address on file | | | | | | | |
| 7293001 | Robert Moldenhauer Lawn | Address on file | | | | | | | |
| 7471798 | Robert Moldenhauer Lawn Service | 28642 County Rd 12 | | | | Winona | MN | 53987 | |
| 7161345 | ROBERT MOLDENHAUER LAWN SERVICE | ROBERT MOLDENHAUER | 28642 COUNTY ROAD 12 | | | WINONA | MN | 55987 | |
| 7358582 | ROBERT MOLSKI | Address on file | | | | | | | |
| 7358583 | ROBERT MONTGOMERY | Address on file | | | | | | | |
| 7358584 | ROBERT MONTGOMREY | Address on file | | | | | | | |
| 7358585 | ROBERT MOONEY | Address on file | | | | | | | |
| 7358586 | ROBERT MOORE | Address on file | | | | | | | |
| 7187005 | Robert Moorman | 3400 Bever Avenue SE | | | | Cedar Rapids | IA | 52403 | |
| 7293002 | Robert Moorman | Address on file | | | | | | | |
| 7358587 | ROBERT MORAN | Address on file | | | | | | | |
| 7358588 | ROBERT MORITZ | Address on file | | | | | | | |
| 7358589 | ROBERT MOTZER | Address on file | | | | | | | |
| 7358590 | ROBERT NARVESON | Address on file | | | | | | | |
| 7358591 | ROBERT NELSON | Address on file | | | | | | | |
| 7358592 | ROBERT NICKLAUS | Address on file | | | | | | | |
| 7358593 | ROBERT NIELSEN | Address on file | | | | | | | |
| 7358594 | ROBERT NIEMAN | Address on file | | | | | | | |
| 7358595 | ROBERT NORKETT | Address on file | | | | | | | |
| 7358596 | ROBERT O'BRIEN | Address on file | | | | | | | |
| 7358597 | ROBERT ONEY | Address on file | | | | | | | |
| 7358598 | ROBERT OPSTEEN | Address on file | | | | | | | |
| 7358599 | ROBERT OSTROWSKI | Address on file | | | | | | | |
| 7358600 | ROBERT P ANGELL | Address on file | | | | | | | |
| 7358601 | ROBERT P BRANSCOMBE | Address on file | | | | | | | |
| 7358602 | ROBERT P NEWLUN | Address on file | | | | | | | |
| 7358603 | ROBERT PALS | Address on file | | | | | | | |
| 7358604 | ROBERT PAYNE | Address on file | | | | | | | |
| 7358605 | ROBERT PECOR | Address on file | | | | | | | |
| 7358606 | ROBERT PENDLETON | Address on file | | | | | | | |
| 7358607 | ROBERT PENNINGTON | Address on file | | | | | | | |
| 7358608 | ROBERT PERRON | Address on file | | | | | | | |
| 7358609 | ROBERT PERRY | Address on file | | | | | | | |
| 7358610 | ROBERT PETERS | Address on file | | | | | | | |
| 7358611 | ROBERT PETERSEN | Address on file | | | | | | | |
| 7358612 | ROBERT PETRICK | Address on file | | | | | | | |
| 7358613 | ROBERT PIERCE | Address on file | | | | | | | |
| 7358614 | ROBERT PIERSON | Address on file | | | | | | | |
| 7358615 | ROBERT PLANT | Address on file | | | | | | | |
| 7358616 | ROBERT PLIMPTON | Address on file | | | | | | | |
| 7358617 | ROBERT PLOECKELMANN | Address on file | | | | | | | |
| 7358618 | ROBERT POPE | Address on file | | | | | | | |
| 7358619 | ROBERT POULSEN | Address on file | | | | | | | |
| 7358620 | ROBERT PRIBORSKY | Address on file | | | | | | | |
| 7358621 | ROBERT PROMER | Address on file | | | | | | | |
| 7358622 | ROBERT PROUDLOVE | Address on file | | | | | | | |
| 7358623 | ROBERT R LOOF | Address on file | | | | | | | |
| 7358624 | ROBERT R PRATT | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358625 | ROBERT R YOUNG | Address on file | | | | | | | |
| 7358626 | ROBERT RAND | Address on file | | | | | | | |
| 7358627 | ROBERT RATZ | Address on file | | | | | | | |
| 7358628 | ROBERT REINKE | Address on file | | | | | | | |
| 7358629 | ROBERT RENNER | Address on file | | | | | | | |
| 7358630 | ROBERT RENO | Address on file | | | | | | | |
| 7358631 | ROBERT REYNOLDS | Address on file | | | | | | | |
| 7358632 | ROBERT RIDDLE | Address on file | | | | | | | |
| 7358633 | ROBERT RITCHIE | Address on file | | | | | | | |
| 7358634 | ROBERT RIVERA | Address on file | | | | | | | |
| 7358635 | ROBERT ROGACZEWSKI | Address on file | | | | | | | |
| 7358636 | ROBERT ROOT | Address on file | | | | | | | |
| 7358637 | ROBERT ROSE A DIVISION OF K&M | PO BOX 934825 | | | | ATLANTA | GA | 31193-4825 | |
| 7293004 | ROBERT ROSE A DIVISION OF K&M AS | 520 8TH AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7161346 | ROBERT ROSE A DIVISION OF K&M ASSOCIATES | 520 8TH AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7161347 | ROBERT ROSE A DIVISION OF K&M ASSOCIATES | PO BOX 934825 | | | | ATLANTA | GA | 31193-4825 | |
| 7358638 | ROBERT ROSS | Address on file | | | | | | | |
| 7161348 | ROBERT RUDMAN | 1393 CHARDONNAY DRIVE | | | | RICHLAND | WA | 99352 | |
| 7358639 | ROBERT RULE | Address on file | | | | | | | |
| 7358640 | ROBERT RYBOLD | Address on file | | | | | | | |
| 7358641 | ROBERT RYNDERS JR. | Address on file | | | | | | | |
| 7358642 | ROBERT S PROCHNOW | Address on file | | | | | | | |
| 7358643 | ROBERT SAILOR | Address on file | | | | | | | |
| 7358644 | ROBERT SAMSON | Address on file | | | | | | | |
| 7358645 | ROBERT SCHICK | Address on file | | | | | | | |
| 7358646 | ROBERT SCHLUETTER | Address on file | | | | | | | |
| 7358647 | ROBERT SCHNORR | Address on file | | | | | | | |
| 7358648 | ROBERT SCHROEDER | Address on file | | | | | | | |
| 7358649 | ROBERT SCHWARTZ | Address on file | | | | | | | |
| 7358650 | ROBERT SCOTT GALEANA | Address on file | | | | | | | |
| 7358651 | ROBERT SELVAGE | Address on file | | | | | | | |
| 7358652 | ROBERT SHELLHOUSE | Address on file | | | | | | | |
| 7358653 | ROBERT SHERARD | Address on file | | | | | | | |
| 7358654 | ROBERT SHERLOCK | Address on file | | | | | | | |
| 7358655 | ROBERT SHILLINGTON | Address on file | | | | | | | |
| 7358656 | ROBERT SHIPLEY | Address on file | | | | | | | |
| 7358657 | ROBERT SHUMWAY | Address on file | | | | | | | |
| 7358658 | ROBERT SIEBE | Address on file | | | | | | | |
| 7358659 | ROBERT SIMON | Address on file | | | | | | | |
| 7358660 | ROBERT SMEATON | Address on file | | | | | | | |
| 7358661 | ROBERT SMITH | Address on file | | | | | | | |
| 7358662 | ROBERT SOOTER | Address on file | | | | | | | |
| 7358663 | ROBERT SORG | Address on file | | | | | | | |
| 7358664 | ROBERT SOUZA | Address on file | | | | | | | |
| 7358665 | ROBERT SPENCER | Address on file | | | | | | | |
| 7358666 | ROBERT SPURR-MCCREA | Address on file | | | | | | | |
| 7358667 | ROBERT SQUIRES | Address on file | | | | | | | |
| 7358668 | ROBERT STAFFORD | Address on file | | | | | | | |
| 7358669 | ROBERT STANL PEERY | Address on file | | | | | | | |
| 7358670 | ROBERT STEBBINS | Address on file | | | | | | | |
| 7358671 | ROBERT STEINMAN | Address on file | | | | | | | |
| 7358672 | ROBERT STOKES | Address on file | | | | | | | |
| 7358673 | ROBERT STOLTZMAN | Address on file | | | | | | | |
| 7358674 | ROBERT STORY | Address on file | | | | | | | |
| 7358675 | ROBERT STRANGE | Address on file | | | | | | | |
| 7358676 | ROBERT STUBER | Address on file | | | | | | | |
| 7358677 | ROBERT STUTZ | Address on file | | | | | | | |
| 7358678 | ROBERT SULLIVAN | Address on file | | | | | | | |
| 7358679 | ROBERT SUPNET | Address on file | | | | | | | |
| 7358680 | ROBERT T PARK | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358681 | ROBERT TARSITANO | Address on file | | | | | | | |
| 7293005 | Robert Tavener | Address on file | | | | | | | |
| 7161349 | ROBERT TAVERNER | 787 AVENUE N | | | | CHASE | KS | 67524 | |
| 7358682 | ROBERT TAYLOR | Address on file | | | | | | | |
| 7358683 | ROBERT THER | Address on file | | | | | | | |
| 7358684 | ROBERT THORPE | Address on file | | | | | | | |
| 7358685 | ROBERT TINNEY | Address on file | | | | | | | |
| 7358686 | ROBERT TITLAND | Address on file | | | | | | | |
| 7358687 | ROBERT TODD | Address on file | | | | | | | |
| 7358688 | ROBERT TREGLIA | Address on file | | | | | | | |
| 7358689 | ROBERT TREVINO | Address on file | | | | | | | |
| 7358690 | ROBERT TRUE | Address on file | | | | | | | |
| 7161350 | ROBERT ULLAND | 23302 E DESMET COURT | | | | LIBERTY LAKE | WA | 99019 | |
| 7358691 | ROBERT URBANIAK | Address on file | | | | | | | |
| 7358692 | ROBERT VALES | Address on file | | | | | | | |
| 7358693 | ROBERT VANCLEVE | Address on file | | | | | | | |
| 7358694 | ROBERT VANDEHY | Address on file | | | | | | | |
| 7358695 | ROBERT VARNEY | Address on file | | | | | | | |
| 7358696 | ROBERT VASQUEZ | Address on file | | | | | | | |
| 7358697 | ROBERT VISAUER | Address on file | | | | | | | |
| 7358698 | ROBERT VOLM | Address on file | | | | | | | |
| 7358699 | ROBERT W SMITH | Address on file | | | | | | | |
| 7358700 | ROBERT W. ANDERSON | Address on file | | | | | | | |
| 7358701 | ROBERT WAACK | Address on file | | | | | | | |
| 7358702 | ROBERT WAHL | Address on file | | | | | | | |
| 7358703 | ROBERT WARNKE | Address on file | | | | | | | |
| 7358704 | ROBERT WASSOM | Address on file | | | | | | | |
| 7358705 | ROBERT WATRY | Address on file | | | | | | | |
| 7358706 | ROBERT WEAVER | Address on file | | | | | | | |
| 7358707 | ROBERT WEIHER | Address on file | | | | | | | |
| 7358708 | ROBERT WELLS | Address on file | | | | | | | |
| 7358709 | ROBERT WELSH | Address on file | | | | | | | |
| 7358710 | ROBERT WESTFALL | Address on file | | | | | | | |
| 7358711 | ROBERT WESTOVER | Address on file | | | | | | | |
| 7358712 | ROBERT WEYER | Address on file | | | | | | | |
| 7358713 | ROBERT WHARTON | Address on file | | | | | | | |
| 7358714 | ROBERT WILSON | Address on file | | | | | | | |
| 7358715 | ROBERT WINNEKENS | Address on file | | | | | | | |
| 7358716 | ROBERT YOUNG | Address on file | | | | | | | |
| 7358717 | ROBERT ZACK | Address on file | | | | | | | |
| 7358718 | ROBERT ZIELINSKI | Address on file | | | | | | | |
| 7161340 | Robert, Melanie | Address on file | | | | | | | |
| 7161341 | Robert, Shayne | Address on file | | | | | | | |
| 7358719 | ROBERTA ANDERSON | Address on file | | | | | | | |
| 7358720 | ROBERTA BALD EAGLE | Address on file | | | | | | | |
| 7358721 | ROBERTA CARROLL | Address on file | | | | | | | |
| 7358722 | ROBERTA COOPER | Address on file | | | | | | | |
| 7358723 | ROBERTA GERLACH | Address on file | | | | | | | |
| 7358724 | ROBERTA HARDT | Address on file | | | | | | | |
| 7358725 | ROBERTA HEMPHILL | Address on file | | | | | | | |
| 7358726 | ROBERTA J. KOEP | Address on file | | | | | | | |
| 7358727 | ROBERTA JANDERA | Address on file | | | | | | | |
| 7358728 | ROBERTA KRONING | Address on file | | | | | | | |
| 7358729 | ROBERTA MARSHALL | Address on file | | | | | | | |
| 7358730 | ROBERTA MILLER | Address on file | | | | | | | |
| 7358731 | ROBERTA OBRECHT | Address on file | | | | | | | |
| 7358732 | ROBERTA RAINS | Address on file | | | | | | | |
| 7358733 | ROBERTA RASMUSSEN | Address on file | | | | | | | |
| 7358734 | ROBERTA STEVENS | Address on file | | | | | | | |
| 7358735 | ROBERTA WIER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358736 | ROBERTA WILLIAMS | Address on file | | | | | | | |
| 7358737 | ROBERTO BALDAZO | Address on file | | | | | | | |
| 7358738 | ROBERTO GONZALEZ-DIAZ | Address on file | | | | | | | |
| 7358739 | ROBERTO HERNANDEZ CUELLAR | Address on file | | | | | | | |
| 7358740 | ROBERTO MACEDO | Address on file | | | | | | | |
| 7358741 | ROBERTO PENA | Address on file | | | | | | | |
| 7358742 | ROBERTO REYES SANTOS | Address on file | | | | | | | |
| 7358743 | ROBERTO SANCHEZ CORIA | Address on file | | | | | | | |
| 7358744 | ROBERTO SANDOVAL | Address on file | | | | | | | |
| 7358745 | ROBERTO TORRES | Address on file | | | | | | | |
| 7358746 | ROBERTO VALLEJO | Address on file | | | | | | | |
| 7358747 | ROBERTO VILLA II | Address on file | | | | | | | |
| 7161415 | ROBERTS COUNTY SHERIFFS OFFICE | 11924 BIA HWY 700 | PO BOX 937 | | | SISSETON | SD | 57262 | |
| 7161416 | ROBERTS COUNTY TREASURER | 411 2ND AVENUE E | | | | SISSETON | SD | 57262 | |
| 7187006 | Roberts, Abigail | Address on file | | | | | | | |
| 7187007 | Roberts, Alexander | Address on file | | | | | | | |
| 7161351 | Roberts, Alexis | Address on file | | | | | | | |
| 7161352 | Roberts, Allison | Address on file | | | | | | | |
| 7161353 | Roberts, Anna | Address on file | | | | | | | |
| 7161354 | Roberts, Barbara | Address on file | | | | | | | |
| 7161355 | Roberts, Benjamin | Address on file | | | | | | | |
| 7161356 | Roberts, Bradley | Address on file | | | | | | | |
| 7161357 | Roberts, Brandon | Address on file | | | | | | | |
| 7161358 | Roberts, Brenda | Address on file | | | | | | | |
| 7161359 | Roberts, Brianna | Address on file | | | | | | | |
| 7161360 | Roberts, Chad | Address on file | | | | | | | |
| 7187008 | Roberts, Chad | Address on file | | | | | | | |
| 7161361 | Roberts, Chloe | Address on file | | | | | | | |
| 7161362 | Roberts, Christopher | Address on file | | | | | | | |
| 7161363 | Roberts, Crystal | Address on file | | | | | | | |
| 7161364 | Roberts, Dale | Address on file | | | | | | | |
| 7161365 | Roberts, Darci | Address on file | | | | | | | |
| 7187009 | Roberts, Dawn | Address on file | | | | | | | |
| 7187010 | Roberts, Donna | Address on file | | | | | | | |
| 7187011 | Roberts, Elizabeth | Address on file | | | | | | | |
| 7161367 | Roberts, Hayley | Address on file | | | | | | | |
| 7161366 | Roberts, Hayley | Address on file | | | | | | | |
| 7161368 | Roberts, Heather | Address on file | | | | | | | |
| 7161369 | Roberts, Holly | Address on file | | | | | | | |
| 7161370 | Roberts, Jaclyn | Address on file | | | | | | | |
| 7161371 | Roberts, Jaelee | Address on file | | | | | | | |
| 7161372 | Roberts, Jaide | Address on file | | | | | | | |
| 7161373 | Roberts, Jana | Address on file | | | | | | | |
| 7161374 | Roberts, Jared | Address on file | | | | | | | |
| 7161375 | Roberts, Jeffrey | Address on file | | | | | | | |
| 7187012 | Roberts, Jennifer | Address on file | | | | | | | |
| 7161376 | Roberts, Jennifer | Address on file | | | | | | | |
| 7161377 | Roberts, Jessica | Address on file | | | | | | | |
| 7161378 | Roberts, Jessica | Address on file | | | | | | | |
| 7187013 | Roberts, Joan | Address on file | | | | | | | |
| 7187014 | Roberts, Jody | Address on file | | | | | | | |
| 7161379 | Roberts, Johnothon | Address on file | | | | | | | |
| 7187015 | Roberts, Joseph | Address on file | | | | | | | |
| 7161380 | Roberts, Judy | Address on file | | | | | | | |
| 7161381 | Roberts, Kaleb | Address on file | | | | | | | |
| 7161382 | Roberts, Karoline | Address on file | | | | | | | |
| 7161383 | Roberts, Katharine | Address on file | | | | | | | |
| 7161384 | Roberts, Kimberly | Address on file | | | | | | | |
| 7161385 | Roberts, Kipp | Address on file | | | | | | | |
| 7187016 | Roberts, Kortney | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161386 | Roberts, Laurel | Address on file | | | | | | | |
| 7161387 | Roberts, Lee | Address on file | | | | | | | |
| 7161388 | Roberts, Lisa | Address on file | | | | | | | |
| 7187017 | Roberts, Lisa | Address on file | | | | | | | |
| 7161389 | Roberts, Madison | Address on file | | | | | | | |
| 7187018 | Roberts, Madison | Address on file | | | | | | | |
| 7187019 | Roberts, Mary | Address on file | | | | | | | |
| 7161390 | Roberts, Mary-Anna | Address on file | | | | | | | |
| 7161391 | Roberts, Mason | Address on file | | | | | | | |
| 7187020 | Roberts, Maurisa | Address on file | | | | | | | |
| 7187021 | Roberts, Michele | Address on file | | | | | | | |
| 7161392 | Roberts, Mitchell | Address on file | | | | | | | |
| 7161394 | Roberts, Nicholas | Address on file | | | | | | | |
| 7161393 | Roberts, Nicholas | Address on file | | | | | | | |
| 7161395 | Roberts, Nicole | Address on file | | | | | | | |
| 7161396 | Roberts, Olivia | Address on file | | | | | | | |
| 7161397 | Roberts, Patience | Address on file | | | | | | | |
| 7161398 | Roberts, Paulina | Address on file | | | | | | | |
| 7161399 | Roberts, Paulveda | Address on file | | | | | | | |
| 7161400 | Roberts, Peggy | Address on file | | | | | | | |
| 7161401 | Roberts, Quentin | Address on file | | | | | | | |
| 7161402 | Roberts, Rachel | Address on file | | | | | | | |
| 7161403 | Roberts, Randall | Address on file | | | | | | | |
| 7187022 | Roberts, Reagan | Address on file | | | | | | | |
| 7161404 | Roberts, Reianne | Address on file | | | | | | | |
| 7161405 | Roberts, Sarah | Address on file | | | | | | | |
| 7187023 | Roberts, Sarah | Address on file | | | | | | | |
| 7161406 | Roberts, Scott | Address on file | | | | | | | |
| 7161407 | Roberts, Shannon | Address on file | | | | | | | |
| 7187024 | Roberts, Steve | Address on file | | | | | | | |
| 7161408 | Roberts, Summer | Address on file | | | | | | | |
| 7161409 | Roberts, Tayla | Address on file | | | | | | | |
| 7161410 | Roberts, Taylor | Address on file | | | | | | | |
| 7161411 | Roberts, Troy | Address on file | | | | | | | |
| 7161412 | Roberts, Tyler | Address on file | | | | | | | |
| 7161413 | Roberts, Victoria | Address on file | | | | | | | |
| 7187025 | Roberts, Wyatt | Address on file | | | | | | | |
| 7161414 | Roberts, Zachary | Address on file | | | | | | | |
| 7358748 | ROBERTSON AM CHURCHILL | Address on file | | | | | | | |
| 7161434 | Robertson III, Philip | Address on file | | | | | | | |
| 7187026 | Robertson, Adam | Address on file | | | | | | | |
| 7187027 | Robertson, Bret | Address on file | | | | | | | |
| 7187028 | Robertson, Calvin | Address on file | | | | | | | |
| 7161417 | Robertson, Carri | Address on file | | | | | | | |
| 7161418 | Robertson, Cheryl | Address on file | | | | | | | |
| 7187029 | Robertson, Corey | Address on file | | | | | | | |
| 7161419 | Robertson, Cortney | Address on file | | | | | | | |
| 7161420 | Robertson, Daniel | Address on file | | | | | | | |
| 7161421 | Robertson, Deanna | Address on file | | | | | | | |
| 7187030 | Robertson, Deborah | Address on file | | | | | | | |
| 7161422 | Robertson, Genevieve | Address on file | | | | | | | |
| 7161423 | Robertson, Jennie | Address on file | | | | | | | |
| 7161424 | Robertson, Joanette | Address on file | | | | | | | |
| 7161425 | Robertson, Josiah | Address on file | | | | | | | |
| 7161426 | Robertson, Kalie | Address on file | | | | | | | |
| 7187031 | Robertson, Kathy | Address on file | | | | | | | |
| 7161427 | Robertson, Kirsten | Address on file | | | | | | | |
| 7161428 | Robertson, Kyle | Address on file | | | | | | | |
| 7161429 | Robertson, Rachel | Address on file | | | | | | | |
| 7161430 | Robertson, Shannon | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161431 | Robertson, Timothy | Address on file | | | | | | | |
| 7187032 | Robertson, Trenton | Address on file | | | | | | | |
| 7161432 | Robertson, Tyler | Address on file | | | | | | | |
| 7161433 | Robertson, Whitney | Address on file | | | | | | | |
| 7161435 | Robeson, Threnody | Address on file | | | | | | | |
| 7161436 | Robideau, Barbara | Address on file | | | | | | | |
| 7161437 | Robideau, Logan | Address on file | | | | | | | |
| 7161438 | Robillard, Karlee | Address on file | | | | | | | |
| 7358749 | ROBIN ANDERSON | Address on file | | | | | | | |
| 7161439 | ROBIN ASSOCIATES | ROBIN MANITOWOC LLC | 6220 NESBITT ROAD A | | | MADISON | WI | 53719 | |
| 7358750 | ROBIN BENSON | Address on file | | | | | | | |
| 7358751 | ROBIN DEFFENBAUGH | Address on file | | | | | | | |
| 7161440 | ROBIN ELLSWORTH LLC | C/O MARION COYLE | 1622 LINDALE LANE | | | GREEN BAY | WI | 54313 | |
| 7293006 | Robin Ellsworth, LLC | 598 LUCAS LANE | | | | ELLSWORTH | WI | 54011 | |
| 7293007 | Robin Ellsworth, LLC | 6220 Nesbitt Road Suite A | | | | Madison | WI | 53719 | |
| 7187033 | Robin Ellsworth, LLC | 6220 Nesbitt Road Suite A | | | | Madison | WI | 53719 | |
| 7619088 | Robin Ellsworth, LLC | Reinhart Boerner Van Deuren S.C. | c/o L. Katie Mason, Esq. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7358752 | ROBIN F WILCOX | Address on file | | | | | | | |
| 7358753 | ROBIN FAGER | Address on file | | | | | | | |
| 7358754 | ROBIN FARRELL | Address on file | | | | | | | |
| 7358755 | ROBIN FOX | Address on file | | | | | | | |
| 7358756 | ROBIN FRITZ | Address on file | | | | | | | |
| 7358757 | ROBIN G KROHN | Address on file | | | | | | | |
| 7358758 | ROBIN HAUSER | Address on file | | | | | | | |
| 7358759 | ROBIN HIGHTOWER | Address on file | | | | | | | |
| 7358760 | ROBIN K SCHROEDER | Address on file | | | | | | | |
| 7358761 | ROBIN KING | Address on file | | | | | | | |
| 7358762 | ROBIN KNUTH | Address on file | | | | | | | |
| 7358763 | ROBIN KURTH | Address on file | | | | | | | |
| 7358764 | ROBIN L UPPERSTROM | Address on file | | | | | | | |
| 7358765 | ROBIN L WATERHOUSE | Address on file | | | | | | | |
| 7358766 | ROBIN LAIACONO | Address on file | | | | | | | |
| 7358767 | ROBIN LARKINS | Address on file | | | | | | | |
| 7358768 | ROBIN LEMBKE | Address on file | | | | | | | |
| 7358769 | ROBIN LOWERY | Address on file | | | | | | | |
| 7358770 | ROBIN M SOBOLEWSKI | Address on file | | | | | | | |
| 7293008 | Robin Manitowoc, LLC | 3415 CALUMET AVE. | | | | MANITOWOC | WI | 54220 | |
| 7187034 | Robin Manitowoc, LLC | 6220 Nesbitt Road | Suite A | | | Madison | WI | 53719 | |
| 7293009 | Robin Manitowoc, LLC | 6220 Nesbitt Road Suite | | | | Madison | WI | 53719 | |
| 7619389 | Robin Manitowoc, LLC and Bobo Manitowoc, LLC (collectively, "Landlord") | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7358771 | ROBIN MARSHALL COLLIN | Address on file | | | | | | | |
| 7358772 | ROBIN MAYER | Address on file | | | | | | | |
| 7358773 | ROBIN MCCANNON | Address on file | | | | | | | |
| 7618966 | Robin Menasha, LLC, RMD Menasha, LLC, E&A Menasha, LLC and Genna Menasha, LLC (collectively, "Landlord") | Robin Menasha, LLC | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 North Water Street, Suite 1700 | Milwaukee | WI | 53202 | |
| 7358774 | ROBIN NAST | Address on file | | | | | | | |
| 7358775 | ROBIN NEFZGER | Address on file | | | | | | | |
| 7358776 | ROBIN OBER | Address on file | | | | | | | |
| 7358777 | ROBIN PERCHES | Address on file | | | | | | | |
| 7358778 | ROBIN PETERSON | Address on file | | | | | | | |
| 7358779 | ROBIN PLOWMAN | Address on file | | | | | | | |
| 7358780 | ROBIN PREMEAU | Address on file | | | | | | | |
| 7358781 | ROBIN PREUNINGER | Address on file | | | | | | | |
| 7358782 | ROBIN R ELLISON | Address on file | | | | | | | |
| 7358783 | ROBIN REGAN | Address on file | | | | | | | |
| 7358784 | ROBIN ROBERTS | Address on file | | | | | | | |
| 7358785 | ROBIN RODER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358786 | ROBIN SAVAGE | Address on file | | | | | | | |
| 7358787 | ROBIN SAWLSVILLE | Address on file | | | | | | | |
| 7358788 | ROBIN SCHROER | Address on file | | | | | | | |
| 7358789 | ROBIN SCHULTZ | Address on file | | | | | | | |
| 7358790 | ROBIN SHEETS | Address on file | | | | | | | |
| 7358791 | ROBIN SHRIVER | Address on file | | | | | | | |
| 7358792 | ROBIN SWEO | Address on file | | | | | | | |
| 7358793 | ROBIN THURST JONES | Address on file | | | | | | | |
| 7358794 | ROBIN TITTERINGTON | Address on file | | | | | | | |
| 7358795 | ROBIN VOSS | Address on file | | | | | | | |
| 7358796 | ROBIN WALRATH | Address on file | | | | | | | |
| 7358797 | ROBIN WATSON | Address on file | | | | | | | |
| 7358798 | ROBIN WEBBER | Address on file | | | | | | | |
| 7358799 | ROBIN WELSH | Address on file | | | | | | | |
| 7358800 | ROBIN WHARTON | Address on file | | | | | | | |
| 7161441 | Robinett, Mariah | Address on file | | | | | | | |
| 7161442 | Robinett, Sarah | Address on file | | | | | | | |
| 7161443 | Robinette, Ramona | Address on file | | | | | | | |
| 7161444 | Robinson, Charmin | Address on file | | | | | | | |
| 7161445 | Robins, Hannah | Address on file | | | | | | | |
| 7471602 | ROBINSON HOME PRODUCTS INC. | 170 LAWRENCE BELL DRIVE | SUITE 110 - ATTN CREDIT DEPT | | | WILLIAMSVILLE | NY | 14221 | |
| 7358801 | ROBINSON HOME PRODUCTS INCORPO | PO BOX 936657 | | | | ATLANTA | GA | 31193-6657 | |
| 7293010 | ROBINSON HOME PRODUCTS INCORPORA | 170 LAWRENCE BELL DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| 7161491 | ROBINSON HOME PRODUCTS INCORPORATED | 170 LAWRENCE BELL DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| 7161492 | ROBINSON HOME PRODUCTS INCORPORATED | PO BOX 1193 | | | | BUFFALO | NY | 14240 | |
| 7161493 | ROBINSON HOME PRODUCTS INCORPORATED | PO BOX 936657 | | | | ATLANTA | GA | 31193-6657 | |
| 7293011 | ROBINSON OUTDOOR PRODUCTS LLC | 110 NORTH PARK DRIVE | | | | CANNON FALLS | MN | 55009-0018 | |
| 7161494 | Robinson Waste Service | 2719 North Fairfield Road | | | | Layton | UT | 84041 | |
| 7161495 | Robinson Waste Services | 2719 NORTH FAIRFIELD ROAD | | | | LAYTON | UT | 84041 | |
| 7293012 | ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | | | | GENOA CITY | WI | 53128 | |
| 7161496 | ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | | | | GENOA CITY | WI | 53128 | |
| 7161446 | Robinson, Amber | Address on file | | | | | | | |
| 7161447 | Robinson, Amy | Address on file | | | | | | | |
| 7161448 | Robinson, Andrea | Address on file | | | | | | | |
| 7161449 | Robinson, Anisa | Address on file | | | | | | | |
| 7161450 | Robinson, Ashley | Address on file | | | | | | | |
| 7161451 | Robinson, Ashley | Address on file | | | | | | | |
| 7161452 | Robinson, Avery | Address on file | | | | | | | |
| 7161453 | Robinson, Barbara | Address on file | | | | | | | |
| 7161454 | Robinson, Brandi | Address on file | | | | | | | |
| 7161455 | Robinson, Briana | Address on file | | | | | | | |
| 7161456 | Robinson, Cara | Address on file | | | | | | | |
| 7187035 | Robinson, Carla | Address on file | | | | | | | |
| 7161457 | Robinson, Codi | Address on file | | | | | | | |
| 7161458 | Robinson, Colton | Address on file | | | | | | | |
| 7187036 | Robinson, Cory | Address on file | | | | | | | |
| 7161459 | Robinson, Cory | Address on file | | | | | | | |
| 7187037 | Robinson, Dana | Address on file | | | | | | | |
| 7161460 | Robinson, Derria | Address on file | | | | | | | |
| 7161462 | Robinson, Ethan | Address on file | | | | | | | |
| 7161461 | Robinson, Ethan | Address on file | | | | | | | |
| 7161463 | Robinson, Heather | Address on file | | | | | | | |
| 7161464 | Robinson, Heidi | Address on file | | | | | | | |
| 7161465 | Robinson, Howard | Address on file | | | | | | | |
| 7161466 | Robinson, India | Address on file | | | | | | | |
| 7187038 | Robinson, Irene | Address on file | | | | | | | |
| 7161467 | Robinson, Jacesohn | Address on file | | | | | | | |
| 7161468 | Robinson, Jacob | Address on file | | | | | | | |
| 7161469 | Robinson, Jennifer | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187039 | Robinson, Jesse | Address on file | | | | | | | |
| 7161470 | Robinson, Jessica | Address on file | | | | | | | |
| 7161471 | Robinson, Joseph | Address on file | | | | | | | |
| 7187040 | Robinson, Justin | Address on file | | | | | | | |
| 7187041 | Robinson, Katherine | Address on file | | | | | | | |
| 7161472 | Robinson, Kathleen | Address on file | | | | | | | |
| 7161473 | Robinson, Katie | Address on file | | | | | | | |
| 7161474 | Robinson, Kia | Address on file | | | | | | | |
| 7187042 | Robinson, Landon | Address on file | | | | | | | |
| 7161475 | Robinson, Logan | Address on file | | | | | | | |
| 7187043 | Robinson, Mandy | Address on file | | | | | | | |
| 7187044 | Robinson, Mark | Address on file | | | | | | | |
| 7161476 | Robinson, Marques | Address on file | | | | | | | |
| 7161477 | Robinson, Mathew | Address on file | | | | | | | |
| 7161478 | Robinson, Matisse | Address on file | | | | | | | |
| 7161479 | Robinson, Michael | Address on file | | | | | | | |
| 7187045 | Robinson, Natalie | Address on file | | | | | | | |
| 7161480 | Robinson, Nicole | Address on file | | | | | | | |
| 7187046 | Robinson, Priscilla | Address on file | | | | | | | |
| 7161481 | Robinson, Rip | Address on file | | | | | | | |
| 7187047 | Robinson, Robyn | Address on file | | | | | | | |
| 7187048 | Robinson, Rosetta | Address on file | | | | | | | |
| 7161482 | Robinson, Shae | Address on file | | | | | | | |
| 7161483 | Robinson, Shakeela | Address on file | | | | | | | |
| 7187049 | Robinson, Stacy | Address on file | | | | | | | |
| 7161484 | Robinson, Steven | Address on file | | | | | | | |
| 7161485 | Robinson, Tanya | Address on file | | | | | | | |
| 7161486 | Robinson, Tara | Address on file | | | | | | | |
| 7161487 | Robinson, Thressa | Address on file | | | | | | | |
| 7187050 | Robinson, Timothy | Address on file | | | | | | | |
| 7161488 | Robinson, Timothy | Address on file | | | | | | | |
| 7187051 | Robinson, Tyler | Address on file | | | | | | | |
| 7161489 | Robinson, Virginia | Address on file | | | | | | | |
| 7161490 | Robinson, Warren | Address on file | | | | | | | |
| 7358802 | ROBINSON/ WARREN | Address on file | | | | | | | |
| 7161497 | Robishaw, Onnika | Address on file | | | | | | | |
| 7161498 | Robison, Jalen | Address on file | | | | | | | |
| 7161499 | Robison, Judy | Address on file | | | | | | | |
| 7161500 | Robison, Michelle | Address on file | | | | | | | |
| 7187052 | Robison, Rayna | Address on file | | | | | | | |
| 7161501 | Robison, Steven | Address on file | | | | | | | |
| 7187053 | Robison, Teresa | Address on file | | | | | | | |
| 7187054 | Robison-Mechem, Jennifer | Address on file | | | | | | | |
| 7161502 | Roble, Ashlyn | Address on file | | | | | | | |
| 7161503 | Robledo, Elizabeth | Address on file | | | | | | | |
| 7161504 | Roblero, Javier | Address on file | | | | | | | |
| 7187055 | Robles, Benjamin | Address on file | | | | | | | |
| 7187056 | Robles, Brenda | Address on file | | | | | | | |
| 7161505 | Robles, Damaris | Address on file | | | | | | | |
| 7161506 | Robles, Genesis | Address on file | | | | | | | |
| 7161507 | Robles, Grace | Address on file | | | | | | | |
| 7161508 | Robles, Natasha | Address on file | | | | | | | |
| 7187057 | Robles-Leitner, Brian | Address on file | | | | | | | |
| 7161509 | Roblewsky, Kari Jo | Address on file | | | | | | | |
| 7161510 | Roblewsky, Vanessa | Address on file | | | | | | | |
| 7187058 | Roblez, Lisa | Address on file | | | | | | | |
| 7187059 | Robling, Katherine | Address on file | | | | | | | |
| 7161511 | Robocker, Matthew | Address on file | | | | | | | |
| 7161512 | Robole, Sarah | Address on file | | | | | | | |
| 7161513 | Robson, Abby | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187060 | Robson, Mary | Address on file | | | | | | | |
| 7187061 | Robus, Cole | Address on file | | | | | | | |
| 7187062 | Robus, Corttnee | Address on file | | | | | | | |
| 7187063 | Robus, Emma | Address on file | | | | | | | |
| 7187064 | Robus, Mary | Address on file | | | | | | | |
| 7187065 | Robus, Rebecca | Address on file | | | | | | | |
| 7161514 | Roby, Karianne | Address on file | | | | | | | |
| 7358803 | ROBYN BESAW | Address on file | | | | | | | |
| 7358804 | ROBYN BESKE | Address on file | | | | | | | |
| 7358805 | ROBYN BUTTERFIELD | Address on file | | | | | | | |
| 7358806 | ROBYN HEMME | Address on file | | | | | | | |
| 7358807 | ROBYN L CHARLES | Address on file | | | | | | | |
| 7358808 | ROBYN LARSEN | Address on file | | | | | | | |
| 7161515 | ROBYN LYN CREATIONS | 5801 JEFFERSON STREET | | | | WEST NEW YORK | NJ | 07092 | |
| 7358809 | ROBYN M FLATEN | Address on file | | | | | | | |
| 7358810 | ROBYN MADER | Address on file | | | | | | | |
| 7358811 | ROBYN PEARSON | Address on file | | | | | | | |
| 7358812 | ROBYN PECTOL | Address on file | | | | | | | |
| 7358813 | ROBYN WOLFERT | Address on file | | | | | | | |
| 7358814 | ROBYNE TIEDEMAN | Address on file | | | | | | | |
| 7161516 | Roca, Mayra | Address on file | | | | | | | |
| 7161517 | Roca, Tammy | Address on file | | | | | | | |
| 7161518 | Rocamontes, Gilbert | Address on file | | | | | | | |
| 7161519 | Rocha, Morgan | Address on file | | | | | | | |
| 7161520 | Rocha, Sandra | Address on file | | | | | | | |
| 7358815 | ROCHALE SCHRINER | Address on file | | | | | | | |
| 7293013 | Roche | 9115 Hague Rd | | | | Indianapolis | IN | 46250 | |
| 7161522 | Roche Gallegos, Megan | Address on file | | | | | | | |
| 7187066 | Roche, Michaela | Address on file | | | | | | | |
| 7187067 | Roche, Micheal | Address on file | | | | | | | |
| 7161521 | Roche, Tom | Address on file | | | | | | | |
| 7161523 | Rocheleau, Darby | Address on file | | | | | | | |
| 7161524 | Rocheleau, James | Address on file | | | | | | | |
| 7161525 | Rocheleau, Luann | Address on file | | | | | | | |
| 7358816 | ROCHELLE BEUTLER | Address on file | | | | | | | |
| 7358817 | ROCHELLE DRAZAN | Address on file | | | | | | | |
| 7358818 | ROCHELLE GARRETT | Address on file | | | | | | | |
| 7358819 | ROCHELLE HICKMAN | Address on file | | | | | | | |
| 7358820 | ROCHELLE JAWORSKI | Address on file | | | | | | | |
| 7358821 | ROCHELLE JENNINGS | Address on file | | | | | | | |
| 7358822 | ROCHELLE JOHNSON | Address on file | | | | | | | |
| 7358823 | ROCHELLE KAISER | Address on file | | | | | | | |
| 7358824 | ROCHELLE LEWIS | Address on file | | | | | | | |
| 7358825 | ROCHELLE LYTLE | Address on file | | | | | | | |
| 7358826 | ROCHELLE MCNAMER | Address on file | | | | | | | |
| 7358827 | ROCHELLE RICHARDSON | Address on file | | | | | | | |
| 7358828 | ROCHELLE SUKUP | Address on file | | | | | | | |
| 7358829 | ROCHELLE WHITNAH | Address on file | | | | | | | |
| 7293014 | Rochester Armored Car Co., Inc | 3937 Leavenworth Street | | | | Omaha | NE | 68105 | |
| 7358831 | ROCHESTER ARMORED CAR COMPANY | PO BOX 8 DOWNTOWN STATION | | | | OMAHA | NE | 68101 | |
| 7161526 | ROCHESTER ARMORED CAR COMPANY INC | PO BOX 8 DOWNTOWN STATION | | | | OMAHA | NE | 68101 | |
| 7161527 | ROCHESTER FIRE DEPARTMENT | ROOM 10 CITY HALL | 201 4TH STREET SE | | | ROCHESTER | MN | 55904-3726 | |
| 7161528 | Rochester Public Utilities | 4000 East River Road NE | | | | Rochester | MN | 55906 | |
| 7161529 | Rochester Public Utilities | PO BOX 77074 | | | | MINNEAPOLIS | MN | 55480-7774 | |
| 7161530 | ROCHESTER/ CITY OF | OFFICE OF THE CITY CLERK | 201 4TH STREET SE STE 135 | | | ROCHESTER | MN | 55904 | |
| 7161531 | Rochford, Theron | Address on file | | | | | | | |
| 7358832 | ROCIO FAJARDO BARRIOS | Address on file | | | | | | | |
| 7358833 | ROCIO HUERTERO | Address on file | | | | | | | |
| 7358834 | ROCIO MOSQUEDA | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358835 | ROCIO NIETO ORTIZ | Address on file | | | | | | | |
| 7161534 | ROCK COUNTY HEALTH DEPARTMENT | PO BOX 1143 | | | | JANESVILLE | WI | 53547 | |
| 7161535 | ROCK COUNTY TREASURER | 51 S MAIN STREET | | | | JANESVILLE | WI | 53545 | |
| 7161536 | ROCK COUNTY TREASURER | PO BOX 509 | | | | LUVERNE | MN | 56156 | |
| 7161537 | ROCK HAND HARDWARE | 2414 N MONTANA AVENUE | | | | HELENA | MT | 59601 | |
| 7161538 | Rock Rapids Utilities | 310 South 3rd Avenue | | | | Rock Rapids | IA | 51246 | |
| 7161539 | Rock River | PO BOX 554044 | | | | DETROIT | MI | 48255-4044 | |
| 7161540 | Rock River Disposal | 4002 S Main St | | | | Rockford | IL | 61102 | |
| 7161541 | Rock River Disposal | PO Box 554044 | | | | Detroit | MI | 48255-4044 | |
| 7161542 | Rock River Water Reclamation | 3333 Kishwaukee St | | | | Rockford | IL | 61109 | |
| 7161543 | Rock River Water Reclamation | P.O. Box 6207 | | | | Rockford | IL | 61125 | |
| 7161544 | ROCK ROAD COMPANIES INC | PO BOX 1818 | | | | JANESVILLE | WI | 53547-1818 | |
| 7187068 | Rock, Holly | Address on file | | | | | | | |
| 7187069 | Rock, Kristina | Address on file | | | | | | | |
| 7187070 | Rock, Lucas | Address on file | | | | | | | |
| 7161532 | Rock, Megan | Address on file | | | | | | | |
| 7161533 | Rock, Victoria | Address on file | | | | | | | |
| 7161545 | Rockenbach, Bryce | Address on file | | | | | | | |
| 7161546 | Rockenbach, Tina | Address on file | | | | | | | |
| 7161547 | ROCKET INDUSTRIAL INCORPORATED | BIN 88651 | | | | MILWAUKEE | WI | 53288-0651 | |
| 7187071 | Rockey, Shana | Address on file | | | | | | | |
| 7358836 | ROCKFORD KAUSAK | Address on file | | | | | | | |
| 7161548 | Rockhill, Dean | Address on file | | | | | | | |
| 7161549 | Rockhill, Trisha | Address on file | | | | | | | |
| 7161550 | Rockhold, Steia | Address on file | | | | | | | |
| 7293015 | ROCKLINE INDUSTRIES | 1113 MARYLAND AVENUE | | | | SHEBOYGAN | WI | 53082 | |
| 7564807 | Rockline Industries | Attn: Bill Scheidt | P O Box 1007 | | | Sheboygan | WI | 53081 | |
| 7161551 | Rockney, Bailey | Address on file | | | | | | | |
| 7187072 | Rockow, Angela | Address on file | | | | | | | |
| 7161552 | ROCKSTEP ALPINE LLC | 1445 NORTH LOOP WEST SUITE 625 | | | | HOUSTON | TX | 77008 | |
| 7293016 | Rockstep Alpine, LLC | 1445 North Loop West | | | | Houston | TX | 77008 | |
| 7187073 | Rockstep Alpine, LLC | 1445 North Loop West | | | | Houston | TX | 77008 | |
| 7293017 | Rockstep Alpine, LLC | 2500 E HIGHWAY 90 | | | | ALPINE | TX | 79830 | |
| 7161553 | ROCKVILLE CHURCH OF THE NAZARENE | ATTN SHELIA THOMPSON | 262 S NORTH STREET | | | ROCKVILLE | IN | 47872 | |
| 7358837 | ROCKVILLE YOUTH LEAGUE | PO BOX 342 | | | | ROCKVILLE | IN | 47872 | |
| 7564808 | Rockwell Automation | Attn: Stacy Webb | P.O. Box 2167 | | | Milwaukee | WI | 53201 | |
| 7358838 | ROCKWELL AUTOMATION | Address on file | | | | | | | |
| 7161554 | Rockwell, Brendan | Address on file | | | | | | | |
| 7161555 | Rockwell, James | Address on file | | | | | | | |
| 7161556 | Rockwell, Jeanne | Address on file | | | | | | | |
| 7161557 | Rockwell, Serena | Address on file | | | | | | | |
| 7161558 | Rockwell, Tonya | Address on file | | | | | | | |
| 7161559 | Rockwell, Willetta | Address on file | | | | | | | |
| 7161560 | Rockwood, Haley | Address on file | | | | | | | |
| 7358839 | ROCKWORKS LANDSCAPING LLC | 740 W CREST LANE | | | | ELLSWORTH | WI | 54011 | |
| 7358840 | ROCKY GAETZKE | Address on file | | | | | | | |
| 7358841 | ROCKY HOUCHEN | Address on file | | | | | | | |
| 7358842 | ROCKY LOWRY | Address on file | | | | | | | |
| 7161561 | ROCKY MOUNTAIN ELECTRIC | PO BOX 50067 | | | | CASPER | WY | 82605-0067 | |
| 7161562 | ROCKY MOUNTAIN EQUIPMENT BROKERS INC | 17 PLAINS DRIVE | | | | BUFFALO | WY | 82834 | |
| 7293018 | Rocky Mountain Mowers | 516 Main St | | | | Salmon | ID | 83467 | |
| 7161563 | Rocky Mountain Recycling | 6510 BRIGHTON BLVD | | | | COMMERCE CITY | CO | 80022 | |
| 7358843 | ROCKY PACZESNY | Address on file | | | | | | | |
| 7358844 | ROCKY RAY WILSON | Address on file | | | | | | | |
| 7358845 | ROCKY S. MARCHELLO | Address on file | | | | | | | |
| 7161564 | Rocque, Matthew | Address on file | | | | | | | |
| 7358846 | ROD BARTEL | Address on file | | | | | | | |
| 7358847 | ROD LANE | Address on file | | | | | | | |
| 7161565 | Rodarte, Darin | Address on file | | | | | | | |
| 7161566 | Rodarte, Gary | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161567 | Rodarte, German | Address on file | | | | | | | |
| 7161568 | Rodarte, Sabrina | Address on file | | | | | | | |
| 7187074 | Rodas, Aristides | Address on file | | | | | | | |
| 7161569 | Rodasti, Joshua | Address on file | | | | | | | |
| 7187075 | Rodd, Erica | Address on file | | | | | | | |
| 7161570 | RODDA CANDY | 1300 STEFKO BOULEVARD | | | | BETHLEHEM | PA | 18017-6672 | |
| 7358848 | RODDY HAANPAA | Address on file | | | | | | | |
| 7358830 | RODDY RICE | Address on file | | | | | | | |
| 7187076 | Rodeback, Austin | Address on file | | | | | | | |
| 7161571 | Rodeback, Chris | Address on file | | | | | | | |
| 7161572 | Rodeback, Stephanie | Address on file | | | | | | | |
| 7187077 | Roden, Andrew | Address on file | | | | | | | |
| 7161573 | Rodenbaugh, Alex | Address on file | | | | | | | |
| 7161574 | Rodenberg, Kayla | Address on file | | | | | | | |
| 7187078 | Rodenberg, Nicholas | Address on file | | | | | | | |
| 7187079 | Rodenkirch, Margaret | Address on file | | | | | | | |
| 7358849 | RODERICK BROWN | Address on file | | | | | | | |
| 7161575 | Rodewald, Kiersten | Address on file | | | | | | | |
| 7161576 | Rodewald, Mercedes | Address on file | | | | | | | |
| 7358850 | RODGER CALLISTER | Address on file | | | | | | | |
| 7358851 | RODGER CONE | Address on file | | | | | | | |
| 7358852 | RODGER SWANSON | Address on file | | | | | | | |
| 7187080 | Rodger, Daniel | Address on file | | | | | | | |
| 7161577 | Rodger, Dee | Address on file | | | | | | | |
| 7187081 | Rodgers, Eric | Address on file | | | | | | | |
| 7161578 | Rodgers, James | Address on file | | | | | | | |
| 7161579 | Rodgers, Joshua | Address on file | | | | | | | |
| 7161580 | Rodgers, Sierra | Address on file | | | | | | | |
| 7161581 | Rodgers, Stephani | Address on file | | | | | | | |
| 7161582 | Rodgers, Stevie | Address on file | | | | | | | |
| 7161583 | Rodi, Nicholas | Address on file | | | | | | | |
| 7187082 | Rodiez, Susan | Address on file | | | | | | | |
| 7161584 | Rodman, Cailee | Address on file | | | | | | | |
| 7187083 | Rodman, Cooper | Address on file | | | | | | | |
| 7161585 | Rodman, Deborah | Address on file | | | | | | | |
| 7358853 | RODNEY ASHBY | Address on file | | | | | | | |
| 7358854 | RODNEY BRINDA | Address on file | | | | | | | |
| 7358855 | RODNEY BROSIG | Address on file | | | | | | | |
| 7358856 | RODNEY BUCHHOLZ | Address on file | | | | | | | |
| 7358857 | RODNEY CLARK | Address on file | | | | | | | |
| 7358858 | RODNEY CORMIER | Address on file | | | | | | | |
| 7358859 | RODNEY D. CASPER | Address on file | | | | | | | |
| 7358860 | RODNEY GARDINIER | Address on file | | | | | | | |
| 7358861 | RODNEY GOODWIN | Address on file | | | | | | | |
| 7358862 | RODNEY GROTE | Address on file | | | | | | | |
| 7358863 | RODNEY H POPOUR | Address on file | | | | | | | |
| 7358864 | RODNEY HIATT | Address on file | | | | | | | |
| 7358865 | RODNEY HOSTETLER | Address on file | | | | | | | |
| 7358866 | RODNEY HUTCHENS | Address on file | | | | | | | |
| 7358867 | RODNEY JR WACKER | Address on file | | | | | | | |
| 7358868 | RODNEY KORN | Address on file | | | | | | | |
| 7358869 | RODNEY LENNING | Address on file | | | | | | | |
| 7358870 | RODNEY MASTERS | Address on file | | | | | | | |
| 7358871 | RODNEY MCCORMICK | Address on file | | | | | | | |
| 7358872 | RODNEY MICKELSON | Address on file | | | | | | | |
| 7358873 | RODNEY RUPPERT | Address on file | | | | | | | |
| 7358874 | RODNEY RUSSELL | Address on file | | | | | | | |
| 7358875 | RODNEY SCHROEDER | Address on file | | | | | | | |
| 7358876 | RODNEY SQUIRES | Address on file | | | | | | | |
| 7358877 | RODNEY STEWART | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358878 | RODNEY SUTTON | Address on file | | | | | | | |
| 7358879 | RODNEY TOWNSEND | Address on file | | | | | | | |
| 7358880 | RODNEY TROFF | Address on file | | | | | | | |
| 7358881 | RODNEY ULVEN | Address on file | | | | | | | |
| 7358882 | RODNEY VANDERSTEEN | Address on file | | | | | | | |
| 7358883 | RODNEY YAUCH | Address on file | | | | | | | |
| 7358884 | RODOLFO GARCIA | Address on file | | | | | | | |
| 7358885 | RODOLFO MALDONADO | Address on file | | | | | | | |
| 7358886 | RODRIGO ANGULO-SALAZAR | Address on file | | | | | | | |
| 7358887 | RODRIGO GALVAN | Address on file | | | | | | | |
| 7358888 | RODRIGO SOLANO | Address on file | | | | | | | |
| 7161676 | Rodriguez Biviano, Ariadne | Address on file | | | | | | | |
| 7161677 | Rodriguez Galindo, Denis | Address on file | | | | | | | |
| 7161678 | Rodriguez Whalen, Katiana | Address on file | | | | | | | |
| 7161679 | Rodriguez Whalen, Kurt | Address on file | | | | | | | |
| 7187084 | Rodriguez, Adriana | Address on file | | | | | | | |
| 7161586 | Rodriguez, Alaina | Address on file | | | | | | | |
| 7187085 | Rodriguez, Alano | Address on file | | | | | | | |
| 7161587 | Rodriguez, Alejandro | Address on file | | | | | | | |
| 7161588 | Rodriguez, Alicia | Address on file | | | | | | | |
| 7161589 | Rodriguez, Alysha | Address on file | | | | | | | |
| 7187086 | Rodriguez, Amistad | Address on file | | | | | | | |
| 7187087 | Rodriguez, Ana | Address on file | | | | | | | |
| 7161590 | Rodriguez, Ana | Address on file | | | | | | | |
| 7161591 | Rodriguez, Anahi | Address on file | | | | | | | |
| 7161592 | Rodriguez, Andrew | Address on file | | | | | | | |
| 7161593 | Rodriguez, Antonio | Address on file | | | | | | | |
| 7161594 | Rodriguez, Antonio | Address on file | | | | | | | |
| 7161595 | Rodriguez, Ariana | Address on file | | | | | | | |
| 7161596 | Rodriguez, Breckin | Address on file | | | | | | | |
| 7161597 | Rodriguez, Bree | Address on file | | | | | | | |
| 7187088 | Rodriguez, Brenda | Address on file | | | | | | | |
| 7187089 | Rodriguez, Bryan | Address on file | | | | | | | |
| 7161598 | Rodriguez, Chloe | Address on file | | | | | | | |
| 7161599 | Rodriguez, Cindy | Address on file | | | | | | | |
| 7161600 | Rodriguez, Dahlila | Address on file | | | | | | | |
| 7187091 | Rodriguez, Daniel | Address on file | | | | | | | |
| 7187090 | Rodriguez, Daniel | Address on file | | | | | | | |
| 7161601 | Rodriguez, Danielle | Address on file | | | | | | | |
| 7161602 | Rodriguez, David | Address on file | | | | | | | |
| 7161603 | Rodriguez, David | Address on file | | | | | | | |
| 7161604 | Rodriguez, Deisy | Address on file | | | | | | | |
| 7161605 | Rodriguez, Destiny | Address on file | | | | | | | |
| 7161606 | Rodriguez, Eduardo | Address on file | | | | | | | |
| 7161608 | Rodriguez, Elizabeth | Address on file | | | | | | | |
| 7161607 | Rodriguez, Elizabeth | Address on file | | | | | | | |
| 7187092 | Rodriguez, Elizabeth | Address on file | | | | | | | |
| 7161609 | Rodriguez, Elysia | Address on file | | | | | | | |
| 7161610 | Rodriguez, Erica | Address on file | | | | | | | |
| 7161611 | Rodriguez, Esperanza | Address on file | | | | | | | |
| 7161612 | Rodriguez, Evelyn | Address on file | | | | | | | |
| 7161613 | Rodriguez, Francisco | Address on file | | | | | | | |
| 7161614 | Rodriguez, Guadalupe | Address on file | | | | | | | |
| 7161615 | Rodriguez, Icelica | Address on file | | | | | | | |
| 7187093 | Rodriguez, Iridian | Address on file | | | | | | | |
| 7161616 | Rodriguez, Isaak | Address on file | | | | | | | |
| 7161617 | Rodriguez, Isarely | Address on file | | | | | | | |
| 7161618 | Rodriguez, Jade | Address on file | | | | | | | |
| 7161619 | Rodriguez, Jaquelyne | Address on file | | | | | | | |
| 7161620 | Rodriguez, Jeanette | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161621 | Rodriguez, Jennifer | Address on file | | | | | | | |
| 7161622 | Rodriguez, Jesica | Address on file | | | | | | | |
| 7161623 | Rodriguez, Jessie | Address on file | | | | | | | |
| 7161624 | Rodriguez, Jesus | Address on file | | | | | | | |
| 7161625 | Rodriguez, Jesus | Address on file | | | | | | | |
| 7161626 | Rodriguez, Joanne | Address on file | | | | | | | |
| 7161627 | Rodriguez, Jobe | Address on file | | | | | | | |
| 7161628 | Rodriguez, Joe | Address on file | | | | | | | |
| 7161629 | Rodriguez, Joel | Address on file | | | | | | | |
| 7161630 | Rodriguez, Johanna | Address on file | | | | | | | |
| 7161631 | Rodriguez, Jolene | Address on file | | | | | | | |
| 7161632 | Rodriguez, Jonathan | Address on file | | | | | | | |
| 7161633 | Rodriguez, Jordan | Address on file | | | | | | | |
| 7161634 | Rodriguez, Joseph | Address on file | | | | | | | |
| 7161635 | Rodriguez, Joseph | Address on file | | | | | | | |
| 7161636 | Rodriguez, Julio | Address on file | | | | | | | |
| 7187094 | Rodriguez, Kandi | Address on file | | | | | | | |
| 7161637 | Rodriguez, Karlie | Address on file | | | | | | | |
| 7161638 | Rodriguez, Kayla | Address on file | | | | | | | |
| 7187095 | Rodriguez, Keiana | Address on file | | | | | | | |
| 7161639 | Rodriguez, Kelsey | Address on file | | | | | | | |
| 7187096 | Rodriguez, Kerrylyn | Address on file | | | | | | | |
| 7161640 | Rodriguez, Lindsey | Address on file | | | | | | | |
| 7187097 | Rodriguez, Lucinda | Address on file | | | | | | | |
| 7161641 | Rodriguez, Luis | Address on file | | | | | | | |
| 7161642 | Rodriguez, Madeline | Address on file | | | | | | | |
| 7161643 | Rodriguez, Mariela | Address on file | | | | | | | |
| 7161644 | Rodriguez, Mariette | Address on file | | | | | | | |
| 7161645 | Rodriguez, Mario | Address on file | | | | | | | |
| 7187098 | Rodriguez, Maritza | Address on file | | | | | | | |
| 7161646 | Rodriguez, Mayra | Address on file | | | | | | | |
| 7161647 | Rodriguez, Melissa | Address on file | | | | | | | |
| 7187099 | Rodriguez, Monica | Address on file | | | | | | | |
| 7187100 | Rodriguez, Natalia | Address on file | | | | | | | |
| 7187101 | Rodriguez, Noelia | Address on file | | | | | | | |
| 7161648 | Rodriguez, Octavio | Address on file | | | | | | | |
| 7187102 | Rodriguez, Paige | Address on file | | | | | | | |
| 7161649 | Rodriguez, Pedro | Address on file | | | | | | | |
| 7161650 | Rodriguez, Raul | Address on file | | | | | | | |
| 7161651 | Rodriguez, Rebecca | Address on file | | | | | | | |
| 7161652 | Rodriguez, Rhianna | Address on file | | | | | | | |
| 7161653 | Rodriguez, Rochelle | Address on file | | | | | | | |
| 7161654 | Rodriguez, Rosalina | Address on file | | | | | | | |
| 7161656 | Rodriguez, Ruben | Address on file | | | | | | | |
| 7161655 | Rodriguez, Ruben | Address on file | | | | | | | |
| 7161657 | Rodriguez, Ruben | Address on file | | | | | | | |
| 7187103 | Rodriguez, Ryan | Address on file | | | | | | | |
| 7161658 | Rodriguez, Samantha | Address on file | | | | | | | |
| 7161660 | Rodriguez, Sarah | Address on file | | | | | | | |
| 7161659 | Rodriguez, Sarah | Address on file | | | | | | | |
| 7187104 | Rodriguez, Sasha | Address on file | | | | | | | |
| 7161661 | Rodriguez, Sebastian | Address on file | | | | | | | |
| 7161662 | Rodriguez, Sergio | Address on file | | | | | | | |
| 7161663 | Rodriguez, Seth | Address on file | | | | | | | |
| 7161664 | Rodriguez, Seth | Address on file | | | | | | | |
| 7161665 | Rodriguez, Sherrie | Address on file | | | | | | | |
| 7161666 | Rodriguez, Tanya | Address on file | | | | | | | |
| 7161667 | Rodriguez, Tara | Address on file | | | | | | | |
| 7161668 | Rodriguez, Tiffany | Address on file | | | | | | | |
| 7161669 | Rodriguez, Tony | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161670 | Rodriguez, Trey | Address on file | | | | | | | |
| 7161671 | Rodriguez, Vanessa | Address on file | | | | | | | |
| 7161672 | Rodriguez, Xavier | Address on file | | | | | | | |
| 7161673 | Rodriguez, Yajaira | Address on file | | | | | | | |
| 7161674 | Rodriguez, Yarely | Address on file | | | | | | | |
| 7161675 | Rodriguez, Yulissa | Address on file | | | | | | | |
| 7161680 | Rodriguez-Andrade, Rosa | Address on file | | | | | | | |
| 7187105 | Rodriguez-Madueno, Mireya | Address on file | | | | | | | |
| 7161681 | Roe, Ariah | Address on file | | | | | | | |
| 7161682 | Roe, Austin | Address on file | | | | | | | |
| 7161683 | Roe, Eileen | Address on file | | | | | | | |
| 7161684 | Roe, Grayson | Address on file | | | | | | | |
| 7161685 | Roe, Jennifer | Address on file | | | | | | | |
| 7161686 | Roe, Logan | Address on file | | | | | | | |
| 7187106 | Roe, Megan | Address on file | | | | | | | |
| 7161687 | Roeber, Colin | Address on file | | | | | | | |
| 7187107 | Roeber, Madison | Address on file | | | | | | | |
| 7187108 | Roeder, Dawn | Address on file | | | | | | | |
| 7161688 | Roeder, Pamela | Address on file | | | | | | | |
| 7161689 | Roeder, Timothy | Address on file | | | | | | | |
| 7161690 | Roediger, Kyra | Address on file | | | | | | | |
| 7187109 | Roedl, Katina | Address on file | | | | | | | |
| 7161691 | Roeglin, Sarah | Address on file | | | | | | | |
| 7161692 | Roeglin, Todd | Address on file | | | | | | | |
| 7161693 | Roehl Schleis, Tina | Address on file | | | | | | | |
| 7161693 | Roehl, Terri | Address on file | | | | | | | |
| 7161695 | Roehrborn, Melanie | Address on file | | | | | | | |
| 7161696 | Roehrich, Emily | Address on file | | | | | | | |
| 7161697 | Roehrick, Ashley | Address on file | | | | | | | |
| 7187110 | Roehrig, Stephanie | Address on file | | | | | | | |
| 7358889 | ROELENE R LUNDY | Address on file | | | | | | | |
| 7161698 | Roemaat, Amanda | Address on file | | | | | | | |
| 7161699 | Roemer, Talon | Address on file | | | | | | | |
| 7187111 | Roemhildt, Jordyn | Address on file | | | | | | | |
| 7187112 | Roemhildt, Ryan | Address on file | | | | | | | |
| 7187113 | Roen, Alicia | Address on file | | | | | | | |
| 7161700 | Roerig, Kelci | Address on file | | | | | | | |
| 7161701 | Roesch Keim, Pamela | Address on file | | | | | | | |
| 7187114 | Roeser, Sandra | Address on file | | | | | | | |
| 7358890 | ROESHELL STUBBLEFIELD | Address on file | | | | | | | |
| 7161702 | Roeske, Kendall | Address on file | | | | | | | |
| 7161703 | Roesler, Trisha | Address on file | | | | | | | |
| 7161704 | Roetman, Anna | Address on file | | | | | | | |
| 7161705 | Roewer, Ruth | Address on file | | | | | | | |
| 7187115 | Roffers, Debra | Address on file | | | | | | | |
| 7358891 | ROGALA FAMILY | Address on file | | | | | | | |
| 7161706 | Rogalla, Rodney | Address on file | | | | | | | |
| 7358892 | ROGAN MCCLENAHAN | Address on file | | | | | | | |
| 7187116 | Rogan, Sierra | Address on file | | | | | | | |
| 7187117 | Rogars, Theresa | Address on file | | | | | | | |
| 7471760 | Rogco | KXIT Radio | Kelly A Whitcavitch, Sales Representative | 323 Denver Ave | | Dalhart | TX | 79022 | |
| 7471760 | Rogco | P.O. Box 1359 | | | | Dalhart | TX | 79022 | |
| 7358893 | ROGELIO ESQUIVEL | Address on file | | | | | | | |
| 7358894 | ROGELIO JARAMILLO | Address on file | | | | | | | |
| 7358895 | ROGELIO MENDOZA | Address on file | | | | | | | |
| 7358896 | ROGELIO OSORIO PEREZ | Address on file | | | | | | | |
| 7358897 | ROGENE WHITEMAN | Address on file | | | | | | | |
| 7358898 | ROGER A SOPKOWIAK | Address on file | | | | | | | |
| 7358899 | ROGER AMICK | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358900 | ROGER BARKOW | Address on file | | | | | | | |
| 7358901 | ROGER BISSETTE | Address on file | | | | | | | |
| 7358902 | ROGER BOLIN | Address on file | | | | | | | |
| 7358903 | ROGER C ZOELLE | Address on file | | | | | | | |
| 7358904 | ROGER CLOUSE | Address on file | | | | | | | |
| 7358905 | ROGER D GRIFFIN | Address on file | | | | | | | |
| 7358906 | ROGER D NATTRESS | Address on file | | | | | | | |
| 7358907 | ROGER D WILLIAMS | Address on file | | | | | | | |
| 7358908 | ROGER DAUL | Address on file | | | | | | | |
| 7358909 | ROGER DIAL | Address on file | | | | | | | |
| 7358910 | ROGER DOLEMAN | Address on file | | | | | | | |
| 7358911 | ROGER DOUGLAS | Address on file | | | | | | | |
| 7358912 | ROGER DRESSEL | Address on file | | | | | | | |
| 7358913 | ROGER DUTT | Address on file | | | | | | | |
| 7358914 | ROGER FLEMING | Address on file | | | | | | | |
| 7358915 | ROGER FRANDSEN | Address on file | | | | | | | |
| 7358916 | ROGER HANBY | Address on file | | | | | | | |
| 7358917 | ROGER HANSEN | Address on file | | | | | | | |
| 7358918 | ROGER HARRIS | Address on file | | | | | | | |
| 7358919 | ROGER II OSTENSON | Address on file | | | | | | | |
| 7358920 | ROGER J FOSTER | Address on file | | | | | | | |
| 7358921 | ROGER JACKSON | Address on file | | | | | | | |
| 7358922 | ROGER KASPER | Address on file | | | | | | | |
| 7358923 | ROGER KESSLER | Address on file | | | | | | | |
| 7358924 | ROGER KISON | Address on file | | | | | | | |
| 7358925 | ROGER KNUTSON | Address on file | | | | | | | |
| 7358926 | ROGER L SHAFFER | Address on file | | | | | | | |
| 7358927 | ROGER L SMITH | Address on file | | | | | | | |
| 7358928 | ROGER LAMBERT | Address on file | | | | | | | |
| 7358929 | ROGER LASHLEY | Address on file | | | | | | | |
| 7358930 | ROGER LEITHOLD | Address on file | | | | | | | |
| 7358931 | ROGER MCCOY | Address on file | | | | | | | |
| 7358932 | ROGER MICKE | Address on file | | | | | | | |
| 7358933 | ROGER MILLER | Address on file | | | | | | | |
| 7358934 | ROGER MILTON | Address on file | | | | | | | |
| 7358935 | ROGER NELSON | Address on file | | | | | | | |
| 7358936 | ROGER NORRIS | Address on file | | | | | | | |
| 7358937 | ROGER OLSEN | Address on file | | | | | | | |
| 7358938 | ROGER OLSON | Address on file | | | | | | | |
| 7358939 | ROGER PEARSON | Address on file | | | | | | | |
| 7358940 | ROGER PELLEGRINI | Address on file | | | | | | | |
| 7358941 | ROGER PETERSEN | Address on file | | | | | | | |
| 7358942 | ROGER PETERSON | Address on file | | | | | | | |
| 7358943 | ROGER POPELKA | Address on file | | | | | | | |
| 7358944 | ROGER RANDALL | Address on file | | | | | | | |
| 7358945 | ROGER REED | Address on file | | | | | | | |
| 7358946 | ROGER ROATCAP | Address on file | | | | | | | |
| 7358947 | ROGER ROCKWELL | Address on file | | | | | | | |
| 7358948 | ROGER RUST | Address on file | | | | | | | |
| 7358949 | ROGER SCARLETT | Address on file | | | | | | | |
| 7358950 | ROGER SEITZ | Address on file | | | | | | | |
| 7358951 | ROGER SHAKAL | Address on file | | | | | | | |
| 7358952 | ROGER SMITH | Address on file | | | | | | | |
| 7358953 | ROGER STEWART | Address on file | | | | | | | |
| 7358954 | ROGER TIPTON | Address on file | | | | | | | |
| 7358955 | ROGER TORGERUD | Address on file | | | | | | | |
| 7358956 | ROGER TROYANOWSKI | Address on file | | | | | | | |
| 7358957 | ROGER VELDHUIS | Address on file | | | | | | | |
| 7358958 | ROGER W SCHWANDT | Address on file | | | | | | | |
| 7161748 | ROGERS AUTOMATED ENTRANCES INCORPORATED | PO BOX 57158 | | | | PLEASANT HILL | IA | 50327 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161749 | Roger's Disposal | 14 W Washington Street | | | | Norton | KS | 67654 | |
| 7161750 | Roger's Disposal | PO BOX 310 | | | | NORTON | KS | 67654 | |
| 7187132 | Rogers Jr, Arthur | Address on file | | | | | | | |
| 7161707 | Rogers, Aftan | Address on file | | | | | | | |
| 7161708 | Rogers, Alexandera | Address on file | | | | | | | |
| 7161709 | Rogers, Andrew | Address on file | | | | | | | |
| 7161710 | Rogers, Angela | Address on file | | | | | | | |
| 7161711 | Rogers, Anthony | Address on file | | | | | | | |
| 7161712 | Rogers, Ashley | Address on file | | | | | | | |
| 7161713 | Rogers, Bailey | Address on file | | | | | | | |
| 7161714 | Rogers, Bailey | Address on file | | | | | | | |
| 7161715 | Rogers, Betty | Address on file | | | | | | | |
| 7187118 | Rogers, Bruce | Address on file | | | | | | | |
| 7187119 | Rogers, Cindi | Address on file | | | | | | | |
| 7187120 | Rogers, Claire | Address on file | | | | | | | |
| 7161716 | Rogers, Craig | Address on file | | | | | | | |
| 7161717 | Rogers, Cristina | Address on file | | | | | | | |
| 7187121 | Rogers, Cynthia | Address on file | | | | | | | |
| 7187122 | Rogers, Dayah | Address on file | | | | | | | |
| 7187123 | Rogers, Deandrea | Address on file | | | | | | | |
| 7161718 | Rogers, Destinie | Address on file | | | | | | | |
| 7187124 | Rogers, Elsie | Address on file | | | | | | | |
| 7161719 | Rogers, Emily | Address on file | | | | | | | |
| 7161720 | Rogers, Evan | Address on file | | | | | | | |
| 7161721 | Rogers, Gage | Address on file | | | | | | | |
| 7161722 | Rogers, Harlee | Address on file | | | | | | | |
| 7161723 | Rogers, Hunter | Address on file | | | | | | | |
| 7161724 | Rogers, Jaclyn | Address on file | | | | | | | |
| 7161725 | Rogers, James | Address on file | | | | | | | |
| 7187125 | Rogers, Jamie | Address on file | | | | | | | |
| 7161726 | Rogers, Jessica | Address on file | | | | | | | |
| 7161727 | Rogers, Jimmy | Address on file | | | | | | | |
| 7161728 | Rogers, Jonathan | Address on file | | | | | | | |
| 7187126 | Rogers, Karen | Address on file | | | | | | | |
| 7161729 | Rogers, Katie | Address on file | | | | | | | |
| 7161730 | Rogers, Kelsey | Address on file | | | | | | | |
| 7161731 | Rogers, Kristy | Address on file | | | | | | | |
| 7161732 | Rogers, Kyrae | Address on file | | | | | | | |
| 7161733 | Rogers, Laura | Address on file | | | | | | | |
| 7187127 | Rogers, Laurie | Address on file | | | | | | | |
| 7187128 | Rogers, Lisa | Address on file | | | | | | | |
| 7161734 | Rogers, Louise | Address on file | | | | | | | |
| 7161735 | Rogers, Mandy | Address on file | | | | | | | |
| 7161736 | Rogers, Mary | Address on file | | | | | | | |
| 7161737 | Rogers, Mckenzie | Address on file | | | | | | | |
| 7161738 | Rogers, Michelle | Address on file | | | | | | | |
| 7161739 | Rogers, Mikayla | Address on file | | | | | | | |
| 7161740 | Rogers, Nathaniel | Address on file | | | | | | | |
| 7161741 | Rogers, Paige | Address on file | | | | | | | |
| 7161742 | Rogers, Pamela | Address on file | | | | | | | |
| 7187129 | Rogers, Rebecca | Address on file | | | | | | | |
| 7161743 | Rogers, Ryanne | Address on file | | | | | | | |
| 7187130 | Rogers, Shari | Address on file | | | | | | | |
| 7161744 | Rogers, Shayleene | Address on file | | | | | | | |
| 7161745 | Rogers, Sonja | Address on file | | | | | | | |
| 7161746 | Rogers, Tailer | Address on file | | | | | | | |
| 7187131 | Rogers, Triniti | Address on file | | | | | | | |
| 7161747 | Rogers, Wade | Address on file | | | | | | | |
| 7161751 | Rogerson, Allie | Address on file | | | | | | | |
| 7161752 | Rogge, Melissa | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161753 | Rogge, Rebekah | Address on file | | | | | | | |
| 7187133 | Roggenbuck, Korinne | Address on file | | | | | | | |
| 7161754 | Roggenbuck, Robin | Address on file | | | | | | | |
| 7187134 | Roggio, Catherine | Address on file | | | | | | | |
| 7187135 | Rognholt, Jennifer | Address on file | | | | | | | |
| 7161755 | Rognstad, Ashley | Address on file | | | | | | | |
| 7161756 | Rohbock, Amanda | Address on file | | | | | | | |
| 7161757 | Rohbock, Brittany | Address on file | | | | | | | |
| 7161758 | Rohde, Wesley | Address on file | | | | | | | |
| 7161759 | Rohe, Christy | Address on file | | | | | | | |
| 7161760 | Rohland, Rae Ellen | Address on file | | | | | | | |
| 7161761 | Rohleder, Cicely | Address on file | | | | | | | |
| 7161762 | Rohleder, Noah | Address on file | | | | | | | |
| 7161763 | Rohlik, Aaron | Address on file | | | | | | | |
| 7161764 | Rohloff, Amy | Address on file | | | | | | | |
| 7187136 | Rohloff, Lisa | Address on file | | | | | | | |
| 7161765 | Rohloff, Sean | Address on file | | | | | | | |
| 7161766 | Rohm, Shi | Address on file | | | | | | | |
| 7161767 | Rohmeyer, Pauline | Address on file | | | | | | | |
| 7161768 | Rohn, Timothy | Address on file | | | | | | | |
| 7187137 | Rohr, Alexis | Address on file | | | | | | | |
| 7161769 | Rohr, Dustin | Address on file | | | | | | | |
| 7161770 | Rohr, Mary-Ellen | Address on file | | | | | | | |
| 7161771 | Rohr, Sarah | Address on file | | | | | | | |
| 7161772 | Rohrbacher, Kelli | Address on file | | | | | | | |
| 7187138 | Rohrbauck, Brian | Address on file | | | | | | | |
| 7161773 | Rohrbauck, William | Address on file | | | | | | | |
| 7161775 | Rohrman, Milly | Address on file | | | | | | | |
| 7161774 | Rohrman, Milly | Address on file | | | | | | | |
| 7161776 | Rohrscheib, Alvin | Address on file | | | | | | | |
| 7187139 | Rohweder, Amy | Address on file | | | | | | | |
| 7358959 | ROI ENERGY INVESTMENTS LLC | PO BOX 394 | | | | FREMONT | WI | 54940 | |
| 7161777 | ROI ENERGY INVESTMENTS, LLC | ATTN: DAN BEHM | 110 WOLF RIVER DR, PO BOX 394 | | | FREMONT | WI | 54940 | |
| 7161777 | ROI ENERGY INVESTMENTS, LLC | PO BOX 394 | | | | FREMONT | WI | 54940 | |
| 7293019 | ROI Frame | 4625 S ash Ave | | | | Tempe | AZ | 85282 | |
| 7161778 | Roibal, Luis | Address on file | | | | | | | |
| 7161779 | Roiger, Maleah | Address on file | | | | | | | |
| 7187140 | Roiko, Randy | Address on file | | | | | | | |
| 7161780 | Roisum, Sheila | Address on file | | | | | | | |
| 7187141 | Rojas, Alicia | Address on file | | | | | | | |
| 7161781 | Rojas, Alma | Address on file | | | | | | | |
| 7161782 | Rojas, Giovane | Address on file | | | | | | | |
| 7161783 | Rojas, Isabela | Address on file | | | | | | | |
| 7161784 | Rojas, Jessica | Address on file | | | | | | | |
| 7187142 | Rojas, Juan | Address on file | | | | | | | |
| 7187143 | Rojas, Kenia | Address on file | | | | | | | |
| 7161785 | Rojas, Kristopher | Address on file | | | | | | | |
| 7161786 | Rojas, Manuel | Address on file | | | | | | | |
| 7161787 | Rojas, Priscilla | Address on file | | | | | | | |
| 7161788 | Rojas, Zenaida | Address on file | | | | | | | |
| 7358960 | ROJEAN AHLERS | Address on file | | | | | | | |
| 7187144 | Rojo, Jhia Jeusa | Address on file | | | | | | | |
| 7161789 | Rokahr, Kori | Address on file | | | | | | | |
| 7161790 | Roketenetz, Eliza | Address on file | | | | | | | |
| 7161791 | Rokosz, Desirae | Address on file | | | | | | | |
| 7187145 | Rokusek, Jessica | Address on file | | | | | | | |
| 7187146 | Rokusek, Wilmer | Address on file | | | | | | | |
| 7161792 | Rolack, SaMya | Address on file | | | | | | | |
| 7358961 | ROLAND CLAUSEN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7358962 | ROLAND E CAVAZOS | Address on file | | | | | | | |
| 7358963 | ROLAND FULLER | Address on file | | | | | | | |
| 7358964 | ROLAND HOLTER | Address on file | | | | | | | |
| 7358965 | ROLAND MCCOY | Address on file | | | | | | | |
| 7358966 | ROLAND SHERWOOD | Address on file | | | | | | | |
| 7358967 | ROLAND STUEDEMANN | Address on file | | | | | | | |
| 7358968 | ROLAND YOST | Address on file | | | | | | | |
| 7161793 | Roland, Alyssa | Address on file | | | | | | | |
| 7187147 | Roland, Andrea | Address on file | | | | | | | |
| 7161794 | Roland, Jacqueline | Address on file | | | | | | | |
| 7161795 | Roland, Sabrina | Address on file | | | | | | | |
| 7358969 | ROLANDO BENITEZ OCAMPO | Address on file | | | | | | | |
| 7187148 | Role, Kelly | Address on file | | | | | | | |
| 7161796 | Rolefson, Jordanna | Address on file | | | | | | | |
| 7161797 | Rolefson, Kelsey | Address on file | | | | | | | |
| 7358970 | ROLENE BARNHART | Address on file | | | | | | | |
| 7161798 | ROLETTE COUNTY TREASURER | PO BOX 939 | | | | ROLLA | ND | 58367-0939 | |
| 7293020 | ROLF C HAGEN CORPORATION | 305 FORBES BOULEVARD | | | | MANSFIELD | MA | 02048 | |
| 7161801 | ROLF C HAGEN CORPORATION | 305 FORBES BOULEVARD | | | | MANSFIELD | MA | 02048 | |
| 7161802 | ROLF C HAGEN CORPORATION | 50 HAMPDEN ROAD | PO BOX #634 | | | MANSFIELD | MA | 02048 | |
| 7358971 | ROLF C HAGEN CORPORATION | PO BOX 842125 | | | | BOSTON | MA | 02284-2125 | |
| 7161803 | ROLF C HAGEN USA CORPORATION | PO BOX 842125 | | | | BOSTON | MA | 02284-2125 | |
| 7358972 | ROLF HALVERSON | Address on file | | | | | | | |
| 7161799 | Rolf, Cherise | Address on file | | | | | | | |
| 7161800 | Rolf, Michelle | Address on file | | | | | | | |
| 7161804 | Rolfe, Abbigail | Address on file | | | | | | | |
| 7161805 | Rolfes, Adam | Address on file | | | | | | | |
| 7161806 | Rolfes, Aspen | Address on file | | | | | | | |
| 7187149 | Rolfs, Melissa | Address on file | | | | | | | |
| 7358973 | ROLL LER | Address on file | | | | | | | |
| 7161808 | ROLLA CHAMBER OF COMMERCE | PO BOX 712 | | | | ROLLA | ND | 58367 | |
| 7161807 | Rolla, Austin | Address on file | | | | | | | |
| 7358974 | ROLLAND KNECHT | Address on file | | | | | | | |
| 7161809 | Rolland, Kristin | Address on file | | | | | | | |
| 7161810 | Rolle, Logan | Address on file | | | | | | | |
| 7161811 | Rolle, Miles | Address on file | | | | | | | |
| 7161812 | Rollefson, Brinna | Address on file | | | | | | | |
| 7161813 | Roller, Jessica | Address on file | | | | | | | |
| 7161814 | Roller, Tembre | Address on file | | | | | | | |
| 7161815 | Roller, Zannah | Address on file | | | | | | | |
| 7358975 | ROLLIAN BLOOMQUIST | Address on file | | | | | | | |
| 7161816 | ROLLING HILLS ZOO | ATTN THERESA CANNEFAX | 625 N HEDVILLE RD | | | SALINA | KS | 67401 | |
| 7288741 | Rolling Plains Groundwater Conservation District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Jeanmarie Baer | P.O. Box 8188 | | Wichita Falls | TX | 76307 | |
| 7161817 | Rollinger, Dacotah | Address on file | | | | | | | |
| 7161818 | Rollins, Daryl | Address on file | | | | | | | |
| 7161819 | Rollins, David | Address on file | | | | | | | |
| 7161820 | Rollins, Jason | Address on file | | | | | | | |
| 7161821 | Rollins, Shilo | Address on file | | | | | | | |
| 7187150 | Rollins, Victor | Address on file | | | | | | | |
| 7161822 | ROLLPLAY HONG KONG CO LTD | 1131 W BLACKHAWK STREET 2ND FL | | | | CHICAGO | IL | 60642 | |
| 7293021 | ROLLPLAY HONG KONG CO LTD | ROOM 2001 20TH FLOOR | | | | | | | HONG KONG |
| 7161823 | ROLLPLAY HONG KONG CO LTD | ROOM 2001 20TH FLOOR | TWO CHINAHEM EXCHANGE SQUARE 338 KINGS R | | | | | | HONG KONG |
| 7187151 | Roloff, Brittney | Address on file | | | | | | | |
| 7358976 | ROLON (DOG) FAMILY | Address on file | | | | | | | |
| 7187152 | Rolon, Victor | Address on file | | | | | | | |
| 7161824 | Rolph, Mckenzie | Address on file | | | | | | | |
| 7187153 | Rolstad, Allen | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187154 | Roltgen, Anna | Address on file | | | | | | | |
| 7358977 | ROMA LOVETT | Address on file | | | | | | | |
| 7480726 | Roman & Sunstone LLC | 34 Maple Avenue | | | | Pine Brook | NJ | 07058 | |
| 7161831 | ROMAN COMPANY | PO BOX 18010 B | | | | ST LOUIS | MO | 63160 | |
| 7358978 | ROMAN LOPEZ | Address on file | | | | | | | |
| 7358979 | ROMAN SCOTT | Address on file | | | | | | | |
| 7358980 | ROMAN VELAZQUEZ | Address on file | | | | | | | |
| 7161825 | Roman, Edwin | Address on file | | | | | | | |
| 7161826 | Roman, Jacob | Address on file | | | | | | | |
| 7161827 | Roman, Joshua | Address on file | | | | | | | |
| 7161828 | Roman, Joshua | Address on file | | | | | | | |
| 7187155 | Roman, Lexus | Address on file | | | | | | | |
| 7161829 | Roman, Lisette | Address on file | | | | | | | |
| 7161830 | Roman, Naisha | Address on file | | | | | | | |
| 7187156 | Roman, Shirley | Address on file | | | | | | | |
| 7187157 | Roman, Tiffany | Address on file | | | | | | | |
| 7187158 | Roman, Zulma | Address on file | | | | | | | |
| 7358981 | ROMANA MCDONALD | Address on file | | | | | | | |
| 7187159 | Romanek, Lori | Address on file | | | | | | | |
| 7161832 | Romang, Hans | Address on file | | | | | | | |
| 7187160 | Romaniuk, Raylene | Address on file | | | | | | | |
| 7161833 | Romano, Charity | Address on file | | | | | | | |
| 7187161 | Romano, Charles | Address on file | | | | | | | |
| 7161834 | Romanowski, Cory | Address on file | | | | | | | |
| 7161835 | Romanowski, Jacob | Address on file | | | | | | | |
| 7187162 | Romans, Hannah | Address on file | | | | | | | |
| 7161836 | Romans, Sarah | Address on file | | | | | | | |
| 7161837 | Romans, Thomas | Address on file | | | | | | | |
| 7161838 | ROMAS ITALIANO RESTAURANT | 605 FORT CROOK ROAD NORTH | | | | BELLEVUE | NE | 68005 | |
| 7187163 | Romback, Lydia | Address on file | | | | | | | |
| 7187164 | Rombaugh, Ashley | Address on file | | | | | | | |
| 7187165 | Romboy, Maya | Address on file | | | | | | | |
| 7161839 | Rome, Amber | Address on file | | | | | | | |
| 7161840 | Romenesko, Sandra | Address on file | | | | | | | |
| 7161841 | Romenesko, Shaela | Address on file | | | | | | | |
| 7358982 | ROMEO BRANTLEY | Address on file | | | | | | | |
| 7161842 | Romeo, Rebecca | Address on file | | | | | | | |
| 7161843 | Romer, Jason | Address on file | | | | | | | |
| 7161844 | Romere, Brandylee | Address on file | | | | | | | |
| 7187173 | Romero Torres, Diana | Address on file | | | | | | | |
| 7161845 | Romero, Alejandro | Address on file | | | | | | | |
| 7187166 | Romero, Ana | Address on file | | | | | | | |
| 7187167 | Romero, Brian | Address on file | | | | | | | |
| 7161846 | Romero, Diana | Address on file | | | | | | | |
| 7161847 | Romero, Elda | Address on file | | | | | | | |
| 7161848 | Romero, Eliseo | Address on file | | | | | | | |
| 7187168 | Romero, Elizabeth | Address on file | | | | | | | |
| 7161849 | Romero, Erika | Address on file | | | | | | | |
| 7161850 | Romero, Gerard | Address on file | | | | | | | |
| 7187169 | Romero, Jaden | Address on file | | | | | | | |
| 7161851 | Romero, Jaden | Address on file | | | | | | | |
| 7161852 | Romero, Jaquelyn | Address on file | | | | | | | |
| 7161853 | Romero, Jessica | Address on file | | | | | | | |
| 7161854 | Romero, Jorden | Address on file | | | | | | | |
| 7161856 | Romero, Karen | Address on file | | | | | | | |
| 7161855 | Romero, Karen | Address on file | | | | | | | |
| 7161857 | Romero, Kayla | Address on file | | | | | | | |
| 7161858 | Romero, Loma | Address on file | | | | | | | |
| 7161859 | Romero, Lorina | Address on file | | | | | | | |
| 7187170 | Romero, Mark | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161860 | Romero, Robert | Address on file | | | | | | | |
| 7187171 | Romero, Rosario | Address on file | | | | | | | |
| 7161861 | Romero, Seth | Address on file | | | | | | | |
| 7187172 | Romero, Tami | Address on file | | | | | | | |
| 7161862 | Romero, Taylor | Address on file | | | | | | | |
| 7161863 | Romero, Tiffany | Address on file | | | | | | | |
| 7161864 | Romero, William | Address on file | | | | | | | |
| 7187174 | Romero-Ceja, Marcos | Address on file | | | | | | | |
| 7187175 | Romesha, Colt | Address on file | | | | | | | |
| 7161865 | Rometti, Abigail | Address on file | | | | | | | |
| 7161866 | Romine, Connie | Address on file | | | | | | | |
| 7161867 | Romine, Veronica | Address on file | | | | | | | |
| 7161868 | Rominger, Emily | Address on file | | | | | | | |
| 7161869 | Rominski, Margaret | Address on file | | | | | | | |
| 7161870 | Romjue, Tarah | Address on file | | | | | | | |
| 7161871 | Romleski, Samantha | Address on file | | | | | | | |
| 7187176 | Rommel, Felecia | Address on file | | | | | | | |
| 7187177 | Romness, Ellie | Address on file | | | | | | | |
| 7161872 | Romney, Mikayla | Address on file | | | | | | | |
| 7161873 | Romney, Tonya | Address on file | | | | | | | |
| 7161874 | Romo, Erik | Address on file | | | | | | | |
| 7187178 | Romo, Jean | Address on file | | | | | | | |
| 7187179 | Romo, Lilliana | Address on file | | | | | | | |
| 7187180 | Romo, Trinity | Address on file | | | | | | | |
| 7358983 | ROMUNDA BAKER | Address on file | | | | | | | |
| 7358984 | RON BELGARDE | Address on file | | | | | | | |
| 7358985 | RON BENGFORT | Address on file | | | | | | | |
| 7358986 | RON BROWNING | Address on file | | | | | | | |
| 7358987 | RON BUTZ | Address on file | | | | | | | |
| 7358988 | RON CALVERT | Address on file | | | | | | | |
| 7358989 | RON EBERHARDT | Address on file | | | | | | | |
| 7358990 | RON EGAN | Address on file | | | | | | | |
| 7358991 | RON FACCIO | Address on file | | | | | | | |
| 7358992 | RON FRAZIER | Address on file | | | | | | | |
| 7358993 | RON HALL | Address on file | | | | | | | |
| 7293022 | Ron Herman | Address on file | | | | | | | |
| 7358994 | RON KOHLER (IAB&REG) | Address on file | | | | | | | |
| 7358995 | RON KORANDA | Address on file | | | | | | | |
| 7358996 | RON LOERTSCHER | Address on file | | | | | | | |
| 7358997 | RON O STOOKSBURY | Address on file | | | | | | | |
| 7358998 | RON PECK | Address on file | | | | | | | |
| 7358999 | RON PENROD | Address on file | | | | | | | |
| 7359000 | RON SAYER | Address on file | | | | | | | |
| 7359001 | RON SCHREIBER | Address on file | | | | | | | |
| 7359002 | RON SHERADEN | Address on file | | | | | | | |
| 7359003 | RON WOHLT | Address on file | | | | | | | |
| 7359004 | RONALD ALLEN | Address on file | | | | | | | |
| 7359005 | RONALD ANDERSON | Address on file | | | | | | | |
| 7359006 | RONALD BERUBE JR. | Address on file | | | | | | | |
| 7359007 | RONALD BODEN | Address on file | | | | | | | |
| 7359008 | RONALD BONEKOSKE | Address on file | | | | | | | |
| 7359009 | RONALD BUCK | Address on file | | | | | | | |
| 7359010 | RONALD CHAMBERLAIN | Address on file | | | | | | | |
| 7359011 | RONALD COFFMAN | Address on file | | | | | | | |
| 7359012 | RONALD COLEMAN | Address on file | | | | | | | |
| 7359013 | RONALD COLLIER | Address on file | | | | | | | |
| 7359014 | RONALD CUNNINGHAM | Address on file | | | | | | | |
| 7359015 | RONALD D MERTENS | Address on file | | | | | | | |
| 7359016 | RONALD DOTZENROD | Address on file | | | | | | | |
| 7359017 | RONALD DYE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359018 | RONALD E MIILU | Address on file | | | | | | | |
| 7359019 | RONALD E WAGGONER | Address on file | | | | | | | |
| 7359020 | RONALD EMILSON | Address on file | | | | | | | |
| 7359021 | RONALD F MILLER | Address on file | | | | | | | |
| 7359022 | RONALD FACEMIRE | Address on file | | | | | | | |
| 7359023 | RONALD FORD | Address on file | | | | | | | |
| 7359024 | RONALD G HASKETT | Address on file | | | | | | | |
| 7359025 | RONALD G WILSON | Address on file | | | | | | | |
| 7359026 | RONALD G. COLE | Address on file | | | | | | | |
| 7359027 | RONALD GOLDEN | Address on file | | | | | | | |
| 7359028 | RONALD GROSS | Address on file | | | | | | | |
| 7359029 | RONALD HAMMEL | Address on file | | | | | | | |
| 7359030 | RONALD HANSON | Address on file | | | | | | | |
| 7359031 | RONALD HUEBNER | Address on file | | | | | | | |
| 7359032 | RONALD J GIESE | Address on file | | | | | | | |
| 7359033 | RONALD J HARNED | Address on file | | | | | | | |
| 7359034 | RONALD J LONG | Address on file | | | | | | | |
| 7359035 | RONALD JAY SWARTOUT | Address on file | | | | | | | |
| 7359036 | RONALD JOHNKE | Address on file | | | | | | | |
| 7359037 | RONALD JONES | Address on file | | | | | | | |
| 7359038 | RONALD JUREK | Address on file | | | | | | | |
| 7359039 | RONALD KANE | Address on file | | | | | | | |
| 7359040 | RONALD KATERS | Address on file | | | | | | | |
| 7359041 | RONALD KRUEGER | Address on file | | | | | | | |
| 7359042 | RONALD L MARKHAM | Address on file | | | | | | | |
| 7359043 | RONALD LEE FRONEK | Address on file | | | | | | | |
| 7359044 | RONALD LEE NIKLE | Address on file | | | | | | | |
| 7359045 | RONALD LUND | Address on file | | | | | | | |
| 7359046 | RONALD MALONEY | Address on file | | | | | | | |
| 7359047 | RONALD MARBLE | Address on file | | | | | | | |
| 7359048 | RONALD MCKENZIE | Address on file | | | | | | | |
| 7359049 | RONALD MERCURE | Address on file | | | | | | | |
| 7359050 | RONALD MIHELICH | Address on file | | | | | | | |
| 7359051 | RONALD MONTGOMERY | Address on file | | | | | | | |
| 7359052 | RONALD NOWAK | Address on file | | | | | | | |
| 7359053 | RONALD OESTREICH | Address on file | | | | | | | |
| 7161875 | RONALD P SCHMIDT | 1001 ELLA NUMBER 3 | | | | BEATRICE | NE | 68310 | |
| 7359054 | RONALD PECHA | Address on file | | | | | | | |
| 7359055 | RONALD PETRELIUS | Address on file | | | | | | | |
| 7359056 | RONALD R EDLER | Address on file | | | | | | | |
| 7359057 | RONALD R MARTINO-MEURET | Address on file | | | | | | | |
| 7359058 | RONALD ROGERS | Address on file | | | | | | | |
| 7359059 | RONALD ROSATI | Address on file | | | | | | | |
| 7359060 | RONALD ROSPLOCK | Address on file | | | | | | | |
| 7359061 | RONALD SCHILLER | Address on file | | | | | | | |
| 7359062 | RONALD SCHINKE | Address on file | | | | | | | |
| 7359063 | RONALD SCHNIER | Address on file | | | | | | | |
| 7359064 | RONALD SIEGMANN | Address on file | | | | | | | |
| 7359065 | RONALD SKIFTON | Address on file | | | | | | | |
| 7359066 | RONALD SMITH | Address on file | | | | | | | |
| 7359067 | RONALD SOLBERG | Address on file | | | | | | | |
| 7359068 | RONALD SPEARS | Address on file | | | | | | | |
| 7359069 | RONALD STEVENS | Address on file | | | | | | | |
| 7359070 | RONALD TACHENY | Address on file | | | | | | | |
| 7359071 | RONALD TESCH | Address on file | | | | | | | |
| 7359072 | RONALD THOMPSON | Address on file | | | | | | | |
| 7359073 | RONALD VEGLAHN | Address on file | | | | | | | |
| 7359074 | RONALD VOIGT | Address on file | | | | | | | |
| 7359075 | RONALD WALLACE | Address on file | | | | | | | |
| 7359076 | RONALD WILSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359077 | RONALD(AMM) KERNER | Address on file | | | | | | | |
| 7161876 | Ronaldson, Alex | Address on file | | | | | | | |
| 7161877 | Ronan, Delilah | Address on file | | | | | | | |
| 7161878 | Ronayne, Erinna | Address on file | | | | | | | |
| 7161879 | Roncal, Howard | Address on file | | | | | | | |
| 7359078 | RONDA FRIEDEL | Address on file | | | | | | | |
| 7359079 | RONDA L. NEU | Address on file | | | | | | | |
| 7359080 | RONDA LORENZ | Address on file | | | | | | | |
| 7359081 | RONDA NINHAM | Address on file | | | | | | | |
| 7359082 | RONDI BISHOP | Address on file | | | | | | | |
| 7187181 | Rondou, Kevin | Address on file | | | | | | | |
| 7187182 | Ronek, Brice | Address on file | | | | | | | |
| 7187183 | Roney, Kellie | Address on file | | | | | | | |
| 7161880 | Roney, Nikki | Address on file | | | | | | | |
| 7161881 | Ronfeldt, Kailah | Address on file | | | | | | | |
| 7161882 | Rongere, Michael | Address on file | | | | | | | |
| 7359083 | RONIE COLE | Address on file | | | | | | | |
| 7187184 | Ronk, Makayla | Address on file | | | | | | | |
| 7161883 | Ronk, Whitney | Address on file | | | | | | | |
| 7359084 | RONNA PATTERSON | Address on file | | | | | | | |
| 7359085 | RONNA RYCKMAN | Address on file | | | | | | | |
| 7359086 | RONNA WASHINES | Address on file | | | | | | | |
| 7161884 | Ronnenberg, Nicole | Address on file | | | | | | | |
| 7359087 | RONNIE FITZGERALD | Address on file | | | | | | | |
| 7359088 | RONNIE KRUEGER | Address on file | | | | | | | |
| 7359089 | RONNIE SCHNITZLER | Address on file | | | | | | | |
| 7359090 | RONNIE STEFFEN | Address on file | | | | | | | |
| 7359091 | RONNIYA WEST | Address on file | | | | | | | |
| 7161885 | Ronquillo, Kristina | Address on file | | | | | | | |
| 7161886 | RONS LAWN MOWING | RONALD P HERMAN | 1130 ELON DRIVE | | | WAUKON | IA | 52172 | |
| 7161887 | RONS SUPERMARKET INCORPORATED | 909 NORTH 6TH STREET | PO BOX 272 | | | GREYBULL | WY | 82426 | |
| 7293023 | Ron's Supermarket, Inc. | 925 NORTH 6TH STREET | | | | GREYBULL | WY | 82426 | |
| 7619568 | Ron's Supermarket, Inc. | c/o Ronald Fiene | PO Box 272 | | | Greybull | WY | 82426 | |
| 7619568 | Ron's Supermarket, Inc. | Dvorak Law Group, LLC | Patrick R. Turner | 9500 West Dodge Road, STE 100 | | Omaha | NE | 68114 | |
| 7293024 | Ron's Supermarket, Inc. | PO Box 272 | | | | Greybull | WY | 82426 | |
| 7187185 | Ron's Supermarket, Inc. | PO Box 272 | | | | GREYBULL | WY | 82426 | |
| 7161888 | Ronspies, Anna | Address on file | | | | | | | |
| 7161889 | Ronspies, Kyle | Address on file | | | | | | | |
| 7187186 | Rood, June | Address on file | | | | | | | |
| 7187187 | Rood, Samantha | Address on file | | | | | | | |
| 7161890 | Roof, Jazmine | Address on file | | | | | | | |
| 7359092 | ROOFCONNECT | 44 GRANT 65 | | | | SHERIDAN | AR | 72150 | |
| 7161891 | Rook, Billy | Address on file | | | | | | | |
| 7187188 | Rook, Billy | Address on file | | | | | | | |
| 7161892 | Rook, Brad | Address on file | | | | | | | |
| 7187189 | Rook, Tanner | Address on file | | | | | | | |
| 7187190 | Rook, William | Address on file | | | | | | | |
| 7359093 | ROONEY FREIMUND | Address on file | | | | | | | |
| 7161893 | Rooney, Katherine | Address on file | | | | | | | |
| 7187191 | Rooney, Marshall | Address on file | | | | | | | |
| 7161894 | Rooney, Olivia | Address on file | | | | | | | |
| 7161895 | Rooney, Veronica | Address on file | | | | | | | |
| 7161896 | ROORBACH GREENHOUSES | 961 S 29TH STREET | | | | MANITOWOC | WI | 54220 | |
| 7161897 | ROORBACHS FLOWERS INCORPORATED | 961 S 29TH STREET | | | | MANITOWOC | WI | 54220 | |
| 7161898 | Roos, Justice | Address on file | | | | | | | |
| 7161899 | Roose, Terry | Address on file | | | | | | | |
| 7161900 | ROOSEVELT COUNTY TREASURER | 400 2ND AVENUE SOUTH SUITE 118 | | | | WOLF POINT | MT | 59201 | |
| 7359094 | ROOSEVELT WILLIAMS | Address on file | | | | | | | |
| 7161901 | Root, Caiden | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161902 | Root, Harlo Jean | Address on file | | | | | | | |
| 7187192 | Root, Jonathan | Address on file | | | | | | | |
| 7187193 | Rootes, Jay | Address on file | | | | | | | |
| 7161903 | Root-Graves, Corie | Address on file | | | | | | | |
| 7161904 | Roou, Teri | Address on file | | | | | | | |
| 7187194 | Roovers, Nicholas | Address on file | | | | | | | |
| 7161905 | Roper, David | Address on file | | | | | | | |
| 7161906 | Ropp, Isabella | Address on file | | | | | | | |
| 7187195 | Roraff, Daniel | Address on file | | | | | | | |
| 7187196 | Roraff, Treasure | Address on file | | | | | | | |
| 7187197 | Rorebeck, Cole | Address on file | | | | | | | |
| 7359095 | RORIE C PAULK | Address on file | | | | | | | |
| 7359096 | RORY BEAUCHAMP | Address on file | | | | | | | |
| 7359097 | RORY HERNANDEZ | Address on file | | | | | | | |
| 7359098 | RORY KELLICUT | Address on file | | | | | | | |
| 7359099 | RORY REMUS | Address on file | | | | | | | |
| 7359100 | ROSA BERMUDEZ AMADOR | Address on file | | | | | | | |
| 7359101 | ROSA CASTANEDA | Address on file | | | | | | | |
| 7359102 | ROSA CASTRO | Address on file | | | | | | | |
| 7359103 | ROSA D MENCIA | Address on file | | | | | | | |
| 7359104 | ROSA DIMITRICOFF | Address on file | | | | | | | |
| 7359105 | ROSA LANGSTON | Address on file | | | | | | | |
| 7359106 | ROSA ORTEGA | Address on file | | | | | | | |
| 7359107 | ROSA SAENZ | Address on file | | | | | | | |
| 7359108 | ROSA SAUCEDA | Address on file | | | | | | | |
| 7359109 | ROSA TORRES | Address on file | | | | | | | |
| 7359110 | ROSA TWITTY | Address on file | | | | | | | |
| 7359111 | ROSA WARD | Address on file | | | | | | | |
| 7161907 | Rosa, Gabriela | Address on file | | | | | | | |
| 7161908 | Rosa, Samantha | Address on file | | | | | | | |
| 7161909 | Rosa, Suzanne | Address on file | | | | | | | |
| 7359112 | ROSA/ SUSANNE | Address on file | | | | | | | |
| 7161910 | Rosado-Cartagena, Elashia | Address on file | | | | | | | |
| 7161911 | Rosaia-Ontiveros, Arianna | Address on file | | | | | | | |
| 7359113 | ROSALBA ALVAREZ | Address on file | | | | | | | |
| 7359114 | ROSALBA ELIAS DE AVALOS | Address on file | | | | | | | |
| 7359115 | ROSALBA GUARDADO | Address on file | | | | | | | |
| 7359116 | ROSALBA HERNANDEZ | Address on file | | | | | | | |
| 7359117 | ROSALEE GEIGER | Address on file | | | | | | | |
| 7161918 | Rosales Delgado, Jose | Address on file | | | | | | | |
| 7161912 | Rosales, Amanda | Address on file | | | | | | | |
| 7187198 | Rosales, Andrea | Address on file | | | | | | | |
| 7161913 | Rosales, Ashlee | Address on file | | | | | | | |
| 7161914 | Rosales, Esteban | Address on file | | | | | | | |
| 7161915 | Rosales, Maribel | Address on file | | | | | | | |
| 7161916 | Rosales, Marieliza | Address on file | | | | | | | |
| 7161917 | Rosales, Rubi | Address on file | | | | | | | |
| 7359118 | ROSALIA KINLEN | Address on file | | | | | | | |
| 7359119 | ROSALIA MENDIOLA | Address on file | | | | | | | |
| 7359120 | ROSALIA OSORIO | Address on file | | | | | | | |
| 7359121 | ROSALIA TORRES | Address on file | | | | | | | |
| 7359122 | ROSALIE CADMAN | Address on file | | | | | | | |
| 7359123 | ROSALIE ELLER | Address on file | | | | | | | |
| 7359124 | ROSALIE GEIGER | Address on file | | | | | | | |
| 7359125 | ROSALIE OVERBY | Address on file | | | | | | | |
| 7359126 | ROSALINDA GALVAN VASQUEZ | Address on file | | | | | | | |
| 7359127 | ROSALINDA MANIBUSAN | Address on file | | | | | | | |
| 7359128 | ROSALINE NENNIG | Address on file | | | | | | | |
| 7359129 | ROSALIO AVITIA | Address on file | | | | | | | |
| 7359130 | ROSALIO CAYAX | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359131 | ROSALYN CARSTEN | Address on file | | | | | | | |
| 7161919 | Rosander, Talia | Address on file | | | | | | | |
| 7359132 | ROSANNA AGUIRRE | Address on file | | | | | | | |
| 7359133 | ROSANNA HOLMQUIST | Address on file | | | | | | | |
| 7359134 | ROSANNA MARTIN | Address on file | | | | | | | |
| 7359135 | ROSANNE H WRIGHT | Address on file | | | | | | | |
| 7359136 | ROSANNE RONNFELDT | Address on file | | | | | | | |
| 7359137 | ROSARIO FRANCISCO | Address on file | | | | | | | |
| 7359138 | ROSARIO ORTEGA | Address on file | | | | | | | |
| 7161920 | Rosario, Michael | Address on file | | | | | | | |
| 7161921 | Rosas, Amanda | Address on file | | | | | | | |
| 7161922 | Rosas, Gina | Address on file | | | | | | | |
| 7161923 | Rosas, Joseph | Address on file | | | | | | | |
| 7161924 | Rosas, Laura | Address on file | | | | | | | |
| 7161925 | Rosatti, Lucas | Address on file | | | | | | | |
| 7187199 | Rosatti, Raenell | Address on file | | | | | | | |
| 7187200 | Rosauer, Steven | Address on file | | | | | | | |
| 7359139 | ROSAUER/ STEVE | Address on file | | | | | | | |
| 7161926 | ROSAUERS #36 SUPER ONE | 710 S 9TH | | | | WALLA WALLA | WA | 99362 | |
| 7161927 | ROSAUERS SUPERMARKETS | 703 W 9TH | | | | LIBBY | MT | 59923 | |
| 7161928 | Rosborough, Garrett | Address on file | | | | | | | |
| 7359140 | ROSCOE ARNOLD | Address on file | | | | | | | |
| 7359141 | ROSCOE BEARE | Address on file | | | | | | | |
| 7359142 | ROSE AMUNDSON | Address on file | | | | | | | |
| 7359143 | ROSE CORDRY | Address on file | | | | | | | |
| 7359144 | ROSE GRIFFITH | Address on file | | | | | | | |
| 7359145 | ROSE HANEY | Address on file | | | | | | | |
| 7359146 | ROSE HANSON | Address on file | | | | | | | |
| 7359147 | ROSE HULVEY | Address on file | | | | | | | |
| 7359148 | ROSE KAHLER | Address on file | | | | | | | |
| 7359149 | ROSE KOTRBA | Address on file | | | | | | | |
| 7359150 | ROSE KRUSCHKE | Address on file | | | | | | | |
| 7359151 | ROSE M HEEGEMAN | Address on file | | | | | | | |
| 7359152 | ROSE MCLEAN | Address on file | | | | | | | |
| 7359153 | ROSE MCNERTNEY | Address on file | | | | | | | |
| 7359154 | ROSE MERCER | Address on file | | | | | | | |
| 7359155 | ROSE MICHEL | Address on file | | | | | | | |
| 7359156 | ROSE MYERS | Address on file | | | | | | | |
| 7359157 | ROSE PRICE | Address on file | | | | | | | |
| 7359158 | ROSE PUBLICATIONS DBA CLINTONV | 10 N MAIN STREET | PO BOX 30 | | | CLINTONVILLE | WI | 54929 | |
| 7161949 | ROSE PUBLICATIONS DBA CLINTONVILLE | 10 N MAIN STREET | PO BOX 30 | | | CLINTONVILLE | WI | 54929 | |
| 7359159 | ROSE ROBY | Address on file | | | | | | | |
| 7359160 | ROSE SARMIENTO HUMBLE | Address on file | | | | | | | |
| 7359161 | ROSE SMITH | Address on file | | | | | | | |
| 7359162 | ROSE STARK | Address on file | | | | | | | |
| 7359163 | ROSE UFO | Address on file | | | | | | | |
| 7359164 | ROSE VILLA | Address on file | | | | | | | |
| 7359165 | ROSE WALTER | Address on file | | | | | | | |
| 7359166 | ROSE WILSON | Address on file | | | | | | | |
| 7161929 | Rose, Alexis | Address on file | | | | | | | |
| 7161930 | Rose, Andrea | Address on file | | | | | | | |
| 7187201 | Rose, Ashli | Address on file | | | | | | | |
| 7161931 | Rose, Brandy | Address on file | | | | | | | |
| 7161932 | Rose, Brian | Address on file | | | | | | | |
| 7187202 | Rose, Carter | Address on file | | | | | | | |
| 7161933 | Rose, Chad | Address on file | | | | | | | |
| 7161934 | Rose, Emma | Address on file | | | | | | | |
| 7187203 | Rose, Errik | Address on file | | | | | | | |
| 7161935 | Rose, Gary | Address on file | | | | | | | |
| 7187204 | Rose, Gina | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161936 | Rose, Jacob | Address on file | | | | | | | |
| 7161937 | Rose, Jannette | Address on file | | | | | | | |
| 7161938 | Rose, Jared | Address on file | | | | | | | |
| 7161939 | Rose, Jennifer | Address on file | | | | | | | |
| 7161940 | Rose, Joshua | Address on file | | | | | | | |
| 7187205 | Rose, Julie | Address on file | | | | | | | |
| 7161941 | Rose, Leah | Address on file | | | | | | | |
| 7187206 | Rose, Lydia | Address on file | | | | | | | |
| 7161942 | Rose, Renae | Address on file | | | | | | | |
| 7161943 | Rose, Ruth | Address on file | | | | | | | |
| 7161944 | Rose, Shantell | Address on file | | | | | | | |
| 7161945 | Rose, Shayna | Address on file | | | | | | | |
| 7161946 | Rose, Shea | Address on file | | | | | | | |
| 7161947 | Rose, Tava | Address on file | | | | | | | |
| 7161948 | Rose, Tony | Address on file | | | | | | | |
| 7161950 | Rosean, Krystal | Address on file | | | | | | | |
| 7359167 | ROSEANN MIJAL | Address on file | | | | | | | |
| 7359168 | ROSEANN VALELA | Address on file | | | | | | | |
| 7359169 | ROSEANN WAGNER | Address on file | | | | | | | |
| 7359170 | ROSEANN WARTH | Address on file | | | | | | | |
| 7359171 | ROSEANNA MARTIN | Address on file | | | | | | | |
| 7161951 | ROSEAU COUNTY TREASURER | 606 5TH AVENUE SW RM 140 | | | | ROSEAU | MN | 56751-1477 | |
| 7161952 | ROSEAU HIGH SCHOOL | VOLLEYBALL TEAM | 509 3RD STREET | | | ROSEAU | MN | 56751 | |
| 7161953 | ROSEAU PUBLIC SCHOOLS | MARY VATNSDAL | 509 3RD STREET NE | | | ROSEAU | MN | 56751 | |
| 7161954 | Roseboom, Jack | Address on file | | | | | | | |
| 7161955 | Roseborough, Trevor | Address on file | | | | | | | |
| 7187207 | Roseland, Margaret | Address on file | | | | | | | |
| 7359172 | ROSELINDA LOPEZ | Address on file | | | | | | | |
| 7359173 | ROSELLA A HUPPERT | Address on file | | | | | | | |
| 7359174 | ROSELLA HEMINGER | Address on file | | | | | | | |
| 7359175 | ROSELYN FRANCO | Address on file | | | | | | | |
| 7359176 | ROSELYN WOOLFENDEN | Address on file | | | | | | | |
| 7161956 | Rosemann, Alexis | Address on file | | | | | | | |
| 7359177 | ROSEMARIE MANGIAMELE | Address on file | | | | | | | |
| 7359178 | ROSEMARIE SKINKIS | Address on file | | | | | | | |
| 7359179 | ROSEMARY ANDERSON | Address on file | | | | | | | |
| 7359180 | ROSEMARY BARAJAS | Address on file | | | | | | | |
| 7359181 | ROSEMARY BERG | Address on file | | | | | | | |
| 7359182 | ROSEMARY GESKE | Address on file | | | | | | | |
| 7359183 | ROSEMARY JONES | Address on file | | | | | | | |
| 7359184 | ROSEMARY RESPALJE | Address on file | | | | | | | |
| 7359185 | ROSEMARY SMITH | Address on file | | | | | | | |
| 7359186 | ROSEMARY SWENSON | Address on file | | | | | | | |
| 7359187 | ROSEMARY VANDENBOOGAARD | Address on file | | | | | | | |
| 7359188 | ROSEMARY WILSON | Address on file | | | | | | | |
| 7187208 | Rosenau, Todd | Address on file | | | | | | | |
| 7161957 | ROSENBAUMS SIGNS & OUTDOOR ADVERTISING | PO BOX 987 | | | | RAPID CITY | SD | 57709 | |
| 7187209 | Rosenberg, Gerald | Address on file | | | | | | | |
| 7161958 | Rosenberg, Sierra | Address on file | | | | | | | |
| 7187210 | Rosenberger, Marlene | Address on file | | | | | | | |
| 7161959 | Rosenberry, Ben | Address on file | | | | | | | |
| 7161960 | Rosenberry, Caleb | Address on file | | | | | | | |
| 7161961 | Rosenblatt, Constance | Address on file | | | | | | | |
| 7161962 | Rosenboom, Robin | Address on file | | | | | | | |
| 7161963 | Rosencrans, David | Address on file | | | | | | | |
| 7161964 | Rosenfeld, Brianne | Address on file | | | | | | | |
| 7187211 | Rosenhoffer, Robert | Address on file | | | | | | | |
| 7161965 | Rosenlund, Carrie | Address on file | | | | | | | |
| 7161966 | Roseno, Mason | Address on file | | | | | | | |
| 7161967 | Rosenow, Amanda | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187212 | Rosenow, Debra | Address on file | | | | | | | |
| 7161968 | Rosenow, Kristin | Address on file | | | | | | | |
| 7366055 | ROSENOW, MARY | Address on file | | | | | | | |
| 7161969 | Rosenow, Rita | Address on file | | | | | | | |
| 7359189 | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | | | CHICAGO | IL | 60695-1926 | |
| 7593009 | Rosenthal & Rosenthal, Inc | 1370 Broadway | | | | New York | NY | 10018 | |
| 7594390 | Rosenthal & Rosenthal, Inc. | 1370 Broadway | | | | New York | NY | 10018 | |
| 7161970 | Rosenthal, Samuel | Address on file | | | | | | | |
| 7161971 | Roser, Ashlee | Address on file | | | | | | | |
| 7359190 | ROSETTA FORD | Address on file | | | | | | | |
| 7359191 | ROSETTA STOLL | Address on file | | | | | | | |
| 7293025 | ROSETTI HANDBAGS & ACCESS LIMITE | 10 WEST 33RD STREET STE 312 | | | | NEW YORK | NY | 10001 | |
| 7161972 | ROSETTI HANDBAGS & ACCESS LIMITED | 10 WEST 33RD STREET STE 312 | | | | NEW YORK | NY | 10001 | |
| 7161973 | ROSETTI HANDBAGS & ACCESS LIMITED | KIM WOODRUFF | 4620 GRANDOVER PARKWAY | | | GREENSBORO | NC | 27407-0000 | |
| 7161974 | ROSETTI HANDBAGS BRNDS DIVISION | 1333 BROADWAY | 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| 7187213 | Roshak, Julie | Address on file | | | | | | | |
| 7187214 | Rosheim, Steven | Address on file | | | | | | | |
| 7359192 | ROSHELL ELECTRIC, INC. | 14896 COUNTY HIGHWAY S | | | | CHIPPEWA FALLS | WI | 54729 | |
| 7161975 | Roshon, Sean | Address on file | | | | | | | |
| 7359193 | ROSIE BARTHOLOMEW | Address on file | | | | | | | |
| 7161976 | Rosier, Brandie | Address on file | | | | | | | |
| 7187215 | Rosier, Jayden | Address on file | | | | | | | |
| 7187216 | Rosin, Jodi | Address on file | | | | | | | |
| 7187217 | Rosin, Richard | Address on file | | | | | | | |
| 7187218 | Rosin, Sandra | Address on file | | | | | | | |
| 7359194 | ROSINA MCINTYRE | Address on file | | | | | | | |
| 7359195 | ROSITA C HALBERT | Address on file | | | | | | | |
| 7359196 | ROSITA VRONA | Address on file | | | | | | | |
| 7359197 | ROSITA WILLOW | Address on file | | | | | | | |
| 7161977 | Roskelley, Joshua | Address on file | | | | | | | |
| 7161978 | Roskom, Jacqueline | Address on file | | | | | | | |
| 7161979 | Roskom, Jordan | Address on file | | | | | | | |
| 7161980 | Roskom-Muck, Kevin | Address on file | | | | | | | |
| 7187219 | Roskos, Whitney | Address on file | | | | | | | |
| 7359198 | ROSLYN TESSEN | Address on file | | | | | | | |
| 7187220 | Rosner, Bonnie | Address on file | | | | | | | |
| 7161981 | Rosonke, Catherine | Address on file | | | | | | | |
| 7359199 | ROSS BADGER | Address on file | | | | | | | |
| 7359200 | ROSS BENNETT | Address on file | | | | | | | |
| 7359201 | ROSS COLE | Address on file | | | | | | | |
| 7359202 | ROSS COUDEYRAS | Address on file | | | | | | | |
| 7194874 | Ross Glove Co | P.O. Box 209 | | | | Sheboygan | WI | 53082 | |
| 7293026 | ROSS GLOVE COMPANY | PO BOX 209 | | | | SHEBOYGAN | WI | 53081 | |
| 7161999 | ROSS GLOVE COMPANY | PO BOX 209 | | | | SHEBOYGAN | WI | 53081 | |
| 7359203 | ROSS GLOVE COMPANY | PO BOX 209 | | | | SHEBOYGAN | WI | 53082-0209 | |
| 7359204 | ROSS GUYETTE | Address on file | | | | | | | |
| 7162000 | ROSS LABORATORIES | 3138 FAIRVIEW AVENUE EAST | | | | SEATTLE | WA | 98102 | |
| 7359205 | ROSS LOINING | Address on file | | | | | | | |
| 7359206 | ROSS M. LUOMA | Address on file | | | | | | | |
| 7359207 | ROSS MARTIN | Address on file | | | | | | | |
| 7359208 | ROSS MONTCALM | Address on file | | | | | | | |
| 7359209 | ROSS MUNCE | Address on file | | | | | | | |
| 7162001 | ROSS PRODUCTS | 75 REMITTANCE DRIVE STE 1310 | | | | CHICAGO | IL | 60675-1310 | |
| 7359210 | ROSS RANDOLPH | Address on file | | | | | | | |
| 7359211 | ROSS SMITH | Address on file | | | | | | | |
| 7359212 | ROSS WOJTA | Address on file | | | | | | | |
| 7187221 | Ross, Amanda | Address on file | | | | | | | |
| 7161982 | Ross, Amber | Address on file | | | | | | | |
| 7187222 | Ross, Austin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187223 | Ross, Barbie | Address on file | | | | | | | |
| 7161983 | Ross, Becky | Address on file | | | | | | | |
| 7161984 | Ross, Cassandra | Address on file | | | | | | | |
| 7161985 | Ross, Christopher | Address on file | | | | | | | |
| 7187224 | Ross, Christopher | Address on file | | | | | | | |
| 7161986 | Ross, Daijah | Address on file | | | | | | | |
| 7187225 | Ross, Darrin | Address on file | | | | | | | |
| 7161987 | Ross, Denise | Address on file | | | | | | | |
| 7187226 | Ross, Destiny | Address on file | | | | | | | |
| 7161988 | Ross, Gavin | Address on file | | | | | | | |
| 7161989 | Ross, George | Address on file | | | | | | | |
| 7187227 | Ross, Hunter | Address on file | | | | | | | |
| 7187228 | Ross, India | Address on file | | | | | | | |
| 7187229 | Ross, John | Address on file | | | | | | | |
| 7187230 | Ross, June | Address on file | | | | | | | |
| 7161990 | Ross, Keelan | Address on file | | | | | | | |
| 7161991 | Ross, Kendra | Address on file | | | | | | | |
| 7161992 | Ross, Kevin | Address on file | | | | | | | |
| 7161993 | Ross, Kyley | Address on file | | | | | | | |
| 7161994 | Ross, Loren | Address on file | | | | | | | |
| 7187231 | Ross, Lori | Address on file | | | | | | | |
| 7161995 | Ross, Morgan | Address on file | | | | | | | |
| 7161996 | Ross, Quenton | Address on file | | | | | | | |
| 7161997 | Ross, Renee | Address on file | | | | | | | |
| 7187232 | Ross, Stephen | Address on file | | | | | | | |
| 7187233 | Ross, Tammi | Address on file | | | | | | | |
| 7161998 | Ross, Victoria | Address on file | | | | | | | |
| 7187234 | Rossal, Catherine | Address on file | | | | | | | |
| 7162002 | Rosselli, Desire | Address on file | | | | | | | |
| 7187235 | Rosser, Edward | Address on file | | | | | | | |
| 7162003 | Rossetti, Alicea | Address on file | | | | | | | |
| 7187236 | Rossetti, Falesha | Address on file | | | | | | | |
| 7187237 | Rossetti, Mario | Address on file | | | | | | | |
| 7187238 | Rossetti, Michala | Address on file | | | | | | | |
| 7187239 | Rossi, Jacob | Address on file | | | | | | | |
| 7162004 | Rossi, Katelyn | Address on file | | | | | | | |
| 7187240 | Rossier, Amy | Address on file | | | | | | | |
| 7187241 | Rossier, Debra | Address on file | | | | | | | |
| 7162005 | Rossler, Matthew | Address on file | | | | | | | |
| 7162006 | Ross-Neuman, Melody | Address on file | | | | | | | |
| 7162007 | Rosso, Raeann | Address on file | | | | | | | |
| 7162008 | Rosson, Courtney | Address on file | | | | | | | |
| 7162009 | Rossow, Christine | Address on file | | | | | | | |
| 7162010 | Rossow, Hayden | Address on file | | | | | | | |
| 7162011 | Rossow, Jonna | Address on file | | | | | | | |
| 7187242 | Rossow, Kevin | Address on file | | | | | | | |
| 7162012 | Rossow, Rochelle | Address on file | | | | | | | |
| 7187243 | Rossow, Scott | Address on file | | | | | | | |
| 7162013 | Rossy, Brian | Address on file | | | | | | | |
| 7162014 | Rost, Autumn | Address on file | | | | | | | |
| 7162015 | Rost, Miranda | Address on file | | | | | | | |
| 7162016 | Roste, Michael | Address on file | | | | | | | |
| 7162017 | Roston, Rachael | Address on file | | | | | | | |
| 7162018 | Rostyne, Daniel | Address on file | | | | | | | |
| 7162019 | Rote, Jerel | Address on file | | | | | | | |
| 7162020 | Rotering, Mikayla | Address on file | | | | | | | |
| 7187244 | Rotering, Patrick | Address on file | | | | | | | |
| 7162032 | Roth III, Richard | Address on file | | | | | | | |
| 7187245 | Roth, Abigail | Address on file | | | | | | | |
| 7162021 | Roth, Angel | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187246 | Roth, Angela | Address on file | | | | | | | |
| 7187247 | Roth, Anita | Address on file | | | | | | | |
| 7187248 | Roth, Candice | Address on file | | | | | | | |
| 7187249 | Roth, Cindy | Address on file | | | | | | | |
| 7162022 | Roth, Corbin | Address on file | | | | | | | |
| 7162023 | Roth, Georgia | Address on file | | | | | | | |
| 7162024 | Roth, Hannah | Address on file | | | | | | | |
| 7162025 | Roth, Harleigh | Address on file | | | | | | | |
| 7162026 | Roth, Heather | Address on file | | | | | | | |
| 7187250 | Roth, Judy | Address on file | | | | | | | |
| 7162027 | Roth, Miles | Address on file | | | | | | | |
| 7162028 | Roth, Peter | Address on file | | | | | | | |
| 7162029 | Roth, Rachel | Address on file | | | | | | | |
| 7162030 | Roth, Robin | Address on file | | | | | | | |
| 7187251 | Roth, Rosaellen | Address on file | | | | | | | |
| 7162031 | Roth, Trey | Address on file | | | | | | | |
| 7162033 | Rothacker, Christopher | Address on file | | | | | | | |
| 7162034 | Rothacker, Levi | Address on file | | | | | | | |
| 7187252 | Rothamel, Sierra | Address on file | | | | | | | |
| 7187253 | Roth-Badger, Dawn | Address on file | | | | | | | |
| 7162035 | Rothbauer, Amy | Address on file | | | | | | | |
| 7162036 | Rothbauer, Aurora | Address on file | | | | | | | |
| 7162037 | Rothchild, Tage | Address on file | | | | | | | |
| 7187254 | Rothchild, Tate | Address on file | | | | | | | |
| 7162038 | Rothenberger, Kyli | Address on file | | | | | | | |
| 7162039 | Rother, Lesa | Address on file | | | | | | | |
| 7187255 | Rothering, Joyce | Address on file | | | | | | | |
| 7162040 | Rothrock, Lindsey | Address on file | | | | | | | |
| 7162041 | Rothschadl, Marissa | Address on file | | | | | | | |
| 7162042 | ROTHSCHILD CENTER LLC | 3146 MARKET STREET | | | | GREEN BAY | WI | 54304 | |
| 7162043 | Rothschild Utilities | 211 Grand Avenue | | | | Rothschild | WI | 54474-1199 | |
| 7162044 | ROTHSCHILD VILLAGE TREASURER | 211 GRAND AVENUE | | | | ROTHSCHILD | WI | 54474 | |
| 7162045 | ROTHSCHILD WATERWORKS | 211 GRAND AVE | | | | ROTHSCHILD | WI | 54474 | |
| 7162046 | Rothstein, Brittany | Address on file | | | | | | | |
| 7187256 | Rothstein, Elizabeth | Address on file | | | | | | | |
| 7162047 | Rothweiler-Hill, Stacy | Address on file | | | | | | | |
| 7187257 | Rothweiler-Hill, Wendy | Address on file | | | | | | | |
| 7162048 | Roti, Nicole | Address on file | | | | | | | |
| 7162049 | Roti, Teri | Address on file | | | | | | | |
| 7162050 | Rotman, Mark | Address on file | | | | | | | |
| 7162051 | ROTO ROOTER PLUMBING DRAIN SERVICE INC | PO BOX 1402 | | | | GALESBURG | IL | 61402 | |
| 7162052 | Rotondo, Chrisy | Address on file | | | | | | | |
| 7162053 | Rotondo, Jeffrey | Address on file | | | | | | | |
| 7162054 | ROTO-ROOTER INCORPORATED | WENTZ PLUMBING | PO BOX 83617 | | | LINCOLN | NE | 68501-3617 | |
| 7359213 | ROTO-ROOTER YAKIMA, WA | PO BOX 819 | | | | YAKIMA | WA | 98907 | |
| 7162055 | Rotramel, Logan | Address on file | | | | | | | |
| 7162056 | Rotter, Jodi | Address on file | | | | | | | |
| 7162057 | Rotter, Karen | Address on file | | | | | | | |
| 7162058 | Roubal, Braxton | Address on file | | | | | | | |
| 7162059 | Roubideaux, Brittany | Address on file | | | | | | | |
| 7187258 | Roubideaux, Rashane | Address on file | | | | | | | |
| 7187259 | Rougeux, Ryan | Address on file | | | | | | | |
| 7162060 | Roughrider Electric Cooperative Inc. | 800 HWY DR | | | | HAZEN | ND | 58545 | |
| 7593885 | Roughrider Electric Cooperative, Inc. | 2156 4th Ave | | | | Dickinson | ND | 58601 | |
| 7593885 | Roughrider Electric Cooperative, Inc. | Jennifer Grosz | Authorized Agent | 2272 8th St W | | Dickinson | ND | 58601 | |
| 7162061 | Roughton, Richard | Address on file | | | | | | | |
| 7187260 | Rougvie, Malcolm | Address on file | | | | | | | |
| 7162062 | Rouland, Wyatt | Address on file | | | | | | | |
| 7187261 | Rouleau, Madisyn | Address on file | | | | | | | |
| 7162063 | Round Face, Claire | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162064 | Round Face, Corbin | Address on file | | | | | | | |
| 7293029 | Roundup Memorial Healthcare | 1202 3rd Street West | | | | Roundup | MT | 59072 | |
| 7162065 | ROUNDUP MEMORIAL HOSPITAL | PO BOX 40 | | | | ROUNDUP | MT | 59072 | |
| 7162066 | ROUNDUP RECORD TRIBUNE | PO BOX 350 | | | | ROUNDUP | MT | 59072 | |
| 7187262 | Roundy, Jesse | Address on file | | | | | | | |
| 7187263 | Roundy, Madalynn | Address on file | | | | | | | |
| 7564809 | Roundy's Supermarkets, Inc. | 5500 52nd St. | | | | Kenosha | WI | 53144 | |
| 7187264 | Rourke, William | Address on file | | | | | | | |
| 7162067 | Rouse, Anna | Address on file | | | | | | | |
| 7162068 | Rouse, John | Address on file | | | | | | | |
| 7162069 | Rouse, Kaitlyn | Address on file | | | | | | | |
| 7162070 | Rouse, Larise | Address on file | | | | | | | |
| 7162071 | Rouse, Lauren | Address on file | | | | | | | |
| 7162072 | Rouse, Mikayla | Address on file | | | | | | | |
| 7162073 | Rouse, Richard | Address on file | | | | | | | |
| 7162074 | Rouse, Sasha | Address on file | | | | | | | |
| 7162075 | Rouse, Sebastien | Address on file | | | | | | | |
| 7187265 | Rouse, Vicki | Address on file | | | | | | | |
| 7162076 | Roush, Nicholas | Address on file | | | | | | | |
| 7162077 | Roushia, Sandra | Address on file | | | | | | | |
| 7162078 | Rousseau, Felecia | Address on file | | | | | | | |
| 7293028 | ROUSSO APPAREL GROUP LLC | 525 7TH AVENUE 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 7162079 | ROUSSO APPAREL GROUP LLC | 525 7TH AVE 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 7162080 | Rouston, Susan | Address on file | | | | | | | |
| 7187266 | Routheaux, Lee | Address on file | | | | | | | |
| 7162081 | Routheaux, Vanessa | Address on file | | | | | | | |
| 7162082 | Roux, Bailey | Address on file | | | | | | | |
| 7162083 | Rouzer, Phyllis | Address on file | | | | | | | |
| 7162084 | Rover, Bret | Address on file | | | | | | | |
| 7187267 | Rovere, Rachael | Address on file | | | | | | | |
| 7162085 | Rowan, Heather | Address on file | | | | | | | |
| 7162086 | Rowan, Sharmi | Address on file | | | | | | | |
| 7162087 | Rowberry, Dakotah | Address on file | | | | | | | |
| 7162088 | Rowden, Samantha | Address on file | | | | | | | |
| 7187268 | Rowden, William | Address on file | | | | | | | |
| 7359214 | ROWDY WOODWARD | Address on file | | | | | | | |
| 7162089 | Rowe, Brandon | Address on file | | | | | | | |
| 7162090 | Rowe, Brenda | Address on file | | | | | | | |
| 7162091 | Rowe, Deanna | Address on file | | | | | | | |
| 7162092 | Rowe, Jaylon | Address on file | | | | | | | |
| 7187269 | Rowe, John | Address on file | | | | | | | |
| 7187270 | Rowe, Jordan | Address on file | | | | | | | |
| 7187271 | Rowe, Kylie | Address on file | | | | | | | |
| 7187272 | Rowe, Marley | Address on file | | | | | | | |
| 7187273 | Rowe, Richard | Address on file | | | | | | | |
| 7162093 | Rowe, Samuel | Address on file | | | | | | | |
| 7187274 | Rowe, Susan | Address on file | | | | | | | |
| 7162094 | Rowe, William | Address on file | | | | | | | |
| 7162095 | Rowell, Cheyenne | Address on file | | | | | | | |
| 7162096 | Rowen, Amanda | Address on file | | | | | | | |
| 7187275 | Rowen, Matthew | Address on file | | | | | | | |
| 7359215 | ROWENA BURNOSKY | Address on file | | | | | | | |
| 7162097 | Rowenhorst, Cierra | Address on file | | | | | | | |
| 7293029 | ROWENTA INCORPORATED | 2199 EDEN ROAD | | | | MILLVILLE | NJ | 08332 | |
| 7162098 | ROWENTA INCORPORATED | GROUPE SEB | PO BOX 415057 | | | BOSTON | MA | 02241-5057 | |
| 7162099 | ROWENTA INCORPORATED | GROUPE SEB USA | 2199 EDEN ROAD | | | MILLVILLE | NJ | 08332 | |
| 7162100 | Rowland, Brealyn | Address on file | | | | | | | |
| 7162101 | Rowland, Cindy | Address on file | | | | | | | |
| 7162102 | Rowland, James | Address on file | | | | | | | |
| 7187276 | Rowland, Kaylee | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162103 | Rowland, Zachariah | Address on file | | | | | | | |
| 7162104 | Rowlett, Lisa | Address on file | | | | | | | |
| 7162105 | Rowley, Antone | Address on file | | | | | | | |
| 7187277 | Rowley, Jenevieve | Address on file | | | | | | | |
| 7162106 | Rowley, Kendra | Address on file | | | | | | | |
| 7187278 | Rowley, Mackenzie | Address on file | | | | | | | |
| 7162107 | Rowley, Megan | Address on file | | | | | | | |
| 7162108 | Rowley, Misty | Address on file | | | | | | | |
| 7187279 | Rowley, Robert | Address on file | | | | | | | |
| 7162109 | Rowley, Stacy | Address on file | | | | | | | |
| 7162110 | Rowley, Taryn | Address on file | | | | | | | |
| 7162111 | ROWNTREE DEMETS INCORPORATED | 30 BUXTON FARM ROAD | | | | STAMFORD | CT | 06905 | |
| 7162112 | Rowsey, Megan | Address on file | | | | | | | |
| 7162113 | Rowsey, Rylan | Address on file | | | | | | | |
| 7359216 | ROXANA GARZA | Address on file | | | | | | | |
| 7359217 | ROXANN COWLEY | Address on file | | | | | | | |
| 7359218 | ROXANN DELYN STOLTZ | Address on file | | | | | | | |
| 7359219 | ROXANN WINKELS | Address on file | | | | | | | |
| 7359220 | ROXANNA GROSS | Address on file | | | | | | | |
| 7359221 | ROXANNE ABRAHAM | Address on file | | | | | | | |
| 7359222 | ROXANNE APPEL | Address on file | | | | | | | |
| 7359223 | ROXANNE BROWN | Address on file | | | | | | | |
| 7359224 | ROXANNE EBERT | Address on file | | | | | | | |
| 7359225 | ROXANNE FORREST | Address on file | | | | | | | |
| 7359226 | ROXANNE GARCIA | Address on file | | | | | | | |
| 7359227 | ROXANNE HOLMES | Address on file | | | | | | | |
| 7359228 | ROXANNE K SHIMEK | Address on file | | | | | | | |
| 7359229 | ROXANNE L KING | Address on file | | | | | | | |
| 7359230 | ROXANNE LASCHANSKY | Address on file | | | | | | | |
| 7359231 | ROXANNE MAINS | Address on file | | | | | | | |
| 7359232 | ROXANNE MULLEN | Address on file | | | | | | | |
| 7359233 | ROXANNE NULL | Address on file | | | | | | | |
| 7359234 | ROXANNE PAULSEN | Address on file | | | | | | | |
| 7359235 | ROXANNE PETERSON | Address on file | | | | | | | |
| 7359236 | ROXANNE ROGERS | Address on file | | | | | | | |
| 7359237 | ROXANNE SPARAPANI | Address on file | | | | | | | |
| 7359238 | ROY AMUNDSON | Address on file | | | | | | | |
| 7359239 | ROY BITTICK | Address on file | | | | | | | |
| 7359240 | ROY BLENKINSOP | Address on file | | | | | | | |
| 7359241 | ROY CERRILLO | Address on file | | | | | | | |
| 7359242 | ROY COLLINS | Address on file | | | | | | | |
| 7359243 | ROY COOK | Address on file | | | | | | | |
| 7359244 | ROY DIVINE | Address on file | | | | | | | |
| 7359245 | ROY FELTON | Address on file | | | | | | | |
| 7359246 | ROY HAGERMAN | Address on file | | | | | | | |
| 7359247 | ROY HEIDT JR | Address on file | | | | | | | |
| 7359248 | ROY HUNTON | Address on file | | | | | | | |
| 7359249 | ROY JONES | Address on file | | | | | | | |
| 7359250 | ROY KELM | Address on file | | | | | | | |
| 7359251 | ROY LAMBRECHT | Address on file | | | | | | | |
| 7359252 | ROY LEGLER | Address on file | | | | | | | |
| 7359253 | ROY LESHER | Address on file | | | | | | | |
| 7359254 | ROY NEITZEL | Address on file | | | | | | | |
| 7359255 | ROY OSCAR | Address on file | | | | | | | |
| 7359256 | ROY PRICE | Address on file | | | | | | | |
| 7359257 | ROY RAMEY | Address on file | | | | | | | |
| 7359258 | ROY RICE | Address on file | | | | | | | |
| 7359259 | ROY SALYERS | Address on file | | | | | | | |
| 7359260 | ROY SISK JR | Address on file | | | | | | | |
| 7359261 | ROY SWANSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359262 | ROY VANDEVANTER | Address on file | | | | | | | |
| 7162114 | Roy, Cindy | Address on file | | | | | | | |
| 7162115 | Roy, Joshua | Address on file | | | | | | | |
| 7162116 | Roy, Laura | Address on file | | | | | | | |
| 7366071 | ROY, MACHELLE | Address on file | | | | | | | |
| 7187280 | Roy, Margaret | Address on file | | | | | | | |
| 7187281 | Roy, Mariah | Address on file | | | | | | | |
| 7162117 | Roy, Rachel | Address on file | | | | | | | |
| 7359263 | ROYAL APPLIANCE (HOOVER) | VICE PRESIDENT OF SALES | 7005 COCHRAN ROAD | | | CLEVELAND | OH | 44139-4303 | |
| 7293030 | ROYAL APPLIANCE MANUFACTURING | 7005 COCHRAN ROAD | | | | CLEVELAND | OH | 44139-4303 | |
| 7162120 | ROYAL APPLIANCE MANUFACTURING | 7005 COCHRAN ROAD | | | | CLEVELAND | OH | 44139-4303 | |
| 7162121 | ROYAL APPLIANCE MANUFACTURING | PO BOX 634414 | | | | CINCINNATI | OH | 45263-4414 | |
| 7619978 | Royal Appliance Mfg. Co., Inc. d/b/a TTI Floor Care North America, Inc | Royal Appliance Mfg. Co., Inc. | c/o L. Katie Mason, Esq.. | Reinhart Boerner Van Deuren s.c. | 1000 N. Water St., Suite 1700 | Milwaukee | WI | 53202 | |
| 7564810 | Royal Canin | Attn: Tameka Bennett | 500 Fountain Lakes Blvd Suite 100 | | | St Charles | MO | 63301 | |
| 7162122 | ROYAL CONSUMER PRODUCTS INC AFIL MAFCOTE | PO BOX 32178 | | | | HARTFORD | CT | 06150-2178 | |
| 7293031 | ROYAL CONSUMER PRODUCTS L L C | 108 MAIN STREET | | | | NORWALK | CT | 05851 | |
| 7162123 | ROYAL CONSUMER PRODUCTS L L C | 108 MAIN STREET | | | | NORWALK | CT | 05851 | |
| 7162124 | ROYAL CONSUMER PRODUCTS L L C | ATTN SIMONA STROI | 108 MAIN STREET | | | NORWALK | CT | 06851 | |
| 7162125 | ROYAL CONSUMER PRODUCTS L L C | PO BOX 826200 | | | | PHILADELPHIA | PA | 19182-6200 | |
| 7228809 | Royal Consumer Products LLC | Steve Gilliland or Steve Schulman | 108 Main Street, Ste #3 | | | Norwalk | CT | 06851 | |
| 7162127 | ROYAL CROWN BEVERAGE COMPANY | PO BOX 636043 | | | | CINCINNATI | OH | 45263-6043 | |
| 7162126 | ROYAL CROWN BEVERAGE COMPANY | PO BOX 2870 | | | | EVANSVILLE | IN | 47728-0870 | |
| 7162128 | ROYAL CROWN BOTTLING | PO BOX 2870 | | | | EVANSVILLE | IN | 47728-0870 | |
| 7293032 | ROYAL DELUXE ACCESSORIES LLC | 390 5TH AVENUE ROOM 505 | | | | NEW YORK | NY | 10018-0000 | |
| 7162129 | ROYAL DISTRIBUTING DBA ELLWEIN BROS INC | N AIRPORT RD | | | | HURON | SD | 57350 | |
| 7293033 | ROYAL PET INCORPORATED | 6250 CLAUDE WAY | | | | INVER GROVE | MN | 55076-4435 | |
| 7162131 | ROYAL PET INCORPORATED | 6250 CLAUDE WAY | | | | INVER GROVE | MN | 55076-4435 | |
| 7162130 | ROYAL PET INCORPORATED | 201 ARMOUR AVENUE STE 100 | | | | SOUTH ST PAUL | MN | 55075-0000 | |
| 7162132 | ROYAL PUBLISHING INCORPORATED | 7620 N HARKER DRIVE | | | | PEORIA | IL | 61615-1849 | |
| 7293034 | ROYAL REPUBLIC AKA GRIDIRON GREA | 1 AMERICAN WAY STE #10 | | | | SECAUCUS | NJ | 07094 | |
| 7162133 | ROYAL ROOFING COMPANY INC | 2445 BROWN RD | | | | ORION | MI | 48359 | |
| 7162118 | Royal, Eddie | Address on file | | | | | | | |
| 7162119 | Royal, Rick | Address on file | | | | | | | |
| 7293035 | ROYALE LINENS INCORPORATED | 325 DUFFY AVENUE | | | | HICKSVILLE | NY | 11801 | |
| 7162134 | ROYALE LINENS INCORPORATED | 325 DUFFY AVENUE | | | | HICKSVILLE | NY | 11801 | |
| 7198606 | Royale Linens, Inc. | Attn: Prem S. Katyal, CPA | 325 Duffy Avenue | | | Hicksville | NY | 11801 | |
| 7193676 | Royale Linens, Inc. | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq | 1201 North Orange Street, Suite 300 | | Wilmington | DE | 19801 | |
| 7198606 | Royale Linens, Inc. | Michael Busenkell, Esq. GSBB | 1201 N. Orange St., Suite 300 | | | Wilmington | DE | 19801 | |
| 7359264 | ROYCE BRAUER | Address on file | | | | | | | |
| 7359265 | ROYCE EBERT | Address on file | | | | | | | |
| 7359266 | ROYCE RAMOS | Address on file | | | | | | | |
| 7293036 | ROYCE TOO LLC | 350 FIFTH AVENUE STE 333 | | | | NEW YORK | NY | 10118 | |
| 7162136 | ROYCE UNION BICYCLE COMPANY | 901 PLEASANT VALLEY DRIVE | | | | SPRINGSBORO | OH | 45066 | |
| 7162135 | Royce, Boedon | Address on file | | | | | | | |
| 7187282 | Royer, Carin | Address on file | | | | | | | |
| 7162137 | Royer, Charles | Address on file | | | | | | | |
| 7162138 | Royer, Morgan | Address on file | | | | | | | |
| 7187283 | Royle, Tammy | Address on file | | | | | | | |
| 7162139 | ROYS PASTIES & BAKERY | 305 W LAKESHORE DR | | | | HOUGHTON | MI | 49931 | |
| 7293037 | ROYTEX INCORPORATED | 16 E 34TH STREET 17TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7162140 | ROYTEX INCORPORATED | 16 E 34TH STREET 17TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7162141 | ROYTEX INCORPORATED | 16 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 7162142 | ROYTEX INCORPORATED | PO BOX 96 | | | | NEWARK | NJ | 07101-0096 | |
| 7162143 | ROYTEX INCORPORATED | WELLS FARGO BANK NA | PO BOX 842683 | | | BOSTON | MA | 02284-2683 | |
| 7359267 | ROZALIA STUHHAY | Address on file | | | | | | | |
| 7187284 | Rozeboom, Gracie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359268 | ROZEK-BATCHELOR FAMILY | Address on file | | | | | | | |
| 7187285 | Rozell, Carly | Address on file | | | | | | | |
| 7162144 | Rozell, Emily | Address on file | | | | | | | |
| 7162145 | Rozell, Sabrina | Address on file | | | | | | | |
| 7162146 | Rozelle, Alexus | Address on file | | | | | | | |
| 7187286 | Rozine, Brenda | Address on file | | | | | | | |
| 7187287 | Rozinka, Andrew | Address on file | | | | | | | |
| 7162147 | Rozmiarek, Kimberlee | Address on file | | | | | | | |
| 7187288 | Roznowski, Diane | Address on file | | | | | | | |
| 7162148 | Roznowski, Ty | Address on file | | | | | | | |
| 7162149 | Rozumalski, Emma | Address on file | | | | | | | |
| 7293038 | RPh on the go | 5510 Howard | | | | Skokie | IL | 60077 | |
| 7194889 | RPH on the go | Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| 7162150 | RPH ON THE GO USA INCORPORATED | 5103 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-5103 | |
| 7162151 | RPH ON THE GO USA INCORPORATED | DEPT CH 14430 | | | | PALATINE | IL | 60055-4430 | |
| 7293039 | RPS PRODUCTS INCORPORATED | 281 KEYES AVENUE | | | | HAMPSHIRE | IL | 60140 | |
| 7618685 | RPT Invest L.L.C. | Stark & Stark | 993 Lenox Drive, Bldg. 2 | | | Lawrenceville | NJ | 08648 | |
| 7195011 | RPT Realty L.P | Stark & Stark. P.C | Attn: Thomas S. Onder | 993 Lenox Drive | Bldg 2 | Lawrenceville | NJ | 08648 | |
| 7118723 | RPT Realty, L.P. | c/o Clark Hill, PLC | Attn: David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | |
| 7118766 | RPT Realty, L.P. | c/o Clark Hill, PLC | Attn: David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | |
| 7199545 | RPT Realty, L.P. | Stark & Stark P.C. | Attn: Thomas S. Onder, Esquire | P.O. Box 5315 | | Princeton | NJ | 08543 | |
| 7162152 | RR DONNELLEY | 7810 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| 7162153 | RS LACEY PARTNERS LLC | 30242 ESPERANZA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 7187289 | RS Lacey Partners, LLC | 30242 Esperanza | | | | Rancho Santa Margarita | CA | 92688 | |
| 7293040 | RS Lacey Partners, LLC | 30242 Esperanza Rancho | | | | Santa Margarita | CA | 92688 | |
| 7293041 | RS Lacey Partners, LLC | 5500 MARTIN WAY E | | | | LACEY | WA | 98516 | |
| 7162154 | RS OREM PARTNERS LLC | 30242 ESPERANZA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 7293042 | RS Orem Partners, LLC | 125 S STATE STREET | | | | OREM | UT | 84058 | |
| 7187290 | RS Orem Partners, LLC | 30242 Esperanza | | | | Rancho Santa Margarita | CA | 92688 | |
| 7293043 | RS Orem Partners, LLC | 30242 Esperanza Rancho | | | | Santa Margarita | CA | 92688 | |
| 7162155 | RS SANDY PARTNERS LLC | 30242 ESPERANZA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 7293044 | RS Sandy Partners, LLC | 2165 EAST 9400 SOUTH | | | | SANDY CITY | UT | 84093 | |
| 7187291 | RS Sandy Partners, LLC | 30242 Esperanza | | | | Rancho Santa Margarita | CA | 92688 | |
| 7293045 | RS Sandy Partners, LLC | 30242 Esperanza Rancho | | | | Santa Margarita | CA | 92688 | |
| 7293046 | RSJ VENTURES LLC | 515 W 20TH ST STE 4W | | | | NEW YORK | NY | 10011 | |
| 7359269 | RSM MAINTENANCE | 461 FROM ROAD | | | | PARAMUS | NJ | 07652 | |
| 7619055 | RSR Industries, Inc. dba Echo Valley | Leech Tishman Fuscaldo & Lampl LLC | c/o Patrick W. Carothers, Esq. | 525 William Penn Place, 28th Floor | | Pittsburgh | PA | 15219 | |
| 7293047 | RSVP SKIN CARE | 1207 N FRANKLIN, SUITE 100 | | | | TAMPA | FL | 33602-0000 | |
| 7162156 | RT COMMUNICATIONS | 130 S 9TH STREET | | | | WORLAND | WY | 82401 | |
| 7162157 | RT COMMUNICATIONS | 130 S 9TH STREET | | | | WORLAND | WY | 82401 | |
| 7162158 | RTA PRODUCTS LLC | 2500 SW 32ND AVENUE | | | | PEMBROKE PARK | FL | 33023 | |
| 7359270 | RTA PRODUCTS LLC (C-HUB) | 2500 SW 32ND AVENUE | | | | PEMBROKE PARK | FL | 33023 | |
| 7162159 | Ruano, Jennifer | Address on file | | | | | | | |
| 7162160 | Ruark, Jacob | Address on file | | | | | | | |
| 7162161 | Rubash, Paige | Address on file | | | | | | | |
| 7293048 | RUBBERMAID | 29 EAST STEPHENSON STREET | | | | FREEPORT | IL | 61032 | |
| 7162162 | RUBBERMAID | 29 EAST STEPHENSON STREET | | | | FREEPORT | IL | 61032 | |
| 7162163 | RUBBERMAID | 3 GLENLAKE PARKWAY | | | | ATLANTA | GA | 30328 | |
| 7162164 | RUBBERMAID | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 7162165 | RUBBERMAID | TODD FROELICH | 1355 TRANSFER TRAIL | | | SUAMICO | WI | 54173 | |
| 7162166 | RUBBERMAID ALLIBERT INCORPORATED | 4110 PREMIER DRIVE | | | | HIGH POINT | NC | 27265 | |
| 7162167 | RUBBERMAID CLEANING INCORPORATED | 4110 PREMIER DRIVE | | | | HIGH POINT | NC | 27265 | |
| 7162168 | RUBBERMAID CLOSET & ORGANIZATION PRODUCT | 3320 W MARKET STREET | | | | FAIRLAWN | OH | 44333-3306 | |
| 7162169 | RUBBERMAID HOME PRODUCTS | 4110 PREMIER DRIVE | | | | HIGH POINT | NC | 27265 | |
| 7293049 | RUBBERMAID INC DBA BUBBA BRANDS | 2859 PACES FAIRY ROAD STE 2100 | | | | ATLANTA | GA | 30339 | |
| 7162170 | RUBBERMAID INC DBA BUBBA BRANDS | 2859 PACES FAIRY ROAD STE 2100 | | | | ATLANTA | GA | 30339 | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7618693 | Rubbermaid Inc. | Reno & Zahm LLP | c/o Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 7162171 | RUBBERMAID INCORPORATED | 3320 W MARKET STREET | | | | FAIRLAWN | OH | 44333-0000 | |
| 7162172 | RUBBERMAID INCORPORATED | CREDIT DEPARTMENT | 29 E STEPHENSON STREET | | | FREEPORT | IL | 61032-0000 | |
| 7162173 | RUBBERMAID OFFICE PRODUCTS | 4110 PREMIER DRIVE | | | | HIGH POINT | NC | 27265 | |
| 7162174 | RUBBERMAID SPECIALTY PORDUCTS | 29 EAST STEPHENSON STREET | | | | FREEPORT | IL | 61032 | |
| 7359271 | RUBEN BARRIOS | Address on file | | | | | | | |
| 7359272 | RUBEN CARDENAS | Address on file | | | | | | | |
| 7359273 | RUBEN GARCIA | Address on file | | | | | | | |
| 7359274 | RUBEN HIDALGO | Address on file | | | | | | | |
| 7359275 | RUBEN MUNOZ | Address on file | | | | | | | |
| 7359276 | RUBEN ROSALES-AYALA | Address on file | | | | | | | |
| 7359277 | RUBEN STARK | Address on file | | | | | | | |
| 7162175 | Ruben, Michael | Address on file | | | | | | | |
| 7162176 | Rubenzer, Karly | Address on file | | | | | | | |
| 7162177 | Ruberg, Alexander | Address on file | | | | | | | |
| 7293050 | RUBIES COSTUME COMPANY | 1770 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747 | |
| 7162178 | RUBIES COSTUME COMPANY | 1770 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747 | |
| 7162179 | RUBIES COSTUME COMPANY | ONE RUBIE PLAZA | | | | RICHMOND HILL | NY | 11418-0000 | |
| 7162180 | RUBIES ENTERPRISES | PAMIDA STORES | | | | OMAHA | NE | 68127 | |
| 7162181 | RUBIES MASQUERADE | 12 08 JAMACA AVENUE | | | | RICHMOND HILL | NY | 11418 | |
| 7162182 | RUBIES MASQUERADE | 1770 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11746 | |
| 7162183 | RUBIES MASQUERADE L L C | ONE RUBIE PLAZA | | | | RICHMOND HILL | NY | 11418 | |
| 7162184 | Rubin, Kim | Address on file | | | | | | | |
| 7162185 | Rubin, Mary | Address on file | | | | | | | |
| 7162186 | Rubino, Suzanne | Address on file | | | | | | | |
| 7162187 | Rubio, Ana | Address on file | | | | | | | |
| 7162188 | Rubio, Jennifer | Address on file | | | | | | | |
| 7162189 | Rubio, Mitzi | Address on file | | | | | | | |
| 7162190 | Ruble, Amanda | Address on file | | | | | | | |
| 7162191 | Ruble, Kelsea | Address on file | | | | | | | |
| 7359278 | RUBY CASTANEDA | Address on file | | | | | | | |
| 7359279 | RUBY HUDSON | Address on file | | | | | | | |
| 7359280 | RUBY LOPEZ | Address on file | | | | | | | |
| 7359281 | RUBY MARTINEZ | Address on file | | | | | | | |
| 7359282 | RUBY P STEELE | Address on file | | | | | | | |
| 7359283 | RUBY S THOMPSON | Address on file | | | | | | | |
| 7359284 | RUBY TAYLOR | Address on file | | | | | | | |
| 7162192 | Ruby, Dolores | Address on file | | | | | | | |
| 7228805 | Ruchti & Beck Law Offices | 1950 East Clark Street, Suite 200 | | | | Pocatello | ID | 83201 | |
| 7289023 | Ruchti & Beck Law Offices | 1950 East Clark Street, Suite 200 | | | | Pocatello | ID | 83201 | |
| 7187292 | Ruchti, Rose | Address on file | | | | | | | |
| 7162193 | Rucinski, Alex | Address on file | | | | | | | |
| 7162194 | Rucinski, Collin | Address on file | | | | | | | |
| 7187293 | Rucinski, Stacy | Address on file | | | | | | | |
| 7187294 | Rucinsky, Ruth | Address on file | | | | | | | |
| 7162195 | Rucker, Amanda | Address on file | | | | | | | |
| 7187295 | Rucker, Laura | Address on file | | | | | | | |
| 7162196 | Ruckle, Melissa | Address on file | | | | | | | |
| 7162197 | Rucobo, Theresa | Address on file | | | | | | | |
| 7187296 | Rud, Cindy | Address on file | | | | | | | |
| 7162198 | Rud, Hope | Address on file | | | | | | | |
| 7162199 | Rudan, Elvis | Address on file | | | | | | | |
| 7162200 | Rudd, Colleen | Address on file | | | | | | | |
| 7162201 | Rudd, Lillian | Address on file | | | | | | | |
| 7187297 | Rudd, Migel | Address on file | | | | | | | |
| 7187298 | Ruddell, Michael | Address on file | | | | | | | |
| 7187299 | Rudder, Jeremy | Address on file | | | | | | | |
| 7162202 | Rudderham, Jeromie | Address on file | | | | | | | |
| 7162203 | Ruddle, Sarah | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162204 | Ruddy, Brenda | Address on file | | | | | | | |
| 7162205 | Ruddy, Evan | Address on file | | | | | | | |
| 7162206 | Ruddy, Katrina | Address on file | | | | | | | |
| 7162207 | Rude, Colin | Address on file | | | | | | | |
| 7162208 | Rude, Savannah | Address on file | | | | | | | |
| 7162209 | Rude, Virginia | Address on file | | | | | | | |
| 7187300 | Rudebusch, Matthew | Address on file | | | | | | | |
| 7191444 | Ruder Ware | 500 North First Street | Suite 8000 | P.O. Box 8050 | | Wausau | WI | 54402-8050 | |
| 7162210 | RUDER WARE LLSC | 222 CHERRY STREET | | | | GREEN BAY | WI | 54301 | |
| 7187301 | Rudfelt, Amanda | Address on file | | | | | | | |
| 7162211 | Rudichar, Tasha | Address on file | | | | | | | |
| 7162212 | RUDIS PAVING LLC | JOSE R MELGAR | 2415 W MCCORMICK STREET | | | ODESSA | TX | 79766 | |
| 7187302 | Rudland, Bryan | Address on file | | | | | | | |
| 7162213 | Rudloff, Cecilia | Address on file | | | | | | | |
| 7162214 | Rudman, Courtney | Address on file | | | | | | | |
| 7187303 | Rudnitzki, Daniel | Address on file | | | | | | | |
| 7162215 | Rudolf, Jodi | Address on file | | | | | | | |
| 7162216 | Rudolf, Samantha | Address on file | | | | | | | |
| 7359285 | RUDOLFO JR JUAREZ | Address on file | | | | | | | |
| 7359286 | RUDOLPH KUMP | Address on file | | | | | | | |
| 7162217 | Rudolph, Dennis | Address on file | | | | | | | |
| 7162218 | Rudolph, Elizabeth | Address on file | | | | | | | |
| 7187304 | Rudolph, Samuel | Address on file | | | | | | | |
| 7162219 | Rudolph, William | Address on file | | | | | | | |
| 7359287 | RUDRA CHAUDHARI | Address on file | | | | | | | |
| 7359288 | RUDY ANZALDUA | Address on file | | | | | | | |
| 7359289 | RUDY GINGERICH | Address on file | | | | | | | |
| 7359290 | RUDY GROSS | Address on file | | | | | | | |
| 7359291 | RUDY MONTES | Address on file | | | | | | | |
| 7359292 | RUDY ORTEGA | Address on file | | | | | | | |
| 7162220 | Rudy, Caleb | Address on file | | | | | | | |
| 7162221 | Rudy, Taylor | Address on file | | | | | | | |
| 7162222 | Rue, Britany | Address on file | | | | | | | |
| 7162223 | Rueb, Peyton | Address on file | | | | | | | |
| 7187305 | Ruebekell-Turbett, Petra FW | Address on file | | | | | | | |
| 7187306 | Ruechel, Marissa | Address on file | | | | | | | |
| 7187307 | Ruechel, Vicki | Address on file | | | | | | | |
| 7162224 | Rued, Brandon | Address on file | | | | | | | |
| 7187308 | Ruedebusch, Patricia | Address on file | | | | | | | |
| 7162225 | Ruediger, Jana | Address on file | | | | | | | |
| 7187309 | Ruedinger, Becky | Address on file | | | | | | | |
| 7162226 | Ruege, Betty | Address on file | | | | | | | |
| 7187310 | Ruegg, Loretta | Address on file | | | | | | | |
| 7162227 | Ruegge, Jennifer | Address on file | | | | | | | |
| 7162228 | Ruehl, James | Address on file | | | | | | | |
| 7162229 | Ruehl, Michael | Address on file | | | | | | | |
| 7162230 | Ruehling, Darlene | Address on file | | | | | | | |
| 7162231 | Ruehmann, Leona | Address on file | | | | | | | |
| 7162232 | Ruelas, Daniel | Address on file | | | | | | | |
| 7187311 | Ruelas, Desiree | Address on file | | | | | | | |
| 7162233 | Ruelas, Vanessa | Address on file | | | | | | | |
| 7187312 | Ruell, Jeremy | Address on file | | | | | | | |
| 7162234 | Ruesing, Isabella | Address on file | | | | | | | |
| 7162235 | Rueth, Rhiannon | Address on file | | | | | | | |
| 7162236 | Ruettimann, Mariko | Address on file | | | | | | | |
| 7187313 | Ruf, Jennifer | Address on file | | | | | | | |
| 7162237 | Rufenach, Randie | Address on file | | | | | | | |
| 7162238 | Rufer, Jordyn | Address on file | | | | | | | |
| 7162242 | RUFF STUFF | 561 NW YORK DRIVE | | | | BEND | OR | 97701 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162239 | Ruff, Kayleigh | Address on file | | | | | | | |
| 7187314 | Ruff, Lisa | Address on file | | | | | | | |
| 7162240 | Ruff, Rachel | Address on file | | | | | | | |
| 7162241 | Ruff, Sarah | Address on file | | | | | | | |
| 7162243 | Ruffalo, Abigail | Address on file | | | | | | | |
| 7162244 | Ruffalo, Erik | Address on file | | | | | | | |
| 7162245 | Ruffatto, Domenic | Address on file | | | | | | | |
| 7162246 | Ruffin, Aaliyah | Address on file | | | | | | | |
| 7162247 | Ruffolo, Christine | Address on file | | | | | | | |
| 7359293 | RUFINO RAMIREZ ESCAMILLA | Address on file | | | | | | | |
| 7162248 | Rufus, Deneisha | Address on file | | | | | | | |
| 7293051 | Rug Doctor | 2201 W. Plano Parkway | Suite 100 | | | Plano | TX | 75075 | |
| 7162250 | RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWY | | | | PLANO | TX | 75075 | |
| 7162249 | RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWY SUITE 100 | | | | PLANO | TX | 75075 | |
| 7162251 | Rugaard, Jenifer | Address on file | | | | | | | |
| 7359294 | RUGABISHA MUHIRE | Address on file | | | | | | | |
| 7162252 | RUGBY CHAMBER OF COMMERCE | 102 HIGHWAY 2 SE SUITE B | | | | RUGBY | ND | 58368 | |
| 7162253 | RUGBY LUMBER INCORPORATED | PO BOX 256 | | | | RUGBY | ND | 58368 | |
| 7162254 | Rugby Sanitation | 106 2nd Avenue SE | | | | Rugby | ND | 58368 | |
| 7359295 | RUGBY SANITATION | 106 2ND AVE SE | | | | RUGBY | ND | 58368 | |
| 7592963 | Rugby Sanitation, Inc | 106 2nd Ave SE | | | | Rugby | ND | 58368 | |
| 7187315 | Rugeley, Cynthia | Address on file | | | | | | | |
| 7293052 | RUGGED EQUIPMENT | 10 WEST 33RD STREET SUITE 1217 | | | | NEW YORK | NY | 10001 | |
| 7162255 | Ruggiero, Adam | Address on file | | | | | | | |
| 7162256 | Ruggiero, Mikki | Address on file | | | | | | | |
| 7162257 | Ruggles, Cheri | Address on file | | | | | | | |
| 7359296 | RUGIYO HUSSEIN | Address on file | | | | | | | |
| 7162258 | Ruguleiski, Brianna | Address on file | | | | | | | |
| 7187316 | Ruhl, Julie | Address on file | | | | | | | |
| 7187317 | Ruhl, Krystal | Address on file | | | | | | | |
| 7162259 | Ruhnke, Kirby | Address on file | | | | | | | |
| 7187318 | Ruhnke, Savannah | Address on file | | | | | | | |
| 7162260 | Ruhoff, Dale | Address on file | | | | | | | |
| 7162261 | Ruhter, Kristy | Address on file | | | | | | | |
| 7162262 | RUIA EXPORTS LIMITED | ANDHERI EAST | | | | MUMBAI Maharashtra | | | INDIA |
| 7162263 | Ruid, Jake | Address on file | | | | | | | |
| 7162281 | Ruiz Nolasco, Zaira | Address on file | | | | | | | |
| 7162282 | Ruiz Perez, Rosa | Address on file | | | | | | | |
| 7187319 | Ruiz, Ana | Address on file | | | | | | | |
| 7162264 | Ruiz, Angelina | Address on file | | | | | | | |
| 7187320 | Ruiz, Anthony | Address on file | | | | | | | |
| 7162265 | Ruiz, Armando | Address on file | | | | | | | |
| 7162266 | Ruiz, Brittany | Address on file | | | | | | | |
| 7187321 | Ruiz, Carla | Address on file | | | | | | | |
| 7187322 | Ruiz, Cristina | Address on file | | | | | | | |
| 7162267 | Ruiz, Denise | Address on file | | | | | | | |
| 7162268 | Ruiz, Diana | Address on file | | | | | | | |
| 7162269 | Ruiz, Elizabeth | Address on file | | | | | | | |
| 7162270 | Ruiz, Emily | Address on file | | | | | | | |
| 7162271 | Ruiz, Erwin | Address on file | | | | | | | |
| 7187323 | Ruiz, Evelina | Address on file | | | | | | | |
| 7162272 | Ruiz, Gabriela | Address on file | | | | | | | |
| 7162273 | Ruiz, Janeth | Address on file | | | | | | | |
| 7162274 | Ruiz, Jasmine | Address on file | | | | | | | |
| 7187324 | Ruiz, Jose | Address on file | | | | | | | |
| 7162275 | Ruiz, Juan | Address on file | | | | | | | |
| 7162276 | Ruiz, Kristi | Address on file | | | | | | | |
| 7187325 | Ruiz, Liliana | Address on file | | | | | | | |
| 7187326 | Ruiz, Melissa | Address on file | | | | | | | |
| 7162277 | Ruiz, Mia | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187327 | Ruiz, Michelle | Address on file | | | | | | | |
| 7162278 | Ruiz, Patti | Address on file | | | | | | | |
| 7162279 | Ruiz, Santos | Address on file | | | | | | | |
| 7162280 | Ruiz, Veronica | Address on file | | | | | | | |
| 7187328 | Rukamp, Carolyn | Address on file | | | | | | | |
| 7162283 | Rukamp, Connor | Address on file | | | | | | | |
| 7162284 | Rukhaberlen, Max | Address on file | | | | | | | |
| 7359297 | RUKIYA ISMAEL | Address on file | | | | | | | |
| 7359298 | RULA MINOR | Address on file | | | | | | | |
| 7162285 | Rule, Chelsea | Address on file | | | | | | | |
| 7187329 | Rule, Janice | Address on file | | | | | | | |
| 7162286 | Rule, Larry | Address on file | | | | | | | |
| 7187330 | Rulseh, Sam | Address on file | | | | | | | |
| 7162287 | Rumbaugh, Rachelle | Address on file | | | | | | | |
| 7162288 | Rumbo, Haley | Address on file | | | | | | | |
| 7187331 | Rumery, Nathan | Address on file | | | | | | | |
| 7162289 | Rumfelt, Linda | Address on file | | | | | | | |
| 7359299 | RUMI ABDI | Address on file | | | | | | | |
| 7162290 | Ruminski, Michael | Address on file | | | | | | | |
| 7187332 | Ruminski, Timothy | Address on file | | | | | | | |
| 7162291 | Rummel, Leslie | Address on file | | | | | | | |
| 7162292 | Rumpca, Connor | Address on file | | | | | | | |
| 7162293 | Rumpel, Noah | Address on file | | | | | | | |
| 7162294 | Rumpke | 3800 Struble Road | | | | Cincinnati | OH | 45251 | |
| 7359300 | RUMPKE | 1101 W. OAK STREET | | | | LOUISVILLE | KY | 40210 | |
| 7619868 | Rumpke Consolidated Companies, Inc | 3990 Generation Dr. | | | | Cincinnati | OH | 45251 | |
| 7162295 | Rumpza, Ashley | Address on file | | | | | | | |
| 7162296 | Rumsey, Derek | Address on file | | | | | | | |
| 7162297 | Rundgren, Evan | Address on file | | | | | | | |
| 7162298 | Rundhaug, Breanna | Address on file | | | | | | | |
| 7162299 | Rundle, Leanne | Address on file | | | | | | | |
| 7162300 | Rundman, Jennifer | Address on file | | | | | | | |
| 7162301 | Runge, Abigail | Address on file | | | | | | | |
| 7162302 | Runge, Devin | Address on file | | | | | | | |
| 7187333 | Runge, Hannah | Address on file | | | | | | | |
| 7162303 | Runge, Kayla | Address on file | | | | | | | |
| 7162304 | Runge, Rachel | Address on file | | | | | | | |
| 7162305 | Runion, David | Address on file | | | | | | | |
| 7162306 | Runnells, Amber | Address on file | | | | | | | |
| 7162307 | Runnells, Cory | Address on file | | | | | | | |
| 7187334 | Runnels, Kim | Address on file | | | | | | | |
| 7162310 | Running Crane, Alana | Address on file | | | | | | | |
| 7187336 | Running Dog Properties LLC | P.O. Box 5004 | | | | Buena Vista | CO | 81211-5004 | |
| 7293053 | Running Dogs Properties LLC | 415 US HIGHWAY 24 N | | | | BUENA VISTA | CO | 81211 | |
| 7293054 | Running Dogs Properties LLC | P.O. Box 5004 | | | | Buena Vista | CO | 81211 | |
| 7162311 | RUNNING DOGS PROPERTIES LLC | PO BOX 5004 | | | | BUENA VISTA | CO | 81211 | |
| 7162312 | Running Horse, Constance | Address on file | | | | | | | |
| 7162308 | Running, Cassandra | Address on file | | | | | | | |
| 7162309 | Running, Elizabeth | Address on file | | | | | | | |
| 7187335 | Running, Nicholas | Address on file | | | | | | | |
| 7162313 | Runningen, John | Address on file | | | | | | | |
| 7162314 | RUNNINGS SUPPLY INCORPORATED | 901 NORTH HIGHWAY 59 | | | | MARSHALL | MN | 56258-2721 | |
| 7162315 | RUNNINGS SUPPLY INCORPORATED | 911 MICHIGAN ROAD | | | | MARSHALL | MN | 56258-2721 | |
| 7162316 | Runsthrough, Sacred | Address on file | | | | | | | |
| 7162317 | Runstrom, Rachel | Address on file | | | | | | | |
| 7187337 | Runtsch, Grant | Address on file | | | | | | | |
| 7293055 | RUNWAY GLOBAL LIMITED | 14/F BAYWOOD DRIVE 2ND FLOOR | | | | ISLAND EAST KOWLOON | | | HONG KONG |
| 7162318 | Runyan, Nicholas | Address on file | | | | | | | |
| 7162319 | Ruohonen, Ted | Address on file | | | | | | | |
| 7162320 | Rupert, Patti | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162321 | Rupiper, Nathan | Address on file | | | | | | | |
| 7187338 | Rupiper, Tracy | Address on file | | | | | | | |
| 7162322 | Rupnow, Vincent | Address on file | | | | | | | |
| 7187339 | Rupp, Allyce | Address on file | | | | | | | |
| 7162323 | Rupp, Kayla | Address on file | | | | | | | |
| 7162324 | Ruppel, Nicholas | Address on file | | | | | | | |
| 7162325 | Ruppert, Cassidy | Address on file | | | | | | | |
| 7187340 | Ruppert, Ryan | Address on file | | | | | | | |
| 7187341 | Ruprecht, Isaac | Address on file | | | | | | | |
| 7162326 | Ruprecht, Rose | Address on file | | | | | | | |
| 7293056 | Rural Health Care, Inc. | 202 Island Drive | Suite 1 | | | Fort Pierre | SD | 57532 | |
| 7162327 | Rusch, Amanda | Address on file | | | | | | | |
| 7162328 | Rusch, Barbara | Address on file | | | | | | | |
| 7162329 | Rusch, Bev | Address on file | | | | | | | |
| 7162330 | Rusch, Cassandra | Address on file | | | | | | | |
| 7187342 | Rusch, Gavin | Address on file | | | | | | | |
| 7162331 | Rusch, Janice | Address on file | | | | | | | |
| 7162332 | Rusch, Jennifer | Address on file | | | | | | | |
| 7162333 | Rusch, Jerome | Address on file | | | | | | | |
| 7187343 | Rusch, Lisa | Address on file | | | | | | | |
| 7162334 | Rusch, Matthew | Address on file | | | | | | | |
| 7187344 | Rusch, Megan | Address on file | | | | | | | |
| 7162335 | Rusch, Peggy | Address on file | | | | | | | |
| 7162336 | Rusch, Ryan | Address on file | | | | | | | |
| 7162337 | Rusch, Trent | Address on file | | | | | | | |
| 7162338 | Rusch, Wendy | Address on file | | | | | | | |
| 7162339 | Ruschmeyer, Carson | Address on file | | | | | | | |
| 7162341 | RUSH CREEK LTD | 315 N MILL STREET | | | | RUSHFORD | MN | 55971 | |
| 7187345 | Rush, Caden | Address on file | | | | | | | |
| 7187346 | Rush, Heather | Address on file | | | | | | | |
| 7187347 | Rush, Michael | Address on file | | | | | | | |
| 7162340 | Rush, Stephanie | Address on file | | | | | | | |
| 7162342 | Rushenberg, Mark | Address on file | | | | | | | |
| 7162343 | Rushenberg, Meredith | Address on file | | | | | | | |
| 7162344 | Rushing, Hailey | Address on file | | | | | | | |
| 7162345 | Rushing, Jennifer | Address on file | | | | | | | |
| 7359301 | RUSHING/ JENNIFER | Address on file | | | | | | | |
| 7162346 | RUSHMORE NEWS A DIVISION OF NEWS GROUP | 924 E ST ANDREW STREET | | | | RAPID CITY | SD | 57701 | |
| 7162347 | RUSHMORE NEWS DBA DIV OF TNG LP | 924 E ST ANDREW ST | | | | RAPID CITY | SD | 57701 | |
| 7162348 | Rushmore News, Inc. | 924 East Saint Andrew St. | | | | Rapid City | SD | 57701-3931 | |
| 7162350 | RUSHMORE PHOTO & GIFTS INC | 3305 SOUTH HIGHWAY 79 | | | | RAPID CITY | SD | 57701 | |
| 7162349 | RUSHMORE PHOTO & GIFTS INC | 3305 S HWY 79 | | | | RAPID CITY | SD | 57701-0000 | |
| 7162351 | RUSHMORE PHOTO & GIFTS INCORPORATED | 1221 OREGON STREET | | | | RAPID CITY | SD | 57701 | |
| 7201198 | Rushmore Photo & Gifts, Inc. | 3305 Cambell St | | | | Rapid City | SD | 57701-0118 | |
| 7187348 | Rushton, Christina | Address on file | | | | | | | |
| 7187349 | Ruskamp, Isabella | Address on file | | | | | | | |
| 7187350 | Ruskamp, Tayler | Address on file | | | | | | | |
| 7293057 | RUSS BERRIE US GIFT INCORPORATED | 111 BAUER DRIVE | | | | OAKLAND | NJ | 07436 | |
| 7162354 | RUSS JANSSEN | 42436 390TH AVENUE | | | | HERON LAKE | MN | 56137 | |
| 7359302 | RUSS O'DONNELL | Address on file | | | | | | | |
| 7293058 | Russ Sleezer | Address on file | | | | | | | |
| 7162352 | Russ, Deanna | Address on file | | | | | | | |
| 7162353 | Russ, Katie | Address on file | | | | | | | |
| 7162355 | RUSSEL GARMENT | 3330 CUMBERLAND BOULEVARD | SUITE 800 | | | ATLANTA | GA | 30339 | |
| 7359303 | RUSSEL STENZEL | Address on file | | | | | | | |
| 7359304 | RUSSEL VINCENT | Address on file | | | | | | | |
| 7359305 | RUSSELL A STEVENS | Address on file | | | | | | | |
| 7359306 | RUSSELL BEICH | Address on file | | | | | | | |
| 7359307 | RUSSELL BELL | Address on file | | | | | | | |
| 7359308 | RUSSELL BOUSLEY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7226574 | Russell Brands, LLC Spalding | P.O. Box 90015 | | | | Bowling Green | KY | 42102-9015 | |
| 7162387 | RUSSELL CORPORATION | 1 FRUIT OF THE LOOM DRIVE | PO BOX 90015 | | | BOWLING GREEN | KY | 42102-0000 | |
| 7162388 | RUSSELL CORPORATION | 32791 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0327 | |
| 7293059 | RUSSELL CORPORATION | PO BOX 272 | | | | ALEXANDER CITY | AL | 35011-0272 | |
| 7162389 | RUSSELL CORPORATION | PO BOX 272 | | | | ALEXANDER CITY | AL | 35011-0272 | |
| 7293060 | RUSSELL CORPORATION  LICENSED PR | PO BOX 272 | | | | ALEXANDER CITY | AL | 35011-0272 | |
| 7359309 | RUSSELL COUCH | Address on file | | | | | | | |
| 7359310 | RUSSELL D MCCARTER | Address on file | | | | | | | |
| 7359311 | RUSSELL DUNSMOOR | Address on file | | | | | | | |
| 7359312 | RUSSELL EMORY | Address on file | | | | | | | |
| 7359313 | RUSSELL ERDMAN | Address on file | | | | | | | |
| 7359314 | RUSSELL FYE | Address on file | | | | | | | |
| 7162390 | RUSSELL G SALZER | 1222 WASHINGTON AVE | | | | OSHKOSH | WI | 54901 | |
| 7359315 | RUSSELL GONZALES | Address on file | | | | | | | |
| 7359316 | RUSSELL GOULD | Address on file | | | | | | | |
| 7359317 | RUSSELL HEGNA | Address on file | | | | | | | |
| 7359318 | RUSSELL HELFRITZ | Address on file | | | | | | | |
| 7359319 | RUSSELL HODGES | Address on file | | | | | | | |
| 7359320 | RUSSELL HOOVER | Address on file | | | | | | | |
| 7359321 | RUSSELL HUVEN | Address on file | | | | | | | |
| 7293061 | Russell Janssen | Address on file | | | | | | | |
| 7359322 | RUSSELL JOHNSON | Address on file | | | | | | | |
| 7359323 | RUSSELL L EGGLESTON | Address on file | | | | | | | |
| 7359324 | RUSSELL LINN | Address on file | | | | | | | |
| 7359325 | RUSSELL MARTIN | Address on file | | | | | | | |
| 7162391 | RUSSELL MASONIC LODGE | ATTN FRIGHT NIGHT | 115 E WISCONSIN ST | | | RUSSELL | KS | 67665 | |
| 7359326 | RUSSELL MERENESS | Address on file | | | | | | | |
| 7359327 | RUSSELL MILLER | Address on file | | | | | | | |
| 7359328 | RUSSELL NELSON | Address on file | | | | | | | |
| 7359329 | RUSSELL OWENS | Address on file | | | | | | | |
| 7359330 | RUSSELL PALMER | Address on file | | | | | | | |
| 7359331 | RUSSELL PIERSON | Address on file | | | | | | | |
| 7359332 | RUSSELL POSTEMA | Address on file | | | | | | | |
| 7162392 | RUSSELL REYNOLDS ASSOCIATES | CHURCH STREET STATION | PO BOX 6427 | | | NEW YORK | NY | 10249-6427 | |
| 7359333 | RUSSELL ROGGE | Address on file | | | | | | | |
| 7359334 | RUSSELL RUNYAN | Address on file | | | | | | | |
| 7359335 | RUSSELL SANFORD | Address on file | | | | | | | |
| 7359336 | RUSSELL SCHUCK | Address on file | | | | | | | |
| 7359337 | RUSSELL SCHUESSLER | Address on file | | | | | | | |
| 7162393 | RUSSELL SLEEZER | 1070 LYNX ROAD SW | | | | BURLINGTON | KS | 66839 | |
| 7359338 | RUSSELL STAVER | Address on file | | | | | | | |
| 7293062 | RUSSELL STOVER CANDIES | 4900 OAK STREET | | | | KANSAS CITY | MO | 64112 | |
| 7162394 | RUSSELL STOVER CANDIES | 4900 OAK STREET | | | | KANSAS CITY | MO | 64112-2702 | |
| 7162395 | RUSSELL STOVER CANDIES | PO BOX 27 231 | | | | KANSAS CITY | MO | 64180-0231 | |
| 7593026 | Russell Stover Chocolates, LLC | Jim Kissinger | 4900 Oak Street | | | Kansas City | MO | 64112 | |
| 7593026 | Russell Stover Chocolates, LLC | Michael D. Fielding | 4801 Main Street, Suite 1000 | | | Kansas City | MO | 64112 | |
| 7359339 | RUSSELL SYMMONDS | Address on file | | | | | | | |
| 7359340 | RUSSELL VOIGT | Address on file | | | | | | | |
| 7359341 | RUSSELL WOODS | Address on file | | | | | | | |
| 7162356 | Russell, Alexander | Address on file | | | | | | | |
| 7162357 | Russell, Allison | Address on file | | | | | | | |
| 7162358 | Russell, Amanda | Address on file | | | | | | | |
| 7162359 | Russell, Amanda | Address on file | | | | | | | |
| 7187351 | Russell, Amy | Address on file | | | | | | | |
| 7162360 | Russell, Aspen | Address on file | | | | | | | |
| 7187352 | Russell, Becki | Address on file | | | | | | | |
| 7162361 | Russell, Bianca | Address on file | | | | | | | |
| 7162362 | Russell, Brandon | Address on file | | | | | | | |
| 7162363 | Russell, Bryan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162364 | Russell, Christa | Address on file | | | | | | | |
| 7162365 | Russell, Christopher | Address on file | | | | | | | |
| 7162366 | Russell, Dedra | Address on file | | | | | | | |
| 7162367 | Russell, Diane | Address on file | | | | | | | |
| 7162369 | Russell, Erin | Address on file | | | | | | | |
| 7162368 | Russell, Erin | Address on file | | | | | | | |
| 7162370 | Russell, Hailey | Address on file | | | | | | | |
| 7187353 | Russell, Heather | Address on file | | | | | | | |
| 7162371 | Russell, Iesha | Address on file | | | | | | | |
| 7162372 | Russell, Jaeanna | Address on file | | | | | | | |
| 7187354 | Russell, Jane | Address on file | | | | | | | |
| 7187355 | Russell, Janet | Address on file | | | | | | | |
| 7162373 | Russell, Jasmine | Address on file | | | | | | | |
| 7162374 | Russell, Jennifer | Address on file | | | | | | | |
| 7187356 | Russell, Jessica | Address on file | | | | | | | |
| 7162375 | Russell, Jordyn | Address on file | | | | | | | |
| 7187357 | Russell, Karen | Address on file | | | | | | | |
| 7162376 | Russell, Katie | Address on file | | | | | | | |
| 7162377 | Russell, Kyle | Address on file | | | | | | | |
| 7187358 | Russell, Leah | Address on file | | | | | | | |
| 7162378 | Russell, Marcus | Address on file | | | | | | | |
| 7187359 | Russell, Maria | Address on file | | | | | | | |
| 7162379 | Russell, Mason | Address on file | | | | | | | |
| 7162380 | Russell, Mattie | Address on file | | | | | | | |
| 7162381 | Russell, Megan | Address on file | | | | | | | |
| 7187360 | Russell, Meleah | Address on file | | | | | | | |
| 7187361 | Russell, Pamela | Address on file | | | | | | | |
| 7162382 | Russell, Reanna | Address on file | | | | | | | |
| 7162383 | Russell, Rondo | Address on file | | | | | | | |
| 7162384 | Russell, Sarina | Address on file | | | | | | | |
| 7162385 | Russell, Shaylee | Address on file | | | | | | | |
| 7187362 | Russell, Stacey | Address on file | | | | | | | |
| 7187363 | Russell, Theresia | Address on file | | | | | | | |
| 7162386 | Russell, Trinity | Address on file | | | | | | | |
| 7162364 | Russell, Zackary | Address on file | | | | | | | |
| 7162396 | RUSSELL/ CITY OF | 133 WEST 8TH STREET | PO BOX 112 | | | RUSSELL | KS | 67665-0112 | |
| 7187365 | Russo, Amber | Address on file | | | | | | | |
| 7162397 | Russo, Kindra | Address on file | | | | | | | |
| 7162398 | Russo, Peter | Address on file | | | | | | | |
| 7187366 | Russo, Renee | Address on file | | | | | | | |
| 7162399 | Russom, Annamarie | Address on file | | | | | | | |
| 7359342 | RUSSWIN HELSLEY | Address on file | | | | | | | |
| 7162400 | Russwinkel, Blake | Address on file | | | | | | | |
| 7162404 | RUST OLEUM 4 WHEEL INCORPORATED | 11 HAWTHORNE PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 7293063 | RUST OLEUM CORPORATION | 2628 PEARL ROAD | | | | MEDINA | OH | 44258 | |
| 7162405 | RUST OLEUM CORPORATION | 2628 PEARL ROAD | | | | MEDINA | OH | 44258 | |
| 7162406 | RUST OLEUM CORPORATION | 31 STARLITE DRIVE | | | | HANOVER | PA | 17331 | |
| 7162408 | RUST OLEUM CORPORATION | PO BOX 95404 | | | | CHICAGO | IL | 60694-5404 | |
| 7162407 | RUST OLEUM CORPORATION | PO BOX 931946 | | | | CLEVELAND | OH | 44193-0000 | |
| 7162401 | Rust, Brandon | Address on file | | | | | | | |
| 7162402 | Rust, Christopher | Address on file | | | | | | | |
| 7187367 | Rust, Macey | Address on file | | | | | | | |
| 7162403 | Rust, Michael | Address on file | | | | | | | |
| 7187368 | Rust, Nyah | Address on file | | | | | | | |
| 7187369 | Rustad, Austin | Address on file | | | | | | | |
| 7187370 | Rustad, Megan | Address on file | | | | | | | |
| 7162409 | Rustad, Sean | Address on file | | | | | | | |
| 7162410 | Rustad, Terra | Address on file | | | | | | | |
| 7359343 | RUSTEE SEGUIN | Address on file | | | | | | | |
| 7162411 | Rustemeyer, Casey | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293064 | RUSTIC ARROW CUEVAS WHOLESALEGRO | 2000 JACKSON STREET | | | | LAREDO | TX | 78041 | |
| 7162412 | RUSTIC ARROW CUEVAS WHOLESALEGROUP LLC | 2000 JACKSON STREET | | | | LAREDO | TX | 78041 | |
| 7359344 | RUSTIN TITENSOR | Address on file | | | | | | | |
| 7619813 | Rust-Oleum Corporation | 11 Hawthorn Parkway | | | | Vernon Hills | IL | 60061 | |
| 7187371 | Rustvold, Cynthia | Address on file | | | | | | | |
| 7359345 | RUSTY VISHER | Address on file | | | | | | | |
| 7359346 | RUSTY WAID | Address on file | | | | | | | |
| 7162413 | Rut, Jadit | Address on file | | | | | | | |
| 7359347 | RUTH ALLEN | Address on file | | | | | | | |
| 7359348 | RUTH ANN CORBIN | Address on file | | | | | | | |
| 7359349 | RUTH ANN JOSLIN | Address on file | | | | | | | |
| 7359350 | RUTH ANN MCKEE | Address on file | | | | | | | |
| 7359351 | RUTH ANN MORLEY | Address on file | | | | | | | |
| 7359352 | RUTH BARR | Address on file | | | | | | | |
| 7359353 | RUTH BIRD | Address on file | | | | | | | |
| 7359354 | RUTH BLODGETT | Address on file | | | | | | | |
| 7359355 | RUTH BORCHARDT | Address on file | | | | | | | |
| 7359356 | RUTH BREWER | Address on file | | | | | | | |
| 7359357 | RUTH BROOKS | Address on file | | | | | | | |
| 7359358 | RUTH BURGOS | Address on file | | | | | | | |
| 7359359 | RUTH COUSINS | Address on file | | | | | | | |
| 7359360 | RUTH DELORES COGGINS | Address on file | | | | | | | |
| 7359361 | RUTH E MIGUEL | Address on file | | | | | | | |
| 7162416 | RUTH E NELSON REVOCABLE TRUST | SHARON SOLBERG TRUSTEE | PO BOX 455 | | | RED OAK | IA | 51566 | |
| 7359362 | RUTH E NORDSTROM | Address on file | | | | | | | |
| 7359363 | RUTH FRISKEY | Address on file | | | | | | | |
| 7359364 | RUTH GROSSE | Address on file | | | | | | | |
| 7359365 | RUTH HANSON | Address on file | | | | | | | |
| 7359366 | RUTH HOFFMAN | Address on file | | | | | | | |
| 7359367 | RUTH JOHNSON | Address on file | | | | | | | |
| 7359368 | RUTH JONES | Address on file | | | | | | | |
| 7359369 | RUTH L CARTER | Address on file | | | | | | | |
| 7359370 | RUTH LEACH | Address on file | | | | | | | |
| 7359371 | RUTH M. LINNEMAN | Address on file | | | | | | | |
| 7359372 | RUTH MAPPES | Address on file | | | | | | | |
| 7359373 | RUTH MCGREGOR | Address on file | | | | | | | |
| 7359374 | RUTH MEYER | Address on file | | | | | | | |
| 7359375 | RUTH MILES | Address on file | | | | | | | |
| 7359376 | RUTH MTM DEGLMANN | Address on file | | | | | | | |
| 7359377 | RUTH NEELEY | Address on file | | | | | | | |
| 7359378 | RUTH NEU | Address on file | | | | | | | |
| 7359379 | RUTH O'NEALL | Address on file | | | | | | | |
| 7359380 | RUTH RAYNE | Address on file | | | | | | | |
| 7359381 | RUTH REMIKER | Address on file | | | | | | | |
| 7359382 | RUTH ROOT | Address on file | | | | | | | |
| 7359383 | RUTH ROSIN | Address on file | | | | | | | |
| 7359384 | RUTH SANDQUIST | Address on file | | | | | | | |
| 7359385 | RUTH STEWART | Address on file | | | | | | | |
| 7359386 | RUTH STRAND | Address on file | | | | | | | |
| 7359387 | RUTH TAGGART | Address on file | | | | | | | |
| 7359388 | RUTH TIBBITS | Address on file | | | | | | | |
| 7359389 | RUTH VENEGAS | Address on file | | | | | | | |
| 7359390 | RUTH VRIELING | Address on file | | | | | | | |
| 7359391 | RUTH WEBER | Address on file | | | | | | | |
| 7359392 | RUTH WEISSGERBER | Address on file | | | | | | | |
| 7359393 | RUTH WHITE | Address on file | | | | | | | |
| 7359394 | RUTH WIERSMA | Address on file | | | | | | | |
| 7359395 | RUTH WINTERFELDT | Address on file | | | | | | | |
| 7162414 | Ruth, Michelle | Address on file | | | | | | | |
| 7162415 | Ruth, Thomas | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162417 | Ruther, Allyia | Address on file | | | | | | | |
| 7162418 | Ruther, Rachel | Address on file | | | | | | | |
| 7162419 | Ruther, Riley | Address on file | | | | | | | |
| 7162420 | Rutherford, Barbara | Address on file | | | | | | | |
| 7187372 | Rutherford, Brenda | Address on file | | | | | | | |
| 7187373 | Rutherford, James | Address on file | | | | | | | |
| 7162421 | Rutherford, Joshua | Address on file | | | | | | | |
| 7162422 | Rutherford, Karen | Address on file | | | | | | | |
| 7359396 | RUTHIE MANZER | Address on file | | | | | | | |
| 7359397 | RUTHIE THAIN | Address on file | | | | | | | |
| 7359398 | RUTINA PEDRO-JUAREZ | Address on file | | | | | | | |
| 7162423 | Rutkowski, Benjamin | Address on file | | | | | | | |
| 7162424 | Rutkowski, Kelli | Address on file | | | | | | | |
| 7162425 | Rutledge, Alexander | Address on file | | | | | | | |
| 7162426 | Rutledge, Alissa | Address on file | | | | | | | |
| 7162427 | Rutledge, Austin | Address on file | | | | | | | |
| 7162428 | Rutledge, Chelsea | Address on file | | | | | | | |
| 7162429 | Rutledge, Joelyann | Address on file | | | | | | | |
| 7162430 | Rutledge, Rebecca | Address on file | | | | | | | |
| 7162431 | Rutledge, Trevor | Address on file | | | | | | | |
| 7187374 | Rutlin, Emma | Address on file | | | | | | | |
| 7162432 | Rutten, Brittany | Address on file | | | | | | | |
| 7162433 | Ruttenbur, Amanda | Address on file | | | | | | | |
| 7187375 | Rutter, Ashley | Address on file | | | | | | | |
| 7162434 | Rutz, Lacey | Address on file | | | | | | | |
| 7187376 | Rutz, Melissa | Address on file | | | | | | | |
| 7162435 | Rutz, Star | Address on file | | | | | | | |
| 7162436 | Ruud, Holly | Address on file | | | | | | | |
| 7162437 | Ruud, Maia | Address on file | | | | | | | |
| 7359399 | RUUD/ MAIA | Address on file | | | | | | | |
| 7359400 | RUUDY (DOG) GERDES | Address on file | | | | | | | |
| 7162438 | Ruuska, Charles | Address on file | | | | | | | |
| 7187377 | Ruwe, Carol | Address on file | | | | | | | |
| 7162439 | Rux, Shirley | Address on file | | | | | | | |
| 7162440 | Rux, Steven | Address on file | | | | | | | |
| 7359401 | RUYTS FAMILY | Address on file | | | | | | | |
| 7366057 | RUZEK, PEGGY | Address on file | | | | | | | |
| 7162441 | Ruzich, Frank | Address on file | | | | | | | |
| 7162442 | Ruzicka, Kayanna | Address on file | | | | | | | |
| 7162443 | Rwagasore, Jacque | Address on file | | | | | | | |
| 7293065 | Rx Relief | 740 W. Alluvial Suite 101 | | | | Fresno | Ca | 93713 | |
| 7162444 | RX RELIEF INCORPORATED | PRIDESTAFF | PO BOX 205287 | | | DALLAS | TX | 75320-5287 | |
| 7162445 | RX SYSTEMS INCORPORATED | 121 POINT WEST BOULEVARD | | | | ST CHARLES | MO | 63301-4409 | |
| 7162446 | Ryals, Kayla | Address on file | | | | | | | |
| 7293066 | RYAN & JANE LIMITED | 200 WILLIAM STREET STE #317 | | | | PORT CHESTER | NY | 10573 | |
| 7359402 | RYAN AMLAND | Address on file | | | | | | | |
| 7359403 | RYAN ARCHIBALD | Address on file | | | | | | | |
| 7359404 | RYAN BESTUL | Address on file | | | | | | | |
| 7359405 | RYAN BLACK | Address on file | | | | | | | |
| 7359406 | RYAN BOWMAN | Address on file | | | | | | | |
| 7359407 | RYAN BOYD | Address on file | | | | | | | |
| 7359408 | RYAN BROWN | Address on file | | | | | | | |
| 7359409 | RYAN BRUNELL | Address on file | | | | | | | |
| 7359410 | RYAN BURROW | Address on file | | | | | | | |
| 7359411 | RYAN CHERAMY | Address on file | | | | | | | |
| 7359412 | RYAN CHRISTOPHERSON | Address on file | | | | | | | |
| 7359413 | RYAN COLLINS | Address on file | | | | | | | |
| 7359414 | RYAN COMLEY | Address on file | | | | | | | |
| 7359415 | RYAN CRAIG | Address on file | | | | | | | |
| 7359416 | RYAN CURTIN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359417 | RYAN D BROCKBERG | Address on file | | | | | | | |
| 7359418 | RYAN DAANE | Address on file | | | | | | | |
| 7359419 | RYAN DECKER | Address on file | | | | | | | |
| 7359420 | RYAN DOSTAL | Address on file | | | | | | | |
| 7359421 | RYAN DRIEHORST | Address on file | | | | | | | |
| 7359422 | RYAN EASTERSON | Address on file | | | | | | | |
| 7359423 | RYAN ELLIS | Address on file | | | | | | | |
| 7359424 | RYAN EWOLDT | Address on file | | | | | | | |
| 7359425 | RYAN FARIS | Address on file | | | | | | | |
| 7359426 | RYAN FINK | Address on file | | | | | | | |
| 7359427 | RYAN FLATEN | Address on file | | | | | | | |
| 7359428 | RYAN FOLEY | Address on file | | | | | | | |
| 7359429 | RYAN FORSTNER | Address on file | | | | | | | |
| 7359430 | RYAN GARLAND | Address on file | | | | | | | |
| 7359431 | RYAN GINTER | Address on file | | | | | | | |
| 7359432 | RYAN GIRARDI | Address on file | | | | | | | |
| 7359433 | RYAN GREER | Address on file | | | | | | | |
| 7359434 | RYAN GUSLICK | Address on file | | | | | | | |
| 7359435 | RYAN HANAGAN | Address on file | | | | | | | |
| 7359436 | RYAN HASSEL | Address on file | | | | | | | |
| 7359437 | RYAN HASSTEDT | Address on file | | | | | | | |
| 7359438 | RYAN HAWORTH | Address on file | | | | | | | |
| 7359439 | RYAN HEMSLEY | Address on file | | | | | | | |
| 7359440 | RYAN HENRIE | Address on file | | | | | | | |
| 7359441 | RYAN HERNANDEZ | Address on file | | | | | | | |
| 7359442 | RYAN HIBBS | Address on file | | | | | | | |
| 7359443 | RYAN HILLBERG | Address on file | | | | | | | |
| 7359444 | RYAN HOUSTON | Address on file | | | | | | | |
| 7359445 | RYAN HUSTAD | Address on file | | | | | | | |
| 7359446 | RYAN J FARRER | Address on file | | | | | | | |
| 7359447 | RYAN KANE | Address on file | | | | | | | |
| 7359448 | RYAN KAPPERS | Address on file | | | | | | | |
| 7359449 | RYAN KARWEICK | Address on file | | | | | | | |
| 7359450 | RYAN KING | Address on file | | | | | | | |
| 7359451 | RYAN KREBS | Address on file | | | | | | | |
| 7359452 | RYAN LAMOTHE | Address on file | | | | | | | |
| 7359453 | RYAN LENZ | Address on file | | | | | | | |
| 7162461 | RYAN LLC | PO BOX 848351 | | | | DALLAS | TX | 75284-8351 | |
| 7359454 | RYAN LOTT | Address on file | | | | | | | |
| 7359455 | RYAN M ILSE | Address on file | | | | | | | |
| 7359456 | RYAN MALONE | Address on file | | | | | | | |
| 7359457 | RYAN MCBRIDE | Address on file | | | | | | | |
| 7359458 | RYAN MCCARTHY | Address on file | | | | | | | |
| 7359459 | RYAN MCPHERSON | Address on file | | | | | | | |
| 7359460 | RYAN MONK | Address on file | | | | | | | |
| 7359461 | RYAN MORRIS | Address on file | | | | | | | |
| 7359462 | RYAN MUELLER | Address on file | | | | | | | |
| 7359463 | RYAN MURRAY | Address on file | | | | | | | |
| 7359464 | RYAN NELSON | Address on file | | | | | | | |
| 7359465 | RYAN NEVILLE | Address on file | | | | | | | |
| 7359466 | RYAN NGUYEN | Address on file | | | | | | | |
| 7359467 | RYAN O'CONNELL | Address on file | | | | | | | |
| 7359468 | RYAN OLSON | Address on file | | | | | | | |
| 7359469 | RYAN P PESOLA | Address on file | | | | | | | |
| 7359470 | RYAN PAHMEIER | Address on file | | | | | | | |
| 7359471 | RYAN PERKINS | Address on file | | | | | | | |
| 7359472 | RYAN PETERSEN | Address on file | | | | | | | |
| 7359473 | RYAN PETERSON | Address on file | | | | | | | |
| 7359474 | RYAN POLESKY | Address on file | | | | | | | |
| 7359475 | RYAN PRIEBE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359476 | RYAN QUADE | Address on file | | | | | | | |
| 7359477 | RYAN QUINNELL | Address on file | | | | | | | |
| 7359478 | RYAN RADKE | Address on file | | | | | | | |
| 7359479 | RYAN RATHBUN | Address on file | | | | | | | |
| 7359480 | RYAN RATSCH | Address on file | | | | | | | |
| 7359481 | RYAN REED | Address on file | | | | | | | |
| 7359482 | RYAN REHBERG | Address on file | | | | | | | |
| 7359483 | RYAN RHODES | Address on file | | | | | | | |
| 7359484 | RYAN RIDER | Address on file | | | | | | | |
| 7359485 | RYAN ROSENBERGER | Address on file | | | | | | | |
| 7359486 | RYAN ROSS | Address on file | | | | | | | |
| 7359487 | RYAN ROST | Address on file | | | | | | | |
| 7359488 | RYAN RUCKER | Address on file | | | | | | | |
| 7359489 | RYAN SAS | Address on file | | | | | | | |
| 7359490 | RYAN SCHAPER | Address on file | | | | | | | |
| 7359491 | RYAN SCHULER | Address on file | | | | | | | |
| 7359492 | RYAN SCHULTZ | Address on file | | | | | | | |
| 7359493 | RYAN SHULL | Address on file | | | | | | | |
| 7359494 | RYAN SNOW | Address on file | | | | | | | |
| 7359495 | RYAN SPENCER | Address on file | | | | | | | |
| 7359496 | RYAN STOCKTON | Address on file | | | | | | | |
| 7359497 | RYAN STORY | Address on file | | | | | | | |
| 7359498 | RYAN STUART | Address on file | | | | | | | |
| 7359499 | RYAN STURDEVANT | Address on file | | | | | | | |
| 7359500 | RYAN TRAYNOR | Address on file | | | | | | | |
| 7359501 | RYAN UHLENBRAUCK | Address on file | | | | | | | |
| 7359502 | RYAN VANCAMPENHOUT | Address on file | | | | | | | |
| 7359503 | RYAN VOLLRATH | Address on file | | | | | | | |
| 7359504 | RYAN WAGNER | Address on file | | | | | | | |
| 7359505 | RYAN WALTER RODINA | Address on file | | | | | | | |
| 7359506 | RYAN WARING | Address on file | | | | | | | |
| 7359507 | RYAN WATERSTREET | Address on file | | | | | | | |
| 7359508 | RYAN WEINKOETZ | Address on file | | | | | | | |
| 7359509 | RYAN WEST | Address on file | | | | | | | |
| 7359510 | RYAN WHELAN | Address on file | | | | | | | |
| 7359511 | RYAN WILBER | Address on file | | | | | | | |
| 7359512 | RYAN WILKIE | Address on file | | | | | | | |
| 7359513 | RYAN WITTERS | Address on file | | | | | | | |
| 7359514 | RYAN WUCHERER | Address on file | | | | | | | |
| 7162447 | Ryan, Alexandria | Address on file | | | | | | | |
| 7162448 | Ryan, Cassidy | Address on file | | | | | | | |
| 7187378 | Ryan, Celia | Address on file | | | | | | | |
| 7187379 | Ryan, Curran | Address on file | | | | | | | |
| 7162449 | Ryan, Darrell | Address on file | | | | | | | |
| 7187380 | Ryan, Garrett | Address on file | | | | | | | |
| 7162450 | Ryan, Heather | Address on file | | | | | | | |
| 7187381 | Ryan, Janelle | Address on file | | | | | | | |
| 7162452 | Ryan, Jessica | Address on file | | | | | | | |
| 7162451 | Ryan, Jessica | Address on file | | | | | | | |
| 7187382 | Ryan, Jordan | Address on file | | | | | | | |
| 7162453 | Ryan, Joseph | Address on file | | | | | | | |
| 7187383 | Ryan, Joyce | Address on file | | | | | | | |
| 7162454 | Ryan, Kari | Address on file | | | | | | | |
| 7162455 | Ryan, Kelli | Address on file | | | | | | | |
| 7162456 | Ryan, Lora | Address on file | | | | | | | |
| 7162457 | Ryan, Lori | Address on file | | | | | | | |
| 7162458 | Ryan, Megan | Address on file | | | | | | | |
| 7162459 | Ryan, Rebecca | Address on file | | | | | | | |
| 7162460 | Ryan, Sean | Address on file | | | | | | | |
| 7359515 | RYANE FRANK | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359516 | RYANE JANELL CARLIN | Address on file | | | | | | | |
| 7359517 | RYANN CHRISTMAN | Address on file | | | | | | | |
| 7359518 | RYANN ELIZAB KLIPFEL | Address on file | | | | | | | |
| 7187384 | Ryans, Patrick | Address on file | | | | | | | |
| 7162462 | RYBAK HANDYMAN | 9462 41ST ST. N.W. | | | | ROOSEVELT | MN | 56673 | |
| 7162463 | Rychlec, Connor | Address on file | | | | | | | |
| 7359519 | RYCK VOISARD | Address on file | | | | | | | |
| 7187385 | Ryckman, Katelyn | Address on file | | | | | | | |
| 7162464 | Ryczek, Eric | Address on file | | | | | | | |
| 7162465 | Rydberg, Cammi | Address on file | | | | | | | |
| 7359520 | RYDER ANCHUSTEGUI | Address on file | | | | | | | |
| 7359521 | RYDER R DAILEY | Address on file | | | | | | | |
| 7564812 | Ryder Transportation | 173 S Green Bay Rd | | | | Neenah | WI | 54956 | |
| 7564811 | Ryder Transportation | 3207 S. Business Dr | | | | Sheboygan | WI | 53081 | |
| 7187386 | Ryder, Cali | Address on file | | | | | | | |
| 7162466 | Ryder, Ellen | Address on file | | | | | | | |
| 7162467 | Ryder, Marylynn | Address on file | | | | | | | |
| 7162468 | Ryder, Priscilla | Address on file | | | | | | | |
| 7187387 | Rydzewski, Thomas | Address on file | | | | | | | |
| 7187388 | Ryerson, Julie | Address on file | | | | | | | |
| 7162469 | RYES LAWN SERVICE | BOX 110 | | | | LIBBY | MT | 59923 | |
| 7293067 | Rye's Lawn Service | PO Box 110 | | | | Libbey | MT | 59923 | |
| 7162470 | Rykhus, Ambria | Address on file | | | | | | | |
| 7162471 | Rykhus, Brandon | Address on file | | | | | | | |
| 7359522 | RYLAN RICHAR BOUTIN | Address on file | | | | | | | |
| 7359523 | RYLE NELSON | Address on file | | | | | | | |
| 7359524 | RYLEE BRUCE | Address on file | | | | | | | |
| 7359525 | RYLEE BURMESTER | Address on file | | | | | | | |
| 7359526 | RYLEE E HUNT | Address on file | | | | | | | |
| 7359527 | RYLEE VILLWOCK | Address on file | | | | | | | |
| 7359528 | RYLEE VINNEY | Address on file | | | | | | | |
| 7162472 | Ryles, Nancy | Address on file | | | | | | | |
| 7359529 | RYLEY FLETCHER | Address on file | | | | | | | |
| 7359530 | RYLEY J DONNER | Address on file | | | | | | | |
| 7162473 | Ryman, Jordyn | Address on file | | | | | | | |
| 7162474 | Rymenams, Noah | Address on file | | | | | | | |
| 7359531 | RYNE ZUZINEC | Address on file | | | | | | | |
| 7187389 | Rynearson, Catherine | Address on file | | | | | | | |
| 7359532 | RYON GATES | Address on file | | | | | | | |
| 7359533 | RYON HILL | Address on file | | | | | | | |
| 7359534 | RYON L. PACKARD | Address on file | | | | | | | |
| 7359535 | RYSA SEAMAN | Address on file | | | | | | | |
| 7162475 | Ryser, Miranda | Address on file | | | | | | | |
| 7162476 | Ryskey, Lauren | Address on file | | | | | | | |
| 7359536 | RYSSA OESTREICH | Address on file | | | | | | | |
| 7187390 | Rysticken, Mark | Address on file | | | | | | | |
| 7359537 | RYU PRINCE | Address on file | | | | | | | |
| 7293068 | RZ OUTDOORS | 3871 OAK DRIVE | | | | MARTINEZ | GA | 30907 | |
| 7162477 | RZ OUTDOORS | 3871 OAK DRIVE | | | | MARTINEZ | GA | 30907 | |
| 7162478 | Rzentkowski, Deborah | Address on file | | | | | | | |
| 7187391 | Rzentkowski, Michelle | Address on file | | | | | | | |
| 7162479 | S & M NUTEC L L C | 1315 N CHOUTEAU TRAFFICWAY | | | | KANSAS CITY | MO | 64120-1001 | |
| 7162480 | S & M PRINTING INCORPORATED | 110 N LAWLER | | | | MITCHELL | SD | 57301 | |
| 7162481 | S & S DISTRIBUTING | 10610 S WASHINGTON | | | | MARSHFIELD | WI | 54449 | |
| 7162482 | S & S DISTRIBUTORS | PO BOX 281 | | | | SPARTA | WI | 54656 | |
| 7162483 | S & S DISTRIBUTORS | PO BOX 487 | | | | MARSHFIELD | WI | 54449-0487 | |
| 7162484 | S & S DISTRIBUTORS INCORPORATED | PO BOX 281 | | | | SPARTA | WI | 54656 | |
| 7162485 | S & S REPAIRS | STANLEY W SLEE | 3328 163RD STREET | | | WEVER | IA | 52658 | |
| 7162486 | S & S ROADRUNNER SALES COMPANY | 1700 COMMERCE DRIVE | | | | BISMARCK | ND | 58501 | |
| 7162487 | S B H INTIMATES | 1411 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162488 | S B H INTIMATES INCORPORATED | SESAME STREET | 1411 BROADWAY | | | NEW YORK | NY | 10018 | |
| 7293069 | S C JOHNSON & SON INCORPORATED | 1525 HOWE STREET | | | | RACINE | WI | 53403-0000 | |
| 7162489 | S C JOHNSON & SON INCORPORATED | 1525 HOWE STREET | | | | RACINE | WI | 53403-0000 | |
| 7162490 | S C JOHNSON & SON INCORPORATED | 1525 HOWE STREET MS 366 | | | | RACINE | WI | 53403-0000 | |
| 7162491 | S C JOHNSON & SON INCORPORATED | CUST NO 786092 | DRAWER NO 912 | | | MILWAUKEE | WI | 53278 | |
| 7162492 | S L DISTRIBUTION COMPANY INC | USE 9040320-006 | | | | BALTIMORE | MD | 21264-2814 | |
| 7293070 | S L SNACKS NATIONAL LLC (SNYDERS | 13024 BALLANTYNE CORPORATE PLACE | | | | CHARLOTTE | NC | 28277 | |
| 7162493 | S L SNACKS NATIONAL LLC (SNYDERS LANCE) | ATTN JOYCE HILTON | 8600 SOUTH BOULEVARD | | | CHARLOTTE | NC | 28273 | |
| 7162494 | S L SNACKS NATIONAL LLC (SNYDERS LANCE) | HARRIS BUILDING SUITE 900 | 13024 BALLANTYNE CORPORATE PLACE | | | CHARLOTTE | NC | 28277 | |
| 7162495 | S L SNACKS NATIONAL LLC (SNYDERS LANCE) | PO BOX 281953 | | | | ATLANTA | GA | 30384-1953 | |
| 7359538 | S LICHTENBERG & COMPANY INCORP | 295 FIFTH AVE SUITE 918 | | | | NEW YORK | NY | 10016 | |
| 7293071 | S LICHTENBERG & COMPANY INCORPOR | 1118 CLARKSON EXECUTIVE PARK | | | | ELLISVILLE | MO | 63011 | |
| 7162496 | S LICHTENBERG & COMPANY INCORPORATED | 1118 CLARKSON EXECUTIVE PARK | | | | ELLISVILLE | MO | 63011 | |
| 7162497 | S LICHTENBERG & COMPANY INCORPORATED | 295 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 7162498 | S LICHTENBERG & COMPANY INCORPORATED | 295 FIFTH AVE SUITE 918 | | | | NEW YORK | NY | 10016 | |
| 7293072 | S MARTINELLI & COMPANY | 227 EAST BEACH STREET | | | | WATSONVILLE | CA | 95077 | |
| 7293073 | S ROTHSCHILD & COMPANY | 500 7TH AVENUE 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7564813 | S S I Technologies Inc | P O Box 5002 | | | | Janeville | WI | 53547-5002 | |
| 7293074 | S&S Repairs | 3328 163rd St | | | | Wever | IA | 52658 | |
| 7289018 | S. Goldberg & Co. Inc. | 3 University Plaza, Suite 400 | | | | Hackensack | NJ | 07601 | |
| 7594304 | S. Lichtenberg & Co., Inc. | 295 Fifth Ave | Suite 918 | | | New York | NY | 10016 | |
| 7594304 | S. Lichtenberg & Co., Inc. | 99 Park Avenue | | | | New York | NY | 10016 | |
| 7162499 | S4OPTIK LLC | PO BOX 842213 | | | | BOSTON | MA | 02284-2213 | |
| 7359539 | SA GAY HTOO | Address on file | | | | | | | |
| 7359540 | SAADY DIALLO | Address on file | | | | | | | |
| 7162500 | Saal, Rachael | Address on file | | | | | | | |
| 7187392 | Saari, Cynthia | Address on file | | | | | | | |
| 7162501 | Saari, Kim | Address on file | | | | | | | |
| 7162502 | Saavedra, Jose | Address on file | | | | | | | |
| 7162503 | Sabah, Anna | Address on file | | | | | | | |
| 7162504 | Sabaska, Evan | Address on file | | | | | | | |
| 7162505 | Sabaska, Hannah | Address on file | | | | | | | |
| 7162506 | Sabatka, Robert | Address on file | | | | | | | |
| 7187393 | Sabatke, Andrew | Address on file | | | | | | | |
| 7187394 | Sabatke, Jack | Address on file | | | | | | | |
| 7162507 | Sabe, Ibrahim | Address on file | | | | | | | |
| 7187395 | Sabe, Karen | Address on file | | | | | | | |
| 7187396 | Sabee, Christina | Address on file | | | | | | | |
| 7162508 | Sabel, Koyer | Address on file | | | | | | | |
| 7359541 | SABIEN BRASUELL | Address on file | | | | | | | |
| 7187397 | Sabin, Christopher | Address on file | | | | | | | |
| 7162509 | Sabin, Cortni | Address on file | | | | | | | |
| 7162510 | Sabin, Haley | Address on file | | | | | | | |
| 7162511 | Sabin, Luanne | Address on file | | | | | | | |
| 7162512 | Sabin, Rachael | Address on file | | | | | | | |
| 7187398 | Sabin, Tammy | Address on file | | | | | | | |
| 7162513 | Sabin, Tana | Address on file | | | | | | | |
| 7187399 | Sabin, Tristan | Address on file | | | | | | | |
| 7359542 | SABINO SIERRA | Address on file | | | | | | | |
| 7187400 | Sablan Jr, Alvin | Address on file | | | | | | | |
| 7162514 | Sable, Judy | Address on file | | | | | | | |
| 7162515 | Sabljic, Suzana | Address on file | | | | | | | |
| 7162516 | Sabourin, Stefanie | Address on file | | | | | | | |
| 7359543 | SABRINA AGUIRRE | Address on file | | | | | | | |
| 7359544 | SABRINA AUDETTE | Address on file | | | | | | | |
| 7359545 | SABRINA BROTT | Address on file | | | | | | | |
| 7359546 | SABRINA BUTERA | Address on file | | | | | | | |
| 7359547 | SABRINA CASE | Address on file | | | | | | | |
| 7359548 | SABRINA D OSTILIO | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359549 | SABRINA GONZALES | Address on file | | | | | | | |
| 7359550 | SABRINA GRIFFIN | Address on file | | | | | | | |
| 7359551 | SABRINA O'BRIEN | Address on file | | | | | | | |
| 7359552 | SABRINA REYES | Address on file | | | | | | | |
| 7359553 | SABRINA ROBINSON | Address on file | | | | | | | |
| 7359554 | SABRINA RODRIGUEZ DOMINGUEZ | Address on file | | | | | | | |
| 7359555 | SABRINA SNOW | Address on file | | | | | | | |
| 7359556 | SABRINA TEMPLIN | Address on file | | | | | | | |
| 7359557 | SABRINA VAUGHN | Address on file | | | | | | | |
| 7162517 | SAC & FOX GAMING COMMISSION | 1504 305TH STREET | | | | TAMA | IA | 52339 | |
| 7293075 | SAC Federal Credit Union | 211 S. 23RD STREET | | | | PLATTSMOUTH | NE | 68048 | |
| 7162518 | Sac Federal Credit Union | Po Box 1149 | | | | Bellevue | NE | 68005 | |
| 7162519 | Sacchetti, Alecia | Address on file | | | | | | | |
| 7162520 | Sacco, Valeria | Address on file | | | | | | | |
| 7187401 | Sachtjen, Jerry | Address on file | | | | | | | |
| 7162521 | SACK LUMBER COMPANY | PO BOX 36 | | | | CRETE | NE | 68333-0036 | |
| 7162522 | Sackett, Bailie | Address on file | | | | | | | |
| 7162523 | Sackett, Janelle | Address on file | | | | | | | |
| 7187402 | Sackett, Susan | Address on file | | | | | | | |
| 7162524 | Sackschewsky, Leah | Address on file | | | | | | | |
| 7162525 | SACRED HEART SCHOOL | 1820 FULTON STREET | | | | FALLS CITY | NE | 68355 | |
| 7162526 | Sada, Briana | Address on file | | | | | | | |
| 7162527 | Sadanand, Shivani | Address on file | | | | | | | |
| 7162528 | SADDLEMAN MANUFACTURING COMPANY | 80 GOLF COURSE ROAD | | | | LOGAN | UT | 84321 | |
| 7162529 | SADDLEMAN MANUFACTURING COMPANY | 80 W 900 S | | | | LOGAN | UT | 84321-0000 | |
| 7162530 | SADDLEMAN MANUFACTURING COMPANY | PO BOX 3656 | | | | LOGAN | UT | 84323-3656 | |
| 7162531 | Saddler, Regina | Address on file | | | | | | | |
| 7162532 | Sadek, Sherief | Address on file | | | | | | | |
| 7359558 | SADIE (CANIN SKEEN | Address on file | | | | | | | |
| 7359559 | SADIE (CANIN WARREN | Address on file | | | | | | | |
| 7359560 | SADIE BOONE | Address on file | | | | | | | |
| 7359561 | SADIE GABERELL | Address on file | | | | | | | |
| 7359562 | SADIE HICKS | Address on file | | | | | | | |
| 7359563 | SADIE LARSEN | Address on file | | | | | | | |
| 7359564 | SADIK SHAHIDAIN | Address on file | | | | | | | |
| 7359565 | SADIKA MALIC | Address on file | | | | | | | |
| 7359566 | SADIRA MIR | Address on file | | | | | | | |
| 7162533 | Sadlak, Alexandria | Address on file | | | | | | | |
| 7162534 | Sadler, Angela | Address on file | | | | | | | |
| 7162535 | Sadler, Bruce | Address on file | | | | | | | |
| 7162536 | Sadler, Chase | Address on file | | | | | | | |
| 7187403 | Sadler, Sharon | Address on file | | | | | | | |
| 7162537 | Sadler, Shawna | Address on file | | | | | | | |
| 7162538 | Sadowska, Angela | Address on file | | | | | | | |
| 7187404 | Sadowski, Sandra | Address on file | | | | | | | |
| 7359567 | SAEED HASHIM ZAROOQ | Address on file | | | | | | | |
| 7162539 | Saegert, Autumn | Address on file | | | | | | | |
| 7187405 | Saelee, Damian | Address on file | | | | | | | |
| 7162540 | Saenz, Alberto | Address on file | | | | | | | |
| 7187406 | Saenz, Ayonna | Address on file | | | | | | | |
| 7162541 | Saenz, Galilea | Address on file | | | | | | | |
| 7162542 | Saenz, Jaime | Address on file | | | | | | | |
| 7162543 | Saenz, Kaylee | Address on file | | | | | | | |
| 7162544 | Saenz, Shelby | Address on file | | | | | | | |
| 7162545 | Saenz-Castillo, Olga | Address on file | | | | | | | |
| 7187407 | Saenz-Sneath, Krystal | Address on file | | | | | | | |
| 7162546 | Saeteurn, Jimmy | Address on file | | | | | | | |
| 7162547 | Saez, Jazmyn | Address on file | | | | | | | |
| 7162548 | Safar, lekhan | Address on file | | | | | | | |
| 7293076 | SAFARI LIMITED | 1400 NW 159 STREET STE 104 | | | | MIAMI GARDENS | FL | 33169 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162549 | Safavieh | 40 Harbor Park Drive North | | | | Port Washington | NY | 11050 | |
| 7162550 | SAFAVIEH INTERNATIONAL LLC | LOCK BOX 10000 | PO BOX 70280 | | | PHILADELPHIA | PA | 19176-0280 | |
| 7162551 | Safelink Internet | 906 S Oneida St, Ste #8 | | | | RUPERT | ID | 83350 | |
| 7162552 | Safelink Internet | PO BOX 30 | | | | RUPERT | ID | 83350 | |
| 7162553 | SAFEWAY | 430 SE BISHOP BLVD | | | | PULLMAN | WA | 99163 | |
| 7162554 | Saffen, Danielle | Address on file | | | | | | | |
| 7162555 | Saffer, Shelbey | Address on file | | | | | | | |
| 7359568 | SAFFRON COOPER | Address on file | | | | | | | |
| 7162556 | Safi, Shyma | Address on file | | | | | | | |
| 7293077 | Safilo | 801 Jefferson Road | | | | Parsippany | NJ | 07054 | |
| 7162557 | SAFILO USA INCORPORATED | 801 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 7162558 | SAFILO USA INCORPORATED | ATTN CHARLENE | 801 JEFFERSON ROAD | | | PARSIPPANY | NJ | 07054 | |
| 7162559 | SAFILO USA INCORPORATED | PO BOX 35118 | | | | NEWARK | NJ | 07193-5118 | |
| 7228074 | Safilo USA, Inc. | 300 Lighting Way Suite 400 | | | | Secaucus | NJ | 07094 | |
| 7228074 | Safilo USA, Inc. | P.O. Box 35118 | | | | Newark | NJ | 07193 | |
| 7162560 | SAG HARBOR DIV OF KELLWOOD CO (CLOTHING) | SAG HARBOR CLOTHING LINE | | | | | | | |
| 7162561 | SAG HARBOR DIV OF KELLWOOD COMPANY | ATTN BRITTANY WOFFORD | 600 KELLWOOD PARKWAY STE 200 | | | CHESTER | MO | 63017 | |
| 7162562 | SAG HARBOR DIV OF KELLWOOD COMPANY | LOCKBOX 9282 | PO BOX 8500 9282 | | | PHILADELPHIA | PA | 19178-9282 | |
| 7162563 | SAG HARBOR DIV OF KELLWOOD COMPANY | PO BOX 14374 | | | | ST LOUIS | MO | 63178-0000 | |
| 7187408 | Sagara, Angela | Address on file | | | | | | | |
| 7162564 | Sagastume, Samanta | Address on file | | | | | | | |
| 7359569 | SAGE RATH | Address on file | | | | | | | |
| 7359570 | SAGE ROBINSON | Address on file | | | | | | | |
| 7162565 | Sage, Brennan | Address on file | | | | | | | |
| 7187409 | Sage, Leilani | Address on file | | | | | | | |
| 7162566 | Sage, Sabrina | Address on file | | | | | | | |
| 7162567 | Sagendorf, Amy | Address on file | | | | | | | |
| 7162568 | Sager, Alex | Address on file | | | | | | | |
| 7162569 | Sager, Tamera | Address on file | | | | | | | |
| 7162570 | Sagerer-Eaves, Chantel | Address on file | | | | | | | |
| 7162571 | Sagness, Breille | Address on file | | | | | | | |
| 7564814 | Sagola Hardwoods, Ltd | P O Box 99 | | | | Sagola | MI | 49881 | |
| 7162572 | Sagraves, Brandon | Address on file | | | | | | | |
| 7162573 | Sahadat, Siobhan | Address on file | | | | | | | |
| 7162574 | Sahin, Cemal | Address on file | | | | | | | |
| 7359571 | SAHMAHRAH LANE | Address on file | | | | | | | |
| 7359572 | SAIA MOTOR FREIGHT LINE INCORP | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 7162575 | SAIA MOTOR FREIGHT LINE INCORPORATED | PO BOX 100816 | | | | PASADENA | CA | 91189-0816 | |
| 7162576 | SAIA MOTOR FREIGHT LINE INCORPORATED | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 7359573 | SAIDA YUDIT RAYO AGUIRRE | Address on file | | | | | | | |
| 7359574 | SAIDO ABDI-SHIRE | Address on file | | | | | | | |
| 7359575 | SAIDO MOHAMUD | Address on file | | | | | | | |
| 7162577 | Saighman, Christeenia | Address on file | | | | | | | |
| 7162578 | Sailor, Celia | Address on file | | | | | | | |
| 7162579 | Sailor, Lauren | Address on file | | | | | | | |
| 7162580 | Sailor, Marcia | Address on file | | | | | | | |
| 7162581 | Sailor, Miranda | Address on file | | | | | | | |
| 7187410 | Sailors, Barbara | Address on file | | | | | | | |
| 7162582 | Sailors, Judy | Address on file | | | | | | | |
| 7162583 | Sailors, Morgan | Address on file | | | | | | | |
| 7162584 | Sailors, Zach | Address on file | | | | | | | |
| 7162585 | SAILPOINTE CREATIVE GROUP | FEDERATED GROUP INC/FEDERATED FOODS LLC | ACCOUNTS RECEIVABLE | 3025 W SALT CREEK LANE | | ARLINGTON HEIGHTS | IL | 60005 | |
| 7162586 | Sailstad, Michael | Address on file | | | | | | | |
| 7162587 | Sain, Aaron | Address on file | | | | | | | |
| 7187411 | Sain, Tessa | Address on file | | | | | | | |
| 7359576 | SAINA MALAEULU | Address on file | | | | | | | |
| 7162588 | Saini, Damanpreet | Address on file | | | | | | | |
| 7162589 | SAINT JAMES ELECTRIC INCORPORATED | PO BOX 373 | | | | SAINT JAMES | MN | 56081 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162590 | SAINT JAMES/ CITY OF | 124 ARMSTRONG BOULEVARD | | | | SAINT JAMES | MN | 56081 | |
| 7162591 | SAINT PETER/ CITY OF | 227 SOUTH FRONT STREET | | | | SAINT PETER | MN | 56082 | |
| 7187412 | Saint, Brooklynstar | Address on file | | | | | | | |
| 7162592 | Saintilma, Benson | Address on file | | | | | | | |
| 7187413 | Sainz, Meadyam | Address on file | | | | | | | |
| 7162593 | SAISON LIMITED (SHANGHAI) | SUITE A701 ZHONGXINCHENG | #128 DONGHUAN ROAD | | | SUZHOU JIANGSU | | | CHINA |
| 7359577 | SAITE AUSTIN | Address on file | | | | | | | |
| 7162594 | Saito, Merly | Address on file | | | | | | | |
| 7359578 | SAI-VIDYUD SENTHIL-NATHAN | Address on file | | | | | | | |
| 7359579 | SAIYARAH THUO | Address on file | | | | | | | |
| 7187414 | Saiz, James | Address on file | | | | | | | |
| 7162596 | SAJID TEXTILE INDUSTRIES | PLOT NO 6 SEC 12 A N KARACHI IND AREA | | | | KARACHI | | | PAKISTAN |
| 7162595 | Sajid, Ammara | Address on file | | | | | | | |
| 7359580 | SAJJAD AL-LESSA | Address on file | | | | | | | |
| 7187415 | Sajna-Gross, Helen | Address on file | | | | | | | |
| 7293078 | SAKAR INTERNATIONAL | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 7162597 | SAKAR INTERNATIONAL | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 7187416 | Sakari, Kristina | Address on file | | | | | | | |
| 7162598 | Sake, Rylee | Address on file | | | | | | | |
| 7162599 | SAKS NEWS DBA DIV OF TNG LP | PO BOX 1857 | | | | BISMARCK | ND | 85802-1857 | |
| 7162600 | SAKS NEWS DIVISION OF NEWS GROUP | PO BOX 1857 | | | | BISMARCK | ND | 58502-1857 | |
| 7162601 | Saks News, Inc. | PO Box 1857 | | | | Bismarck | ND | 58502-1857 | |
| 7187417 | Sakubu, Catherine | Address on file | | | | | | | |
| 7162603 | Sakubu, Godefroid | Address on file | | | | | | | |
| 7162602 | Sakubu, Godefroid | Address on file | | | | | | | |
| 7187418 | Sala Jr, John | Address on file | | | | | | | |
| 7187419 | Salaba, James | Address on file | | | | | | | |
| 7162604 | Salad, Ubah | Address on file | | | | | | | |
| 7162605 | Salamjohn, Basseth | Address on file | | | | | | | |
| 7187420 | Salamone, Sam | Address on file | | | | | | | |
| 7162606 | Salas, Autumn | Address on file | | | | | | | |
| 7162607 | Salas, Celeste | Address on file | | | | | | | |
| 7162608 | Salas, Danette | Address on file | | | | | | | |
| 7162609 | Salas, Danielle | Address on file | | | | | | | |
| 7162610 | Salas, David | Address on file | | | | | | | |
| 7162611 | Salas, Derek | Address on file | | | | | | | |
| 7162612 | Salas, Donavan | Address on file | | | | | | | |
| 7162613 | Salas, Elizabeth | Address on file | | | | | | | |
| 7162614 | Salas, Nina | Address on file | | | | | | | |
| 7162615 | Salas, Paula | Address on file | | | | | | | |
| 7187421 | Salas-Johnson, Adriana | Address on file | | | | | | | |
| 7162616 | Salaz, Rebecca | Address on file | | | | | | | |
| 7162617 | Salazar, Alondra | Address on file | | | | | | | |
| 7187422 | Salazar, Ashley | Address on file | | | | | | | |
| 7162618 | Salazar, Cassandra | Address on file | | | | | | | |
| 7162619 | Salazar, David | Address on file | | | | | | | |
| 7162620 | Salazar, Edna | Address on file | | | | | | | |
| 7162621 | Salazar, Gabriel | Address on file | | | | | | | |
| 7187423 | Salazar, Jennifer | Address on file | | | | | | | |
| 7187424 | Salazar, Jessica | Address on file | | | | | | | |
| 7162622 | Salazar, Samantha | Address on file | | | | | | | |
| 7162623 | Salazar, Sean | Address on file | | | | | | | |
| 7162624 | Salazar, Tamyah | Address on file | | | | | | | |
| 7187425 | Salber, Braden | Address on file | | | | | | | |
| 7162625 | Salber, Jerri | Address on file | | | | | | | |
| 7187426 | Salcedo, Alan | Address on file | | | | | | | |
| 7162626 | Salcido, Amanda | Address on file | | | | | | | |
| 7162627 | Salcido, Debi | Address on file | | | | | | | |
| 7162628 | Saldana, Adrian | Address on file | | | | | | | |
| 7187427 | Saldana, Katelyn | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162629 | Saldana, Stephen | Address on file | | | | | | | |
| 7162630 | Saldecki, Barbara | Address on file | | | | | | | |
| 7187428 | Saldierna, Rocio | Address on file | | | | | | | |
| 7187429 | Saldivar, Gloria | Address on file | | | | | | | |
| 7162631 | Saldivar, Ivanna | Address on file | | | | | | | |
| 7359581 | SALEH KHATTAK | Address on file | | | | | | | |
| 7162632 | Saleh, Shaheed | Address on file | | | | | | | |
| 7162633 | SALEM/ CITY OF | ACCOUNTS RECEIVABLE | PO BOX 3256 | | | PORTLAND | OR | 97208-3256 | |
| 7359582 | SALENA SPURLOCK | Address on file | | | | | | | |
| 7162634 | Salentine, Cassidy | Address on file | | | | | | | |
| 7162635 | Saler, Damitria | Address on file | | | | | | | |
| 7293079 | SALES & PRODUCT SOLUTIONS INC | 3180 MACARTHUR BLVD | | | | NORTHBROOK | IL | 60062-0000 | |
| 7293080 | SALES QUEST INCORPORATED | 2562 VIA TEJON | | | | PALOS VERDES ESTATES | CA | 90274 | |
| 7187430 | Sales, Deborah | Address on file | | | | | | | |
| 7162636 | Sales, Destiny | Address on file | | | | | | | |
| 7293081 | Salesforce.com Inc | Attn: General Counsel | The Landmark at One Market, Suite 300 | | | San Francisco | CA | 94105 | |
| 7162637 | SALESFORCE.COM INCORPORATED | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| 7293082 | Salesforce.com, inc | 415 Mission Street | | | | San Francisco | CA | 94105 | |
| 7472908 | SALESFORCE.COM, INC. | BIALSON, BERGEN & SCHWAB | C/O LAWRENCE SCHWAB/THOMAS GAA | 633 MENLO AVE., SUITE 100 | | MENLO PARK | CA | 94025 | |
| 7293083 | SALESONE LLC | 16 FITCH STREET | | | | NORWALK | CT | 06854 | |
| 7162638 | SALESONE LLC | 16 FITCH STREET | | | | NORWALK | CT | 06855 | |
| 7162639 | Salgado, Alesha | Address on file | | | | | | | |
| 7162640 | Salgado, Jazmine | Address on file | | | | | | | |
| 7162641 | Salgado, Maria | Address on file | | | | | | | |
| 7187431 | Salgren, Breanna | Address on file | | | | | | | |
| 7162642 | Salguero, Alfred | Address on file | | | | | | | |
| 7162643 | Saligan, Heidi | Address on file | | | | | | | |
| 7162644 | Salina Waste Systems | 1848 Summers Rd | | | | Salina | KS | 67401 | |
| 7162645 | Salina Waste Systems | PO BOX 660177 | | | | DALLAS | TX | 75266-0177 | |
| 7162655 | Salinas Montoya, Adrian | Address on file | | | | | | | |
| 7162646 | Salinas, Alyssa | Address on file | | | | | | | |
| 7162647 | Salinas, Antonio | Address on file | | | | | | | |
| 7162648 | Salinas, Chelsea | Address on file | | | | | | | |
| 7187432 | Salinas, Chloe | Address on file | | | | | | | |
| 7162649 | Salinas, Christopher | Address on file | | | | | | | |
| 7162650 | Salinas, Felix | Address on file | | | | | | | |
| 7162651 | Salinas, Ricardo | Address on file | | | | | | | |
| 7162652 | Salinas, Robert | Address on file | | | | | | | |
| 7162653 | Salinas, Sandra | Address on file | | | | | | | |
| 7162654 | Salinas, Yaritza | Address on file | | | | | | | |
| 7162656 | SALINE COUNTY TREASURER | PO BOX 865 | | | | WILBER | NE | 68465 | |
| 7162657 | Salisbury, Amber | Address on file | | | | | | | |
| 7162658 | Salisbury, Cole | Address on file | | | | | | | |
| 7162659 | Salisbury, Maria | Address on file | | | | | | | |
| 7162660 | Salisbury, Shyla | Address on file | | | | | | | |
| 7162661 | Sallach Ruma, Rory | Address on file | | | | | | | |
| 7162662 | SALLAND INDUSTRIES LTD | 1400 MIAMI GARDENS DRIVE | | | | MIAMI | FL | 33179 | |
| 7187433 | Sallee, Alaina | Address on file | | | | | | | |
| 7187434 | Sallee, Brittany | Address on file | | | | | | | |
| 7162663 | Sallee, Kyle | Address on file | | | | | | | |
| 7359583 | SALLIE SZILVESZTER | Address on file | | | | | | | |
| 7187435 | Sallmann, Clara | Address on file | | | | | | | |
| 7187436 | Salloum, Robert | Address on file | | | | | | | |
| 7359584 | SALLY ANN COREY | Address on file | | | | | | | |
| 7359585 | SALLY ANN VANOOYEN | Address on file | | | | | | | |
| 7359586 | SALLY ATWELL | Address on file | | | | | | | |
| 7359587 | SALLY BEQUETTE | Address on file | | | | | | | |
| 7359588 | SALLY BLACKETER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359589 | SALLY BLAYLOCK | Address on file | | | | | | | |
| 7359590 | SALLY DIETZLER | Address on file | | | | | | | |
| 7359591 | SALLY EDDY | Address on file | | | | | | | |
| 7359592 | SALLY HANSON | Address on file | | | | | | | |
| 7359593 | SALLY HEDBLOM | Address on file | | | | | | | |
| 7359594 | SALLY J OLIN | Address on file | | | | | | | |
| 7359595 | SALLY J. BELL | Address on file | | | | | | | |
| 7359596 | SALLY K ALBERS | Address on file | | | | | | | |
| 7359597 | SALLY MELENDREZ | Address on file | | | | | | | |
| 7359598 | SALLY MONPAS | Address on file | | | | | | | |
| 7359599 | SALLY MOORHEAD | Address on file | | | | | | | |
| 7359600 | SALLY NELSON | Address on file | | | | | | | |
| 7359601 | SALLY OSTI | Address on file | | | | | | | |
| 7359602 | SALLY OTIS HERNANDEZ | Address on file | | | | | | | |
| 7359603 | SALLY ROCQUE | Address on file | | | | | | | |
| 7359604 | SALLY SCHNELL | Address on file | | | | | | | |
| 7359605 | SALLY SHAWLEY | Address on file | | | | | | | |
| 7359606 | SALLY SWENSON | Address on file | | | | | | | |
| 7162664 | SALLYS | 133 NORTH CLARK STREET | | | | FOREST CITY | IA | 50436 | |
| 7359607 | SALM(K-9) FAMILY | Address on file | | | | | | | |
| 7162665 | Salm, Jake | Address on file | | | | | | | |
| 7162666 | Salm, Olivia | Address on file | | | | | | | |
| 7359608 | SALMA NUR | Address on file | | | | | | | |
| 7187437 | Salmela, Barbara | Address on file | | | | | | | |
| 7162667 | Salmela, Kara | Address on file | | | | | | | |
| 7162668 | Salmen, Megan | Address on file | | | | | | | |
| 7162669 | Salmeron, Isaias | Address on file | | | | | | | |
| 7187438 | Salmi, Tatiana | Address on file | | | | | | | |
| 7187439 | Salmon, Alyssa | Address on file | | | | | | | |
| 7162670 | Salmon, Nathan | Address on file | | | | | | | |
| 7162671 | Salmon, Rebecca | Address on file | | | | | | | |
| 7187440 | Salmond, Nathaniel | Address on file | | | | | | | |
| 7162672 | Salo, Anna | Address on file | | | | | | | |
| 7187441 | Salo, Nicole | Address on file | | | | | | | |
| 7187442 | Salo, Vickie | Address on file | | | | | | | |
| 7162673 | Salois, Mckenzie | Address on file | | | | | | | |
| 7359609 | SALOMON SAUCEDO | Address on file | | | | | | | |
| 7162674 | Salomone, Larry | Address on file | | | | | | | |
| 7162675 | Salonen, Cheyenne | Address on file | | | | | | | |
| 7293084 | SALT AND PEPPER | 4770 E 50TH ST | | | | VERMON | CA | 90058 | |
| 7162677 | SALT AND PEPPER | 4770 E 50TH STREET | | | | VERMON | CA | 90058 | |
| 7162678 | Salt Lake City Corporation | 1530 S. West Temple | | | | Salt Lake City | UT | 84115 | |
| 7162679 | Salt Lake City Corporation | P.O. Box 30881 | | | | Salt Lake City | UT | 84130-0881 | |
| 7162680 | SALT LAKE COUNTY TREASURER | PO BOX 410418 | | | | SALT LAKE CITY | UT | 84141-0418 | |
| 7187443 | Salt, Betsy | Address on file | | | | | | | |
| 7162676 | Salt, Vanessa | Address on file | | | | | | | |
| 7162681 | Saltasia, Kieran | Address on file | | | | | | | |
| 7162682 | Salter, Austin | Address on file | | | | | | | |
| 7162683 | Salter, Bria | Address on file | | | | | | | |
| 7162684 | Salter, Jarica | Address on file | | | | | | | |
| 7162685 | Salter, Kyana | Address on file | | | | | | | |
| 7366031 | SALTNESS, KAREN | Address on file | | | | | | | |
| 7162687 | Salto Cortes, Eric | Address on file | | | | | | | |
| 7162686 | Salto, Areli | Address on file | | | | | | | |
| 7162688 | Saltou, Mikayla | Address on file | | | | | | | |
| 7293085 | SALTY SWEET SNACKS | 845 COUNTRY CLUB DR STE E | | | | LIBERTYVILLE | IL | 60048 | |
| 7162689 | SALTY SWEET SNACKS | 845 COUNTRY CLUB DR STE E | | | | LIBERTYVILLE | IL | 60048 | |
| 7162690 | Saltzman, Jeff | Address on file | | | | | | | |
| 7359610 | SALUD RUIZ | Address on file | | | | | | | |
| 7162691 | SALUS UNIVERSITY | BENNETT CAREER SERVICES CENTER | ATTN RYAN HOLLISTER | 8360 OLD YORK RD | | ELKINS PARK | PA | 19027-1516 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359611 | SALVADOR ARVIZU | Address on file | | | | | | | |
| 7359612 | SALVADOR CID | Address on file | | | | | | | |
| 7359613 | SALVADOR GALLARDO | Address on file | | | | | | | |
| 7359614 | SALVADOR GONZALEZ | Address on file | | | | | | | |
| 7359615 | SALVADOR HINOJOSA SR | Address on file | | | | | | | |
| 7162692 | Salvador, Orlando | Address on file | | | | | | | |
| 7162693 | SALVATION ARMY | 1505 4TH AVE E | | | | OLYMPIA | WA | 98506 | |
| 7162694 | Salvatori, Anthony | Address on file | | | | | | | |
| 7162695 | Salway, Chance | Address on file | | | | | | | |
| 7162696 | Salway, Sharla | Address on file | | | | | | | |
| 7162697 | Salwey, Hannah | Address on file | | | | | | | |
| 7187444 | Salyards, Lisa | Address on file | | | | | | | |
| 7162698 | Salyers, Lacie | Address on file | | | | | | | |
| 7162699 | Salzer, Melissa | Address on file | | | | | | | |
| 7162700 | Salzgeber, Sarah | Address on file | | | | | | | |
| 7162701 | Salzman, Dreamer | Address on file | | | | | | | |
| 7187445 | Salzman, Misty | Address on file | | | | | | | |
| 7359616 | SAM EDWARDS | Address on file | | | | | | | |
| 7359617 | SAM HAGEN | Address on file | | | | | | | |
| 7359618 | SAM HILTON | Address on file | | | | | | | |
| 7293086 | Sam Larry, LLC | 2025 Nicollet Avenue S Suite 203 | | | | Minneapolis | MN | 55404 | |
| 7187447 | Sam Larry, LLC | 2025 Nicollet Avenue S Suite 203 | | | | Minneapolis | MN | 55404 | |
| 7293087 | Sam Larry, LLC | 3225 10TH STREET EAST | | | | GLENCOE | MN | 55336 | |
| 7620518 | Sam Larry, LLC | Moss & Barnett | c/o Sarah E. Doerr | 150 5th S, Suite 1200 | | Minneapolis | MN | 55410 | |
| 7359619 | SAM LAWSON | Address on file | | | | | | | |
| 7359620 | SAM MASSIE | Address on file | | | | | | | |
| 7359621 | SAM MCCOY | Address on file | | | | | | | |
| 7359622 | SAM MERRITT | Address on file | | | | | | | |
| 7359623 | SAM MILLER | Address on file | | | | | | | |
| 7359624 | SAM MUDLIN | Address on file | | | | | | | |
| 7359625 | SAM SJEKLOCHA | Address on file | | | | | | | |
| 7359626 | SAM SLAVIN | Address on file | | | | | | | |
| 7359627 | SAM THIEL | Address on file | | | | | | | |
| 7359628 | SAM WIECHMAN | Address on file | | | | | | | |
| 7187446 | Sam, Andrea | Address on file | | | | | | | |
| 7162702 | Sam, Brenda | Address on file | | | | | | | |
| 7359629 | SAMANDA GARRISON | Address on file | | | | | | | |
| 7162703 | Samaniego, Silvia | Address on file | | | | | | | |
| 7359630 | SAMANNY YAN | Address on file | | | | | | | |
| 7162704 | Samano Vera, Ruby | Address on file | | | | | | | |
| 7187448 | Samano, Zitlally | Address on file | | | | | | | |
| 7359631 | SAMANTHA ANDERSON | Address on file | | | | | | | |
| 7359632 | SAMANTHA BEARDEN | Address on file | | | | | | | |
| 7359633 | SAMANTHA BODE | Address on file | | | | | | | |
| 7359634 | SAMANTHA BREWER | Address on file | | | | | | | |
| 7359635 | SAMANTHA CADOTTE | Address on file | | | | | | | |
| 7359636 | SAMANTHA COMMANDER KLITZKE | Address on file | | | | | | | |
| 7359637 | SAMANTHA COSTELLO | Address on file | | | | | | | |
| 7359638 | SAMANTHA COUNT | Address on file | | | | | | | |
| 7359639 | SAMANTHA CULLIGAN | Address on file | | | | | | | |
| 7359640 | SAMANTHA CZEKANSKI | Address on file | | | | | | | |
| 7359641 | SAMANTHA DALE | Address on file | | | | | | | |
| 7359642 | SAMANTHA DALY | Address on file | | | | | | | |
| 7359643 | SAMANTHA DEGROOT | Address on file | | | | | | | |
| 7359644 | SAMANTHA DEL CID | Address on file | | | | | | | |
| 7359645 | SAMANTHA DUMARCE | Address on file | | | | | | | |
| 7359646 | SAMANTHA DVORAK | Address on file | | | | | | | |
| 7359647 | SAMANTHA FISCHER | Address on file | | | | | | | |
| 7359648 | SAMANTHA FORBUSH | Address on file | | | | | | | |
| 7359649 | SAMANTHA FRYE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359650 | SAMANTHA GADZINSKI | Address on file | | | | | | | |
| 7359651 | SAMANTHA GOERSS | Address on file | | | | | | | |
| 7359652 | SAMANTHA GOODHOUSE | Address on file | | | | | | | |
| 7359653 | SAMANTHA GUTZKE | Address on file | | | | | | | |
| 7359654 | SAMANTHA HARPER | Address on file | | | | | | | |
| 7359655 | SAMANTHA HARTL | Address on file | | | | | | | |
| 7359656 | SAMANTHA HENRICKSON | Address on file | | | | | | | |
| 7359657 | SAMANTHA HENTGES | Address on file | | | | | | | |
| 7359658 | SAMANTHA HOLMSTROM | Address on file | | | | | | | |
| 7359659 | SAMANTHA HOOK | Address on file | | | | | | | |
| 7359660 | SAMANTHA HOUSNER | Address on file | | | | | | | |
| 7359661 | SAMANTHA HUNZEKER | Address on file | | | | | | | |
| 7359662 | SAMANTHA IRVING | Address on file | | | | | | | |
| 7359663 | SAMANTHA JACKSON | Address on file | | | | | | | |
| 7359664 | SAMANTHA K PETITT | Address on file | | | | | | | |
| 7359665 | SAMANTHA KARGOL | Address on file | | | | | | | |
| 7359666 | SAMANTHA KERN | Address on file | | | | | | | |
| 7359667 | SAMANTHA KEY | Address on file | | | | | | | |
| 7359668 | SAMANTHA KLINE | Address on file | | | | | | | |
| 7359669 | SAMANTHA KOEPSELL | Address on file | | | | | | | |
| 7359670 | SAMANTHA KOHNERT | Address on file | | | | | | | |
| 7359671 | SAMANTHA KRUSE | Address on file | | | | | | | |
| 7359672 | SAMANTHA LAJEUNESSE | Address on file | | | | | | | |
| 7359673 | SAMANTHA LOEW | Address on file | | | | | | | |
| 7359674 | SAMANTHA MALOTT | Address on file | | | | | | | |
| 7359675 | SAMANTHA MASSINGALE | Address on file | | | | | | | |
| 7359676 | SAMANTHA MATHES | Address on file | | | | | | | |
| 7359677 | SAMANTHA MATHIS | Address on file | | | | | | | |
| 7359678 | SAMANTHA MATTLEY | Address on file | | | | | | | |
| 7359679 | SAMANTHA MCLAREN | Address on file | | | | | | | |
| 7359680 | SAMANTHA MCLAUGHLIN | Address on file | | | | | | | |
| 7359681 | SAMANTHA MCLEAN | Address on file | | | | | | | |
| 7359682 | SAMANTHA MENDOZA | Address on file | | | | | | | |
| 7359683 | SAMANTHA MIODOWSKI | Address on file | | | | | | | |
| 7359684 | SAMANTHA MOORE | Address on file | | | | | | | |
| 7359685 | SAMANTHA MOSES | Address on file | | | | | | | |
| 7359686 | SAMANTHA MUNOZ | Address on file | | | | | | | |
| 7359687 | SAMANTHA OYLER | Address on file | | | | | | | |
| 7359688 | SAMANTHA PAREDES | Address on file | | | | | | | |
| 7359689 | SAMANTHA PAYNE | Address on file | | | | | | | |
| 7359690 | SAMANTHA PETERS | Address on file | | | | | | | |
| 7359691 | SAMANTHA PIATT | Address on file | | | | | | | |
| 7359692 | SAMANTHA PUCKETT | Address on file | | | | | | | |
| 7359693 | SAMANTHA RENO | Address on file | | | | | | | |
| 7359694 | SAMANTHA ROADWAY | Address on file | | | | | | | |
| 7359695 | SAMANTHA ROBERTS | Address on file | | | | | | | |
| 7359696 | SAMANTHA ROCQUE | Address on file | | | | | | | |
| 7359697 | SAMANTHA SCHILLER | Address on file | | | | | | | |
| 7359698 | SAMANTHA SEEBERGER | Address on file | | | | | | | |
| 7359699 | SAMANTHA SEFFRON | Address on file | | | | | | | |
| 7359700 | SAMANTHA SMITH | Address on file | | | | | | | |
| 7359701 | SAMANTHA SOENKSEN | Address on file | | | | | | | |
| 7359702 | SAMANTHA SPIEKER | Address on file | | | | | | | |
| 7359703 | SAMANTHA STREETER | Address on file | | | | | | | |
| 7359704 | SAMANTHA STURTEVANT | Address on file | | | | | | | |
| 7359705 | SAMANTHA SUHR | Address on file | | | | | | | |
| 7359706 | SAMANTHA SYDOW | Address on file | | | | | | | |
| 7359707 | SAMANTHA THACKER | Address on file | | | | | | | |
| 7359708 | SAMANTHA THOMPSON | Address on file | | | | | | | |
| 7359709 | SAMANTHA VACA | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359710 | SAMANTHA WILCOX | Address on file | | | | | | | |
| 7359711 | SAMANTHA WITTMAN | Address on file | | | | | | | |
| 7359712 | SAMANTHA YOUNG | Address on file | | | | | | | |
| 7359713 | SAMANTHA ZOELLICK | Address on file | | | | | | | |
| 7359714 | SAMARA S WETSIT | Address on file | | | | | | | |
| 7162705 | Samaripas, Marissa | Address on file | | | | | | | |
| 7359715 | SAMATHA MATHEWS | Address on file | | | | | | | |
| 7162706 | Samborski, Kellie | Address on file | | | | | | | |
| 7187449 | Samek, Joseph | Address on file | | | | | | | |
| 7187450 | Samek, Lisa | Address on file | | | | | | | |
| 7187451 | Samelstad, Kathleen | Address on file | | | | | | | |
| 7359716 | SAMIAH FORD | Address on file | | | | | | | |
| 7359717 | SAMIE (CANIN DEMLER | Address on file | | | | | | | |
| 7359718 | SAMIE PROFFITT | Address on file | | | | | | | |
| 7187452 | Samilpa, Jose | Address on file | | | | | | | |
| 7162707 | SAMLARRY LLC | VALERIUS HOPFENSPIRGER | 2025 NICOLLET AVENUE S SUITE 203 | | | MINNEAPOLIS | MN | 55404 | |
| 7359719 | SAMMI JO ROMENESKO | Address on file | | | | | | | |
| 7359720 | SAMMI RUPERT | Address on file | | | | | | | |
| 7187453 | Sammons, Bonnie | Address on file | | | | | | | |
| 7162708 | Sammons, Gloria | Address on file | | | | | | | |
| 7162709 | Sammons, Shania | Address on file | | | | | | | |
| 7359721 | SAMONE BROYLES MILLER | Address on file | | | | | | | |
| 7162710 | Samora, Heaven | Address on file | | | | | | | |
| 7162711 | Samplawski, Nicole | Address on file | | | | | | | |
| 7187454 | Sample, Randall | Address on file | | | | | | | |
| 7162712 | Samples, Christi | Address on file | | | | | | | |
| 7162713 | Samples, Dominic | Address on file | | | | | | | |
| 7162714 | Sampley, Beverly | Address on file | | | | | | | |
| 7162715 | Sampson, Alec | Address on file | | | | | | | |
| 7162716 | Sampson, Amy | Address on file | | | | | | | |
| 7162717 | Sampson, Brittany | Address on file | | | | | | | |
| 7162718 | Sampson, Cheyanne | Address on file | | | | | | | |
| 7162719 | Sampson, Heather | Address on file | | | | | | | |
| 7162720 | Sampson, Mariah | Address on file | | | | | | | |
| 7187455 | Sampson, Nancy | Address on file | | | | | | | |
| 7162721 | Sampson, Phyllis | Address on file | | | | | | | |
| 7187456 | Sams, Angela | Address on file | | | | | | | |
| 7187457 | Sams, Kyle | Address on file | | | | | | | |
| 7162722 | Samsel, Kaylene | Address on file | | | | | | | |
| 7162726 | SAMSON ELECTRIC LIMITED | 103 KENSINGTON AVENUE | | | | PARK RIVER | ND | 58270 | |
| 7359722 | SAMSON HENDERSON | Address on file | | | | | | | |
| 7162723 | Samson, Alyssa | Address on file | | | | | | | |
| 7162724 | Samson, Kathleen | Address on file | | | | | | | |
| 7162725 | Samson, Taylor | Address on file | | | | | | | |
| 7293088 | Samsonite | 575 West Street | Suite 110 | | | Mansfield | MA | 02048 | |
| 7162727 | SAMSONITE CORPORATION | 575 WEST STREET STE 110 | | | | MANSFIELD | MA | 02048 | |
| 7293089 | SAMSONITE CORPORATION | 575 WEST STREET SUITE 110 | | | | MANSFIELD | MA | 02048 | |
| 7162728 | SAMSONITE CORPORATION | DEPT 738 | | | | DENVER | CO | 80291-0738 | |
| 7162729 | SAMSONITE CORPORATION | DEPT CH 19296 | | | | PALATINE | IL | 60055-9296 | |
| 7359723 | SAMSONITE CORPORATION | VICE PRESIDENT OF SALES | 575 WEST STREET SUITE 110 | | | MANSFIELD | MA | 02048 | |
| 7118333 | Samsonite LLC | 575 West St., Suite 110 | | | | Mansfield | MA | 02048 | |
| 7162730 | SAMSONITE LLC HIGH SIERRA SPORTS | DEPT CH 16939 | | | | PALATINE | IL | 60055-6939 | |
| 7293090 | SAMSUNG C & T AMERICA INC | 105 CHALLENGER ROAD 6TH FLOOR | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 7359724 | SAMUAL ROBBINS | Address on file | | | | | | | |
| 7359725 | SAMUEL A JOHNSON | Address on file | | | | | | | |
| 7359726 | SAMUEL ADAMS JR | Address on file | | | | | | | |
| 7359727 | SAMUEL ASAY | Address on file | | | | | | | |
| 7359728 | SAMUEL BOTSIOS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359729 | SAMUEL BRAZELL | Address on file | | | | | | | |
| 7359730 | SAMUEL BRONSON | Address on file | | | | | | | |
| 7359731 | SAMUEL BUEHLER | Address on file | | | | | | | |
| 7359732 | SAMUEL BULOCK III | Address on file | | | | | | | |
| 7359733 | SAMUEL CARRIG | Address on file | | | | | | | |
| 7359734 | SAMUEL CONANT | Address on file | | | | | | | |
| 7359735 | SAMUEL DOBBS | Address on file | | | | | | | |
| 7359736 | SAMUEL GUGALA | Address on file | | | | | | | |
| 7359737 | SAMUEL HANG | Address on file | | | | | | | |
| 7359738 | SAMUEL HARGROVE | Address on file | | | | | | | |
| 7359739 | SAMUEL HARLSON | Address on file | | | | | | | |
| 7359740 | SAMUEL KASPER | Address on file | | | | | | | |
| 7359741 | SAMUEL KELLEY | Address on file | | | | | | | |
| 7359742 | SAMUEL KOCKEN | Address on file | | | | | | | |
| 7359743 | SAMUEL MARLOW JR | Address on file | | | | | | | |
| 7359744 | SAMUEL MCCALLIPS | Address on file | | | | | | | |
| 7359745 | SAMUEL MCLIN | Address on file | | | | | | | |
| 7359746 | SAMUEL QUINTANA | Address on file | | | | | | | |
| 7359747 | SAMUEL RICO | Address on file | | | | | | | |
| 7359748 | SAMUEL SALAZAR | Address on file | | | | | | | |
| 7359749 | SAMUEL SISO | Address on file | | | | | | | |
| 7359750 | SAMUEL SMITH | Address on file | | | | | | | |
| 7359751 | SAMUEL STINEBAUGH | Address on file | | | | | | | |
| 7359752 | SAMUEL SWENSON | Address on file | | | | | | | |
| 7359753 | SAMUEL TAPIA | Address on file | | | | | | | |
| 7359754 | SAMUEL TINOCO | Address on file | | | | | | | |
| 7359755 | SAMUEL VANRIPER | Address on file | | | | | | | |
| 7359756 | SAMUEL VERA | Address on file | | | | | | | |
| 7359757 | SAMUEL WHITE | Address on file | | | | | | | |
| 7359758 | SAMUEL WIDEMAN | Address on file | | | | | | | |
| 7359759 | SAMUEL WOLFE | Address on file | | | | | | | |
| 7359760 | SAMUEL WOLFLEY | Address on file | | | | | | | |
| 7359761 | SAMUEL WOOD | Address on file | | | | | | | |
| 7187458 | Samuels, Kendrick | Address on file | | | | | | | |
| 7162731 | Samuels, Maria | Address on file | | | | | | | |
| 7162732 | Samuelsen, Teresa | Address on file | | | | | | | |
| 7162733 | Samuelson, Dylan | Address on file | | | | | | | |
| 7359762 | SAMYRA Y JEFFERSON | Address on file | | | | | | | |
| 7162734 | Samz, Joshua | Address on file | | | | | | | |
| 7162736 | SAN JUAN COUNTY TREASURER | 117 S MAIN | PO BOX 817 | | | MONTICELLO | UT | 84535-0817 | |
| 7359763 | SAN JUANA BONILLA | Address on file | | | | | | | |
| 7359764 | SAN JUANA MORADO | Address on file | | | | | | | |
| 7162738 | San Miguel Jr, Guadalupe | Address on file | | | | | | | |
| 7162737 | San Miguel, Mykenna | Address on file | | | | | | | |
| 7162739 | San Nicolas, Ashley Jenae | Address on file | | | | | | | |
| 7162735 | San, Sine | Address on file | | | | | | | |
| 7162740 | Sanasinh, Juliann | Address on file | | | | | | | |
| 7359765 | SANAZ MOAYEDI | Address on file | | | | | | | |
| 7162741 | Sanborn, Ashley | Address on file | | | | | | | |
| 7162742 | Sanborn, Donna | Address on file | | | | | | | |
| 7162743 | Sanborn, Tiffany | Address on file | | | | | | | |
| 7359766 | SANCHA MAY RAI | Address on file | | | | | | | |
| 7162744 | Sanches, Jesi | Address on file | | | | | | | |
| 7162801 | Sanchez De Ortega, Sonya | Address on file | | | | | | | |
| 7162802 | Sanchez Espino, Andres | Address on file | | | | | | | |
| 7187468 | Sanchez Medina, Susan | Address on file | | | | | | | |
| 7162745 | Sanchez, Adrian | Address on file | | | | | | | |
| 7162746 | Sanchez, Adrian | Address on file | | | | | | | |
| 7162747 | Sanchez, Alex | Address on file | | | | | | | |
| 7162748 | Sanchez, Alexis | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162749 | Sanchez, Alfredo | Address on file | | | | | | | |
| 7162750 | Sanchez, Alyssa | Address on file | | | | | | | |
| 7162751 | Sanchez, Ana | Address on file | | | | | | | |
| 7162752 | Sanchez, Angelica Mae | Address on file | | | | | | | |
| 7162753 | Sanchez, Anthony | Address on file | | | | | | | |
| 7162754 | Sanchez, April | Address on file | | | | | | | |
| 7162755 | Sanchez, Armida | Address on file | | | | | | | |
| 7162756 | Sanchez, Berania | Address on file | | | | | | | |
| 7162757 | Sanchez, Brandy | Address on file | | | | | | | |
| 7162758 | Sanchez, Charles | Address on file | | | | | | | |
| 7162759 | Sanchez, Claudia | Address on file | | | | | | | |
| 7162760 | Sanchez, Cristal | Address on file | | | | | | | |
| 7187459 | Sanchez, Cynthia | Address on file | | | | | | | |
| 7162761 | Sanchez, Dafne | Address on file | | | | | | | |
| 7162762 | Sanchez, Daniel | Address on file | | | | | | | |
| 7162763 | Sanchez, Dawn | Address on file | | | | | | | |
| 7162764 | Sanchez, Derek | Address on file | | | | | | | |
| 7162765 | Sanchez, Diane | Address on file | | | | | | | |
| 7162766 | Sanchez, Elizabeth | Address on file | | | | | | | |
| 7162767 | Sanchez, Emma | Address on file | | | | | | | |
| 7162768 | Sanchez, Eric | Address on file | | | | | | | |
| 7162769 | Sanchez, Greg | Address on file | | | | | | | |
| 7187460 | Sanchez, Isabelle | Address on file | | | | | | | |
| 7162770 | Sanchez, Israel | Address on file | | | | | | | |
| 7162771 | Sanchez, Jackelyn | Address on file | | | | | | | |
| 7162772 | Sanchez, Jacquelyn | Address on file | | | | | | | |
| 7162773 | Sanchez, Jessica | Address on file | | | | | | | |
| 7162775 | Sanchez, Jesus | Address on file | | | | | | | |
| 7162774 | Sanchez, Jesus | Address on file | | | | | | | |
| 7162776 | Sanchez, John | Address on file | | | | | | | |
| 7187461 | Sanchez, Johnny | Address on file | | | | | | | |
| 7162777 | Sanchez, Jose | Address on file | | | | | | | |
| 7162778 | Sanchez, Juan | Address on file | | | | | | | |
| 7187462 | Sanchez, Juan Carlos | Address on file | | | | | | | |
| 7162779 | Sanchez, Kimberly | Address on file | | | | | | | |
| 7162780 | Sanchez, Kori | Address on file | | | | | | | |
| 7162781 | Sanchez, Lance | Address on file | | | | | | | |
| 7162782 | Sanchez, Lareina | Address on file | | | | | | | |
| 7162783 | Sanchez, Leisly | Address on file | | | | | | | |
| 7162784 | Sanchez, Liliana | Address on file | | | | | | | |
| 7162785 | Sanchez, Marissa | Address on file | | | | | | | |
| 7162786 | Sanchez, Melinda | Address on file | | | | | | | |
| 7187463 | Sanchez, Melisa | Address on file | | | | | | | |
| 7162788 | Sanchez, Michelle | Address on file | | | | | | | |
| 7162787 | Sanchez, Michelle | Address on file | | | | | | | |
| 7187464 | Sanchez, Mike | Address on file | | | | | | | |
| 7162789 | Sanchez, Nancy | Address on file | | | | | | | |
| 7162790 | Sanchez, Natali | Address on file | | | | | | | |
| 7162791 | Sanchez, Nicholas | Address on file | | | | | | | |
| 7162792 | Sanchez, Nicolas | Address on file | | | | | | | |
| 7162793 | Sanchez, Paola | Address on file | | | | | | | |
| 7162794 | Sanchez, Robert | Address on file | | | | | | | |
| 7162795 | Sanchez, Sanni | Address on file | | | | | | | |
| 7162796 | Sanchez, Serjio | Address on file | | | | | | | |
| 7187465 | Sanchez, Sierra | Address on file | | | | | | | |
| 7187467 | Sanchez, Stephanie | Address on file | | | | | | | |
| 7187466 | Sanchez, Stephanie | Address on file | | | | | | | |
| 7162797 | Sanchez, Tomas | Address on file | | | | | | | |
| 7162798 | Sanchez, Victoria | Address on file | | | | | | | |
| 7162799 | Sanchez, Yareli | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162800 | Sanchez, Yesenia | Address on file | | | | | | | |
| 7162803 | Sanchez-Geier, Kohl | Address on file | | | | | | | |
| 7162804 | Sanchez-Realme, Jade | Address on file | | | | | | | |
| 7162805 | Sand, Ashley | Address on file | | | | | | | |
| 7187469 | Sand, Carly | Address on file | | | | | | | |
| 7162806 | Sand, Jacob | Address on file | | | | | | | |
| 7162807 | Sand, Jade | Address on file | | | | | | | |
| 7472258 | Sand, Josh | Sand Electric | 115 2nd St. S | | | Glasgow | MT | 59230 | |
| 7187470 | Sand, Kendra | Address on file | | | | | | | |
| 7162808 | Sand, Leah | Address on file | | | | | | | |
| 7162809 | Sandahl, Stephanie | Address on file | | | | | | | |
| 7359767 | SANDAHL/ STEPHANIE | Address on file | | | | | | | |
| 7187471 | Sandal, Garrett | Address on file | | | | | | | |
| 7293091 | Sandals Nail Spa | 4200 SOUTH 27TH STREET | | | | LINCOLN | NE | 68502 | |
| 7293092 | SANDALWOOD APPAREL CORPORATION | 42 WEST 39TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7162815 | SANDBERG CONSTRUCTION INCORPORATED | EXCAVATING & TRUCKING | 33598 SOUTH SAND ROAD | | | STURGEON LAKE | MN | 55783 | |
| 7162810 | Sandberg, Alaine | Address on file | | | | | | | |
| 7187472 | Sandberg, Cheryl | Address on file | | | | | | | |
| 7162811 | Sandberg, Colton | Address on file | | | | | | | |
| 7162812 | Sandberg, Corey | Address on file | | | | | | | |
| 7162813 | Sandberg, Dylan | Address on file | | | | | | | |
| 7162814 | Sandberg, Shane | Address on file | | | | | | | |
| 7187473 | Sandbulte, Sarah | Address on file | | | | | | | |
| 7162816 | SANDE BURRIS | PO BOX 104 | | | | LARNED | KS | 67550-0104 | |
| 7162817 | Sandefer, Rachele | Address on file | | | | | | | |
| 7162818 | Sandegren, Kim | Address on file | | | | | | | |
| 7187474 | Sanden, Jonafe | Address on file | | | | | | | |
| 7162820 | Sander Sanitation Service | 1155 Washington Street | | | | Custer | SD | 57730 | |
| 7162821 | Sander Sanitation Services | 1155 Washington St | | | | Custer | SD | 57730 | |
| 7162822 | Sander Sanitation Services | PO BOX 788 | | | | CUSTER | SD | 57730 | |
| 7162819 | Sander, Debbie | Address on file | | | | | | | |
| 7162823 | Sanderfoot, Brianna | Address on file | | | | | | | |
| 7162824 | Sanderfoot, Matthew | Address on file | | | | | | | |
| 7162825 | Sanders, Alayna | Address on file | | | | | | | |
| 7162826 | Sanders, Allison | Address on file | | | | | | | |
| 7162827 | Sanders, Charles | Address on file | | | | | | | |
| 7187475 | Sanders, Colleen | Address on file | | | | | | | |
| 7162828 | Sanders, Daniel | Address on file | | | | | | | |
| 7162829 | Sanders, Danielle | Address on file | | | | | | | |
| 7162830 | Sanders, Derek | Address on file | | | | | | | |
| 7187476 | Sanders, Diane | Address on file | | | | | | | |
| 7162831 | Sanders, Donovan | Address on file | | | | | | | |
| 7162832 | Sanders, Dulce | Address on file | | | | | | | |
| 7162833 | Sanders, Jasmine | Address on file | | | | | | | |
| 7162834 | Sanders, Jason | Address on file | | | | | | | |
| 7162835 | Sanders, Jen | Address on file | | | | | | | |
| 7162837 | Sanders, John | Address on file | | | | | | | |
| 7162836 | Sanders, John | Address on file | | | | | | | |
| 7162838 | Sanders, Lisa | Address on file | | | | | | | |
| 7162839 | Sanders, Mary | Address on file | | | | | | | |
| 7162840 | Sanders, Matthew | Address on file | | | | | | | |
| 7162841 | Sanders, Mckenzie | Address on file | | | | | | | |
| 7162842 | Sanders, Megan | Address on file | | | | | | | |
| 7162843 | Sanders, Melissa | Address on file | | | | | | | |
| 7162844 | Sanders, Miracle | Address on file | | | | | | | |
| 7162845 | Sanders, Nicholas | Address on file | | | | | | | |
| 7187477 | Sanders, Nizan | Address on file | | | | | | | |
| 7162846 | Sanders, Rebecca | Address on file | | | | | | | |
| 7187478 | Sanders, Robert | Address on file | | | | | | | |
| 7162847 | Sanders, Robyn | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162848 | Sanders, Sarah | Address on file | | | | | | | |
| 7162849 | Sanders, Yvette | Address on file | | | | | | | |
| 7359768 | SANDERS/ ALAYNA | Address on file | | | | | | | |
| 7187479 | Sanderson, Gwenn | Address on file | | | | | | | |
| 7162850 | Sanderson, Jaden | Address on file | | | | | | | |
| 7162851 | Sanderson, Lisa | Address on file | | | | | | | |
| 7187480 | Sanderson, Marshanda | Address on file | | | | | | | |
| 7162852 | Sanderson, Mason | Address on file | | | | | | | |
| 7162853 | Sandever, Dennis | Address on file | | | | | | | |
| 7359769 | SANDHILLS DISTRIBUTING INCORPO | VICE PRESIDENT OF SALES | 720 LAKE DRIVE | | | NORTH PLATTE | NE | 69101 | |
| 7162855 | SANDHILLS DISTRIBUTING INCORPORATED | 720 LAKE DRIVE | PO BOX 1979 | | | NORTH PLATTE | NE | 69103 | |
| 7162854 | SANDHILLS DISTRIBUTING INCORPORATED | 720 LAKE DRIVE | | | | NORTH PLATTE | NE | 69101 | |
| 7162856 | SANDHILLS ICE | 901 QUEEN STREET | | | | VALENTINE | NE | 69201 | |
| 7162857 | SANDHILLS SHRINERS | 707 N MAPLE ST | | | | AINSWORTH | NE | 69210 | |
| 7359770 | SANDHYA SHANTHARAM | Address on file | | | | | | | |
| 7359771 | SANDI HAMMOND | Address on file | | | | | | | |
| 7359772 | SANDI KADUCE | Address on file | | | | | | | |
| 7359773 | SANDI STICKROD | Address on file | | | | | | | |
| 7187481 | Sandifer, Dontrell | Address on file | | | | | | | |
| 7162858 | Sandifer, Tristan | Address on file | | | | | | | |
| 7162859 | SANDISK CORPORATION | 951 SANDISK DRIVE | | | | MILPITAS | CA | 95035 | |
| 7162860 | Sandler, Joel | Address on file | | | | | | | |
| 7162861 | Sandlian, Bethany | Address on file | | | | | | | |
| 7187482 | Sandlin, Kylea | Address on file | | | | | | | |
| 7162862 | Sandmeyer, Kyle | Address on file | | | | | | | |
| 7162863 | Sandmire, Kimberly | Address on file | | | | | | | |
| 7162864 | Sando, Catrina | Address on file | | | | | | | |
| 7162865 | Sandoval, Abi | Address on file | | | | | | | |
| 7162866 | Sandoval, Abigail | Address on file | | | | | | | |
| 7162867 | Sandoval, Adan | Address on file | | | | | | | |
| 7162868 | Sandoval, Adrian | Address on file | | | | | | | |
| 7187483 | Sandoval, Alberto | Address on file | | | | | | | |
| 7162869 | Sandoval, Alexia | Address on file | | | | | | | |
| 7162870 | Sandoval, Claudia | Address on file | | | | | | | |
| 7162871 | Sandoval, Daisy | Address on file | | | | | | | |
| 7162872 | Sandoval, Esther | Address on file | | | | | | | |
| 7162873 | Sandoval, Jennifer | Address on file | | | | | | | |
| 7162874 | Sandoval, Margie | Address on file | | | | | | | |
| 7162875 | Sandoval, Mia | Address on file | | | | | | | |
| 7162876 | Sandoval, Nina | Address on file | | | | | | | |
| 7162877 | Sandoval, Olivia | Address on file | | | | | | | |
| 7162879 | SANDOZ | 506 CARNEGIE CENTER STE 400 | | | | PRINCETON | NJ | 08540 | |
| 7162880 | SANDOZ | PO BOX 840773 | | | | DALLAS | TX | 75284 | |
| 7162878 | Sandoz, Tori | Address on file | | | | | | | |
| 7162881 | Sandquist, Chance | Address on file | | | | | | | |
| 7162882 | Sandquist, Jacob | Address on file | | | | | | | |
| 7162883 | Sandquist, Laura | Address on file | | | | | | | |
| 7359774 | SANDRA AL JUBOORI | Address on file | | | | | | | |
| 7359775 | SANDRA AMUNDSON | Address on file | | | | | | | |
| 7359776 | SANDRA ANN MURPHY | Address on file | | | | | | | |
| 7359777 | SANDRA ARSENAULT | Address on file | | | | | | | |
| 7359778 | SANDRA BAKKEN | Address on file | | | | | | | |
| 7359779 | SANDRA BATTEFELD | Address on file | | | | | | | |
| 7359780 | SANDRA BERGGREN | Address on file | | | | | | | |
| 7359781 | SANDRA BOEDECKER | Address on file | | | | | | | |
| 7359782 | SANDRA BRETT | Address on file | | | | | | | |
| 7359783 | SANDRA BRIXEN | Address on file | | | | | | | |
| 7293093 | Sandra Burris | Address on file | | | | | | | |
| 7359784 | SANDRA BURROWS | Address on file | | | | | | | |
| 7359785 | SANDRA CARLSON | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359786 | SANDRA CROSSMAN | Address on file | | | | | | | |
| 7359787 | SANDRA DIXON | Address on file | | | | | | | |
| 7162884 | SANDRA E FLAMMINI OD PC | 3195 CARPENTER HILLS LP SE | | | | LACEY | WA | 98503 | |
| 7359788 | SANDRA EIDEHALLSTROM | Address on file | | | | | | | |
| 7359789 | SANDRA EIFLER | Address on file | | | | | | | |
| 7359790 | SANDRA ESPEJEL | Address on file | | | | | | | |
| 7359791 | SANDRA FINK | Address on file | | | | | | | |
| 7359792 | SANDRA FOOTE | Address on file | | | | | | | |
| 7359793 | SANDRA GALLARDO-COOK | Address on file | | | | | | | |
| 7359794 | SANDRA GINDT | Address on file | | | | | | | |
| 7359795 | SANDRA GOBEIL | Address on file | | | | | | | |
| 7359796 | SANDRA GRASS | Address on file | | | | | | | |
| 7359797 | SANDRA GRUNEWALD | Address on file | | | | | | | |
| 7359798 | SANDRA HAAG | Address on file | | | | | | | |
| 7359799 | SANDRA HALL | Address on file | | | | | | | |
| 7359800 | SANDRA HANSEN | Address on file | | | | | | | |
| 7359801 | SANDRA HAZAERT | Address on file | | | | | | | |
| 7359802 | SANDRA HAZUGA | Address on file | | | | | | | |
| 7359803 | SANDRA HEIMERMAN | Address on file | | | | | | | |
| 7359804 | SANDRA HERNANDEZ | Address on file | | | | | | | |
| 7359805 | SANDRA HOPKINS | Address on file | | | | | | | |
| 7359806 | SANDRA HUE | Address on file | | | | | | | |
| 7359807 | SANDRA HUNT | Address on file | | | | | | | |
| 7359808 | SANDRA JACOBSEN | Address on file | | | | | | | |
| 7359809 | SANDRA JIMENEZ | Address on file | | | | | | | |
| 7359810 | SANDRA JOHNSON | Address on file | | | | | | | |
| 7359811 | SANDRA JUNGE | Address on file | | | | | | | |
| 7359812 | SANDRA K BALAS | Address on file | | | | | | | |
| 7359813 | SANDRA K LOYD | Address on file | | | | | | | |
| 7359814 | SANDRA K. SHOPBELL | Address on file | | | | | | | |
| 7359815 | SANDRA KASPER | Address on file | | | | | | | |
| 7359816 | SANDRA KAY JOHNSON | Address on file | | | | | | | |
| 7359817 | SANDRA KRENZ | Address on file | | | | | | | |
| 7359818 | SANDRA L CALL | Address on file | | | | | | | |
| 7359819 | SANDRA L CRETEN | Address on file | | | | | | | |
| 7359820 | SANDRA L MCKENZIE | Address on file | | | | | | | |
| 7359821 | SANDRA L STAGER | Address on file | | | | | | | |
| 7359822 | SANDRA LASS | Address on file | | | | | | | |
| 7359823 | SANDRA LAUX-PUFAHL | Address on file | | | | | | | |
| 7359824 | SANDRA LAVIN | Address on file | | | | | | | |
| 7359825 | SANDRA LEE MATTHEWS | Address on file | | | | | | | |
| 7359826 | SANDRA LIEBERT | Address on file | | | | | | | |
| 7359827 | SANDRA LIZBE CASTRO LOPEZ | Address on file | | | | | | | |
| 7359828 | SANDRA LUHMANN | Address on file | | | | | | | |
| 7359829 | SANDRA M KOBS | Address on file | | | | | | | |
| 7359830 | SANDRA M MCMURRY | Address on file | | | | | | | |
| 7359831 | SANDRA MACIOSZEK | Address on file | | | | | | | |
| 7359832 | SANDRA MANN | Address on file | | | | | | | |
| 7359833 | SANDRA MARIAN | Address on file | | | | | | | |
| 7359834 | SANDRA MC GHEE | Address on file | | | | | | | |
| 7359835 | SANDRA MCDONALD | Address on file | | | | | | | |
| 7359836 | SANDRA MCQUISTON | Address on file | | | | | | | |
| 7359837 | SANDRA MERTZ | Address on file | | | | | | | |
| 7359838 | SANDRA MIRELES | Address on file | | | | | | | |
| 7359839 | SANDRA MOES | Address on file | | | | | | | |
| 7359840 | SANDRA O'BRIEN | Address on file | | | | | | | |
| 7359841 | SANDRA OLSEN | Address on file | | | | | | | |
| 7359842 | SANDRA OLSON | Address on file | | | | | | | |
| 7359843 | SANDRA OSEGERA | Address on file | | | | | | | |
| 7359844 | SANDRA PEAVLER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359845 | SANDRA POHL | Address on file | | | | | | | |
| 7359846 | SANDRA PROBST | Address on file | | | | | | | |
| 7359847 | SANDRA QUALLS | Address on file | | | | | | | |
| 7359848 | SANDRA QUIROZ | Address on file | | | | | | | |
| 7359849 | SANDRA RABADUE | Address on file | | | | | | | |
| 7359850 | SANDRA REYES | Address on file | | | | | | | |
| 7359851 | SANDRA RONFELDT | Address on file | | | | | | | |
| 7359852 | SANDRA RUIZ | Address on file | | | | | | | |
| 7359853 | SANDRA SACHS | Address on file | | | | | | | |
| 7359854 | SANDRA SCHULZE | Address on file | | | | | | | |
| 7359855 | SANDRA SHAPPELL | Address on file | | | | | | | |
| 7359856 | SANDRA SLAGLE | Address on file | | | | | | | |
| 7359857 | SANDRA SMITH | Address on file | | | | | | | |
| 7359858 | SANDRA SOLBERG | Address on file | | | | | | | |
| 7359859 | SANDRA SORENSON | Address on file | | | | | | | |
| 7359860 | SANDRA SPENCER | Address on file | | | | | | | |
| 7359861 | SANDRA STANCHFIELD | Address on file | | | | | | | |
| 7359862 | SANDRA STEVENS | Address on file | | | | | | | |
| 7359863 | SANDRA SUMMERS | Address on file | | | | | | | |
| 7359864 | SANDRA SVENNINGSON | Address on file | | | | | | | |
| 7359865 | SANDRA THOMPSON | Address on file | | | | | | | |
| 7359866 | SANDRA THORNLEY- MOORE | Address on file | | | | | | | |
| 7359867 | SANDRA TIMM | Address on file | | | | | | | |
| 7359868 | SANDRA WILSON | Address on file | | | | | | | |
| 7359869 | SANDRA WINNE | Address on file | | | | | | | |
| 7359870 | SANDRA WITHAM-ATKINSON | Address on file | | | | | | | |
| 7359871 | SANDRA WYLLIE | Address on file | | | | | | | |
| 7359872 | SANDRA ZIMMERMAN | Address on file | | | | | | | |
| 7162885 | Sands, Brady | Address on file | | | | | | | |
| 7162886 | Sands, Kasey | Address on file | | | | | | | |
| 7162887 | Sands, Tyler | Address on file | | | | | | | |
| 7162888 | Sands, Tyrone | Address on file | | | | | | | |
| 7162889 | Sandson, William | Address on file | | | | | | | |
| 7162890 | Sandstrom, Laura | Address on file | | | | | | | |
| 7162891 | Sandt, Thomas | Address on file | | | | | | | |
| 7187484 | Sandusky, Liddie | Address on file | | | | | | | |
| 7187485 | Sandvig, Eric | Address on file | | | | | | | |
| 7162892 | Sandvig, Paris | Address on file | | | | | | | |
| 7162894 | SANDY CITY | 10000 CENTENNIAL PARKWAY | | | | SANDY | UT | 84070 | |
| 7162895 | Sandy City, UT | 10000 S Centennial Pkwy | | | | Sandy | UT | 84070-4148 | |
| 7359873 | SANDY CONKLIN | Address on file | | | | | | | |
| 7359874 | SANDY E RYAN | Address on file | | | | | | | |
| 7359875 | SANDY GANS | Address on file | | | | | | | |
| 7359876 | SANDY GRONER | Address on file | | | | | | | |
| 7359877 | SANDY K MICHALAK | Address on file | | | | | | | |
| 7359878 | SANDY KUFAHL | Address on file | | | | | | | |
| 7359879 | SANDY MARTIN | Address on file | | | | | | | |
| 7359880 | SANDY MC ELHINNY | Address on file | | | | | | | |
| 7359881 | SANDY PIERCE | Address on file | | | | | | | |
| 7359882 | SANDY RAWL | Address on file | | | | | | | |
| 7359883 | SANDY S GUTIERREZ | Address on file | | | | | | | |
| 7359884 | SANDY SEEVER | Address on file | | | | | | | |
| 7359885 | SANDY STARZER | Address on file | | | | | | | |
| 7359886 | SANDY WONTOR | Address on file | | | | | | | |
| 7359887 | SANDY YANG | Address on file | | | | | | | |
| 7162896 | Sandy, Alisha | Address on file | | | | | | | |
| 7162897 | Saner, Kya | Address on file | | | | | | | |
| 7162897 | Saner, Maddison | Address on file | | | | | | | |
| 7187486 | Sanfilippo, Donald | Address on file | | | | | | | |
| 7359888 | SANFILIPPO/ DONALD | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293094 | SANFORD  EMPIRE BEROL  EBERHARD | 724 WARRICK LANE | | | | LAKE ZURICH | IL | 60047 | |
| 7162904 | SANFORD (ELMERS PRODUCTS) | 460 POLARIS PARKWAY | SUITE 500 | | | WESTERVILLE | OH | 43082 | |
| 7162905 | SANFORD CORPORATION | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| 7162906 | SANFORD EBERHARD FABER INCORPORATED | 6655 PACHTREE DUNWOODY ROAD | | | | ATLANTA | GA | 30328-1606 | |
| 7162907 | SANFORD ELDON | 6655 PACHTREE DUNWOODY ROAD | | | | ATLANTA | GA | 30328-1606 | |
| 7359889 | SANFORD EMPIRE BEROL EBERHAR | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | | CHICAGO | IL | 60675-1167 | |
| 7162908 | SANFORD EMPIRE BEROL EBERHARD | 724 WARRICK LANE | | | | LAKE ZURICH | IL | 60047 | |
| 7162909 | SANFORD EMPIRE BEROL EBERHARD FABER | 6655 PACHTREE DUNWOODY ROAD | | | | ATLANTA | GA | 30328-1606 | |
| 7162910 | SANFORD EMPIRE BEROL EBERHARD FABER | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 7162911 | SANFORD EMPIRE BEROL EBERHARD FABER | CREDIT DEPARTMENT | 29 E STEPHENSON STREET | | | FREEPORT | IL | 61032 | |
| 7162912 | SANFORD EMPIRE BEROL EBERHARD FABER | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | | CHICAGO | IL | 60675-1167 | |
| 7162913 | SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | | CHICAGO | IL | 60675-1167 | |
| 7359890 | SANFORD USD MEDICAL CENTER | PO BOX 5074 | | | | SIOUX FALLS | SD | 57117-5074 | |
| 7162898 | Sanford, Ashlee | Address on file | | | | | | | |
| 7162899 | Sanford, Hunter | Address on file | | | | | | | |
| 7162900 | Sanford, Kayla | Address on file | | | | | | | |
| 7619364 | Sanford, L.P. | Reno & Zahm LLP | c/o Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 7187487 | Sanford, Margaret | Address on file | | | | | | | |
| 7187488 | Sanford, Spencer | Address on file | | | | | | | |
| 7162901 | Sanford, Susan | Address on file | | | | | | | |
| 7162902 | Sanford, Tiffany | Address on file | | | | | | | |
| 7162903 | Sanford, Trenton | Address on file | | | | | | | |
| 7187489 | Sanford, Welford | Address on file | | | | | | | |
| 7162914 | Sangberg, Staci | Address on file | | | | | | | |
| 7187490 | Sangermano, Adam | Address on file | | | | | | | |
| 7162915 | Sanges-Houser, Ryne | Address on file | | | | | | | |
| 7162916 | Sanghavi, Nimisha | Address on file | | | | | | | |
| 7162917 | Sangrait, Julia | Address on file | | | | | | | |
| 7162918 | Sangre De Cristo Electric Assoc. Inc. | 29780 N. US Highway 24 | | | | Buena Vista | CO | 81211 | |
| 7162919 | Sangre De Cristo Electric Assoc. Inc. | P.O. Box 2013 | | | | Buena Vista | CO | 81211-2013 | |
| 7359891 | SANGRE DE CRISTO ELECTRIC ASSOC. INC. | P.O. BOX 2013 | | | | BUENA VISTA | CO | 81211 | |
| 7162920 | Sangret, Skylar | Address on file | | | | | | | |
| 7564815 | Sanimax A T O Inc. | Attn: Scott Sowle | 2099 Badgerland Dr | | | Green Bay | WI | 54307 | |
| 7564816 | Sanimax U S A L L C | Attn: Scott Sowle | 2099 Badgerland Dr | | | Green Bay | WI | 54307 | |
| 7162921 | Sanipac | 1650 GLENWOOD BLVD | | | | EUGENE | OR | 97403 | |
| 7162922 | Sanitary Garbage Co | 917 S 11th St | | | | Beatrice | NE | 68310 | |
| 7162923 | Sanitary Garbage Co | PO BOX 846 | | | | BEATRICE | NE | 68310 | |
| 7162924 | Sanitary Refuse Garbage | 100 E 3rd | | | | Tama | IA | 52339 | |
| 7162925 | Sanitary Refuse Garbage | PO Box 357 | | | | Tama | IA | 52339 | |
| 7359892 | SANITARY REFUSE GARBAGE | 100 E 3RD | PO BOX 357 | | | TAMA | IA | 52339 | |
| 7162926 | Sanitary Services | 1250 S 2nd St | | | | Cherokee | IA | 51012 | |
| 7162927 | Sanitary Services, Inc. | Eric David Lundell, Owner | 1250 South 2nd Street | | | Cherokee | IA | 51012 | |
| 7162927 | Sanitary Services, Inc. | PO Box 538 | | | | Cherokee | IA | 51012-0538 | |
| 7187491 | Saniz, Jaron | Address on file | | | | | | | |
| 7162928 | Sankey, Madison | Address on file | | | | | | | |
| 7187492 | Sankey, Travis | Address on file | | | | | | | |
| 7162929 | Sankovich, Michele | Address on file | | | | | | | |
| 7162930 | Sanneh, Nicole | Address on file | | | | | | | |
| 7162931 | Sanner, Dylan | Address on file | | | | | | | |
| 7187493 | Sannes, Marissa | Address on file | | | | | | | |
| 7162932 | Sanslow, Jennifer | Address on file | | | | | | | |
| 7162933 | Sansom, Kayla | Address on file | | | | | | | |
| 7162934 | Sant, Cooper | Address on file | | | | | | | |
| 7162935 | SANTA MARIA VINEYARD & WINERY | 218 W 6TH STREET | | | | CARROLL | IA | 51401 | |
| 7162936 | SANTA MARIA VINEYARD & WINERY | GUINAN FAMILY WINERY & VINEYARD | PO BOX 1029 | | | CARROLL | IA | 51401 | |
| 7162937 | Santa Rosa Telephone | 7110 US Hwy 287 E | | | | VERNON | TX | 76384 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162938 | Santa Rosa Telephone | PO BOX 2128 | | | | VERNON | TX | 76385-2128 | |
| 7187494 | Santacruz, Kimberly | Address on file | | | | | | | |
| 7187495 | Santacruz, Yesmin | Address on file | | | | | | | |
| 7359893 | SANTALLY A KWASNY | Address on file | | | | | | | |
| 7162939 | Santamaria, Refugio | Address on file | | | | | | | |
| 7359894 | SANTANA WHITELEY | Address on file | | | | | | | |
| 7162940 | Santana, Andres | Address on file | | | | | | | |
| 7162941 | Santana, Isreal | Address on file | | | | | | | |
| 7162942 | Santana, Jimena | Address on file | | | | | | | |
| 7162943 | Santana, Normando | Address on file | | | | | | | |
| 7293095 | SANTAS BEST | 770 FRONTAGE ROAD | | | | NORTHFIELD | IL | 60093 | |
| 7162944 | Santee, Tabitha | Address on file | | | | | | | |
| 7162945 | Santi, James | Address on file | | | | | | | |
| 7162946 | Santi, Rachel | Address on file | | | | | | | |
| 7162947 | Santi, Renee | Address on file | | | | | | | |
| 7359895 | SANTIAGO A QUINTANA | Address on file | | | | | | | |
| 7359896 | SANTIAGO GUAJARDO | Address on file | | | | | | | |
| 7359897 | SANTIAGO RAMIREZ FIGUERO | Address on file | | | | | | | |
| 7162948 | Santiago, Selena | Address on file | | | | | | | |
| 7162949 | Santiago, Sienna | Address on file | | | | | | | |
| 7162950 | Santiago, Vanessa | Address on file | | | | | | | |
| 7162951 | Santillanez, Lori | Address on file | | | | | | | |
| 7187496 | Santilli, James | Address on file | | | | | | | |
| 7162952 | SANTINELLI INTERNATIONAL | 325 OSER AVENUE | | | | HAUPPAUGE | NY | 11788-3607 | |
| 7359898 | SANTINO AVILA | Address on file | | | | | | | |
| 7187497 | Santo, John | Address on file | | | | | | | |
| 7162953 | Santo, Jonah | Address on file | | | | | | | |
| 7187498 | Santoni, Veronica | Address on file | | | | | | | |
| 7162954 | Santor, Staci | Address on file | | | | | | | |
| 7162955 | Santoro, April | Address on file | | | | | | | |
| 7162956 | Santoro, Samantha | Address on file | | | | | | | |
| 7359899 | SANTOS ESTRADA | Address on file | | | | | | | |
| 7359900 | SANTOS VERA | Address on file | | | | | | | |
| 7359901 | SANTOS ZUNIGA-MARTINEZ | Address on file | | | | | | | |
| 7162957 | Santos, Alyssa | Address on file | | | | | | | |
| 7162958 | Santos, Jacob | Address on file | | | | | | | |
| 7187499 | Santos, Julie | Address on file | | | | | | | |
| 7162959 | Santos, Kelsey | Address on file | | | | | | | |
| 7162960 | Santos, Ryan | Address on file | | | | | | | |
| 7162961 | Santos, Samantha | Address on file | | | | | | | |
| 7162962 | Santos, Yvette | Address on file | | | | | | | |
| 7359902 | SANTOYA KILGORE | Address on file | | | | | | | |
| 7162963 | Santoyo, Elizabeth | Address on file | | | | | | | |
| 7162964 | Santoyo, Rosa | Address on file | | | | | | | |
| 7187500 | Santti, Amy | Address on file | | | | | | | |
| 7162965 | Sanville, Winifred | Address on file | | | | | | | |
| 7359903 | SAO THAO | Address on file | | | | | | | |
| 7187501 | Sapien, Donna | Address on file | | | | | | | |
| 7162966 | Sapienz, Mary | Address on file | | | | | | | |
| 7187502 | Sapozhnikova, Yelena | Address on file | | | | | | | |
| 7187503 | Sapp, George | Address on file | | | | | | | |
| 7162967 | Sapp, Lauren | Address on file | | | | | | | |
| 7359904 | SAPPHIRA SPREEMAN TURNER | Address on file | | | | | | | |
| 7359905 | SARA A TURNER | Address on file | | | | | | | |
| 7359906 | SARA ASCHEBROOK | Address on file | | | | | | | |
| 7359907 | SARA BUDKE | Address on file | | | | | | | |
| 7359908 | SARA CHARLIER | Address on file | | | | | | | |
| 7359909 | SARA CRUZ | Address on file | | | | | | | |
| 7359910 | SARA D BOTT | Address on file | | | | | | | |
| 7359911 | SARA DOUCETTE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359912 | SARA DULON | Address on file | | | | | | | |
| 7359913 | SARA ENBERG | Address on file | | | | | | | |
| 7359914 | SARA ENERSON | Address on file | | | | | | | |
| 7359915 | SARA ENNA | Address on file | | | | | | | |
| 7359916 | SARA ERICKSON | Address on file | | | | | | | |
| 7359917 | SARA FINLAYSON | Address on file | | | | | | | |
| 7359918 | SARA FOSTER | Address on file | | | | | | | |
| 7359919 | SARA FREE | Address on file | | | | | | | |
| 7359920 | SARA GILLIAM | Address on file | | | | | | | |
| 7359921 | SARA GREER | Address on file | | | | | | | |
| 7359922 | SARA GURALNICK | Address on file | | | | | | | |
| 7359923 | SARA GUSTAFSON | Address on file | | | | | | | |
| 7359924 | SARA H SPORTATO | Address on file | | | | | | | |
| 7359925 | SARA HAMMER | Address on file | | | | | | | |
| 7359926 | SARA HANDRICK | Address on file | | | | | | | |
| 7359927 | SARA HARRIS | Address on file | | | | | | | |
| 7359928 | SARA HERGENRADER | Address on file | | | | | | | |
| 7359929 | SARA HERNANDEZ | Address on file | | | | | | | |
| 7359930 | SARA HERZIG | Address on file | | | | | | | |
| 7359931 | SARA J VEESER-GILSON | Address on file | | | | | | | |
| 7359932 | SARA JENELLE SALMON | Address on file | | | | | | | |
| 7359933 | SARA JOHNSON | Address on file | | | | | | | |
| 7359934 | SARA KAUFFMAN | Address on file | | | | | | | |
| 7359935 | SARA KEIL | Address on file | | | | | | | |
| 7359936 | SARA KRUGER | Address on file | | | | | | | |
| 7359937 | SARA KRUSE | Address on file | | | | | | | |
| 7359938 | SARA KURTZ | Address on file | | | | | | | |
| 7359939 | SARA L ROTHS | Address on file | | | | | | | |
| 7359940 | SARA LARSEN | Address on file | | | | | | | |
| 7359941 | SARA LAWRENCE | Address on file | | | | | | | |
| 7162968 | SARA LEE CASUALWEAR | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| 7162969 | SARA LEE CORPORATION | 400 SOUTH JEFFERSON STREET | | | | CHICAGO | IL | 60607 | |
| 7162970 | SARA LEE HOUSEHOLD & BODY CARE USA | 707 EAGLEVIEW BOULEVARD | | | | EXTON | PA | 19341-0000 | |
| 7162971 | SARA LEE HOUSEHOLD & BODY CARE USA | PO BOX 7777-W4390 | | | | PHILADELPHIA | PA | 19175-4390 | |
| 7162972 | SARA LEE KNIT PRODUCTS | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| 7162973 | SARA LEE PRIVATE BRANDS | 400 SOUTH JEFFERSON STREET | | | | CHICAGO | IL | 60607 | |
| 7162974 | SARA LEE SOCK COMPANY | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| 7162975 | SARA LEE SOCK/ADAMS MILLIS | 400 SOUTH JEFFERSON STREET | | | | CHICAGO | IL | 60607 | |
| 7359942 | SARA LEMIRANDE | Address on file | | | | | | | |
| 7359943 | SARA LITTLETON-WATRET | Address on file | | | | | | | |
| 7359944 | SARA LONGHENRY | Address on file | | | | | | | |
| 7359945 | SARA LOYD | Address on file | | | | | | | |
| 7359946 | SARA LUND | Address on file | | | | | | | |
| 7359947 | SARA LYNN DERKS | Address on file | | | | | | | |
| 7359948 | SARA LYNN PAYNE | Address on file | | | | | | | |
| 7359949 | SARA M. SENN | Address on file | | | | | | | |
| 7359950 | SARA MARQUARDT | Address on file | | | | | | | |
| 7359951 | SARA MIKKELSON | Address on file | | | | | | | |
| 7359952 | SARA MORGAN | Address on file | | | | | | | |
| 7359953 | SARA OBERTEIN | Address on file | | | | | | | |
| 7359954 | SARA PAGE | Address on file | | | | | | | |
| 7359955 | SARA PARKER | Address on file | | | | | | | |
| 7359956 | SARA PAULSON | Address on file | | | | | | | |
| 7359957 | SARA PETERSON | Address on file | | | | | | | |
| 7359958 | SARA RAHMER | Address on file | | | | | | | |
| 7359959 | SARA SCHMEECKLE | Address on file | | | | | | | |
| 7359960 | SARA SCHNUETTGEN | Address on file | | | | | | | |
| 7359961 | SARA SELTUN | Address on file | | | | | | | |
| 7359962 | SARA SHIPMAN | Address on file | | | | | | | |
| 7359963 | SARA SPAULDING | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7359964 | SARA STENBERG | Address on file | | | | | | | |
| 7359965 | SARA STILP | Address on file | | | | | | | |
| 7359966 | SARA TUCKER | Address on file | | | | | | | |
| 7359967 | SARA VANDYKE | Address on file | | | | | | | |
| 7359968 | SARA VANHEUKLON | Address on file | | | | | | | |
| 7359969 | SARA VOELLER | Address on file | | | | | | | |
| 7359970 | SARA WENDT | Address on file | | | | | | | |
| 7359971 | SARA WILLIAMSON | Address on file | | | | | | | |
| 7359972 | SARA WINKLER | Address on file | | | | | | | |
| 7359973 | SARA ZOROMSKI | Address on file | | | | | | | |
| 7162976 | Sarabia, Jesus | Address on file | | | | | | | |
| 7162977 | Sarabia, Julie | Address on file | | | | | | | |
| 7359974 | SARAE LAMB | Address on file | | | | | | | |
| 7359975 | SARAH A CHADWICK | Address on file | | | | | | | |
| 7359976 | SARAH A ILAVSKY | Address on file | | | | | | | |
| 7359977 | SARAH A KENNEY | Address on file | | | | | | | |
| 7359978 | SARAH A MURPHY | Address on file | | | | | | | |
| 7359979 | SARAH A NOFSINGER | Address on file | | | | | | | |
| 7359980 | SARAH A SCHUBERT | Address on file | | | | | | | |
| 7359981 | SARAH A STEIF | Address on file | | | | | | | |
| 7359982 | SARAH ABAIR | Address on file | | | | | | | |
| 7359983 | SARAH ACKERMAN | Address on file | | | | | | | |
| 7359984 | SARAH ALLARD | Address on file | | | | | | | |
| 7359985 | SARAH ANDERSON | Address on file | | | | | | | |
| 7359986 | SARAH ARAMBUL | Address on file | | | | | | | |
| 7359987 | SARAH BAUM | Address on file | | | | | | | |
| 7359988 | SARAH BEARDSLEY | Address on file | | | | | | | |
| 7359989 | SARAH BECKER | Address on file | | | | | | | |
| 7359990 | SARAH BERES | Address on file | | | | | | | |
| 7359991 | SARAH BERGEMANN | Address on file | | | | | | | |
| 7359992 | SARAH BERGESON | Address on file | | | | | | | |
| 7359993 | SARAH BLATZ | Address on file | | | | | | | |
| 7359994 | SARAH BOETTCHER | Address on file | | | | | | | |
| 7359995 | SARAH BOULCH | Address on file | | | | | | | |
| 7359996 | SARAH BOYD | Address on file | | | | | | | |
| 7359997 | SARAH BRADLEY | Address on file | | | | | | | |
| 7359998 | SARAH BREEMS | Address on file | | | | | | | |
| 7359999 | SARAH BYLER | Address on file | | | | | | | |
| 7360000 | SARAH CAHOON | Address on file | | | | | | | |
| 7360001 | SARAH CALIGUIRE-NEILSEN | Address on file | | | | | | | |
| 7360002 | SARAH CATHLE NELSEN | Address on file | | | | | | | |
| 7360003 | SARAH CHAMBERLAIN | Address on file | | | | | | | |
| 7360004 | SARAH CHAMBERS | Address on file | | | | | | | |
| 7360005 | SARAH CHARTIER | Address on file | | | | | | | |
| 7360006 | SARAH COLWELL | Address on file | | | | | | | |
| 7360007 | SARAH COOPER | Address on file | | | | | | | |
| 7360008 | SARAH COYNE | Address on file | | | | | | | |
| 7360009 | SARAH CRANAHAN | Address on file | | | | | | | |
| 7360010 | SARAH CRAWFORD | Address on file | | | | | | | |
| 7360011 | SARAH DAVILA | Address on file | | | | | | | |
| 7360012 | SARAH DAWN SCHULTZ | Address on file | | | | | | | |
| 7360013 | SARAH DE LAPORTE | Address on file | | | | | | | |
| 7360014 | SARAH DEVINE | Address on file | | | | | | | |
| 7360015 | SARAH DIETZ | Address on file | | | | | | | |
| 7360016 | SARAH DURKEE | Address on file | | | | | | | |
| 7360017 | SARAH E HECKER | Address on file | | | | | | | |
| 7360018 | SARAH E KAETTERHENRY | Address on file | | | | | | | |
| 7360019 | SARAH EDWARDS | Address on file | | | | | | | |
| 7360020 | SARAH EISENMAN | Address on file | | | | | | | |
| 7360021 | SARAH EVANS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360022 | SARAH FLANAGAN | Address on file | | | | | | | |
| 7360023 | SARAH FOXWORTHY | Address on file | | | | | | | |
| 7360024 | SARAH FREIBERG | Address on file | | | | | | | |
| 7360025 | SARAH FROILAND | Address on file | | | | | | | |
| 7360026 | SARAH G PUYLEART | Address on file | | | | | | | |
| 7360027 | SARAH GINGERICH | Address on file | | | | | | | |
| 7360028 | SARAH GLASS | Address on file | | | | | | | |
| 7360029 | SARAH GOEMAERE | Address on file | | | | | | | |
| 7360030 | SARAH HAMMERSTAD | Address on file | | | | | | | |
| 7360031 | SARAH HARDY | Address on file | | | | | | | |
| 7360032 | SARAH HARTSGROVE | Address on file | | | | | | | |
| 7360033 | SARAH HAUKAAS | Address on file | | | | | | | |
| 7360034 | SARAH HERMAN | Address on file | | | | | | | |
| 7360035 | SARAH HOULDEN | Address on file | | | | | | | |
| 7360036 | SARAH HUGHES | Address on file | | | | | | | |
| 7360037 | SARAH HUNKE NIELSEN | Address on file | | | | | | | |
| 7360038 | SARAH J BROOKS | Address on file | | | | | | | |
| 7360039 | SARAH J DAVIES | Address on file | | | | | | | |
| 7360040 | SARAH J JOCHUM | Address on file | | | | | | | |
| 7360041 | SARAH JEAN PECHA | Address on file | | | | | | | |
| 7360042 | SARAH JOHNSON | Address on file | | | | | | | |
| 7360043 | SARAH JOHNSTON | Address on file | | | | | | | |
| 7360044 | SARAH JONES | Address on file | | | | | | | |
| 7360045 | SARAH K RHODEN | Address on file | | | | | | | |
| 7360046 | SARAH KASPER | Address on file | | | | | | | |
| 7360047 | SARAH KILVER | Address on file | | | | | | | |
| 7360048 | SARAH KIMBALL | Address on file | | | | | | | |
| 7360049 | SARAH KLEINFELDT | Address on file | | | | | | | |
| 7360050 | SARAH KRCINOVIC | Address on file | | | | | | | |
| 7360051 | SARAH L LATTIMER | Address on file | | | | | | | |
| 7360052 | SARAH LAMERE | Address on file | | | | | | | |
| 7360053 | SARAH LANGAN | Address on file | | | | | | | |
| 7360054 | SARAH LEWIS | Address on file | | | | | | | |
| 7360055 | SARAH MAAG | Address on file | | | | | | | |
| 7360056 | SARAH MANNIGEL | Address on file | | | | | | | |
| 7360057 | SARAH MARION | Address on file | | | | | | | |
| 7360058 | SARAH MARSHMAN | Address on file | | | | | | | |
| 7360059 | SARAH MARZINSKE | Address on file | | | | | | | |
| 7360060 | SARAH MASTNY | Address on file | | | | | | | |
| 7360061 | SARAH MCGAVOCK | Address on file | | | | | | | |
| 7162978 | SARAH MICHAELS INCORPORATED | 7333 HARRISON STREET | | | | FOREST PARK | IL | 60130-2030 | |
| 7162979 | SARAH MICHAELS L L C | 7333 HARRISON STREET | | | | FOREST PARK | IL | 60130-2030 | |
| 7360062 | SARAH MISEK | Address on file | | | | | | | |
| 7360063 | SARAH MITZEL | Address on file | | | | | | | |
| 7360064 | SARAH MURRAY | Address on file | | | | | | | |
| 7360065 | SARAH NEVITT-CALDER | Address on file | | | | | | | |
| 7360066 | SARAH NEWBERRY | Address on file | | | | | | | |
| 7360067 | SARAH NIEDERHAUSER | Address on file | | | | | | | |
| 7360068 | SARAH NIELSEN | Address on file | | | | | | | |
| 7360069 | SARAH NIEMI | Address on file | | | | | | | |
| 7360070 | SARAH NORTH | Address on file | | | | | | | |
| 7360071 | SARAH OLSON | Address on file | | | | | | | |
| 7360072 | SARAH OWENS | Address on file | | | | | | | |
| 7360073 | SARAH PAINTON | Address on file | | | | | | | |
| 7360074 | SARAH PALM | Address on file | | | | | | | |
| 7360075 | SARAH PETERSON | Address on file | | | | | | | |
| 7360076 | SARAH PHILLIPS | Address on file | | | | | | | |
| 7360077 | SARAH PLINER | Address on file | | | | | | | |
| 7360078 | SARAH PRENOSIL | Address on file | | | | | | | |
| 7360079 | SARAH RADGOWSKI | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360080 | SARAH RAMIREZ | Address on file | | | | | | | |
| 7360081 | SARAH REDMOND | Address on file | | | | | | | |
| 7360082 | SARAH RIDDLE | Address on file | | | | | | | |
| 7360083 | SARAH RIFFE-KELLY | Address on file | | | | | | | |
| 7360084 | SARAH ROESSLEIN | Address on file | | | | | | | |
| 7360085 | SARAH RUSSELL | Address on file | | | | | | | |
| 7360086 | SARAH SCHAUB | Address on file | | | | | | | |
| 7360087 | SARAH SCHULTZ | Address on file | | | | | | | |
| 7360088 | SARAH SCHUMACHER | Address on file | | | | | | | |
| 7360089 | SARAH SCOTT | Address on file | | | | | | | |
| 7360090 | SARAH SHAUL | Address on file | | | | | | | |
| 7360091 | SARAH SHIRKEY | Address on file | | | | | | | |
| 7360092 | SARAH SHORTER | Address on file | | | | | | | |
| 7360093 | SARAH SHURTER | Address on file | | | | | | | |
| 7360094 | SARAH SINGLETON | Address on file | | | | | | | |
| 7360095 | SARAH SMITH | Address on file | | | | | | | |
| 7360096 | SARAH SNYDER | Address on file | | | | | | | |
| 7360097 | SARAH SPENCER | Address on file | | | | | | | |
| 7360098 | SARAH STATZ | Address on file | | | | | | | |
| 7360099 | SARAH STEPONIK | Address on file | | | | | | | |
| 7360100 | SARAH STIEGELER | Address on file | | | | | | | |
| 7360101 | SARAH STOWE | Address on file | | | | | | | |
| 7360102 | SARAH STRAW | Address on file | | | | | | | |
| 7360103 | SARAH STRELOW | Address on file | | | | | | | |
| 7360104 | SARAH STROH | Address on file | | | | | | | |
| 7360105 | SARAH THOELE | Address on file | | | | | | | |
| 7360106 | SARAH THOMAS | Address on file | | | | | | | |
| 7360107 | SARAH THOMPSON | Address on file | | | | | | | |
| 7360108 | SARAH TIMMER | Address on file | | | | | | | |
| 7360109 | SARAH TISDALE | Address on file | | | | | | | |
| 7360110 | SARAH TURNER | Address on file | | | | | | | |
| 7360111 | SARAH WANGLER | Address on file | | | | | | | |
| 7360112 | SARAH WELKE | Address on file | | | | | | | |
| 7360113 | SARAH WENTZ | Address on file | | | | | | | |
| 7360114 | SARAH WHETSEL | Address on file | | | | | | | |
| 7360115 | SARAH WOJAHN | Address on file | | | | | | | |
| 7360116 | SARAH WOLFE | Address on file | | | | | | | |
| 7360117 | SARAH YPMA | Address on file | | | | | | | |
| 7360118 | SARAH ZELUF | Address on file | | | | | | | |
| 7360119 | SARAHA DUOOS | Address on file | | | | | | | |
| 7162980 | Sarajlic, Leyla | Address on file | | | | | | | |
| 7360120 | SARALEE BLIVEN | Address on file | | | | | | | |
| 7293096 | SARAMAX APPAREL GROUP INCORPORAT | 1372 BROADWAY FLOOR 7H FLOOR | | | | NEW YORK | NY | 10018-6106 | |
| 7162981 | SARAMAX APPAREL GROUP INCORPORATED | 1372 BROADWAY FLOOR 7H FLOOR | | | | NEW YORK | NY | 10018-6106 | |
| 7162982 | SARAMAX APPAREL GROUP LIMITED | 1372 BROADWAY | 7TH FLOOR | | | NEW YORK | NY | 10018-6107 | |
| 7293097 | SARANAC GLOVE COMPANY | 999 LOMBARDI AVENUE | | | | GREEN BAY | WI | 54304-0000 | |
| 7162984 | SARANAC GLOVE COMPANY | FABRY GLOVE & MITTEN COMPANY | 999 LOMBARDI AVENUE | | | GREEN BAY | WI | 54304-0000 | |
| 7162985 | SARANAC GLOVE COMPANY INC | PO BOX 92399 | | | | MILWAUKEE | WI | 53202-0399 | |
| 7162983 | Saranac Glove Company | Tina Rooks | 999 Lombardi Ave | | | Green Bay | WI | 54304 | |
| 7360121 | SARANAC GLOVE COMPANY | PO BOX 685041 | | | | CHICAGO | IL | 60695-5041 | |
| 7162986 | SARANAC GLOVE COMPANY INCORPORATED | PO BOX 685041 | | | | CHICAGO | IL | 60695-5041 | |
| 7162987 | SARATOGA LIQUOR | 3215 JAMES DAY AVENUE | | | | SUPERIOR | WI | 54880-5527 | |
| 7594870 | SARATOGA LIQUOR COMPANY INC | 3215 JAMES DAY AVENUE | | | | SUPERIOR | WI | 54880 | |
| 7162988 | SARATOGA LIQUOR COMPANY INC | 3215 JAMES DAY AVENUE | | | | SUPERIOR | WI | 54880 | |
| 7360122 | SARATOGA LIQUOR COMPANY INC | VICE PRESIDENT OF SALES | 3215 JAMES DAY AVENUE | | | SUPERIOR | WI | 54880 | |
| 7187504 | Saravia, Crystal | Address on file | | | | | | | |
| 7187505 | Sarazen, Cory | Address on file | | | | | | | |
| 7162989 | Sarazin, Elizabeth | Address on file | | | | | | | |
| 7162990 | Sarazin, Mikayla | Address on file | | | | | | | |
| 7162991 | Sarbacher, Jacinta | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187506 | Sarbacker, James | Address on file | | | | | | | |
| 7187507 | Sarenich, Kelsey Jo | Address on file | | | | | | | |
| 7162992 | Sargent, Cate | Address on file | | | | | | | |
| 7162993 | Sargent, Cody | Address on file | | | | | | | |
| 7162994 | Sargent, Corinne | Address on file | | | | | | | |
| 7187508 | Sargent, Corinne | Address on file | | | | | | | |
| 7162995 | Sargent, Emmaline | Address on file | | | | | | | |
| 7162996 | Sargent, Jessica | Address on file | | | | | | | |
| 7187509 | Sargent, Kayla | Address on file | | | | | | | |
| 7187510 | Sargent, Lee | Address on file | | | | | | | |
| 7162997 | Sargent, Nathaniel | Address on file | | | | | | | |
| 7162998 | Sargent, Samantha | Address on file | | | | | | | |
| 7187511 | Sargent, Shay | Address on file | | | | | | | |
| 7293098 | SARGENTO FOODS INCORPORATED | 1 PERSNICKETY PLACE | | | | PLYMOUTH | WI | 53073 | |
| 7163001 | SARGENTO FOODS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | ONE PERSNICKETY PLACE | | | PLYMOUTH | WI | 53073-3547 | |
| 7162999 | SARGENTO FOODS INCORPORATED | ONE PERSNICKETY PLACE | | | | PLYMOUTH | WI | 53073 | |
| 7163000 | SARGENTO FOODS INCORPORATED | 4532 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0000 | |
| 7163002 | Sargis, Marisa | Address on file | | | | | | | |
| 7187512 | Sargis, Nataliya | Address on file | | | | | | | |
| 7360123 | SARIAH HAMILTON | Address on file | | | | | | | |
| 7360124 | SARINA BEARD | Address on file | | | | | | | |
| 7360125 | SARINA POORMAN | Address on file | | | | | | | |
| 7163003 | Sarkauskaite, Aiste | Address on file | | | | | | | |
| 7360126 | SARMAD MOHAMMED | Address on file | | | | | | | |
| 7163004 | Sarmiento, Aaron | Address on file | | | | | | | |
| 7163005 | Sarmiento, Lynna | Address on file | | | | | | | |
| 7163006 | Sarnstrom, Johanna | Address on file | | | | | | | |
| 7360127 | SAROJ DEVGUN | Address on file | | | | | | | |
| 7163007 | SARPY COUNTY TREASURER | 1210 GOLDEN GATE DRIVE | | | | PAPILLION | NE | 68046 | |
| 7360128 | SARRA OWENS | Address on file | | | | | | | |
| 7163008 | Sarringar, Kysa | Address on file | | | | | | | |
| 7163009 | Sartwell, Stephanie | Address on file | | | | | | | |
| 7163010 | Sartwell, Trey | Address on file | | | | | | | |
| 7163011 | Sarver, Kolten | Address on file | | | | | | | |
| 7360129 | SARY FRANCO DUBON | Address on file | | | | | | | |
| 7293099 | SAS GROUP INCORPORATED | 200 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | |
| 7293100 | SAS Institute Inc. | SAS Campus Drive | | | | Cary | NC | 27513 | |
| 7163012 | SAS INSTITUTE INCORPORATED | PO BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| 7163013 | SAS MARKETING GROUP INC TAIWAN | 10480 12F, NO 10 | MING SHENG EAST ROAD | SEC 3 | | TAIPEI | | | TAIWAN R.O.C. |
| 7163014 | SAS SPRINKLER & LAWN SERVICE | SCOTT SANFORD | 611 S 1ST AVENUET | | | LEWISTOWN | MT | 59457 | |
| 7293101 | SAS Sprinkler Lawn Service | 611 1st ave S | | | | Lewiston | MT | 59457 | |
| 7163015 | Sasada, Corey | Address on file | | | | | | | |
| 7187513 | Sasaki, Holly | Address on file | | | | | | | |
| 7293102 | SASCO TRADING INCORPORATED | 1410 BROADWAY STE 1908 | | | | NEW YORK | NY | 10018 | |
| 7163016 | SASCO TRADING INCORPORATED | 1410 BROADWAY STE 1908 | | | | NEW YORK | NY | 10018 | |
| 7360130 | SASHA BUNKE | Address on file | | | | | | | |
| 7360131 | SASHA GODFREY | Address on file | | | | | | | |
| 7360132 | SASHA PROSZEK | Address on file | | | | | | | |
| 7360133 | SASHA WILLIAMS | Address on file | | | | | | | |
| 7187514 | Sasidharan, Anjulakshmi | Address on file | | | | | | | |
| 7163017 | Sasidharan, Ashwin | Address on file | | | | | | | |
| 7163018 | Sass, Andrew | Address on file | | | | | | | |
| 7293103 | SASSY14 LLC | 2305 BRETON INDUSTRIAL PARK DRIVE SE | | | | KENTWOOD | MI | 49508-1548 | |
| 7163019 | Sather, Alexis | Address on file | | | | | | | |
| 7163020 | Sather, Jakob | Address on file | | | | | | | |
| 7163021 | Sather, Zachary | Address on file | | | | | | | |
| 7163022 | SATISLOH NORTH AMERICA | N106 W13131 BRADLEY WAY | SUITE 200 | | | GERMANTOWN | WI | 53022-0000 | |
| 7360134 | SATISLOH NORTH AMERICA INCORPO | N106 W13131 BRADLEY WAY SUITE 200 | | | | GERMANTOWN | WI | 53022-0000 | |
| 7163023 | Satka, Jeremy | Address on file | | | | | | | |
| 7163024 | Sato, Sandra | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187515 | Satorius, Alianna | Address on file | | | | | | | |
| 7187516 | Satter, Bryan | Address on file | | | | | | | |
| 7187517 | Satterfield, Kesler | Address on file | | | | | | | |
| 7163025 | Satterley, Raelynn | Address on file | | | | | | | |
| 7163026 | Satterwhite, Nicholas | Address on file | | | | | | | |
| 7163027 | Sattler, Debbie | Address on file | | | | | | | |
| 7163028 | Sattler, Lorraine | Address on file | | | | | | | |
| 7163029 | Sattler, Sharon | Address on file | | | | | | | |
| 7293104 | SATURDAY KNIGHT LIMITED | 4330 WINTON ROAD | | | | CINCINNATI | OH | 45232-0000 | |
| 7163030 | SATURDAY KNIGHT LIMITED | 4330 WINTON ROAD | | | | CINCINNATI | OH | 45232-0000 | |
| 7163031 | SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | | CINCINNATI | OH | 45264-5613 | |
| 7163032 | Saty, Ryne | Address on file | | | | | | | |
| 7163036 | Saucedo Franco, Francisco | Address on file | | | | | | | |
| 7163033 | Saucedo, Juan | Address on file | | | | | | | |
| 7163034 | Saucedo, Michael | Address on file | | | | | | | |
| 7163035 | Saucedo, Nathaniel | Address on file | | | | | | | |
| 7187518 | Sauck, Ashley | Address on file | | | | | | | |
| 7360135 | SAUDER WOODWORKING | PO BOX 633834 | | | | CINCINNATI | OH | 45263-3834 | |
| 7595612 | Sauder Woodworking Co. | Attn: Patrick Sauder | 502 Middle St. | P.O. Box 156 | | Archbold | OH | 43502 | |
| 7192156 | Sauder Woodworking Co. | Honigman LLP | E. Todd Sable, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| 7192153 | Sauder Woodworking Co. | Honigman LLP | Scott B. Kitei, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| 7595612 | Sauder Woodworking Co. | Honigman LLP - Attn: E. Todd Sable | 2290 First National Building | 660 Woodward Ave. | | Detroit | MI | 48226 | |
| 7293105 | SAUDER WOODWORKING COMPANY | 7255 ROSEMEAD BOULEVARD | | | | PICO RIVERA | CA | 90660-0000 | |
| 7163037 | SAUDER WOODWORKING COMPANY | 7255 ROSEMEAD BOULEVARD | | | | PICO RIVERA | CA | 90660 | |
| 7163038 | SAUDER WOODWORKING COMPANY | PO BOX 156 | | | | ARCHBOLD | OH | 43502 | |
| 7163039 | SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | | CINCINNATI | OH | 45263-3834 | |
| 7163040 | SAUDER WOODWORKING COMPANY | PO BOX 77578 | | | | DETROIT | MI | 48277 | |
| 7187519 | Sauer, Abigail | Address on file | | | | | | | |
| 7187520 | Sauer, Charles | Address on file | | | | | | | |
| 7163041 | Sauer, Gabriel | Address on file | | | | | | | |
| 7163042 | Sauer, Jacob | Address on file | | | | | | | |
| 7163043 | Sauer, Khristine | Address on file | | | | | | | |
| 7187521 | Sauer, Mindy | Address on file | | | | | | | |
| 7187522 | Sauer, Scott | Address on file | | | | | | | |
| 7187523 | Sauers, Peter | Address on file | | | | | | | |
| 7163044 | SAUK COUNTY TREASURER | 505 BROADWAY STREET | | | | BARABOO | WI | 53913 | |
| 7163045 | SAUK VALLEY NEWSPAPERS | PO BOX 498 | | | | STERLING | IL | 61081 | |
| 7360136 | SAUL GARCIA | Address on file | | | | | | | |
| 7360137 | SAUL GOMEZ | Address on file | | | | | | | |
| 7360138 | SAUL SIEGMANN | Address on file | | | | | | | |
| 7360139 | SAUL TAPIA | Address on file | | | | | | | |
| 7187524 | Saul, Kobei | Address on file | | | | | | | |
| 7187525 | Sauld, Amadiris | Address on file | | | | | | | |
| 7187526 | Sauld, Carly | Address on file | | | | | | | |
| 7163046 | Sauls, Joshua | Address on file | | | | | | | |
| 7163047 | Sauls, Morgan | Address on file | | | | | | | |
| 7163048 | Sauls, Sierra | Address on file | | | | | | | |
| 7293106 | SAUM ACCESSORIES INC | 1450 PINE STREET COURT | | | | LA HABRA | CA | 90631 | |
| 7163049 | Sauma, Lauren | Address on file | | | | | | | |
| 7293107 | SAUNDERS MANUFACTURING CO INC | 65 NICKERSON HILL ROAD | | | | READFIELD | ME | 04355 | |
| 7293108 | Saunders Outdoor Advertising | 1150 NORTH MAIN | | | | LAYTON | UT | 84041 | |
| 7163050 | Saunders, Brandi | Address on file | | | | | | | |
| 7163051 | Saunders, Jacqueline | Address on file | | | | | | | |
| 7187527 | Saunders, Jocelyn | Address on file | | | | | | | |
| 7163052 | Saunders, Kathie | Address on file | | | | | | | |
| 7163053 | Saunders, Kathryn | Address on file | | | | | | | |
| 7163054 | Saunders, Katrina | Address on file | | | | | | | |
| 7163055 | Saunders, Mckinzi | Address on file | | | | | | | |
| 7163056 | Saunders, Spencer | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163057 | Saunders, Stephanie | Address on file | | | | | | | |
| 7360140 | SAURABH KOTHARI | Address on file | | | | | | | |
| 7163058 | Saurer, Kari | Address on file | | | | | | | |
| 7187528 | Sauri, Cynthia | Address on file | | | | | | | |
| 7187529 | Sauter, Alicia | Address on file | | | | | | | |
| 7163059 | Sauter, Anniseta | Address on file | | | | | | | |
| 7163060 | Sautter, Bret | Address on file | | | | | | | |
| 7163061 | Sauve, Codey | Address on file | | | | | | | |
| 7187530 | Sauve, Makayla | Address on file | | | | | | | |
| 7187531 | Sauve-Hocken, Carla | Address on file | | | | | | | |
| 7163062 | Sauvola, Christine | Address on file | | | | | | | |
| 7360141 | SAV RITE BUILDING AND ACE HARD | N3599 FAIRGROUND AVENUE | | | | NEILLSVILLE | WI | 54456 | |
| 7163063 | SAV RITE BUILDING AND ACE HARDWARE | N3599 FAIRGROUND AVENUE | | | | NEILLSVILLE | WI | 54456 | |
| 7163064 | SAV RX ADVANTAGE INCORPORATED | 224 NORTH PARK AVENUE | | | | FREMONT | NE | 68025 | |
| 7163077 | SAVAGE PLUMBING INCORPORATED | 315 SOUTH 9TH STREET | | | | PLATTSMOUTH | NE | 68048 | |
| 7163065 | Savage, Abigail | Address on file | | | | | | | |
| 7163066 | Savage, Amy | Address on file | | | | | | | |
| 7163067 | Savage, Aurianne | Address on file | | | | | | | |
| 7163068 | Savage, Codey | Address on file | | | | | | | |
| 7163069 | Savage, Curtis | Address on file | | | | | | | |
| 7187532 | Savage, James | Address on file | | | | | | | |
| 7163070 | Savage, Jon | Address on file | | | | | | | |
| 7163071 | Savage, Kara | Address on file | | | | | | | |
| 7163072 | Savage, Mackensie | Address on file | | | | | | | |
| 7187533 | Savage, Mary | Address on file | | | | | | | |
| 7163073 | Savage, Melanie | Address on file | | | | | | | |
| 7163074 | Savage, Pamela | Address on file | | | | | | | |
| 7163075 | Savage, Shannon | Address on file | | | | | | | |
| 7187534 | Savage, Sierra | Address on file | | | | | | | |
| 7163076 | Savage, Timothy | Address on file | | | | | | | |
| 7187535 | Savage, Zac | Address on file | | | | | | | |
| 7163078 | Savala, Caleb | Address on file | | | | | | | |
| 7163079 | Savala, Rachela | Address on file | | | | | | | |
| 7360142 | SAVANA JANSEN | Address on file | | | | | | | |
| 7360143 | SAVANAH TAYLOR | Address on file | | | | | | | |
| 7163080 | Savanh, Amanda | Address on file | | | | | | | |
| 7360144 | SAVANNA BISHOP | Address on file | | | | | | | |
| 7360145 | SAVANNA D IRION | Address on file | | | | | | | |
| 7360146 | SAVANNA LAFEVER | Address on file | | | | | | | |
| 7360147 | SAVANNA NEACE | Address on file | | | | | | | |
| 7360148 | SAVANNA ROBERSON | Address on file | | | | | | | |
| 7360149 | SAVANNA SHORT | Address on file | | | | | | | |
| 7163081 | Savanna Thomson State Bank | Attn: Krissy Hartman | 302 Main St | | | Savanna | IL | 61074 | |
| 7163082 | SAVANNA/ CITY OF | 101 MAIN STREET | | | | SAVANNA | IL | 61074 | |
| 7360150 | SAVANNAH ALBRECHT | Address on file | | | | | | | |
| 7360151 | SAVANNAH BOLDT | Address on file | | | | | | | |
| 7360152 | SAVANNAH DENNIS | Address on file | | | | | | | |
| 7360153 | SAVANNAH DODGE | Address on file | | | | | | | |
| 7360154 | SAVANNAH GILLES | Address on file | | | | | | | |
| 7360155 | SAVANNAH HANSON | Address on file | | | | | | | |
| 7360156 | SAVANNAH KIND | Address on file | | | | | | | |
| 7360157 | SAVANNAH LONGTON | Address on file | | | | | | | |
| 7360158 | SAVANNAH MCGILLIS | Address on file | | | | | | | |
| 7360159 | SAVANNAH MORGAN | Address on file | | | | | | | |
| 7360160 | SAVANNAH NYSTROM | Address on file | | | | | | | |
| 7360161 | SAVANNAH ROBINSON-HADERLIE | Address on file | | | | | | | |
| 7360162 | SAVANNAH SOLLES | Address on file | | | | | | | |
| 7360163 | SAVANNAH THOMPSON | Address on file | | | | | | | |
| 7360164 | SAVANNAH WRIGHT | Address on file | | | | | | | |
| 7163083 | Savarese, Janessa | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163084 | Savarin, Lauren | Address on file | | | | | | | |
| 7360165 | SAVAY BARTEE | Address on file | | | | | | | |
| 7187536 | Savchuk, Ory | Address on file | | | | | | | |
| 7163085 | Saverda, Suzanne | Address on file | | | | | | | |
| 7360166 | SAVERIO MARINO | Address on file | | | | | | | |
| 7163086 | Savignac, Michael | Address on file | | | | | | | |
| 7187537 | Saville, Jane | Address on file | | | | | | | |
| 7163087 | Savola, Alisha | Address on file | | | | | | | |
| 7360167 | SAVONNAH BRAUN | Address on file | | | | | | | |
| 7360168 | SAVOY ABRAHAM | Address on file | | | | | | | |
| 7163088 | Savoye, Desirae | Address on file | | | | | | | |
| 7163089 | SAW | ATTN JEN EICK | 715 W PEARL STREET | | | SEYMOUR | WI | 54165 | |
| 7163090 | Sawadogo, Carolyn | Address on file | | | | | | | |
| 7187538 | Sawaged, Kristen | Address on file | | | | | | | |
| 7360169 | SAWANG MOUA | Address on file | | | | | | | |
| 7163091 | Sawchuk, Zachary | Address on file | | | | | | | |
| 7163092 | Sawdon, Vicky | Address on file | | | | | | | |
| 7163093 | Sawgle, Michelle | Address on file | | | | | | | |
| 7163094 | Sawisky, Lisa | Address on file | | | | | | | |
| 7163095 | Sawle, Nakia | Address on file | | | | | | | |
| 7163096 | Sawlsville, Jessica | Address on file | | | | | | | |
| 7163097 | Sawtelle, Katlyn | Address on file | | | | | | | |
| 7360170 | SAWYER MACHGAN | Address on file | | | | | | | |
| 7360171 | SAWYER SMITH | Address on file | | | | | | | |
| 7163098 | Sawyer, Amy | Address on file | | | | | | | |
| 7163099 | Sawyer, Christina | Address on file | | | | | | | |
| 7163100 | Sawyer, Curtis | Address on file | | | | | | | |
| 7187539 | Sawyer, Eryn | Address on file | | | | | | | |
| 7163101 | Sawyer, Jacob | Address on file | | | | | | | |
| 7187540 | Sawyer, Jennifer | Address on file | | | | | | | |
| 7163102 | Sawyer, Juillian | Address on file | | | | | | | |
| 7187541 | Sawyer, Kaylee | Address on file | | | | | | | |
| 7187542 | Sax, Sue | Address on file | | | | | | | |
| 7187543 | Saxon, Ryann | Address on file | | | | | | | |
| 7187544 | Saxton, Arlo | Address on file | | | | | | | |
| 7187545 | Saxton, Margo | Address on file | | | | | | | |
| 7163103 | Say, Ni Doh | Address on file | | | | | | | |
| 7163104 | Sayachith, Christina | Address on file | | | | | | | |
| 7187546 | Sayasane, Monica | Address on file | | | | | | | |
| 7360172 | SAYDEE REYNOLDS | Address on file | | | | | | | |
| 7163105 | Sayer, Alyssa | Address on file | | | | | | | |
| 7163106 | Sayer, Brendon | Address on file | | | | | | | |
| 7163107 | Sayer, Gavin | Address on file | | | | | | | |
| 7187547 | Sayer, Iryna | Address on file | | | | | | | |
| 7163108 | Sayer, Lara | Address on file | | | | | | | |
| 7163109 | Sayers, Angie | Address on file | | | | | | | |
| 7187548 | Sayers, Becky | Address on file | | | | | | | |
| 7163110 | Sayler, Jessica | Address on file | | | | | | | |
| 7163111 | Saylor, Dianne | Address on file | | | | | | | |
| 7163112 | Saylor, Dylan | Address on file | | | | | | | |
| 7163113 | Saylors, Brianna | Address on file | | | | | | | |
| 7163114 | Sayyal, Muattar | Address on file | | | | | | | |
| 7187549 | Sazama, Haven | Address on file | | | | | | | |
| 7163115 | Sazama, Macy | Address on file | | | | | | | |
| 7163116 | Sberna, Renee | Address on file | | | | | | | |
| 7293109 | SBH INTIMATES INC | 1411 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7163117 | SBH INTIMATES INC | 23404 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 7163118 | SC JOHNSON/JOHNSON WAX | 1525 HOWE STREET | | | | RACINE | WI | 53403 | |
| 7588768 | Scadlock LLC dba Promounts | Attn: Accounting | 20218 Hamilton Avenue | | | Torrance | CA | 90502 | |
| 7163119 | Scaff, Colette | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163120 | Scaife, Tara | Address on file | | | | | | | |
| 7187550 | Scales, Damien | Address on file | | | | | | | |
| 7187551 | Scales, Joshua | Address on file | | | | | | | |
| 7187552 | Scaling, Micah | Address on file | | | | | | | |
| 7163121 | Scalley, Miles | Address on file | | | | | | | |
| 7187553 | Scallion, Melissa | Address on file | | | | | | | |
| 7163122 | Scalone, Taylor | Address on file | | | | | | | |
| 7163123 | Scalzo, Michaela | Address on file | | | | | | | |
| 7187554 | Scancella, Suzanne | Address on file | | | | | | | |
| 7187555 | Scanlan, Lucy | Address on file | | | | | | | |
| 7163124 | Scarborough, Cordell | Address on file | | | | | | | |
| 7187556 | Scarborough, Mariah | Address on file | | | | | | | |
| 7187557 | Scarbrough, Jazlyn | Address on file | | | | | | | |
| 7360173 | SCARLETT B SVALESON | Address on file | | | | | | | |
| 7360174 | SCARLETT GRA VERCAUTEREN | Address on file | | | | | | | |
| 7163125 | Scaro, Kenneth | Address on file | | | | | | | |
| 7187558 | Scarpace, Deborah | Address on file | | | | | | | |
| 7163126 | SCAVENGERS JOURNEY | ATTN CONNIE ASSMUS | 402 E 1ST ST | | | WHITE LAKE | SD | 57383 | |
| 7293110 | SCENT SATION INCORPORATED | 350 FIFTH AVENUE STE 1230 | | | | NEW YORK | NY | 10118 | |
| 7293111 | SCENTS OF WORTH | 412 W LINCOLN | | | | BIRMINGHAM | MI | 48009-0000 | |
| 7163127 | SCENTS OF WORTH | MODEL REORG | 35 SAWGRASS DR STE 2 | | | BELLPORT | NY | 11713 | |
| 7163128 | SCENTS OF WORTH INCORPORATED | SUITE 2 | 35 SAWGRASS DRIVE | | | BELLPORT | NY | 11713 | |
| 7163129 | SCENTSIBLE LLC | POO-POURRI | 4901 KELLER SPRINGS RD SUITE 106D | | | ADDISON | TX | 75001 | |
| 7293112 | SCENTSIBLE LLC DBA POO POURRI | 4901 KELLER SPRINGS ROAD | | | | ADDISON | TX | 75001 | |
| 7187559 | Schaaf, Jennifer | Address on file | | | | | | | |
| 7163130 | Schaaf, Raquel | Address on file | | | | | | | |
| 7163131 | Schaaf, Sarah | Address on file | | | | | | | |
| 7187560 | Schaaf, Vicki | Address on file | | | | | | | |
| 7163132 | Schaak, Katherine | Address on file | | | | | | | |
| 7187561 | Schaal, Jasmine | Address on file | | | | | | | |
| 7163133 | Schaal, Rex | Address on file | | | | | | | |
| 7163134 | Schaalma, Abigail | Address on file | | | | | | | |
| 7187562 | Schaan, Nicholas | Address on file | | | | | | | |
| 7163135 | Schaap Sanitation | 27008 271st St | | | | Worthington | MN | 56187 | |
| 7163136 | Schaap Sanitation | PO Box 660177 | | | | Dallas | TX | 75266-0177 | |
| 7163137 | Schaap Sanitation (Waste Conn) | 27008 US Hwy 59 | | | | Worthington | MN | 56187 | |
| 7163138 | Schaap Sanitation (Waste Conn) | PO BOX 660177 | | | | DALLAS | TX | 75266-0177 | |
| 7187563 | Schaap, Grant | Address on file | | | | | | | |
| 7187564 | Schaap, Maren | Address on file | | | | | | | |
| 7187565 | Schabel, Justin | Address on file | | | | | | | |
| 7163139 | Schaben Sanitation | PO Box 660177 | | | | Dallas | TX | 75266-0177 | |
| 7163140 | Schaben/Waste Conn | PO BOX 660177 | | | | DALLAS | TX | 75266-0177 | |
| 7187566 | Schabert, Frank | Address on file | | | | | | | |
| 7163141 | Schablow, Atlanta | Address on file | | | | | | | |
| 7163142 | Schabo, Hunter | Address on file | | | | | | | |
| 7163143 | Schacht, Jennifer | Address on file | | | | | | | |
| 7163144 | Schachtschneider, Melissa | Address on file | | | | | | | |
| 7163145 | Schack, Joshua | Address on file | | | | | | | |
| 7163146 | Schack, Joshua | Address on file | | | | | | | |
| 7163147 | Schad, Kristi | Address on file | | | | | | | |
| 7163148 | Schade, Anna | Address on file | | | | | | | |
| 7163149 | Schade, Curtis | Address on file | | | | | | | |
| 7360175 | SCHADEGG OIL COMPANY INC | DBA SCHADEGG MOTORS & TOWING | 207 SOUTH WALNUT STREET | | | KIMBALL | NE | 69145-0327 | |
| 7163150 | Schadegg, Haley | Address on file | | | | | | | |
| 7187567 | Schadrie, Christine | Address on file | | | | | | | |
| 7163151 | Schaecher, Claire | Address on file | | | | | | | |
| 7163152 | Schaecher, Tammy | Address on file | | | | | | | |
| 7163153 | Schaefer, Amanda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187568 | Schaefer, Amber | Address on file | | | | | | | |
| 7163154 | Schaefer, Blake | Address on file | | | | | | | |
| 7187569 | Schaefer, Brittany | Address on file | | | | | | | |
| 7163155 | Schaefer, Dakota | Address on file | | | | | | | |
| 7187570 | Schaefer, Devan | Address on file | | | | | | | |
| 7187571 | Schaefer, Garner | Address on file | | | | | | | |
| 7163156 | Schaefer, Jackson | Address on file | | | | | | | |
| 7163157 | Schaefer, Jade | Address on file | | | | | | | |
| 7163158 | Schaefer, Jeffrey | Address on file | | | | | | | |
| 7163159 | Schaefer, Jenniffer | Address on file | | | | | | | |
| 7187572 | Schaefer, Jessica | Address on file | | | | | | | |
| 7187573 | Schaefer, Jolene | Address on file | | | | | | | |
| 7163160 | Schaefer, Justin | Address on file | | | | | | | |
| 7187574 | Schaefer, Kathleen | Address on file | | | | | | | |
| 7163161 | Schaefer, Kenneth | Address on file | | | | | | | |
| 7163162 | Schaefer, Melinda | Address on file | | | | | | | |
| 7163163 | Schaefer, Michael | Address on file | | | | | | | |
| 7187575 | Schaefer, Mitchel | Address on file | | | | | | | |
| 7187576 | Schaefer, Noah | Address on file | | | | | | | |
| 7163164 | Schaefer, Sarah | Address on file | | | | | | | |
| 7163165 | Schaefer, Tristan | Address on file | | | | | | | |
| 7163166 | Schaefers, Dixie | Address on file | | | | | | | |
| 7163167 | Schaeffer, Kaelyn | Address on file | | | | | | | |
| 7163168 | Schaeffer, Katelin | Address on file | | | | | | | |
| 7187577 | Schaeffer, Kaylie | Address on file | | | | | | | |
| 7163169 | Schaeffer, Kiley | Address on file | | | | | | | |
| 7187578 | Schaeffer, Lucas | Address on file | | | | | | | |
| 7163170 | Schaeffer, Mckenzie | Address on file | | | | | | | |
| 7163171 | Schaeffer, Riley | Address on file | | | | | | | |
| 7163172 | Schaefgen, Hunter | Address on file | | | | | | | |
| 7163173 | Schaetz, Keehan | Address on file | | | | | | | |
| 7163174 | Schafer, Amber | Address on file | | | | | | | |
| 7163175 | Schafer, Brennen | Address on file | | | | | | | |
| 7187579 | Schafer, Erin | Address on file | | | | | | | |
| 7163176 | Schafer, Jennifer | Address on file | | | | | | | |
| 7163177 | Schafer, Joshua | Address on file | | | | | | | |
| 7163178 | Schafer, Madison | Address on file | | | | | | | |
| 7187580 | Schafer, Paris | Address on file | | | | | | | |
| 7187581 | Schafer, Sydney | Address on file | | | | | | | |
| 7187582 | Schaff, Krista | Address on file | | | | | | | |
| 7163179 | Schaff, Pandora | Address on file | | | | | | | |
| 7163180 | Schaff, Sidney | Address on file | | | | | | | |
| 7163181 | Schaffer, Barbara | Address on file | | | | | | | |
| 7163182 | Schaffer, Clara | Address on file | | | | | | | |
| 7187583 | Schaffer, Faith | Address on file | | | | | | | |
| 7163183 | Schaffer, Heather | Address on file | | | | | | | |
| 7163184 | Schaffer, Kyle | Address on file | | | | | | | |
| 7187584 | Schaffer, Laura | Address on file | | | | | | | |
| 7163185 | Schaffert, Robin | Address on file | | | | | | | |
| 7187585 | Schager, Callie | Address on file | | | | | | | |
| 7187586 | Schaible, Jennifer | Address on file | | | | | | | |
| 7163186 | Schaick, Chris | Address on file | | | | | | | |
| 7163187 | Schalesky, Taejana | Address on file | | | | | | | |
| 7163188 | Schall, Paulette | Address on file | | | | | | | |
| 7163189 | Schall, Randall | Address on file | | | | | | | |
| 7163190 | Schaller, Christian | Address on file | | | | | | | |
| 7163191 | Schallock, Hillary | Address on file | | | | | | | |
| 7163192 | Schally, Jacob | Address on file | | | | | | | |
| 7163193 | Schalm, Therese | Address on file | | | | | | | |
| 7360176 | SCHALON SCHLEICHER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163194 | Schanbeck, Karri | Address on file | | | | | | | |
| 7163195 | Schandorff, Sarah | Address on file | | | | | | | |
| 7163196 | Schaneman, Bonnie | Address on file | | | | | | | |
| 7163197 | Schanilec, Carson Dean | Address on file | | | | | | | |
| 7163198 | Schank, Austin | Address on file | | | | | | | |
| 7187587 | Schantz, Tammy | Address on file | | | | | | | |
| 7187588 | Schanz, Nancy | Address on file | | | | | | | |
| 7163199 | Schapekahm, Alyssa | Address on file | | | | | | | |
| 7163200 | Schaper, Deanna | Address on file | | | | | | | |
| 7163201 | Schaper, Hailey | Address on file | | | | | | | |
| 7163202 | Schaper, Jennifer | Address on file | | | | | | | |
| 7163203 | Schara, Emma | Address on file | | | | | | | |
| 7163204 | Schara, Linda | Address on file | | | | | | | |
| 7163205 | Schardin, Lavonne | Address on file | | | | | | | |
| 7163206 | Scharf, Connor | Address on file | | | | | | | |
| 7163207 | Scharf, Thomas | Address on file | | | | | | | |
| 7163208 | Scharff, Skyler | Address on file | | | | | | | |
| 7163209 | Sharkey, Robin | Address on file | | | | | | | |
| 7163210 | Scharosch, Kathleen | Address on file | | | | | | | |
| 7163211 | Scharp, Nicole | Address on file | | | | | | | |
| 7163212 | Scharp, Zakkary | Address on file | | | | | | | |
| 7163213 | Scharpen, Ronald | Address on file | | | | | | | |
| 7163214 | Scharpf, Jessica | Address on file | | | | | | | |
| 7187589 | Scharping, Amanda | Address on file | | | | | | | |
| 7163215 | Scharping, Cecelia | Address on file | | | | | | | |
| 7163216 | Scharping, Jean | Address on file | | | | | | | |
| 7187590 | Scharrer, Heidi | Address on file | | | | | | | |
| 7163217 | Scharrer, Nicole | Address on file | | | | | | | |
| 7163218 | Schartz, Jessica | Address on file | | | | | | | |
| 7163219 | Schatz, Traeden | Address on file | | | | | | | |
| 7163220 | Schatzabel, Amber | Address on file | | | | | | | |
| 7163221 | Schaub, Katie | Address on file | | | | | | | |
| 7187591 | Schaubel, Shelly | Address on file | | | | | | | |
| 7187592 | Schaudt, Elliot | Address on file | | | | | | | |
| 7187593 | Schauer, Adam | Address on file | | | | | | | |
| 7163222 | Schauer, Cassandra | Address on file | | | | | | | |
| 7163223 | Schauer, Samuel | Address on file | | | | | | | |
| 7163224 | Schauerman, Rhonda | Address on file | | | | | | | |
| 7163225 | Schaumburg, Meghan | Address on file | | | | | | | |
| 7163226 | Schaunaman, Kimberly | Address on file | | | | | | | |
| 7187594 | Schaut, Kim | Address on file | | | | | | | |
| 7163227 | Schaut, Kimberly | Address on file | | | | | | | |
| 7187595 | Schauwecker, Daniel | Address on file | | | | | | | |
| 7163228 | Schauweker, Rhys | Address on file | | | | | | | |
| 7187596 | Schaver, Wendy | Address on file | | | | | | | |
| 7163229 | SCHAWK USA INC | 1 N DEARBORN ST SUITE 700 | | | | CHICAGO | IL | 60602-4340 | |
| 7163230 | Schebler, Amy | Address on file | | | | | | | |
| 7187597 | Schebler, Benjamin | Address on file | | | | | | | |
| 7163231 | Scheck, Annalea | Address on file | | | | | | | |
| 7163232 | Scheckel, Samantha | Address on file | | | | | | | |
| 7163233 | Scheckleman, Nicole | Address on file | | | | | | | |
| 7163234 | Scheel, Caitlin | Address on file | | | | | | | |
| 7187598 | Scheel, David | Address on file | | | | | | | |
| 7163235 | Scheeler, Beth | Address on file | | | | | | | |
| 7163236 | Scheeler, Janice | Address on file | | | | | | | |
| 7293113 | Scheels Professional | 22514 40th | | | | Fairbank | IA | 50629 | |
| 7360177 | SCHEELS PROFESSIONAL LAWN CARE | 22514 40TH STREET | | | | FAIRBANK | IA | 50629 | |
| 7163237 | SCHEELS PROFESSIONAL LAWN CARE LLC | 22514 40TH STREET | | | | FAIRBANK | IA | 50629 | |
| 7163238 | Scheer, Brittany | Address on file | | | | | | | |
| 7163239 | Scheer, Lisette | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163240 | Scheer, Loretta | Address on file | | | | | | | |
| 7163241 | Scheer, Randi | Address on file | | | | | | | |
| 7163242 | Scheerle, Chad | Address on file | | | | | | | |
| 7187599 | Scheetz, Daniel | Address on file | | | | | | | |
| 7187600 | Scheffer, Suzan | Address on file | | | | | | | |
| 7187601 | Scheffert, Rhonda | Address on file | | | | | | | |
| 7187602 | Scheffler, Maggie | Address on file | | | | | | | |
| 7163243 | Scheg, Ashlie-Marie | Address on file | | | | | | | |
| 7163244 | Scheibe, Jessie | Address on file | | | | | | | |
| 7187603 | Scheibel, Elizabeth | Address on file | | | | | | | |
| 7163245 | Scheibel, Krista | Address on file | | | | | | | |
| 7187604 | Scheid, Jessica | Address on file | | | | | | | |
| 7163246 | Scheid, Linda | Address on file | | | | | | | |
| 7163247 | Scheid, Stacey | Address on file | | | | | | | |
| 7163248 | Scheidecker, Jordan | Address on file | | | | | | | |
| 7187605 | Scheidegger, Rachel | Address on file | | | | | | | |
| 7163249 | Scheidegger, Trenten | Address on file | | | | | | | |
| 7187606 | Scheidt, Cheryl | Address on file | | | | | | | |
| 7163250 | Scheierl, Aleksandr | Address on file | | | | | | | |
| 7163251 | SCHEIN PHARMACEUTICAL INCORPORATED | 100 CAMPUS DRIVE | | | | FLORHAM PARK | NJ | 07932 | |
| 7187607 | Schein, David | Address on file | | | | | | | |
| 7187608 | Schein, Rebekah | Address on file | | | | | | | |
| 7163252 | Schekirke, Matthew | Address on file | | | | | | | |
| 7163253 | Scheld, Kaitlynn | Address on file | | | | | | | |
| 7163254 | Schelhaas, Jenna | Address on file | | | | | | | |
| 7163255 | Schelk, Haleigh | Address on file | | | | | | | |
| 7163256 | Schell, Evan | Address on file | | | | | | | |
| 7163257 | Schell, Genesis | Address on file | | | | | | | |
| 7163258 | Schell, Hannah | Address on file | | | | | | | |
| 7163259 | Schell, Jesse | Address on file | | | | | | | |
| 7187609 | Schell, Lois | Address on file | | | | | | | |
| 7163260 | Schell, Matthew | Address on file | | | | | | | |
| 7163261 | Schell, Stephanie | Address on file | | | | | | | |
| 7187610 | Schell, Timothy | Address on file | | | | | | | |
| 7163262 | Schellenberg, Amanda | Address on file | | | | | | | |
| 7163263 | Schellenberger, Nancy | Address on file | | | | | | | |
| 7187611 | Scheller, Denise | Address on file | | | | | | | |
| 7163264 | Scheller, Katelynn | Address on file | | | | | | | |
| 7163265 | Schellinger, Timothy | Address on file | | | | | | | |
| 7187612 | Schellpfeffer, Amy | Address on file | | | | | | | |
| 7163266 | Schelvan, Cassandra | Address on file | | | | | | | |
| 7163267 | Schemenauer, Abigail | Address on file | | | | | | | |
| 7187613 | Schemenauer, Jean | Address on file | | | | | | | |
| 7187614 | Schemenauer, Kailey | Address on file | | | | | | | |
| 7187615 | Schemonia, Diana | Address on file | | | | | | | |
| 7163268 | Schena, Gino | Address on file | | | | | | | |
| 7187616 | Schena, Tegan | Address on file | | | | | | | |
| 7187617 | Schenck, Kyleeanna | Address on file | | | | | | | |
| 7187618 | Schenk, Julie | Address on file | | | | | | | |
| 7163269 | Schenk, Katherine | Address on file | | | | | | | |
| 7187619 | Schenk, Madeline | Address on file | | | | | | | |
| 7163270 | Schenkel, Sharlene | Address on file | | | | | | | |
| 7163271 | Scheperle, Kylie | Address on file | | | | | | | |
| 7163272 | Schepis, Austen | Address on file | | | | | | | |
| 7163273 | Schepis, Bryn | Address on file | | | | | | | |
| 7163274 | Schepis, Misty | Address on file | | | | | | | |
| 7163275 | Schepp, Carrie | Address on file | | | | | | | |
| 7187620 | Schepp, Sarah | Address on file | | | | | | | |
| 7163276 | Scheppler, Hayley | Address on file | | | | | | | |
| 7360178 | SCHER FAMILY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187621 | Scher, Adalind | Address on file | | | | | | | |
| 7163277 | Scherbarth, Samantha | Address on file | | | | | | | |
| 7187622 | Scherber, Olivia | Address on file | | | | | | | |
| 7187623 | Scherer, Angela | Address on file | | | | | | | |
| 7163278 | Scherer, Danielle | Address on file | | | | | | | |
| 7163279 | Scherer, Kathleen | Address on file | | | | | | | |
| 7187624 | Scherff, Amy | Address on file | | | | | | | |
| 7163280 | Schermerhorn, Antanette | Address on file | | | | | | | |
| 7163281 | Scherping, Mishel | Address on file | | | | | | | |
| 7163282 | Scherr, William | Address on file | | | | | | | |
| 7163283 | Scherwinski, Makayla | Address on file | | | | | | | |
| 7163284 | Schescke, Dilan | Address on file | | | | | | | |
| 7163285 | Scheurer, April | Address on file | | | | | | | |
| 7163286 | Schewe, Jordan | Address on file | | | | | | | |
| 7163287 | Schiavo, Danelle | Address on file | | | | | | | |
| 7163288 | SCHICK WILKINSON SWORD | 22594 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 7187625 | Schick, Ann | Address on file | | | | | | | |
| 7163289 | Schickling, Kelly | Address on file | | | | | | | |
| 7187626 | Schiebergen, Ashley | Address on file | | | | | | | |
| 7163290 | Schieffer, Boone | Address on file | | | | | | | |
| 7163291 | Schiek, David | Address on file | | | | | | | |
| 7360179 | SCHIEK-RAUWOLF FAMILY | Address on file | | | | | | | |
| 7163292 | Schiel, Cory | Address on file | | | | | | | |
| 7163293 | Schiele, Hannah | Address on file | | | | | | | |
| 7163294 | Schiemann, Jessica | Address on file | | | | | | | |
| 7163295 | Schierling, Taylor | Address on file | | | | | | | |
| 7187627 | Schierloh, Darcy | Address on file | | | | | | | |
| 7163296 | Schiers, Stephen | Address on file | | | | | | | |
| 7163297 | Schiess, Aaron | Address on file | | | | | | | |
| 7163298 | Schiess, Nicholas | Address on file | | | | | | | |
| 7163299 | Schiesser, Gary | Address on file | | | | | | | |
| 7163300 | Schiessl, Evan | Address on file | | | | | | | |
| 7163301 | Schiessl, Jessica | Address on file | | | | | | | |
| 7163302 | Schiffer, Cassidy | Address on file | | | | | | | |
| 7163303 | Schiffler, Jackie | Address on file | | | | | | | |
| 7163304 | Schiks, Andrea | Address on file | | | | | | | |
| 7163305 | Schilawski, Ashley | Address on file | | | | | | | |
| 7187628 | Schild, Patricia | Address on file | | | | | | | |
| 7163306 | Schiley, Nicholas | Address on file | | | | | | | |
| 7163307 | Schilhab, Jeremy | Address on file | | | | | | | |
| 7187629 | Schill, Mary | Address on file | | | | | | | |
| 7564817 | Schiller Grounds Care, Inc | P O Box 469 | | | | Johnson Creek | WI | 53038 | |
| 7187630 | Schiller, Lori | Address on file | | | | | | | |
| 7187631 | Schiller, Marje | Address on file | | | | | | | |
| 7187632 | Schiller, Monica | Address on file | | | | | | | |
| 7187633 | Schiller, Ryan | Address on file | | | | | | | |
| 7163308 | Schiller, Tiffany | Address on file | | | | | | | |
| 7187634 | Schiller, Tyler | Address on file | | | | | | | |
| 7187635 | Schillie, Barbara | Address on file | | | | | | | |
| 7187636 | Schillig, Sara | Address on file | | | | | | | |
| 7163309 | Schilling, Alex | Address on file | | | | | | | |
| 7163310 | Schilling, Bella | Address on file | | | | | | | |
| 7187637 | Schilling, Bonnie | Address on file | | | | | | | |
| 7163311 | Schilling, Hailey | Address on file | | | | | | | |
| 7163312 | Schilling, Isaiah | Address on file | | | | | | | |
| 7163313 | Schilling, Jennie | Address on file | | | | | | | |
| 7163314 | Schilling, Kristie | Address on file | | | | | | | |
| 7187638 | Schilling, Lee | Address on file | | | | | | | |
| 7163315 | Schilling, Logan | Address on file | | | | | | | |
| 7163316 | Schilling, Matthew | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163317 | Schilling, Melanie | Address on file | | | | | | | |
| 7187639 | Schilling, Michael | Address on file | | | | | | | |
| 7163318 | Schilling, Vera | Address on file | | | | | | | |
| 7163319 | Schilmoeller, Emily | Address on file | | | | | | | |
| 7163320 | Schils, Ashley | Address on file | | | | | | | |
| 7163321 | Schils, Carol | Address on file | | | | | | | |
| 7163322 | Schiltz, Abigail | Address on file | | | | | | | |
| 7163323 | Schilz, Elizabeth | Address on file | | | | | | | |
| 7360180 | SCHIMEK FAMILY | Address on file | | | | | | | |
| 7163324 | Schimek, Lee | Address on file | | | | | | | |
| 7163325 | Schimke, Nicole | Address on file | | | | | | | |
| 7163326 | Schimmel, Isabel | Address on file | | | | | | | |
| 7163327 | Schimmel, Samantha | Address on file | | | | | | | |
| 7163328 | Schimmelman, Shannon | Address on file | | | | | | | |
| 7187640 | Schimming, Bryce | Address on file | | | | | | | |
| 7163329 | Schindel, Autumn | Address on file | | | | | | | |
| 7163330 | Schindele, John | Address on file | | | | | | | |
| 7187641 | Schinderle, Frank | Address on file | | | | | | | |
| 7187642 | Schinderle, Sheila | Address on file | | | | | | | |
| 7163331 | Schindl, Kelsey | Address on file | | | | | | | |
| 7163332 | Schindlbeck, Laura | Address on file | | | | | | | |
| 7163333 | Schindler, Alaina | Address on file | | | | | | | |
| 7163334 | Schindler, Alexis | Address on file | | | | | | | |
| 7163335 | Schindler, Alisha | Address on file | | | | | | | |
| 7163336 | Schindler, Crystal | Address on file | | | | | | | |
| 7163337 | Schindler, Patricia | Address on file | | | | | | | |
| 7187643 | Schindler, Sandra | Address on file | | | | | | | |
| 7163338 | Schingeck, Bailey | Address on file | | | | | | | |
| 7163339 | Schingeck, Briana | Address on file | | | | | | | |
| 7360181 | SCHINGEN (K9) FAMILY | Address on file | | | | | | | |
| 7187644 | Schinke, Nicholas | Address on file | | | | | | | |
| 7187645 | Schinker, Mallory | Address on file | | | | | | | |
| 7360182 | SCHINKER/ MALLORY | Address on file | | | | | | | |
| 7187646 | Schippers, Nancy | Address on file | | | | | | | |
| 7187647 | Schirmer, Karen | Address on file | | | | | | | |
| 7163340 | Schisel, Briahnah | Address on file | | | | | | | |
| 7187648 | Schisel, Lori | Address on file | | | | | | | |
| 7163341 | Schissler, Zachary | Address on file | | | | | | | |
| 7163342 | Schlader, Grant | Address on file | | | | | | | |
| 7187649 | Schlador, Sierra | Address on file | | | | | | | |
| 7187650 | Schladweiler, Jessica | Address on file | | | | | | | |
| 7163343 | Schlaefer, John | Address on file | | | | | | | |
| 7163344 | Schlafer, Desire'E | Address on file | | | | | | | |
| 7187651 | Schlagel, Pamela | Address on file | | | | | | | |
| 7163345 | Schlangen, Cody | Address on file | | | | | | | |
| 7163346 | Schlecht, Christal | Address on file | | | | | | | |
| 7163347 | Schlecht, Cole | Address on file | | | | | | | |
| 7187652 | Schlecht, Kendra | Address on file | | | | | | | |
| 7163348 | Schlee, Karen | Address on file | | | | | | | |
| 7163349 | Schleeper, Sheila | Address on file | | | | | | | |
| 7163350 | Schlegel, Renita | Address on file | | | | | | | |
| 7163351 | Schlegel, Tricia | Address on file | | | | | | | |
| 7187653 | Schlei, Jessica | Address on file | | | | | | | |
| 7163352 | SCHLEICH NORTH AMERICA | 10000 TWIN LAKES PARKWAY STE A | | | | CHARLOTTE | NC | 28269 | |
| 7293114 | SCHLEICH NORTH AMERICA | 3258 HAWTHORNE ROAD | | | | OTTAWA | ON | K1G 3W9 | Canada |
| 7163353 | SCHLEICH NORTH AMERICA | 3258 HAWTHORNE ROAD | | | | OTTAWA | ON | K1G 3W9 | CANADA |
| 7360183 | SCHLEICH NORTH AMERICA | 10000 TWIN LAKES PKWY STE A | | | | CHARLOTTE | NC | 28269 | |
| 7594012 | Schleich USA Inc. | 10000 Twin Lakes Parkway | Suite A | | | Charlotte | NC | 28269 | |
| 7595344 | Schleich USA Inc. | 10000 Twin Lakes Parkway | Suite A | | | Charlotte | NC | 28269 | |
| 7594012 | Schleich USA Inc. | PO Box 743635 | | | | Atlanta | GA | 30374-3635 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7595344 | Schleich USA Inc. | PO Box 743635 | | | | Atlanta | GA | 30374-3635 | |
| 7594012 | Schleich USA Inc. | Young Conaway Stargatt & Taylor | Jared William Kochenash, Assoicate | 1000 North King Street | | Wilmington | DE | 19801 | |
| 7595344 | Schleich USA Inc. | Young Conaway Stargatt & Taylor | Jared William Kochenash | 1000 North King Street | | Wilmington | DE | 19801 | |
| 7163354 | SCHLEICH USA INCORPORATED | 10000 TWIN LAKES PKWY STE A | | | | CHARLOTTE | NC | 28269 | |
| 7187654 | Schleicher, Kayla | Address on file | | | | | | | |
| 7187655 | Schleif, Cassandra | Address on file | | | | | | | |
| 7366136 | SCHLEIMER, BARBARA | Address on file | | | | | | | |
| 7187656 | Schleininger, Deborah | Address on file | | | | | | | |
| 7163355 | Schleininger, Jodi | Address on file | | | | | | | |
| 7163356 | Schleiss, Andrew | Address on file | | | | | | | |
| 7163357 | Schleiss, Melissa | Address on file | | | | | | | |
| 7163358 | Schlem, Elias | Address on file | | | | | | | |
| 7187657 | Schlender, Rachel | Address on file | | | | | | | |
| 7163359 | Schleppenbach, Emily | Address on file | | | | | | | |
| 7187658 | Schleret, Makenzee | Address on file | | | | | | | |
| 7187659 | Schlesner, Siarah | Address on file | | | | | | | |
| 7163360 | Schleuning, Jessie | Address on file | | | | | | | |
| 7163361 | Schley, Keerthi | Address on file | | | | | | | |
| 7187660 | Schley, Maeghan | Address on file | | | | | | | |
| 7187661 | Schley, Malini | Address on file | | | | | | | |
| 7187662 | Schliebe, Deniska | Address on file | | | | | | | |
| 7163362 | Schlieder, Elizabeth | Address on file | | | | | | | |
| 7163363 | Schlief, Michelle | Address on file | | | | | | | |
| 7163364 | Schliep, Jace | Address on file | | | | | | | |
| 7163365 | Schlies, Amanda | Address on file | | | | | | | |
| 7163366 | Schlies, Samantha | Address on file | | | | | | | |
| 7187663 | Schliewe, Robert | Address on file | | | | | | | |
| 7187664 | Schlinz, Madysson | Address on file | | | | | | | |
| 7163367 | Schlitt, Brian | Address on file | | | | | | | |
| 7163368 | Schlitter, Bryan | Address on file | | | | | | | |
| 7163369 | Schlitter, Cassidy | Address on file | | | | | | | |
| 7163370 | Schlitz, Randi | Address on file | | | | | | | |
| 7163371 | Schlomer, Nelle | Address on file | | | | | | | |
| 7163372 | Schlosser, Kailyn | Address on file | | | | | | | |
| 7163373 | Schlotfeldt, Kyra | Address on file | | | | | | | |
| 7163374 | Schlotterbeck, Mark | Address on file | | | | | | | |
| 7163375 | SCHLOTZKYS | 2420 W MASON ST | | | | GREEN BAY | WI | 54303 | |
| 7187665 | Schlough, Kimberly | Address on file | | | | | | | |
| 7187666 | Schluckebier, Bryson | Address on file | | | | | | | |
| 7163376 | Schluesche, John | Address on file | | | | | | | |
| 7163377 | Schlueter, Rebecca | Address on file | | | | | | | |
| 7163378 | Schlumpf, Kathryn | Address on file | | | | | | | |
| 7187667 | Schlund, Monica | Address on file | | | | | | | |
| 7187668 | Schmahl, Catherine | Address on file | | | | | | | |
| 7163379 | Schmailzl, Abigail | Address on file | | | | | | | |
| 7187669 | Schmailzl, Nancy | Address on file | | | | | | | |
| 7163380 | Schmaltz, Donna | Address on file | | | | | | | |
| 7187670 | Schmaltz, Duane | Address on file | | | | | | | |
| 7187671 | Schmaltz, Donna | Address on file | | | | | | | |
| 7187672 | Schmechel, Bradley | Address on file | | | | | | | |
| 7163381 | Schmeckpeper, Lance | Address on file | | | | | | | |
| 7163382 | Schmeeckle, Gabriell | Address on file | | | | | | | |
| 7187673 | Schmeiser, Jacob | Address on file | | | | | | | |
| 7163383 | Schmeling, Pamela | Address on file | | | | | | | |
| 7163384 | Schmeling, Teresa | Address on file | | | | | | | |
| 7163385 | Schmelzer, Karl | Address on file | | | | | | | |
| 7163386 | Schmelzer, Mark | Address on file | | | | | | | |
| 7163387 | Schmelzer, Tyler | Address on file | | | | | | | |
| 7163388 | Schmelzle, Robin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163389 | Schmelzle, Willow | Address on file | | | | | | | |
| 7187674 | Schmer, Braeden | Address on file | | | | | | | |
| 7163390 | Schmer, Scott | Address on file | | | | | | | |
| 7163391 | Schmickel, David | Address on file | | | | | | | |
| 7163392 | Schmid, Calli | Address on file | | | | | | | |
| 7163393 | Schmid, Elizabeth | Address on file | | | | | | | |
| 7187675 | Schmid, Kristi | Address on file | | | | | | | |
| 7163394 | Schmid, Kylie | Address on file | | | | | | | |
| 7163395 | Schmid, Rebecca | Address on file | | | | | | | |
| 7360184 | SCHMIDT FAMILY | Address on file | | | | | | | |
| 7163396 | Schmidt, Aaron | Address on file | | | | | | | |
| 7163397 | Schmidt, Abigail | Address on file | | | | | | | |
| 7187676 | Schmidt, Alex | Address on file | | | | | | | |
| 7187677 | Schmidt, Alex | Address on file | | | | | | | |
| 7163398 | Schmidt, Alexander | Address on file | | | | | | | |
| 7163399 | Schmidt, Allison | Address on file | | | | | | | |
| 7163400 | Schmidt, Alyxandra | Address on file | | | | | | | |
| 7163401 | Schmidt, Amber | Address on file | | | | | | | |
| 7163402 | Schmidt, Ann | Address on file | | | | | | | |
| 7187678 | Schmidt, Anne | Address on file | | | | | | | |
| 7187679 | Schmidt, Annette | Address on file | | | | | | | |
| 7163403 | Schmidt, Austin | Address on file | | | | | | | |
| 7187680 | Schmidt, Barbara | Address on file | | | | | | | |
| 7163404 | Schmidt, Barbara | Address on file | | | | | | | |
| 7163405 | Schmidt, Benjamin | Address on file | | | | | | | |
| 7187681 | Schmidt, Bobby | Address on file | | | | | | | |
| 7163406 | Schmidt, Bonny | Address on file | | | | | | | |
| 7163407 | Schmidt, Braxten | Address on file | | | | | | | |
| 7163408 | Schmidt, Brianna | Address on file | | | | | | | |
| 7163409 | Schmidt, Brock | Address on file | | | | | | | |
| 7163410 | Schmidt, Brody | Address on file | | | | | | | |
| 7163411 | Schmidt, Caley | Address on file | | | | | | | |
| 7187682 | Schmidt, Carol | Address on file | | | | | | | |
| 7163412 | Schmidt, Carol | Address on file | | | | | | | |
| 7163413 | Schmidt, Carrie | Address on file | | | | | | | |
| 7187683 | Schmidt, Christopher | Address on file | | | | | | | |
| 7163414 | Schmidt, Cindy | Address on file | | | | | | | |
| 7163415 | Schmidt, Clayton | Address on file | | | | | | | |
| 7163416 | Schmidt, Collin | Address on file | | | | | | | |
| 7163417 | Schmidt, Crystal | Address on file | | | | | | | |
| 7187684 | Schmidt, Crystal | Address on file | | | | | | | |
| 7163418 | Schmidt, Davis | Address on file | | | | | | | |
| 7187685 | Schmidt, Dawn | Address on file | | | | | | | |
| 7187686 | Schmidt, Deborah | Address on file | | | | | | | |
| 7163419 | Schmidt, Ebanie | Address on file | | | | | | | |
| 7163420 | Schmidt, Eric | Address on file | | | | | | | |
| 7187687 | Schmidt, Erica | Address on file | | | | | | | |
| 7163421 | Schmidt, Erick | Address on file | | | | | | | |
| 7163422 | Schmidt, Faith | Address on file | | | | | | | |
| 7163423 | Schmidt, Felicia | Address on file | | | | | | | |
| 7163424 | Schmidt, Gavin | Address on file | | | | | | | |
| 7163425 | Schmidt, Greg | Address on file | | | | | | | |
| 7187688 | Schmidt, Hannah | Address on file | | | | | | | |
| 7187689 | Schmidt, Jadelyn | Address on file | | | | | | | |
| 7187690 | Schmidt, Janella | Address on file | | | | | | | |
| 7163426 | Schmidt, Jeanne | Address on file | | | | | | | |
| 7187691 | Schmidt, Kaitlyn | Address on file | | | | | | | |
| 7187692 | Schmidt, Karen | Address on file | | | | | | | |
| 7163427 | Schmidt, Kathy | Address on file | | | | | | | |
| 7163428 | Schmidt, Katrina | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163429 | Schmidt, Kaytlin | Address on file | | | | | | | |
| 7163430 | Schmidt, Kim | Address on file | | | | | | | |
| 7163431 | Schmidt, Kylah | Address on file | | | | | | | |
| 7163432 | Schmidt, Kyle | Address on file | | | | | | | |
| 7187693 | Schmidt, Laura | Address on file | | | | | | | |
| 7163433 | Schmidt, Laurel | Address on file | | | | | | | |
| 7163434 | Schmidt, Lauren | Address on file | | | | | | | |
| 7187694 | Schmidt, Leah | Address on file | | | | | | | |
| 7187695 | Schmidt, Linda | Address on file | | | | | | | |
| 7366091 | SCHMIDT, LORI | Address on file | | | | | | | |
| 7163435 | Schmidt, Lynsie | Address on file | | | | | | | |
| 7163438 | Schmidt, Madison | Address on file | | | | | | | |
| 7163437 | Schmidt, Madison | Address on file | | | | | | | |
| 7163436 | Schmidt, Madison | Address on file | | | | | | | |
| 7163439 | Schmidt, Makenzi | Address on file | | | | | | | |
| 7187696 | Schmidt, Mandy | Address on file | | | | | | | |
| 7163440 | Schmidt, Mariah | Address on file | | | | | | | |
| 7163441 | Schmidt, Mariana | Address on file | | | | | | | |
| 7592418 | Schmidt, Maureen J. | Address on file | | | | | | | |
| 7187697 | Schmidt, Michael | Address on file | | | | | | | |
| 7187698 | Schmidt, Michl | Address on file | | | | | | | |
| 7163442 | Schmidt, Mykayla | Address on file | | | | | | | |
| 7163443 | Schmidt, Nicole | Address on file | | | | | | | |
| 7187699 | Schmidt, Pamela | Address on file | | | | | | | |
| 7163444 | Schmidt, Quinn | Address on file | | | | | | | |
| 7187700 | Schmidt, Randall | Address on file | | | | | | | |
| 7187701 | Schmidt, Rebecca | Address on file | | | | | | | |
| 7163445 | Schmidt, Rebecca | Address on file | | | | | | | |
| 7163446 | Schmidt, Sasha | Address on file | | | | | | | |
| 7163447 | Schmidt, Scott | Address on file | | | | | | | |
| 7163448 | Schmidt, Sean | Address on file | | | | | | | |
| 7163449 | Schmidt, Serena | Address on file | | | | | | | |
| 7163450 | Schmidt, Staria | Address on file | | | | | | | |
| 7163451 | Schmidt, Sydnie | Address on file | | | | | | | |
| 7163452 | Schmidt, Tammy | Address on file | | | | | | | |
| 7163453 | Schmidt, Teresa | Address on file | | | | | | | |
| 7163454 | Schmidt, Tessa | Address on file | | | | | | | |
| 7163455 | Schmidt, Theodore | Address on file | | | | | | | |
| 7163456 | Schmidt, Thomas | Address on file | | | | | | | |
| 7163457 | Schmidt, Thomas | Address on file | | | | | | | |
| 7187702 | Schmidt, Thomas | Address on file | | | | | | | |
| 7163458 | Schmidt, Tom | Address on file | | | | | | | |
| 7163460 | Schmidt, Tyler | Address on file | | | | | | | |
| 7163459 | Schmidt, Tyler | Address on file | | | | | | | |
| 7163461 | Schmidt, Vikki | Address on file | | | | | | | |
| 7163462 | Schmidt, Wendy | Address on file | | | | | | | |
| 7163463 | Schmidtka, Jessica | Address on file | | | | | | | |
| 7163464 | Schmidtke, Zackary | Address on file | | | | | | | |
| 7163465 | Schmidtknecht, Ashley | Address on file | | | | | | | |
| 7187703 | Schmidtman, Tanner | Address on file | | | | | | | |
| 7163466 | Schmiechel, Coral | Address on file | | | | | | | |
| 7163467 | Schmieding, Taylor | Address on file | | | | | | | |
| 7163468 | Schmielau, Danelle | Address on file | | | | | | | |
| 7187704 | Schmit, Holly | Address on file | | | | | | | |
| 7163469 | Schmit, Jared | Address on file | | | | | | | |
| 7163470 | Schmit, Jared | Address on file | | | | | | | |
| 7163471 | Schmit, Keely | Address on file | | | | | | | |
| 7163472 | Schmit, Rose | Address on file | | | | | | | |
| 7187705 | Schmitt, Adam | Address on file | | | | | | | |
| 7187706 | Schmitt, Anne | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163473 | Schmitt, Arlene | Address on file | | | | | | | |
| 7163474 | Schmitt, Austin | Address on file | | | | | | | |
| 7163475 | Schmitt, Caitlin | Address on file | | | | | | | |
| 7163476 | Schmitt, Christiana | Address on file | | | | | | | |
| 7163477 | Schmitt, Crystal | Address on file | | | | | | | |
| 7163478 | Schmitt, Dannielle | Address on file | | | | | | | |
| 7187707 | Schmitt, Ethan | Address on file | | | | | | | |
| 7163479 | Schmitt, Joshua | Address on file | | | | | | | |
| 7163480 | Schmitt, Josie | Address on file | | | | | | | |
| 7163481 | Schmitt, Kevin | Address on file | | | | | | | |
| 7163482 | Schmitt, Kieran | Address on file | | | | | | | |
| 7163483 | Schmitt, Lily | Address on file | | | | | | | |
| 7163484 | Schmitt, Mary | Address on file | | | | | | | |
| 7163485 | Schmitt, Nicholas | Address on file | | | | | | | |
| 7163486 | Schmitt, Patricia | Address on file | | | | | | | |
| 7187708 | Schmitt, Sara | Address on file | | | | | | | |
| 7163487 | Schmitt, Tammy | Address on file | | | | | | | |
| 7163488 | Schmittle, Saxony | Address on file | | | | | | | |
| 7163489 | Schmitz, Amanda | Address on file | | | | | | | |
| 7187709 | Schmitz, Anthony | Address on file | | | | | | | |
| 7187710 | Schmitz, Ashley | Address on file | | | | | | | |
| 7163490 | Schmitz, Barbara | Address on file | | | | | | | |
| 7163491 | Schmitz, Diana | Address on file | | | | | | | |
| 7187711 | Schmitz, Diane | Address on file | | | | | | | |
| 7187712 | Schmitz, Donna | Address on file | | | | | | | |
| 7163492 | Schmitz, Jacob | Address on file | | | | | | | |
| 7187713 | Schmitz, Jessica | Address on file | | | | | | | |
| 7163493 | Schmitz, Josh | Address on file | | | | | | | |
| 7163494 | Schmitz, Josie | Address on file | | | | | | | |
| 7163495 | Schmitz, Matthew | Address on file | | | | | | | |
| 7163496 | Schmitz, Nicholas | Address on file | | | | | | | |
| 7163497 | Schmitz, Patricia | Address on file | | | | | | | |
| 7163498 | Schmitz, Rebecca | Address on file | | | | | | | |
| 7163499 | Schmitz, Roseanna | Address on file | | | | | | | |
| 7163500 | Schmitz, Samantha | Address on file | | | | | | | |
| 7187714 | Schmitz, Scott | Address on file | | | | | | | |
| 7163501 | Schmitz, Stephen | Address on file | | | | | | | |
| 7163502 | Schmocker, Sarah | Address on file | | | | | | | |
| 7163503 | Schmoe, Michael | Address on file | | | | | | | |
| 7187715 | Schmoll, Addison | Address on file | | | | | | | |
| 7187716 | Schmoll, Jackie | Address on file | | | | | | | |
| 7187717 | Schmonsky, James | Address on file | | | | | | | |
| 7163504 | Schmuck, Skyler | Address on file | | | | | | | |
| 7187718 | Schmuhl, Terri | Address on file | | | | | | | |
| 7163505 | Schmutz, Christine | Address on file | | | | | | | |
| 7187719 | Schmutz, Dillon | Address on file | | | | | | | |
| 7163506 | Schnabel, Cassandra | Address on file | | | | | | | |
| 7163507 | Schnabl, Luke | Address on file | | | | | | | |
| 7163508 | Schnaible, Cathleen | Address on file | | | | | | | |
| 7163509 | Schnaidt, Patricia | Address on file | | | | | | | |
| 7187720 | Schnaidt, Tyler | Address on file | | | | | | | |
| 7163510 | Schnaiter, Carol | Address on file | | | | | | | |
| 7163511 | Schnase, Lacey | Address on file | | | | | | | |
| 7187721 | Schneck, Karen | Address on file | | | | | | | |
| 7163512 | Schneckloth, Shelby | Address on file | | | | | | | |
| 7163513 | Schneeberger, Brianna | Address on file | | | | | | | |
| 7163514 | Schneeberger, Toni | Address on file | | | | | | | |
| 7564818 | Schneider Electric | Attn: Kathy Spanjer | 1717 Centerpark Road | | | Lincoln | NE | 68512 | |
| 7360185 | SCHNEIDER FAMILY | Address on file | | | | | | | |
| 7293115 | Schneider Family Lawn Service | 32596 560th Ave | | | | Alberta | MN | 56207 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163548 | SCHNEIDER FAMILY LAWN SERVICE | ROBERT SCHNEIDER | 32596 560TH AVENUE | | | ALBERTA | MN | 56207 | |
| 7163549 | SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7163550 | SCHNEIDER NATIONAL INCORPORATED | INTERMODAL | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 7360186 | SCHNEIDER OPTICAL MACHINES INC | 6644 ALL STARS AVE STE 100 | | | | FRISCO | TX | 75033 | |
| 7194906 | Schneider Optical Machines Inc. | 6644 All Stars Ave Suite 100 | | | | Frisco | TX | 75033 | |
| 7163551 | SCHNEIDER OPTICAL MACHINES INCORPORATED | 6644 ALL STARS AVE STE 100 | | | | FRISCO | TX | 75033 | |
| 7163515 | Schneider, Alexander | Address on file | | | | | | | |
| 7163516 | Schneider, Amanda | Address on file | | | | | | | |
| 7187722 | Schneider, Angel | Address on file | | | | | | | |
| 7163517 | Schneider, April | Address on file | | | | | | | |
| 7163518 | Schneider, Bailey | Address on file | | | | | | | |
| 7187723 | Schneider, Breanna | Address on file | | | | | | | |
| 7187724 | Schneider, Briana | Address on file | | | | | | | |
| 7163519 | Schneider, Brittany | Address on file | | | | | | | |
| 7163520 | Schneider, Caleb | Address on file | | | | | | | |
| 7163521 | Schneider, Carl | Address on file | | | | | | | |
| 7187725 | Schneider, Colleen | Address on file | | | | | | | |
| 7163522 | Schneider, Connor | Address on file | | | | | | | |
| 7187726 | Schneider, Danielle | Address on file | | | | | | | |
| 7163523 | Schneider, Darreld | Address on file | | | | | | | |
| 7163524 | Schneider, Denise | Address on file | | | | | | | |
| 7187727 | Schneider, Donna | Address on file | | | | | | | |
| 7163525 | Schneider, Flynn | Address on file | | | | | | | |
| 7163526 | Schneider, Gabrielle | Address on file | | | | | | | |
| 7163527 | Schneider, Gina | Address on file | | | | | | | |
| 7163528 | Schneider, Heather | Address on file | | | | | | | |
| 7163529 | Schneider, Hillary | Address on file | | | | | | | |
| 7163530 | Schneider, Isaac | Address on file | | | | | | | |
| 7187728 | Schneider, Jadon | Address on file | | | | | | | |
| 7163531 | Schneider, Jane | Address on file | | | | | | | |
| 7163532 | Schneider, Jasmine | Address on file | | | | | | | |
| 7163533 | Schneider, Joseph | Address on file | | | | | | | |
| 7163534 | Schneider, Julie | Address on file | | | | | | | |
| 7163535 | Schneider, Karen | Address on file | | | | | | | |
| 7163536 | Schneider, Karen | Address on file | | | | | | | |
| 7163537 | Schneider, Kraig | Address on file | | | | | | | |
| 7187729 | Schneider, Laura | Address on file | | | | | | | |
| 7187730 | Schneider, Lauren | Address on file | | | | | | | |
| 7163538 | Schneider, Leah | Address on file | | | | | | | |
| 7187731 | Schneider, Lori | Address on file | | | | | | | |
| 7187732 | Schneider, Madalynn | Address on file | | | | | | | |
| 7187733 | Schneider, Maggie | Address on file | | | | | | | |
| 7163539 | Schneider, Mara | Address on file | | | | | | | |
| 7163540 | Schneider, Mark | Address on file | | | | | | | |
| 7163541 | Schneider, Michelle | Address on file | | | | | | | |
| 7163542 | Schneider, Miles | Address on file | | | | | | | |
| 7163543 | Schneider, Miranda | Address on file | | | | | | | |
| 7366035 | SCHNEIDER, MYRNA | Address on file | | | | | | | |
| 7187734 | Schneider, Myrna | Address on file | | | | | | | |
| 7163544 | Schneider, Nicklas | Address on file | | | | | | | |
| 7187735 | Schneider, Sabra | Address on file | | | | | | | |
| 7163545 | Schneider, Sarah | Address on file | | | | | | | |
| 7187736 | Schneider, Sheri | Address on file | | | | | | | |
| 7163546 | Schneider, Taylor | Address on file | | | | | | | |
| 7187737 | Schneider, Troy | Address on file | | | | | | | |
| 7163547 | Schneider, Zachery | Address on file | | | | | | | |
| 7163553 | Schneiderhan, Joseph | Address on file | | | | | | | |
| 7163553 | Schneiderwent, Robert | Address on file | | | | | | | |
| 7163554 | Schneidewend, Alyssa | Address on file | | | | | | | |
| 7163555 | Schneidewent, Jami | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163556 | Schnell, Debra | Address on file | | | | | | | |
| 7187738 | Schnell, Gayle | Address on file | | | | | | | |
| 7163557 | Schnellbach, Elizabeth | Address on file | | | | | | | |
| 7163558 | Schnepf, Lanette | Address on file | | | | | | | |
| 7163559 | Schnerre, Emma | Address on file | | | | | | | |
| 7187739 | Schnese, Lori | Address on file | | | | | | | |
| 7163560 | Schnetter, Michael | Address on file | | | | | | | |
| 7163561 | Schnick, Heidi | Address on file | | | | | | | |
| 7163562 | Schnider, Jimmy | Address on file | | | | | | | |
| 7163563 | Schnider, Lawrence | Address on file | | | | | | | |
| 7187740 | Schnier, Constance | Address on file | | | | | | | |
| 7163564 | Schnier, Savannah | Address on file | | | | | | | |
| 7163565 | Schnittker, Jami | Address on file | | | | | | | |
| 7163566 | Schnittker, Rick | Address on file | | | | | | | |
| 7187741 | Schnitzler, Roxana | Address on file | | | | | | | |
| 7163567 | Schnitzmeier, Joan | Address on file | | | | | | | |
| 7187742 | Schnizlein, Elizabeth | Address on file | | | | | | | |
| 7163568 | Schnobrich, Miranda | Address on file | | | | | | | |
| 7163569 | Schnoes, Lori | Address on file | | | | | | | |
| 7187743 | Schnor, Calvin | Address on file | | | | | | | |
| 7163570 | Schnorr, Molly | Address on file | | | | | | | |
| 7163571 | Schnurer, Marshall | Address on file | | | | | | | |
| 7163572 | Schnurr, Ryan | Address on file | | | | | | | |
| 7163573 | Schoaf, Noah | Address on file | | | | | | | |
| 7163574 | Schoberg, Virginia | Address on file | | | | | | | |
| 7163575 | Schobert, Journey | Address on file | | | | | | | |
| 7163576 | Schoby, Amber | Address on file | | | | | | | |
| 7163577 | Schoby, Marci | Address on file | | | | | | | |
| 7187744 | Schock, Kimberly | Address on file | | | | | | | |
| 7187745 | Schock, Lyndsey | Address on file | | | | | | | |
| 7187746 | Schocker, Mckenzie | Address on file | | | | | | | |
| 7163578 | Schoebaum, Mindy | Address on file | | | | | | | |
| 7163579 | Schoebel, James | Address on file | | | | | | | |
| 7163580 | Schoeberl, Marcia | Address on file | | | | | | | |
| 7163581 | Schoeberl, Melisa | Address on file | | | | | | | |
| 7163582 | Schoeberl, Taran | Address on file | | | | | | | |
| 7163583 | Schoech, Ryleigh | Address on file | | | | | | | |
| 7187747 | Schoelkopf, Ariel | Address on file | | | | | | | |
| 7163584 | Schoeller, Dante | Address on file | | | | | | | |
| 7187748 | Schoemann, Cindy | Address on file | | | | | | | |
| 7163585 | Schoen, Daniel | Address on file | | | | | | | |
| 7163586 | Schoen, Edward | Address on file | | | | | | | |
| 7187749 | Schoen, Jennifer | Address on file | | | | | | | |
| 7187750 | Schoen, Katy | Address on file | | | | | | | |
| 7163587 | Schoen, Kristen | Address on file | | | | | | | |
| 7163588 | Schoen, Stephanie | Address on file | | | | | | | |
| 7187751 | Schoen, Steven | Address on file | | | | | | | |
| 7187752 | Schoenberger, Anissa | Address on file | | | | | | | |
| 7187753 | Schoenberner, Tierany | Address on file | | | | | | | |
| 7163589 | Schoenborn, Jordan | Address on file | | | | | | | |
| 7163590 | Schoeneck, Michelle | Address on file | | | | | | | |
| 7163591 | Schoener, Julie | Address on file | | | | | | | |
| 7187754 | Schoenfeld, Brenda | Address on file | | | | | | | |
| 7163592 | Schoenfelder, Ty | Address on file | | | | | | | |
| 7187755 | Schoenfuss, Emily | Address on file | | | | | | | |
| 7187756 | Schoenhals, Katherine | Address on file | | | | | | | |
| 7187757 | Schoenherr, Janet | Address on file | | | | | | | |
| 7163593 | Schoening, Bria | Address on file | | | | | | | |
| 7187758 | Schoening, Jennifer | Address on file | | | | | | | |
| 7163594 | Schoening, Joseph | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360187 | SCHOENMANN FAMILY | Address on file | | | | | | | |
| 7163595 | Schoenoff, Nicole | Address on file | | | | | | | |
| 7360188 | SCHOENWEISS FAMILY | Address on file | | | | | | | |
| 7163596 | Schoeppe, David | Address on file | | | | | | | |
| 7163597 | Schoettmer, Madison | Address on file | | | | | | | |
| 7163598 | Schoff, Dakota | Address on file | | | | | | | |
| 7163599 | Schofield, Jason | Address on file | | | | | | | |
| 7163600 | Scholer, Indya | Address on file | | | | | | | |
| 7163601 | Scholer, Katherine | Address on file | | | | | | | |
| 7163602 | Scholer, Maximilian | Address on file | | | | | | | |
| 7163603 | Scholke, Matthew | Address on file | | | | | | | |
| 7163605 | SCHOLL LAWN & LANDSCAPING LLC | 65111 710 ROAD | | | | FALLS CITY | NE | 68355 | |
| 7293116 | Scholl Lawn Lanscape | 65111 710 Rd | | | | Falls City | NE | 68355 | |
| 7187759 | Scholl, Carolynn | Address on file | | | | | | | |
| 7163604 | Scholl, Margueriette | Address on file | | | | | | | |
| 7163606 | Schollian, James | Address on file | | | | | | | |
| 7187760 | Scholten, Chad | Address on file | | | | | | | |
| 7187761 | Scholten, Madori | Address on file | | | | | | | |
| 7163607 | Scholtes, Tyler | Address on file | | | | | | | |
| 7163608 | Scholting, Alyssa | Address on file | | | | | | | |
| 7163609 | Scholz, Jeanette | Address on file | | | | | | | |
| 7163610 | Schomaker, Madalyn | Address on file | | | | | | | |
| 7163611 | Schomaker, Morgan | Address on file | | | | | | | |
| 7360189 | SCHOMBERG FAMILY | Address on file | | | | | | | |
| 7163612 | Schomin, Rachel | Address on file | | | | | | | |
| 7163613 | Schommer, Aaron | Address on file | | | | | | | |
| 7163614 | Schonasky, Starlit | Address on file | | | | | | | |
| 7163615 | Schonert, Ashton | Address on file | | | | | | | |
| 7187762 | Schoning, Dacia | Address on file | | | | | | | |
| 7163616 | Schonrock, Tyler | Address on file | | | | | | | |
| 7163618 | SCHOOL DISTRICT 15 | 320 NORTH 5TH STREET | | | | BEATRICE | NE | 68310 | |
| 7163619 | SCHOOL DISTRICT 6 | PO BOX D | | | | ALLIANCE | NE | 69301 | |
| 7163617 | School, Rachel | Address on file | | | | | | | |
| 7293117 | Schoolcraft Memorial Hospital | 7870 W US Highway 2 | | | | Manistique | MI | 49854 | |
| 7163620 | SCHOOLCRAFT MEMORIAL HOSPITAL | ACCOUNTS RECEIVABLE 340B | 7870W US HIGHWAY 2 | | | MANISTIQUE | MI | 49854 | |
| 7187763 | Schooler, Jeffrey | Address on file | | | | | | | |
| 7187764 | Schooler, Matthew | Address on file | | | | | | | |
| 7163621 | Schooler, Ruby | Address on file | | | | | | | |
| 7187765 | Schoon, Eileen | Address on file | | | | | | | |
| 7163622 | Schoone, Erin | Address on file | | | | | | | |
| 7163623 | Schoonhoven, Wyatt | Address on file | | | | | | | |
| 7163624 | Schoonmaker, Lyndsey | Address on file | | | | | | | |
| 7163625 | Schopfer, Elicia | Address on file | | | | | | | |
| 7163626 | Schopp, Jasmine | Address on file | | | | | | | |
| 7187766 | Schoppers, Kathleen | Address on file | | | | | | | |
| 7187767 | Schorer, Gabrielle | Address on file | | | | | | | |
| 7163627 | Schorg, James | Address on file | | | | | | | |
| 7360190 | SCHOTT DISTRIBUTING CO INC (BE | 6735 HWY 14 EAST | | | | ROCHESTER | MN | 55904 | |
| 7163630 | SCHOTT DISTRIBUTING COMPANY INC | 6735 HIGHWAY 14 EAST | | | | ROCHESTER | MN | 55904 | |
| 7163628 | Schott, Devin | Address on file | | | | | | | |
| 7163629 | Schott, Jacquie | Address on file | | | | | | | |
| 7187768 | Schott, Ramona | Address on file | | | | | | | |
| 7187769 | Schottenbauer, Grace | Address on file | | | | | | | |
| 7187770 | Schotz, Mark | Address on file | | | | | | | |
| 7163631 | Schotz, Miranda | Address on file | | | | | | | |
| 7187771 | Schoumaker, Lori | Address on file | | | | | | | |
| 7163632 | Schouweiler, Kiyara | Address on file | | | | | | | |
| 7163633 | Schoville, Lora | Address on file | | | | | | | |
| 7163634 | Schow, Julia | Address on file | | | | | | | |
| 7187772 | Schow, Marc | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163635 | Schow, Patricia | Address on file | | | | | | | |
| 7187773 | Schow, Ross | Address on file | | | | | | | |
| 7163636 | Schowalter, Carol | Address on file | | | | | | | |
| 7187774 | Schowalter, Charles | Address on file | | | | | | | |
| 7163637 | Schowalter, Kimberly | Address on file | | | | | | | |
| 7163638 | Schowalter, Kristen | Address on file | | | | | | | |
| 7163639 | Schrader, Alyssa | Address on file | | | | | | | |
| 7187775 | Schrader, Debbie | Address on file | | | | | | | |
| 7163640 | Schrader, Elora | Address on file | | | | | | | |
| 7163641 | Schrader, Emily | Address on file | | | | | | | |
| 7163642 | Schrader, Halee | Address on file | | | | | | | |
| 7163643 | Schrader, Sally | Address on file | | | | | | | |
| 7163644 | Schrader, Trey | Address on file | | | | | | | |
| 7187776 | Schramel, Brett | Address on file | | | | | | | |
| 7187777 | Schramke, Emily | Address on file | | | | | | | |
| 7163645 | Schramm, Christopher | Address on file | | | | | | | |
| 7163646 | Schramm, David | Address on file | | | | | | | |
| 7187778 | Schramm, James | Address on file | | | | | | | |
| 7187779 | Schramm, Jayden | Address on file | | | | | | | |
| 7163647 | Schramm, Kathryn | Address on file | | | | | | | |
| 7163648 | Schrap, Benjamin | Address on file | | | | | | | |
| 7163649 | Schrap, Jacob | Address on file | | | | | | | |
| 7187780 | Schraufnagel, Gary | Address on file | | | | | | | |
| 7163650 | Schraufnagel, Kathryn | Address on file | | | | | | | |
| 7360191 | SCHRAUFNAGEL/ KATHRYN | Address on file | | | | | | | |
| 7187781 | Schraut, Jon | Address on file | | | | | | | |
| 7163651 | Schrauth, Heather | Address on file | | | | | | | |
| 7163652 | Schrauth, LuAnn | Address on file | | | | | | | |
| 7187782 | Schreck, Morgan | Address on file | | | | | | | |
| 7163653 | Schreck, Robert | Address on file | | | | | | | |
| 7163654 | Schreibeis, Jason | Address on file | | | | | | | |
| 7187783 | Schreiber, Erica | Address on file | | | | | | | |
| 7163655 | Schreiber, Jamie | Address on file | | | | | | | |
| 7163656 | Schreiber, Jordan | Address on file | | | | | | | |
| 7163657 | Schreiber, Zachary | Address on file | | | | | | | |
| 7163658 | Schreier, Paula | Address on file | | | | | | | |
| 7187784 | Schreier, Sheila | Address on file | | | | | | | |
| 7163659 | Schreifels, Jodi | Address on file | | | | | | | |
| 7187785 | Schreiner, Alexis | Address on file | | | | | | | |
| 7187786 | Schreiner, Arianna | Address on file | | | | | | | |
| 7187787 | Schreiner, Cassandra | Address on file | | | | | | | |
| 7163660 | Schreiner, Lisa | Address on file | | | | | | | |
| 7187788 | Schreiner, Michael | Address on file | | | | | | | |
| 7163661 | Schreiner, Rachel | Address on file | | | | | | | |
| 7163662 | Schreiner, Sarah | Address on file | | | | | | | |
| 7163663 | Schreiner, Serena | Address on file | | | | | | | |
| 7163664 | Schrenk, Taya | Address on file | | | | | | | |
| 7163665 | Schroeder, Madison | Address on file | | | | | | | |
| 7187789 | Schreur, Kristi | Address on file | | | | | | | |
| 7163666 | Schreyer, Rachael | Address on file | | | | | | | |
| 7163667 | Schriever, Sidney | Address on file | | | | | | | |
| 7163668 | Schrimsher, Khyla | Address on file | | | | | | | |
| 7163669 | Schrindel, Vicke | Address on file | | | | | | | |
| 7163670 | Schriner, Janet | Address on file | | | | | | | |
| 7187790 | Schritz, David | Address on file | | | | | | | |
| 7187791 | Schrock, Lisa | Address on file | | | | | | | |
| 7187792 | Schroder, Janelle | Address on file | | | | | | | |
| 7163671 | Schrodt, Stephanie | Address on file | | | | | | | |
| 7187793 | Schrodt, Yasmine | Address on file | | | | | | | |
| 7163672 | Schroedel, Thomas | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360192 | SCHROEDER & TREMAYNE INCORPORA | BIN 110200 | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| 7293118 | SCHROEDER & TREMAYNE INCORPORATE | 8450 VALCOUR AVENUE | | | | ST LOUIS | MO | 63123 | |
| 7163313 | SCHROEDER & TREMAYNE INCORPORATED | 8450 VALCOUR AVENUE | | | | ST LOUIS | MO | 63123 | |
| 7163714 | SCHROEDER & TREMAYNE INCORPORATED | 8500 VALCOUR | | | | ST LOUIS | MO | 63123 | |
| 7163715 | SCHROEDER & TREMAYNE INCORPORATED | BIN 110200 | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| 7163716 | SCHROEDER & TREMAYNE INCORPORATED | LOCKBOX 7747177 | 4181 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | |
| 7232284 | Schroeder & Tremayne, Inc. | Attn: Mark Wilcutt | 8500 Valcour Avenue | | | St. Louis | MO | 63123 | |
| 7187794 | Schroeder, Abigail | Address on file | | | | | | | |
| 7163673 | Schroeder, Adam | Address on file | | | | | | | |
| 7163674 | Schroeder, Alexis | Address on file | | | | | | | |
| 7163676 | Schroeder, Amanda | Address on file | | | | | | | |
| 7163675 | Schroeder, Amanda | Address on file | | | | | | | |
| 7163678 | Schroeder, Andrea | Address on file | | | | | | | |
| 7163677 | Schroeder, Andrea | Address on file | | | | | | | |
| 7187795 | Schroeder, Bethany | Address on file | | | | | | | |
| 7187796 | Schroeder, Betty | Address on file | | | | | | | |
| 7163679 | Schroeder, Brad | Address on file | | | | | | | |
| 7163680 | Schroeder, Brooke | Address on file | | | | | | | |
| 7163681 | Schroeder, Bruce | Address on file | | | | | | | |
| 7163682 | Schroeder, Carolyn | Address on file | | | | | | | |
| 7163683 | Schroeder, Charlene | Address on file | | | | | | | |
| 7163684 | Schroeder, Chelsea | Address on file | | | | | | | |
| 7163685 | Schroeder, Cole | Address on file | | | | | | | |
| 7187797 | Schroeder, Connie | Address on file | | | | | | | |
| 7187798 | Schroeder, Connor | Address on file | | | | | | | |
| 7163686 | Schroeder, David | Address on file | | | | | | | |
| 7163687 | Schroeder, Elio | Address on file | | | | | | | |
| 7187799 | Schroeder, Elizabeth | Address on file | | | | | | | |
| 7163689 | Schroeder, Emily | Address on file | | | | | | | |
| 7163688 | Schroeder, Emily | Address on file | | | | | | | |
| 7163690 | Schroeder, Gabrielle | Address on file | | | | | | | |
| 7163691 | Schroeder, Gudren | Address on file | | | | | | | |
| 7187800 | Schroeder, Jada | Address on file | | | | | | | |
| 7163692 | Schroeder, Jake | Address on file | | | | | | | |
| 7163693 | Schroeder, Jeffrey | Address on file | | | | | | | |
| 7163694 | Schroeder, Jesse | Address on file | | | | | | | |
| 7163695 | Schroeder, Joshua | Address on file | | | | | | | |
| 7163696 | Schroeder, Katlyn | Address on file | | | | | | | |
| 7163697 | Schroeder, Kaylee | Address on file | | | | | | | |
| 7163698 | Schroeder, Keith | Address on file | | | | | | | |
| 7187801 | Schroeder, Marianne | Address on file | | | | | | | |
| 7163700 | Schroeder, Megan | Address on file | | | | | | | |
| 7163699 | Schroeder, Megan | Address on file | | | | | | | |
| 7163701 | Schroeder, Melinda | Address on file | | | | | | | |
| 7163702 | Schroeder, Melissa | Address on file | | | | | | | |
| 7187802 | Schroeder, Pamela | Address on file | | | | | | | |
| 7163703 | Schroeder, Paul | Address on file | | | | | | | |
| 7163704 | Schroeder, Renee | Address on file | | | | | | | |
| 7163705 | Schroeder, Ronald | Address on file | | | | | | | |
| 7187803 | Schroeder, Rumi | Address on file | | | | | | | |
| 7163706 | Schroeder, Sarah | Address on file | | | | | | | |
| 7163707 | Schroeder, Savanna | Address on file | | | | | | | |
| 7163708 | Schroeder, Selene | Address on file | | | | | | | |
| 7163709 | Schroeder, Shelley | Address on file | | | | | | | |
| 7187804 | Schroeder, Stacy | Address on file | | | | | | | |
| 7163710 | Schroeder, Tayler | Address on file | | | | | | | |
| 7163711 | Schroeder, Taylor | Address on file | | | | | | | |
| 7163712 | Schroeder, Tiffany | Address on file | | | | | | | |
| 7187805 | Schroeder, Trisa | Address on file | | | | | | | |
| 7360193 | SCHROEDERS FLOWERS INCORPORATE | PO BOX 1642 | | | | GREEN BAY | WI | 54305-1642 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163717 | SCHROEDERS FLOWERS INCORPORATED | PO BOX 1642 | | | | GREEN BAY | WI | 54305-1642 | |
| 7187806 | Schroedl, Brian | Address on file | | | | | | | |
| 7163718 | Schroedl, Valerie | Address on file | | | | | | | |
| 7163719 | Schroedter, Jessy | Address on file | | | | | | | |
| 7163720 | Schroepfer, Ryan | Address on file | | | | | | | |
| 7163721 | Schroer Wheeler, Peyton | Address on file | | | | | | | |
| 7163722 | Schroeter, Andrea | Address on file | | | | | | | |
| 7187807 | Schroetke, Shannon | Address on file | | | | | | | |
| 7163723 | Schropp, Kayleigh | Address on file | | | | | | | |
| 7163724 | Schrubbe, Cody | Address on file | | | | | | | |
| 7163725 | Schryver, Donald | Address on file | | | | | | | |
| 7163726 | Schubauer, Janel | Address on file | | | | | | | |
| 7187808 | Schubert, Brenda | Address on file | | | | | | | |
| 7187809 | Schubert, Kirk A. | Address on file | | | | | | | |
| 7163727 | Schubring, Madeline | Address on file | | | | | | | |
| 7163728 | Schuch, Marissa | Address on file | | | | | | | |
| 7187810 | Schuchard, Haylie | Address on file | | | | | | | |
| 7163729 | Schuck, Amanda | Address on file | | | | | | | |
| 7163730 | Schuck, Sarah | Address on file | | | | | | | |
| 7187811 | Schuehle, Makenzie | Address on file | | | | | | | |
| 7163731 | Schueler, Kerri | Address on file | | | | | | | |
| 7163732 | Schuelke, Alexis | Address on file | | | | | | | |
| 7187812 | Schuelke, Heather | Address on file | | | | | | | |
| 7187813 | Schueller, Ciara | Address on file | | | | | | | |
| 7187814 | Schueller, Juan | Address on file | | | | | | | |
| 7163733 | Schueller, Katie | Address on file | | | | | | | |
| 7163734 | Schueller, Laura | Address on file | | | | | | | |
| 7187815 | Schueller, Peter | Address on file | | | | | | | |
| 7163735 | Schueller, Samantha | Address on file | | | | | | | |
| 7163736 | Schueller, Talia | Address on file | | | | | | | |
| 7163737 | Schuerman, Dixie | Address on file | | | | | | | |
| 7163738 | Schuessler, Erik | Address on file | | | | | | | |
| 7163739 | Schuett, Alexandria | Address on file | | | | | | | |
| 7187816 | Schuett, Carolyn | Address on file | | | | | | | |
| 7163740 | Schuett, Kimberly | Address on file | | | | | | | |
| 7187817 | Schuett, Robin | Address on file | | | | | | | |
| 7564819 | Schuette M F G | 5028 Hwy 42 | | | | Manitowoc | WI | 54220 | |
| 7163741 | Schuette, Jenna | Address on file | | | | | | | |
| 7163742 | Schuette, Lance | Address on file | | | | | | | |
| 7163743 | Schuette, Wyatt | Address on file | | | | | | | |
| 7163744 | Schuettpelz, Colton | Address on file | | | | | | | |
| 7187818 | Schuettpelz, Kylie | Address on file | | | | | | | |
| 7360194 | SCHUETZ FAMILY | Address on file | | | | | | | |
| 7163745 | Schuetz, Zakary | Address on file | | | | | | | |
| 7163746 | Schuetz-Reid, Jonah | Address on file | | | | | | | |
| 7187819 | Schufeldt, Dennis | Address on file | | | | | | | |
| 7163747 | Schuff, Chris | Address on file | | | | | | | |
| 7187820 | Schufman, Cynthia | Address on file | | | | | | | |
| 7163748 | Schug, Mariah | Address on file | | | | | | | |
| 7163749 | Schug, Toni | Address on file | | | | | | | |
| 7163756 | SCHUH CONSTRUCTION INCORPORATED | N 9351 ISAAR ROAD | | | | SEYMOUR | WI | 54165 | |
| 7163750 | Schuh, Arianna | Address on file | | | | | | | |
| 7163751 | Schuh, Eric | Address on file | | | | | | | |
| 7163752 | Schuh, Haley | Address on file | | | | | | | |
| 7163753 | Schuh, Kathy | Address on file | | | | | | | |
| 7163754 | Schuh, Kimberly | Address on file | | | | | | | |
| 7163755 | Schuh, Mark | Address on file | | | | | | | |
| 7163757 | Schuitema, Traci | Address on file | | | | | | | |
| 7163758 | Schuknecht, Megan | Address on file | | | | | | | |
| 7163759 | Schuldt, Andrew | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163760 | Schuldt, Brandon | Address on file | | | | | | | |
| 7187821 | Schuldt, Sherylin | Address on file | | | | | | | |
| 7187822 | Schuldt, Tina | Address on file | | | | | | | |
| 7163761 | Schuler, Elicia | Address on file | | | | | | | |
| 7163762 | Schuler, Joy | Address on file | | | | | | | |
| 7187823 | Schuler, Trysta | Address on file | | | | | | | |
| 7163763 | Schuler-Jones, Nathanial | Address on file | | | | | | | |
| 7163764 | Schull, Melissa | Address on file | | | | | | | |
| 7163765 | Schult, Erica | Address on file | | | | | | | |
| 7163766 | Schulte, Brennen | Address on file | | | | | | | |
| 7187824 | Schulte, Devan | Address on file | | | | | | | |
| 7187825 | Schulte, Hope | Address on file | | | | | | | |
| 7187826 | Schulte, Julie | Address on file | | | | | | | |
| 7163767 | Schulte, Kaya | Address on file | | | | | | | |
| 7163768 | Schulte, Kendra | Address on file | | | | | | | |
| 7163769 | Schulte, Kyleigh | Address on file | | | | | | | |
| 7163770 | Schulte, Lauren | Address on file | | | | | | | |
| 7163771 | Schulte, Leann | Address on file | | | | | | | |
| 7163772 | Schulte, Rachel | Address on file | | | | | | | |
| 7163773 | Schulte, Roger | Address on file | | | | | | | |
| 7163774 | Schulte, Scott | Address on file | | | | | | | |
| 7187827 | Schulte, Taylor | Address on file | | | | | | | |
| 7163775 | Schultes, Sadie | Address on file | | | | | | | |
| 7163776 | Schultheis, Molly | Address on file | | | | | | | |
| 7163777 | Schultz, Aaliyah | Address on file | | | | | | | |
| 7163778 | Schultz, Alayna | Address on file | | | | | | | |
| 7163780 | Schultz, Alex | Address on file | | | | | | | |
| 7163779 | Schultz, Alex | Address on file | | | | | | | |
| 7163781 | Schultz, Alexis | Address on file | | | | | | | |
| 7163782 | Schultz, Amanda | Address on file | | | | | | | |
| 7187828 | Schultz, Amy | Address on file | | | | | | | |
| 7163783 | Schultz, Angela | Address on file | | | | | | | |
| 7163784 | Schultz, Anthony | Address on file | | | | | | | |
| 7187829 | Schultz, Ashley | Address on file | | | | | | | |
| 7163785 | Schultz, Ashley | Address on file | | | | | | | |
| 7163786 | Schultz, Austin | Address on file | | | | | | | |
| 7163787 | Schultz, Brian | Address on file | | | | | | | |
| 7163788 | Schultz, Brianna | Address on file | | | | | | | |
| 7163789 | Schultz, Cassidy | Address on file | | | | | | | |
| 7187830 | Schultz, Cherie | Address on file | | | | | | | |
| 7163790 | Schultz, Christopher | Address on file | | | | | | | |
| 7187831 | Schultz, Connie | Address on file | | | | | | | |
| 7187832 | Schultz, Crystal | Address on file | | | | | | | |
| 7163791 | Schultz, Danielle | Address on file | | | | | | | |
| 7163792 | Schultz, Davie | Address on file | | | | | | | |
| 7163793 | Schultz, Debra | Address on file | | | | | | | |
| 7187833 | Schultz, Diane | Address on file | | | | | | | |
| 7163794 | Schultz, Domanic | Address on file | | | | | | | |
| 7163795 | Schultz, Doreen | Address on file | | | | | | | |
| 7163797 | Schultz, Emily | Address on file | | | | | | | |
| 7163796 | Schultz, Emily | Address on file | | | | | | | |
| 7187834 | Schultz, Emmett | Address on file | | | | | | | |
| 7163798 | Schultz, Erica | Address on file | | | | | | | |
| 7163799 | Schultz, Hannah | Address on file | | | | | | | |
| 7163800 | Schultz, Holli | Address on file | | | | | | | |
| 7163801 | Schultz, Jacob | Address on file | | | | | | | |
| 7163802 | Schultz, Jadyn | Address on file | | | | | | | |
| 7163803 | Schultz, Jemi | Address on file | | | | | | | |
| 7187835 | Schultz, Jesse | Address on file | | | | | | | |
| 7163804 | Schultz, Jill | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163805 | Schultz, Jim | Address on file | | | | | | | |
| 7187836 | Schultz, Jo | Address on file | | | | | | | |
| 7187837 | Schultz, John | Address on file | | | | | | | |
| 7163806 | Schultz, Jordan | Address on file | | | | | | | |
| 7187838 | Schultz, Jordyn | Address on file | | | | | | | |
| 7187839 | Schultz, Julaine | Address on file | | | | | | | |
| 7187840 | Schultz, Justine | Address on file | | | | | | | |
| 7163807 | Schultz, Kaiden | Address on file | | | | | | | |
| 7163808 | Schultz, Katrina | Address on file | | | | | | | |
| 7187841 | Schultz, Kelly | Address on file | | | | | | | |
| 7187842 | Schultz, Kevin | Address on file | | | | | | | |
| 7163809 | Schultz, Kira | Address on file | | | | | | | |
| 7163810 | Schultz, Kirstyn | Address on file | | | | | | | |
| 7163811 | Schultz, Kyle | Address on file | | | | | | | |
| 7163812 | Schultz, Lisa | Address on file | | | | | | | |
| 7187843 | Schultz, Lori | Address on file | | | | | | | |
| 7163813 | Schultz, Lynette | Address on file | | | | | | | |
| 7163814 | Schultz, Mackenzie | Address on file | | | | | | | |
| 7163815 | Schultz, Makayla | Address on file | | | | | | | |
| 7163816 | Schultz, Marcia | Address on file | | | | | | | |
| 7163817 | Schultz, Matthew | Address on file | | | | | | | |
| 7187845 | Schultz, Matthew | Address on file | | | | | | | |
| 7187844 | Schultz, Matthew | Address on file | | | | | | | |
| 7163818 | Schultz, Mckena | Address on file | | | | | | | |
| 7163819 | Schultz, Megan | Address on file | | | | | | | |
| 7163820 | Schultz, Megan | Address on file | | | | | | | |
| 7163821 | Schultz, Michael | Address on file | | | | | | | |
| 7163822 | Schultz, Michael | Address on file | | | | | | | |
| 7163823 | Schultz, Michaela | Address on file | | | | | | | |
| 7187846 | Schultz, Michelle | Address on file | | | | | | | |
| 7163824 | Schultz, Nancy | Address on file | | | | | | | |
| 7163825 | Schultz, Nathaniel | Address on file | | | | | | | |
| 7187847 | Schultz, Nicholas | Address on file | | | | | | | |
| 7163827 | Schultz, Nicholas | Address on file | | | | | | | |
| 7163826 | Schultz, Nicholas | Address on file | | | | | | | |
| 7163828 | Schultz, Nicole | Address on file | | | | | | | |
| 7163829 | Schultz, Paige | Address on file | | | | | | | |
| 7187848 | Schultz, Preston | Address on file | | | | | | | |
| 7163830 | Schultz, Randi | Address on file | | | | | | | |
| 7163831 | Schultz, Samantha | Address on file | | | | | | | |
| 7187849 | Schultz, Samantha | Address on file | | | | | | | |
| 7163833 | Schultz, Sarah | Address on file | | | | | | | |
| 7163832 | Schultz, Sarah | Address on file | | | | | | | |
| 7163834 | Schultz, Savana | Address on file | | | | | | | |
| 7163835 | Schultz, Shayne | Address on file | | | | | | | |
| 7163836 | Schultz, Steven | Address on file | | | | | | | |
| 7187850 | Schultz, Susan | Address on file | | | | | | | |
| 7187851 | Schultz, Terri | Address on file | | | | | | | |
| 7187852 | Schultz, Tiera | Address on file | | | | | | | |
| 7163837 | Schultz, Tina | Address on file | | | | | | | |
| 7163838 | Schultz, Tonya | Address on file | | | | | | | |
| 7163839 | Schultz, Traci | Address on file | | | | | | | |
| 7163840 | Schultz, Valerie | Address on file | | | | | | | |
| 7360195 | SCHULTZ/ STEVEN | Address on file | | | | | | | |
| 7163841 | Schultz-Loch, Carrie | Address on file | | | | | | | |
| 7163842 | Schultz-Smith, Phoebe | Address on file | | | | | | | |
| 7163843 | Schulz, Ashley | Address on file | | | | | | | |
| 7163844 | Schulz, Halli | Address on file | | | | | | | |
| 7163845 | Schulz, Jami | Address on file | | | | | | | |
| 7163846 | Schulz, Janessa | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163847 | Schulz, Jenna | Address on file | | | | | | | |
| 7163848 | Schulz, Kyle | Address on file | | | | | | | |
| 7187853 | Schulz, Lana | Address on file | | | | | | | |
| 7163849 | Schulz, Michael | Address on file | | | | | | | |
| 7163850 | Schulz, Riley | Address on file | | | | | | | |
| 7187854 | Schulz, Sharlene | Address on file | | | | | | | |
| 7163851 | Schulz, Shelby | Address on file | | | | | | | |
| 7163852 | Schulz, Stephanie | Address on file | | | | | | | |
| 7163853 | Schulz, Sterling | Address on file | | | | | | | |
| 7163854 | Schulz, Suzanne | Address on file | | | | | | | |
| 7163855 | Schulz, Taylor | Address on file | | | | | | | |
| 7163856 | Schulz, Walker | Address on file | | | | | | | |
| 7163857 | Schulz, William | Address on file | | | | | | | |
| 7360196 | SCHULZE & BURCH BISCUIT COMPAN | 3759 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0000 | |
| 7293119 | SCHULZE & BURCH BISCUIT COMPANY | 1133 W 35TH STREET | | | | CHICAGO | IL | 60609 | |
| 7163861 | SCHULZE & BURCH BISCUIT COMPANY | 1133 W 35TH STREET | | | | CHICAGO | IL | 60609 | |
| 7163862 | SCHULZE & BURCH BISCUIT COMPANY | 3759 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7163858 | Schulze, Amberann | Address on file | | | | | | | |
| 7163859 | Schulze, Jacob | Address on file | | | | | | | |
| 7163860 | Schulze, Kimberly | Address on file | | | | | | | |
| 7187855 | Schulze, Laura | Address on file | | | | | | | |
| 7360197 | SCHUMACHER ELEVATOR COMPANY IN | PO BOX 393 | | | | DENVER | IA | 50622-0393 | |
| 7163869 | SCHUMACHER ELEVATOR COMPANY INC | PO BOX 393 | | | | DENVER | IA | 50622-0393 | |
| 7187856 | Schumacher, Asher | Address on file | | | | | | | |
| 7163863 | Schumacher, Blake | Address on file | | | | | | | |
| 7163864 | Schumacher, Hunter | Address on file | | | | | | | |
| 7163865 | Schumacher, Jordan | Address on file | | | | | | | |
| 7163866 | Schumacher, Kelsey | Address on file | | | | | | | |
| 7187857 | Schumacher, Lee | Address on file | | | | | | | |
| 7163867 | Schumacher, Luka | Address on file | | | | | | | |
| 7187858 | Schumacher, Marvin | Address on file | | | | | | | |
| 7163868 | Schumacher, Shane | Address on file | | | | | | | |
| 7187859 | Schumacher, Thomas | Address on file | | | | | | | |
| 7187860 | Schumaker, Andrew | Address on file | | | | | | | |
| 7187861 | Schumaker, Jill | Address on file | | | | | | | |
| 7187862 | Schumaker, Katie | Address on file | | | | | | | |
| 7163870 | Schumaker, Nicole | Address on file | | | | | | | |
| 7163871 | Schuman, Fayth | Address on file | | | | | | | |
| 7163872 | Schuman, Haley | Address on file | | | | | | | |
| 7163873 | Schuman, Tyler | Address on file | | | | | | | |
| 7163874 | Schuman-Copner, Cassidy | Address on file | | | | | | | |
| 7163875 | Schumann, Barbara | Address on file | | | | | | | |
| 7163876 | Schumann, Stephanie | Address on file | | | | | | | |
| 7163877 | Schumann, Terin | Address on file | | | | | | | |
| 7163878 | Schumer, Christy | Address on file | | | | | | | |
| 7163879 | Schumm, Cameron | Address on file | | | | | | | |
| 7163880 | Schunk, Corey | Address on file | | | | | | | |
| 7163881 | Schunke, Barbara | Address on file | | | | | | | |
| 7187863 | Schunke, Karl | Address on file | | | | | | | |
| 7163882 | Schunke, Michael | Address on file | | | | | | | |
| 7163883 | Schupanitz, Samantha | Address on file | | | | | | | |
| 7163884 | Schuppan, Deanna | Address on file | | | | | | | |
| 7163885 | Schuppan, Jesse | Address on file | | | | | | | |
| 7163886 | Schurle, Tyler | Address on file | | | | | | | |
| 7187864 | Schurmann, Randall | Address on file | | | | | | | |
| 7163887 | Schussman, Ann | Address on file | | | | | | | |
| 7163888 | Schuster, Brooke | Address on file | | | | | | | |
| 7187865 | Schuster, Carolyn | Address on file | | | | | | | |
| 7187866 | Schuster, Catherine | Address on file | | | | | | | |
| 7187867 | Schuster, Diane | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163889 | Schuster, Eric | Address on file | | | | | | | |
| 7163890 | Schuster, Erinn | Address on file | | | | | | | |
| 7163891 | Schuster, Kimberley | Address on file | | | | | | | |
| 7163892 | Schuster, Kyla | Address on file | | | | | | | |
| 7187868 | Schuster, Rebecca | Address on file | | | | | | | |
| 7163893 | Schuster, Sky | Address on file | | | | | | | |
| 7187869 | Schuster-Tolppi, Renee | Address on file | | | | | | | |
| 7163894 | Schut, Madeleine | Address on file | | | | | | | |
| 7163895 | Schut, Zachary | Address on file | | | | | | | |
| 7187870 | Schute, Casey | Address on file | | | | | | | |
| 7163896 | Schutt, Christine | Address on file | | | | | | | |
| 7163897 | Schutt, Tiffani | Address on file | | | | | | | |
| 7163898 | Schutt, Victoria | Address on file | | | | | | | |
| 7163899 | Schutte, Allison | Address on file | | | | | | | |
| 7163900 | Schutte, Arin | Address on file | | | | | | | |
| 7187871 | Schutte, Brittney | Address on file | | | | | | | |
| 7163901 | Schutte, Christopher | Address on file | | | | | | | |
| 7163902 | Schutte, Tiffany | Address on file | | | | | | | |
| 7163903 | Schutter, Kami | Address on file | | | | | | | |
| 7163904 | Schuttinga, Corrie | Address on file | | | | | | | |
| 7163905 | Schuttler, Teresa | Address on file | | | | | | | |
| 7163906 | Schutz, Zack | Address on file | | | | | | | |
| 7360198 | SCHUYLER DAWN | Address on file | | | | | | | |
| 7360199 | SCHUYLER HANSEN | Address on file | | | | | | | |
| 7360200 | SCHUYLER REGAN | Address on file | | | | | | | |
| 7187872 | Schuyler, Danielle | Address on file | | | | | | | |
| 7163907 | Schuyler, Jordan | Address on file | | | | | | | |
| 7187873 | Schuyler, Mandi | Address on file | | | | | | | |
| 7360201 | SCHUYLER/ DANIELLE | Address on file | | | | | | | |
| 7163908 | Schvaneveldt, Sierra | Address on file | | | | | | | |
| 7163909 | SCHWAAB INCORPORATED | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | |
| 7187874 | Schwab, Abigail | Address on file | | | | | | | |
| 7163910 | Schwab, Avery | Address on file | | | | | | | |
| 7163911 | Schwab, Katherine | Address on file | | | | | | | |
| 7163912 | Schwab, Thomas | Address on file | | | | | | | |
| 7163913 | Schwaba, Joseph | Address on file | | | | | | | |
| 7293120 | SCHWABE NORTH AMERICA | 825 CHALLENGER DRIVE | | | | GREEN BAY | WI | 54311-0000 | |
| 7163915 | SCHWABE NORTH AMERICA | 825 CHALLENGER DRIVE | | | | GREEN BAY | WI | 54311-7372 | |
| 7163916 | SCHWABE NORTH AMERICA | PO BOX 200286 | | | | DALLAS | TX | 75320-0286 | |
| 7564820 | Schwabe North America Inc | 825 Challenger Dr | | | | Clinton | WI | 53525 | |
| 7163914 | Schwabe, Bailey | Address on file | | | | | | | |
| 7163917 | Schwacofer, Anastasia | Address on file | | | | | | | |
| 7187875 | Schwager, Joann | Address on file | | | | | | | |
| 7163918 | Schwahn, Aaron | Address on file | | | | | | | |
| 7163919 | Schwahn, Jacob | Address on file | | | | | | | |
| 7163920 | Schwahn, Jordyn | Address on file | | | | | | | |
| 7163921 | Schwahn, Leslie | Address on file | | | | | | | |
| 7163922 | SCHWALBACH ACE HARDWARE | 1131 OXFORD STREET | PO BOX 265 | | | WORTHINGTON | MN | 56187-2316 | |
| 7360202 | SCHWALK-LAVINDER FAMILY | Address on file | | | | | | | |
| 7163923 | Schwalm, Lavae | Address on file | | | | | | | |
| 7366040 | SCHWALM, LAVONNE | Address on file | | | | | | | |
| 7240898 | Schwan Wholesale Co | PO Box 710 | | | | Devils Lake | ND | 58301 | |
| 7360203 | SCHWAN WHOLESALE COMPANY | VICE PRESIDENT OF SALES | PO BOX 710 | | | DEVILS LAKE | ND | 58301 | |
| 7163924 | SCHWAN WHOLESALE COMPANY INCORPORATED | PO BOX 710 | | | | DEVILS LAKE | ND | 58301 | |
| 7187876 | Schwan, Nicole | Address on file | | | | | | | |
| 7187877 | Schwankl, Richard | Address on file | | | | | | | |
| 7163925 | Schwantes, Alexis | Address on file | | | | | | | |
| 7187878 | Schwantes, Brittany | Address on file | | | | | | | |
| 7187879 | Schwantes, Haley | Address on file | | | | | | | |
| 7163926 | Schwanz, Tyson | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163927 | Schwarting, Holly | Address on file | | | | | | | |
| 7163936 | SCHWARTZ REPAIR SERVICE | STEVEN J SCHWARTZ | N8649 690TH STREET | | | RIVER FALLS | WI | 54022 | |
| 7163928 | Schwartz, Alexis | Address on file | | | | | | | |
| 7163929 | Schwartz, Anna | Address on file | | | | | | | |
| 7163930 | Schwartz, Annika | Address on file | | | | | | | |
| 7187880 | Schwartz, Brenda | Address on file | | | | | | | |
| 7163931 | Schwartz, Courtney | Address on file | | | | | | | |
| 7187881 | Schwartz, Donovan | Address on file | | | | | | | |
| 7163933 | Schwartz, Heather | Address on file | | | | | | | |
| 7163932 | Schwartz, Heather | Address on file | | | | | | | |
| 7187882 | Schwartz, James | Address on file | | | | | | | |
| 7187883 | Schwartz, Jason | Address on file | | | | | | | |
| 7366112 | SCHWARTZ, JEANNE | Address on file | | | | | | | |
| 7187884 | Schwartz, Lilian | Address on file | | | | | | | |
| 7187885 | Schwartz, Linda | Address on file | | | | | | | |
| 7187886 | Schwartz, Lisa | Address on file | | | | | | | |
| 7187887 | Schwartz, Margaret | Address on file | | | | | | | |
| 7163934 | Schwartz, Melissa | Address on file | | | | | | | |
| 7163935 | Schwartz, Sarah | Address on file | | | | | | | |
| 7187888 | Schwartz, Stephanie | Address on file | | | | | | | |
| 7187889 | Schwartz, Theodore | Address on file | | | | | | | |
| 7187890 | Schwartzkopf, Lenae | Address on file | | | | | | | |
| 7163937 | Schwartzkopf, Matt | Address on file | | | | | | | |
| 7163938 | Schwartzlow, Tyler | Address on file | | | | | | | |
| 7163939 | Schwartzrock, Isaac | Address on file | | | | | | | |
| 7163940 | Schwarz, Hunter | Address on file | | | | | | | |
| 7163941 | Schwarz, Jenny | Address on file | | | | | | | |
| 7163942 | Schwarz, Lisa | Address on file | | | | | | | |
| 7163943 | Schwarz, Shannon | Address on file | | | | | | | |
| 7187891 | Schwarz-Lavrenz, Brittney | Address on file | | | | | | | |
| 7163944 | Schwarzlose, Anna | Address on file | | | | | | | |
| 7163945 | Schwebke, Christina | Address on file | | | | | | | |
| 7187892 | Schwebke, Courtney | Address on file | | | | | | | |
| 7163946 | Schweda, Carolyn | Address on file | | | | | | | |
| 7163947 | Schwedes, Emily | Address on file | | | | | | | |
| 7163948 | Schwedhelm, Abby | Address on file | | | | | | | |
| 7163949 | Schwedrsky, Rylee | Address on file | | | | | | | |
| 7187893 | Schweer, Bryce | Address on file | | | | | | | |
| 7187894 | Schweer, Diane | Address on file | | | | | | | |
| 7163950 | Schwegel, Cheryl | Address on file | | | | | | | |
| 7163951 | Schwegel, Skyler | Address on file | | | | | | | |
| 7187895 | Schweiger, Kimberly | Address on file | | | | | | | |
| 7163952 | Schweiger, Matthew | Address on file | | | | | | | |
| 7187896 | Schweiger, Steven | Address on file | | | | | | | |
| 7163953 | Schweiger, Travis | Address on file | | | | | | | |
| 7163954 | Schweim, Ashley | Address on file | | | | | | | |
| 7187897 | Schweiss, Cortney | Address on file | | | | | | | |
| 7163955 | Schweiss, Zander | Address on file | | | | | | | |
| 7163956 | Schweitzer, Alexandra | Address on file | | | | | | | |
| 7163957 | Schweitzer, Brianna | Address on file | | | | | | | |
| 7163958 | Schweitzer, Chelsey | Address on file | | | | | | | |
| 7163959 | Schweitzer, Jacob | Address on file | | | | | | | |
| 7163960 | Schweitzer, Steve | Address on file | | | | | | | |
| 7163961 | Schweizer, Todd | Address on file | | | | | | | |
| 7163962 | Schwenk, Austin | Address on file | | | | | | | |
| 7163963 | Schwerman, Nichole | Address on file | | | | | | | |
| 7163964 | Schwertfeger, Ashley | Address on file | | | | | | | |
| 7330297 | SCHWICKERT'S TECTA AMERICA LLC | 330 POPLAR STREET | | | | MANKATO | MN | 56001 | |
| 7163965 | Schwier-Casey, Kristin | Address on file | | | | | | | |
| 7163966 | Schwilk, Austin | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163967 | Schwindt, Linzie | Address on file | | | | | | | |
| 7187898 | Schwindt, Wyatt | Address on file | | | | | | | |
| 7163968 | Schwindt, Zachary | Address on file | | | | | | | |
| 7163969 | Schwinger, Pamela | Address on file | | | | | | | |
| 7163970 | Schwinn, Robert | Address on file | | | | | | | |
| 7163971 | Schwitters, Emily | Address on file | | | | | | | |
| 7187899 | Schwoch, Colten | Address on file | | | | | | | |
| 7187900 | Schwoerer, Elizabeth | Address on file | | | | | | | |
| 7360204 | SCHYLER CHENNAULT | Address on file | | | | | | | |
| 7293121 | SCHYLLING INC | 21 HIGH STREET SUITE 400 | | | | NORTH ANDOVER | MA | 01845 | |
| 7163973 | SCHYLLING INC | PO BOX 842358 | | | | BOSTON | MA | 02284-2358 | |
| 7163972 | SCHYLLING INC. | 21 HIGH STREET, SUITE 400 | | | | NORTH ANDOVER | MA | 01845 | |
| 7187901 | Schyvinck, Ashlyn | Address on file | | | | | | | |
| 7293122 | SCI INTERNATIONAL | 5902 ENTERPRISE COURT | | | | FREDERICK | MD | 21703 | |
| 7163974 | SCI INTERNATIONAL | 5902 ENTERPRISE COURT | | | | FREDERICK | MD | 21703 | |
| 7163975 | SCIENTIFIC INDUSTRIES INC | 80 ORVILLE DRIVE STE 102 | | | | BOHEMIA | NY | 11716 | |
| 7163976 | Scinocca, Katie | Address on file | | | | | | | |
| 7187902 | Sciortino, Gipsey | Address on file | | | | | | | |
| 7163977 | Sciuchetti, Scott | Address on file | | | | | | | |
| 7293123 | SCIVOLUTIONS INCORPORATED | 2260 RAEFORD COURT | | | | GASTONIA | NC | 28052 | |
| 7187903 | Sclavi, Daniel | Address on file | | | | | | | |
| 7163978 | Scoblic, Shannon | Address on file | | | | | | | |
| 7293124 | SCOFIELD SOUVENIR | 727 W GLENDALE AVE STE 500 | | | | GLENDALE | WI | 53209 | |
| 7163979 | Scofield, Cody | Address on file | | | | | | | |
| 7187904 | Scofield, Lindy | Address on file | | | | | | | |
| 7187905 | Scofield, Samantha | Address on file | | | | | | | |
| 7163980 | Scola, Zach | Address on file | | | | | | | |
| 7163981 | Scoles, Duncan | Address on file | | | | | | | |
| 7163982 | Sconce, Katherine | Address on file | | | | | | | |
| 7163983 | Sconiers, Mamie | Address on file | | | | | | | |
| 7360205 | SCOOTER BOESE | Address on file | | | | | | | |
| 7293125 | SCOPE APPAREL | 6300 W LOOP SOUTH SUITE 100 | | | | HOUSTON | TX | 77401 | |
| 7163984 | SCOPE APPAREL | 6300 W LOOP SOUTH SUITE 100 | | | | HOUSTON | TX | 77401 | |
| 7163985 | SCOPE APPAREL | 6300 WEST LOOP SOUTH SUITE 100 | | | | BELLAIRE | TX | 77401 | |
| 7163986 | SCOPE APPAREL | CIT COMMERCIAL GROUP (USA) | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 7163987 | Scorsone, Angelia | Address on file | | | | | | | |
| 7293126 | SCOSCHE INDUSTRIES INC | 1550 PACIFIC AVENUE | | | | OXNARD | CA | 93033 | |
| 7163988 | SCOSCHE INDUSTRIES INC | 1550 PACIFIC AVENUE | | | | OXNARD | CA | 93033 | |
| 7163989 | SCOSCHE INDUSTRIES INC | PO BOX 2901 | | | | OXNARD | CA | 93034 | |
| 7360206 | SCOT A VAHL | Address on file | | | | | | | |
| 7360207 | SCOT CHRISTENSON | Address on file | | | | | | | |
| 7564821 | Scot Forge Company | 105 Scot Dr. | | | | Green Bay | WI | 54307 | |
| 7360208 | SCOT STURTZ | Address on file | | | | | | | |
| 7360209 | SCOT WEBER | Address on file | | | | | | | |
| 7360210 | SCOTCH FALT | Address on file | | | | | | | |
| 7163990 | SCOTDIC COLOURS LTD | MCGOVERN GROUP INCORPORATED | PO BOX 25 | | | CIRCLEVILLE | NY | 10919-0025 | |
| 7163991 | SCOTLAND COUNTY COLLECTOR | 117 S MARKET STREET 100 | | | | MEMPHIS | MO | 63555 | |
| 7163992 | SCOTLAND COUNTY COLLECTOR | 117 S MARKET STREET 103 | | | | MEMPHIS | MO | 63555 | |
| 7163993 | Scotson, Isaac | Address on file | | | | | | | |
| 7360211 | SCOTT A CHOITZ | Address on file | | | | | | | |
| 7360212 | SCOTT A LEWIS | Address on file | | | | | | | |
| 7360213 | SCOTT A NEUMAN | Address on file | | | | | | | |
| 7360214 | SCOTT A. GLASER | Address on file | | | | | | | |
| 7360215 | SCOTT ALBRECHT | Address on file | | | | | | | |
| 7360216 | SCOTT ALLISON | Address on file | | | | | | | |
| 7360217 | SCOTT ANDERSON | Address on file | | | | | | | |
| 7360218 | SCOTT ANDROSKY | Address on file | | | | | | | |
| 7360219 | SCOTT B. LARSON | Address on file | | | | | | | |
| 7360220 | SCOTT BAKER | Address on file | | | | | | | |
| 7360221 | SCOTT BANKENBUSH | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360222 | SCOTT BARAN | Address on file | | | | | | | |
| 7360223 | SCOTT BARTLETT | Address on file | | | | | | | |
| 7360224 | SCOTT BELL II | Address on file | | | | | | | |
| 7360225 | SCOTT BENSON | Address on file | | | | | | | |
| 7360226 | SCOTT BERINGER | Address on file | | | | | | | |
| 7360227 | SCOTT BEYER | Address on file | | | | | | | |
| 7360228 | SCOTT BINKLEY | Address on file | | | | | | | |
| 7360229 | SCOTT BLOMQUIST | Address on file | | | | | | | |
| 7360230 | SCOTT BOND | Address on file | | | | | | | |
| 7360231 | SCOTT BONENBERGER | Address on file | | | | | | | |
| 7360232 | SCOTT BOURASSA | Address on file | | | | | | | |
| 7330197 | SCOTT BROS. ELECTRIC LLC | 475 S. CLAY | | | | JACKSONVILLE | IL | 62650 | |
| 7360233 | SCOTT BROWN | Address on file | | | | | | | |
| 7360234 | SCOTT BRUNSON | Address on file | | | | | | | |
| 7360235 | SCOTT BUCHHOLZ | Address on file | | | | | | | |
| 7360236 | SCOTT BUGS | Address on file | | | | | | | |
| 7360237 | SCOTT BUSS | Address on file | | | | | | | |
| 7360238 | SCOTT CAMERON | Address on file | | | | | | | |
| 7360239 | SCOTT CARTWRIGHT | Address on file | | | | | | | |
| 7360240 | SCOTT CHAMLEY | Address on file | | | | | | | |
| 7164044 | SCOTT CITY/ CITY OF | 221 W 5TH STREET | | | | SCOTT CITY | KS | 67871 | |
| 7360241 | SCOTT CLARK | Address on file | | | | | | | |
| 7360242 | SCOTT CORNETT | Address on file | | | | | | | |
| 7164045 | SCOTT COUNTY TREASURER | 303 COURT STREET | | | | SCOTT CITY | KS | 67871 | |
| 7360243 | SCOTT CRIPPEN | Address on file | | | | | | | |
| 7360244 | SCOTT CRUEGER | Address on file | | | | | | | |
| 7360245 | SCOTT CUNNINGHAM | Address on file | | | | | | | |
| 7360246 | SCOTT DALLAS | Address on file | | | | | | | |
| 7360247 | SCOTT DAMP | Address on file | | | | | | | |
| 7360248 | SCOTT DANIELS | Address on file | | | | | | | |
| 7360249 | SCOTT DAY | Address on file | | | | | | | |
| 7360250 | SCOTT DEERING | Address on file | | | | | | | |
| 7360251 | SCOTT DEINES | Address on file | | | | | | | |
| 7360252 | SCOTT DEMOREST | Address on file | | | | | | | |
| 7360253 | SCOTT DUNSTAN | Address on file | | | | | | | |
| 7360254 | SCOTT DYKSTRA | Address on file | | | | | | | |
| 7360255 | SCOTT F LEHRKE | Address on file | | | | | | | |
| 7360256 | SCOTT FABRIZIO | Address on file | | | | | | | |
| 7360257 | SCOTT FERGUSON | Address on file | | | | | | | |
| 7360258 | SCOTT FLIKKE | Address on file | | | | | | | |
| 7360259 | SCOTT FOLDA | Address on file | | | | | | | |
| 7360260 | SCOTT FREBER | Address on file | | | | | | | |
| 7360261 | SCOTT FURGESON | Address on file | | | | | | | |
| 7360262 | SCOTT GAGNON | Address on file | | | | | | | |
| 7360263 | SCOTT GARDNER | Address on file | | | | | | | |
| 7360264 | SCOTT GROSS | Address on file | | | | | | | |
| 7360265 | SCOTT GROTH | Address on file | | | | | | | |
| 7360266 | SCOTT H MATHENY JR | Address on file | | | | | | | |
| 7360267 | SCOTT HAGEBAK | Address on file | | | | | | | |
| 7360268 | SCOTT HAMPSHIRE | Address on file | | | | | | | |
| 7360269 | SCOTT HARRIMAN | Address on file | | | | | | | |
| 7360270 | SCOTT HARRIS | Address on file | | | | | | | |
| 7360271 | SCOTT HARRISON | Address on file | | | | | | | |
| 7360272 | SCOTT HEITZMANN | Address on file | | | | | | | |
| 7360273 | SCOTT HERVAT | Address on file | | | | | | | |
| 7360274 | SCOTT HOMAN | Address on file | | | | | | | |
| 7360275 | SCOTT HUFFORD | Address on file | | | | | | | |
| 7360276 | SCOTT HUTCHINSON | Address on file | | | | | | | |
| 7360277 | SCOTT J SCHWEDERSKY | Address on file | | | | | | | |
| 7360278 | SCOTT JAY SCIFO | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360279 | SCOTT JICINSKY | Address on file | | | | | | | |
| 7360280 | SCOTT KENALL | Address on file | | | | | | | |
| 7360281 | SCOTT KIKKERT | Address on file | | | | | | | |
| 7360282 | SCOTT KING | Address on file | | | | | | | |
| 7360283 | SCOTT KLEINDL | Address on file | | | | | | | |
| 7360284 | SCOTT KLIMCZYK | Address on file | | | | | | | |
| 7360285 | SCOTT KUHLMAN | Address on file | | | | | | | |
| 7360286 | SCOTT KUHN | Address on file | | | | | | | |
| 7360287 | SCOTT KUSHMAN | Address on file | | | | | | | |
| 7360288 | SCOTT L DAUL | Address on file | | | | | | | |
| 7360289 | SCOTT LEE | Address on file | | | | | | | |
| 7360290 | SCOTT LINDEN | Address on file | | | | | | | |
| 7360291 | SCOTT LOONSFOOT | Address on file | | | | | | | |
| 7360292 | SCOTT MAGSAMEN | Address on file | | | | | | | |
| 7360293 | SCOTT MCGREGOR | Address on file | | | | | | | |
| 7293127 | Scott Meisensach | Address on file | | | | | | | |
| 7360294 | SCOTT METZ | Address on file | | | | | | | |
| 7360295 | SCOTT MEYER | Address on file | | | | | | | |
| 7360296 | SCOTT MEYERAAN | Address on file | | | | | | | |
| 7360297 | SCOTT MILLER | Address on file | | | | | | | |
| 7360298 | SCOTT MOE | Address on file | | | | | | | |
| 7360299 | SCOTT MOHALICK | Address on file | | | | | | | |
| 7360300 | SCOTT MORGAN | Address on file | | | | | | | |
| 7360301 | SCOTT NANNEN | Address on file | | | | | | | |
| 7360302 | SCOTT NEUMANN | Address on file | | | | | | | |
| 7360303 | SCOTT NIELSEN | Address on file | | | | | | | |
| 7360304 | SCOTT OBRIEN | Address on file | | | | | | | |
| 7360305 | SCOTT ODEGAARDEN | Address on file | | | | | | | |
| 7360306 | SCOTT OKES | Address on file | | | | | | | |
| 7360307 | SCOTT OLSEN | Address on file | | | | | | | |
| 7360308 | SCOTT OLSON | Address on file | | | | | | | |
| 7360309 | SCOTT OVERBY | Address on file | | | | | | | |
| 7360310 | SCOTT PAGE | Address on file | | | | | | | |
| 7360311 | SCOTT PATRIC JOHNSON | Address on file | | | | | | | |
| 7360312 | SCOTT PAYNE | Address on file | | | | | | | |
| 7360313 | SCOTT PET PRODUCTS INCORPORATE | PO BOX 168 | | | | ROCKVILLE | IN | 47872 | |
| 7293128 | SCOTT PET PRODUCTS INCORPORATED | PO BOX 168 | | | | ROCKVILLE | IN | 47872 | |
| 7164046 | SCOTT PET PRODUCTS INCORPORATED | PO BOX 168 | | | | ROCKVILLE | IN | 47872 | |
| 7473159 | Scott Pet Products, Inc. | Bose McKinney & Evans LLP | James P. Moloy | 111 Monument Circle, Suite 2700 | | Indianapolis | IN | 46204 | |
| 7473291 | Scott Pet Products, Inc. | James P. Moloy | Bose McKinney & Evans LLP | 111 Monument Circle, Suite 2700 | | Indianapolis | IN | 46204 | |
| 7473291 | Scott Pet Products, Inc. | Michael R. Bassett | President/CEO | Scott Pet Products, Inc. | P. O. Box 168, 1543 N US Hwy 41 | Rockville | IN | 47872 | |
| 7473159 | Scott Pet Products, Inc. | Michael R. Bassett | PO Box 168, 1543 N US Hwy 41 | | | Rockville | IN | 47872 | |
| 7360314 | SCOTT PIOTRZKOWSKI | Address on file | | | | | | | |
| 7360315 | SCOTT PRATT | Address on file | | | | | | | |
| 7360316 | SCOTT RAEL | Address on file | | | | | | | |
| 7360317 | SCOTT RITCHIE | Address on file | | | | | | | |
| 7360318 | SCOTT ROBERT TURNER | Address on file | | | | | | | |
| 7360319 | SCOTT ROBERTS | Address on file | | | | | | | |
| 7360320 | SCOTT ROBINSON | Address on file | | | | | | | |
| 7360321 | SCOTT ROLBIECKI | Address on file | | | | | | | |
| 7360322 | SCOTT SALISBURY | Address on file | | | | | | | |
| 7360323 | SCOTT SCHADLER | Address on file | | | | | | | |
| 7360324 | SCOTT SCHMIEDT | Address on file | | | | | | | |
| 7360325 | SCOTT SCHMOLDT | Address on file | | | | | | | |
| 7360326 | SCOTT SCHROEDER | Address on file | | | | | | | |
| 7360327 | SCOTT SCHROTH | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360328 | SCOTT SCHULTE | Address on file | | | | | | | |
| 7360329 | SCOTT SCHWARTZ | Address on file | | | | | | | |
| 7360330 | SCOTT SEBESTA | Address on file | | | | | | | |
| 7360331 | SCOTT SERVAIS | Address on file | | | | | | | |
| 7360332 | SCOTT SHAURETTE | Address on file | | | | | | | |
| 7360333 | SCOTT SIEWERT | Address on file | | | | | | | |
| 7360334 | SCOTT SMITH | Address on file | | | | | | | |
| 7360335 | SCOTT SONNEK | Address on file | | | | | | | |
| 7360336 | SCOTT STEWART | Address on file | | | | | | | |
| 7360337 | SCOTT STOLL | Address on file | | | | | | | |
| 7360338 | SCOTT STREGE | Address on file | | | | | | | |
| 7360339 | SCOTT STREMKOWSKI | Address on file | | | | | | | |
| 7360340 | SCOTT TALLIS | Address on file | | | | | | | |
| 7360341 | SCOTT THIELKE | Address on file | | | | | | | |
| 7360342 | SCOTT THOMPSON | Address on file | | | | | | | |
| 7360343 | SCOTT TUHOLSKI | Address on file | | | | | | | |
| 7360344 | SCOTT TUINSTRA | Address on file | | | | | | | |
| 7360345 | SCOTT VANEPEREN | Address on file | | | | | | | |
| 7360346 | SCOTT VANPELT | Address on file | | | | | | | |
| 7360347 | SCOTT VERBOOMEN | Address on file | | | | | | | |
| 7164047 | SCOTT W HOMER OD P A | 4443 E 375 N | | | | RIGBY | ID | 83442 | |
| 7360348 | SCOTT WALL | Address on file | | | | | | | |
| 7360349 | SCOTT WEATHERILL | Address on file | | | | | | | |
| 7360350 | SCOTT WEBB | Address on file | | | | | | | |
| 7360351 | SCOTT WENGER | Address on file | | | | | | | |
| 7360352 | SCOTT WENZEL | Address on file | | | | | | | |
| 7360353 | SCOTT WESENBERG | Address on file | | | | | | | |
| 7360354 | SCOTT WINDBIEL | Address on file | | | | | | | |
| 7360355 | SCOTT ZEHEL | Address on file | | | | | | | |
| 7163994 | Scott, Alan | Address on file | | | | | | | |
| 7163995 | Scott, Alexandria | Address on file | | | | | | | |
| 7163996 | Scott, Alexis | Address on file | | | | | | | |
| 7187906 | Scott, Alice | Address on file | | | | | | | |
| 7163998 | Scott, Amber | Address on file | | | | | | | |
| 7163997 | Scott, Amber | Address on file | | | | | | | |
| 7163999 | Scott, Amiah | Address on file | | | | | | | |
| 7187907 | Scott, Amy | Address on file | | | | | | | |
| 7164000 | Scott, Ann | Address on file | | | | | | | |
| 7164001 | Scott, Autum | Address on file | | | | | | | |
| 7164002 | Scott, Cade | Address on file | | | | | | | |
| 7164003 | Scott, Candi | Address on file | | | | | | | |
| 7164004 | Scott, Casey | Address on file | | | | | | | |
| 7164005 | Scott, Christian | Address on file | | | | | | | |
| 7187908 | Scott, Christine | Address on file | | | | | | | |
| 7164006 | Scott, Clara | Address on file | | | | | | | |
| 7164007 | Scott, Cody | Address on file | | | | | | | |
| 7187909 | Scott, Dasean | Address on file | | | | | | | |
| 7164008 | Scott, Dashanay | Address on file | | | | | | | |
| 7187910 | Scott, Denise | Address on file | | | | | | | |
| 7164009 | Scott, Dianne | Address on file | | | | | | | |
| 7164010 | Scott, Hannah | Address on file | | | | | | | |
| 7164012 | Scott, Heather | Address on file | | | | | | | |
| 7187912 | Scott, Heather | Address on file | | | | | | | |
| 7164011 | Scott, Heather | Address on file | | | | | | | |
| 7187911 | Scott, Heather | Address on file | | | | | | | |
| 7187913 | Scott, Ian | Address on file | | | | | | | |
| 7164014 | Scott, James | Address on file | | | | | | | |
| 7164013 | Scott, James | Address on file | | | | | | | |
| 7164015 | Scott, Jedediah | Address on file | | | | | | | |
| 7187914 | Scott, Jennie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164016 | Scott, Joseph | Address on file | | | | | | | |
| 7187915 | Scott, Joyce | Address on file | | | | | | | |
| 7164017 | Scott, Julius | Address on file | | | | | | | |
| 7187916 | Scott, Karen | Address on file | | | | | | | |
| 7164018 | Scott, Kateri | Address on file | | | | | | | |
| 7164019 | Scott, Keisha | Address on file | | | | | | | |
| 7187917 | Scott, Kimberly | Address on file | | | | | | | |
| 7164020 | Scott, Kyle | Address on file | | | | | | | |
| 7164021 | Scott, Kylie | Address on file | | | | | | | |
| 7187918 | Scott, Leanna | Address on file | | | | | | | |
| 7164022 | Scott, Maranda | Address on file | | | | | | | |
| 7164023 | Scott, Mathew | Address on file | | | | | | | |
| 7164024 | Scott, Melarena | Address on file | | | | | | | |
| 7164025 | Scott, Melinda | Address on file | | | | | | | |
| 7164026 | Scott, Monique | Address on file | | | | | | | |
| 7187919 | Scott, Natasha | Address on file | | | | | | | |
| 7164027 | Scott, Nathaniel | Address on file | | | | | | | |
| 7164028 | Scott, Nicholas | Address on file | | | | | | | |
| 7164029 | Scott, Nicole | Address on file | | | | | | | |
| 7164030 | Scott, Noah | Address on file | | | | | | | |
| 7164031 | Scott, Penny | Address on file | | | | | | | |
| 7164033 | Scott, Rebecca | Address on file | | | | | | | |
| 7164032 | Scott, Rebecca | Address on file | | | | | | | |
| 7187920 | Scott, Robert | Address on file | | | | | | | |
| 7164034 | Scott, Sarah | Address on file | | | | | | | |
| 7164035 | Scott, Sharell | Address on file | | | | | | | |
| 7164036 | Scott, Sheila | Address on file | | | | | | | |
| 7164037 | Scott, Stephanie | Address on file | | | | | | | |
| 7164038 | Scott, Stormy | Address on file | | | | | | | |
| 7164039 | Scott, Tammy | Address on file | | | | | | | |
| 7164040 | Scott, Taylor | Address on file | | | | | | | |
| 7164042 | Scott, Tristan | Address on file | | | | | | | |
| 7164041 | Scott, Tristan | Address on file | | | | | | | |
| 7164043 | Scott, Tydon | Address on file | | | | | | | |
| 7360356 | SCOTTIE BUCHANAN | Address on file | | | | | | | |
| 7360357 | SCOTTIE PAPACH | Address on file | | | | | | | |
| 7360358 | SCOTTIE WILLIAMS | Address on file | | | | | | | |
| 7164048 | Scotting, Desiree | Address on file | | | | | | | |
| 7293129 | SCOTTS COMPANY | 14111 SCOTTSLAWN ROAD | | | | MARIPVILLE | OH | 43041 | |
| 7293130 | Scotts Lawn and Landscape | 2167 Garden St | | | | Mora | MN | 55051 | |
| 7164049 | SCOTTS LAWN CARE | PO BOX 473 | | | | MORA | MN | 55051 | |
| 7164050 | SCOTTS LAWN CARE & BOBCAT SERVICE | SCOTT CALANDER | PO BOX 473 | | | MORA | MN | 55051 | |
| 7293131 | SCOTTS LIQUID GOLD | 4880 HAVANA STREET | | | | DENVER | CO | 80239-0019 | |
| 7164051 | SCOTTS LIQUID GOLD | 4880 HAVANA STREET | | | | DENVER | CO | 80239-0019 | |
| 7164052 | SCOTTS LIQUID GOLD | PO BOX 39 S | | | | DENVER | CO | 80239-0000 | |
| 7164053 | SCOTTS LIQUID GOLD | PO BOX 39458 | | | | DENVER | CO | 80239 | |
| 7164054 | SCOTTS LIQUID GOLD | PO BOX 733405 | | | | DALLAS | TX | 75373-3405 | |
| 7360359 | SCOTTS LIQUID GOLD | VICE PRESIDENT OF SALES | 4880 HAVANA STREET | | | DENVER | CO | 80239-0019 | |
| 7164055 | Scottsville Water & Gas Dept. | 201 West Main | | | | Scottsville | KY | 42164 | |
| 7360360 | SCOTTY KING | Address on file | | | | | | | |
| 7360361 | SCOTTY KWAK | Address on file | | | | | | | |
| 7164056 | SCOTTYS INDUSTRIAL LIFT TRUCK SERVICE IN | PO BOX 98 | | | | HOMEWORTH | OH | 44634 | |
| 7360362 | SCOUT WUNDER | Address on file | | | | | | | |
| 7164057 | Scovill, Eryk | Address on file | | | | | | | |
| 7164058 | Scovill, Lisa | Address on file | | | | | | | |
| 7164059 | Scovill, Shelby | Address on file | | | | | | | |
| 7164060 | Scovill, Zakry | Address on file | | | | | | | |
| 7360363 | SCOVILL/ LISA | Address on file | | | | | | | |
| 7164061 | Scoville, Kayla | Address on file | | | | | | | |
| 7164062 | Scow, Erin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164063 | Scray, Mary | Address on file | | | | | | | |
| 7472007 | Scripps Media Inc. | 312 Walnut St., Suite 2800 | | | | Cincinnati | OH | 45202 | |
| 7293132 | Scriptcycle | 34 Wall Street | 5th Floor | | | Asheville | NC | 28801 | |
| 7360364 | SCRIPTCYCLE LLC | 34 WALL ST 5TH FLOOR | | | | ASHEVILLE | NC | 28801 | |
| 7164064 | Scripter, Chance | Address on file | | | | | | | |
| 7187921 | Scripter, Susan | Address on file | | | | | | | |
| 7293133 | Scriptpro | 5828 Reeds Rd | | | | Mission | KS | 66202 | |
| 7164065 | SCRIPTPRO USA INCORPORATED | PO BOX 809004 | | | | KANSAS CITY | MO | 64180-9004 | |
| 7187922 | Scroggins, Jackie | Address on file | | | | | | | |
| 7164066 | Scroggins, Mariah | Address on file | | | | | | | |
| 7164067 | Scruse, Marquisha | Address on file | | | | | | | |
| 7164068 | SCS DIRECT INC | 1660 S CIRCLE DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| 7164069 | SCS DIRECT INC | 500 CHESTNUT ST | | | | SANTA CRUZ | CA | 95060 | |
| 7293134 | SCS DIRECT INC | 9 TREFOIL DR | | | | TRUMBULL | CT | 06611 | |
| 7164070 | SCS DIRECT INC | 9 TREFOIL DR | | | | TRUMBULL | CT | 06611 | |
| 7164071 | Scudder, Sharon | Address on file | | | | | | | |
| 7164072 | Sculley, Kyle | Address on file | | | | | | | |
| 7187923 | Sculley, Terry | Address on file | | | | | | | |
| 7164073 | SCUNCI | 2200 BYBERRY ROAD | | | | HATBORO | PA | 19040-3738 | |
| 7164074 | SD Dept of Revenue | 445 East Capitol Ave | | | | Pierre | SD | 57501-3185 | |
| 7293135 | SDI TECHNOLOGIES INCORPORATED | 1299 MAIN STREET | | | | RAHWAY | NJ | 07065-0901 | |
| 7164075 | Sdoeung, Savanax | Address on file | | | | | | | |
| 7164076 | SDS INC C/O HSBC | SPECIALISTS DATA SOLUTIONS INC | SUITE 228 | 306 S WASHINGTON | | ROYAL OAK | MI | 48067 | |
| 7293136 | SDS Software Diversified Services | 1322 81st Ave NE | | | | Minneapolis | MN | 55432 | |
| 7360365 | SEA L GUTSHALL | Address on file | | | | | | | |
| 7164077 | SEABERG CONTRACTING INC | E8367 M94 WEST | | | | MUNISING | MI | 49862 | |
| 7164078 | Seaberry, Roquessia | Address on file | | | | | | | |
| 7164079 | Seabolt, Kimberly | Address on file | | | | | | | |
| 7164080 | Seagren, Tisha | Address on file | | | | | | | |
| 7164081 | Sealey, Dennis | Address on file | | | | | | | |
| 7164082 | Sealock, Hunter | Address on file | | | | | | | |
| 7187924 | Seals, Dawson | Address on file | | | | | | | |
| 7164083 | Seals, Karla | Address on file | | | | | | | |
| 7293137 | SEAMAN PAPER COMPANY OF MASSACHU | 35 WILKINS ROAD | | | | GARDNER | MA | 01440 | |
| 7164084 | Seaman, Debora | Address on file | | | | | | | |
| 7164085 | Seaman, Janice | Address on file | | | | | | | |
| 7164086 | Seaman, Moetta | Address on file | | | | | | | |
| 7164087 | Seaman, Rhonda | Address on file | | | | | | | |
| 7293138 | Sea-Mar Community Health Center | 1040 S. Henderson St. | | | | Seattle | WA | 98108 | |
| 7187925 | Seamon, Lisa | Address on file | | | | | | | |
| 7187926 | Seamons, Ashley | Address on file | | | | | | | |
| 7187927 | Seamons, Kaden | Address on file | | | | | | | |
| 7360366 | SEAN ASHER | Address on file | | | | | | | |
| 7360367 | SEAN BALDWIN | Address on file | | | | | | | |
| 7360368 | SEAN BRITT | Address on file | | | | | | | |
| 7360369 | SEAN CALEWARTS | Address on file | | | | | | | |
| 7360370 | SEAN CAMPBELL | Address on file | | | | | | | |
| 7360371 | SEAN CASSIDY | Address on file | | | | | | | |
| 7360372 | SEAN CORNELIUS | Address on file | | | | | | | |
| 7360373 | SEAN CRABTREE | Address on file | | | | | | | |
| 7360374 | SEAN CROWSON | Address on file | | | | | | | |
| 7360375 | SEAN CURRY | Address on file | | | | | | | |
| 7360376 | SEAN DAVIS | Address on file | | | | | | | |
| 7360377 | SEAN DONAGHUE | Address on file | | | | | | | |
| 7360378 | SEAN ENGELBRECHT | Address on file | | | | | | | |
| 7360379 | SEAN FENENGA | Address on file | | | | | | | |
| 7360380 | SEAN FORBECK | Address on file | | | | | | | |
| 7360381 | SEAN FORBIS | Address on file | | | | | | | |
| 7360382 | SEAN GOODWIN | Address on file | | | | | | | |
| 7360383 | SEAN HOLLIBAUGH | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360384 | SEAN JOHNSON | Address on file | | | | | | | |
| 7360385 | SEAN L CHENEY | Address on file | | | | | | | |
| 7360386 | SEAN L. HENDERSON | Address on file | | | | | | | |
| 7360387 | SEAN LANIGAN | Address on file | | | | | | | |
| 7360388 | SEAN LATHROP | Address on file | | | | | | | |
| 7360389 | SEAN MANLEY | Address on file | | | | | | | |
| 7360390 | SEAN MCCLURE | Address on file | | | | | | | |
| 7360391 | SEAN MUELLER | Address on file | | | | | | | |
| 7360392 | SEAN OLAUGHLIN | Address on file | | | | | | | |
| 7360393 | SEAN ORTNER | Address on file | | | | | | | |
| 7360394 | SEAN SCHENEWARK | Address on file | | | | | | | |
| 7360395 | SEAN SCHERCK | Address on file | | | | | | | |
| 7360396 | SEAN SCULLY | Address on file | | | | | | | |
| 7360397 | SEAN SHIDELL | Address on file | | | | | | | |
| 7360398 | SEAN SHOWERS | Address on file | | | | | | | |
| 7360399 | SEAN SMOODY | Address on file | | | | | | | |
| 7360400 | SEAN STANTON WILCOX | Address on file | | | | | | | |
| 7360401 | SEAN WHIPPLE | Address on file | | | | | | | |
| 7360402 | SEANMICHAEL GRANT | Address on file | | | | | | | |
| 7360403 | SEANN E. MCGOVERN | Address on file | | | | | | | |
| 7164088 | Seanor, Mary | Address on file | | | | | | | |
| 7164089 | Searcey, Coen | Address on file | | | | | | | |
| 7164090 | Searcy, Cynneca | Address on file | | | | | | | |
| 7164091 | Searcy, Megan | Address on file | | | | | | | |
| 7164092 | Searle, Kidist | Address on file | | | | | | | |
| 7187928 | Searle, Nanette | Address on file | | | | | | | |
| 7164093 | Searle, Sydney | Address on file | | | | | | | |
| 7164094 | Searles, Hope | Address on file | | | | | | | |
| 7164095 | Sears, Bethany | Address on file | | | | | | | |
| 7164096 | Sears, Madison | Address on file | | | | | | | |
| 7164097 | Sears, Tristen | Address on file | | | | | | | |
| 7360404 | SEASON KREBER | Address on file | | | | | | | |
| 7293139 | SEASONAL CELEBRATIONS LLC | 400 HOWELL STREET | | | | BRISTOL | PA | 19007 | |
| 7164098 | SEASONAL CELEBRATIONS LLC | ATTN SANDRA LONG | 400 HOWELL STREET | | | BRISTOL | PA | 19007 | |
| 7360405 | SEASONAL CELEBRATIONS LLC | VICE PRESIDENT OF SALES | 400 HOWELL STREET | | | BRISTOL | PA | 19007 | |
| 7164099 | SEASONAL VISION INTL (YANTAIN) | J3 8F PHASE II KAISER ESTATE | 47-53 MAN YUE STREET | HUNG HOM | | KOWLOON | | | HONG KONG |
| 7164100 | SEASONS HK LIMITED | PAMIDA STORES | | | | OMAHA | NE | 68127 | |
| 7164101 | SEASONS LTD MACAO COM OFF SHORE | RM C 15/F EDIF | COMMERCIAL NAM TUNG | | | MACAU | | | CHINA |
| 7293140 | SEASONS USA INC | 3963 ONEIDA STREET | | | | NEW HARTFORD | NY | 13413 | |
| 7164102 | SEASONS USA INC | 3963 ONEIDA STREET | | | | NEW HARTFORD | NY | 13413 | |
| 7293141 | SEATTLE COTTON WORKS | 1950 112 AVENUE NE #202 | | | | BELLEVUE | WA | 98004 | |
| 7164103 | SEATTLE PACIFIC INCORPORATED UNION BAY | 1633 WESTLAKE AVENUE NORTH | SUITE 300 | | | SEATTLE | WA | 98109-6227 | |
| 7187929 | Seaver, Jan | Address on file | | | | | | | |
| 7164104 | Seavers, Logan | Address on file | | | | | | | |
| 7360406 | SEAWAY PRINTING COMPANY INCORP | PO BOX 10413 | | | | GREEN BAY | WI | 54307-0413 | |
| 7164105 | SEAWAY PRINTING COMPANY INCORPORATED | PO BOX 10413 | | | | GREEN BAY | WI | 54307-0413 | |
| 7164106 | Seay, Dexter | Address on file | | | | | | | |
| 7164107 | Seay, Jimmy | Address on file | | | | | | | |
| 7360407 | SEBASTIAN BAHENA | Address on file | | | | | | | |
| 7360408 | SEBASTIAN KENDALL | Address on file | | | | | | | |
| 7360409 | SEBASTIAN PADILLA | Address on file | | | | | | | |
| 7360410 | SEBASTIAN REYES | Address on file | | | | | | | |
| 7360411 | SEBASTIAN SMITH | Address on file | | | | | | | |
| 7360412 | SEBASTIAN SNODGRASS | Address on file | | | | | | | |
| 7187930 | Sebert, Taylor | Address on file | | | | | | | |
| 7164108 | Seboe, Brendon | Address on file | | | | | | | |
| 7360413 | SEBOKE TURA | Address on file | | | | | | | |
| 7187931 | Sebold, Karen | Address on file | | | | | | | |
| 7164109 | Sebourn, Ryan | Address on file | | | | | | | |
| 7187932 | Sebring, Eden | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164110 | Sechrest, Serina | Address on file | | | | | | | |
| 7164111 | Seckman, Brandi | Address on file | | | | | | | |
| 7164112 | Seckman, Courtney | Address on file | | | | | | | |
| 7164113 | Secor, Carol | Address on file | | | | | | | |
| 7164114 | Secord, Joseph | Address on file | | | | | | | |
| 7164115 | Secore, Betsey | Address on file | | | | | | | |
| 7187933 | Secrest, Dawnn | Address on file | | | | | | | |
| 7187934 | Secrest, Jessica | Address on file | | | | | | | |
| 7164116 | Security Bank & Trust Co. | 735 11th St E | | | | Glencoe | MN | 55336 | |
| 7293142 | Security Dynamic Technolgies, Inc. | 20 Crosby Drive | | | | Bedford | MA | 01730-1437 | |
| 7164117 | SECURITY EQUIPMENT INCORPORATED | 2238 S 156TH CIRCLE | | | | OMAHA | NE | 68130 | |
| 7293143 | Security First Bank | 123 N. 24TH STREET | | | | BEATRICE | NE | 68310 | |
| 7164118 | SECURITY PROS INCORPORATED | 389 SW SCALEHOUSE COURT SUITE 130 | | | | BEND | OR | 97702 | |
| 7164119 | Security State Bank | Attn: Bridgett Fest | 502 Lake St NE | | | Warroad | MN | 56763 | |
| 7164120 | Security State Bank | Attn: Kim Fuller | 402 Minnesota Ave N | | | Aitkin | MN | 56431 | |
| 7187935 | Seda, Raja | Address on file | | | | | | | |
| 7187936 | Sedani, Dilip | Address on file | | | | | | | |
| 7164121 | Sedberry, Kendra | Address on file | | | | | | | |
| 7164122 | Seddon, Terri | Address on file | | | | | | | |
| 7164123 | Seder, Joeleen | Address on file | | | | | | | |
| 7164124 | Sedillo, Casey | Address on file | | | | | | | |
| 7187937 | Sedivy, Orion | Address on file | | | | | | | |
| 7164125 | Sedlacek, Cody | Address on file | | | | | | | |
| 7164126 | Sedlacek, Michele | Address on file | | | | | | | |
| 7164127 | Sedlacek, Scott | Address on file | | | | | | | |
| 7187938 | Sedlmayer, Lisa | Address on file | | | | | | | |
| 7360414 | SEDRICKA THOMAS | Address on file | | | | | | | |
| 7187939 | Sedy, Wesley | Address on file | | | | | | | |
| 7360415 | SEE VUE | Address on file | | | | | | | |
| 7187940 | See, Lauri | Address on file | | | | | | | |
| 7187941 | Seeber, Kathryn | Address on file | | | | | | | |
| 7187942 | Seeber, Susan | Address on file | | | | | | | |
| 7164128 | Seeburger, Ashlee | Address on file | | | | | | | |
| 7164129 | SEEDS OF CHANGE INCORPORATED | 2555 DOMINGUEZ HILLS DRIVE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 7293144 | SEEDS OF CHANGE INCORPORATED | 6885 ELM STREET | | | | MCLEAN | VA | 22101-6038 | |
| 7164130 | SEEDS OF CHANGE INCORPORATED | 6885 ELM STREET | | | | MCLEAN | VA | 22101-6038 | |
| 7164131 | SEEDS OF CHANGE INCORPORATED | PO BOX 4908 | | | | RANCHO DOMINGUEZ | CA | 90224 | |
| 7164132 | Seefeldt, Dale | Address on file | | | | | | | |
| 7187943 | Seefeldt, Lea | Address on file | | | | | | | |
| 7164133 | Seefeldt, Mary | Address on file | | | | | | | |
| 7164134 | Seefluth, Adam | Address on file | | | | | | | |
| 7164135 | Seefluth, Emmalee | Address on file | | | | | | | |
| 7164136 | Seefluth, Tami | Address on file | | | | | | | |
| 7164137 | Seeger, Bethany | Address on file | | | | | | | |
| 7164138 | Seegert, Adrienne | Address on file | | | | | | | |
| 7164139 | Seegmiller, Kris | Address on file | | | | | | | |
| 7164140 | Seehafer, Ashley | Address on file | | | | | | | |
| 7187944 | Seehafer, Sean | Address on file | | | | | | | |
| 7164141 | Seekins, Kalista | Address on file | | | | | | | |
| 7164142 | Seel, Christopher | Address on file | | | | | | | |
| 7164143 | Seeley, Vincent | Address on file | | | | | | | |
| 7164144 | Seeliger, David | Address on file | | | | | | | |
| 7164145 | Seely, Chad | Address on file | | | | | | | |
| 7164146 | Seely, Mikylah | Address on file | | | | | | | |
| 7187945 | Seema, Merajunnisa | Address on file | | | | | | | |
| 7164147 | Seeman, Zachary | Address on file | | | | | | | |
| 7164148 | Seemann, Melissa | Address on file | | | | | | | |
| 7360416 | SEENIA THAO | Address on file | | | | | | | |
| 7164149 | Seever, Nicole | Address on file | | | | | | | |
| 7164150 | Sefcik, Kara | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187946 | Sefkow, Anita | Address on file | | | | | | | |
| 7164151 | Segall, Kaylee | Address on file | | | | | | | |
| 7164152 | Seger, Vicki | Address on file | | | | | | | |
| 7164153 | Segerstrom, Joanna | Address on file | | | | | | | |
| 7164154 | Seggar, Kai | Address on file | | | | | | | |
| 7187947 | Segner, Tina | Address on file | | | | | | | |
| 7187948 | Segura, Cristian | Address on file | | | | | | | |
| 7164155 | Segura, Elizabeth | Address on file | | | | | | | |
| 7164156 | Segura, Jose | Address on file | | | | | | | |
| 7164157 | Segura, Martin | Address on file | | | | | | | |
| 7164158 | Segura, Nayeli | Address on file | | | | | | | |
| 7360417 | SEHELI HAQUE | Address on file | | | | | | | |
| 7164159 | Sehorn, Brittany | Address on file | | | | | | | |
| 7164160 | Sehr, Ashley | Address on file | | | | | | | |
| 7164161 | Seiber, Selena | Address on file | | | | | | | |
| 7187949 | Seibert, Brittany | Address on file | | | | | | | |
| 7164162 | Seibold, Corbin | Address on file | | | | | | | |
| 7187950 | Seibold, Steven | Address on file | | | | | | | |
| 7164163 | Seibt, Abigail | Address on file | | | | | | | |
| 7164164 | Seibt, Corrine | Address on file | | | | | | | |
| 7187951 | Seid, Karlie | Address on file | | | | | | | |
| 7164165 | Seidel, Crystal | Address on file | | | | | | | |
| 7164166 | Seidel, Farisa | Address on file | | | | | | | |
| 7164167 | Seidel, Jordan | Address on file | | | | | | | |
| 7164168 | Seidel, Marilyn | Address on file | | | | | | | |
| 7164169 | Seidel, Nicole | Address on file | | | | | | | |
| 7164170 | Seidl, Beverly | Address on file | | | | | | | |
| 7164171 | Seidl, Julie | Address on file | | | | | | | |
| 7187952 | Seidl, Patti | Address on file | | | | | | | |
| 7187953 | Seidl, Vickie | Address on file | | | | | | | |
| 7187954 | Seidler, Kristy | Address on file | | | | | | | |
| 7187955 | Seidlitz, Andrew | Address on file | | | | | | | |
| 7187956 | Seier, Blair | Address on file | | | | | | | |
| 7164172 | Seifert, Brandy | Address on file | | | | | | | |
| 7187957 | Seifert, David | Address on file | | | | | | | |
| 7187958 | Seifert, John | Address on file | | | | | | | |
| 7164173 | Seifert, Zachary | Address on file | | | | | | | |
| 7164174 | Seifried, Max | Address on file | | | | | | | |
| 7164175 | Seifried, Nellie | Address on file | | | | | | | |
| 7293145 | SEIKI LLC | 21688 GATEWAY CENTER DRIVE STE #168 | | | | DIAMOND BAR | CA | 91765 | |
| 7199587 | Seiko Optical Products | Stephen Bryant, Collections Supervisor | 651 E. Corporate Dr. | | | Lewisville | TX | 75057 | |
| 7360418 | SEIKO OPTICAL PRODUCTS OF AMER | PO BOX 8500 1816 | | | | PHILADELPHIA | PA | 19178-1816 | |
| 7164176 | SEIKO OPTICAL PRODUCTS OF AMERICA | 11545 EDNCORE CIR | | | | HOPKINS | MN | 55343 | |
| 7164177 | SEIKO OPTICAL PRODUCTS OF AMERICA INC | PO BOX 8500-1816 | | | | PHILADELPHIA | PA | 19176-1816 | |
| 7164178 | Seiler, Sandra | Address on file | | | | | | | |
| 7360419 | SEILY BORJAS | Address on file | | | | | | | |
| 7164179 | Seim, Jennifer | Address on file | | | | | | | |
| 7187959 | Seip, Katherine | Address on file | | | | | | | |
| 7164180 | Seipel, Gaven | Address on file | | | | | | | |
| 7187960 | Seipel, Katrina | Address on file | | | | | | | |
| 7164181 | Seipke, Charles | Address on file | | | | | | | |
| 7164182 | Seiser, Keri | Address on file | | | | | | | |
| 7164183 | Seitenzahl, Jon | Address on file | | | | | | | |
| 7187961 | Seiter, Cassidy | Address on file | | | | | | | |
| 7164184 | Seitsinger, Shelbie | Address on file | | | | | | | |
| 7164185 | Seitz, Adam | Address on file | | | | | | | |
| 7164186 | Seitz, Alexis | Address on file | | | | | | | |
| 7187962 | Seitz, Cammy | Address on file | | | | | | | |
| 7164187 | Seitz, Heather | Address on file | | | | | | | |
| 7164188 | Seitz, Miranda | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187963 | Sejbl, Mattea | Address on file | | | | | | | |
| 7164189 | Sekaly, Zackery | Address on file | | | | | | | |
| 7164190 | Sekany, Samuel | Address on file | | | | | | | |
| 7164191 | Sekayange, Chance | Address on file | | | | | | | |
| 7164192 | Sekulich, David | Address on file | | | | | | | |
| 7164193 | SEL MANUFACTURING CO LTD (MUMBAI) | 274 DHANDARI KHURD GT ROAD | | | | LUDHIANA PUNJAB | | | INDIA |
| 7360420 | SELA PARSONS | Address on file | | | | | | | |
| 7164194 | Selander, Zachary | Address on file | | | | | | | |
| 7164195 | Selanders, Daniel | Address on file | | | | | | | |
| 7164196 | Selburg, Sarah | Address on file | | | | | | | |
| 7187964 | Selby, Natasha | Address on file | | | | | | | |
| 7187965 | Selby, Natasha | Address on file | | | | | | | |
| 7293146 | SELECT BRANDS INCORPORATED | 10817 RENNER ROAD | | | | LEXENA | KS | 66219 | |
| 7164197 | SELECT ENTERPRISES | IDS UNLIMITED INCORPORATED | 6242 UNIVERSITY AVENUE | | | MIDDLETON | WI | 53562 | |
| 7196859 | Select Enterprises IDS Unlimited Incorporated | 6242 University Avenue | | | | Middleton | WI | 53562 | |
| 7360421 | SELENA REYES | Address on file | | | | | | | |
| 7360422 | SELENA SERNA | Address on file | | | | | | | |
| 7360423 | SELENA TREJO | Address on file | | | | | | | |
| 7187966 | Selenske, Evelin | Address on file | | | | | | | |
| 7360424 | SELESTE JACQUART | Address on file | | | | | | | |
| 7164198 | Self, Jilliann | Address on file | | | | | | | |
| 7187967 | Seliger, Julie | Address on file | | | | | | | |
| 7164199 | Selin, Layne | Address on file | | | | | | | |
| 7360425 | SELINA BICKEL | Address on file | | | | | | | |
| 7360426 | SELINA TALLE | Address on file | | | | | | | |
| 7164200 | Seliski, Sharon | Address on file | | | | | | | |
| 7187968 | Selken, Melanie | Address on file | | | | | | | |
| 7164201 | Sell, Alexis | Address on file | | | | | | | |
| 7187969 | Sell, Ethan | Address on file | | | | | | | |
| 7164202 | Sell, John | Address on file | | | | | | | |
| 7164203 | Sell, Kathryn | Address on file | | | | | | | |
| 7164204 | Sell, Kayce | Address on file | | | | | | | |
| 7164205 | Sell, Kim | Address on file | | | | | | | |
| 7164206 | Sell, Nolan | Address on file | | | | | | | |
| 7164207 | Sell, Paul | Address on file | | | | | | | |
| 7164208 | Sellars, Heather | Address on file | | | | | | | |
| 7164209 | Sellars, Robert | Address on file | | | | | | | |
| 7187970 | Selle, Windi | Address on file | | | | | | | |
| 7187971 | Sellers, Anita | Address on file | | | | | | | |
| 7164210 | Sellers, Josiah | Address on file | | | | | | | |
| 7164211 | Sellers, Laury | Address on file | | | | | | | |
| 7187972 | Sellers, Patricia | Address on file | | | | | | | |
| 7164212 | Sellers, Ryan | Address on file | | | | | | | |
| 7164213 | Sellmann, Julia | Address on file | | | | | | | |
| 7164214 | Sellner, Bryce | Address on file | | | | | | | |
| 7164215 | Sellner, Jazmyn | Address on file | | | | | | | |
| 7164216 | Sellner, Shane | Address on file | | | | | | | |
| 7164217 | Sellnow, Carter | Address on file | | | | | | | |
| 7164218 | Sells, Alyssa | Address on file | | | | | | | |
| 7187973 | Selner, Sarah | Address on file | | | | | | | |
| 7360427 | SELNER/ SARAH | Address on file | | | | | | | |
| 7164219 | Seltenright, Kristen | Address on file | | | | | | | |
| 7164220 | Selvey, Reugena | Address on file | | | | | | | |
| 7164221 | Selzler, Larena | Address on file | | | | | | | |
| 7164222 | Semaia, Pavale | Address on file | | | | | | | |
| 7360428 | SEMAJ DOW | Address on file | | | | | | | |
| 7164223 | Seman, Christiana | Address on file | | | | | | | |
| 7187974 | Semb, Tracy | Address on file | | | | | | | |
| 7187975 | Semborski, Joy | Address on file | | | | | | | |
| 7164224 | Semco Energy Gas Company | 1411 Third Street, Suite A | | | | Port Huron | MI | 48060 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164225 | Semco Energy Gas Company | PO BOX 740812 | | | | CINCINNATI | OH | 45274-0812 | |
| 7187976 | Semenenko, Igor | Address on file | | | | | | | |
| 7164226 | Semi, Sara | Address on file | | | | | | | |
| 7164227 | Semmes, William | Address on file | | | | | | | |
| 7164228 | Semmler, Brendan | Address on file | | | | | | | |
| 7164229 | Semons, Lashawn | Address on file | | | | | | | |
| 7164230 | Semons, William | Address on file | | | | | | | |
| 7164231 | Sempel, Kyler | Address on file | | | | | | | |
| 7164232 | Semrau, Paige | Address on file | | | | | | | |
| 7164233 | Semrau, Tyler | Address on file | | | | | | | |
| 7164234 | Semrow, Mary | Address on file | | | | | | | |
| 7164235 | Sena, Aleczander | Address on file | | | | | | | |
| 7187977 | Sena, Lawrence | Address on file | | | | | | | |
| 7293147 | SENARIO L L C | 1725 KILKENNY COURT | | | | WOODSTOCK | IL | 60098-0000 | |
| 7164236 | Senart-Hutchins, Tessalyn | Address on file | | | | | | | |
| 7164237 | SENECA CAR SHOW | ATTN JIM RUNNEBAUM | PO BOX 148 | | | SENECA | KS | 66538 | |
| 7164238 | SENECA FLORISTS | 710 MAIN STREET | | | | SENECA | KS | 66538 | |
| 7564823 | Seneca Foods Corp | P O Box 208 | | | | Cambria | WI | 53923 | |
| 7564822 | Seneca Foods Corp | P O Box 250 | | | | Clyman | WI | 53016 | |
| 7564824 | Seneca Foods Corp. | W13380 Chicago Ave | | | | Hancock | WI | 54943 | |
| 7293148 | SENECA FOODS CORPORATION | 3736 SOUTH MAIN STREET | | | | MARION | NY | 14505 | |
| 7564825 | Seneca- Oakfield | 229 W Waupun St | | | | Oakfield | WI | 53065 | |
| 7564826 | Seneca Ripon | P O Box 66 | | | | Ripon | WI | 54971 | |
| 7164239 | Seneca Sanitation | 313 SOUTH 8TH STREET | | | | SENECA | KS | 66538 | |
| 7164240 | SENECA WHOLESALE | 36 SOUTH 8TH STREET | | | | SENECA | KS | 65538 | |
| 7360429 | SENECA WHOLESALE | 36 SOUTH 8TH STREET | | | | SENECA | KS | 66538-1998 | |
| 7164241 | SENECA WHOLESALE COMPANY INC | 36 SOUTH 8TH STREET | | | | SENECA | KS | 66538-1998 | |
| 7164242 | SENECA/ CITY OF | PO BOX 40 | | | | SENECA | KS | 66538 | |
| 7164243 | Senechal, Jenna | Address on file | | | | | | | |
| 7360430 | SENEKA BROWN | Address on file | | | | | | | |
| 7164244 | Sengbusch, Leah | Address on file | | | | | | | |
| 7187978 | Senger, Bernadette | Address on file | | | | | | | |
| 7164245 | Senger, Mikyla | Address on file | | | | | | | |
| 7187979 | Senger, Teresa | Address on file | | | | | | | |
| 7187980 | Sengsouriya, Lani | Address on file | | | | | | | |
| 7164246 | Senio, Leisina | Address on file | | | | | | | |
| 7187981 | Senior, Paul | Address on file | | | | | | | |
| 7360431 | SENITA BOYD | Address on file | | | | | | | |
| 7164247 | Senjem, Dan | Address on file | | | | | | | |
| 7164248 | Senkbile, Zach | Address on file | | | | | | | |
| 7164249 | Senkerik, Jill | Address on file | | | | | | | |
| 7293149 | Senn Landscaping | 252 N Adams St | | | | Oconto Falls | WI | 54154 | |
| 7164253 | SENN LANDSCAPING | JOHN SENN | 252 N ADAMS STREET | | | OCONTO FALLS | WI | 54154 | |
| 7164250 | Senn, Alexis | Address on file | | | | | | | |
| 7164251 | Senn, Jasmine | Address on file | | | | | | | |
| 7164252 | Senn, Katelynn | Address on file | | | | | | | |
| 7164254 | Senne, Timothy | Address on file | | | | | | | |
| 7164255 | Sennett, Chailynn | Address on file | | | | | | | |
| 7164256 | Senoraske, Amanda | Address on file | | | | | | | |
| 7187982 | Sense, Becky | Address on file | | | | | | | |
| 7164257 | SENSECO GROUP LTD | ROOM 606 6F NO 142 SEC 3 | MIN CHUAN EAST ROAD | | | TAIPEI | | | TAIWAN |
| 7164258 | Sensenich, Lacrissa | Address on file | | | | | | | |
| 7293150 | SENSIO INCORPORATED | 1175 PLACE DU FRERE ANDRE | | | | MONTREAL | QC | H3B 3X9 | Canada |
| 7164259 | SENSIO INCORPORATED | 1175 PLACE DU FRERE ANDRE | | | | MONTREAL | QB | H3B 3X9 | CANADA |
| 7293151 | Sensormatic | 6600 Congress Ave | | | | Boca Raton | FL | 33487 | |
| 7293152 | Sensormatic Alamis | 6600 Congress Avenue | | | | Boca Raton | FL | 33487 | |
| 7164260 | SENSORMATIC ELECTRONICS CORPORATION | 301 S TRYON BLVD STE 2200 | | | | CHARLOTTE | NC | 28202-0000 | |
| 7164261 | SENSORMATIC ELECTRONICS CORPORATION | 6600 CONGRESS AVENUE | | | | BOCA RATON | FL | 33487 | |
| 7164262 | SENSORMATIC ELECTRONICS CORPORATION | PO BOX 32731 | | | | CHARLOTTE | NC | 28232-2731 | |
| 7164263 | SENSORMATIC ELECTRONICS INCORPORATED | SCOTT LANGE | 113 ARMSTRONG COURT | | | MUKWONAGO | WI | 53149 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360432 | SENTHIL NATHAN TINNIUM VISWANATHAN | Address on file | | | | | | | |
| 7164264 | Sentieri, Jessica | Address on file | | | | | | | |
| 7164265 | SENTINEL | PO BOX 681 | | | | FAIRMONT | MN | 56031 | |
| 7564827 | Sentry Equipment Corp. | 966 Blue Ribbon Circle | | | | Oconomowoc | WI | 53066-0127 | |
| 7164267 | SENTRY INSURANCE | PO BOX 88372 | | | | MILWAUKEE | WI | 53288-0372 | |
| 7164266 | SENTRY INSURANCE | PO BOX 8045 | | | | STEVENS POINT | WI | 54481-8045 | |
| 7164268 | SENTRY PROPERTIES | 5 EAST LONG STREET 1200 | | | | COLUMBUS | OH | 43215 | |
| 7293153 | Sentry Properties Company/Donald Leathery | 100 CROSS COUNTRY PLAZA | | | | BATESVILLE | IN | 47006 | |
| 7187983 | Sentry Properties Company/Donald Leathery | 5 E. Long Street | Ste 1200 | | | Columbus | OH | 43215-2915 | |
| 7293154 | Sentry Properties Company/Donald Leathery | 5 E. Long Street Ste 1200 | | | | Columbus | OH | 43215 | |
| 7293155 | Sentry We | 1800 North Point Drive | | | | Stevens Point | WI | 54481 | |
| 7164269 | Senty-Haugen, Alissandra | Address on file | | | | | | | |
| 7164270 | Senzig, Trini | Address on file | | | | | | | |
| 7187984 | Seo, Justin | Address on file | | | | | | | |
| 7164271 | Seow, Abigail | Address on file | | | | | | | |
| 7164272 | Seppala, Jenny | Address on file | | | | | | | |
| 7187985 | Seppanen, Christine | Address on file | | | | | | | |
| 7164273 | Seppelt, Emily | Address on file | | | | | | | |
| 7164274 | Seppo, Deborah | Address on file | | | | | | | |
| 7164275 | Sepulvado, Samantha | Address on file | | | | | | | |
| 7164276 | Sepulveda, Chase | Address on file | | | | | | | |
| 7164277 | Sepulveda, Elisabet | Address on file | | | | | | | |
| 7164278 | Sepulveda, Joann | Address on file | | | | | | | |
| 7360433 | SEQUOIA SHAEFFER | Address on file | | | | | | | |
| 7164279 | SERA TEXTILE COMPANY LIMITED | #1406, 60-25 WOLDMERIDIANT | GASAN-DONG | KEUMCHEON-GU | | SEOUL | | | REPUBLIC OF KOREA |
| 7360434 | SERAFIN SOSA | Address on file | | | | | | | |
| 7164280 | Serafin, Cory | Address on file | | | | | | | |
| 7164281 | Serafinaite, Orinta | Address on file | | | | | | | |
| 7360435 | SERAPHINE TOMMY | Address on file | | | | | | | |
| 7164282 | Seratti, Julie | Address on file | | | | | | | |
| 7164283 | Serawop, Sara-Marie | Address on file | | | | | | | |
| 7164284 | Serbin, Rosalie | Address on file | | | | | | | |
| 7360436 | SERENA BISHOP | Address on file | | | | | | | |
| 7360437 | SERENA CARRILLO | Address on file | | | | | | | |
| 7360438 | SERENA EMERY | Address on file | | | | | | | |
| 7360439 | SERENA HARJU | Address on file | | | | | | | |
| 7360440 | SERENA KENDALL | Address on file | | | | | | | |
| 7360441 | SERENA MARIE WILLIAMSMALUEG | Address on file | | | | | | | |
| 7360442 | SERENA MERRILL | Address on file | | | | | | | |
| 7164285 | SERENA SOFTWARE INCORPORATED | DEPT LA 24565 | | | | PASADENA | CA | 91185-4565 | |
| 7164286 | SERENA SOFTWARE INCORPORATED | PO BOX 201448 | | | | DALLAS | TX | 75320-1448 | |
| 7360443 | SERENA VAN AACKEN | Address on file | | | | | | | |
| 7360444 | SERENITY DEPAULIS | Address on file | | | | | | | |
| 7360445 | SERENITY DRISCOLL | Address on file | | | | | | | |
| 7360446 | SERENITY MINCH | Address on file | | | | | | | |
| 7187986 | Sereno, Antonio | Address on file | | | | | | | |
| 7187987 | Sergeant, Ryan | Address on file | | | | | | | |
| 7164287 | Sergen, Dezrae | Address on file | | | | | | | |
| 7360447 | SERGIO ARCEARCE | Address on file | | | | | | | |
| 7360448 | SERGIO CORNEJO | Address on file | | | | | | | |
| 7360449 | SERGIO ESCOBEDO ROMERO | Address on file | | | | | | | |
| 7360450 | SERGIO OBLEA | Address on file | | | | | | | |
| 7360451 | SERGIO ORTIZ | Address on file | | | | | | | |
| 7164288 | Sergott, Grace | Address on file | | | | | | | |
| 7164289 | SERI AZHIMU JAYA GARMENTS & TEXTILE DIV | LOT 34-36 SERASA IND ESTATE MUARA | | | | BRUNEI AND MUARA | | | BRUNEI |
| 7164290 | SERI GARMENTS SDN/BHD | NO 2 JALAN ANGKASA MAS 5 | KAWASAN PERINDUSTRIAN TEBRAU II | 811 JOHOR BAHRU | | JOHOR | | | MALAYSIA |
| 7360452 | SERINA WINDLE | Address on file | | | | | | | |
| 7164291 | Sermo, Juan | Address on file | | | | | | | |
| 7164292 | Serna, Jonathan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164293 | Serna, Philip | Address on file | | | | | | | |
| 7164294 | Sernau, Brooke | Address on file | | | | | | | |
| 7164295 | Seroogy, Robert | Address on file | | | | | | | |
| 7164296 | Serr, Reagan | Address on file | | | | | | | |
| 7187988 | Serr, Tori | Address on file | | | | | | | |
| 7164297 | Serra, Savannah | Address on file | | | | | | | |
| 7164298 | Serrano, Brando | Address on file | | | | | | | |
| 7164299 | Serrano, Elegardo | Address on file | | | | | | | |
| 7164300 | Serrano, Eric | Address on file | | | | | | | |
| 7187989 | Serrano, Esteban | Address on file | | | | | | | |
| 7164301 | Serrano, Jorge | Address on file | | | | | | | |
| 7164302 | Serrano, Jose | Address on file | | | | | | | |
| 7187990 | Serrano, Kevin | Address on file | | | | | | | |
| 7164303 | Serrano, Nancy | Address on file | | | | | | | |
| 7187991 | Serrano, Nayeli | Address on file | | | | | | | |
| 7187992 | Serrano, Vanessa | Address on file | | | | | | | |
| 7164304 | Serrano-Robles, Karen | Address on file | | | | | | | |
| 7164305 | Serres, Zachary | Address on file | | | | | | | |
| 7164306 | SERTA BEDDING | TWO ALLIANCE CENTER | 3560 LENOX ROAD | SUITE 1100 | | ATLANTA | GA | 30326 | |
| 7164307 | SERTA SIMMONS BEDDING COMPANY (CHUB) | TWO ALLIANCE CENTER | 3560 LENOX ROAD | SUITE 1100 | | ATLANTA | GA | 30326 | |
| 7187993 | Sertich, Jamie | Address on file | | | | | | | |
| 7164308 | Sertich, Marjean | Address on file | | | | | | | |
| 7164309 | Sertich, Robert | Address on file | | | | | | | |
| 7164310 | Sertuchi, Ruby | Address on file | | | | | | | |
| 7293156 | SERVAAS LABORATORIES INCORPORATE | 5240 WALT PLACE | | | | INDIANAPOLIS | IN | 46254 | |
| 7164311 | SERVAAS LABORATORIES INCORPORATED | 5240 WALT PLACE | | | | INDIANAPOLIS | IN | 46254 | |
| 7164312 | SERVAAS LABORATORIES INCORPORATED | DEPT 78758 | PO BOX 78000 | | | DETROIT | MI | 48278-0758 | |
| 7164313 | Servaes, Lacey | Address on file | | | | | | | |
| 7164314 | Servais, Eain | Address on file | | | | | | | |
| 7187994 | Servi, Melissa | Address on file | | | | | | | |
| 7164315 | Servia, Brittany | Address on file | | | | | | | |
| 7164316 | SERVICE CHANNEL INCORPORATED | 9 ALBERTSON AVENUE SUITE 1 | | | | ALBERTSON | NY | 11507 | |
| 7293157 | Service Express (SEI) | 3854 Boradmoor Ave. SE | | | | Grand Rapids | MI | 49512 | |
| 7164317 | SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 7360453 | SERVICE FOOD MARKET-FERGUS FAL | 321 WEST LINCOLN AVENUE | | | | FERGUS FALLS | MN | 56537-2026 | |
| 7164318 | SERVICE FOOD MARKET-FERGUS FALLS | 321 WEST LINCOLN AVENUE | | | | FERGUS FALLS | MN | 56537-2026 | |
| 7164319 | SERVICE MASTER OF HALL CO | GARY L BILLIPS | PO BOX 2323 | | | GRAND ISLAND | NE | 68802 | |
| 7164320 | SERVICE MASTER RECOVERY SPECIALISTS | 20806 SOCKEYE PLACE SUITE 210 | | | | BEND | OR | 97701 | |
| 7293158 | Service Now, Inc | 4810 Eastgate Mall | | | | San Diego | CA | 92121 | |
| 7293159 | Service One | 9335 J St | | | | Omaah | NE | 68127 | |
| 7360454 | SERVICE TOOL CO LLC | PO BOX 12240 | | | | NEW IBERIA | LA | 70562-2240 | |
| 7293160 | ServiceChannel | 18 E. 16th Street | | | | New York | NY | 10003 | |
| 7164321 | SERVICEMASTER OF ROCHESTER INCORPORATED | PO BOX 6434 | | | | ROCHESTER | MN | 55903 | |
| 7232512 | Servicemaster Recovery by Restoration Holdings | 3201 Market Street | | | | Green Bay | WI | 54304 | |
| 7232512 | Servicemaster Recovery by Restoration Holdings | Wanezek, Jaekels, Daul & Babcock, S.C. | David D. Daul, Attorney | 417 S. Adams Street | | Green Bay | WI | 54301 | |
| 7194869 | ServiceMaster Recovery Specialists | 66050 Gerking Market Rd | | | | Bend | OR | 97701 | |
| 7194869 | ServiceMaster Recovery Specialists | Scott Maricle | President | 20806 Sockeye | | Bend | OR | 97701 | |
| 7360455 | SERVICEMASTER RESTORE | 150 PEABODY PLACE | | | | MEMPHIS | TN | 38103-0372 | |
| 7164322 | SERVICEMASTER SPECIALTY RESTORATION | SERVICES INC | 3201 MARKET STREET | | | GREEN BAY | WI | 54304-0000 | |
| 7619723 | ServiceNow, Inc. | Attn: Melissa Schmidt | Senior Director, Corporate Counsel | 4810 Eastgate Mall | | San Diego | CA | 92121 | |
| 7619723 | ServiceNow, Inc. | Cooley LLP | Attn: J. Michael Kelly | 101 California St., 5th Fl | | San Francisco | CA | 94111 | |
| 7187995 | Servidio, Thomas | Address on file | | | | | | | |
| 7164323 | Servis, Maxwell | Address on file | | | | | | | |
| 7164324 | Serviss, Jeffrey | Address on file | | | | | | | |
| 7360456 | SERVPRO OF LINCOLN | ENGLISH ESTATES INC | 3800 TOUZALIN AVENUE | | | LINCOLN | NE | 68507 | |
| 7187996 | Serwe, David | Address on file | | | | | | | |
| 7360457 | SESAR HERRERA | Address on file | | | | | | | |
| 7164325 | Sesay, Brandon | Address on file | | | | | | | |
| 7164326 | SESSIONM INCORPORATED | 2 SEAPORT LANE 11TH FLOOR | | | | BOSTON | MA | 02210 | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293161 | SessionM, Inc. | 2 Seaport Lane | 11th Floor | | | Boston | MA | 02210 | |
| 7591098 | SessionM, Inc. | Andy Dale | General Counsel, VP Global Privacy | SessionM, Inc. | 2 Seaport Lane | Boston | MA | 02210 | |
| 7594244 | SessionM, Inc. | Andy Dale | General Counsel, VP Global Privacy | 2 Seaport Lane | | Boston | MA | 02210 | |
| 7594270 | SessionM, Inc. | Andy Dale, General Counsel, VP Global Privacy | 2 Seaport Lane | | | Boston | MA | 02210 | |
| 7594647 | SessionM, Inc. | Andy Dale, General Counsel, VP Global Privacy | 2 Seaport Lane | | | Boston | MA | 02210 | |
| 7592682 | SessionM, Inc. | Andy Dale, General Counsel, VP Global Privacy | 2 Seaport Lane | | | Boston | MA | 02210 | |
| 7590149 | SessionM, Inc. | Andy Dale, General Counsel, VP Global Privacy | 2 Seaport Lane | | | Boston | MA | 02210 | |
| 7590810 | SessionM, Inc. | Andy Dale, General Counsel, VP Global Privacy | 2 Seaport Lane | | | Boston | MA | 02210 | |
| 7594187 | SessionM, Inc. | Andy Dale, General Counsel, VP Global Privacy | 2 Seaport Lane | | | Boston | MA | 02210 | |
| 7594202 | SessionM, Inc. | Andy Dale, General Counsel, VP Global Privacy | 2 Seaport Lane | | | Boston | MA | 02210 | |
| 7593089 | SessionM, Inc. | Andy Daly, General Counsel, VP Global Privacy | 2 Seaport Lane | | | Boston | MA | 02210 | |
| 7367035 | SessionM, Inc. | Evelyn J. Meltzer | Pepper Hamilton LLP | 1313 N Market Street, Suite 5100 | | Wilmington | DE | 19801 | |
| 7591098 | SessionM, Inc. | Evelyn J. Meltzer, Esq. | Pepper Hamilton LLP | 1313 N. Market Street, Suite 5100 | | Wilmington | DE | 19801 | |
| 7594270 | SessionM, Inc. | Pepper Hamilton LLP | Evelyn J. Meltzer, Esq. | 1313 N. Market Street, Suite 5100 | | Wilmington | DE | 19801 | |
| 7590810 | SessionM, Inc. | Pepper Hamilton LLP | Evelyn J. Meltzer, Esq. | 1313 N. Market Street, Suite 5100 | | Wilmington | DE | 19801 | |
| 7593089 | SessionM, Inc. | Pepper Hamilton LLP | Evelyn J. Meltzer, Esq. | 1313 N. Market Street, Suite 5100 | | Wilmington | DE | 19801 | |
| 7594187 | SessionM, Inc. | Pepper Hamilton LLP | Evelyn J. Meltzer, Esq. | 1313 N. Market Street. Suite 5100 | | Wilmington | DE | 19801 | |
| 7592682 | SessionM, Inc. | Pepper Hamilton LLP | Evelyn J. Meltzer, Esq. | 1313 N. Market Street, Suite 5100 | | Wilmington | DE | 19801 | |
| 7594244 | SessionM, Inc. | Pepper Hamilton LLP | Evelyn J. Meltzer, Esq. | 1313 N. Market Street, Suite 5100 | | Wilmington | DE | 19801 | |
| 7590149 | SessionM, Inc. | Pepper Hamilton LLP | Evelyn J. Meltzer, Esq. | 1313 N. Market Street, Suite 5100 | | Wilmington | DE | 19801 | |
| 7594647 | SessionM, Inc. | Pepper Hamilton LLP | Evelyn J. Meltzer, Esq. | 1313 N. Market Street, Suite 5100 | | Wilmington | DE | 19801 | |
| 7594202 | SessionM, Inc. | Pepper Hamilton LLP | Evelyn J. Meltzer, Esq. | 1313 N. Market Street. Suite 5100 | | Wilmington | DE | 19801 | |
| 7164329 | Sessions II, Lance | Address on file | | | | | | | |
| 7187997 | Sessions, Benjamin | Address on file | | | | | | | |
| 7164327 | Sessions, Karleigh | Address on file | | | | | | | |
| 7164328 | Sessions, Nickolus | Address on file | | | | | | | |
| 7164330 | Sesto, Alec | Address on file | | | | | | | |
| 7164331 | Sesto, Matthew | Address on file | | | | | | | |
| 7360458 | SETH BAKER | Address on file | | | | | | | |
| 7360459 | SETH BIEL | Address on file | | | | | | | |
| 7360460 | SETH CARPENTER | Address on file | | | | | | | |
| 7360461 | SETH CENTNER | Address on file | | | | | | | |
| 7360462 | SETH CLAYTON | Address on file | | | | | | | |
| 7360463 | SETH HAMILTON | Address on file | | | | | | | |
| 7360464 | SETH HAVLUCK | Address on file | | | | | | | |
| 7360465 | SETH MARSHALL | Address on file | | | | | | | |
| 7360466 | SETH MEACHAM | Address on file | | | | | | | |
| 7360467 | SETH MICHAEL | Address on file | | | | | | | |
| 7360468 | SETH RAMER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293162 | Seth Reed - Odd Jobs | 4837 Cty Rd 10 | | | | Moose Lake | MN | 55767 | |
| 7360469 | SETH ROSIN | Address on file | | | | | | | |
| 7360470 | SETH RYERSON | Address on file | | | | | | | |
| 7164332 | Seth, Donna | Address on file | | | | | | | |
| 7187998 | Seth, Korbin | Address on file | | | | | | | |
| 7164333 | Setla, Courtney | Address on file | | | | | | | |
| 7164334 | Setlak, Kayla | Address on file | | | | | | | |
| 7164335 | Setlock, Kristine | Address on file | | | | | | | |
| 7187999 | Set-Sporleder, Amanda | Address on file | | | | | | | |
| 7164336 | Settell, Adam | Address on file | | | | | | | |
| 7164337 | Setter, Avery | Address on file | | | | | | | |
| 7188000 | Settlemoir, Austin | Address on file | | | | | | | |
| 7293163 | SETTONS INTERNATIONAL FOODS INC | 85 AUSTIN BOULEVARD | | | | COMMACK | NY | 11725 | |
| 7164338 | Setz, Helen | Address on file | | | | | | | |
| 7164339 | Setzer, Karissa | Address on file | | | | | | | |
| 7164340 | Setzer, Marilyn | Address on file | | | | | | | |
| 7164341 | Setzer, Meaghan | Address on file | | | | | | | |
| 7164342 | Sevcik, Jonathan | Address on file | | | | | | | |
| 7360471 | SEVEAH JOHNSON | Address on file | | | | | | | |
| 7164343 | SEVEN APPAREL GROUP | 347 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| 7293164 | SEVEN APPAREL GROUP | 347 FIFTH AVENUE SUITE 201 | | | | NEW YORK | NY | 10016 | |
| 7164344 | SEVEN APPAREL GROUP | 347 FIFTH AVENUE SUITE 201 | | | | NEW YORK | NY | 10016 | |
| 7164345 | SEVEN G DISTRIBUTING LLC | 5035 CHAVENELLE ROAD | | | | DUBUQUE | IA | 52004-0692 | |
| 7293165 | SEVEN TIL MIDNIGHT | 9401 WHITMORE STREET | | | | EL MONTE | CA | 91731 | |
| 7164346 | SEVEN UP BOTTLING CO WATERTOWN | 410 SOUTH FIRST STREET | | | | WATERTOWN | WI | 53094-4497 | |
| 7164347 | SEVEN UP BOTTLING COMPANY | 1497 GEORGE DRIVE SUITE C | | | | REDDING | CA | 96003-1472 | |
| 7164348 | SEVEN UP BOTTLING COMPANY | PO BOX 742472 | | | | LOS ANGELES | CA | 90074-2472 | |
| 7360472 | SEVEN UP BOTTLING COMPANY INCO | PO BOX 10536 | | | | GREEN BAY | WI | 54307 | |
| 7164349 | SEVEN UP BOTTLING COMPANY INCORPORATED | 920 PACKERLAND DRIVE | | | | GREEN BAY | WI | 54307-0536 | |
| 7164350 | SEVEN UP BOTTLING COMPANY INCORPORATED | BOX 10536 | | | | GREEN BAY | WI | 54307 | |
| 7164351 | SEVEN UP BOTTLING COMPANY INCORPORATED | PO BOX 10536 | | | | GREEN BAY | WI | 54307-0536 | |
| 7164352 | SEVEN UP BOTTLING COMPANY OF SPOKANE | 23214 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 | |
| 7360473 | SEVEN UP BOTTLING COMPANY SPOK | 23214 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 | |
| 7164353 | SEVEN UP BOTTLING COMPANY SPOKANE | 6815 E MISSION AVENUE | | | | SPOKANE | WA | 99212 | |
| 7164354 | SEVEN UP BOTTLING WATERTOWN | 410 S FIRST STREET | | | | WATERTOWN | WI | 53094-4497 | |
| 7164355 | SEVEN UP BOTTLING WATERTOWN | 410 SOUTH FIRST STREET | | | | WATERTOWN | WI | 53094 | |
| 7164357 | SEVEN UP BOTTLING WEST BEND | 413 W KILBOURN AVENUE | | | | WEST BEND | WI | 53095 | |
| 7164356 | SEVEN UP BOTTLING WEST BEND | 413 KILBOURN STREET | | | | WEST BEND | WI | 53095 | |
| 7164358 | SEVEN UP CADILLAC ABC BEVERAGE | 400 N WOLF ROAD SEC A | | | | NORTHLAKE | IL | 60264 | |
| 7164359 | SEVEN UP CADILLAC ABC BEVERAGE | PO BOX 77000 77485 | | | | DETROIT | MI | 48277-0485 | |
| 7164360 | SEVEN UP DETROIT ABC BEV | 12201 BEECH DALY | | | | DETROIT | MI | 48239 | |
| 7164361 | SEVEN UP DETROIT ABC BEV | PO BOX 77000 77485 | | | | DETROIT | MI | 48277-0485 | |
| 7164362 | SEVEN UP HOLLAND ABC BEVERAGE | 900 BROOKS AVENUE | | | | HOLLAND | MI | 49423 | |
| 7164363 | SEVEN UP HOLLAND ABC BEVERAGE | PO BOX 77000 77485 | | | | DETROIT | MI | 48277-0485 | |
| 7164364 | SEVEN UP MOTTS | 5301 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| 7164365 | SEVEN UP PAWPAW ABC BEVERAGE | 400 N WOLF RAOD SEC A | | | | NORTHLAKE | IL | 60264 | |
| 7164366 | SEVEN UP PAWPAW ABC BEVERAGE | PO BOX 256 | | | | PAWPAW | MI | 49079 | |
| 7164367 | SEVEN UP PAWPAW ABC BEVERAGE | PO BOX 77000 77485 | | | | DETROIT | MI | 48277-0485 | |
| 7164368 | SEVEN UP RC BOTTLING | 4550 HENRY STREET | | | | BOISE | ID | 83709 | |
| 7164369 | SEVEN UP RC BOTTLING | PO BOX 742472 | | | | LOS ANGELES | CA | 90074-0472 | |
| 7164370 | SEVEN UP RC TEXAS PANHANDLE | 8110 N FRANKFORD FM 2528 | | | | LUBBOCK | TX | 79415 | |
| 7164371 | SEVEN UP RC TEXAS PANHANDLE | PO BOX 910433 | | | | DALLAS | TX | 75391-0433 | |
| 7293166 | SEVENTEEN TWENTY ONE GROUP | 4700 BOYLE AVENUE SUITE A | | | | VERNON | CA | 90058 | |
| 7293167 | SEVENTH GENERATION INC | 60 LAKE STREET | | | | BURLINGTON | VT | 05401 | |
| 7164372 | Severi, Verlon | Address on file | | | | | | | |
| 7188001 | Severiano, Emily | Address on file | | | | | | | |
| 7164373 | Severin, Jasmine | Address on file | | | | | | | |
| 7188002 | Severino, Ramon | Address on file | | | | | | | |
| 7188003 | Severn, Aidan | Address on file | | | | | | | |
| 7164374 | Severn, Christian | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164375 | Severns, Angelica | Address on file | | | | | | | |
| 7164376 | Severs, Cassandra | Address on file | | | | | | | |
| 7164377 | Severson, Amber | Address on file | | | | | | | |
| 7164378 | Severson, Debra | Address on file | | | | | | | |
| 7164380 | Severson, Hannah | Address on file | | | | | | | |
| 7164379 | Severson, Hannah | Address on file | | | | | | | |
| 7164381 | Severson, Rebekah | Address on file | | | | | | | |
| 7188004 | Severtson, Lanore | Address on file | | | | | | | |
| 7360474 | SEVERYN GUTOWSKI | Address on file | | | | | | | |
| 7164382 | Sevigny, Salina | Address on file | | | | | | | |
| 7164383 | Sevy, Byard | Address on file | | | | | | | |
| 7164384 | Sewage Disposal Works IN | P.O. Box 411 | | | | Bloomfield | IN | 47424 | |
| 7164385 | Sewalson, Talia | Address on file | | | | | | | |
| 7188005 | Seward-Fisher, Shawna | Address on file | | | | | | | |
| 7164386 | Sewell, Carrie | Address on file | | | | | | | |
| 7164387 | Sewell, Jeremiah | Address on file | | | | | | | |
| 7164388 | Sewill, Maycie | Address on file | | | | | | | |
| 7164389 | Sexauer, Shannon | Address on file | | | | | | | |
| 7164392 | Sexton Jr, Richard | Address on file | | | | | | | |
| 7164390 | Sexton, Laurel | Address on file | | | | | | | |
| 7164391 | Sexton, Shannah | Address on file | | | | | | | |
| 7164393 | Seye, Renee | Address on file | | | | | | | |
| 7164394 | Seyfang V, John | Address on file | | | | | | | |
| 7164395 | Seyfert, Kasey | Address on file | | | | | | | |
| 7188006 | Seyler, Susan | Address on file | | | | | | | |
| 7360475 | SEYMOUR ATHLETIC ASSOCIATION B | N9347 LAWN ROAD | | | | SEYMOUR | WI | 54165 | |
| 7164399 | SEYMOUR ATHLETIC ASSOCIATION BASEBALL | N9347 LAWN ROAD | | | | SEYMOUR | WI | 54165 | |
| 7164400 | SEYMOUR BASKETBALL ASSOC | W 2732 AUTUMN BLAZE TRAIL | | | | SEYMOUR | WI | 54165 | |
| 7164401 | SEYMOUR BEVERAGES | 429 LINCOLN STREET | | | | SEYMOUR | WI | 54165 | |
| 7164402 | SEYMOUR CHAMBER OF COMMERCE | MYRA BUSBY | PO BOX 1379 | | | SEYMOUR | TX | 76380 | |
| 7288730 | Seymour Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Jeanmarie Baer | P.O. Box 8188 | | Wichita Falls | TX | 76307 | |
| 7164403 | SEYMOUR MACHINE INC | W2677 E STATE HIGHWAY 54 | | | | SEYMOUR | WI | 54165 | |
| 7164404 | Seymour Water & Sewer Utilities | 328 NORTH MAIN STREET | | | | SEYMOUR | WI | 54165 | |
| 7188007 | Seymour, Amanda | Address on file | | | | | | | |
| 7188008 | Seymour, Deborah | Address on file | | | | | | | |
| 7164396 | Seymour, Devin | Address on file | | | | | | | |
| 7188009 | Seymour, Joanne | Address on file | | | | | | | |
| 7164397 | Seymour, Sandy | Address on file | | | | | | | |
| 7164398 | Seymour, Vicdell | Address on file | | | | | | | |
| 7164405 | SEYMOUR/ CITY OF | 328 NORTH MAIN STREET | | | | SEYMOUR | WI | 54165 | |
| 7360476 | SEYVON JACKSON | Address on file | | | | | | | |
| 7164406 | Sferle, Genoveva | Address on file | | | | | | | |
| 7293168 | SFI Limited Partnership 100 | 100 SOUTH 66TH STREET | | | | LINCOLN | NE | 68510 | |
| 7293169 | SFI Limited Partnership 100 | 10040 Regency Circle, Suite 200 | | | | Omaha | NE | 68114 | |
| 7188010 | SFI Limited Partnership 100 | Attn: David Slosburg | 10040 Regency Circle, Ste 200 | | | Omaha | NE | 68114 | |
| 7164407 | SFI LIMITED PARTNERSHIP 100 | SLOSBURG COMPANY | 10040 REGENCY CIRCLE SUITE 200 | | | OMAHA | NE | 68114 | |
| 7293170 | SG FOOTWEAR | THREE UNIVERSITY PLAZA  SUITE 400 | | | | HACKENSACK | NJ | 07601-0000 | |
| 7164409 | SG FOOTWEAR | THREE UNIVERSITY PLAZA SUITE 400 | | | | HACKENSACK | NJ | 07601-0000 | |
| 7164408 | SG FOOTWEAR | S GOLDBERG & CO | 3 UNIVERSITY PLAZA STE 400 | | | HACKENSACK | NJ | 07601-0000 | |
| 7164410 | Sgarioto, Kelly | Address on file | | | | | | | |
| 7293171 | SGI APPAREL GROUP | 3 UNIVERSITY PLAZA SUITE 400 | | | | HACKENSACK | NJ | 07601 | |
| 7164411 | SGI APPAREL GROUP | 3 UNIVERSITY PLAZA SUITE 400 | | | | HACKENSACK | NJ | 07601 | |
| 7164412 | SGI APPAREL GROUP | S GOLDBERG & CO INC | 3 UNIVERSITY PLAZA STE 400 | | | HACKENSACK | NJ | 07601-6221 | |
| 7164413 | SH NEX-T INTL CO LTD | 463 7TH AVE SUITE 600 | | | | NEW YORK | NY | 10018 | |
| 7191828 | SH Nex-T Intl Co LTD | 7F Shenggao Bldg., 137 Xianxia Rd. | | | | Shanghai | | | China |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164414 | SH WINNER HOLDINGS LLC | 2439 KUSER ROAD | | | | HAMILTON | NJ | 08690 | |
| 7293172 | SH Winner Holdings, LLC | 1140 E. 5TH STREET | | | | WINNER | SD | 57580 | |
| 7293173 | SH Winner Holdings, LLC | 2439 Kuser Road | | | | Hamilton | NJ | 08690 | |
| 7188011 | SH Winner Holdings, LLC | 2439 Kuser Road | | | | Hamilton | NJ | 08690 | |
| 7164415 | Shabab, Farhad | Address on file | | | | | | | |
| 7164416 | Shabazz, Jemal | Address on file | | | | | | | |
| 7360477 | SHABRIANA MURPHY | Address on file | | | | | | | |
| 7188012 | Shackett, Karen | Address on file | | | | | | | |
| 7164417 | Shackleford, Addyson | Address on file | | | | | | | |
| 7164418 | Shada, Conno | Address on file | | | | | | | |
| 7360478 | SHADD G SANVILLE | Address on file | | | | | | | |
| 7188013 | Shaddon, Jennifer | Address on file | | | | | | | |
| 7164419 | Shadick, Josie | Address on file | | | | | | | |
| 7188014 | Shadick, Pamela | Address on file | | | | | | | |
| 7188015 | Shadof, Savanah | Address on file | | | | | | | |
| 7360479 | SHADOW KOLLER | Address on file | | | | | | | |
| 7164420 | SHADS ELECTRIC LLC | 603 FAIRWAY AVE | | | | O NEILL | NE | 68763 | |
| 7188016 | Shadwick, Joan | Address on file | | | | | | | |
| 7188017 | Shady, Alisanne | Address on file | | | | | | | |
| 7164421 | Shady, Jennifer | Address on file | | | | | | | |
| 7164422 | Shady, Rae | Address on file | | | | | | | |
| 7360480 | SHAE BURR | Address on file | | | | | | | |
| 7360481 | SHAELEE KEINER | Address on file | | | | | | | |
| 7360482 | SHAELY CRITTENDEN | Address on file | | | | | | | |
| 7360483 | SHAELYN MILLER | Address on file | | | | | | | |
| 7360484 | SHAELYNN MOWER | Address on file | | | | | | | |
| 7164427 | Shafer Jr, Michael | Address on file | | | | | | | |
| 7164423 | Shafer, Amy | Address on file | | | | | | | |
| 7188018 | Shafer, Carly | Address on file | | | | | | | |
| 7164424 | Shafer, Jayden | Address on file | | | | | | | |
| 7164425 | Shafer, Mariah | Address on file | | | | | | | |
| 7164426 | Shafer, Tristan | Address on file | | | | | | | |
| 7164428 | Shaffer, Alexis | Address on file | | | | | | | |
| 7164429 | Shaffer, Amy | Address on file | | | | | | | |
| 7164430 | Shaffer, Anna | Address on file | | | | | | | |
| 7164431 | Shaffer, Catina | Address on file | | | | | | | |
| 7164432 | Shaffer, Christopher | Address on file | | | | | | | |
| 7164433 | Shaffer, Ciara | Address on file | | | | | | | |
| 7164434 | Shaffer, Draden | Address on file | | | | | | | |
| 7164435 | Shaffer, Emily | Address on file | | | | | | | |
| 7164436 | Shaffer, Grace | Address on file | | | | | | | |
| 7164437 | Shaffer, Hunter | Address on file | | | | | | | |
| 7164438 | Shaffer, Kristan | Address on file | | | | | | | |
| 7164439 | Shaffer, Lee | Address on file | | | | | | | |
| 7164440 | Shaffer, Melyssa | Address on file | | | | | | | |
| 7164441 | Shaffer, Samuel | Address on file | | | | | | | |
| 7188019 | Shaffer, Shane | Address on file | | | | | | | |
| 7164442 | Shahalami, Fareeda | Address on file | | | | | | | |
| 7164443 | Shahbain, Hanan | Address on file | | | | | | | |
| 7164444 | Shahin, Lyth | Address on file | | | | | | | |
| 7164445 | SHAHKAM INDUSTRIES | 23RD KMMULTAN ROAD | 1 KM OFF DEFENCE ROAD | | | LAHORE | | | PAKISTAN |
| 7360485 | SHAHLA MAHDAVI | Address on file | | | | | | | |
| 7360486 | SHAIBU ABAKAR | Address on file | | | | | | | |
| 7164446 | Shaikh, Emaan | Address on file | | | | | | | |
| 7360487 | SHAILA BIRD | Address on file | | | | | | | |
| 7360488 | SHAINA GILCHRIST | Address on file | | | | | | | |
| 7360489 | SHAINE MCCAFFREY | Address on file | | | | | | | |
| 7360490 | SHAKEILA KIDD | Address on file | | | | | | | |
| 7164447 | Shakespear, Jamie | Address on file | | | | | | | |
| 7188020 | Shakespeare, Samantha | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360491 | SHALENA DICKSON | Address on file | | | | | | | |
| 7188021 | Shalifoe, Mamie | Address on file | | | | | | | |
| 7360492 | SHALISA PARKERSON | Address on file | | | | | | | |
| 7360493 | SHALOM BAER | Address on file | | | | | | | |
| 7164448 | SHALOM INTERNATIONAL CORPORATION | 1050 AMBOY AVENUE | | | | PERTH AMBOY | NJ | 08861-0000 | |
| 7164449 | SHALOM INTERNATIONAL CORPORATION | 1050 AMBOY AVENUE SUITE 1 | | | | PERTH AMBOY | NJ | 08861 | |
| 7293174 | SHALOM INTERNATIONAL CORPORATION | 8 NICHOLAS COURT B | | | | PERTH AMBOY | NJ | 08810 | |
| 7164450 | SHALOM INTERNATIONAL CORPORATION | 8 NICHOLAS COURT B | | | | PERTH AMBOY | NJ | 08810 | |
| 7164451 | Shalz, Lori | Address on file | | | | | | | |
| 7360494 | SHAMARI TRIPP | Address on file | | | | | | | |
| 7360495 | SHAMIKA LEE | Address on file | | | | | | | |
| 7188022 | Shamp, Emily | Address on file | | | | | | | |
| 7164452 | Shamp, Johanna | Address on file | | | | | | | |
| 7164453 | Shampo, Jennifer | Address on file | | | | | | | |
| 7360496 | SHAN JOHNSON | Address on file | | | | | | | |
| 7360497 | SHANA BRIDGES | Address on file | | | | | | | |
| 7360498 | SHANA BURKE | Address on file | | | | | | | |
| 7360499 | SHANA CUKA | Address on file | | | | | | | |
| 7360500 | SHANA DUNAGAN | Address on file | | | | | | | |
| 7360501 | SHANA GENNA | Address on file | | | | | | | |
| 7360502 | SHANA PARDON | Address on file | | | | | | | |
| 7360503 | SHANA ROCKEY | Address on file | | | | | | | |
| 7164454 | Shanahan, Mike | Address on file | | | | | | | |
| 7360504 | SHANALEE VANDENEST | Address on file | | | | | | | |
| 7360505 | SHANDA KEEHN | Address on file | | | | | | | |
| 7360506 | SHANDA KILE | Address on file | | | | | | | |
| 7360507 | SHANDELL GEYER | Address on file | | | | | | | |
| 7360508 | SHANDELL SMITH | Address on file | | | | | | | |
| 7360509 | SHANDON REED | Address on file | | | | | | | |
| 7164455 | SHANDONG HUALIN WILLOW CRAFTS CO LTD | WEST OF JUNAN | | | | LINYI SHANDONG | | | CHINA |
| 7360510 | SHANDY ELLIS | Address on file | | | | | | | |
| 7360511 | SHANE BUTT | Address on file | | | | | | | |
| 7360512 | SHANE C GAUGHT | Address on file | | | | | | | |
| 7360513 | SHANE CLARK | Address on file | | | | | | | |
| 7360514 | SHANE COLE | Address on file | | | | | | | |
| 7360515 | SHANE CORDOVA | Address on file | | | | | | | |
| 7360516 | SHANE COX | Address on file | | | | | | | |
| 7360517 | SHANE D. SCHAALJE | Address on file | | | | | | | |
| 7164456 | SHANE DECHENNE | PO BOX 244 | | | | STANLEY | ND | 58784 | |
| 7293175 | Shane Dechenne | Address on file | | | | | | | |
| 7360518 | SHANE DUIS | Address on file | | | | | | | |
| 7360519 | SHANE FOSTER | Address on file | | | | | | | |
| 7360520 | SHANE GABEL | Address on file | | | | | | | |
| 7360521 | SHANE H PEREZ | Address on file | | | | | | | |
| 7360522 | SHANE HARRINGTON | Address on file | | | | | | | |
| 7360523 | SHANE HERK | Address on file | | | | | | | |
| 7360524 | SHANE INKS | Address on file | | | | | | | |
| 7360525 | SHANE KALASZ | Address on file | | | | | | | |
| 7360526 | SHANE KENNEDY | Address on file | | | | | | | |
| 7360527 | SHANE KNABENBAUER | Address on file | | | | | | | |
| 7360528 | SHANE KNIEP | Address on file | | | | | | | |
| 7360529 | SHANE LARENE | Address on file | | | | | | | |
| 7293176 | Shane Laverdure | Address on file | | | | | | | |
| 7360530 | SHANE LEAVITT | Address on file | | | | | | | |
| 7360531 | SHANE M SUEOKA | Address on file | | | | | | | |
| 7360532 | SHANE M WHITE | Address on file | | | | | | | |
| 7360533 | SHANE NIELSEN | Address on file | | | | | | | |
| 7360534 | SHANE PAGE | Address on file | | | | | | | |
| 7360535 | SHANE PECKHAM | Address on file | | | | | | | |
| 7360536 | SHANE SAMPLE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360537 | SHANE SKINNER | Address on file | | | | | | | |
| 7360538 | SHANE SMYTH | Address on file | | | | | | | |
| 7360539 | SHANE SPARKS | Address on file | | | | | | | |
| 7360540 | SHANE ZAHRADKA | Address on file | | | | | | | |
| 7360541 | SHANE ZAWACKI | Address on file | | | | | | | |
| 7188023 | Shane, Karel | Address on file | | | | | | | |
| 7188024 | Shane, Susan | Address on file | | | | | | | |
| 7360542 | SHANELL MARSHALL | Address on file | | | | | | | |
| 7164457 | SHANGHAI EAST BEST ARTS & CRAFTS CO LTD | 5-6F 273 SIPING ROAD | HONGKOU DISTRICT | | | SHANGHAI | | 200081 | CHINA |
| 7164458 | SHANGHAI FREEART TRADING CO LTD | 3F 6TH BUILDING #500 SOUTH RUJJIN ROAD | | | | SHANGHAI | | | CHINA |
| 7164459 | SHANGHAI GINWIN INDUSTRY | LANE 2ND | NO28 SUI DE ROAD | | | PUTUO DISTRICT SHANGHAI | | 200331 | CHINA |
| 7164460 | SHANGHAI ITPC IMP EXP COMPANY | BLDG 8 LANE 65 | FENGJING INDUSTRIAL PARK | FENG JING TOWN JIN SHAN DISTRICT | | SHANGHAI | | | CHINA |
| 7164461 | SHANGHAI KAIXIN IMPORT & EXPORT CO LTD | 17/F. MINMETALS BUILDING | 757, GUANGFU RD | | | SHANGHAI | | | CHINA |
| 7360543 | SHANGHAI NEX-TX | 7F SHENG GAO INT'L B/D. NO.137 XIAN XIA ROAD | CHANGNING DIST | | | SHANGHAI | P.R. | 200051 | CHINA |
| 7164462 | SHANGHAI PRIDE TRADING CO LTD | ROOM 202, NO. 3 | LANE 299, BISHENG R | | | SHANGHAI | | | CHINA |
| 7164463 | SHANGHAI SHENGMIG IMP & EXP CORP | NO 10 603 LANE 88 AOMEN ROAD | | | | SHANGHAI | | | CHINA |
| 7293177 | SHANGHAI SMART DIRECT LLC | 751 E. SOUTHLAKE BLVD #134 | | | | SOUTHLAKE | TX | 76092-9999 | |
| 7164464 | SHANGHAI SMART DIRECT LLC | 2107 GREENBRIAR DRIVE SUITE A | | | | SOUTHLAKE | TX | 76092 | |
| 7360544 | SHANGHAI SUNWIN | 2/F, NO. 17, LANE 688, HENGNAN ROAD, NINHANG DISTRICT | | | | SHANGHAI | | | CHINA |
| 7164465 | SHANGHAI SUNWIN INDUSTRIAL COMPANY LTD | 15/F 489 PUDIAN ROAD | PUDONG NEW DISTRICT | | | SHANGHAI | | | CHINA |
| 7164466 | SHANGHAI SUNWIN INDUSTRY GROUP CO LTD | ROOM 916 924 489 PUDIAN ROAD | PUDONG NEW DISTRICT | | | SHANGHAI | | | CHINA |
| 7164467 | SHANGHAI XIYUAN IMP&EXP CO LTD | ROOM 1705 1 LONGJU ROAD | PUDONG NEW AREA | | | SHANGHAI | | 200136 | CHINA |
| 7360545 | SHANIA DANKMEYER | Address on file | | | | | | | |
| 7360546 | SHANIA LARIVE | Address on file | | | | | | | |
| 7360547 | SHANIA LONG | Address on file | | | | | | | |
| 7360548 | SHANIA SOPA | Address on file | | | | | | | |
| 7360549 | SHANIAH FLETCHER | Address on file | | | | | | | |
| 7360550 | SHANIECE NOTT | Address on file | | | | | | | |
| 7360551 | SHANINA R HICKS | Address on file | | | | | | | |
| 7164468 | Shank, Autumn | Address on file | | | | | | | |
| 7164469 | Shank, Ginny | Address on file | | | | | | | |
| 7164470 | Shankey, Nicholas | Address on file | | | | | | | |
| 7188025 | Shankle, Cindy | Address on file | | | | | | | |
| 7164471 | Shanklin, Cindy | Address on file | | | | | | | |
| 7164472 | Shanks, Brittany | Address on file | | | | | | | |
| 7164473 | Shanks, Darby | Address on file | | | | | | | |
| 7188026 | Shanks, Elizabeth | Address on file | | | | | | | |
| 7164474 | Shanks, Emily | Address on file | | | | | | | |
| 7164475 | Shanks, Paul | Address on file | | | | | | | |
| 7164476 | Shanley, Adam | Address on file | | | | | | | |
| 7360552 | SHANNA DEHNING | Address on file | | | | | | | |
| 7360553 | SHANNA DEVORE | Address on file | | | | | | | |
| 7360554 | SHANNA KLUG | Address on file | | | | | | | |
| 7360555 | SHANNA QUICK | Address on file | | | | | | | |
| 7360556 | SHANNA ROHLFSEN | Address on file | | | | | | | |
| 7360557 | SHANNEA D BROWN | Address on file | | | | | | | |
| 7360558 | SHANNELL CARROLL | Address on file | | | | | | | |
| 7360559 | SHANNELL MARTIN | Address on file | | | | | | | |
| 7360560 | SHANNINE BORTH | Address on file | | | | | | | |
| 7164477 | Shanno, Honora | Address on file | | | | | | | |
| 7360561 | SHANNON ALLEN | Address on file | | | | | | | |
| 7360562 | SHANNON ANDERSON | Address on file | | | | | | | |
| 7360563 | SHANNON BARTLEY | Address on file | | | | | | | |
| 7360564 | SHANNON BELL | Address on file | | | | | | | |
| 7360565 | SHANNON BOLZ | Address on file | | | | | | | |
| 7360566 | SHANNON BOWERS-JENKINS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360567 | SHANNON BRUGGEMAN | Address on file | | | | | | | |
| 7360568 | SHANNON CANNON | Address on file | | | | | | | |
| 7360569 | SHANNON CARTER | Address on file | | | | | | | |
| 7360570 | SHANNON CHAMBERS | Address on file | | | | | | | |
| 7360571 | SHANNON CHAVEZ | Address on file | | | | | | | |
| 7360572 | SHANNON DODSON | Address on file | | | | | | | |
| 7360573 | SHANNON ELY | Address on file | | | | | | | |
| 7360574 | SHANNON FAGAN | Address on file | | | | | | | |
| 7360575 | SHANNON GEDDES | Address on file | | | | | | | |
| 7360576 | SHANNON HALEY | Address on file | | | | | | | |
| 7360577 | SHANNON HARRINGTON | Address on file | | | | | | | |
| 7360578 | SHANNON HENNING | Address on file | | | | | | | |
| 7360579 | SHANNON HIGGINS | Address on file | | | | | | | |
| 7360580 | SHANNON HOGAN | Address on file | | | | | | | |
| 7360581 | SHANNON HOOSER | Address on file | | | | | | | |
| 7360582 | SHANNON HUENGER | Address on file | | | | | | | |
| 7360583 | SHANNON HUFSTEDLER | Address on file | | | | | | | |
| 7360584 | SHANNON JOHNSON | Address on file | | | | | | | |
| 7360585 | SHANNON KUHN | Address on file | | | | | | | |
| 7360586 | SHANNON L HOULE | Address on file | | | | | | | |
| 7360587 | SHANNON L LUSCHER | Address on file | | | | | | | |
| 7360588 | SHANNON L PIONTEK | Address on file | | | | | | | |
| 7360589 | SHANNON LYNCH | Address on file | | | | | | | |
| 7360590 | SHANNON MAAS | Address on file | | | | | | | |
| 7360591 | SHANNON MEIER | Address on file | | | | | | | |
| 7360592 | SHANNON MERRIAM | Address on file | | | | | | | |
| 7360593 | SHANNON NAUSLAR | Address on file | | | | | | | |
| 7360594 | SHANNON NEGILSKI | Address on file | | | | | | | |
| 7360595 | SHANNON NELSON | Address on file | | | | | | | |
| 7360596 | SHANNON OCONNOR | Address on file | | | | | | | |
| 7360597 | SHANNON PAIRON | Address on file | | | | | | | |
| 7360598 | SHANNON PAUL | Address on file | | | | | | | |
| 7360599 | SHANNON PAULOWSKE | Address on file | | | | | | | |
| 7360600 | SHANNON RICHMOND | Address on file | | | | | | | |
| 7360601 | SHANNON RIESTERER | Address on file | | | | | | | |
| 7360602 | SHANNON RINEHART | Address on file | | | | | | | |
| 7360603 | SHANNON ROBERTS | Address on file | | | | | | | |
| 7360604 | SHANNON SALERNO | Address on file | | | | | | | |
| 7360605 | SHANNON SALZWEDEL | Address on file | | | | | | | |
| 7360606 | SHANNON SMITH | Address on file | | | | | | | |
| 7360607 | SHANNON STAAB | Address on file | | | | | | | |
| 7360608 | SHANNON STEVENS | Address on file | | | | | | | |
| 7360609 | SHANNON SUBBERT | Address on file | | | | | | | |
| 7360610 | SHANNON TADDY | Address on file | | | | | | | |
| 7360611 | SHANNON TECHMEIER | Address on file | | | | | | | |
| 7360612 | SHANNON TRAVIS | Address on file | | | | | | | |
| 7360613 | SHANNON VASSAR | Address on file | | | | | | | |
| 7360614 | SHANNON WALKER | Address on file | | | | | | | |
| 7360615 | SHANNON WATERS | Address on file | | | | | | | |
| 7360616 | SHANNON WELLS | Address on file | | | | | | | |
| 7360617 | SHANNON WHITE | Address on file | | | | | | | |
| 7164478 | Shannon, Breanna | Address on file | | | | | | | |
| 7164479 | Shannon, Deja | Address on file | | | | | | | |
| 7164480 | Shannon, Dennis | Address on file | | | | | | | |
| 7164481 | Shannon, Kalie | Address on file | | | | | | | |
| 7164482 | Shannon, Stephanie | Address on file | | | | | | | |
| 7164483 | Shannon-Price, Jequaria | Address on file | | | | | | | |
| 7360618 | SHANON AUSTIN | Address on file | | | | | | | |
| 7360619 | SHANON HARRIS | Address on file | | | | | | | |
| 7360620 | SHANTA HILL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360621 | SHANTAL R CRANDON | Address on file | | | | | | | |
| 7360622 | SHANTEL COTTON | Address on file | | | | | | | |
| 7360623 | SHANTEL COX | Address on file | | | | | | | |
| 7360624 | SHANTEL PIPER | Address on file | | | | | | | |
| 7360625 | SHANTEL RABE | Address on file | | | | | | | |
| 7360626 | SHANTELLE POEGGEL | Address on file | | | | | | | |
| 7360627 | SHANTI PERRY | Address on file | | | | | | | |
| 7164485 | SHANTOU LIANJIA CRAFTS PRODUCT | LIANNAN INDUSTRIAL AREA | ANCHENG ROAD LIANXIA CHENGHAI DISTRICT | | | SHANTOU GUANGDONG | | | CHINA |
| 7164485 | SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 7225987 | Shapco Printing Inc. | 1109 Zane Ave N | | | | Golden Valley | MN | 55422 | |
| 7225643 | Shapco Printing Inc. | 1109 Zane Ave N | | | | Golden Valley | MN | 55422 | |
| 7225977 | Shapco Printing Inc. | 1109 Zane Ave W | | | | Golden Valley | MN | 55422 | |
| 7188027 | Shapland, Haylie | Address on file | | | | | | | |
| 7360628 | SHAQUILLA HAYES | Address on file | | | | | | | |
| 7360629 | SHAQUITA WARREN | Address on file | | | | | | | |
| 7360630 | SHAR BAKER | Address on file | | | | | | | |
| 7360631 | SHAR REINARTS | Address on file | | | | | | | |
| 7188028 | Shar, K'Bar | Address on file | | | | | | | |
| 7164486 | SHARADHA TERRY PRODUCT LTD | KG HOUSE 126 ARTS COLLEGE ROAD | | | | COILBATOR TAMILNADU | | | INDIA |
| 7164487 | Sharar, Amanda | Address on file | | | | | | | |
| 7360632 | SHARAROSE BEAR DONT WALK | Address on file | | | | | | | |
| 7164488 | Sharbuno, Austin | Address on file | | | | | | | |
| 7293178 | SHARE THE FUN HK LIMITED | 31F THE CENTER | | | | | | | HONG KONG |
| 7360633 | SHAREEN CHAFSHIN | Address on file | | | | | | | |
| 7360634 | SHAREN FRIEDRICH | Address on file | | | | | | | |
| 7360635 | SHARESA DESOTELLE | Address on file | | | | | | | |
| 7164489 | Sharette, Spencer | Address on file | | | | | | | |
| 7360636 | SHAREYAH BRIDGES | Address on file | | | | | | | |
| 7360637 | SHARI BUTALLA | Address on file | | | | | | | |
| 7360638 | SHARI ELLISON | Address on file | | | | | | | |
| 7360639 | SHARI FOX | Address on file | | | | | | | |
| 7360640 | SHARI IRVING | Address on file | | | | | | | |
| 7360641 | SHARI JO NELSON | Address on file | | | | | | | |
| 7360642 | SHARI JUHNKE | Address on file | | | | | | | |
| 7360643 | SHARI KELLY | Address on file | | | | | | | |
| 7360644 | SHARI KURTZHALS | Address on file | | | | | | | |
| 7360645 | SHARI MORRIS | Address on file | | | | | | | |
| 7360646 | SHARI NIEMYJSKI | Address on file | | | | | | | |
| 7360647 | SHARI SCHAFER | Address on file | | | | | | | |
| 7360648 | SHARI STEENO | Address on file | | | | | | | |
| 7360649 | SHARI TERVELT | Address on file | | | | | | | |
| 7360650 | SHARIIHAN SALAH | Address on file | | | | | | | |
| 7164490 | Sharit, Kevin | Address on file | | | | | | | |
| 7164491 | Sharkey, Christina | Address on file | | | | | | | |
| 7188029 | Sharkey, Kaia | Address on file | | | | | | | |
| 7164492 | Sharkey, Kelsey | Address on file | | | | | | | |
| 7164493 | Sharkey, Kristine | Address on file | | | | | | | |
| 7360651 | SHARLA HIGHAM | Address on file | | | | | | | |
| 7360652 | SHARLA MAX | Address on file | | | | | | | |
| 7360653 | SHARLAINE WALCHLY | Address on file | | | | | | | |
| 7360654 | SHARLEE WILKINSON | Address on file | | | | | | | |
| 7360655 | SHARLENE BEENKEN | Address on file | | | | | | | |
| 7360656 | SHARLENE COOPER | Address on file | | | | | | | |
| 7360657 | SHARLENE OSBORN | Address on file | | | | | | | |
| 7360658 | SHARLET SILTA | Address on file | | | | | | | |
| 7360659 | SHARLIE COLOMBE | Address on file | | | | | | | |
| 7164494 | Sharma, Pooja | Address on file | | | | | | | |
| 7164495 | Sharma, Puspanjali | Address on file | | | | | | | |
| 7360660 | SHARMAN GOODNATURE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360661 | SHARMAN ROTHFORK | Address on file | | | | | | | |
| 7360662 | SHARNAE MITCHELL | Address on file | | | | | | | |
| 7360663 | SHAROL BASSETT | Address on file | | | | | | | |
| 7360664 | SHARON A THEYE | Address on file | | | | | | | |
| 7360665 | SHARON ANNEN | Address on file | | | | | | | |
| 7360666 | SHARON BAUWENS | Address on file | | | | | | | |
| 7360667 | SHARON BENJAMINS | Address on file | | | | | | | |
| 7360668 | SHARON BOATMAN | Address on file | | | | | | | |
| 7360669 | SHARON BOEHLER | Address on file | | | | | | | |
| 7360670 | SHARON BOYLE | Address on file | | | | | | | |
| 7360671 | SHARON BRAZIER | Address on file | | | | | | | |
| 7360672 | SHARON BROWN | Address on file | | | | | | | |
| 7360673 | SHARON CAMPBELL | Address on file | | | | | | | |
| 7360674 | SHARON CARLSON | Address on file | | | | | | | |
| 7360675 | SHARON CLARK | Address on file | | | | | | | |
| 7360676 | SHARON DANNAR | Address on file | | | | | | | |
| 7360677 | SHARON DILLON | Address on file | | | | | | | |
| 7360678 | SHARON DUSTIN | Address on file | | | | | | | |
| 7360679 | SHARON FEEST | Address on file | | | | | | | |
| 7360680 | SHARON FINKE | Address on file | | | | | | | |
| 7360681 | SHARON FLANAGAN | Address on file | | | | | | | |
| 7360682 | SHARON FRAZIER | Address on file | | | | | | | |
| 7360683 | SHARON GELDERNICK | Address on file | | | | | | | |
| 7360684 | SHARON GIUGLER | Address on file | | | | | | | |
| 7360685 | SHARON GRABARCZYK | Address on file | | | | | | | |
| 7360686 | SHARON HALL | Address on file | | | | | | | |
| 7360687 | SHARON HANDLEY | Address on file | | | | | | | |
| 7360688 | SHARON HAYES | Address on file | | | | | | | |
| 7360689 | SHARON HUDSON | Address on file | | | | | | | |
| 7360690 | SHARON J. REYNOLDS | Address on file | | | | | | | |
| 7360691 | SHARON JENSEN | Address on file | | | | | | | |
| 7360692 | SHARON K NIELSEN | Address on file | | | | | | | |
| 7360693 | SHARON KALCIK | Address on file | | | | | | | |
| 7360694 | SHARON KEMP | Address on file | | | | | | | |
| 7360695 | SHARON KLEWICKI | Address on file | | | | | | | |
| 7360696 | SHARON KRUZAN | Address on file | | | | | | | |
| 7360697 | SHARON KUBERT | Address on file | | | | | | | |
| 7360698 | SHARON L JARBOE | Address on file | | | | | | | |
| 7360699 | SHARON L KOLARIK | Address on file | | | | | | | |
| 7360700 | SHARON L MONDL | Address on file | | | | | | | |
| 7360701 | SHARON LARSON | Address on file | | | | | | | |
| 7360702 | SHARON LINDSLEY | Address on file | | | | | | | |
| 7360703 | SHARON M GUNTHER | Address on file | | | | | | | |
| 7360704 | SHARON M MENSEN | Address on file | | | | | | | |
| 7360705 | SHARON MATHERS | Address on file | | | | | | | |
| 7360706 | SHARON MATTHIES | Address on file | | | | | | | |
| 7360707 | SHARON MCDONALD | Address on file | | | | | | | |
| 7360708 | SHARON MEACHAM | Address on file | | | | | | | |
| 7360709 | SHARON MEULEMANS | Address on file | | | | | | | |
| 7360710 | SHARON MILES | Address on file | | | | | | | |
| 7360711 | SHARON MILLER | Address on file | | | | | | | |
| 7360712 | SHARON NCR JUNCK | Address on file | | | | | | | |
| 7360713 | SHARON NEEL | Address on file | | | | | | | |
| 7360714 | SHARON NORDSTROM | Address on file | | | | | | | |
| 7360715 | SHARON PACKETT | Address on file | | | | | | | |
| 7360716 | SHARON PHILLIPS | Address on file | | | | | | | |
| 7360717 | SHARON PIETZ | Address on file | | | | | | | |
| 7360718 | SHARON PINEDA | Address on file | | | | | | | |
| 7360719 | SHARON PRESTON | Address on file | | | | | | | |
| 7360720 | SHARON R BROOKS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360721 | SHARON R VONESH | Address on file | | | | | | | |
| 7360722 | SHARON RADCLIFFE | Address on file | | | | | | | |
| 7360723 | SHARON REITER | Address on file | | | | | | | |
| 7360724 | SHARON REYNOLDS | Address on file | | | | | | | |
| 7360725 | SHARON SCHUBRING | Address on file | | | | | | | |
| 7360726 | SHARON SIELAFF | Address on file | | | | | | | |
| 7360727 | SHARON SMAULDON | Address on file | | | | | | | |
| 7360728 | SHARON SMIT | Address on file | | | | | | | |
| 7164496 | SHARON SOLBERG TRUSTEE | LYNN H NELSON TRUST | PO BOX 455 | | | RED OAK | IA | 51566 | |
| 7360729 | SHARON SPERRY | Address on file | | | | | | | |
| 7360730 | SHARON STAMPER | Address on file | | | | | | | |
| 7360731 | SHARON STIMPLE | Address on file | | | | | | | |
| 7360732 | SHARON STREHLOW | Address on file | | | | | | | |
| 7360733 | SHARON STRUENSEE | Address on file | | | | | | | |
| 7360734 | SHARON TANK | Address on file | | | | | | | |
| 7360735 | SHARON TANNER | Address on file | | | | | | | |
| 7360736 | SHARON TARDIFF | Address on file | | | | | | | |
| 7360737 | SHARON VANDERVELDEN | Address on file | | | | | | | |
| 7360738 | SHARON VERON BULLETTE | Address on file | | | | | | | |
| 7360739 | SHARON WALKER | Address on file | | | | | | | |
| 7360740 | SHARON WALTZ | Address on file | | | | | | | |
| 7360741 | SHARON WASHINGTON | Address on file | | | | | | | |
| 7360742 | SHARON WATT | Address on file | | | | | | | |
| 7360743 | SHARON WEBB | Address on file | | | | | | | |
| 7360744 | SHARON WEBSTER | Address on file | | | | | | | |
| 7360745 | SHARON WHITFORD | Address on file | | | | | | | |
| 7360746 | SHARON WICHMAN | Address on file | | | | | | | |
| 7360747 | SHARON WILCOX | Address on file | | | | | | | |
| 7360748 | SHARON WILLIAMS -SEE MEMO | Address on file | | | | | | | |
| 7360749 | SHARON ZIGAN | Address on file | | | | | | | |
| 7188030 | Sharon, Seth | Address on file | | | | | | | |
| 7164497 | Sharone, James | Address on file | | | | | | | |
| 7164498 | Sharp, Annalysia | Address on file | | | | | | | |
| 7164499 | Sharp, Brett | Address on file | | | | | | | |
| 7164500 | Sharp, Brieanna | Address on file | | | | | | | |
| 7164501 | Sharp, Christine | Address on file | | | | | | | |
| 7188031 | Sharp, Duncan | Address on file | | | | | | | |
| 7164502 | Sharp, Elizabeth | Address on file | | | | | | | |
| 7164503 | Sharp, Janet | Address on file | | | | | | | |
| 7164504 | Sharp, Janet | Address on file | | | | | | | |
| 7164505 | Sharp, Jonathan | Address on file | | | | | | | |
| 7188032 | Sharp, Julie | Address on file | | | | | | | |
| 7164506 | Sharpe, Abbie Jo | Address on file | | | | | | | |
| 7188033 | Sharpe, Makena | Address on file | | | | | | | |
| 7164507 | Sharpe, Michael | Address on file | | | | | | | |
| 7293179 | Sharper Edge Inc. | PO Box 5274 | | | | De Pere | WI | 54115 | |
| 7164508 | SHARPER EDGE INCORPORATED | PO BOX 5274 | | | | DE PERE | WI | 54115 | |
| 7164509 | Sharpfish, John | Address on file | | | | | | | |
| 7164510 | Sharples, Maelynn | Address on file | | | | | | | |
| 7188034 | Sharpsteen, Brianna | Address on file | | | | | | | |
| 7360750 | SHARRON COLLINSJONES | Address on file | | | | | | | |
| 7360751 | SHARRON K RUSSELL | Address on file | | | | | | | |
| 7164511 | Sharrow, Morganne | Address on file | | | | | | | |
| 7188035 | Sharrow, Nicholas | Address on file | | | | | | | |
| 7360752 | SHARYL STADTLANDER | Address on file | | | | | | | |
| 7360753 | SHARYS SMITH | Address on file | | | | | | | |
| 7164512 | SHASTA BEVERAGES | 1165 PALMOUR DRIVE | | | | GAINESVILLE | GA | 30501 | |
| 7164513 | SHASTA COUNTY DEPT OF RESOURCE MGMT | ENVIRONMENTAL HEALTH DIVISION | 1855 PLACER STREET SUITE 201 | | | REDDING | CA | 96001 | |
| 7164514 | SHASTA COUNTY TAX COLLECTOR | PO BOX 99-1830 | | | | REDDING | CA | 96099-1830 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164515 | SHASTA MIDWEST INCORPORATED | 1165 PALMOUR DRIVE | | | | GAINESVILLE | GA | 30501 | |
| 7164516 | SHASTA MIDWEST INCORPORATED | PO BOX 281335 | | | | ATLANTA | GA | 30384 | |
| 7164517 | Shatek, Joyce | Address on file | | | | | | | |
| 7360754 | SHATOY JONES | Address on file | | | | | | | |
| 7188036 | Shatto, Sara | Address on file | | | | | | | |
| 7164518 | Shattuck, Breanna | Address on file | | | | | | | |
| 7188037 | Shaull, Derrick | Address on file | | | | | | | |
| 7360755 | SHAUN ANDERSON | Address on file | | | | | | | |
| 7360756 | SHAUN BURTON CARL | Address on file | | | | | | | |
| 7360757 | SHAUN GRIGSBY | Address on file | | | | | | | |
| 7360758 | SHAUN KRAMER | Address on file | | | | | | | |
| 7360759 | SHAUN MAGSAMEN | Address on file | | | | | | | |
| 7360760 | SHAUN ROBERT WHITACRE | Address on file | | | | | | | |
| 7360761 | SHAUN STUART LARSEN | Address on file | | | | | | | |
| 7360762 | SHAUN SWAYNGIM | Address on file | | | | | | | |
| 7360763 | SHAUNA BUCK | Address on file | | | | | | | |
| 7360764 | SHAUNA DONALDSON | Address on file | | | | | | | |
| 7360765 | SHAUNA GIESEKING | Address on file | | | | | | | |
| 7360766 | SHAUNA GUTZMER | Address on file | | | | | | | |
| 7360767 | SHAUNA HEAPS | Address on file | | | | | | | |
| 7360768 | SHAUNA M FIERRO | Address on file | | | | | | | |
| 7360769 | SHAUNA R WATSON | Address on file | | | | | | | |
| 7360770 | SHAUNA SMITHEY | Address on file | | | | | | | |
| 7360771 | SHAUNA THURMAN | Address on file | | | | | | | |
| 7360772 | SHAUNA WOLF | Address on file | | | | | | | |
| 7360773 | SHAUNDA WIERING | Address on file | | | | | | | |
| 7360774 | SHAUNDRA PERLAK | Address on file | | | | | | | |
| 7360775 | SHAUNTAE KIRKHAM | Address on file | | | | | | | |
| 7164519 | Shaver, Ashley | Address on file | | | | | | | |
| 7164520 | Shaver, Francis | Address on file | | | | | | | |
| 7188038 | Shaver, Jeff | Address on file | | | | | | | |
| 7164521 | Shaver, Kaitlynn | Address on file | | | | | | | |
| 7164522 | Shaver, Nathaniel | Address on file | | | | | | | |
| 7164523 | Shaver, Paige | Address on file | | | | | | | |
| 7360776 | SHAVON WILLIAMS | Address on file | | | | | | | |
| 7360777 | SHAVONNE COOK | Address on file | | | | | | | |
| 7293180 | SHAW INDUSTRIES INCORPORATED | 3510 CORPORATE DRIVE | | | | DALTON | GA | 30721 | |
| 7164550 | Shaw Sr, Rasul | Address on file | | | | | | | |
| 7164524 | Shaw, Abigail | Address on file | | | | | | | |
| 7164525 | Shaw, Alyssa | Address on file | | | | | | | |
| 7164526 | Shaw, Aubrey | Address on file | | | | | | | |
| 7164527 | Shaw, Brett | Address on file | | | | | | | |
| 7164528 | Shaw, Carol | Address on file | | | | | | | |
| 7164529 | Shaw, Damika | Address on file | | | | | | | |
| 7164530 | Shaw, Dana | Address on file | | | | | | | |
| 7164531 | Shaw, Dustin | Address on file | | | | | | | |
| 7188039 | Shaw, Dylan | Address on file | | | | | | | |
| 7164532 | Shaw, Emilee | Address on file | | | | | | | |
| 7164533 | Shaw, Joe | Address on file | | | | | | | |
| 7164534 | Shaw, Jolouise | Address on file | | | | | | | |
| 7164535 | Shaw, Judy | Address on file | | | | | | | |
| 7164536 | Shaw, Kathleen | Address on file | | | | | | | |
| 7164537 | Shaw, Kayla | Address on file | | | | | | | |
| 7164538 | Shaw, Kenna | Address on file | | | | | | | |
| 7188040 | Shaw, Kim | Address on file | | | | | | | |
| 7188041 | Shaw, Linda | Address on file | | | | | | | |
| 7188042 | Shaw, Makayla | Address on file | | | | | | | |
| 7164539 | Shaw, Maranda | Address on file | | | | | | | |
| 7164540 | Shaw, Michael | Address on file | | | | | | | |
| 7164541 | Shaw, Nathan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188043 | Shaw, Patricia | Address on file | | | | | | | |
| 7164542 | Shaw, Prosper | Address on file | | | | | | | |
| 7164543 | Shaw, Rasul | Address on file | | | | | | | |
| 7164544 | Shaw, Russel | Address on file | | | | | | | |
| 7164545 | Shaw, Sandee | Address on file | | | | | | | |
| 7164546 | Shaw, Scott | Address on file | | | | | | | |
| 7164547 | Shaw, Stephanie | Address on file | | | | | | | |
| 7164548 | Shaw, Susan | Address on file | | | | | | | |
| 7164549 | Shaw, Treva | Address on file | | | | | | | |
| 7164551 | Shawbitz, Kara | Address on file | | | | | | | |
| 7360778 | SHAWEKAR HOSSEIN | Address on file | | | | | | | |
| 7360779 | SHAWIGHT LEWIS-WILLIAMS | Address on file | | | | | | | |
| 7360780 | SHAWN A DUGHMAN | Address on file | | | | | | | |
| 7360781 | SHAWN A HARSTAD | Address on file | | | | | | | |
| 7360782 | SHAWN ABEAR | Address on file | | | | | | | |
| 7360783 | SHAWN BARNES | Address on file | | | | | | | |
| 7360784 | SHAWN BEAUPARLANT | Address on file | | | | | | | |
| 7360785 | SHAWN BENDER | Address on file | | | | | | | |
| 7360786 | SHAWN BLEWETT | Address on file | | | | | | | |
| 7360787 | SHAWN BUCK | Address on file | | | | | | | |
| 7360788 | SHAWN CLOUSE | Address on file | | | | | | | |
| 7360789 | SHAWN CONNORS | Address on file | | | | | | | |
| 7360790 | SHAWN CORCORAN | Address on file | | | | | | | |
| 7360791 | SHAWN CRAIG JOHNSON | Address on file | | | | | | | |
| 7360792 | SHAWN DECKER | Address on file | | | | | | | |
| 7360793 | SHAWN DELETE | Address on file | | | | | | | |
| 7360794 | SHAWN DIETZEN | Address on file | | | | | | | |
| 7360795 | SHAWN DWYER | Address on file | | | | | | | |
| 7360796 | SHAWN DYE | Address on file | | | | | | | |
| 7360797 | SHAWN ELLIOTT | Address on file | | | | | | | |
| 7360798 | SHAWN ENRIQUEZ | Address on file | | | | | | | |
| 7360799 | SHAWN GARDNER | Address on file | | | | | | | |
| 7360800 | SHAWN GLORIA | Address on file | | | | | | | |
| 7360801 | SHAWN HAMMER | Address on file | | | | | | | |
| 7360802 | SHAWN HENSEL | Address on file | | | | | | | |
| 7360803 | SHAWN HILL | Address on file | | | | | | | |
| 7360804 | SHAWN HIZEY | Address on file | | | | | | | |
| 7360805 | SHAWN HOLTZ | Address on file | | | | | | | |
| 7360806 | SHAWN K. RICHARDSON | Address on file | | | | | | | |
| 7360807 | SHAWN KITZING | Address on file | | | | | | | |
| 7360808 | SHAWN LAWATSCH | Address on file | | | | | | | |
| 7360809 | SHAWN LEE | Address on file | | | | | | | |
| 7360810 | SHAWN LEE MILLIKEN | Address on file | | | | | | | |
| 7360811 | SHAWN LINDBECK | Address on file | | | | | | | |
| 7360812 | SHAWN LLOYD | Address on file | | | | | | | |
| 7360813 | SHAWN LYON | Address on file | | | | | | | |
| 7360814 | SHAWN MACIEJESKI | Address on file | | | | | | | |
| 7360815 | SHAWN MATHYS | Address on file | | | | | | | |
| 7360816 | SHAWN MCDONALD | Address on file | | | | | | | |
| 7360817 | SHAWN MICHAE JONES | Address on file | | | | | | | |
| 7360818 | SHAWN MILLARD | Address on file | | | | | | | |
| 7360819 | SHAWN NEHER | Address on file | | | | | | | |
| 7360820 | SHAWN NEUMAN | Address on file | | | | | | | |
| 7360821 | SHAWN OCONNER | Address on file | | | | | | | |
| 7360822 | SHAWN PECHACEK | Address on file | | | | | | | |
| 7360823 | SHAWN PENNE | Address on file | | | | | | | |
| 7360824 | SHAWN PHILLIPS | Address on file | | | | | | | |
| 7360825 | SHAWN PODOLL | Address on file | | | | | | | |
| 7360826 | SHAWN POHL | Address on file | | | | | | | |
| 7360827 | SHAWN R VEENKER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360828 | SHAWN RADERMACHER | Address on file | | | | | | | |
| 7360829 | SHAWN RIPLEY | Address on file | | | | | | | |
| 7360830 | SHAWN ROBB | Address on file | | | | | | | |
| 7360831 | SHAWN ROBERT MILLIKEN | Address on file | | | | | | | |
| 7360832 | SHAWN SCHNEIDER | Address on file | | | | | | | |
| 7360833 | SHAWN SHELLY | Address on file | | | | | | | |
| 7360834 | SHAWN SIKO | Address on file | | | | | | | |
| 7360835 | SHAWN SMITH | Address on file | | | | | | | |
| 7360836 | SHAWN SPENDLOVE | Address on file | | | | | | | |
| 7360837 | SHAWN STIEREN | Address on file | | | | | | | |
| 7360838 | SHAWN STOBB | Address on file | | | | | | | |
| 7360839 | SHAWN VISTAIN | Address on file | | | | | | | |
| 7360840 | SHAWN W MARTIN | Address on file | | | | | | | |
| 7360841 | SHAWN WHEELWRIGHT | Address on file | | | | | | | |
| 7360842 | SHAWN WILLIAMS | Address on file | | | | | | | |
| 7360843 | SHAWN WILSON | Address on file | | | | | | | |
| 7360844 | SHAWN ZOBRIST | Address on file | | | | | | | |
| 7360845 | SHAWNA CHAPA | Address on file | | | | | | | |
| 7360846 | SHAWNA DAVEY | Address on file | | | | | | | |
| 7360847 | SHAWNA KAY STOIBER | Address on file | | | | | | | |
| 7360848 | SHAWNA KRETZSCHMAR | Address on file | | | | | | | |
| 7360849 | SHAWNA LAFAVE | Address on file | | | | | | | |
| 7360850 | SHAWNA LAMPKIN | Address on file | | | | | | | |
| 7360851 | SHAWNA MILLER | Address on file | | | | | | | |
| 7360852 | SHAWNA RENNHACK | Address on file | | | | | | | |
| 7360853 | SHAWNA SADLER | Address on file | | | | | | | |
| 7360854 | SHAWNA SCHOLL | Address on file | | | | | | | |
| 7360855 | SHAWNEE LAPIER | Address on file | | | | | | | |
| 7360856 | SHAWNEE WRAGE | Address on file | | | | | | | |
| 7360857 | SHAWNEEN SCHMIT | Address on file | | | | | | | |
| 7360858 | SHAWNNA REED | Address on file | | | | | | | |
| 7360859 | SHAWN-NOEL LAND | Address on file | | | | | | | |
| 7360860 | SHAWNTEL BUTLER | Address on file | | | | | | | |
| 7164552 | Shawver, Kara | Address on file | | | | | | | |
| 7360861 | SHAY (DAVID) SANGBERG | Address on file | | | | | | | |
| 7360862 | SHAY MCBRIDE | Address on file | | | | | | | |
| 7360863 | SHAY MURPH | Address on file | | | | | | | |
| 7164553 | Shay, Noah | Address on file | | | | | | | |
| 7360864 | SHAYDEN WESTFALL | Address on file | | | | | | | |
| 7360865 | SHAYLA DAVIS | Address on file | | | | | | | |
| 7360866 | SHAYLA JABLON | Address on file | | | | | | | |
| 7360867 | SHAYLA MARCHANT | Address on file | | | | | | | |
| 7360868 | SHAYLA STEWARD | Address on file | | | | | | | |
| 7360869 | SHAYLEE R. ELLIOTT | Address on file | | | | | | | |
| 7360870 | SHAYLEIGH BRAY | Address on file | | | | | | | |
| 7360871 | SHAYLI HASBROUCK | Address on file | | | | | | | |
| 7360872 | SHAYLONDA BUCKWALTER | Address on file | | | | | | | |
| 7360873 | SHAYLYNN SPORE | Address on file | | | | | | | |
| 7360874 | SHAYNA DAVELER | Address on file | | | | | | | |
| 7360875 | SHAYNA HEASLEY | Address on file | | | | | | | |
| 7360876 | SHAYNE C CRAIG | Address on file | | | | | | | |
| 7360877 | SHAYNE SCHMIEG | Address on file | | | | | | | |
| 7360878 | SHAYNE SCHULTZ | Address on file | | | | | | | |
| 7360879 | SHEA BELDERS | Address on file | | | | | | | |
| 7360880 | SHEA LUES | Address on file | | | | | | | |
| 7164554 | Shea, Michael | Address on file | | | | | | | |
| 7188044 | Shea, Shirley | Address on file | | | | | | | |
| 7164555 | Shea, Valerie | Address on file | | | | | | | |
| 7164556 | Sheahan, Joshua | Address on file | | | | | | | |
| 7164557 | Shear, Callie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164558 | Shearer, Kody | Address on file | | | | | | | |
| 7564828 | Shearer's Foods Inc. | Attn: Accts Payable Burlington | P.O. Box 932919 | | | Cleveland | OH | 44193 | |
| 7564829 | Shearer's Foods Inc. | Attn: Accts Payable Hermiston | P.O. Box 932919 | | | Cleveland | OH | 44193 | |
| 7293181 | SHEARERS SNACKS | 100 LINCOLN WAY EAST | | | | MASSILLON | OH | 44646 | |
| 7164559 | SHEARERS SNACKS | 100 LINCOLN WAY EAST | | | | MASSILLON | OH | 44646 | |
| 7164560 | SHEARERS SNACKS | PO BOX 776167 | | | | CHICAGO | IL | 60677-6167 | |
| 7164561 | Shearod, Aimee | Address on file | | | | | | | |
| 7188045 | Shearon, Debbie | Address on file | | | | | | | |
| 7164562 | Shearon, Jessica | Address on file | | | | | | | |
| 7164563 | Shearrow, Jenna | Address on file | | | | | | | |
| 7164564 | Shears, Jewel | Address on file | | | | | | | |
| 7164565 | SHEBOYGAN CITY TAX COLLECTOR | 828 CENTER AVENUE STE 205 | | | | SHEBOYGAN | WI | 53081 | |
| 7164566 | SHEBOYGAN COUNTY | DEPT OF HEALTH AND HUMAN SERVICES | 1011 N 8TH STREET | | | SHEBOYGAN | WI | 53081 | |
| 7164567 | Sheboygan Water Utility, WI | 72 Park Ave | | | | Sheboygan | WI | 53081 | |
| 7164568 | SHEBOYGAN/ CITY OF | CITY CLERKS OFFICE | 828 CENTER AVENUE | | | SHEBOYGAN | WI | 53081-4496 | |
| 7164569 | Sheda, Celina | Address on file | | | | | | | |
| 7164570 | Shedd, Cinta | Address on file | | | | | | | |
| 7164571 | Sheehan, Amber | Address on file | | | | | | | |
| 7164572 | Sheehan, Casey | Address on file | | | | | | | |
| 7164573 | Sheehan, Connie | Address on file | | | | | | | |
| 7188046 | Sheehan, Kayla | Address on file | | | | | | | |
| 7164574 | Sheehan, Zoe | Address on file | | | | | | | |
| 7164575 | Sheehy, Kayla | Address on file | | | | | | | |
| 7360881 | SHEEMIKA RUTARO | Address on file | | | | | | | |
| 7360882 | SHEENA GRUSZCZYNSKI | Address on file | | | | | | | |
| 7360883 | SHEENA JAMES | Address on file | | | | | | | |
| 7360884 | SHEENA LORENZ | Address on file | | | | | | | |
| 7360885 | SHEENA MASEPHOL | Address on file | | | | | | | |
| 7164576 | Sheerar, Clark | Address on file | | | | | | | |
| 7164577 | Sheerin, Ray | Address on file | | | | | | | |
| 7164578 | Sheets, Amy | Address on file | | | | | | | |
| 7164579 | Sheets, Jasmyn | Address on file | | | | | | | |
| 7164580 | Sheets, Jordan | Address on file | | | | | | | |
| 7164581 | Sheets, Katie | Address on file | | | | | | | |
| 7164582 | Sheets, Sylbestre | Address on file | | | | | | | |
| 7164583 | Sheets, Torie | Address on file | | | | | | | |
| 7188047 | Shefchik, Alex | Address on file | | | | | | | |
| 7164584 | Sheffer, Darren | Address on file | | | | | | | |
| 7164585 | Sheffer, Ivan | Address on file | | | | | | | |
| 7164586 | Sheffield, Kara | Address on file | | | | | | | |
| 7188048 | Sheffield, Morgan | Address on file | | | | | | | |
| 7164587 | Sheffield, Samuel | Address on file | | | | | | | |
| 7164588 | Sheikabdullahi, Mohamed | Address on file | | | | | | | |
| 7164589 | Sheikh, Mohmed Usman | Address on file | | | | | | | |
| 7360886 | SHEILA BANDA | Address on file | | | | | | | |
| 7360887 | SHEILA BENNETT | Address on file | | | | | | | |
| 7360888 | SHEILA BROCKMAN | Address on file | | | | | | | |
| 7360889 | SHEILA BURRIS | Address on file | | | | | | | |
| 7360890 | SHEILA COLLARD | Address on file | | | | | | | |
| 7360891 | SHEILA DEBRUIN | Address on file | | | | | | | |
| 7360892 | SHEILA DECOTEAU | Address on file | | | | | | | |
| 7360893 | SHEILA DEVALK | Address on file | | | | | | | |
| 7360894 | SHEILA DIMAURO | Address on file | | | | | | | |
| 7360895 | SHEILA ERMELING | Address on file | | | | | | | |
| 7360896 | SHEILA FREEMYER-DACY | Address on file | | | | | | | |
| 7360897 | SHEILA GARNER | Address on file | | | | | | | |
| 7360898 | SHEILA HABLE | Address on file | | | | | | | |
| 7360899 | SHEILA HALLSTED | Address on file | | | | | | | |
| 7360900 | SHEILA J HUSKEY | Address on file | | | | | | | |
| 7360901 | SHEILA JOHNSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360902 | SHEILA K. KNOWLES | Address on file | | | | | | | |
| 7360903 | SHEILA KALIES | Address on file | | | | | | | |
| 7360904 | SHEILA KAMPA | Address on file | | | | | | | |
| 7360905 | SHEILA KOVACEVICH | Address on file | | | | | | | |
| 7360906 | SHEILA LEBOEUF | Address on file | | | | | | | |
| 7360907 | SHEILA MARIE GLOEDE | Address on file | | | | | | | |
| 7360908 | SHEILA MCCLEARY | Address on file | | | | | | | |
| 7360909 | SHEILA MENGELT | Address on file | | | | | | | |
| 7360910 | SHEILA OUSKA | Address on file | | | | | | | |
| 7360911 | SHEILA PYLE | Address on file | | | | | | | |
| 7360912 | SHEILA RICHARDSON | Address on file | | | | | | | |
| 7360913 | SHEILA SERVANT | Address on file | | | | | | | |
| 7360914 | SHEILA SHIELDS | Address on file | | | | | | | |
| 7360915 | SHEILA SLADE | Address on file | | | | | | | |
| 7360916 | SHEILA SMET | Address on file | | | | | | | |
| 7360917 | SHEILA SMITH | Address on file | | | | | | | |
| 7360918 | SHEILA SYVERSON | Address on file | | | | | | | |
| 7360919 | SHEILA TAYLOR | Address on file | | | | | | | |
| 7360920 | SHEILA TOURNOR | Address on file | | | | | | | |
| 7360921 | SHEILA TUFTEE | Address on file | | | | | | | |
| 7360922 | SHEILA WAVRA | Address on file | | | | | | | |
| 7360923 | SHEILA WRIGHT | Address on file | | | | | | | |
| 7360924 | SHEILAH CUNNINGHAM | Address on file | | | | | | | |
| 7360925 | SHEKILA HOWARD | Address on file | | | | | | | |
| 7360926 | SHEKRI EL-KHATIB | Address on file | | | | | | | |
| 7360927 | SHELA R VANDAM | Address on file | | | | | | | |
| 7164590 | Shelafoe, Jenna | Address on file | | | | | | | |
| 7360928 | SHELBI MICHELCIC | Address on file | | | | | | | |
| 7360929 | SHELBIE NEWLAN | Address on file | | | | | | | |
| 7360930 | SHELBIE QUIRIN | Address on file | | | | | | | |
| 7360931 | SHELBY BENNER | Address on file | | | | | | | |
| 7360932 | SHELBY BURCHETT | Address on file | | | | | | | |
| 7293182 | Shelby Co Chris A Myrtue Memorial Hospital | 1213 Garfield Ave | | | | Harlan | IA | 51537 | |
| 7164591 | SHELBY COUNTY CHAMBER | 1901 HAWKEYE AVENUE | | | | HARLAN | IA | 51537 | |
| 7164592 | Shelby County State Bank | Attn: Ann Schwieso | 508 Court St | | | Harlan | IA | 51537 | |
| 7164593 | SHELBY COUNTY TREASURER | PO BOX 110 | | | | HARLAN | IA | 51537 | |
| 7360933 | SHELBY D BROOME | Address on file | | | | | | | |
| 7360934 | SHELBY DILLON | Address on file | | | | | | | |
| 7164594 | SHELBY DISTRIBUTORS LLC | DBA EAGLE BEVERAGE | PO BOX 489 | | | SHELBY | MT | 59474 | |
| 7360935 | SHELBY DUNPHY | Address on file | | | | | | | |
| 7360936 | SHELBY EUCKER | Address on file | | | | | | | |
| 7164595 | Shelby Gas Association, MT | 910 Roosevelt Hwy | | | | Shelby | MT | 59474 | |
| 7164596 | Shelby Gas Association, MT | P.O. BOX 729 | | | | SHELBY | MT | 59474-0729 | |
| 7360937 | SHELBY GIBBONS | Address on file | | | | | | | |
| 7360938 | SHELBY J MERCKX | Address on file | | | | | | | |
| 7360939 | SHELBY KURNES | Address on file | | | | | | | |
| 7360940 | SHELBY L POPPE | Address on file | | | | | | | |
| 7360941 | SHELBY LIERMAN | Address on file | | | | | | | |
| 7360942 | SHELBY MCCOWAN | Address on file | | | | | | | |
| 7360943 | SHELBY N HEROLD | Address on file | | | | | | | |
| 7164597 | SHELBY PAM LIMITED PARTNERSHIP | 527 MARQUETTE AVE SUITE 1915 | | | | MINNEAPOLIS | MN | 55402-0000 | |
| 7360944 | SHELBY PEREZ-MCCARTER | Address on file | | | | | | | |
| 7360945 | SHELBY ROBERTS | Address on file | | | | | | | |
| 7360946 | SHELBY SCHMIDT | Address on file | | | | | | | |
| 7360947 | SHELBY SCOVILL | Address on file | | | | | | | |
| 7360948 | SHELBY SLANKERD | Address on file | | | | | | | |
| 7360949 | SHELBY SMITH | Address on file | | | | | | | |
| 7164598 | Shelby State Bank | Attn: Nancy Olds | Po Box 205 | | | Whitehall | MI | 49461 | |
| 7360950 | SHELBY STENHJEM | Address on file | | | | | | | |
| 7360951 | SHELBY TENNESSEN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360952 | SHELBY TISDALE | Address on file | | | | | | | |
| 7360953 | SHELBY WRIGHT | Address on file | | | | | | | |
| 7164599 | SHELBY/ CITY OF | 112 1ST STREET S | | | | SHELBY | MT | 59474-1954 | |
| 7618836 | SHELBY-PAM LIMITED PARTNERSHIP | C/O IAN RUBENSTRUNK (W&W) | 225 SOUTH SIXTH STREET | SUITE 3500 | | MINNEAPOLIS | MN | 55402 | |
| 7618836 | SHELBY-PAM LIMITED PARTNERSHIP | RONALD CHRISTENSON | CHRISTENSON CORPORATION | 120 SOUTH SIXTH STREET | SUITE 2300 | MINNEAPOLIS | MN | 55402 | |
| 7188049 | Shelby-Pam Limited Partnership/Ronald Christenson* | 120 S 6th St. | Suite 2300 | | | Minneapolis | MN | 55402 | |
| 7293183 | Shelby-Pam Limited Partnership/Ronald Christenson* | 1950 W ROOSEVELT HWY | | | | SHELBY | MT | 59474 | |
| 7293184 | Shelby-Pam Limited Partnership/Ronald Christenson* | 527 Marquette Ave #1915 | | | | Minneapolis | MN | 55402 | |
| 7188050 | Sheldahl, Deborah | Address on file | | | | | | | |
| 7164600 | Shelden, Jonn | Address on file | | | | | | | |
| 7360954 | SHELDON BEETON | Address on file | | | | | | | |
| 7360955 | SHELDON BIRD | Address on file | | | | | | | |
| 7164603 | SHELDON CHAMBER & DEVELOPMENT CORP | PO BOX 276 | | | | SHELDON | IA | 51201 | |
| 7360956 | SHELDON JACK CASH | Address on file | | | | | | | |
| 7360957 | SHELDON JOHNSON | Address on file | | | | | | | |
| 7360958 | SHELDON SHULZ | Address on file | | | | | | | |
| 7360959 | SHELDON TVEIDT | Address on file | | | | | | | |
| 7164601 | Sheldon, Ashley | Address on file | | | | | | | |
| 7164602 | Sheldon, Rebecca | Address on file | | | | | | | |
| 7360960 | SHELDON/ DARRYL | Address on file | | | | | | | |
| 7164604 | Sheldrick, Gina | Address on file | | | | | | | |
| 7188051 | Shelhart, Holly | Address on file | | | | | | | |
| 7360961 | SHELIA CHANDLER | Address on file | | | | | | | |
| 7360962 | SHELIA WEBBER | Address on file | | | | | | | |
| 7164606 | Shell Track, Robert | Address on file | | | | | | | |
| 7164605 | Shell, Ashley | Address on file | | | | | | | |
| 7164607 | Shellabarger, Jill | Address on file | | | | | | | |
| 7360963 | SHELLEY BETZ | Address on file | | | | | | | |
| 7360964 | SHELLEY CHRISTIANSON | Address on file | | | | | | | |
| 7360965 | SHELLEY D TALBOT | Address on file | | | | | | | |
| 7360966 | SHELLEY DEWITT | Address on file | | | | | | | |
| 7360967 | SHELLEY EADS | Address on file | | | | | | | |
| 7360968 | SHELLEY ELLSWORTH | Address on file | | | | | | | |
| 7360969 | SHELLEY HILGEN | Address on file | | | | | | | |
| 7360970 | SHELLEY MOORE | Address on file | | | | | | | |
| 7360971 | SHELLEY S WELCH | Address on file | | | | | | | |
| 7360972 | SHELLEY TAZ NILLSON | Address on file | | | | | | | |
| 7164608 | Shelley, Benjamin | Address on file | | | | | | | |
| 7188052 | Shelley, Devin | Address on file | | | | | | | |
| 7164609 | Shelley, Elizabeth | Address on file | | | | | | | |
| 7164610 | Shelley, Matthew | Address on file | | | | | | | |
| 7164611 | Shellhammer, Cameron | Address on file | | | | | | | |
| 7360973 | SHELLI EMIG | Address on file | | | | | | | |
| 7360974 | SHELLI K HUBKA | Address on file | | | | | | | |
| 7360975 | SHELLIE ARCHULETA | Address on file | | | | | | | |
| 7360976 | SHELLIE BINNING | Address on file | | | | | | | |
| 7360977 | SHELLY BARKER | Address on file | | | | | | | |
| 7360978 | SHELLY BEAVER | Address on file | | | | | | | |
| 7360979 | SHELLY BREITZMANN | Address on file | | | | | | | |
| 7360980 | SHELLY BURTON | Address on file | | | | | | | |
| 7360981 | SHELLY COOPER | Address on file | | | | | | | |
| 7360982 | SHELLY DAHNERT | Address on file | | | | | | | |
| 7360983 | SHELLY DEGEN | Address on file | | | | | | | |
| 7360984 | SHELLY FOWLER | Address on file | | | | | | | |
| 7360985 | SHELLY FRAME | Address on file | | | | | | | |
| 7360986 | SHELLY GUTCHE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7360987 | SHELLY HEIST | Address on file | | | | | | | |
| 7360988 | SHELLY HODGES | Address on file | | | | | | | |
| 7360989 | SHELLY J DOWNING | Address on file | | | | | | | |
| 7360990 | SHELLY JUHL | Address on file | | | | | | | |
| 7360991 | SHELLY KIMBALL | Address on file | | | | | | | |
| 7360992 | SHELLY KLABUNDE | Address on file | | | | | | | |
| 7360993 | SHELLY KUTILEK | Address on file | | | | | | | |
| 7360994 | SHELLY LOVELL | Address on file | | | | | | | |
| 7360995 | SHELLY MAILHIOT | Address on file | | | | | | | |
| 7360996 | SHELLY MOSEL | Address on file | | | | | | | |
| 7360997 | SHELLY NELSON | Address on file | | | | | | | |
| 7360998 | SHELLY PETERSON | Address on file | | | | | | | |
| 7360999 | SHELLY SMITH | Address on file | | | | | | | |
| 7361000 | SHELLY WINGLER-KLEMME | Address on file | | | | | | | |
| 7361001 | SHELLY ZUPFER | Address on file | | | | | | | |
| 7164612 | Shelly, Jill | Address on file | | | | | | | |
| 7164613 | Shelly, Roman | Address on file | | | | | | | |
| 7188053 | Shelman, Lizabeth | Address on file | | | | | | | |
| 7188054 | Shelson, Wendy | Address on file | | | | | | | |
| 7164614 | Shelterlogic Corp | 150 Callender Rd. | | | | Watertown | CT | 06795 | |
| 7293185 | SHELTERLOGIC CORP | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 7164614 | Shelterlogic Corp | PO Box 844304 | | | | Boston | MA | 02284-4304 | |
| 7164615 | SHELTERLOGIC CORP | PO BOX 844304 | | | | BOSTON | MA | 02284-4304 | |
| 7164616 | Sheltmire, Alec | Address on file | | | | | | | |
| 7188055 | Shelton, Alisha | Address on file | | | | | | | |
| 7164617 | Shelton, Donna | Address on file | | | | | | | |
| 7164618 | Shelton, Emily | Address on file | | | | | | | |
| 7164619 | Shelton, Erika | Address on file | | | | | | | |
| 7188056 | Shelton, Isaac | Address on file | | | | | | | |
| 7164620 | Shelton, James | Address on file | | | | | | | |
| 7188057 | Shelton, Jordan | Address on file | | | | | | | |
| 7164621 | Shelton, Kamira | Address on file | | | | | | | |
| 7164622 | Shelton, Karmesha | Address on file | | | | | | | |
| 7164623 | Shelton, Kindra | Address on file | | | | | | | |
| 7164624 | Shelton, Tracy | Address on file | | | | | | | |
| 7164625 | Shelton, Whitney | Address on file | | | | | | | |
| 7164626 | Shelue, Pauline | Address on file | | | | | | | |
| 7164627 | Shem, Betty | Address on file | | | | | | | |
| 7164628 | Shema, Prince | Address on file | | | | | | | |
| 7188058 | Shemoncofsky, Jerome | Address on file | | | | | | | |
| 7188059 | Shemwell, John | Address on file | | | | | | | |
| 7164629 | Shemwell, Keller | Address on file | | | | | | | |
| 7188060 | Shenberger, Tonya | Address on file | | | | | | | |
| 7361002 | SHENG YANG | Address on file | | | | | | | |
| 7188061 | Shepard, Alexandra | Address on file | | | | | | | |
| 7164630 | Shepard, Alexis | Address on file | | | | | | | |
| 7164631 | Shepard, Beau | Address on file | | | | | | | |
| 7164632 | Shepard, Cheyanne | Address on file | | | | | | | |
| 7164633 | Shepard, Deena | Address on file | | | | | | | |
| 7164634 | Shepard, Jessica | Address on file | | | | | | | |
| 7164635 | Shepard, Rebecca | Address on file | | | | | | | |
| 7188062 | Shepard, Shaylee | Address on file | | | | | | | |
| 7164636 | Shepard, Shelby | Address on file | | | | | | | |
| 7164637 | Shepard, William | Address on file | | | | | | | |
| 7361003 | SHEPARD/ ALEXANDRA | Address on file | | | | | | | |
| 7188063 | Shepherd, Aaron | Address on file | | | | | | | |
| 7188064 | Shepherd, Adam | Address on file | | | | | | | |
| 7164638 | Shepherd, Brittany | Address on file | | | | | | | |
| 7164639 | Shepherd, Gabe | Address on file | | | | | | | |
| 7164640 | Shepherd, Gwen | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188065 | Shepherd, Jennet | Address on file | | | | | | | |
| 7164641 | Shepherd, Mekenzie | Address on file | | | | | | | |
| 7164642 | SHEPHERDS LANDSCAPING | CHARLIE SHEPHERD | 1121 NORTH FIFTH STREET | | | SAVANNA | IL | 61074 | |
| 7164643 | Sheppard, Brooke | Address on file | | | | | | | |
| 7188066 | Sheppard, Chris | Address on file | | | | | | | |
| 7188067 | Sheppard, Dana | Address on file | | | | | | | |
| 7188068 | Sheppard, Daniel | Address on file | | | | | | | |
| 7164644 | Sheppard, Robert | Address on file | | | | | | | |
| 7164645 | Sheppick, Bryce | Address on file | | | | | | | |
| 7164646 | Sheppo, Henry | Address on file | | | | | | | |
| 7188069 | Sheptoski, Emily | Address on file | | | | | | | |
| 7188070 | Sheptoski, Patricia | Address on file | | | | | | | |
| 7164647 | Sher, Brooke | Address on file | | | | | | | |
| 7164648 | Sher, Joseph | Address on file | | | | | | | |
| 7361004 | SHERA CAMPBELL | Address on file | | | | | | | |
| 7188071 | Sherbert, Cody | Address on file | | | | | | | |
| 7164649 | SHERBURNE COUNTY TREASURER | 13880 HIGHWAY 10 | | | | ELK RIVER | MN | 55330-4607 | |
| 7188072 | Shere, Lynn | Address on file | | | | | | | |
| 7361005 | SHERELL LIEBL | Address on file | | | | | | | |
| 7361006 | SHERELL SPENCER | Address on file | | | | | | | |
| 7361007 | SHERENE DANIELSON | Address on file | | | | | | | |
| 7164650 | Sherer, Dylan | Address on file | | | | | | | |
| 7164651 | Sherer, Julaine | Address on file | | | | | | | |
| 7164652 | Sherfick, Karen | Address on file | | | | | | | |
| 7361008 | SHERI COLLINS | Address on file | | | | | | | |
| 7361009 | SHERI HENNEMAN | Address on file | | | | | | | |
| 7361010 | SHERI HOFFMAN | Address on file | | | | | | | |
| 7361011 | SHERI JANKOWSKI | Address on file | | | | | | | |
| 7361012 | SHERI LEE ANDERSON | Address on file | | | | | | | |
| 7361013 | SHERI RICE | Address on file | | | | | | | |
| 7361014 | SHERI SWYGART | Address on file | | | | | | | |
| 7361015 | SHERIDA S MORRIS | Address on file | | | | | | | |
| 7619788 | SHERIDAN CO TREASURER | 301 E 2ND ST., PO BOX 570 | | | | RUSHVILLE | NE | 69360 | |
| 7164656 | SHERIDAN COUNTY TREASURER | 100 W LAUREL AVENUE | | | | PLENTYWOOD | MT | 59254-1699 | |
| 7164657 | SHERIDAN COUNTY TREASURER | PO BOX 570 | | | | RUSHVILLE | NE | 69360 | |
| 7361016 | SHERIDAN SHEET METAL | LINDA KNICK | 116 FIRST AVENUE EAST | | | PLENTYWOOD | MT | 59254 | |
| 7188073 | Sheridan, Marni | Address on file | | | | | | | |
| 7164653 | Sheridan, Mayah | Address on file | | | | | | | |
| 7164654 | Sheridan, Nicole | Address on file | | | | | | | |
| 7164655 | Sheridan, Rebecca | Address on file | | | | | | | |
| 7361017 | SHERIE PULSE | Address on file | | | | | | | |
| 7361018 | SHERIE SHEEKS | Address on file | | | | | | | |
| 7361019 | SHERILYN FRAZE | Address on file | | | | | | | |
| 7361020 | SHERIN SANCHEZ | Address on file | | | | | | | |
| 7164658 | Sherk, Emily | Address on file | | | | | | | |
| 7164659 | Sherk, Mara | Address on file | | | | | | | |
| 7188074 | Sherling, Kathleen | Address on file | | | | | | | |
| 7188075 | Sherlock, Catherine | Address on file | | | | | | | |
| 7188076 | Sherlock, Robert | Address on file | | | | | | | |
| 7164660 | Sherlock, Tammy | Address on file | | | | | | | |
| 7361021 | SHERMAN BUTLER | Address on file | | | | | | | |
| 7361022 | SHERMAN FERGUSON | Address on file | | | | | | | |
| 7361023 | SHERMAN VANANTWERP | Address on file | | | | | | | |
| 7164661 | Sherman, Bridget | Address on file | | | | | | | |
| 7164662 | Sherman, Caleb | Address on file | | | | | | | |
| 7164663 | Sherman, Harry | Address on file | | | | | | | |
| 7164664 | Sherman, Jodie | Address on file | | | | | | | |
| 7164665 | Sherman, Kasey | Address on file | | | | | | | |
| 7188077 | Sherman, Mckenna | Address on file | | | | | | | |
| 7164666 | Sherman, Misti | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164667 | Sherman, Rhonda | Address on file | | | | | | | |
| 7164668 | Sherman, Shannon | Address on file | | | | | | | |
| 7164669 | Sherman, Taylor | Address on file | | | | | | | |
| 7188078 | Sherman, Timothy | Address on file | | | | | | | |
| 7164670 | Sherman, Yvonne | Address on file | | | | | | | |
| 7361024 | SHERMANE VANARSDOL | Address on file | | | | | | | |
| 7361025 | SHERON MCPIKE | Address on file | | | | | | | |
| 7164671 | Sherpe, Michael | Address on file | | | | | | | |
| 7361026 | SHERREL FRANTZ | Address on file | | | | | | | |
| 7164672 | Sherrer, Seth | Address on file | | | | | | | |
| 7164673 | Sherrets, Brittany | Address on file | | | | | | | |
| 7164674 | SHERRI BORNHOFT | 1003 TIMBER RIDGE CIRCLE | | | | HUMBOLDT | IA | 50548-1821 | |
| 7361027 | SHERRI COUEY | Address on file | | | | | | | |
| 7361028 | SHERRI DAVIS | Address on file | | | | | | | |
| 7361029 | SHERRI GOFF | Address on file | | | | | | | |
| 7361030 | SHERRI HUNT | Address on file | | | | | | | |
| 7361031 | SHERRI JAMES | Address on file | | | | | | | |
| 7361032 | SHERRI JIMISON | Address on file | | | | | | | |
| 7361033 | SHERRI M TRUSHENSKI | Address on file | | | | | | | |
| 7361034 | SHERRI M. OLIVER | Address on file | | | | | | | |
| 7361035 | SHERRI MCLAUGHLIN | Address on file | | | | | | | |
| 7361036 | SHERRI OLSEN | Address on file | | | | | | | |
| 7361037 | SHERRI SCHMALE | Address on file | | | | | | | |
| 7361038 | SHERRI SCHMIDT | Address on file | | | | | | | |
| 7361039 | SHERRI STEELE | Address on file | | | | | | | |
| 7361040 | SHERRIE GUNTER | Address on file | | | | | | | |
| 7361041 | SHERRIE HOLT | Address on file | | | | | | | |
| 7164675 | Sherrill, Heather | Address on file | | | | | | | |
| 7164676 | Sherrill, Mack | Address on file | | | | | | | |
| 7188079 | Sherrod, Darby | Address on file | | | | | | | |
| 7164677 | Sherrod, Hayley | Address on file | | | | | | | |
| 7361042 | SHERRY ABHOLD | Address on file | | | | | | | |
| 7361043 | SHERRY ABRAMS | Address on file | | | | | | | |
| 7361044 | SHERRY BARTH | Address on file | | | | | | | |
| 7361045 | SHERRY BINGHAM | Address on file | | | | | | | |
| 7361046 | SHERRY COOPER | Address on file | | | | | | | |
| 7361047 | SHERRY D SHEARER | Address on file | | | | | | | |
| 7361048 | SHERRY FICKEY | Address on file | | | | | | | |
| 7361049 | SHERRY GUARDIPEE | Address on file | | | | | | | |
| 7361050 | SHERRY J EVERETT | Address on file | | | | | | | |
| 7361051 | SHERRY KRAGE | Address on file | | | | | | | |
| 7361052 | SHERRY L. JOHNSON | Address on file | | | | | | | |
| 7361053 | SHERRY LANTAGNE | Address on file | | | | | | | |
| 7361054 | SHERRY LEWALLEN | Address on file | | | | | | | |
| 7361055 | SHERRY MCCRAY | Address on file | | | | | | | |
| 7361056 | SHERRY ODOM | Address on file | | | | | | | |
| 7361057 | SHERRY ORSER | Address on file | | | | | | | |
| 7361058 | SHERRY RICHARDS | Address on file | | | | | | | |
| 7361059 | SHERRY RIVARD | Address on file | | | | | | | |
| 7361060 | SHERRY RUSCH | Address on file | | | | | | | |
| 7361061 | SHERRY SLAGER | Address on file | | | | | | | |
| 7361062 | SHERRY STONE | Address on file | | | | | | | |
| 7361063 | SHERRY TEASLEY | Address on file | | | | | | | |
| 7361064 | SHERRY TOSELAND | Address on file | | | | | | | |
| 7361065 | SHERRY WHITE | Address on file | | | | | | | |
| 7361066 | SHERRY WILSON | Address on file | | | | | | | |
| 7361067 | SHERRYL GISHKOWSKY | Address on file | | | | | | | |
| 7164678 | Sherva, Jacob | Address on file | | | | | | | |
| 7164679 | Sherven, Kenneth | Address on file | | | | | | | |
| 7188080 | Sherven, Melody | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164681 | SHERWIN WILLIAMS | 2464 S ONEIDA STREET | | | | GREEN BAY | WI | 54304 | |
| 7164680 | Sherwin, Sandra | Address on file | | | | | | | |
| 7164682 | Sherwood, Candace | Address on file | | | | | | | |
| 7188081 | Sherwood, Todd | Address on file | | | | | | | |
| 7361068 | SHERYL BRUEGMAN | Address on file | | | | | | | |
| 7361069 | SHERYL CLAFLIN | Address on file | | | | | | | |
| 7361070 | SHERYL CLARKE | Address on file | | | | | | | |
| 7361071 | SHERYL DIRKS | Address on file | | | | | | | |
| 7361072 | SHERYL FINLEY | Address on file | | | | | | | |
| 7361073 | SHERYL FLYR | Address on file | | | | | | | |
| 7361074 | SHERYL KIEFER | Address on file | | | | | | | |
| 7361075 | SHERYL LEY | Address on file | | | | | | | |
| 7361076 | SHERYL LYNNE THOMPSON | Address on file | | | | | | | |
| 7361077 | SHERYL MEADOWS | Address on file | | | | | | | |
| 7361078 | SHERYL MILLER | Address on file | | | | | | | |
| 7361079 | SHERYL MYCROFT | Address on file | | | | | | | |
| 7361080 | SHERYL R. PATTON | Address on file | | | | | | | |
| 7361081 | SHERYL S. MORAN | Address on file | | | | | | | |
| 7361082 | SHERYL SCHOENFELDER | Address on file | | | | | | | |
| 7361083 | SHERYL STAEFFLER | Address on file | | | | | | | |
| 7361084 | SHERYL STANS | Address on file | | | | | | | |
| 7361085 | SHERYL WALLACE | Address on file | | | | | | | |
| 7361086 | SHERYL WORTH | Address on file | | | | | | | |
| 7164683 | Sheskey, Christopher | Address on file | | | | | | | |
| 7164684 | Sheteron, Megan | Address on file | | | | | | | |
| 7164685 | Shetler, Mark | Address on file | | | | | | | |
| 7188082 | Shettel, Scott | Address on file | | | | | | | |
| 7361087 | SHEVELLE M LEE | Address on file | | | | | | | |
| 7164686 | Shewalter, Michelle | Address on file | | | | | | | |
| 7164687 | Shewey, Ashley | Address on file | | | | | | | |
| 7164688 | Shewmake, Justin | Address on file | | | | | | | |
| 7188083 | Shewmaker, Sharon | Address on file | | | | | | | |
| 7361088 | SHEYENNE LARMORE | Address on file | | | | | | | |
| 7361089 | SHIANNA GRACYALNY | Address on file | | | | | | | |
| 7361090 | SHIANNE SCHUELE | Address on file | | | | | | | |
| 7164689 | Shideler, Adrienne | Address on file | | | | | | | |
| 7164690 | Shideler, Kerri | Address on file | | | | | | | |
| 7164691 | Shidell, Mariah | Address on file | | | | | | | |
| 7164692 | Shidler, Emilie | Address on file | | | | | | | |
| 7361091 | SHIELA STONE | Address on file | | | | | | | |
| 7164699 | SHIELDS VALLEY SENIOR SOBER | PO BOX 338 | | | | CLYDE PARK | MT | 59018 | |
| 7164693 | Shields, Alaina | Address on file | | | | | | | |
| 7164694 | Shields, Alyssa | Address on file | | | | | | | |
| 7164695 | Shields, Eric | Address on file | | | | | | | |
| 7164696 | Shields, Gerald | Address on file | | | | | | | |
| 7164697 | Shields, Jessica | Address on file | | | | | | | |
| 7164698 | Shields, Lynette | Address on file | | | | | | | |
| 7164700 | Shiell, Barbara | Address on file | | | | | | | |
| 7164701 | Shier, Kelly | Address on file | | | | | | | |
| 7164702 | Shiferaw, Barnabas | Address on file | | | | | | | |
| 7164703 | Shifflett, Catherine | Address on file | | | | | | | |
| 7188084 | Shiflett, Tracy | Address on file | | | | | | | |
| 7188085 | Shigihara, Kimiko | Address on file | | | | | | | |
| 7361092 | SHILA D BOREN | Address on file | | | | | | | |
| 7164704 | Shillcox, Michael | Address on file | | | | | | | |
| 7188086 | Shillin, Kris | Address on file | | | | | | | |
| 7164705 | Shilling, Katelynn | Address on file | | | | | | | |
| 7361093 | SHILO A STEFANIK | Address on file | | | | | | | |
| 7361094 | SHILOH LAWRENCE | Address on file | | | | | | | |
| 7188087 | Shilts, Aiden | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188088 | Shilts, Blake | Address on file | | | | | | | |
| 7188089 | Shilts, Elizabeth | Address on file | | | | | | | |
| 7188090 | Shilts, Marissa | Address on file | | | | | | | |
| 7188091 | Shilts, Michaela | Address on file | | | | | | | |
| 7188092 | Shilts, Miranda | Address on file | | | | | | | |
| 7164706 | SHIMANO AMERICAN CORP | 6663 RIDGE POINT RUN | | | | SUN PRARIE | WI | 53590 | |
| 7293186 | SHIMANO AMERICAN CORP | 9550 PALMETTO COMMERCE PKWY | | | | LADSON | SC | 29456 | |
| 7164707 | SHIMANO AMERICAN CORP | 9550 PALMETTO COMMERCE PKWY | | | | LADSON | SC | 29456 | |
| 7164708 | SHIMANO AMERICAN CORP | PO BOX 513830 | | | | LOS ANGELES | CA | 90051-3830 | |
| 7164709 | Shimanski, Alexander | Address on file | | | | | | | |
| 7164710 | Shimek, Joseph | Address on file | | | | | | | |
| 7164711 | Shimek, William | Address on file | | | | | | | |
| 7188093 | Shimic, Jody | Address on file | | | | | | | |
| 7361095 | SHIMMER WADDOUPS | Address on file | | | | | | | |
| 7164712 | Shimmin, Sara | Address on file | | | | | | | |
| 7361096 | SHIN CREST PTE LIMITED | RM.105,6-4 CHING CHENG ST., | | | | TAIPEI | | | TAIWAN R.O.C. |
| 7164713 | SHIN CREST M LIMITED | 12 F WORKINGTON TOWER | 78 RONHAM STRAND EAST | | | | | | HONG KONG |
| 7293187 | SHIN CREST PTE M LIMITED | 78 RONHAM STRAND EAST | | | | HONG KONG | | | CHINA |
| 7164714 | SHIN CREST PTE M LIMITED | TAI PU INDUSTRIAL AREA | QING XI TOWN | | | DONG QUAN | | | CHINA |
| 7191212 | Shin Crest PTE., LTD | Irving Yeh | 13033 Arctic Circle | | | Santa Fe Springs | CA | 90670 | |
| 7191212 | Shin Crest PTE., LTD | Rm 409 No. 6-4 Ching Cheng St. | | | | Taipei | | | Taiwan Roc |
| 7594342 | Shin Crest Pte., Ltd. | Irving Yeh | 13033 Arctic Circle | | | Sante Fe Springs | CA | 90670 | |
| 7594342 | Shin Crest Pte., Ltd. | RM 409 NO. 6-4 Ching Cheng St. | | | | Taipei | | 10547 | Taiwan (ROC) |
| 7164715 | Shinault, Logan | Address on file | | | | | | | |
| 7188094 | Shinavier, Michael | Address on file | | | | | | | |
| 7164716 | SHING HANG INTERNATIONAL DEVELOPMENT LTD | | | | | | | | |
| 7164717 | Shinnaberry, Rhonda | Address on file | | | | | | | |
| 7164718 | SHINNING CENTURY LIMITED (MASEUR) | PO BOX 15507 | | | | MASERU | | | LESOTHO |
| 7164719 | Shinsky, Suzanne | Address on file | | | | | | | |
| 7164720 | Shipkowski, Jesse | Address on file | | | | | | | |
| 7164721 | Shipley, Amy | Address on file | | | | | | | |
| 7164722 | Shipley, Preston | Address on file | | | | | | | |
| 7164723 | Shipley, Trinity | Address on file | | | | | | | |
| 7164724 | Shipley, Winnie | Address on file | | | | | | | |
| 7164725 | Shipman, Allison | Address on file | | | | | | | |
| 7164726 | Shipman, Daniel | Address on file | | | | | | | |
| 7164727 | Shipp, Tiara | Address on file | | | | | | | |
| 7164728 | Shipper, Jaxson | Address on file | | | | | | | |
| 7164729 | SHIPPERS RENTAL COMPANY INCORPORATED | PO BOX 3156 | | | | QUINCY | IL | 62305 | |
| 7164730 | Shippy, Matthew | Address on file | | | | | | | |
| 7164731 | Shippy, Phillip | Address on file | | | | | | | |
| 7361097 | SHIRA RYAN | Address on file | | | | | | | |
| 7164732 | Shirk, Dalton | Address on file | | | | | | | |
| 7164733 | Shirk, Ethan | Address on file | | | | | | | |
| 7164734 | Shirk, Katherine | Address on file | | | | | | | |
| 7164735 | Shirk, Reece | Address on file | | | | | | | |
| 7361098 | SHIRLEE CHAMP | Address on file | | | | | | | |
| 7361099 | SHIRLEE GILMAN | Address on file | | | | | | | |
| 7361100 | SHIRLENE PECK | Address on file | | | | | | | |
| 7361101 | SHIRLEY A HILLMAN | Address on file | | | | | | | |
| 7361102 | SHIRLEY A LAUTERBACH | Address on file | | | | | | | |
| 7361103 | SHIRLEY ANDERSON | Address on file | | | | | | | |
| 7361104 | SHIRLEY AWOFESO | Address on file | | | | | | | |
| 7361105 | SHIRLEY BARTH | Address on file | | | | | | | |
| 7361106 | SHIRLEY BECKS | Address on file | | | | | | | |
| 7361107 | SHIRLEY BERGUM | Address on file | | | | | | | |
| 7164738 | SHIRLEY BERNEY | 504 SOUTH 4TH STREET | | | | NORFOLK | NE | 68701 | |
| 7361108 | SHIRLEY BIESE | Address on file | | | | | | | |
| 7361109 | SHIRLEY CHMIEL | Address on file | | | | | | | |
| 7361110 | SHIRLEY COONS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7361111 | SHIRLEY DUDEK | Address on file | | | | | | | |
| 7361112 | SHIRLEY E FUCHS | Address on file | | | | | | | |
| 7361113 | SHIRLEY FAIDLEY | Address on file | | | | | | | |
| 7361114 | SHIRLEY FALKENSTEIN | Address on file | | | | | | | |
| 7361115 | SHIRLEY FERGUSON | Address on file | | | | | | | |
| 7361116 | SHIRLEY FERNANDEZ | Address on file | | | | | | | |
| 7361117 | SHIRLEY FISTLER | Address on file | | | | | | | |
| 7361118 | SHIRLEY GEURTS | Address on file | | | | | | | |
| 7361119 | SHIRLEY GROSSKOPF | Address on file | | | | | | | |
| 7361120 | SHIRLEY HELFERT | Address on file | | | | | | | |
| 7361121 | SHIRLEY HOCKENSMITH | Address on file | | | | | | | |
| 7361122 | SHIRLEY HOFER | Address on file | | | | | | | |
| 7361123 | SHIRLEY HOY | Address on file | | | | | | | |
| 7361124 | SHIRLEY ITZEN-BAKER | Address on file | | | | | | | |
| 7361125 | SHIRLEY JOHNSON | Address on file | | | | | | | |
| 7361126 | SHIRLEY KELLNER | Address on file | | | | | | | |
| 7361127 | SHIRLEY KLECKLER | Address on file | | | | | | | |
| 7361128 | SHIRLEY KLUG | Address on file | | | | | | | |
| 7361129 | SHIRLEY KLUGE | Address on file | | | | | | | |
| 7361130 | SHIRLEY KUHN | Address on file | | | | | | | |
| 7361131 | SHIRLEY LESCHKE | Address on file | | | | | | | |
| 7361132 | SHIRLEY MAE SHULTZ | Address on file | | | | | | | |
| 7361133 | SHIRLEY MCLAREN | Address on file | | | | | | | |
| 7361134 | SHIRLEY MCMASTERS | Address on file | | | | | | | |
| 7361135 | SHIRLEY MELLEN | Address on file | | | | | | | |
| 7361136 | SHIRLEY MURDOCK | Address on file | | | | | | | |
| 7361137 | SHIRLEY NIELSEN | Address on file | | | | | | | |
| 7361138 | SHIRLEY PARKIS | Address on file | | | | | | | |
| 7361139 | SHIRLEY RENNER | Address on file | | | | | | | |
| 7361140 | SHIRLEY RODGERS | Address on file | | | | | | | |
| 7361141 | SHIRLEY SCHAFFART | Address on file | | | | | | | |
| 7361142 | SHIRLEY SCHRAMM | Address on file | | | | | | | |
| 7361143 | SHIRLEY SEYMER | Address on file | | | | | | | |
| 7361144 | SHIRLEY SIBERT | Address on file | | | | | | | |
| 7361145 | SHIRLEY SILBERHORN | Address on file | | | | | | | |
| 7361146 | SHIRLEY SILL | Address on file | | | | | | | |
| 7361147 | SHIRLEY SMITH | Address on file | | | | | | | |
| 7361148 | SHIRLEY SMOUT | Address on file | | | | | | | |
| 7361149 | SHIRLEY STEPHENS | Address on file | | | | | | | |
| 7361150 | SHIRLEY TATUM | Address on file | | | | | | | |
| 7361151 | SHIRLEY VRTOL | Address on file | | | | | | | |
| 7361152 | SHIRLEY WALKER | Address on file | | | | | | | |
| 7361153 | SHIRLEY WEERHEIM | Address on file | | | | | | | |
| 7361154 | SHIRLEY WHITBECK | Address on file | | | | | | | |
| 7361155 | SHIRLEY WHITTIER | Address on file | | | | | | | |
| 7361156 | SHIRLEY WINEGARDEN | Address on file | | | | | | | |
| 7361157 | SHIRLEY WRIGHT | Address on file | | | | | | | |
| 7164736 | Shirley, Ellie | Address on file | | | | | | | |
| 7188095 | Shirley, Latoya | Address on file | | | | | | | |
| 7164737 | Shirley, Terron | Address on file | | | | | | | |
| 7164739 | Shively, Chloe | Address on file | | | | | | | |
| 7164740 | Shively, Erin | Address on file | | | | | | | |
| 7188096 | Shively, Michael | Address on file | | | | | | | |
| 7164741 | Shivers, Jennifer | Address on file | | | | | | | |
| 7188097 | Shivers, John | Address on file | | | | | | | |
| 7164742 | Shivers, Mario | Address on file | | | | | | | |
| 7164743 | Shivley, James | Address on file | | | | | | | |
| 7164744 | Shobe, Shannon | Address on file | | | | | | | |
| 7164745 | Shoberg, Aiden | Address on file | | | | | | | |
| 7164746 | Shoberg, Rhonda | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293188 | SHOCK DOCTOR | 11488 SLATER AVENUE | | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| 7164748 | SHOCK DOCTOR | 11488 SLATER AVENUE | | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| 7164749 | SHOCK DOCTOR | EB147 | PO BOX 1691 | | | MINNEAPOLIS | MN | 55480-1691 | |
| 7193010 | Shock Doctor Inc. | Attn: Credit Manager | 11488 Slater Avenue | 925 W McFadden Ave | | Fountain Valley | CA | 92708 | |
| 7164747 | Shock, Cheyenne | Address on file | | | | | | | |
| 7164750 | Shockley, Douglas | Address on file | | | | | | | |
| 7188098 | Shockley, Vivienne | Address on file | | | | | | | |
| 7164751 | Shoden, Dallas | Address on file | | | | | | | |
| 7164752 | SHOE SOURCING INC | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | | ATLANTA | GA | 30353-5523 | |
| 7164753 | SHOE SOURCING INCORPORATED | 3231 E 6TH STREET | | | | TOPEKA | KS | 66601-1189 | |
| 7164754 | SHOE SOURCING INCORPORATED | 3231 SE 6TH AVENUE | | | | TOPEKA | KS | 66601-1189 | |
| 7361158 | SHOE SOURCING INCORPORATED | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | | ATLANTA | GA | 30353-5523 | |
| 7188099 | Shoell, Michelle | Address on file | | | | | | | |
| 7164755 | Shoemaker, Jarrod | Address on file | | | | | | | |
| 7164756 | Shoemaker, Kali | Address on file | | | | | | | |
| 7188100 | Shoemaker, Linda | Address on file | | | | | | | |
| 7188101 | Shoemaker, Mason | Address on file | | | | | | | |
| 7164757 | Shoemaker, Robert | Address on file | | | | | | | |
| 7164758 | Shoemaker, Ryan | Address on file | | | | | | | |
| 7164759 | Shokri, Jeff | Address on file | | | | | | | |
| 7361159 | SHOLAWNA M GUNTER | Address on file | | | | | | | |
| 7164760 | Sholes, Colby | Address on file | | | | | | | |
| 7164761 | Sholes, Kellie | Address on file | | | | | | | |
| 7361160 | SHONA LITTLE | Address on file | | | | | | | |
| 7188102 | Shonerd, Sean | Address on file | | | | | | | |
| 7361161 | SHONETTA MILTON | Address on file | | | | | | | |
| 7361162 | SHONIECE ROBERTSON | Address on file | | | | | | | |
| 7164762 | Shonkwiler, Conner | Address on file | | | | | | | |
| 7188103 | Shonrock, Alicia | Address on file | | | | | | | |
| 7361163 | SHONTELL OWENS | Address on file | | | | | | | |
| 7164763 | Shook, Austin | Address on file | | | | | | | |
| 7164764 | Shook, Kevin | Address on file | | | | | | | |
| 7188104 | Shook, Marissa | Address on file | | | | | | | |
| 7164765 | Shoon, Shastri | Address on file | | | | | | | |
| 7164766 | Shoon, Shastri | Address on file | | | | | | | |
| 7164767 | Shoots Jr, Dewayne | Address on file | | | | | | | |
| 7293189 | SHOP VAC CORPORATION | 2323 REACH ROAD | | | | WILLIAMSPORT | PA | 17701 | |
| 7164768 | Shope, Grace | Address on file | | | | | | | |
| 7164769 | Shope, Jerry | Address on file | | | | | | | |
| 7164770 | Shope, Lisa | Address on file | | | | | | | |
| 7188105 | Shopene, Hunter | Address on file | | | | | | | |
| 7361164 | SHOPKO | Address on file | | | | | | | |
| 7361165 | SHOPKO 4019 | Address on file | | | | | | | |
| 7293190 | Shopko Boise LLC | 5141 North 40th Street #500 | | | | Phoenix | AZ | 85018 | |
| 7188106 | Shopko Boise LLC | 5141 North 40th Street #500 | | | | Phoenix | AZ | 85018 | |
| 7293191 | Shopko Boise LLC | 8105 W FAIRVIEW AVENUE | | | | BOISE | ID | 83704 | |
| 7293192 | Shopko Dell LLC | 117 Truman Drive | | | | Cresskill | NJ | 07626 | |
| 7293193 | Shopko Dell LLC | 1208 N HIGHWAY 77 | | | | DELL RAPIDS | SD | 57022 | |
| 7178582 | Shopko Dell LLC | Attn: Tony Lopes | 117 Truman Drive | | | Cresskill | NJ | 07626 | |
| 7178583 | Shopko Dell LLC | Attn: Tony Lopes | 117 Truman Drive | | | Cresskill | NJ | 07626 | |
| 7361166 | SHOPKO EYECARE 4003 | Address on file | | | | | | | |
| 7361167 | SHOPKO EYECARE 4005 | Address on file | | | | | | | |
| 7361168 | SHOPKO EYECARE 4008 | Address on file | | | | | | | |
| 7361169 | SHOPKO EYECARE 4-011 | Address on file | | | | | | | |
| 7361170 | SHOPKO EYECARE 4012 | Address on file | | | | | | | |
| 7361171 | SHOPKO EYECARE 4029 | Address on file | | | | | | | |
| 7361172 | SHOPKO EYECARE 4032 | Address on file | | | | | | | |
| 7361173 | SHOPKO EYECARE 4037 | Address on file | | | | | | | |
| 7361174 | SHOPKO EYECARE 4046 | Address on file | | | | | | | |
| 7361175 | SHOPKO EYECARE 4049 | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7361176 | SHOPKO EYECARE 4052 | Address on file | | | | | | | |
| 7361177 | SHOPKO EYECARE 4084 | Address on file | | | | | | | |
| 7361178 | SHOPKO EYECARE 4-097 | Address on file | | | | | | | |
| 7361179 | SHOPKO EYECARE 4-098 | Address on file | | | | | | | |
| 7361180 | SHOPKO EYECARE 4108 | Address on file | | | | | | | |
| 7361181 | SHOPKO EYECARE 4113 | Address on file | | | | | | | |
| 7361182 | SHOPKO EYECARE 4-113 | Address on file | | | | | | | |
| 7361183 | SHOPKO EYECARE 4127 | Address on file | | | | | | | |
| 7361184 | SHOPKO EYECARE 4-128 | Address on file | | | | | | | |
| 7361185 | SHOPKO EYECARE 4132 | Address on file | | | | | | | |
| 7361186 | SHOPKO EYECARE 4134 | Address on file | | | | | | | |
| 7361187 | SHOPKO EYECARE 4177 | Address on file | | | | | | | |
| 7361188 | SHOPKO EYECARE 4-662 | Address on file | | | | | | | |
| 7361189 | SHOPKO EYECARE 4788 | Address on file | | | | | | | |
| 7164771 | SHOPKO FOUNDATION | KAYSHA LUKAS | 700 PILGRIM WAY | | | GREEN BAY | WI | 54304 | |
| 7164772 | SHOPKO HOMETOWN FOUNDATION | BRIAN WALLACE | 700 PILGRIM WAY | | | GREEN BAY | WI | 54304 | |
| 7198074 | Shopko Note Holding, LLC (as successor to Spirit MTA REIT, L.P.) | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Michael C. Keats, | Peter B. Siroka | One New York Plaza | New York | NY | 10004-1980 | |
| 7193731 | Shopko Note Holding, LLC (as successor to Spirit MTA REIT, L.P.) | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Sheler, Michael C. Keats | Peter B. Siroka | One New York Plaza | New York | NY | 10004-1980 | |
| 7199586 | Shopko Note Holding, LLC (as successor to Spirit MTA REIT, L.P.) | Fried, Frank, Harris, Shriver & Jacobsen | Brad E. Scheler, Michael C. Keats, Peter B. Siroka | One New York Plaza | | New York | NY | 10004 | |
| 7118726 | Shopko Note Holding, LLC (as successor to Spirit MTA REIT, L.P.) | Koley Jessen P.C., L.L.O | Attn: Brian J. Koenig | One Pacific Place, Suite 800 | 1125 South 103rd Street | Omaha | NE | 68124 | |
| 7118771 | Shopko Note Holding, LLC (as successor to Spirit MTA REIT, L.P.) | KOLEY JESSEN P.C., L.L.O. | Attn: Brian J. Koenig | One Pacific Place, Suite 800 | 1125 South 103rd Street | Omaha | NE | 68124 | |
| 7361190 | SHOPKO OPTICAL 4-010 | Address on file | | | | | | | |
| 7164773 | SHOPKO OPTICAL 4-017 | 4161 2ND STREET S | | | | ST CLOUD | MN | 56301 | |
| 7361191 | SHOPKO OPTICAL 4037 | Address on file | | | | | | | |
| 7361192 | SHOPKO OPTICAL 4-048 | 2005 KRENZIEN STREET | | | | NORFOLK | NE | 68701 | |
| 7164774 | SHOPKO OPTICAL 4-063 | 4215 YELLOWSTONE HIGHWAY | | | | CHUBBUCK | ID | 83202-2419 | |
| 7164775 | SHOPKO OPTICAL 4-065 | 8105 W FAIRVIEW AVENUE | | | | BOISE | ID | 83704 | |
| 7164776 | SHOPKO OPTICAL 4-066 | 9520 N NEWPORT HIGHWAY | | | | SPOKANE | WA | 99218-1219 | |
| 7164777 | SHOPKO OPTICAL 4-069 | 217 W IRONWOOD DRIVE | | | | COEUR D ALENE | ID | 83814-2651 | |
| 7164778 | SHOPKO OPTICAL 4-072 | 2120 THAIN GRADE | | | | LEWISTON | ID | 83501 | |
| 7164779 | SHOPKO OPTICAL 4-078 | 1845 HAINES AVENUE | | | | RAPID CITY | SD | 57701 | |
| 7164780 | SHOPKO OPTICAL 4-089 | 1651 W ROSE STREET | | | | WALLA WALLA | WA | 99362-1689 | |
| 7164781 | SHOPKO OPTICAL 4-091 | 1341 N MAIN STREET | | | | LOGAN | UT | 84341-2221 | |
| 7164782 | SHOPKO OPTICAL 4-111 | 1230 LANCASTER DRIVE SE | | | | SALEM | OR | 97301 | |
| 7361193 | SHOPKO OPTICAL 4122 | Address on file | | | | | | | |
| 7361194 | SHOPKO OPTICAL 4-180 | Address on file | | | | | | | |
| 7164783 | SHOPKO OPTICAL LAB | 1450 WEST MAIN AVENUE | | | | DEPERE | WI | 54115 | |
| 7164784 | SHOPKO OPTICAL LAB/ JEFF SMITS | PETTY CASH FUND | 1450 WEST MAIN AVENUE | | | DEPERE | WI | 54115 | |
| 7361195 | SHOPKO PHARMACY 2-049 | 500 N HIGHWAY 281 | | | | ABERDEEN | SD | 57401-1821 | |
| 7164785 | SHOPKO PHARMACY 2-056 | 14445 W CENTER ROAD | | | | OMAHA | NE | 68144-5401 | |
| 7164786 | SHOPKO PHARMACY 2-100 | 699 GREEN BAY RD | | | | NEENAH | WI | 54956 | |
| 7361196 | SHOPKO PHARMACY 2-108 | 955 N MAIN STREET | | | | SPANISH FORK | UT | 84660-1150 | |
| 7164787 | SHOPKO PHARMACY 2-119 | 1350 N GALENA AVENUE | | | | DIXON | IL | 61021 | |
| 7164788 | SHOPKO PHARMACY 2-681 | 202 OAK GROVE PLAZA | | | | IDA GROVE | IA | 51445 | |
| 7361197 | SHOPKO PHARMACY 2-687 | 202 SW KENT | | | | GREENFIELD | IA | 50849 | |
| 7164789 | SHOPKO PHARMACY 2-706 | 115 LEROUX DRIVE | | | | DONIPHAN | MO | 63935 | |
| 7564830 | Shopko Stores / 3 M | 700 Pilgrim Way Po Box 19060 | Attn: Optical Third Party-Janet L | | | Kalispell | MT | 59901 | |
| 7564831 | Shopko Stores / Biofire Diagnostics | 390 Wakara Way | | | | Belvidere | IL | 61008 | |
| 7564832 | Shopko Stores / Carp Comp Of Il | 2340 Newburg Rd | | | | Green Bay | WI | 54307-9060 | |
| 7564833 | Shopko Stores / Cleveland Cliffs | 700 Pilgrim Way Po Box 19060 | Attn: Optical- Janet L | | | Delavan | WI | 53115 | |
| 7564834 | Shopko Stores / Continental Corp | 329 Hallberg | | | | Mason City | IA | 50401 | |
| 7564835 | Shopko Stores / Frc Component Products | 1511 S. Benjamin Ave | | | | Grand Island | NE | 68801 | |
| 7564836 | Shopko Stores / J.B.S. Swift & Co | 555 S. Stuhr Rd | | | | Salt Lake City | UT | 84116 | |
| 7564837 | Shopko Stores / L3 Communication Systems | 322 N. 2200 W. Dock 3 | | | | Bend | OR | 97701 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7564838 | Shopko Stores / Lonza | 64550 Research Rd | | | | Marinette | WI | 54143 | |
| 7564839 | Shopko Stores / Marinette Marine | 1600 Ely St. | | | | Marinette | WI | 54143 | |
| 7564840 | Shopko Stores / Milsco Manufacturing Co | 650 W Bannerman Ave | | | | Mason City | IA | 50401 | |
| 7564841 | Shopko Stores / Purina Animal Nutrition | 1609 19th Street SW | | | | Fort Madison | IA | 52627 | |
| 7564842 | Shopko Stores / Siemens Energy, Inc | 2597 Hwy 61 | | | | Sturtevant | WI | 53177 | |
| 7564843 | Shopko Stores / Stericycle, Inc. | 14035 Leetsbir Rd | | | | Orem | UT | 84058 | |
| 7564844 | Shopko Stores / Us Synthetic | 1260 S. 1600 W. | | | | Rockford | IL | 61104 | |
| 7564845 | Shopko Stores / Valspar Sourcing | 1215 Nelson Blvd | | | | Marshfield | WI | 54449 | |
| 7564846 | Shopko Stores /Automated Products, Inc. | 1812 Karau Dr. | | | | Eugene | OR | 97402 | |
| 7564847 | Shopko Stores Inc / City Of Eug. | 1820 Roosevelt Blvd | | | | Stevens Point | WI | 54481 | |
| 7564848 | Shopko Stores Inc / Neenah Paper, Inc | 3243 Whiting Road | | | | Winona | MN | 55987 | |
| 7564849 | Shopko Stores Inc / Tthern Inc | 5712 Industrial Park Rd | | | | Marinette | WI | 54143 | |
| 7564850 | Shopko Stores Inc. / Ace Marine | 1600 Ely St.. | | | | Brillion | WI | 54110 | |
| 7564851 | Shopko Stores Inc. / Ariens | 655 West Ryan Street | | | | Magna | UT | 84044 | |
| 7564852 | Shopko Stores Inc. / Atk Space | 7812 W.4100 S. | | | | Wisconsin Rapids | WI | 54494 | |
| 7564853 | Shopko Stores Inc. / Catalyst Biron | 621 North Biron Drive | | | | Spokane | WA | 99224 | |
| 7564854 | Shopko Stores Inc. / City Of Spokane | 2900 S. Geiger Blvd | | | | Watertown | WI | 53094 | |
| 7564855 | Shopko Stores Inc. / Eaton | 901 S. 12th St. | | | | Menasha | WI | 54952 | |
| 7564856 | Shopko Stores Inc. / Essity Menasha | 190 Third Street | | | | Cottage Grove | WI | 53527 | |
| 7564857 | Shopko Stores Inc. / Hydrite Cottg | 114 N. Main Street | | | | Sheboygan Falls | WI | 53085 | |
| 7564858 | Shopko Stores Inc. / Johnsonville | N6928 Johnsville Way | | | | South Jordan | UT | 84095 | |
| 7564859 | Shopko Stores Inc. / Kennecott | 4700 W. Daybreak Pkwy | | | | Nampa | ID | 83687 | |
| 7564860 | Shopko Stores Inc. / Packaging Corp. | 1808 E. Chisholm Dr. | | | | Depere | WI | 54115 | |
| 7564861 | Shopko Stores Inc. / R R Donnelley | 1333 Scheuring Rd | | | | Green Bay | WI | 54307-9060 | |
| 7564862 | Shopko Stores Inc. / Thermal | 5215 21st Street | | | | Omaha | NE | 68117 | |
| 7564863 | Shopko Stores Inc. / Wm Harvey | 4334 S. 67th | | | | Green Bay | WI | 54304 | |
| 7564864 | Shopko Stores Inc. /Georgia Pacific | 1919 South Broadway | | | | Council Bluffs | IA | 51503 | |
| 7564865 | Shopko Stores Inc. / Bunge | 19560 Bunge Ave | | | | Green Bay | WI | 54313 | |
| 7564866 | Shopko Stores Inc. / D C I Cheese | 1319 N. Velp Ave. | | | | Chippewa Falls | WI | 54729 | |
| 7564867 | Shopko Stores Inc. / Deltar Fasteners | 1700 First Ave | | | | Neenah | WI | 54956 | |
| 7564868 | Shopko Stores Inc. / Essity Neenah | 984 Winchester Rd | | | | Beloit | WI | 53511 | |
| 7564869 | Shopko Stores Inc./ Fairbanks Morse Eng. | 701 White Avenue | | | | Waupun | WI | 53963 | |
| 7564870 | Shopko Stores Inc./ Federal | 401 Industrial Ave. | | | | Green Bay | WI | 54303 | |
| 7564871 | Shopko Stores Inc./ G.P S A P | 2641 N. Packerland Dr. | | | | Neenah | WI | 54956 | |
| 7564872 | Shopko Stores Inc./ K C Kimtec | 1109 Henry St | | | | Mason City | IA | 50401 | |
| 7564873 | Shopko Stores Inc./ Kraft Heinz | 1022 12th St. NW | | | | Fond Du Lac | WI | 54938 | |
| 7564874 | Shopko Stores Inc./ Mercury Marine | W6250 Pioneer Rd | | | | Watetown | WI | 53094 | |
| 7564875 | Shopko Stores Inc./ Perry Way | 1222 Perry Way Foods | | | | Spokane Valley | WA | 99206 | |
| 7564876 | Shopko Stores Inc./ Pyrotek | 9601 E. Montgomery | | | | Green Bay | WI | 54307-9060 | |
| 7564877 | Shopko Stores Inc./ R & D Thiel Div | 2340 Newburg Rd | | | | Belvidere | IL | 61008 | |
| 7564878 | Shopko Stores Inc./ S P X | 611 Sugar Creek Road | | | | Delavan | WI | 53115 | |
| 7564879 | Shopko Stores Inc./ Simplot | 1301 Highway 6/7 | | | | Grand View | ID | 83624 | |
| 7564880 | Shopko Stores Inc./ Smith Megadiamond | C/O" Accenture/BSS EDM | PO BOX 696409 | | | San Antonio | TX | 78269 | |
| 7564881 | Shopko Stores Inc./ St. Mary's | 1914 White Oak Lane | | | | Dixon | IL | 61023 | |
| 7564882 | Shopko Stores Inc./georgia Pacific | 500 Day Street | | | | Green Bay | WI | 54307-9060 | |
| 7564883 | Shopko Stores Inc./hydrite Osh. | 191 W. 28th | | | | Oshkosh | WI | 54902 | |
| 7564884 | Shopko Stores Inc./kerry | 324 N. Harding | PO Box 66 | | | Owen | WI | 54460 | |
| 7564885 | Shopko Stores Inc/ Allen Edmonds | PO Box 998 | | | | Port Washington | WI | 53074 | |
| 7564886 | Shopko Stores Inc/ Amalgamated Sugar Co | 138 W. Karcher Rd | | | | Nampa | ID | 83653 | |
| 7564887 | Shopko Stores Inc/ Chevron Products Co | 685 South Chevron Way | | | | North Salt Lake | UT | 84054 | |
| 7564888 | Shopko Stores Inc/ Danisco Usa | 3322 Agriculture Way | | | | Madison | WI | 53716 | |
| 7564889 | Shopko Stores Inc/ Durst & Mastergear | 5560 E. Buss Road | PO Box 298 | | | Clinton | WI | 53525 | |
| 7564890 | Shopko Stores Inc/ Graymont Western Us | 450 Indian Creek Rd | | | | Townsend | MT | 59644 | |
| 7564891 | Shopko Stores Inc/ Grove Gear | 1524 15th Ave | | | | Union Grove | WI | 53182 | |
| 7564892 | Shopko Stores Inc/ Kerry | 6574 Ryland | | | | Vesper | WI | 54489 | |
| 7564893 | Shopko Stores Inc/ L S C Communications | N 9234 Lake Park Rd | | | | Appleton | WI | 54915 | |
| 7564894 | Shopko Stores Inc/ Marinette Marine | 1600 Ely St. | | | | Marinette | WI | 54143 | |
| 7564895 | Shopko Stores Inc/ W W Clyde | PO Box 1898 | | | | Orem | UT | 84059 | |
| 7564896 | Shopko Stores Inc/ Weir Minerals | 2701 S. Stoughton Rd | | | | Madison | WI | 53716 | |
| 7564897 | Shopko Stores Inc/chobani | 3450 Kimberly Road | | | | Twin Falls | ID | 83301 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7564898 | Shopko Stores Inc/prince Minerals Inc. | 401 North Prince Plaza | | | | Quincy | IL | 62305 | |
| 7564899 | Shopko Stores Inc/trail King Industries | PO Box 1064 | | | | Mitchell | SD | 57301-1064 | |
| 7564900 | Shopko Stores Operation Co./ Exxon | 700 Exxon Mobile | PO Box 1163 | | | Billings | MT | 59103-1163 | |
| 7564901 | Shopko Stores/ Herman Miller Inc(Nemschoff) | 2218 Julson Court | | | | Sheboygan | WI | 53081 | |
| 7564902 | Shopko Stores/ Manitowoc Cranes | PO BOX 70 | 2401 S 30th St | | | Manitowoc | WI | 54221-0070 | |
| 7564903 | Shopko Stores/ Young Electric | 1605 S. Gramercy Rd | | | | Salt Lake City | UT | 84104 | |
| 7564904 | Shopko Stores/cellu Tissue Neenah | 249 N. Lake Rd | | | | Neenah | WI | 54956 | |
| 7564905 | Shopko Stores/multicircuits, Inc | 2301Universal Street | | | | Oshkosh | WI | 54904 | |
| 7564906 | Shopko Stores/Salt Lake Cty Dept Of Airp | PO Box 145550 | | | | Salt Lake City | UT | 84114-5550 | |
| 7564907 | Shopko Support Center / Hexcel | 6700 West 5400 | PO BOX 18748 | | | West Valley City | UT | 84118-0748 | |
| 7564908 | Shopko Support Center/ A T K | 9160 North Hwy 83 | | | | Green Bay | WI | 54307-9060 | |
| 7564909 | Shopko Support Center/ Big West Oil | 333 W. Center St. | | | | North Salt Lake | UT | 84054 | |
| 7564910 | Shopko Support Center/ Biomerics | 6030 Harold Gatty Dr. | | | | Salt Lake City | UT | 84116 | |
| 7564911 | Shopko Support Center/ Centro | 200 Industrial Dr. | | | | Horicon | WI | 53032 | |
| 7564912 | Shopko Support Center/ Chase Doors | 2809 SW 13th St. | | | | Redmond | OR | 94456 | |
| 7564913 | Shopko Support Center/ Duncan | 3701 Aviation Road | | | | Lincoln | NE | 68524 | |
| 7564914 | Shopko Support Center/ Flowserve | 1350 Mountain Springs Parkway N | | | | Springville | UT | 84663 | |
| 7564915 | Shopko Support Center/ I-Paper | 600 West ahtanum Rd | | | | Union Gap | WA | 98903 | |
| 7564916 | Shopko Support Center/ Kerry | 2402 Seventh St NW | | | | Rochester | MN | 55901 | |
| 7564917 | Shopko Support Center/ Rentech(East Dubuque Nitrogen) | 16675 Highway 20 West | | | | East Dubuque | IL | 61025 | |
| 7564918 | Shopko Support Center/ Sofidel | 220 Larsen Road | | | | Green Bay | WI | 54303 | |
| 7564919 | Shopko Support Center/brenner Tank L L C | 450 Arlington Ave. | | | | Fond Du Lac | WI | 54936 | |
| 7564920 | Shopko Support Center/seneca | 500 S. Clark St. | | | | Mayville | WI | 53050 | |
| 7293194 | Shopko West Associates | 216 S. MILITARY AVE. | | | | GREEN BAY | WI | 54303 | |
| 7293195 | Shopko West Associates | 2221 S Webster Ave #111 | | | | Green Bay | WI | 54301 | |
| 7188107 | Shopko West Associates | 2221 S Webster Ave #111 | | | | Green Bay | WI | 54301 | |
| 7164790 | SHOPKO WEST ASSOCIATES | C/O MANAGEMENT ENTERPRISES | 2221 S WEBSTER AVE STE 111 | | | GREEN BAY | WI | 54301 | |
| 7164791 | SHOPKO/SUSAN NELSON MCNERNEY | PHOTO STUDIO PETTY CASH GO-N | PO BOX 19060 | | | GREEN BAY | WI | 54307 | |
| 7293196 | ShopkoCham LLC | 117 Truman Drive | | | | Cresskill | NJ | 07626 | |
| 7293197 | ShopkoCham LLC | 1951 E KING AVE | | | | CHAMBERLAIN | SD | 57325 | |
| 7593267 | Shopkocham LLC | Antonio Lopes | 117 Truman Drive | | | Cresskill | NJ | 07626 | |
| 7178581 | Shopkocham LLC | Attn: Tony Lopes | 117 Truman Drive | | | Cresskill | NJ | 07626 | |
| 7178580 | Shopkocham LLC | Attn: Tony Lopes | 117 Truman Drive | | | Cresskill | NJ | 07626 | |
| 7199537 | SHOPKOCHAM LLC | Perry, Guthery, Haase & Gessford, P.C., L.L.O. | R. J. Shortridge | 233 South 13th Street, Suite 1400 | | Lincoln | NE | 68508 | |
| 7593267 | ShopkoCham LLC | Perry, Guthery, Haase & Gessford, P.C., L.L.O. | R.J. Shortridge | 233 S. 13th Street, Suite 1400 | | Lincoln | NE | 68508 | |
| 7593714 | Shopkodell LLC | Antonio Lopes | 117 Truman Drive | | | Cresskill | NJ | 07626 | |
| 7199538 | SHOPKODELL LLC | Perry, Guthery, Haase & Gessford, P.C., L.L.O. | R. J. Shortridge | 233 South 13th Street, Suite 1400 | | Lincoln | NE | 68508 | |
| 7593714 | Shopkodell LLC | Perry, Guthery, Haase & Gessford, P.C., L.L.O. | R.J. Shortridge | 233 S. 13th Street, Suite 1400 | | Lincoln | NE | 68508 | |
| 7361198 | SHOPPING NEWS | 1065 4TH AVENUE W | | | | MONROE | WI | 53566 | |
| 7164792 | SHOPS AT FOX RUN LLC | 1204 14TH STREET SW | | | | SIDNEY | MT | 59270-5410 | |
| 7164793 | Shore, Danaca | Address on file | | | | | | | |
| 7164794 | Shore, Samantha | Address on file | | | | | | | |
| 7164795 | Shore, Tressa | Address on file | | | | | | | |
| 7164796 | Shores, Robert | Address on file | | | | | | | |
| 7164797 | Shores, Robert | Address on file | | | | | | | |
| 7164808 | Short Bull Gerth, Lisa | Address on file | | | | | | | |
| 7164807 | Short Bull, Michael | Address on file | | | | | | | |
| 7361199 | SHORT STOP #1 LLC | 2206 W MAIN STREET | | | | NEWCASTLE | WY | 82701 | |
| 7164798 | Short, Betty | Address on file | | | | | | | |
| 7188108 | Short, Cheryl | Address on file | | | | | | | |
| 7188109 | Short, Donald | Address on file | | | | | | | |
| 7164799 | Short, Faith | Address on file | | | | | | | |
| 7164800 | Short, Greta | Address on file | | | | | | | |
| 7164801 | Short, Isabella | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164802 | Short, Laynee | Address on file | | | | | | | |
| 7164803 | Short, Madison | Address on file | | | | | | | |
| 7188110 | Short, Rochelle | Address on file | | | | | | | |
| 7164804 | Short, Rylee | Address on file | | | | | | | |
| 7164805 | Short, Theresa | Address on file | | | | | | | |
| 7164806 | Short, Tracy | Address on file | | | | | | | |
| 7361200 | SHORT/ TRACY | Address on file | | | | | | | |
| 7188111 | Shorter, Jared | Address on file | | | | | | | |
| 7164809 | Shorter, Sarah | Address on file | | | | | | | |
| 7164810 | Shorter, Terae | Address on file | | | | | | | |
| 7188112 | Short-Sams, Linda | Address on file | | | | | | | |
| 7164811 | Shosted, Penny | Address on file | | | | | | | |
| 7164812 | Shoulders, Jacob | Address on file | | | | | | | |
| 7188113 | Shoulders, Kilee | Address on file | | | | | | | |
| 7164813 | Shoultz, Alexandria | Address on file | | | | | | | |
| 7164814 | Shoutz, Samantha | Address on file | | | | | | | |
| 7188114 | Shove, Ardith | Address on file | | | | | | | |
| 7188115 | Shove, James | Address on file | | | | | | | |
| 7164815 | Shove, Valencia | Address on file | | | | | | | |
| 7164816 | Shovlin, Courteney | Address on file | | | | | | | |
| 7164817 | Shovlowsky, Matthew | Address on file | | | | | | | |
| 7164818 | Showalter, Krista | Address on file | | | | | | | |
| 7164819 | Showell, Jake | Address on file | | | | | | | |
| 7164820 | Showen, Alec | Address on file | | | | | | | |
| 7188116 | Showen, Samuel | Address on file | | | | | | | |
| 7164821 | Showers, Christine | Address on file | | | | | | | |
| 7293198 | SHOWTIME SALES & MARKETING INC | 410 NORTH BELL STREET | | | | FREMONT | NE | 68025 | |
| 7164822 | SHOWTIME SALES & MARKETING INC | 410 NORTH BELL STREET | | | | FREMONT | NE | 68025 | |
| 7164823 | SHOWTIME SALES & MARKETING INC | PO BOX 1439 | | | | FREMONT | NE | 68026 | |
| 7361201 | SHOWTIME SALES & MARKETING INC | VICE PRESIDENT OF SALES | 410 NORTH BELL STREET | | | FREMONT | NE | 68025 | |
| 7164824 | SHOWTIME SALES & MARKETING INCORPORATED | 1908 BINFIELD STREET SUITE #8 | | | | ELKHORN | NE | 68022 | |
| 7594277 | Showtime Sales and Marketing, Inc. | Attn: Pat Schlosser | 410 North Bell St. | | | Fremont | NE | 68025 | |
| 7594277 | Showtime Sales and Marketing, Inc. | Fitzgerald Schorr PC | Andrew T. Schlosser, Attorney | 10050 Regency Circle, Suite 200 | | Omaha | NE | 68114 | |
| 7361202 | SHRADOHA BISTA | Address on file | | | | | | | |
| 7164825 | Shrader, Blade | Address on file | | | | | | | |
| 7164826 | SHRED IT USA | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 7164827 | SHRED SAFE LLC | JERRY HANSON | 9026 RICHFIELD DRIVE | | | MARSHFIELD | WI | 54449 | |
| 7294062 | Shred-It USA LLC | 7734 S 133rd Street | | | | Omaha | NE | 68138 | |
| 7293199 | Shred-It USA, LLC | 4010 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062-1829 | |
| 7164828 | Shred-IT USA/Stericycle | 28883 Network Place | | | | Chicago | IL | 60673-1288 | |
| 7164829 | SHRILAKSHMI COTSYN LTD | C 204 SEC 63 DIST GOUSTAM BUDHNAGAR | NOIDA 201301 | | | NOIDA | | | INDIA |
| 7164830 | SHRINE CIRCUS | 1015 MEMORIAL WAY | | | | FORT WAYNE | IN | 46805 | |
| 7164831 | Shriner, Amber | Address on file | | | | | | | |
| 7164832 | Shriner, Melanie | Address on file | | | | | | | |
| 7188117 | Shriver, Jason | Address on file | | | | | | | |
| 7164833 | Shriver, Kathleen | Address on file | | | | | | | |
| 7164834 | Shriver, Kera | Address on file | | | | | | | |
| 7164835 | Shriver, Kimberly | Address on file | | | | | | | |
| 7188118 | Shriver, Michael | Address on file | | | | | | | |
| 7164836 | Shriver, Timothy | Address on file | | | | | | | |
| 7164837 | Shropshire, Dustin | Address on file | | | | | | | |
| 7188119 | Shropshire, Makaya | Address on file | | | | | | | |
| 7164838 | Shropshire, Margaret | Address on file | | | | | | | |
| 7188120 | Shropshire, Misty | Address on file | | | | | | | |
| 7164839 | Shropshire, Ronald | Address on file | | | | | | | |
| 7361203 | SHRUTI SUBRAMANIAN | Address on file | | | | | | | |
| 7164840 | SHS BUILDING LLC | SAMUEL FAMILY HOLDING LLC | 5141 NORTH 40TH STREET SUITE 500 | | | PHOENIX | AZ | 85018 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293200 | SHS Building, LLC | 4515 SOUTH REGAL STREET | | | | SPOKANE | WA | 99223 | |
| 7293201 | SHS Building, LLC | 5141 North 40th Street Suite 500 | | | | Phoenix | AZ | 85018 | |
| 7188121 | SHS Building, LLC | 5141 North 40th Street Suite 500 | | | | Phoenix | AZ | 85018 | |
| 7619184 | SHS Building, LLC | Kutak Rock LLP | c/o Jeffrey T. Wegner, Esq. | 1650 Farnam Street | | Omaha | NE | 68102 | |
| 7618599 | SHS Building, LLC | Kutak Rock LLP | c/o Jeffrey T. Wegner, Esq. | 1650 Farnam Street | | Omaha | NE | 68102 | |
| 7618599 | SHS Building, LLC | Mr. Brice W. Samuel | Samuel & Company, Inc. | 5141 North 40th Street #500 | | Phoenix | AZ | 85018 | |
| 7619184 | SHS Building, LLC | Samuel & Company, Inc. | Mr. Brice W. Samuel | 5141 North 40th Street #500 | | Phoenix | AZ | 85018 | |
| 7164841 | Shu, Rachael | Address on file | | | | | | | |
| 7361204 | SHUAYB MUSE | Address on file | | | | | | | |
| 7188122 | Shubert, Austin | Address on file | | | | | | | |
| 7164842 | Shubert, Cary | Address on file | | | | | | | |
| 7164843 | Shuck, Theresa | Address on file | | | | | | | |
| 7164844 | Shuda, Rosemary | Address on file | | | | | | | |
| 7164845 | Shue, Cody | Address on file | | | | | | | |
| 7164846 | Shue, Jonathan | Address on file | | | | | | | |
| 7164847 | Shuey, Michael | Address on file | | | | | | | |
| 7188123 | Shufelt, Heidi | Address on file | | | | | | | |
| 7188124 | Shufelt, Taylor | Address on file | | | | | | | |
| 7164848 | Shuffelen, Britney | Address on file | | | | | | | |
| 7164849 | Shuffield, Audrey | Address on file | | | | | | | |
| 7164850 | SHUI FUNG | 27C KING TOWER, 111 KING LAM STREET | CHEUN SHAN WAN | | | KOWLOON | | | HONG KONG |
| 7164851 | Shuk, Terry | Address on file | | | | | | | |
| 7188125 | Shulfer, Austin | Address on file | | | | | | | |
| 7164852 | Shulfer, Brandon | Address on file | | | | | | | |
| 7164853 | Shulfer, Chrystal | Address on file | | | | | | | |
| 7164854 | Shull, Eric | Address on file | | | | | | | |
| 7164855 | SHULTON INCORPORATED | ONE PROCTER/GAMBLE PLAZA | | | | CINCINNATI | OH | 45202 | |
| 7188126 | Shults, Mary | Address on file | | | | | | | |
| 7188127 | Shultz, Jade | Address on file | | | | | | | |
| 7188128 | Shulz, Amanda | Address on file | | | | | | | |
| 7164856 | Shum, Susan | Address on file | | | | | | | |
| 7164857 | Shumaker, Gabriel | Address on file | | | | | | | |
| 7164858 | Shumaker, Patrick | Address on file | | | | | | | |
| 7164859 | Shuman, Kaden | Address on file | | | | | | | |
| 7164860 | Shumate, Carla | Address on file | | | | | | | |
| 7164861 | Shumate, Tristan | Address on file | | | | | | | |
| 7164862 | Shumski, Felisha | Address on file | | | | | | | |
| 7188129 | Shumski, Hannah | Address on file | | | | | | | |
| 7164863 | Shumski, Riley | Address on file | | | | | | | |
| 7164864 | Shumway, Cheyenne | Address on file | | | | | | | |
| 7164865 | Shumway, Julia | Address on file | | | | | | | |
| 7188130 | Shumway, Weston | Address on file | | | | | | | |
| 7164866 | Shunk, Robert | Address on file | | | | | | | |
| 7188131 | Shupe, Cindi | Address on file | | | | | | | |
| 7188132 | Shupe, Kassidie | Address on file | | | | | | | |
| 7164867 | Shupe, Odell | Address on file | | | | | | | |
| 7164868 | SHUR LINE | 4051 S IOWA AVENUE | | | | ST FRANCIS | WI | 53235-4699 | |
| 7164869 | SHUR LINE | CREDIT DEPARTMENT | 29 E STEPHENSON STREET | | | FREEPORT | IL | 61032 | |
| 7164870 | SHUR LINE | NEWELL OPERATING COMPANY | 75 REMITTANCE DR STE 1167 | | | CHICAGO | IL | 60675-1167 | |
| 7164871 | SHUR LINE | PO BOX 92026 | | | | CHICAGO | IL | 60675-2026 | |
| 7293202 | SHURTECH BRANDS LLC | 32150 JUST IMAGINE DRIVE | | | | AVON | OH | 44011 | |
| 7164872 | SHURTECH BRANDS LLC | 32150 JUST IMAGINE DRIVE | | | | AVON | OH | 44011 | |
| 7164873 | SHURTECH BRANDS LLC | PO BOX 198026 | | | | ATLANTA | GA | 30384-8026 | |
| 7188133 | Shurtleff, Richard | Address on file | | | | | | | |
| 7164874 | Shurtleff, Thomas | Address on file | | | | | | | |
| 7361205 | SHUSHU DABI | Address on file | | | | | | | |
| 7164875 | Shutt, Nicole | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293203 | Shutterstock | 350 5th Ave 21st Floor | | | | New York | NY | 10118 | |
| 7361206 | SHYANN BECHTEL | Address on file | | | | | | | |
| 7361207 | SHYANN WAY | Address on file | | | | | | | |
| 7361208 | SHYLA WILLIAMS | Address on file | | | | | | | |
| 7361209 | SHYLAH LIETZ THOMAS | Address on file | | | | | | | |
| 7361210 | SHYLER SANDERS | Address on file | | | | | | | |
| 7361211 | SHYLO PRZYBYLSKI | Address on file | | | | | | | |
| 7361212 | SHYMEL SMITH | Address on file | | | | | | | |
| 7361213 | SI ANN LYON | Address on file | | | | | | | |
| 7164876 | Siafah, Vivian | Address on file | | | | | | | |
| 7164877 | Sianez, Linda | Address on file | | | | | | | |
| 7164878 | Siani, Christopher | Address on file | | | | | | | |
| 7188134 | Siani, Mary Lou | Address on file | | | | | | | |
| 7164879 | Siani, Taylor | Address on file | | | | | | | |
| 7164880 | Sias, Jose | Address on file | | | | | | | |
| 7188135 | Siau, Siok-Hiok | Address on file | | | | | | | |
| 7164881 | Sibbit, Matthew | Address on file | | | | | | | |
| 7164882 | Sibbit, Naomi | Address on file | | | | | | | |
| 7164883 | Sibbitt, Candy | Address on file | | | | | | | |
| 7188136 | Sibel, Kenneth | Address on file | | | | | | | |
| 7164884 | Sibert, Juanita | Address on file | | | | | | | |
| 7293204 | Sibley Medical Center | 601 West Chandler Street | | | | Arlington | MN | 55307 | |
| 7188137 | Sibley, Denise | Address on file | | | | | | | |
| 7164885 | Sibley, Jaylon | Address on file | | | | | | | |
| 7164886 | Sibley, Lucas | Address on file | | | | | | | |
| 7164887 | Sicard, Hannah | Address on file | | | | | | | |
| 7164888 | Sichula, Emmeline | Address on file | | | | | | | |
| 7164889 | Siciliano, Melissa | Address on file | | | | | | | |
| 7164890 | Sickler, Devin | Address on file | | | | | | | |
| 7164891 | Sickler, Isaiah | Address on file | | | | | | | |
| 7188138 | Sickler, Shawn | Address on file | | | | | | | |
| 7164892 | Sickmann, Michael | Address on file | | | | | | | |
| 7188139 | Sics, Ross | Address on file | | | | | | | |
| 7361214 | SID CREA | Address on file | | | | | | | |
| 7164893 | Siddons, Julie | Address on file | | | | | | | |
| 7188140 | Sidebottom, Janie | Address on file | | | | | | | |
| 7188141 | Sidebottom, Mary | Address on file | | | | | | | |
| 7188142 | Sidie, Rebekah | Address on file | | | | | | | |
| 7164894 | Sidler, Alex | Address on file | | | | | | | |
| 7164895 | Sidner, Rodger | Address on file | | | | | | | |
| 7361215 | SIDNEY DIMOND | Address on file | | | | | | | |
| 7361216 | SIDNEY HUSSEY | Address on file | | | | | | | |
| 7361217 | SIDNEY JAIL | Address on file | | | | | | | |
| 7361218 | SIDNEY O WENDT | Address on file | | | | | | | |
| 7361219 | SIDNEY PATTERSON | Address on file | | | | | | | |
| 7361220 | SIDNEY PROM | Address on file | | | | | | | |
| 7164896 | Sidney Water Department, MT | Attn: Karmen Schmierer | 115 2ND Street SE | | | Sidney | MT | 59270 | |
| 7361221 | SIDNEY YARDLEY | Address on file | | | | | | | |
| 7164897 | SIDNEY/ CITY OF | CITY CLERK | 115 2ND STREET SE | | | SIDNEY | MT | 59270 | |
| 7188143 | Siebels, Mark | Address on file | | | | | | | |
| 7164898 | Siebeneck, Zachariah | Address on file | | | | | | | |
| 7164899 | Sieber, Kirra | Address on file | | | | | | | |
| 7164900 | Siebers, Eric | Address on file | | | | | | | |
| 7188144 | Siebers, Joshua | Address on file | | | | | | | |
| 7164901 | Siebers, Karissa | Address on file | | | | | | | |
| 7188145 | Siebers, Kody | Address on file | | | | | | | |
| 7188146 | Siebers, Pamela | Address on file | | | | | | | |
| 7188147 | Siebert, Amanda | Address on file | | | | | | | |
| 7164902 | Siebert, Sheri | Address on file | | | | | | | |
| 7164903 | Siebold, Jacob | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164904 | Siebrecht, Kimberly | Address on file | | | | | | | |
| 7164905 | Siedschlag, Carl | Address on file | | | | | | | |
| 7164906 | Siefert, Corbin | Address on file | | | | | | | |
| 7164907 | Siefken, Abbie | Address on file | | | | | | | |
| 7188148 | Siefken, Traci | Address on file | | | | | | | |
| 7164908 | Sieg, Andrew | Address on file | | | | | | | |
| 7164909 | Sieg, Cortney | Address on file | | | | | | | |
| 7188149 | Siegel, Sina | Address on file | | | | | | | |
| 7164910 | Siegel, Timothy | Address on file | | | | | | | |
| 7164911 | Siegel, Trista | Address on file | | | | | | | |
| 7164912 | Siegel-Brown, Bianca | Address on file | | | | | | | |
| 7164913 | Siegler, John | Address on file | | | | | | | |
| 7188150 | Siegler, Natalie | Address on file | | | | | | | |
| 7188151 | Siegmund, Brady | Address on file | | | | | | | |
| 7164914 | Siegworth, Haley | Address on file | | | | | | | |
| 7164915 | Siehr, Kylie | Address on file | | | | | | | |
| 7188152 | Siehr, Nathan | Address on file | | | | | | | |
| 7164916 | Sieja, Cathy | Address on file | | | | | | | |
| 7188153 | Sieja, Kimberley | Address on file | | | | | | | |
| 7164917 | Sieja, Samantha | Address on file | | | | | | | |
| 7188154 | Sielaff, Jared | Address on file | | | | | | | |
| 7164918 | Sielaff, Sigourney | Address on file | | | | | | | |
| 7164919 | Sielski, Brandon | Address on file | | | | | | | |
| 7164920 | Siemer, Caleb | Address on file | | | | | | | |
| 7188155 | Siemer, Dana | Address on file | | | | | | | |
| 7164921 | Siemers, Isiah | Address on file | | | | | | | |
| 7188156 | Siemers, Nicole | Address on file | | | | | | | |
| 7164922 | Siems, Izabela | Address on file | | | | | | | |
| 7164923 | Siems, Krystal | Address on file | | | | | | | |
| 7164924 | Siems, Meisha | Address on file | | | | | | | |
| 7361222 | SIEN SUON | Address on file | | | | | | | |
| 7361224 | SIENNA COPENHAVER | Address on file | | | | | | | |
| 7361224 | SIENNA INTERNATIONAL | UNIT 1005, 10/F, HARBOUR CENTRE TOWER2, | 8 HOK CHEUNG STREET, HUNGHOM | | | KOWLOON | | | HONG KONG |
| 7164925 | SIENNA INTERNATIONAL HK LTD (NINGBO) | 100 10 F HARBOUR CENTRE TOWER | 2 8 HOK CHEUNG STREET | | | HUNGHOM KOWLOON | HONG KONG | | HONG KONG |
| 7164927 | SIENNA LLC | 540 NW UNIVERSITY BLVD | SUITE 210 | | | PORT SAINT LUCIE | FL | 34986 | |
| 7293205 | SIENNA LLC | 8436 S US HIGH 1 | | | | PORT SAINT LUCIE | FL | 34952-3306 | |
| 7164928 | SIENNA LLC | 8436 S US HIGH 1 | | | | PORT SAINT LUCIE | FL | 34952-3306 | |
| 7164926 | SIENNA LLC | UNITS 804-806, 8/F, PODIUM PLAZA | 5-7A HANOI ROAD | TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 7188157 | Sieracki, Leigh | Address on file | | | | | | | |
| 7361225 | SIERRA BELFREY | Address on file | | | | | | | |
| 7293206 | SIERRA CASCADE FOREST PRODUCTS | PO BOX 2404 | | | | SANTA ROSA | CA | 95405-0000 | |
| 7361226 | SIERRA HAMM | Address on file | | | | | | | |
| 7361227 | SIERRA L WISE | Address on file | | | | | | | |
| 7361228 | SIERRA MARIE MATHIEU | Address on file | | | | | | | |
| 7361229 | SIERRA MITCHELL | Address on file | | | | | | | |
| 7361230 | SIERRA PENNIEX | Address on file | | | | | | | |
| 7225539 | Sierra Petroleum Enterprises Inc. DBA Sierra Propane | PO Box 1158 | | | | Springerville | AZ | 85938 | |
| 7164932 | Sierra Propane | 250 S West Ave | | | | Merced | CA | 95341 | |
| 7164933 | Sierra Propane | P.O. BOX 1158 | | | | SPRINGERVILLE | AZ | 85938 | |
| 7361231 | SIERRA SANDERS | Address on file | | | | | | | |
| 7361232 | SIERRA SCHILLER | Address on file | | | | | | | |
| 7361233 | SIERRA SCHMITT | Address on file | | | | | | | |
| 7361234 | SIERRA SENGBUSCH | Address on file | | | | | | | |
| 7361235 | SIERRA STOUT | Address on file | | | | | | | |
| 7164929 | Sierra, Brayan | Address on file | | | | | | | |
| 7164930 | Sierra, Eric | Address on file | | | | | | | |
| 7164931 | Sierra, Joseph | Address on file | | | | | | | |
| 7188158 | Sierra, Juliane | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164934 | Sierralta, Orlando | Address on file | | | | | | | |
| 7361236 | SIERRIA LABRA | Address on file | | | | | | | |
| 7164935 | Sierzant, Lauren | Address on file | | | | | | | |
| 7164936 | Siete, Rose | Address on file | | | | | | | |
| 7164937 | Sievers, Holly | Address on file | | | | | | | |
| 7164938 | Sievert, Megan | Address on file | | | | | | | |
| 7164939 | Sievert, Paula | Address on file | | | | | | | |
| 7188159 | Sievert, Zachary | Address on file | | | | | | | |
| 7164940 | Sieving, Delaney | Address on file | | | | | | | |
| 7164941 | Siewert, Alison | Address on file | | | | | | | |
| 7164942 | Siewert, Amanda | Address on file | | | | | | | |
| 7188160 | Siewert, Cindy | Address on file | | | | | | | |
| 7164943 | Siewert, Michelle | Address on file | | | | | | | |
| | | | | | | | | | |
| 7164944 | SIFFRON | CINDY MCCOWEN | 28900 FOUNTAIN PARKWAY | | | CLEVELAND | OH | 44139 | |
| 7164945 | SIFFRON | FASTENERS FOR RETAIL | PO BOX 932397 | | | CLEVELAND | OH | 44193 | |
| 7164946 | Sifuentes, Kristie | Address on file | | | | | | | |
| 7164947 | Sigal, Andrew | Address on file | | | | | | | |
| 7164948 | Sigea, Travis | Address on file | | | | | | | |
| 7188161 | Sigler, Elizabeth | Address on file | | | | | | | |
| 7164949 | SIGMA PHARMACEUTICALS | 106 WEST FIRST STREET | | | | MONTICELLO | IA | 52310 | |
| 7164950 | SIGMA PHARMACEUTICALS | PO BOX 228 | | | | MONTICELLO | IA | 52310 | |
| 7188162 | Sigmund, Vickie | Address on file | | | | | | | |
| 7361237 | SIGN LANGUAGE GROUP INCORPORAT | 1478 KENWOOD DRIVE | | | | MENASHA | WI | 54952 | |
| 7164951 | SIGN LANGUAGE GROUP INCORPORATED | 1478 KENWOOD DRIVE | | | | MENASHA | WI | 54952 | |
| 7164952 | SIGN SALE INCORPORATED | 10582 COYOTE HILL GLEN | | | | ESCONDIDO | CA | 92026 | |
| 7164953 | SIGNAL SYSTEMS INCORPORATED | PO BOX 2648 | | | | LACROSSE | WI | 54602-2648 | |
| 7164954 | SIGNATURE BRANDS L L C | 808 SW 12TH STREET | | | | OCALA | FL | 34471-3140 | |
| 7164955 | SIGNATURE BRANDS L L C | PO BOX 198391 | | | | ATLANTA | GA | 30384-8391 | |
| 7293207 | SIGNATURE BRANDS LLC | PO BOX 279 | | | | OCALA | FL | 34478 | |
| 7164956 | SIGNATURE BRANDS LLC | PO BOX 279 | | | | OCALA | FL | 34478 | |
| 7361238 | SIGNATURE BRANDS LLC | PO BOX 198391 | | | | ATLANTA | GA | 30384-8391 | |
| | | | | | | | | | |
| 7164957 | SIGNATURE DESIGNS (HK) LTD | ROOM 1313 13/F HARBOUR CENTER TOWER 1 | NO 1 HOK CHEUNG STREET | | | HUNGHOM KOWLOON | | | HONG KONG |
| 7164958 | SIGNATURE LAWN CARE | JON M COUGHLIN | N3830 RIVER ROAD | | | COLUMBUS | WI | 53925 | |
| 7293208 | Signature Lawn Care | N3830 River Road | | | | Columbus | WI | 53925 | |
| 7293209 | SIGNATURE PRODUCTS GROUP | 1490 NORTH 2200 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| 7164959 | SIGNET ARMORLITE INCORPORATED | 10001 ARMORLITE DRIVE | | | | SAN MARCOS | CA | 92069 | |
| 7164960 | SIGNET ARMORLITE INCORPORATED | 5803 NEWTON DRIVE STE A | | | | CARLSBAD | CA | 92008 | |
| 7164961 | SIGNET ARMORLITE INCORPORATED | NW 7992 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7992 | |
| 7164962 | SIGNET ARMORLITE INCORPORATED | PO BOX 3309 | | | | CAROL STREAM | IL | 60132-3309 | |
| 7293210 | SIGNORELLI INC | 6363 REGENT STREET | | | | HUNTINGTON PARK | CA | 90255 | |
| 7164963 | Signorino, Kirsten | Address on file | | | | | | | |
| 7164964 | Sigrist, Merry | Address on file | | | | | | | |
| 7164965 | Siguenza, Katherine | Address on file | | | | | | | |
| 7164966 | Sikkema, Sharayah | Address on file | | | | | | | |
| 7164967 | Sikkink, Logan | Address on file | | | | | | | |
| 7164968 | Sikkink, Walker | Address on file | | | | | | | |
| 7188163 | Sikma, Aubree | Address on file | | | | | | | |
| 7164969 | Sikora, Joseph | Address on file | | | | | | | |
| 7164970 | Sikora, Sara | Address on file | | | | | | | |
| 7164971 | Sikora, Taylor | Address on file | | | | | | | |
| 7164972 | Sikorski, Emily | Address on file | | | | | | | |
| 7164973 | Sikorski, Eric | Address on file | | | | | | | |
| 7361239 | SILAS ALEXAN GRAWBERGER | Address on file | | | | | | | |
| 7164975 | Silas Garbage Service | 1251 E Sherman St | | | | West Point | NE | 68788 | |
| 7164977 | SILAS GARBAGE SERVICE | 510 S RIVER ST | | | | WEST POINT | NE | 68788 | |
| 7164976 | Silas Garbage Service | PO BOX 185 | | | | WEST POINT | NE | 68788 | |
| 7164974 | Silas, Littlewind | Address on file | | | | | | | |
| 7164978 | Silba, Joseph | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188164 | Silberling, Tristan | Address on file | | | | | | | |
| 7164979 | Silbernagel, Rory | Address on file | | | | | | | |
| 7164980 | Siler, Georgia | Address on file | | | | | | | |
| 7188165 | Siler, Randi | Address on file | | | | | | | |
| 7564921 | Silgan Containers | 1400 Plover Rd | | | | Plover | WI | 54467 | |
| 7164981 | Siljenberg, Kelli | Address on file | | | | | | | |
| 7164982 | Silk, Brody | Address on file | | | | | | | |
| 7164983 | Silk, Michelle | Address on file | | | | | | | |
| 7188166 | Sillito, Makayla | Address on file | | | | | | | |
| 7164984 | Sillito, Timothy | Address on file | | | | | | | |
| 7164985 | Sillman, Hannah | Address on file | | | | | | | |
| 7164986 | Sillman, Hunter | Address on file | | | | | | | |
| 7164987 | Siltala, Anika | Address on file | | | | | | | |
| 7361240 | SILVA SALTAGA | Address on file | | | | | | | |
| 7188167 | Silva, Aimee | Address on file | | | | | | | |
| 7164988 | Silva, Amy | Address on file | | | | | | | |
| 7164989 | Silva, Anahi | Address on file | | | | | | | |
| 7164990 | Silva, Cindy | Address on file | | | | | | | |
| 7164991 | Silva, Dawn | Address on file | | | | | | | |
| 7164992 | Silva, Elda | Address on file | | | | | | | |
| 7164993 | Silva, Gabriela | Address on file | | | | | | | |
| 7164994 | Silva, Kelly | Address on file | | | | | | | |
| 7164995 | Silva, Kianna | Address on file | | | | | | | |
| 7164996 | Silva, Kyler | Address on file | | | | | | | |
| 7164997 | Silva, Leticia | Address on file | | | | | | | |
| 7164998 | Silva, Marissa | Address on file | | | | | | | |
| 7164999 | Silva, Mckayla | Address on file | | | | | | | |
| 7165000 | Silva, Mckenzie | Address on file | | | | | | | |
| 7165001 | Silva, Miguel | Address on file | | | | | | | |
| 7165002 | Silva, Monica | Address on file | | | | | | | |
| 7165003 | Silva, Tylesha | Address on file | | | | | | | |
| 7165004 | Silvas, Abel | Address on file | | | | | | | |
| 7165005 | Silvas, Domingo | Address on file | | | | | | | |
| 7165006 | Silvas, Gabriel | Address on file | | | | | | | |
| 7165007 | Silvas, Guadalupe | Address on file | | | | | | | |
| 7165008 | Silvas, Jeronimo | Address on file | | | | | | | |
| 7188168 | Silvas, Wendi | Address on file | | | | | | | |
| 7165009 | Silva-Serrano, Rodolfo | Address on file | | | | | | | |
| 7293211 | SILVER BUFFALO LLC | 141 WEST 36TH STREET 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| 7165012 | SILVER D RENTALS | 508 S ELM | | | | ULYSSES | KS | 67880 | |
| 7165013 | SILVER D RENTALS | PAUL ROSALES | 508 S ELM | | | ULYSSES | KS | 67880 | |
| 7165014 | Silver Lake Sanitary District, WI | N1702 19th Ave | | | | Wautoma | WI | 54982 | |
| 7165015 | Silver Lake Sanitary District, WI | P.O. Box 357 | | | | Wautoma | WI | 54982-0357 | |
| 7595356 | Silver Lead Company | 1115 Center St. | | | | Lansing | MI | 48906 | |
| 7293212 | SILVER LEAD COMPANY | 1115 CENTER STREET | | | | LANSING | MI | 48906 | |
| 7165016 | SILVER LEAD COMPANY | 1115 CENTER STREET | | | | LANSING | MI | 48906 | |
| 7165017 | Silver Star | PO BOX 226 | | | | FREEDOM | WY | 83120 | |
| 7165018 | Silver Star | US-89 | | | | FREEDOM | WY | 83120 | |
| 7165019 | SILVER TEXTILE FACTORY | 9713 W 115 STREET | | | | OVERLAND PARK | KS | 66210 | |
| 7165020 | SILVER TEXTILE FACTORY | PLOT # D 28 SECTOR 12A | N KARACHI INDUSTRIAL AREA | | | KARACHI | | | PAKISTAN |
| 7293213 | SILVER TEXTILES INCORPORATED | 2101 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90007 | |
| 7165010 | Silver, Andrew | Address on file | | | | | | | |
| 7188169 | Silver, Marcie | Address on file | | | | | | | |
| 7165011 | Silver, Sharon | Address on file | | | | | | | |
| 7165021 | SILVERTIP PROPANE-ROUNDUP | AMERICAN WELDING & GAS | PO BOX 30817 | | | BILLINGS | MT | 59107 | |
| 7361241 | SILVIA ARIAS BONILLA | Address on file | | | | | | | |
| 7361242 | SILVIA DALESSI | Address on file | | | | | | | |
| 7361243 | SILVIA DELGADO | Address on file | | | | | | | |
| 7361244 | SILVIANO RAMIREZ | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165022 | Silvis, Jacqueline | Address on file | | | | | | | |
| 7188170 | Silvola, Candace | Address on file | | | | | | | |
| 7188171 | Sime, Swai | Address on file | | | | | | | |
| 7188172 | Sime-Engen, Katherine | Address on file | | | | | | | |
| 7165023 | Simek, Jacob | Address on file | | | | | | | |
| 7188173 | Simenson, Anita | Address on file | | | | | | | |
| 7165024 | Simenson, Conor | Address on file | | | | | | | |
| 7165025 | Simental, Alek | Address on file | | | | | | | |
| 7188174 | Simerl, Virginia | Address on file | | | | | | | |
| 7165026 | Simerson, Angela | Address on file | | | | | | | |
| 7165027 | Simerson, Caleb | Address on file | | | | | | | |
| 7165028 | Simich, Aaron | Address on file | | | | | | | |
| 7165029 | Simington, Tobey | Address on file | | | | | | | |
| 7188175 | Simkins, Brittany | Address on file | | | | | | | |
| 7165030 | Simkins, Samantha | Address on file | | | | | | | |
| 7361245 | SIMKO FAMILY | Address on file | | | | | | | |
| 7361246 | SIMLE SAVE RX INC | Address on file | | | | | | | |
| 7188176 | Simler, Katherine | Address on file | | | | | | | |
| 7165031 | Simmering, Dan | Address on file | | | | | | | |
| 7165032 | Simmers, Samantha | Address on file | | | | | | | |
| 7188177 | Simmers, Trapper | Address on file | | | | | | | |
| 7165033 | Simmonds, Denise | Address on file | | | | | | | |
| 7165034 | Simmonds, Jonathan | Address on file | | | | | | | |
| 7165053 | SIMMONS BEDDING | ONE CONCOURSE PARKWAY | SUITE 800 | | | ATLANTA | GA | 30328 | |
| 7361247 | SIMMONS BEDDING | PO BOX 945655 | | | | ATLANTA | GA | 30394-5655 | |
| 7330298 | SIMMONS PLUMBING | 2145 Y STREET | | | | LINCOLN | NE | 68503 | |
| 7165035 | Simmons, Abby | Address on file | | | | | | | |
| 7188178 | Simmons, Andrew | Address on file | | | | | | | |
| 7165036 | Simmons, Betsy | Address on file | | | | | | | |
| 7165037 | Simmons, Brandon | Address on file | | | | | | | |
| 7165038 | Simmons, Caitlin | Address on file | | | | | | | |
| 7188179 | Simmons, Danelle | Address on file | | | | | | | |
| 7165039 | Simmons, Derek | Address on file | | | | | | | |
| 7165040 | Simmons, Elena | Address on file | | | | | | | |
| 7165041 | Simmons, Hailey | Address on file | | | | | | | |
| 7165042 | Simmons, Jeffrey | Address on file | | | | | | | |
| 7165043 | Simmons, Jennifer | Address on file | | | | | | | |
| 7165044 | Simmons, Joey | Address on file | | | | | | | |
| 7165045 | Simmons, Kadiah | Address on file | | | | | | | |
| 7165046 | Simmons, Kayla | Address on file | | | | | | | |
| 7165047 | Simmons, Liam | Address on file | | | | | | | |
| 7165048 | Simmons, Michelle | Address on file | | | | | | | |
| 7165049 | Simmons, Monica | Address on file | | | | | | | |
| 7188180 | Simmons, Payton | Address on file | | | | | | | |
| 7188181 | Simmons, Peggy | Address on file | | | | | | | |
| 7188182 | Simmons, Rachael | Address on file | | | | | | | |
| 7165050 | Simmons, Sydney | Address on file | | | | | | | |
| 7188183 | Simmons, Taylor | Address on file | | | | | | | |
| 7165051 | Simmons, Travis | Address on file | | | | | | | |
| 7165052 | Simmons, William | Address on file | | | | | | | |
| 7361248 | SIMMONS/ RACHAEL | Address on file | | | | | | | |
| 7165054 | Simms, Cameron | Address on file | | | | | | | |
| 7165055 | Simoens, Darlene | Address on file | | | | | | | |
| 7361249 | SIMON CARCAGNO | Address on file | | | | | | | |
| 7361250 | SIMON GILLHAM | Address on file | | | | | | | |
| 7361251 | SIMON J FOURSTAR | Address on file | | | | | | | |
| 7361252 | SIMON JERNIGAN | Address on file | | | | | | | |
| 7361253 | SIMON KOSEL | Address on file | | | | | | | |
| 7361254 | SIMON MARTINEZ JR | Address on file | | | | | | | |
| 7165056 | Simon, Ben | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165057 | Simon, Chantal | Address on file | | | | | | | |
| 7165058 | Simon, Crystal | Address on file | | | | | | | |
| 7165059 | Simon, Emily | Address on file | | | | | | | |
| 7165060 | Simon, Joseph | Address on file | | | | | | | |
| 7165061 | Simon, Kaylie | Address on file | | | | | | | |
| 7165062 | Simon, Kenya | Address on file | | | | | | | |
| 7165063 | Simon, Macy | Address on file | | | | | | | |
| 7165064 | Simon, Margaret | Address on file | | | | | | | |
| 7188184 | Simon, Shawn | Address on file | | | | | | | |
| 7165065 | Simon, Thomas | Address on file | | | | | | | |
| 7361255 | SIMONA CARREON | Address on file | | | | | | | |
| 7361256 | SIMONA MARTINEZ | Address on file | | | | | | | |
| 7361257 | SIMONA MERCADO | Address on file | | | | | | | |
| 7361258 | SIMONE MARTINSEN | Address on file | | | | | | | |
| 7361259 | SIMONE REZAC | Address on file | | | | | | | |
| 7361260 | SIMONE SULLIVAN | Address on file | | | | | | | |
| 7361261 | SIMONE VANCE | Address on file | | | | | | | |
| 7188185 | Simonet, John | Address on file | | | | | | | |
| 7165066 | Simonet, Ryan | Address on file | | | | | | | |
| 7165067 | Simonov, Natasha | Address on file | | | | | | | |
| 7188186 | Simons, Cynthia | Address on file | | | | | | | |
| 7188187 | Simons, Janice | Address on file | | | | | | | |
| 7188188 | Simons, Justine | Address on file | | | | | | | |
| 7165068 | Simons, Kilee | Address on file | | | | | | | |
| 7165069 | Simons, Mallory | Address on file | | | | | | | |
| 7188189 | Simons, Michelle | Address on file | | | | | | | |
| 7188190 | Simons, Nicole | Address on file | | | | | | | |
| 7165070 | Simons, Steven | Address on file | | | | | | | |
| 7165071 | Simons, Tabitha | Address on file | | | | | | | |
| 7165072 | Simons, Victoria | Address on file | | | | | | | |
| 7165073 | Simonsen, Amber | Address on file | | | | | | | |
| 7165074 | Simonson, Jacqueline | Address on file | | | | | | | |
| 7165075 | Simonson, Jayda | Address on file | | | | | | | |
| 7165076 | Simonson, Kathleen | Address on file | | | | | | | |
| 7188191 | Simonson, Sharon | Address on file | | | | | | | |
| 7165077 | Simonson, Skylie | Address on file | | | | | | | |
| 7188192 | Simonton, Torey | Address on file | | | | | | | |
| 7188193 | Simper, Michelle | Address on file | | | | | | | |
| 7165078 | SIMPLE GREEN | 15922 PACIFIC COAST HIGHWAY | | | | HUNTINGTON HARBOUR | CA | 92649 | |
| 7165079 | SIMPLE MILLS INC | 444 N WELLS STREET STE 204 | | | | CHICAGO | IL | 60654-4522 | |
| 7165080 | SIMPLE MILLS INC | PO BOX 716 | | | | BEDFORD PARK | IL | 60499-0716 | |
| 7293214 | SIMPLE NECESST EASE INCORPORATE | 169 COMMACK ROAD #339 | | | | COMMACK | NY | 11725 | |
| 7165081 | SIMPLEXGRINNELL LP | DEPARTMENT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 7564922 | Simplot Feeders & Grandview Farms | P.O. Box 1306 | | | | Pasco | WA | 99301 | |
| 7188194 | Simplot, Judy | Address on file | | | | | | | |
| 7165104 | SIMPSON CLEANING | LON E SIMPSON | 120 SOUTH A STREET | | | MONMOUTH | IL | 61462 | |
| 7165082 | Simpson, Adriana | Address on file | | | | | | | |
| 7165083 | Simpson, Adrienne | Address on file | | | | | | | |
| 7165084 | Simpson, Alyssa | Address on file | | | | | | | |
| 7165085 | Simpson, Amber | Address on file | | | | | | | |
| 7188195 | Simpson, Barbara | Address on file | | | | | | | |
| 7165086 | Simpson, Brittany | Address on file | | | | | | | |
| 7165087 | Simpson, Casey | Address on file | | | | | | | |
| 7165088 | Simpson, Chase | Address on file | | | | | | | |
| 7188196 | Simpson, Cynthia | Address on file | | | | | | | |
| 7188197 | Simpson, Deanna | Address on file | | | | | | | |
| 7165089 | Simpson, Delight | Address on file | | | | | | | |
| 7165090 | Simpson, Emily | Address on file | | | | | | | |
| 7188198 | Simpson, Eric | Address on file | | | | | | | |
| 7165091 | Simpson, Jamie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188199 | Simpson, Jeff | Address on file | | | | | | | |
| 7165092 | Simpson, Krista | Address on file | | | | | | | |
| 7165093 | Simpson, Lauren | Address on file | | | | | | | |
| 7188200 | Simpson, Levi | Address on file | | | | | | | |
| 7188201 | Simpson, Lila | Address on file | | | | | | | |
| 7165094 | Simpson, Lucas | Address on file | | | | | | | |
| 7165095 | Simpson, Marie | Address on file | | | | | | | |
| 7165096 | Simpson, Michelle | Address on file | | | | | | | |
| 7165097 | Simpson, Nicholas | Address on file | | | | | | | |
| 7165098 | Simpson, Peyton | Address on file | | | | | | | |
| 7165099 | Simpson, Reece | Address on file | | | | | | | |
| 7165100 | Simpson, Ronan | Address on file | | | | | | | |
| 7165101 | Simpson, Shelby | Address on file | | | | | | | |
| 7165102 | Simpson, Tamara | Address on file | | | | | | | |
| 7165103 | Simpson, Will | Address on file | | | | | | | |
| 7188202 | Simpsons, Kathryn | Address on file | | | | | | | |
| 7188203 | Sims, Angelique | Address on file | | | | | | | |
| 7165105 | Sims, Brandon | Address on file | | | | | | | |
| 7165106 | Sims, Brian | Address on file | | | | | | | |
| 7188204 | Sims, Bryce | Address on file | | | | | | | |
| 7165107 | Sims, Christopher | Address on file | | | | | | | |
| 7165109 | Sims, Christopher | Address on file | | | | | | | |
| 7165108 | Sims, Christopher | Address on file | | | | | | | |
| 7165110 | Sims, Danielle | Address on file | | | | | | | |
| 7165111 | Sims, Doreen | Address on file | | | | | | | |
| 7165112 | Sims, Emily | Address on file | | | | | | | |
| 7165113 | Sims, Gabrielle | Address on file | | | | | | | |
| 7165114 | Sims, George | Address on file | | | | | | | |
| 7165115 | Sims, Jessica | Address on file | | | | | | | |
| 7165117 | Sims, Johnna | Address on file | | | | | | | |
| 7165116 | Sims, Johnna | Address on file | | | | | | | |
| 7188205 | Sims, Karen | Address on file | | | | | | | |
| 7188206 | Sims, Katherine | Address on file | | | | | | | |
| 7165118 | Sims, Kay | Address on file | | | | | | | |
| 7165119 | Sims, Madison | Address on file | | | | | | | |
| 7165120 | Sims, Melanie | Address on file | | | | | | | |
| 7165121 | Sims, Zachary | Address on file | | | | | | | |
| 7165122 | Simshaw, Shaelyn | Address on file | | | | | | | |
| 7165125 | SINCLAIR BROADCAST | C/O KUTV | PO BOX 206270 | | | DALLAS | TX | 75320-6270 | |
| 7191239 | Sinclair Broadcast Group | 10706 Beaver Dam Rd | | | | Cockeysville | MD | 21030 | |
| 7191239 | Sinclair Broadcast Group | PO Box 206270 | | | | Dallas | TX | 75320-6270 | |
| 7165126 | SINCLAIR VALENTINE | 480 AIRPORT AVENUE | | | | WATSONVILLE | CA | 95076 | |
| 7165127 | SINCLAIR VALENTINE | 480 AIRPORT BOULEVARD | | | | WATSONVILLE | CA | 95076-0000 | |
| 7165123 | Sinclair, Denise | Address on file | | | | | | | |
| 7165124 | Sinclair, Riley | Address on file | | | | | | | |
| 7361262 | SINCRONE GRESHAM | Address on file | | | | | | | |
| 7165128 | Sindelar, Brent | Address on file | | | | | | | |
| 7165129 | Sindelar, Gretchen | Address on file | | | | | | | |
| 7165130 | Sindelar, Roland | Address on file | | | | | | | |
| 7165131 | Sindi, Heevy | Address on file | | | | | | | |
| 7361263 | SINDY VOLK | Address on file | | | | | | | |
| 7293215 | SINFUL COLORS INCORPORATED | 237 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 7165132 | SINFUL COLORS INCORPORATED | 237 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 7165133 | SINFUL COLORS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | 1501 WILLIAMSBORO STREET | | | OXFORD | NC | 27565 | |
| 7165134 | SINFUL COLORS INCORPORATED | REVLON CONSUMER | PO BOX 371654 | | | PITTSBURGH | PA | 15250-7654 | |
| 7165135 | Sing, Ashley | Address on file | | | | | | | |
| 7188207 | Sing, Jaylynn | Address on file | | | | | | | |
| 7165136 | Singbusch, Candy | Address on file | | | | | | | |
| 7293216 | SINGER SEWING COMPANY | 1714 HEIL QUAKER BLVD STE 130 | | | | LA VERGNE | TN | 37086 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165142 | SINGER SEWING COMPANY | 1714 HEIL QUAKER BLVD STE 130 | | | | LA VERGNE | TN | 37086 | |
| 7165143 | SINGER SEWING COMPANY | DEPT AT 952745 | | | | ATLANTA | GA | 31192-2745 | |
| 7165137 | Singer, Amanda | Address on file | | | | | | | |
| 7165138 | Singer, Bill | Address on file | | | | | | | |
| 7165139 | Singer, Darren | Address on file | | | | | | | |
| 7165140 | Singer, Derek | Address on file | | | | | | | |
| 7165141 | Singer, Megan | Address on file | | | | | | | |
| 7165144 | Singh, Amanjot | Address on file | | | | | | | |
| 7188208 | Singh, Janise | Address on file | | | | | | | |
| 7165145 | Singh, Nick | Address on file | | | | | | | |
| 7165146 | Singh, Sukhjit | Address on file | | | | | | | |
| 7165147 | Singla, Terry | Address on file | | | | | | | |
| 7188209 | Single, John | Address on file | | | | | | | |
| 7165148 | Singleton, Kiandrea | Address on file | | | | | | | |
| 7165149 | SINGLETREE TECHNOLOGIES LLC INC | 49 SINGLETREE DRIVE | | | | OVETT | MS | 39464 | |
| 7293217 | Singletree Technology, LLC | 49 Singletree Drive | | | | Ovett | MS | 39464 | |
| 7165150 | SINGSONG | NO 29 LANE 3999 | XIUPU ROAD | | | SHANGHAI | | | CHINA |
| 7228101 | Singsong Gift Enterprise Co Ltd | No.29 Jucheng Innovation Park Lane 3999 | Xiupu Road, Kangqiao Pudong | | | Pudong | Shanghai | 201319 | China |
| 7228101 | Singsong Gift Enterprise Co Ltd | SingSong International Trade Co., Limited | Flat/RM A, 12/F, Kiu Fu Commercial Blvd. | 300 Lockhart Road | | Wan Chai | | | Hong Kong |
| 7227311 | Singsong Gift Enterprise Co. Ltd | No. 29 Jucheng Innovation Park Lane | 3999, Xiupu Road | | | Kangqiao Pudong | Shanghai | 201319 | China |
| 7361204 | SINGSONG GIFTS | NO. 29, LANE 3999, WIUPU ROAD, KANGQIAO PUDONG, | | | | SHANGHAI | | 201319 | CHINA |
| 7165151 | Singvah, Promise | Address on file | | | | | | | |
| 7361265 | SINH KEOVILAY | Address on file | | | | | | | |
| 7165152 | Sinicky, Sara | Address on file | | | | | | | |
| 7165153 | Sinkey, Samantha | Address on file | | | | | | | |
| 7165154 | Sinkler, Jordan | Address on file | | | | | | | |
| 7361266 | SINLAP VONGSAY | Address on file | | | | | | | |
| 7165155 | Sinnaeve, Serina | Address on file | | | | | | | |
| 7165156 | Sinner, Leanna | Address on file | | | | | | | |
| 7165157 | Sinner, Traci | Address on file | | | | | | | |
| 7165158 | Sinniger, Brian | Address on file | | | | | | | |
| 7165159 | SINOMART INTERNATIONAL LTD | UNIT 1-3 25/F | AITKEN VANSON CENTRE | 601 HOI YUEN ROAD | | KWUN TONG | | | HONG KONG |
| 7165160 | Sinsel, Brittany | Address on file | | | | | | | |
| 7165161 | SINWAH IND BHD | K51 JALAN KESANG TG | AGAS INDUSTRIAL AREA | 84000 MUAR | | JOHOR | | | MALAYSIA |
| 7165162 | SINWAH INDUSTRIES BERHAD | K51 JALAN KESANG | TANJUNG AGAS INDUSTRIAL AREA | 84000 MUAR | | JOHOR | | | MALAYSIA |
| 7361267 | SIOBHAN OWEN | Address on file | | | | | | | |
| 7361268 | SIONE TALANOA | Address on file | | | | | | | |
| 7165163 | SIOUX FALLS POLICE DEPARTMENT | ATTN: ALARM ADMINISTRATOR | 320 W 4TH STREET | | | SIOUX FALLS | SD | 57104-2413 | |
| 7472811 | SIOUX FALLS SHOPPING NEWS INC. | 4005 SOUTH WESTERN AVENUE | | | | SIOUX FALLS | SD | 57117 | |
| 7165164 | Sioux Falls Utilities | 1201 North Western Avenue | | | | Sioux Falls | SD | 57104 | |
| 7165165 | Sioux Falls Utilities | 224 West Ninth Street, P.O. Box 7401 | | | | Sioux Falls | SD | 57104-1201 | |
| 7165166 | SIOUX FALLS/ CITY OF | DIVISION OF ENVIRONMENTAL HEALTH | 521 NORTH MAIN AVENUE STE 101 | | | SIOUX FALLS | SD | 57104-0000 | |
| 7165167 | SIOUX FALLS/ CITY OF | PO BOX 7402 | | | | SIOUX FALLS | SD | 57117-7402 | |
| 7165168 | SIOUX VALLEY COOPERATIVE | PO BOX 965 | | | | WATERTOWN | SD | 57201 | |
| 7361269 | SIOUXLAND DISTRICT HEALTH DEPA | 1014 NEBRASKA STREET | | | | SIOUX CITY | IA | 51105 | |
| 7165169 | SIOUXLAND DISTRICT HEALTH DEPARTMENT | 1014 NEBRASKA STREET | | | | SIOUX CITY | IA | 51105 | |
| 7361270 | SIOUXLAND FORKLIFT | 1110 N. CLIFF AVENUE | | | | SIOUX FALLS | SD | 57103 | |
| 7165170 | SIOUXLAND FORKLIFT LIMITED | 1110 N CLIFF AVENUE | | | | SIOUX FALLS | SD | 57103 | |
| 7165171 | Sipe, Andrea | Address on file | | | | | | | |
| 7188210 | Sipe, Katy | Address on file | | | | | | | |
| 7165172 | Siphers, Brenda | Address on file | | | | | | | |
| 7165173 | Sipiorski, Craig | Address on file | | | | | | | |
| 7165174 | Siplinger, Jamie | Address on file | | | | | | | |
| 7165175 | Sippel, Kelsey | Address on file | | | | | | | |
| 7165176 | Sippel, Sarah | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165177 | Sippel, Wendy | Address on file | | | | | | | |
| 7188211 | Sippert, Amy | Address on file | | | | | | | |
| 7165178 | Sippert, Brian | Address on file | | | | | | | |
| 7165179 | Sippert, Zachary | Address on file | | | | | | | |
| 7188212 | Sipple, Bradley | Address on file | | | | | | | |
| 7165180 | Sirianni, Ciara | Address on file | | | | | | | |
| 7293218 | Sirius Computer Solutions | 222 E. Main Street | | | | Port Washington | WI | 54074 | |
| 7165181 | SIRIUS COMPUTER SOLUTIONS | PO BOX 202289 | | | | DALLAS | TX | 75320-2289 | |
| 7226048 | Sirius Computer Solutions, Inc. | 10100 Reunion Place | Suite 500 | | | San Antonio | TX | 78216-4159 | |
| 7165182 | Sirovatka, Tonya | Address on file | | | | | | | |
| 7361271 | SIRVANTEZE JOHNSON | Address on file | | | | | | | |
| 7165183 | Sirvas, Joseph | Address on file | | | | | | | |
| 7165184 | Sirvio, Shari | Address on file | | | | | | | |
| 7165185 | Sisay, Gelila | Address on file | | | | | | | |
| 7165186 | Sischo, Kaylee | Address on file | | | | | | | |
| 7165187 | Sishc, Brianna | Address on file | | | | | | | |
| 7165188 | Sisk, Jenafer | Address on file | | | | | | | |
| 7165189 | Sisk, Karri | Address on file | | | | | | | |
| 7188213 | Sisk, Sarah | Address on file | | | | | | | |
| 7188214 | Sisk, Tami | Address on file | | | | | | | |
| 7165190 | SISLERS DAIRY PRODUCTS COMPANY | PO BOX 128 | | | | OHIO | IL | 61349 | |
| 7165191 | SISLERS DAIRY PRODUCTS COMPANY INC | 102 S GROVE | BOX 128 | | | OHIO | IL | 61349 | |
| 7165192 | SISLERS ICE | 274 HARVESTORE DRIVE | | | | DEKALB | IL | 60115 | |
| 7165193 | SISLERS ICE & DAIRY LTD | 274 HARVESTORE DRIVE | | | | DE KALB | IL | 60115 | |
| 7165194 | Sisneros, Alexis | Address on file | | | | | | | |
| 7188215 | Sisneros, Mariana | Address on file | | | | | | | |
| 7165195 | Siso, Arabella | Address on file | | | | | | | |
| 7165196 | Sisouvanh, Santisouk | Address on file | | | | | | | |
| 7165197 | SISSETON AREA CHAMBER OF COMMERCE | 406 2ND AVENUE W | | | | SISSETON | SD | 57262 | |
| 7165198 | SISSETON/ CITY OF | 406 2ND AVENUE WEST | | | | SISSETON | SD | 57262 | |
| 7188216 | Sisson, Cortney | Address on file | | | | | | | |
| 7165199 | Sisson, Iris | Address on file | | | | | | | |
| 7188217 | Sisson, Mary | Address on file | | | | | | | |
| 7165200 | Sisson, Melissa | Address on file | | | | | | | |
| 7165201 | Sisson, Saige | Address on file | | | | | | | |
| 7188218 | Sisson, Tami | Address on file | | | | | | | |
| 7165202 | SISTEMA PLASTICS US LLC | 221 IHUMATAO ROAD | MANGERE | | | AUCKLAND | | 2022 | NEW ZEALAND |
| 7293219 | SISTEMA PLASTICS US LLC | 3 GLENLAKE PARKWAY | | | | ALTANTA | GA | 30328-0000 | |
| 7165203 | Sister Bay Water & Sewer Utility | 2383 Maple Drive, P.O. Box 769 | | | | SISTER BAY | WI | 54234 | |
| 7165204 | Sister Bay Water & Sewer Utility | PO BOX 655 | | | | SISTER BAY | WI | 54234 | |
| 7165205 | SISTER BAY/ VILLAGE OF | 2383 MAPLE DRIVE | | | | SISTER BAY | WI | 54234 | |
| 7165206 | Sistrunk, Meri | Address on file | | | | | | | |
| 7165207 | SITE BOX STORAGE | PO BOX 733895 | | | | DALLAS | TX | 75391-3895 | |
| 7188219 | Sites, Morgan | Address on file | | | | | | | |
| 7188220 | Sites-Parker, Ethan | Address on file | | | | | | | |
| 7165208 | Sitorius, Megan | Address on file | | | | | | | |
| 7361272 | SITTE FAMILY | Address on file | | | | | | | |
| 7188221 | Sitter, Brian | Address on file | | | | | | | |
| 7165209 | Sitts, Jamie | Address on file | | | | | | | |
| 7165210 | Sitts, Keith | Address on file | | | | | | | |
| 7165211 | Situ, Carmen | Address on file | | | | | | | |
| 7165212 | Sitzman, Wanda | Address on file | | | | | | | |
| 7165213 | Sitzmann, Andrew | Address on file | | | | | | | |
| 7165214 | Sitzmann, Baily | Address on file | | | | | | | |
| 7361273 | SIVEA FAASOU | Address on file | | | | | | | |
| 7165215 | Siverling, Nicole | Address on file | | | | | | | |
| 7165216 | Sivertsen, Korissa | Address on file | | | | | | | |
| 7165217 | Sivertsen, Samantha | Address on file | | | | | | | |
| 7188222 | Sivic, Janice | Address on file | | | | | | | |
| 7188223 | Sivola, Trenton | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165218 | Siwale, Natasha | Address on file | | | | | | | |
| 7188224 | Siwecki Jr., Edmond | Address on file | | | | | | | |
| 7188225 | Six Toes, Drew | Address on file | | | | | | | |
| 7165219 | Six, Destiny | Address on file | | | | | | | |
| 7165220 | Six, Khristopher | Address on file | | | | | | | |
| 7165221 | Sixt, Ashley | Address on file | | | | | | | |
| 7165222 | SIXTEENTH STREET DEVELOPMENT | 1705 STARDANCE CIRCLE | | | | LONGMONT | CO | 80504 | |
| 7293220 | Sixteenth Street Development, LLC | 1701 16TH STREET | | | | WHEATLAND | WY | 82201 | |
| 7293221 | Sixteenth Street Development, LLC | 1705 Stardance Circle | | | | Longmont | CO | 80504 | |
| 7188226 | Sixteenth Street Development, LLC | 1705 Stardance Circle | | | | Longmont | CO | 80504 | |
| 7165223 | Siyavong, Austin | Address on file | | | | | | | |
| 7293222 | SJ CREATIONS INCORPORATED | 732 N COAST HWY 101 STE B | | | | LEUCADIA | CA | 92024 | |
| 7188227 | Sjoberg, Henrik | Address on file | | | | | | | |
| 7165224 | Sjobergs Cable TV Inc | 315 MAIN AVE N | | | | THIEF RIVER F | MN | 56701 | |
| 7165225 | Sjoblom, Emma | Address on file | | | | | | | |
| 7165226 | Sjoblom, Noah | Address on file | | | | | | | |
| 7165227 | Sjogren, Kerri | Address on file | | | | | | | |
| 7188228 | Sjolander, Amy | Address on file | | | | | | | |
| 7165228 | Sjostrom, Caleb | Address on file | | | | | | | |
| 7165229 | Sjostrom, Samantha | Address on file | | | | | | | |
| 7165230 | Sjurseth, Kaitlyn | Address on file | | | | | | | |
| 7188229 | Sjuts, Julie | Address on file | | | | | | | |
| 7165231 | Skaar, Rebecca | Address on file | | | | | | | |
| 7188230 | Skaare, Andrew | Address on file | | | | | | | |
| 7165232 | Skaare, Zachary | Address on file | | | | | | | |
| 7165233 | Skadson, Miranda | Address on file | | | | | | | |
| 7188231 | Skaggs, Alice | Address on file | | | | | | | |
| 7188232 | Skaggs, Jacob | Address on file | | | | | | | |
| 7165234 | Skaggs, Jasmine | Address on file | | | | | | | |
| 7188233 | Skaja, Sharon | Address on file | | | | | | | |
| 7165235 | Skajewski, Ashley | Address on file | | | | | | | |
| 7165236 | Skala, Allison | Address on file | | | | | | | |
| 7188234 | Skala, Matthew | Address on file | | | | | | | |
| 7361274 | SKALA/ MATT | Address on file | | | | | | | |
| 7188235 | Skalecki, Renee | Address on file | | | | | | | |
| 7188236 | Skaletski, Dawn | Address on file | | | | | | | |
| 7165237 | Skalicky, Carla | Address on file | | | | | | | |
| 7165238 | Skalicky, Leah | Address on file | | | | | | | |
| 7165239 | Skalitzky, Sarah | Address on file | | | | | | | |
| 7165240 | Skalla, Christina | Address on file | | | | | | | |
| 7165241 | Skallerud, Heather | Address on file | | | | | | | |
| 7165242 | Skalmoski, Debra | Address on file | | | | | | | |
| 7564923 | Skana Aluminum Co | Po Box 1477 | | | | Manitowoc | WI | 54221-1477 | |
| 7165243 | Skandalaris, Joseph | Address on file | | | | | | | |
| 7188237 | Skarda, Jeremy | Address on file | | | | | | | |
| 7165244 | Skarl, Danielle | Address on file | | | | | | | |
| 7165245 | Skarlupka, Jenna | Address on file | | | | | | | |
| 7165246 | Skarnagel, Peter | Address on file | | | | | | | |
| 7165247 | Skarp, Jacob | Address on file | | | | | | | |
| 7165248 | Skarpness, Chase | Address on file | | | | | | | |
| 7165249 | Skarpness, Chase | Address on file | | | | | | | |
| 7165250 | Skarvan, Mercedes | Address on file | | | | | | | |
| 7165251 | Skarzynski, Amanda | Address on file | | | | | | | |
| 7188238 | Skaug, Sherry | Address on file | | | | | | | |
| 7293223 | SKECHERS USA INCORPORATED | 225 SEPULVEDA BOULEVARD | | | | MANHATTAN BEACH | CA | 90266 | |
| 7165252 | SKECHERS USA INCORPORATED | 225 SEPULVEDA BOULEVARD | | | | MANHATTAN BEACH | CA | 90266 | |
| 7165253 | SKECHERS USA INCORPORATED | 228 MANHATTAN BEACH BOULEVARD | | | | MANHATTAN BEACH | CA | 90266 | |
| 7165254 | SKECHERS USA INCORPORATED | PO BOX 74008181 | | | | CHICAGO | IL | 60674-8181 | |
| 7361275 | SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | | MANHATTAN BEACH | CA | 90266 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7472278 | Skechers USA, Inc. | 225 S. Sepulveda Blvd | | | | Manhattan Bch | CA | 90266 | |
| 7165255 | Skeem, Madilynn | Address on file | | | | | | | |
| 7165256 | Skeen, Corey | Address on file | | | | | | | |
| 7188239 | Skeen, Karen | Address on file | | | | | | | |
| 7188240 | Skeen, Liliauna | Address on file | | | | | | | |
| 7165257 | Skeens, Kimberly | Address on file | | | | | | | |
| 7165258 | SKEFF DISTRIBUTING COMPANY INC | 3585 E L & A INDUSTRIAL DRIVE | | | | DECATUR | IL | 62521 | |
| 7165259 | SKEFF DISTRIBUTING COMPANY INC | 3585 EAST L & A INDUSTRIAL DRIVE | | | | DECATUR | IL | 62521 | |
| 7165260 | Skelton, Brittany | Address on file | | | | | | | |
| 7188241 | Skelton, Joel | Address on file | | | | | | | |
| 7165261 | Skelton, Kierstyn | Address on file | | | | | | | |
| 7165262 | Skenandore, Christine | Address on file | | | | | | | |
| 7165263 | Skenandore, Maria | Address on file | | | | | | | |
| 7188242 | Skewes, Ethan | Address on file | | | | | | | |
| 7293224 | SKHT Tomahawk LLC | 79 HOMETOWN DRIVE | | | | TOMAHAWK | WI | 54487 | |
| 7293225 | SKHT Tomahawk LLC | 83 South Street | | | | Morristown | NJ | 07960 | |
| 7188243 | SKHT Tomahawk LLC | 83 South Street | | | | Morristown | NJ | 07960 | |
| 7165264 | SKHT TOMAHAWK LLC | HDP WHITEHALL LLC | 83 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| 7165265 | Skiba, Jacquelyn | Address on file | | | | | | | |
| 7188244 | Skibba, Noah | Address on file | | | | | | | |
| 7165266 | Skibbie, Josephine | Address on file | | | | | | | |
| 7361276 | SKIE SCHIERNBECK | Address on file | | | | | | | |
| 7165267 | Skiles, Roxanne | Address on file | | | | | | | |
| 7188245 | Skillett, Jenei | Address on file | | | | | | | |
| 7165268 | Skilling, Felicia | Address on file | | | | | | | |
| 7165269 | Skillman, Charles | Address on file | | | | | | | |
| 7188246 | Skillman, Tiffany | Address on file | | | | | | | |
| 7165270 | SKINKIS LAWN & LANDSCAPE LLC | DAVID SKINKIS | W2359 STATE HWY 156 | | | PULASKI | WI | 54162 | |
| 7188247 | Skinner, Brianna | Address on file | | | | | | | |
| 7165271 | Skinner, Deion | Address on file | | | | | | | |
| 7165272 | Skinner, Dustin | Address on file | | | | | | | |
| 7165273 | Skinner, Kristen | Address on file | | | | | | | |
| 7165274 | Skinner, Kylee | Address on file | | | | | | | |
| 7165275 | Skinner, Sylvia | Address on file | | | | | | | |
| 7165276 | Skipper, Monica | Address on file | | | | | | | |
| 7165277 | Skipper, Taylor | Address on file | | | | | | | |
| 7188248 | Skippon, Kandie | Address on file | | | | | | | |
| 7165278 | Skirvin, Isabella | Address on file | | | | | | | |
| 7188249 | Skirvin, Jacob | Address on file | | | | | | | |
| 7165279 | Skjefte, Rebecca | Address on file | | | | | | | |
| 7165280 | Skjervold, Skyler | Address on file | | | | | | | |
| 7165281 | SKL | 4TH FLOOR ABC HOUSE UE | 8 KAMAL ATATURK AVENUE | | | BANANI DHAKA | | | BANGLADESH |
| 7165282 | Sklar, Brian | Address on file | | | | | | | |
| 7165283 | Skluzacek, Heather | Address on file | | | | | | | |
| 7621182 | SKO Group Holding, LLC | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178-0600 | |
| 7621185 | SKO Group Holding, LLC | Morgan, Lewis & Bockius LLP | Attn: Andrew Gallo | 225 Franklin Street | | Boston | MA | 02110 | |
| 7165284 | Skog, Shauna | Address on file | | | | | | | |
| 7165285 | Skoglund, Barbara | Address on file | | | | | | | |
| 7165286 | Skoglund, Brandon | Address on file | | | | | | | |
| 7165287 | Skoglund, Hannah | Address on file | | | | | | | |
| 7188250 | Skoglund, Leah | Address on file | | | | | | | |
| 7165288 | Skoien, Angela | Address on file | | | | | | | |
| 7188251 | Skoien, Jaime | Address on file | | | | | | | |
| 7361277 | SKOKAN FAMILY | Address on file | | | | | | | |
| 7165289 | Skolaski, Amber | Address on file | | | | | | | |
| 7188252 | Skolrud, Diana | Address on file | | | | | | | |
| 7165290 | Skopec, Shelby | Address on file | | | | | | | |
| 7165291 | Skora, Savannah | Address on file | | | | | | | |
| 7165292 | Skorheim, Mackenzie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188253 | Skorupski, Sara | Address on file | | | | | | | |
| 7188254 | Skow, Peggy | Address on file | | | | | | | |
| 7188255 | Skradski, Jaclyn | Address on file | | | | | | | |
| 7165293 | Skramstad, Kristal | Address on file | | | | | | | |
| 7165294 | Skrdlant, Desiray | Address on file | | | | | | | |
| 7165295 | Skrenes, Brianna | Address on file | | | | | | | |
| 7188256 | Skroch, Cleo | Address on file | | | | | | | |
| 7165296 | Skroch, Larissa | Address on file | | | | | | | |
| 7165297 | Skrtich, Elizabeth | Address on file | | | | | | | |
| 7165298 | Skubal, Jebediah | Address on file | | | | | | | |
| 7293226 | SKULLCANDY INCORPORATED | 1441 WEST UTE BLVD STE 250 | | | | PARK CITY | UT | 84098 | |
| 7165299 | SKULLCANDY INCORPORATED | 1441 WEST UTE BLVD STE 250 | SUITE 250 | | | PARK CITY | UT | 84098 | |
| 7165300 | SKULLCANDY INCORPORATED | ATTN ACCOUNTS RECEIVABLE | PO BOX 677974 | | | DALLAS | TX | 75267-7974 | |
| 7118268 | Skullcandy, Inc. | 6301 N Landmark Dr | | | | Park City | UT | 84098 | |
| 7118299 | Skullcandy, Inc. | 6301 N Landmark Dr | | | | Park City | UT | 84098 | |
| 7118138 | Skullcandy, Inc. | 6301 N Landmark Dr | | | | Park City | UT | 84098 | |
| 7118191 | Skullcandy, Inc. | 6301 N Landmark Dr | | | | Park City | UT | 84098 | |
| 7118197 | Skullcandy, Inc. | 6301 N Landmark Dr | | | | Park City | UT | 84098 | |
| 7118138 | Skullcandy, Inc. | PO Box 677974 | | | | Dallas | TX | 75267-7974 | |
| 7118197 | Skullcandy, Inc. | PO Box 677974 | | | | Dallas | TX | 75267 | |
| 7118299 | Skullcandy, Inc. | PO Box 677974 | | | | Dallas | TX | 75267-7974 | |
| 7118191 | Skullcandy, Inc. | PO Box 677974 | | | | Dallas | TX | 75267-7974 | |
| 7118268 | Skullcandy, Inc. | PO Box 677974 | | | | Dallas | TX | 75267 | |
| 7293227 | SKULLDUGGERY INC | 5433 EAST LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 7165301 | Skuza, Jody | Address on file | | | | | | | |
| 7361278 | SKY BLUE BRAULICK | Address on file | | | | | | | |
| 7293228 | Sky Green Bay LLC | 2430 EAST MASON | | | | GREEN BAY | WI | 54302 | |
| 7293229 | Sky Green Bay LLC | 4801 Woodway Drive Suite 420 | | | | West Houston | TX | 77056 | |
| 7361279 | SKY KEILER | Address on file | | | | | | | |
| 7361280 | SKY POWELKA | Address on file | | | | | | | |
| 7361281 | SKY THAO | Address on file | | | | | | | |
| 7165302 | Skyberg, Megan | Address on file | | | | | | | |
| 7165303 | Skyberg, Vickie | Address on file | | | | | | | |
| 7165305 | SKYE GOODE | W7266 POERTNER RD | | | | NEILLSVILLE | WI | 54456 | |
| 7361282 | SKYE LAPLANTE | Address on file | | | | | | | |
| 7361283 | SKYE OLIGNEY | Address on file | | | | | | | |
| 7361284 | SKYE SPRUELL | Address on file | | | | | | | |
| 7165304 | Skye, Ericson | Address on file | | | | | | | |
| 7361285 | SKYELEAH ARY | Address on file | | | | | | | |
| 7293230 | SKYHIGH INTERNATIONAL LLC | 43 WEST 33RD STREET SUITE 600 | | | | NEW YORK | NY | 10001 | |
| 7361286 | SKYLAR DIKE | Address on file | | | | | | | |
| 7361287 | SKYLAR MAYNARICH | Address on file | | | | | | | |
| 7361288 | SKYLAR RAYMOND | Address on file | | | | | | | |
| 7361289 | SKYLAR STRAIT | Address on file | | | | | | | |
| 7361290 | SKYLAR T GARRO | Address on file | | | | | | | |
| 7361291 | SKYLAR ZAMZOW | Address on file | | | | | | | |
| 7361292 | SKYLEE WOLFE | Address on file | | | | | | | |
| 7361293 | SKYLER FRENICK | Address on file | | | | | | | |
| 7361294 | SKYLER POLLARD | Address on file | | | | | | | |
| 7361295 | SKYLER SPADE | Address on file | | | | | | | |
| 7361296 | SKYLER WARNER | Address on file | | | | | | | |
| 7293231 | SKYLINE PRODUCTS INC | 77 N CENTRE AVENUE STE 305 | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 7165306 | SKYLINE PRODUCTS INC | 77 N CENTRE AVENUE STE 305 | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 7361297 | SKYLINE PRODUCTS INC | 77 NORTH CENTRE AVE SUITE 305 | | | | ROCKVILLE CENTRE | NY | 11570-0000 | |
| 7361298 | SKYLOR KUNTZ | Address on file | | | | | | | |
| 7165307 | SKYMATE INTERNATIONAL CO LTD | RM 201 NO 18 LANE | 2121 LONGMING ROAD | | | SHANGHAI | | | CHINA |
| 7361299 | SL DEFOREST LLC | 6902 PARKSIDE CIRCLE | | | | DEFOREST | WI | 53532 | |
| 7201296 | S-L Snacks National, LLC | 1250 York Street | | | | Hanover | PA | 17331 | |
| 7165308 | Slaback, Diane | Address on file | | | | | | | |
| 7165309 | Slabaugh, Megan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165310 | Slaby, Adam | Address on file | | | | | | | |
| 7188257 | Slaby, Christine | Address on file | | | | | | | |
| 7188258 | Slaby, Makayla | Address on file | | | | | | | |
| 7165311 | Slaby, Nichole | Address on file | | | | | | | |
| 7165312 | Slack, Dakota | Address on file | | | | | | | |
| 7165313 | Slack, Debra | Address on file | | | | | | | |
| 7165314 | Slack, Deidra | Address on file | | | | | | | |
| 7165315 | Slack, Kayla | Address on file | | | | | | | |
| 7165316 | Slack, Tyler | Address on file | | | | | | | |
| 7361300 | SLADE HAWKS | Address on file | | | | | | | |
| 7188259 | Sladky, Beth | Address on file | | | | | | | |
| 7188260 | Slafter, Amanda | Address on file | | | | | | | |
| 7165317 | Slagel, Pamela | Address on file | | | | | | | |
| 7165318 | Slagle, Annmarie | Address on file | | | | | | | |
| 7188261 | Slagle, Chad | Address on file | | | | | | | |
| 7165319 | Slagle, Christopher | Address on file | | | | | | | |
| 7165320 | Slagle, Daniel | Address on file | | | | | | | |
| 7188262 | Slagle, Tara | Address on file | | | | | | | |
| 7188263 | Slagowski, David | Address on file | | | | | | | |
| 7165321 | Slagowski, Tylie | Address on file | | | | | | | |
| 7293232 | Slalom Consulting | Attn: Bill Hitchcock | 821 2nd Ave. | | | Seattle | WA | 98104 | |
| 7165322 | SLALOM LLC | DBA SLALOM CONSULTING | PO BOX 101416 | | | PASADENA | CA | 91189-1416 | |
| 7165323 | Slansky, Amanda | Address on file | | | | | | | |
| 7165324 | Slape, Jordan | Address on file | | | | | | | |
| 7165325 | Slate, Lynee | Address on file | | | | | | | |
| 7188264 | Slate, Patrick | Address on file | | | | | | | |
| 7165326 | Slaten, Mallory | Address on file | | | | | | | |
| 7188265 | Slater, Danny | Address on file | | | | | | | |
| 7165327 | Slater, Evon | Address on file | | | | | | | |
| 7165328 | Slater, Molly | Address on file | | | | | | | |
| 7165329 | Slater, Nathaniel | Address on file | | | | | | | |
| 7165330 | Slater, Sarah | Address on file | | | | | | | |
| 7188266 | Slater, Shantel | Address on file | | | | | | | |
| 7165331 | Slaton, Airianna | Address on file | | | | | | | |
| 7165332 | Slaugh, Dustie | Address on file | | | | | | | |
| 7165333 | Slaugh, Julie | Address on file | | | | | | | |
| 7165334 | Slaughter, Amber | Address on file | | | | | | | |
| 7165335 | Slaughter, David | Address on file | | | | | | | |
| 7165336 | Slaven, Daniel | Address on file | | | | | | | |
| 7188267 | Slawinski, Holly | Address on file | | | | | | | |
| 7165337 | Slawinski, Lauren | Address on file | | | | | | | |
| 7165338 | Slaymaker, Kaitlyn | Address on file | | | | | | | |
| 7165339 | Slayton, Derek | Address on file | | | | | | | |
| 7165340 | Slayton, Isaac | Address on file | | | | | | | |
| 7188268 | Slayton, Robin | Address on file | | | | | | | |
| 7165341 | SLB INTERNATIONAL PTE LTD | JALAN MADURA 8 BLOK D NO 04A | KAWANSAN BERIKAT NUSANTARA | CAKUNG CILINCING | | JAKARTA | | | INDONESIA |
| 7165342 | Slechta, Jesse | Address on file | | | | | | | |
| 7188269 | Sledz, Heather | Address on file | | | | | | | |
| 7165343 | Sleeman, Jaedan | Address on file | | | | | | | |
| 7165344 | SLEEP INNOVATIONS INCORPORATED | 187 ROUTE 36 | | | | WEST LONG BRANCH | NJ | 07764-0000 | |
| 7165345 | Sleeper, Gerald | Address on file | | | | | | | |
| 7165346 | SLEEPQUARTERS INCORPORATED | 261 FIFTH AVENUE | 20TH FLOOR | | | NEW YORK | NY | 10016 | |
| 7165347 | Sleight, Emma | Address on file | | | | | | | |
| 7165348 | Sleik, Melissa | Address on file | | | | | | | |
| 7165349 | Sleiter, Lynne | Address on file | | | | | | | |
| 7165350 | Slenczka, Lexi | Address on file | | | | | | | |
| 7165351 | Sleper, Colton | Address on file | | | | | | | |
| 7165352 | Slesar, Stephanie | Address on file | | | | | | | |
| 7165353 | Slesicki, Anisah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188270 | Sletten, Ashleigh | Address on file | | | | | | | |
| 7165354 | Sletten, Bailli | Address on file | | | | | | | |
| 7188271 | Sletten, Ellen | Address on file | | | | | | | |
| 7165355 | Slicer, Bess | Address on file | | | | | | | |
| 7165356 | SLICK FIFTY | 1010 TAYLOR STATION ROAD | SUITE A | | | GAHANNA | OH | 43230 | |
| 7165357 | Slicker, Samantha | Address on file | | | | | | | |
| 7165358 | Slieter, Kari | Address on file | | | | | | | |
| 7165359 | Slifer, Summer | Address on file | | | | | | | |
| 7165360 | Sligar, Jordan | Address on file | | | | | | | |
| 7188272 | Sliger, Linda | Address on file | | | | | | | |
| 7165361 | Sliger, Remington | Address on file | | | | | | | |
| 7165362 | Sliger, Todd | Address on file | | | | | | | |
| 7165363 | SLIM CHICKENS | 5805 SOUTH 85TH ST | | | | LINCOLN | NE | 68512 | |
| 7165364 | SLIM CHICKENS | ATTN TIFFANY WELDON | 4101 CARNEGIE PLACE | | | SIOUX FALLS | SD | 57106 | |
| 7165365 | SLIM FAST FOODS COMPANY | 2200 CABOT DRIVE SUITE 200 | | | | LISLE | IL | 60532-0914 | |
| 7188273 | Slimmer, Diane | Address on file | | | | | | | |
| 7362886 | SLINKARD, TERRY | Address on file | | | | | | | |
| 7165366 | Slipetz, Elaine | Address on file | | | | | | | |
| 7165367 | Sliva, Brice | Address on file | | | | | | | |
| 7165368 | Sliva, Jonathon | Address on file | | | | | | | |
| 7165369 | Sliva, Pamela | Address on file | | | | | | | |
| 7165370 | Slivka, Ashlynn | Address on file | | | | | | | |
| 7361301 | SLOAN HORGAN | Address on file | | | | | | | |
| 7165371 | Sloan, Bryce | Address on file | | | | | | | |
| 7188274 | Sloan, Jack | Address on file | | | | | | | |
| 7188275 | Sloan, Mackenzie | Address on file | | | | | | | |
| 7165372 | Sloan, Matthew | Address on file | | | | | | | |
| 7188276 | Sloan, Patrick | Address on file | | | | | | | |
| 7165373 | Sloan, Ryan | Address on file | | | | | | | |
| 7165374 | Sloan, Shauna | Address on file | | | | | | | |
| 7165375 | Sloan, Wyatt | Address on file | | | | | | | |
| 7361302 | SLOANE RETALLIC TRUE | Address on file | | | | | | | |
| 7165376 | Sloane, Joshua | Address on file | | | | | | | |
| 7165377 | Sloas, Tiffany | Address on file | | | | | | | |
| 7165378 | Sloat, Taylor | Address on file | | | | | | | |
| 7165379 | Sloat, Timothy | Address on file | | | | | | | |
| 7165380 | Slominski, Jordan | Address on file | | | | | | | |
| 7165381 | Slomski, Christina | Address on file | | | | | | | |
| 7165382 | Sloneker, Alyssa | Address on file | | | | | | | |
| 7165383 | Sloop, Nicholas | Address on file | | | | | | | |
| 7165384 | Slope Electric Cooperative Inc. | 116 East 12th Street, PO Box 338 | | | | New England | ND | 58647 | |
| 7165385 | Slope Electric Cooperative Inc. | P.O. Box 338 | | | | New England | ND | 58647 | |
| 7593125 | Slope Electric Cooperative, Inc. | c/o LaWanna Wilhelm | 116 E12 Street | PO Box 338 | | New England | ND | 58647 | |
| 7593125 | Slope Electric Cooperative, Inc. | Ebeltoft . Sickler . Lawyers PLLC | Jennifer D. Grosz, Attorney | 2272 Eighth Street West | | Dickinson | ND | 58601 | |
| 7165386 | Sloter, Kevin | Address on file | | | | | | | |
| 7165387 | Slowik, Sarah | Address on file | | | | | | | |
| 7188277 | Sluder, Tara | Address on file | | | | | | | |
| 7165388 | Sluka, Taylor | Address on file | | | | | | | |
| 7165389 | Slusser, Kai | Address on file | | | | | | | |
| 7165390 | Sly, Katelyn | Address on file | | | | | | | |
| 7165391 | SM BASH 2017 | 511 SOUTH F STREET | | | | LIVINGSTON | MT | 59047 | |
| 7165392 | SM PLUGGED IN LLC | 10 WEST 3RD STREET | ROOM 728 | | | NEW YORK | NY | 10001 | |
| 7165393 | Smaage, Randy | Address on file | | | | | | | |
| 7165394 | Smaglik, James | Address on file | | | | | | | |
| 7188278 | Smahel, Betty | Address on file | | | | | | | |
| 7165395 | Smalkoski, Daren | Address on file | | | | | | | |
| 7293233 | SMALL WORLD TRADING CO INC | 90 WINDWARD WAY | | | | SAN RAFAEL | CA | 94901 | |
| 7361303 | SMALL WORLD TRADING CO INC | 90 WINDWARD WAY | | | | SAN RAPHAEL | CA | 94901 | |
| 7165404 | SMALL WORLD TRADING CO, INC | 90 WINDWARD WAY | | | | SAN RAFAEL | CA | 94901 | |
| 7165396 | Small, Abigail | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165397 | Small, Caitlin | Address on file | | | | | | | |
| 7165398 | Small, Carissa | Address on file | | | | | | | |
| 7188279 | Small, Connie | Address on file | | | | | | | |
| 7188280 | Small, Elizabeth | Address on file | | | | | | | |
| 7165399 | Small, Emily | Address on file | | | | | | | |
| 7165400 | Small, Jessica | Address on file | | | | | | | |
| 7165401 | Small, Jessica | Address on file | | | | | | | |
| 7165402 | Small, Nancy | Address on file | | | | | | | |
| 7165403 | Small, Ryder | Address on file | | | | | | | |
| 7188281 | Small, Tina | Address on file | | | | | | | |
| 7165405 | Smallbear, Montana | Address on file | | | | | | | |
| 7188282 | Smallbone, Winter | Address on file | | | | | | | |
| 7165406 | Smallcanyon, Tiffany | Address on file | | | | | | | |
| 7165407 | Smalley, Katherine | Address on file | | | | | | | |
| 7165408 | Smalling, Tearsa | Address on file | | | | | | | |
| 7188283 | Smallwood, Cassandra | Address on file | | | | | | | |
| 7165409 | Smallwood, Terry | Address on file | | | | | | | |
| 7165410 | Smaltz, Ariel | Address on file | | | | | | | |
| 7188284 | Smaney, Mary | Address on file | | | | | | | |
| 7293237 | SMART BRANDS INCORPORATED | 610 GREENBRIAR LA | | | | LINDENHURST | IL | 60046-0000 | |
| 7165414 | SMART LAWN CARE | MICHAEL JAMES SMART | 401 S RUSSEL 125 | | | DOUGLAS | WY | 82633 | |
| 7293235 | Smart Lawns | 803 S. Perry St | | | | Attica | IN | 47918 | |
| 7165415 | SMART LAWNS LANDSCAPING & HAULING INC | 803 S PERRY STREET | | | | ATTICA | IN | 47918 | |
| 7293236 | SMART PLANET | 9035 INDEPENDENCE | | | | CANOGA PARK | CA | 91304 | |
| 7165416 | SMART PLANET | 9035 INDEPENDENCE AVENUE | | | | CANOGA PARK | CA | 91304-0000 | |
| 7293237 | SMART SOLAR INCORPORATED | 1203 LOYOLA DRIVE | | | | LIBERTYVILLE | IL | 60048 | |
| 7165417 | SMART SOLAR INCORPORATED | 1203 LOYOLA DRIVE | | | | LIBERTYVILLE | IL | 60048 | |
| 7165418 | SMART SOLAR INCORPORATED | 406 WINGATE CIRCLE | | | | OLDSMAR | FL | 34677 | |
| 7165419 | SMART SOLUTIONS INC | PO BOX 65696 | | | | SALT LAKE CITY | UT | 84165 | |
| 7293238 | SMART SOLUTIONS, INC | 465 West Lawndale | | | | Salt Lake City | UT | 84115 | |
| 7293239 | SMART Temps LLC | 435 Park Place Circle | | | | Mishawaka | IN | 46545 | |
| 7165420 | SMART TEMPS LLC | 435 PARK PLACE CIRCLE STE 100 | | | | MISHAWAKA | IN | 46545 | |
| 7165411 | Smart, Autumn | Address on file | | | | | | | |
| 7165412 | Smart, David | Address on file | | | | | | | |
| 7165413 | Smart, Myra | Address on file | | | | | | | |
| 7165421 | SMARTCORD INTERNATIONAL LTD | 16 WANG HPI ROAD | RM 1036, 13/F | TELFORD HOUSE | | KOWLOON BAY | KOWLOON | 13 | HONG KONG |
| 7293240 | SMARTEK USA INC. | 12 HINSDALE ST. | | | | BROOKLYN | NY | 11207 | |
| 7165422 | SMARTER HQ | 9102 N MERIDIAN ST SUITE 415 | | | | INDIANAPOLIS | IN | 46260 | |
| 7293241 | SMARTSHAKE AB | 200 1ST AVENUE STE 100 | | | | PITTSBURGH | PA | 15222 | |
| 7165423 | SMARTSHAKE AB | 200 1ST AVENUE STE 100 | | | | PITTSBURGH | PA | 15222 | |
| 7165424 | SMARTSHAKE AB | ATTN CASH MANAGEMENT PROCESSING | 875 THIRD AVENUE 4TH FLOOR | | | NEW YORK | NY | 10022-7218 | |
| 7165425 | Smartt, Jared | Address on file | | | | | | | |
| 7165426 | Smaus, Shana | Address on file | | | | | | | |
| 7165427 | SMC INCORPORATED | PO BOX 2040 | | | | PEACHTREE CITY | GA | 30269 | |
| 7293242 | SMC3 - SKO | PO Box 2040 | | | | Peachtree City | GA | 30269 | |
| 7293243 | SME CONSOLIDATED | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 7165428 | SME CONSOLIDATED | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 7361304 | SME CONSOLIDATED | 1 EAST 33RD STREET 3RD FLOOR | | | | NEW YORK | NY | 10016 | |
| 7481060 | SME Consolidated Ltd. | 250 Passaic Street | | | | Newark | NJ | 07104 | |
| 7188285 | Smedema, Luke | Address on file | | | | | | | |
| 7188286 | Smedley, Jerrad | Address on file | | | | | | | |
| 7188287 | Smedsrud, Daytona | Address on file | | | | | | | |
| 7188288 | Smeester, Barbara | Address on file | | | | | | | |
| 7165429 | Smeester, Kristina | Address on file | | | | | | | |
| 7165430 | Smeins, Kemela | Address on file | | | | | | | |
| 7165431 | Smeiska, Dan | Address on file | | | | | | | |
| 7165432 | Smekofske, Brandi | Address on file | | | | | | | |
| 7165433 | Smells, Natasha | Address on file | | | | | | | |
| 7165434 | Smelser, Jill | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165435 | Smelser, Michael | Address on file | | | | | | | |
| 7165436 | Smeltzer, Charles | Address on file | | | | | | | |
| 7165437 | Smeltzer, Mikal | Address on file | | | | | | | |
| 7165438 | Smentek, Jessica | Address on file | | | | | | | |
| 7188289 | Smet, Deborah | Address on file | | | | | | | |
| 7165439 | Smidel, Olivia | Address on file | | | | | | | |
| 7165440 | Smidt, Nathaniel | Address on file | | | | | | | |
| 7165441 | Smidt, Sheila | Address on file | | | | | | | |
| 7165442 | Smieja, John | Address on file | | | | | | | |
| 7165443 | Smiley, Alanna | Address on file | | | | | | | |
| 7188290 | Smiley, Evelyn | Address on file | | | | | | | |
| 7165444 | Smiley, Monica | Address on file | | | | | | | |
| 7188291 | Smiltneek, Katie | Address on file | | | | | | | |
| 7165445 | Smisek, Randy | Address on file | | | | | | | |
| 7165446 | SMISKEY LAWN CARE LLC | 19174 65TH AVENUE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 7293244 | Smiskny Lawn Care LLC | 19174 65th Ave | | | | Chippewa Falls | WI | 54729 | |
| 7188292 | Smit, Glenn | Address on file | | | | | | | |
| 7293245 | SMITH & VANDIVER | 480 AIRPORT BOULEVARD | | | | WATSONVILLE | CA | 95076 | |
| 7165709 | SMITH & VANDIVER | 480 AIRPORT BOULEVARD | | | | WATSONVILLE | CA | 95076 | |
| 7361305 | SMITH & VANDIVER | 480 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076 | |
| 7165710 | Smith Asprey, Maureen | Address on file | | | | | | | |
| 7165711 | SMITH BROTHERS LEASING | 2151 CASS ROAD | | | | TRAVERSE CITY | MI | 49684 | |
| 7564924 | SMITH Equipment | 2601 Lockheed Ave | | | | Watertown | SD | 57201 | |
| 7361306 | SMITH FAMILY | Address on file | | | | | | | |
| 7293246 | SMITH GARDEN CENTER INC | 1110 E CALHOUN STREET | | | | MACOMB | IL | 61455 | |
| 7165712 | SMITH GARDEN CENTER INC | 1110 EAST CALHOUN STREET | | | | MACOMB | IL | 61455 | |
| 7165713 | SMITH GARDEN CENTER INC | ATTN AMBER ELLIS | 1110 E CALHOUN ST | | | MACOMB | IL | 61455 | |
| 7188293 | Smith, Abby | Address on file | | | | | | | |
| 7188294 | Smith, Abrahm | Address on file | | | | | | | |
| 7165449 | Smith, Adam | Address on file | | | | | | | |
| 7165448 | Smith, Adam | Address on file | | | | | | | |
| 7165447 | Smith, Adam | Address on file | | | | | | | |
| 7165450 | Smith, Adriana | Address on file | | | | | | | |
| 7165451 | Smith, Akeem | Address on file | | | | | | | |
| 7165452 | Smith, Alexa | Address on file | | | | | | | |
| 7188295 | Smith, Alexander | Address on file | | | | | | | |
| 7165453 | Smith, Alexandra | Address on file | | | | | | | |
| 7165454 | Smith, Alexis | Address on file | | | | | | | |
| 7165455 | Smith, Alicia | Address on file | | | | | | | |
| 7165456 | Smith, Allison | Address on file | | | | | | | |
| 7165457 | Smith, Alyssa | Address on file | | | | | | | |
| 7165458 | Smith, Alyssa | Address on file | | | | | | | |
| 7165459 | Smith, Amanda | Address on file | | | | | | | |
| 7165460 | Smith, Amber | Address on file | | | | | | | |
| 7188296 | Smith, Amy | Address on file | | | | | | | |
| 7165461 | Smith, Amy | Address on file | | | | | | | |
| 7165462 | Smith, Anahi | Address on file | | | | | | | |
| 7188297 | Smith, Andrew | Address on file | | | | | | | |
| 7165463 | Smith, Andrew | Address on file | | | | | | | |
| 7165464 | Smith, Angel | Address on file | | | | | | | |
| 7165465 | Smith, Angela | Address on file | | | | | | | |
| 7188298 | Smith, Angela | Address on file | | | | | | | |
| 7188299 | Smith, Anna | Address on file | | | | | | | |
| 7165466 | Smith, Annika | Address on file | | | | | | | |
| 7165467 | Smith, Ashlyn | Address on file | | | | | | | |
| 7165468 | Smith, Ashton | Address on file | | | | | | | |
| 7188300 | Smith, Aubrianna | Address on file | | | | | | | |
| 7188301 | Smith, Austin | Address on file | | | | | | | |
| 7165469 | Smith, Autumn | Address on file | | | | | | | |
| 7165470 | Smith, Bailee | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165471 | Smith, Becky | Address on file | | | | | | | |
| 7165472 | Smith, Ben | Address on file | | | | | | | |
| 7165475 | Smith, Benjamin | Address on file | | | | | | | |
| 7165474 | Smith, Benjamin | Address on file | | | | | | | |
| 7165473 | Smith, Benjamin | Address on file | | | | | | | |
| 7165476 | Smith, Billie | Address on file | | | | | | | |
| 7165477 | Smith, Bonnie | Address on file | | | | | | | |
| 7165478 | Smith, Bradley | Address on file | | | | | | | |
| 7165479 | Smith, Branden | Address on file | | | | | | | |
| 7165480 | Smith, Brandon | Address on file | | | | | | | |
| 7165481 | Smith, Brandon | Address on file | | | | | | | |
| 7165482 | Smith, Brenda | Address on file | | | | | | | |
| 7188302 | Smith, Brenda | Address on file | | | | | | | |
| 7165483 | Smith, Brendan | Address on file | | | | | | | |
| 7165484 | Smith, Britany | Address on file | | | | | | | |
| 7165485 | Smith, Brittani | Address on file | | | | | | | |
| 7165486 | Smith, Brittani | Address on file | | | | | | | |
| 7165487 | Smith, Brittany | Address on file | | | | | | | |
| 7165488 | Smith, Brittany | Address on file | | | | | | | |
| 7188303 | Smith, Brittany | Address on file | | | | | | | |
| 7188304 | Smith, Brooke | Address on file | | | | | | | |
| 7188305 | Smith, Brooke | Address on file | | | | | | | |
| 7165489 | Smith, Bruce | Address on file | | | | | | | |
| 7165490 | Smith, Bryant | Address on file | | | | | | | |
| 7165491 | Smith, Caius | Address on file | | | | | | | |
| 7165492 | Smith, Cameron | Address on file | | | | | | | |
| 7165493 | Smith, Candice | Address on file | | | | | | | |
| 7165494 | Smith, Casey | Address on file | | | | | | | |
| 7165495 | Smith, Casondra | Address on file | | | | | | | |
| 7188306 | Smith, Cathy | Address on file | | | | | | | |
| 7188307 | Smith, Charles | Address on file | | | | | | | |
| 7165497 | Smith, Charles | Address on file | | | | | | | |
| 7165496 | Smith, Charles | Address on file | | | | | | | |
| 7165498 | Smith, Chelle | Address on file | | | | | | | |
| 7165499 | Smith, Cheryl | Address on file | | | | | | | |
| 7165500 | Smith, Cheynne | Address on file | | | | | | | |
| 7188308 | Smith, Chloe | Address on file | | | | | | | |
| 7165501 | Smith, Chloe | Address on file | | | | | | | |
| 7165502 | Smith, Chloe | Address on file | | | | | | | |
| 7165503 | Smith, Chris | Address on file | | | | | | | |
| 7165504 | Smith, Christina | Address on file | | | | | | | |
| 7165505 | Smith, Christopher | Address on file | | | | | | | |
| 7188309 | Smith, Christopher | Address on file | | | | | | | |
| 7165506 | Smith, Christy | Address on file | | | | | | | |
| 7165507 | Smith, Christy | Address on file | | | | | | | |
| 7165508 | Smith, Claire | Address on file | | | | | | | |
| 7188310 | Smith, Clarissa | Address on file | | | | | | | |
| 7165512 | Smith, Courtney | Address on file | | | | | | | |
| 7165511 | Smith, Courtney | Address on file | | | | | | | |
| 7165510 | Smith, Courtney | Address on file | | | | | | | |
| 7165509 | Smith, Courtney | Address on file | | | | | | | |
| 7165515 | Smith, Crystal | Address on file | | | | | | | |
| 7165514 | Smith, Crystal | Address on file | | | | | | | |
| 7165513 | Smith, Crystal | Address on file | | | | | | | |
| 7188311 | Smith, Cynthia | Address on file | | | | | | | |
| 7165516 | Smith, Cynthia | Address on file | | | | | | | |
| 7165517 | Smith, Cynthia | Address on file | | | | | | | |
| 7188312 | Smith, Daniel | Address on file | | | | | | | |
| 7165518 | Smith, Danielle | Address on file | | | | | | | |
| 7188313 | Smith, Danna | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165519 | Smith, Davisha | Address on file | | | | | | | |
| 7165520 | Smith, Deborah | Address on file | | | | | | | |
| 7188315 | Smith, Debra | Address on file | | | | | | | |
| 7188314 | Smith, Debra | Address on file | | | | | | | |
| 7165521 | Smith, Debra | Address on file | | | | | | | |
| 7188316 | Smith, Dennis | Address on file | | | | | | | |
| 7165522 | Smith, Destiny | Address on file | | | | | | | |
| 7165523 | Smith, Devon | Address on file | | | | | | | |
| 7165524 | Smith, Dora | Address on file | | | | | | | |
| 7165525 | Smith, Drucilla | Address on file | | | | | | | |
| 7165526 | Smith, DyAnne | Address on file | | | | | | | |
| 7165527 | Smith, Dylan | Address on file | | | | | | | |
| 7188317 | Smith, Elizabeth | Address on file | | | | | | | |
| 7188318 | Smith, Elizabeth | Address on file | | | | | | | |
| 7165530 | Smith, Emily | Address on file | | | | | | | |
| 7165528 | Smith, Emily | Address on file | | | | | | | |
| 7165529 | Smith, Emily | Address on file | | | | | | | |
| 7165531 | Smith, Emily | Address on file | | | | | | | |
| 7165532 | Smith, Eraster | Address on file | | | | | | | |
| 7165533 | Smith, Erin | Address on file | | | | | | | |
| 7165534 | Smith, Ethan | Address on file | | | | | | | |
| 7165535 | Smith, Ethan | Address on file | | | | | | | |
| 7188319 | Smith, Eudeen | Address on file | | | | | | | |
| 7165536 | Smith, Eva Maria | Address on file | | | | | | | |
| 7165537 | Smith, Felishia | Address on file | | | | | | | |
| 7165538 | Smith, Gabrielle | Address on file | | | | | | | |
| 7165539 | Smith, Gage | Address on file | | | | | | | |
| 7188320 | Smith, Garret | Address on file | | | | | | | |
| 7165540 | Smith, Gillian | Address on file | | | | | | | |
| 7188321 | Smith, Ginger | Address on file | | | | | | | |
| 7165541 | Smith, Ginny | Address on file | | | | | | | |
| 7188322 | Smith, Grace | Address on file | | | | | | | |
| 7188323 | Smith, Grant | Address on file | | | | | | | |
| 7165542 | Smith, Gwenda | Address on file | | | | | | | |
| 7165543 | Smith, Hanna | Address on file | | | | | | | |
| 7165544 | Smith, Hannah | Address on file | | | | | | | |
| 7165545 | Smith, Harper | Address on file | | | | | | | |
| 7188324 | Smith, Hayden | Address on file | | | | | | | |
| 7165546 | Smith, Heather | Address on file | | | | | | | |
| 7165547 | Smith, Hillary | Address on file | | | | | | | |
| 7165548 | Smith, Holli | Address on file | | | | | | | |
| 7188325 | Smith, Holly | Address on file | | | | | | | |
| 7165549 | Smith, Hunter | Address on file | | | | | | | |
| 7165551 | Smith, Isaac | Address on file | | | | | | | |
| 7188326 | Smith, Isaac | Address on file | | | | | | | |
| 7165550 | Smith, Isaac | Address on file | | | | | | | |
| 7188327 | Smith, Isaiah | Address on file | | | | | | | |
| 7165552 | Smith, Izic | Address on file | | | | | | | |
| 7165553 | Smith, Jacalyn | Address on file | | | | | | | |
| 7188328 | Smith, Jacqueline | Address on file | | | | | | | |
| 7165555 | Smith, Jadyn | Address on file | | | | | | | |
| 7165554 | Smith, Jadyn | Address on file | | | | | | | |
| 7188329 | Smith, Jaliyah | Address on file | | | | | | | |
| 7165556 | Smith, James | Address on file | | | | | | | |
| 7165557 | Smith, Jarmie | Address on file | | | | | | | |
| 7165558 | Smith, Jasmine | Address on file | | | | | | | |
| 7165559 | Smith, Jason | Address on file | | | | | | | |
| 7188330 | Smith, Jason | Address on file | | | | | | | |
| 7188331 | Smith, Jason | Address on file | | | | | | | |
| 7165560 | Smith, Jason | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165561 | Smith, Jennah | Address on file | | | | | | | |
| 7188332 | Smith, Jennifer | Address on file | | | | | | | |
| 7188333 | Smith, Jeramy | Address on file | | | | | | | |
| 7188334 | Smith, Jeremy | Address on file | | | | | | | |
| 7188335 | Smith, Jesse | Address on file | | | | | | | |
| 7165562 | Smith, Jessi | Address on file | | | | | | | |
| 7165564 | Smith, Jessica | Address on file | | | | | | | |
| 7188336 | Smith, Jessica | Address on file | | | | | | | |
| 7165563 | Smith, Jessica | Address on file | | | | | | | |
| 7165566 | Smith, Jessica | Address on file | | | | | | | |
| 7165565 | Smith, Jessica | Address on file | | | | | | | |
| 7165567 | Smith, Jill | Address on file | | | | | | | |
| 7188337 | Smith, Jimmy | Address on file | | | | | | | |
| 7165568 | Smith, Joan | Address on file | | | | | | | |
| 7165569 | Smith, Jodie | Address on file | | | | | | | |
| 7165570 | Smith, Jory | Address on file | | | | | | | |
| 7165572 | Smith, Joshua | Address on file | | | | | | | |
| 7165573 | Smith, Joshua | Address on file | | | | | | | |
| 7165571 | Smith, Joshua | Address on file | | | | | | | |
| 7165574 | Smith, Josie | Address on file | | | | | | | |
| 7165575 | Smith, Joyce | Address on file | | | | | | | |
| 7188338 | Smith, Julie | Address on file | | | | | | | |
| 7165576 | Smith, Julie | Address on file | | | | | | | |
| 7165577 | Smith, Justin | Address on file | | | | | | | |
| 7188339 | Smith, Justin | Address on file | | | | | | | |
| 7188340 | Smith, Justine | Address on file | | | | | | | |
| 7165578 | Smith, Kade | Address on file | | | | | | | |
| 7188341 | Smith, Kaitlin | Address on file | | | | | | | |
| 7165579 | Smith, Karen | Address on file | | | | | | | |
| 7165580 | Smith, Karlie | Address on file | | | | | | | |
| 7188342 | Smith, Kathleen | Address on file | | | | | | | |
| 7188343 | Smith, Katie | Address on file | | | | | | | |
| 7165581 | Smith, Katie | Address on file | | | | | | | |
| 7165582 | Smith, Katy | Address on file | | | | | | | |
| 7165583 | Smith, Kayla | Address on file | | | | | | | |
| 7188344 | Smith, Kaylee | Address on file | | | | | | | |
| 7188345 | Smith, Keifer | Address on file | | | | | | | |
| 7188346 | Smith, Keilee | Address on file | | | | | | | |
| 7188347 | Smith, Kelly | Address on file | | | | | | | |
| 7165584 | Smith, Kelsy | Address on file | | | | | | | |
| 7165585 | Smith, Kelvin | Address on file | | | | | | | |
| 7165586 | Smith, Kendra | Address on file | | | | | | | |
| 7188348 | Smith, Kim | Address on file | | | | | | | |
| 7165587 | Smith, Kimberly | Address on file | | | | | | | |
| 7165588 | Smith, Kimberly | Address on file | | | | | | | |
| 7165589 | Smith, Klay | Address on file | | | | | | | |
| 7165590 | Smith, Kourtney | Address on file | | | | | | | |
| 7165591 | Smith, Krystina | Address on file | | | | | | | |
| 7165592 | Smith, Kyle | Address on file | | | | | | | |
| 7165593 | Smith, Kyle | Address on file | | | | | | | |
| 7165594 | Smith, Kylie | Address on file | | | | | | | |
| 7165595 | Smith, La Vendee | Address on file | | | | | | | |
| 7165596 | Smith, Lacey | Address on file | | | | | | | |
| 7165597 | Smith, Lakimberly | Address on file | | | | | | | |
| 7188349 | Smith, Laura | Address on file | | | | | | | |
| 7188350 | Smith, Lawrence | Address on file | | | | | | | |
| 7165599 | Smith, Leah | Address on file | | | | | | | |
| 7165598 | Smith, Leah | Address on file | | | | | | | |
| 7165600 | Smith, Lexy | Address on file | | | | | | | |
| 7165601 | Smith, Lily | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165602 | Smith, Linda | Address on file | | | | | | | |
| 7165603 | Smith, Lindsay | Address on file | | | | | | | |
| 7165604 | Smith, Lindsey | Address on file | | | | | | | |
| 7188351 | Smith, Lloyd | Address on file | | | | | | | |
| 7165606 | Smith, Logan | Address on file | | | | | | | |
| 7165605 | Smith, Logan | Address on file | | | | | | | |
| 7165607 | Smith, Lolita | Address on file | | | | | | | |
| 7165608 | Smith, Luciana | Address on file | | | | | | | |
| 7165609 | Smith, Lydia | Address on file | | | | | | | |
| 7165610 | Smith, Lynnette | Address on file | | | | | | | |
| 7165611 | Smith, Mackenzie | Address on file | | | | | | | |
| 7165612 | Smith, Madison | Address on file | | | | | | | |
| 7165614 | Smith, Makayla | Address on file | | | | | | | |
| 7165613 | Smith, Makayla | Address on file | | | | | | | |
| 7165615 | Smith, Makenzie | Address on file | | | | | | | |
| 7165616 | Smith, Malik | Address on file | | | | | | | |
| 7188352 | Smith, Margaret | Address on file | | | | | | | |
| 7165617 | Smith, Marie | Address on file | | | | | | | |
| 7188353 | Smith, Marilyn | Address on file | | | | | | | |
| 7188354 | Smith, Marissa | Address on file | | | | | | | |
| 7165618 | Smith, Marissa | Address on file | | | | | | | |
| 7165619 | Smith, Mark | Address on file | | | | | | | |
| 7165620 | Smith, Marne | Address on file | | | | | | | |
| 7165621 | Smith, Marquis | Address on file | | | | | | | |
| 7165623 | Smith, Mary | Address on file | | | | | | | |
| 7188355 | Smith, Mary | Address on file | | | | | | | |
| 7165622 | Smith, Mary | Address on file | | | | | | | |
| 7165624 | Smith, Matthew | Address on file | | | | | | | |
| 7188356 | Smith, Megan | Address on file | | | | | | | |
| 7165625 | Smith, Megan | Address on file | | | | | | | |
| 7165626 | Smith, Melinda | Address on file | | | | | | | |
| 7165627 | Smith, Mercy | Address on file | | | | | | | |
| 7165628 | Smith, Meshelle | Address on file | | | | | | | |
| 7165630 | Smith, Michael | Address on file | | | | | | | |
| 7188357 | Smith, Michael | Address on file | | | | | | | |
| 7165629 | Smith, Michael | Address on file | | | | | | | |
| 7188358 | Smith, Michelle | Address on file | | | | | | | |
| 7165632 | Smith, Michelle | Address on file | | | | | | | |
| 7165631 | Smith, Michelle | Address on file | | | | | | | |
| 7188359 | Smith, Mike | Address on file | | | | | | | |
| 7165633 | Smith, Mikenna | Address on file | | | | | | | |
| 7188360 | Smith, Mildred | Address on file | | | | | | | |
| 7165634 | Smith, Millie | Address on file | | | | | | | |
| 7165635 | Smith, Mitchell | Address on file | | | | | | | |
| 7165636 | Smith, Molly | Address on file | | | | | | | |
| 7165637 | Smith, Monica | Address on file | | | | | | | |
| 7165638 | Smith, Nancy | Address on file | | | | | | | |
| 7165639 | Smith, Natalie | Address on file | | | | | | | |
| 7165640 | Smith, Nathan | Address on file | | | | | | | |
| 7165641 | Smith, Nathaniel | Address on file | | | | | | | |
| 7165643 | Smith, Nathaniel | Address on file | | | | | | | |
| 7165642 | Smith, Nathaniel | Address on file | | | | | | | |
| 7188361 | Smith, Nevyn | Address on file | | | | | | | |
| 7165644 | Smith, Nicole | Address on file | | | | | | | |
| 7188362 | Smith, Niklas | Address on file | | | | | | | |
| 7188363 | Smith, Nina | Address on file | | | | | | | |
| 7165645 | Smith, Noah | Address on file | | | | | | | |
| 7165646 | Smith, Olivia | Address on file | | | | | | | |
| 7188364 | Smith, Olivia | Address on file | | | | | | | |
| 7165647 | Smith, Paige | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188365 | Smith, Patti | Address on file | | | | | | | |
| 7188366 | Smith, Patty | Address on file | | | | | | | |
| 7188367 | Smith, Penny | Address on file | | | | | | | |
| 7188368 | Smith, Penny | Address on file | | | | | | | |
| 7165648 | Smith, Phyllis | Address on file | | | | | | | |
| 7188369 | Smith, Quataruius | Address on file | | | | | | | |
| 7165649 | Smith, Rachel | Address on file | | | | | | | |
| 7165650 | Smith, Randal | Address on file | | | | | | | |
| 7165651 | Smith, Randi | Address on file | | | | | | | |
| 7188370 | Smith, Raylene | Address on file | | | | | | | |
| 7165652 | Smith, Rebecca | Address on file | | | | | | | |
| 7188371 | Smith, Rebecca | Address on file | | | | | | | |
| 7165653 | Smith, Reese | Address on file | | | | | | | |
| 7165654 | Smith, Reginald | Address on file | | | | | | | |
| 7188372 | Smith, Rhoda | Address on file | | | | | | | |
| 7188373 | Smith, Rhonda | Address on file | | | | | | | |
| 7165655 | Smith, Rhyan | Address on file | | | | | | | |
| 7165657 | Smith, Richard | Address on file | | | | | | | |
| 7165656 | Smith, Richard | Address on file | | | | | | | |
| 7188374 | Smith, Richard | Address on file | | | | | | | |
| 7165658 | Smith, Riley | Address on file | | | | | | | |
| 7188375 | Smith, Robert | Address on file | | | | | | | |
| 7165659 | Smith, Robert | Address on file | | | | | | | |
| 7165660 | Smith, Rocky | Address on file | | | | | | | |
| 7165661 | Smith, Rose | Address on file | | | | | | | |
| 7165662 | Smith, Roxanne | Address on file | | | | | | | |
| 7188376 | Smith, Russell | Address on file | | | | | | | |
| 7165663 | Smith, Rynetta | Address on file | | | | | | | |
| 7165664 | Smith, Sadie | Address on file | | | | | | | |
| 7165666 | Smith, Samantha | Address on file | | | | | | | |
| 7165665 | Smith, Samantha | Address on file | | | | | | | |
| 7165667 | Smith, Sammantha | Address on file | | | | | | | |
| 7165668 | Smith, Samuel | Address on file | | | | | | | |
| 7165669 | Smith, Sandra | Address on file | | | | | | | |
| 7188377 | Smith, Sara | Address on file | | | | | | | |
| 7165670 | Smith, Sarah | Address on file | | | | | | | |
| 7188378 | Smith, Savanna | Address on file | | | | | | | |
| 7165672 | Smith, Scott | Address on file | | | | | | | |
| 7165671 | Smith, Scott | Address on file | | | | | | | |
| 7188379 | Smith, Sean | Address on file | | | | | | | |
| 7188380 | Smith, Selina | Address on file | | | | | | | |
| 7165673 | Smith, Serena | Address on file | | | | | | | |
| 7188381 | Smith, Serena | Address on file | | | | | | | |
| 7165674 | Smith, Shala | Address on file | | | | | | | |
| 7165675 | Smith, Shamar | Address on file | | | | | | | |
| 7165676 | Smith, Shania | Address on file | | | | | | | |
| 7165677 | Smith, Shelby | Address on file | | | | | | | |
| 7165678 | Smith, Shelly | Address on file | | | | | | | |
| 7165679 | Smith, Sheri | Address on file | | | | | | | |
| 7188382 | Smith, Shyla | Address on file | | | | | | | |
| 7165680 | Smith, Skylar | Address on file | | | | | | | |
| 7165681 | Smith, Skyler | Address on file | | | | | | | |
| 7165682 | Smith, Stacey | Address on file | | | | | | | |
| 7165683 | Smith, Stacy | Address on file | | | | | | | |
| 7165684 | Smith, Stephanie | Address on file | | | | | | | |
| 7165686 | Smith, Stone | Address on file | | | | | | | |
| 7165685 | Smith, Stone | Address on file | | | | | | | |
| 7165687 | Smith, Summer | Address on file | | | | | | | |
| 7165688 | Smith, Sunrae | Address on file | | | | | | | |
| 7165689 | Smith, Sylvia | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165690 | Smith, Tabatha | Address on file | | | | | | | |
| 7165691 | Smith, Tamara | Address on file | | | | | | | |
| 7165692 | Smith, Tanner | Address on file | | | | | | | |
| 7165693 | Smith, Tiana | Address on file | | | | | | | |
| 7165694 | Smith, Tiffany | Address on file | | | | | | | |
| 7165695 | Smith, Tim | Address on file | | | | | | | |
| 7165696 | Smith, Timothy | Address on file | | | | | | | |
| 7165697 | Smith, Tina | Address on file | | | | | | | |
| 7188383 | Smith, Tiphani | Address on file | | | | | | | |
| 7188384 | Smith, Tony | Address on file | | | | | | | |
| 7165698 | Smith, Tori | Address on file | | | | | | | |
| 7165699 | Smith, Traci | Address on file | | | | | | | |
| 7165700 | Smith, Trent | Address on file | | | | | | | |
| 7188385 | Smith, Trisha | Address on file | | | | | | | |
| 7165701 | Smith, Tuesday | Address on file | | | | | | | |
| 7165702 | Smith, Tyler | Address on file | | | | | | | |
| 7165703 | Smith, Tyler | Address on file | | | | | | | |
| 7188386 | Smith, Tyler | Address on file | | | | | | | |
| 7121064 | Smith, Valerie | PO Box 41021 | | | | Norfolk | VA | 23541 | |
| 7165704 | Smith, Vivian | Address on file | | | | | | | |
| 7165705 | Smith, Walker | Address on file | | | | | | | |
| 7165707 | Smith, William | Address on file | | | | | | | |
| 7165706 | Smith, William | Address on file | | | | | | | |
| 7188387 | Smith, Willis | Address on file | | | | | | | |
| 7188388 | Smith, Woodruf | Address on file | | | | | | | |
| 7165708 | Smith, Zoey | Address on file | | | | | | | |
| 7361307 | SMITH/ HOLLY | Address on file | | | | | | | |
| 7361308 | SMITH/ JASON M | Address on file | | | | | | | |
| 7361309 | SMITH/ KEILEE | Address on file | | | | | | | |
| 7224793 | SmithAmundsen LLC | Attn: Joe Trevino/Nicole Ways | 330 East Kilbourn Ave. Tower One, Suite 1100 | | | Milwaukee | WI | 53202 | |
| 7165714 | Smith-Bobo, Iris | Address on file | | | | | | | |
| 7165715 | Smith-Campbell, Bailee | Address on file | | | | | | | |
| 7165716 | Smithee, Michael | Address on file | | | | | | | |
| 7188389 | Smithers, Kathryn | Address on file | | | | | | | |
| 7165717 | SMITHFIELD FOODS LLC | 1825 ESSEX DRIVE | | | | SUN PRAIRIE | WI | 53590 | |
| 7165719 | SMITHFIELD FOODS LLC | 4225 NAPERVILLE ROAD | | | | LISLE | IL | 60532 | |
| 7165718 | SMITHFIELD FOODS LLC | 2616 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 7165720 | Smith-Golladay, Andrea | Address on file | | | | | | | |
| 7188390 | Smith-Herter, Jillian | Address on file | | | | | | | |
| 7165721 | Smith-Johnson, Arieona | Address on file | | | | | | | |
| 7165722 | Smith-Kooiman, Ayana | Address on file | | | | | | | |
| 7165723 | SMITHLIN MCINTIRE & YOUNG | C/O BLACK REALTY MANAGEMENT INC | SUITE 300 | 801 W. RIVERSIDE AVENUE | | SPOKANE | WA | 99201 | |
| 7361310 | SMITHLIN MCINTIRE & YOUNG | C/O BLACK REALTY MANAGEMENT INC | SUITE 600 | 107 S HOWARD | | SPOKANE | WA | 99201 | |
| 7293247 | Smithlin, McIntire & young | 1211 East Columbia Avenue | | | | Spokane | WA | 99208 | |
| 7293248 | Smithlin, McIntire & young | 1370 US HWY 2 EAST | | | | KALISPELL | MT | 59901 | |
| 7188391 | Smithlin, McIntire & young | C/O Black Reality Management INC. | 801 W. Riverside Avenue | Suite 300 | | Spokane | WA | 99201 | |
| 7165724 | SMITHS CUSTOMER CHARGES | PO BOX 644481 | | | | PITTSBURGH | PA | 15264-4481 | |
| 7165725 | SMITHS LOCK | RICHARD A SMITH | 311 17TH STREET | | | GOTHENBURG | NE | 69138 | |
| 7165726 | Smithson, Curt | Address on file | | | | | | | |
| 7165727 | Smithson, Emily | Address on file | | | | | | | |
| 7188392 | Smits, Andrew | Address on file | | | | | | | |
| 7165728 | Smits, James | Address on file | | | | | | | |
| 7188393 | Smits, Jeffrey | Address on file | | | | | | | |
| 7165729 | Smits, Katherine | Address on file | | | | | | | |
| 7165730 | Smits, Kory | Address on file | | | | | | | |
| 7165731 | Smits, Lisa | Address on file | | | | | | | |
| 7165732 | Smits, Mariah | Address on file | | | | | | | |
| 7165733 | Smits, Marian | Address on file | | | | | | | |
| 7188394 | Smocke, Maleina | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165734 | Smoczyk, Maria | Address on file | | | | | | | |
| 7165735 | Smoker, Julian | Address on file | | | | | | | |
| 7361311 | SMOKIN-JOE DOERKSEN | Address on file | | | | | | | |
| 7165736 | Smolar, Kayla | Address on file | | | | | | | |
| 7165737 | Smolik, Courtney | Address on file | | | | | | | |
| 7165738 | Smoltz, Karissa | Address on file | | | | | | | |
| 7188395 | Smoltz, Vicky | Address on file | | | | | | | |
| 7165739 | Smoody, Matthew | Address on file | | | | | | | |
| 7165740 | Smorynski, Jami | Address on file | | | | | | | |
| 7165741 | Smotherman, Shae | Address on file | | | | | | | |
| 7188396 | Smrecek, Ashley | Address on file | | | | | | | |
| 7188397 | Smrstick, Amanda | Address on file | | | | | | | |
| 7188398 | Smrstick, Kristin | Address on file | | | | | | | |
| 7293249 | SMT Littlefield Partners Limited | 705 W Marshall Howard Blvd | | | | Littlefield | TX | 79339 | |
| 7188399 | SMT Littlefield Partners Limited | 8235 Douglas | Suite 815 | | | Dallas | TX | 75225 | |
| 7293250 | SMT Littlefield Partners Limited | 8235 Douglas Suite 815 | | | | Dallas | TX | 75225 | |
| 7619279 | SMT Littlefield Partners Limited | Mark A. Platt, Frost Brown Todd LLC | 100 Crescent Court, Suite 350 | | | Dallas | TX | 75201 | |
| 7619279 | SMT Littlefield Partners Limited | Scott Thompson | 8235 Douglas, Suite 815 | | | Dallas | TX | 75225 | |
| 7619279 | SMT Littlefield Partners Limited | Scott Thompson | 8235 Douglas, Suite 815 | | | Dallas | TX | 75225 | |
| 7619279 | SMT Littlefield Partners Limited | Scott Thompson | 8235 Douglas, Suite 815 | | | Dallas | TX | 75225 | |
| 7165742 | SMT LITTLEFIELD PARTNERS LTD | 8235 DOUGLAS AVE SUITE 815 | | | | DALLAS | TX | 75225 | |
| 7293251 | SMTA Shopko Portfolio I, LLC | 1100 EAST RIVERVIEW EXPRESSWAY | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 7293252 | SMTA Shopko Portfolio I, LLC | 1150 WEST WASHINGTON | | | | MARQUETTE | MI | 49855 | |
| 7293253 | SMTA Shopko Portfolio I, LLC | 1190 NORTH 6TH STREET | | | | MONMOUTH | IL | 61462 | |
| 7293254 | SMTA Shopko Portfolio I, LLC | 1200 MAIN STREET | | | | STEVENS POINT | WI | 54481 | |
| 7293255 | SMTA Shopko Portfolio I, LLC | 1306 N. CENTRAL AV | | | | MARSHFIELD | WI | 54449 | |
| 7293256 | SMTA Shopko Portfolio I, LLC | 1400 BIG THUNDER BLVD | | | | BELVIDERE | IL | 61008 | |
| 7293257 | SMTA Shopko Portfolio I, LLC | 1425 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538 | |
| 7293258 | SMTA Shopko Portfolio I, LLC | 1777 PAULSON ROAD | | | | RIVER FALLS | WI | 54022 | |
| 7293259 | SMTA Shopko Portfolio I, LLC | 1900 N. MAIN STREET | | | | MITCHELL | SD | 57301 | |
| 7293260 | SMTA Shopko Portfolio I, LLC | 2005 KRENZIEN DRIVE | | | | NORFOLK | NE | 68701 | |
| 7293261 | SMTA Shopko Portfolio I, LLC | 2530 FIRST AVENUE NORTH | | | | ESCANABA | MI | 49829 | |
| 7293262 | SMTA Shopko Portfolio I, LLC | 2610 BRIDGE AVE. | | | | ALBERT LEA | MN | 56007 | |
| 7293263 | SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | | | Dallas | TX | 75201 | |
| 7293264 | SMTA Shopko Portfolio I, LLC | 3101 N MONTANA AVE | | | | HELENA | MT | 59602 | |
| 7293265 | SMTA Shopko Portfolio I, LLC | 500 NORTH HIGHWAY 281 | | | | ABERDEEN | SD | 57401 | |
| 7293266 | SMTA Shopko Portfolio I, LLC | 500 S. CARPENTER AVE | | | | KINGSFORD | MI | 49802 | |
| 7293267 | SMTA Shopko Portfolio I, LLC | 5300  52ND ST | | | | KENOSHA | WI | 53144 | |
| 7293268 | SMTA Shopko Portfolio I, LLC | 700 9TH AVENUE SE | | | | WATERTOWN | SD | 57201 | |
| 7293269 | SMTA Shopko Portfolio I, LLC | 701 S. CHURCH ST. | | | | WATERTOWN | WI | 53094 | |
| 7293270 | SMTA Shopko Portfolio I, LLC | 900 MEMORIAL DRIVE | | | | HOUGHTON | MI | 49931 | |
| 7188410 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188417 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188419 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188406 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188412 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188413 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188402 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188405 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188411 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188408 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188416 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188401 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188404 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188400 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188403 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188409 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188421 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188422 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188418 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188415 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188407 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188420 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7188414 | SMTA Shopko Portfolio I, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7293271 | SMUCKERS RETAIL FOODS INC | 1 MARKET STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 7188423 | Smuin, Penny | Address on file | | | | | | | |
| 7165743 | Smutzer, Gregory | Address on file | | | | | | | |
| 7165744 | Smutzer, Jonathan | Address on file | | | | | | | |
| 7165745 | SNACK FACTORY | 1401 YORK STREET | | | | HANOVER | PA | 17331 | |
| 7293272 | SNACK FACTORY | PO BOX 3562 | | | | PRINCETON | NJ | 08543 | |
| 7165746 | SNACK FACTORY | PO BOX 3562 | | | | PRINCETON | NJ | 08543 | |
| 7293273 | SNACK IT FORWARD LLC | 6080 CENTER DRIVE STE 600 | | | | LOS ANGELES | CA | 90045 | |
| 7165747 | SNACK IT FORWARD LLC | 6080 CENTER DRIVE STE 600 | | | | LOS ANGELES | CA | 90045 | |
| 7165748 | SNACK IT FORWARD LLC | FSW FUNDING | PO BOX 467 | | | DES MOINES | IA | 50302-0000 | |
| 7293274 | SNAG | 4851 Lake Brook Dr | | | | Glen Allen | VA | 23060 | |
| 7165749 | SNAGAJOB.COM INC | 32978 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0329 | |
| 7620451 | Snagajob.com, Inc. | 4851 Lake Brook Dr | | | | Glen Allen | VA | 23060 | |
| 7165750 | Snake, Devyn | Address on file | | | | | | | |
| 7165751 | SNAP FIX A FLAT | 125 VENTURE DRIVE | SUITE 210 | | | SAN LUIS OBISPO | CA | 93401 | |
| 7165752 | Snapp, Brenda | Address on file | | | | | | | |
| 7165753 | Snapp, Grace | Address on file | | | | | | | |
| 7165754 | Snapp, Ruslan | Address on file | | | | | | | |
| 7361312 | SNATCH (FELI BERTHIAUME | Address on file | | | | | | | |
| 7165755 | Snavely, Mary | Address on file | | | | | | | |
| 7165756 | Snavely, Scott | Address on file | | | | | | | |
| 7188424 | Snavley, Ashley | Address on file | | | | | | | |
| 7188425 | Snay, Kaitlin | Address on file | | | | | | | |
| 7188426 | Snayberger, Tammy | Address on file | | | | | | | |
| 7165757 | Snaza, Kendra | Address on file | | | | | | | |
| 7188427 | Snaza, Lori | Address on file | | | | | | | |
| 7165758 | Snead, Chris | Address on file | | | | | | | |
| 7165759 | Snedden, Ashley | Address on file | | | | | | | |
| 7165760 | Sneddon, Jeremy | Address on file | | | | | | | |
| 7165761 | Snedeger, Dylan | Address on file | | | | | | | |
| 7165762 | Snedeker, Jamie Lee | Address on file | | | | | | | |
| 7165763 | Snedeker, Judy | Address on file | | | | | | | |
| 7165764 | Sneed, Jodee | Address on file | | | | | | | |
| 7165765 | Sneh, Shirley | Address on file | | | | | | | |
| 7165766 | Snell, Arianna | Address on file | | | | | | | |
| 7165767 | Snell, Deann | Address on file | | | | | | | |
| 7165768 | Snell, Gina | Address on file | | | | | | | |
| 7188428 | Snell, Josiah | Address on file | | | | | | | |
| 7188429 | Snell, Kerstin | Address on file | | | | | | | |
| 7188430 | Snell, Mathew | Address on file | | | | | | | |
| 7165769 | Snell, Mytia | Address on file | | | | | | | |
| 7165770 | Snell, Phoenix | Address on file | | | | | | | |
| 7165771 | Sneller, Gavin | Address on file | | | | | | | |
| 7165772 | Snelten, Zachary | Address on file | | | | | | | |
| 7165773 | Snethen, Darcy | Address on file | | | | | | | |
| 7188431 | Snetting, Tim | Address on file | | | | | | | |
| 7165774 | Snickers, Ivy | Address on file | | | | | | | |
| 7165775 | Snider, Aidan | Address on file | | | | | | | |
| 7165776 | Snider, Ann | Address on file | | | | | | | |
| 7188432 | Snider, Rania | Address on file | | | | | | | |
| 7165777 | Snobar, Barbara | Address on file | | | | | | | |
| 7293275 | SNOBBISH CORPORATION | 1155 S BOYLE AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 7165778 | SNOBBISH CORPORATION | 1155 S BOYLE AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 7165779 | SNOBBISH CORPORATION | 530 7TH AVE 29TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7165780 | Snobl, Melody | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165781 | Snodgrass, Linda | Address on file | | | | | | | |
| 7165782 | Snodgrass, Ronald | Address on file | | | | | | | |
| 7188433 | Snook, Bryan | Address on file | | | | | | | |
| 7188434 | Snook, Carrigayn | Address on file | | | | | | | |
| 7165783 | Snook, Daytona | Address on file | | | | | | | |
| 7165784 | Snook, Dean | Address on file | | | | | | | |
| 7188435 | Snook, Michael | Address on file | | | | | | | |
| 7165785 | Snook, Zoe | Address on file | | | | | | | |
| 7165786 | Snoozy, Julie | Address on file | | | | | | | |
| 7165787 | Snortheim, Alison | Address on file | | | | | | | |
| 7293276 | SNOW JOE LLC | 86 EXECUTIVE AVENUE | | | | EDISON | NJ | 08817 | |
| 7165795 | SNOW JOE LLC | 86 EXECUTIVE AVENUE | | | | EDISON | NJ | 08817 | |
| 7165796 | SNOW JOE LLC | WELLS FARGO NA | PO BOX 842665 | | | BOSTON | MA | 02284-2665 | |
| 7361313 | SNOW JOE LLC (C-HUB) | WELLS FARGO NA | PO BOX 842665 | | | BOSTON | MA | 02284-2665 | |
| 7620063 | Snow Joe, LLC | 305 Veterans Boulevard | | | | Carlstadt | NJ | 07072 | |
| 7620063 | Snow Joe, LLC | Kramer, Fox & Associates, Inc | Michael B. King | COO | PO Box 91012 | Austin | TX | 78709 | |
| 7188436 | Snow, Alyssa | Address on file | | | | | | | |
| 7188437 | Snow, Cindy | Address on file | | | | | | | |
| 7165788 | Snow, Jessica | Address on file | | | | | | | |
| 7165789 | Snow, Kayla | Address on file | | | | | | | |
| 7165790 | Snow, Kimberlee | Address on file | | | | | | | |
| 7165791 | Snow, Rochelle | Address on file | | | | | | | |
| 7165792 | Snow, Taylor | Address on file | | | | | | | |
| 7165793 | Snow, Taylor | Address on file | | | | | | | |
| 7165794 | Snow, Webster | Address on file | | | | | | | |
| 7188438 | Snow, Zachary | Address on file | | | | | | | |
| 7188439 | Snowden, Debra | Address on file | | | | | | | |
| 7188440 | Snowden, Jena | Address on file | | | | | | | |
| 7165797 | SNOWY MOUNTAIN ICE | 208 9TH AVENUE N | | | | LEWISTOWN | MT | 59457 | |
| 7165798 | SNOWY MOUNTAIN ICE | 208 9TH AVENUE NORTH | | | | LEWISTOWN | MT | 59457 | |
| 7361314 | SNYDER FAMILY | Address on file | | | | | | | |
| 7564925 | Snyder Lance | Attn: Shared Services Support Team | 1250 York St P.O. Box 6917 | | | Hanover | PA | 17331 | |
| 7293277 | Snyder Lance | Address on file | | | | | | | |
| 7188441 | Snyder, Alexander | Address on file | | | | | | | |
| 7165799 | Snyder, Austin | Address on file | | | | | | | |
| 7165800 | Snyder, Austin | Address on file | | | | | | | |
| 7188442 | Snyder, Beverly | Address on file | | | | | | | |
| 7188443 | Snyder, Brenda | Address on file | | | | | | | |
| 7165801 | Snyder, Caitlyn | Address on file | | | | | | | |
| 7188444 | Snyder, Cole | Address on file | | | | | | | |
| 7188445 | Snyder, Debra | Address on file | | | | | | | |
| 7188446 | Snyder, Destiny | Address on file | | | | | | | |
| 7165802 | Snyder, Emma | Address on file | | | | | | | |
| 7165803 | Snyder, Erica | Address on file | | | | | | | |
| 7165804 | Snyder, Heather | Address on file | | | | | | | |
| 7188447 | Snyder, Jason | Address on file | | | | | | | |
| 7165805 | Snyder, Jeffery | Address on file | | | | | | | |
| 7165806 | Snyder, Jenai | Address on file | | | | | | | |
| 7188448 | Snyder, Jessica | Address on file | | | | | | | |
| 7188449 | Snyder, Karen | Address on file | | | | | | | |
| 7165807 | Snyder, Kyle | Address on file | | | | | | | |
| 7165808 | Snyder, Kylie | Address on file | | | | | | | |
| 7165809 | Snyder, Luke | Address on file | | | | | | | |
| 7165811 | Snyder, Madison | Address on file | | | | | | | |
| 7165810 | Snyder, Madison | Address on file | | | | | | | |
| 7165812 | Snyder, Makenzie | Address on file | | | | | | | |
| 7165813 | Snyder, Mary | Address on file | | | | | | | |
| 7165814 | Snyder, Matthew | Address on file | | | | | | | |
| 7165815 | Snyder, Matthew | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165816 | Snyder, Michaela | Address on file | | | | | | | |
| 7165817 | Snyder, Michelle | Address on file | | | | | | | |
| 7165818 | Snyder, Nora | Address on file | | | | | | | |
| 7165819 | Snyder, Paul | Address on file | | | | | | | |
| 7188450 | Snyder, Samantha | Address on file | | | | | | | |
| 7165820 | Snyder, Samuel | Address on file | | | | | | | |
| 7188451 | Snyder, Sonya | Address on file | | | | | | | |
| 7165821 | Snyder, Stephanie | Address on file | | | | | | | |
| 7165822 | Snyder, Tasha | Address on file | | | | | | | |
| 7165823 | Snyder, Thain | Address on file | | | | | | | |
| 7188452 | Snyder, Tressa | Address on file | | | | | | | |
| 7165824 | Snyder, Zachary | Address on file | | | | | | | |
| 7165825 | SNYDERS LANCE | 13024 BALLANTYNE CORPORATE PLACE | | | | CHARLOTTE | NC | 28277 | |
| 7361315 | SNYDERS LANCE | PO BOX 281953 | | | | ATLANTA | GA | 30384-1953 | |
| 7165826 | SNYDERS OF HANOVER | ATTN EMILIE SHOEMAKER | PO BOX 6917 | 1250 YORK STREET | | HANOVER | PA | 17331-1018 | |
| 7165827 | SNYDERS OF HANOVER | N26W33880 COMMERCE DRIVE #D | | | | WAUKESHA | WI | 53188-1018 | |
| 7188453 | Snyders, Lori | Address on file | | | | | | | |
| 7293278 | SO SWEET L L C DBA ANGELS SO SWE | 215 WEST 40TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7165828 | So, Kristine | Address on file | | | | | | | |
| 7165829 | So, Molly | Address on file | | | | | | | |
| 7293279 | SOAPBOX SOAPS LLC | 1711 KING STREET, SUITE D | | | | ALEXANDRIA | VA | 22314-0000 | |
| 7165830 | Sobacki, Kaleb | Address on file | | | | | | | |
| 7165831 | Sobacki, Tyler | Address on file | | | | | | | |
| 7165832 | Sobania, Lindsey | Address on file | | | | | | | |
| 7165833 | Sobczyk, Jill | Address on file | | | | | | | |
| 7165834 | Sobeck, Timothy | Address on file | | | | | | | |
| 7293280 | SOBEL WESTEX DBA BALTIC LINEN | 2670 S WESTERN AVE | | | | LAS VEGAS | NV | 89109 | |
| 7165835 | SOBEL WESTEX DBA BALTIC LINEN | 2670 S WESTERN AVE | | | | LAS VEGAS | NV | 89109 | |
| 7165836 | SOBEL WESTEX DBA BALTIC LINEN | 2670 W WESTERN AVE | | | | LAS VEGAS | NV | 89109 | |
| 7611594 | Sobel Westex, Inc. | Carlos A. Fabbri, CFO | 2670 S. Western Ave. | | | Las Vegas | NV | 89109 | |
| 7611594 | Sobel Westex, Inc. | Howard & Howard Attorneys PLLC | Attn: Lisa S. Gretchko | 450 West Fourth Street | | Royal Oak | MI | 48067 | |
| 7188454 | Sobeski, Linda | Address on file | | | | | | | |
| 7165837 | Sobkowiak, Mckenzie | Address on file | | | | | | | |
| 7188455 | Sobolik, Daryl | Address on file | | | | | | | |
| 7188456 | Sobolik, Lisa | Address on file | | | | | | | |
| 7165838 | Sobolik, Nancy | Address on file | | | | | | | |
| 7165839 | Sobonya, James | Address on file | | | | | | | |
| 7165840 | Sobotka, Christina | Address on file | | | | | | | |
| 7165841 | Sobotta, Nicole | Address on file | | | | | | | |
| 7165842 | Sobr, Julie | Address on file | | | | | | | |
| 7165843 | Socha, Gerald | Address on file | | | | | | | |
| 7188457 | Socha, Ryan | Address on file | | | | | | | |
| 7188458 | Sochia, Adrienne | Address on file | | | | | | | |
| 7165844 | SOCIETY FOR HUMAN RESOURCE MANAGEMENT | PO BOX 79482 | | | | BALTIMORE | MD | 21279-0482 | |
| 7361316 | SOCKS & ACCESSORY BRANDS GLOBA | Y LLC | 608 SOUTH MAIN STREET | | | HOPKINSVILLE | KY | 42240 | |
| 7293281 | SOCKS & ACCESSORY BRANDS GLOBAL | 129 NC HIGHWAY 801 S | | | | ADVANCE | NC | 27006 | |
| 7165845 | SOCKS & ACCESSORY BRANDS GLOBAL | 129 NC HIGHWAY 801 S | | | | ADVANCE | NC | 27006 | |
| 7165846 | SOCKS & ACCESSORY BRANDS GLOBAL | PO BOX 637878 | | | | CINCINNATI | OH | 45263-7878 | |
| 7361317 | SOCORRO COBOS | Address on file | | | | | | | |
| 7361318 | SOCORRO GARCIA | Address on file | | | | | | | |
| 7361319 | SOCORRO TAVAREZ | Address on file | | | | | | | |
| 7188459 | Soczy, Michell | Address on file | | | | | | | |
| 7293282 | SODA STREAM USA INCORPORATED | 1725  136 GAITHER DRIVE # 200 | | | | MT LAUREL | NJ | 08054 | |
| 7165847 | SODA STREAM USA INCORPORATED | 1725  136 GAITHER DRIVE # 200 | | | | MT LAUREL | NJ | 08054 | |
| 7165848 | SODA STREAM USA INCORPORATED | ACCT 1526 | PO BOX 419685 | | | BOSTON | MA | 02241-9685 | |
| 7188460 | Soda, Samuel | Address on file | | | | | | | |
| 7228131 | SODASTREAM USA INC | 136 Gaither Dr | Ste 200 | | | Mount Laurel | NJ | 08054 | |
| 7165849 | Sodemann, Kristeen | Address on file | | | | | | | |
| 7165850 | Soder, Jayce | Address on file | | | | | | | |
| 7165851 | Soderberg, Angela | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165852 | Soderling, Jaimie | Address on file | | | | | | | |
| 7165853 | Soderling, Makenzie | Address on file | | | | | | | |
| 7165854 | Soderling, Sarah | Address on file | | | | | | | |
| 7188461 | Soderlund, Autumn | Address on file | | | | | | | |
| 7165855 | Soderlund, William | Address on file | | | | | | | |
| 7165856 | Sodermark, Tammy | Address on file | | | | | | | |
| 7165857 | Soderquist, Amy | Address on file | | | | | | | |
| 7564926 | Sodexo | Attn: Dana Nava | 501 Eastman Ave | | | Green Bay | WI | 54302 | |
| 7361320 | SOE REH | Address on file | | | | | | | |
| 7361321 | SOE WIN | Address on file | | | | | | | |
| 7165858 | Soebbing, Mary | Address on file | | | | | | | |
| 7165859 | Soehl, Jordan | Address on file | | | | | | | |
| 7165860 | Soehl, Tracy | Address on file | | | | | | | |
| 7188462 | Soelter, Addison | Address on file | | | | | | | |
| 7165861 | Soesbe, Seth | Address on file | | | | | | | |
| 7165862 | Soest, Kenneth | Address on file | | | | | | | |
| 7361322 | SOFIA ARIAS | Address on file | | | | | | | |
| 7361323 | SOFIA FREEMAN | Address on file | | | | | | | |
| 7361324 | SOFIO PONCE | Address on file | | | | | | | |
| 7293283 | SOFT AIR USA INC | 4265 TRADE CENTER DR SUITE 130 | | | | GRAPEVINE | TX | 76051 | |
| 7165865 | SOFT AIR USA INC | 4265 TRADE CENTER DR SUITE 130 | | | | GRAPEVINE | TX | 76051 | |
| 7165866 | SOFT AIR USA INC | DEPT 41647 | PO BOX 650823 | | | DALLAS | TX | 75265-0000 | |
| 7293284 | SOFT TEX INTERNATIONAL | 428 HUDSON RIVER RD | | | | WATERFORD | NY | 12118-0000 | |
| 7165863 | Soft, Candice | Address on file | | | | | | | |
| 7165864 | Soft, Elizabeth | Address on file | | | | | | | |
| 7165867 | SOFTSOAP ENTERPRISES INC | 134 COLUMBIA COURTS | | | | CHASKA | MN | 55318 | |
| 7165868 | SOFTWARE DIVERSIFIED SERVICES | PO BOX 32707 | | | | MINNEAPOLIS | MN | 55432-0000 | |
| 7188463 | Soha, Jacob | Address on file | | | | | | | |
| 7165869 | Sohl, Aaron | Address on file | | | | | | | |
| 7293285 | SOHO CORPORATION | 3120 W LAKE AVENUE | | | | GLENVIEW | IL | 60025-1294 | |
| 7165870 | SOHO CORPORATION | 3120 W LAKE AVENUE | | | | GLENVIEW | IL | 60025-1294 | |
| 7361325 | SOHO CORPORATION | VICE PRESIDENT OF SALES | 3120 W LAKE AVENUE | | | GLENVIEW | IL | 60025-1294 | |
| 7165871 | Sohrweide, Lisa | Address on file | | | | | | | |
| 7165872 | Sojka, Kayla | Address on file | | | | | | | |
| 7165873 | Sojka, Kristina | Address on file | | | | | | | |
| 7165874 | Sojka, Monica | Address on file | | | | | | | |
| 7165875 | Sokel, Ben | Address on file | | | | | | | |
| 7165876 | Sokerka, Simon | Address on file | | | | | | | |
| 7165877 | Sokola, Karen | Address on file | | | | | | | |
| 7165878 | Sokoloski, Shelby | Address on file | | | | | | | |
| 7188464 | Sokolowski, Pauline | Address on file | | | | | | | |
| 7361326 | SOLA HOUGH | Address on file | | | | | | | |
| 7188465 | Sola, Scott | Address on file | | | | | | | |
| 7165879 | Solano, Marco | Address on file | | | | | | | |
| 7165880 | Solano, Rogelio | Address on file | | | | | | | |
| 7165881 | SOLAR TECH INTERNATIONAL CO LTD | NO 818 JINYUAN ROAD | YINZHOU INVESTMENT BUSINESS CENTER | | | NINGBO | ZHEJIANG | | CHINA |
| 7165882 | Solarus | 440 East Grand Avenue | | | | Wisconsin Rapids | WI | 54495-8045 | |
| 7165883 | Solarus | PO BOX 8045 | | | | WISCONSIN RAP | WI | 54495-8045 | |
| 7196868 | Solarwinds | 7171 Southwest Pkwy, Bldg 400 | | | | Austin | TX | 78735 | |
| 7165884 | SOLARWINDS INCORPORATED | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| 7165885 | Solatycki, Ann | Address on file | | | | | | | |
| 7361327 | SOLBERG FAMILY | Address on file | | | | | | | |
| 7165886 | Solberg, Kaleb | Address on file | | | | | | | |
| 7188466 | Solberg, Kayli | Address on file | | | | | | | |
| 7188467 | Solberg, Matthew | Address on file | | | | | | | |
| 7165887 | Solberg, Theresa | Address on file | | | | | | | |
| 7188468 | Solchenberger, Amber | Address on file | | | | | | | |
| 7188469 | Solcz, Sandy | Address on file | | | | | | | |
| 7188470 | Soldatek, Bram | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165888 | SOLED OUT SOCKS | 20 W 33RD STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7165889 | SOLED OUT SOCKS | GMAC COMMERCIAL CREDIT L L C | PO BOX 403058 | | | ATLANTA | GA | 30348-3058 | |
| 7188471 | Solem, Shannon | Address on file | | | | | | | |
| 7165890 | Solheim, Shandi | Address on file | | | | | | | |
| 7165891 | Solid Waste Agency of NW Nebraska | 1010 E Niobrara Ave | | | | Chadron | NE | 69337 | |
| 7165892 | Solid Waste Agency of NW Nebraska | PO BOX 590 | | | | CHADRON | NE | 69337 | |
| 7165893 | Solis, Alex | Address on file | | | | | | | |
| 7165894 | Solis, Alonzo | Address on file | | | | | | | |
| 7165895 | Solis, America | Address on file | | | | | | | |
| 7188472 | Solis, Brittni | Address on file | | | | | | | |
| 7165896 | Solis, Ciara | Address on file | | | | | | | |
| 7165897 | Solis, Comfort | Address on file | | | | | | | |
| 7165898 | Solis, Josefina | Address on file | | | | | | | |
| 7165899 | Solis, Joshua | Address on file | | | | | | | |
| 7165900 | Solis, Keri | Address on file | | | | | | | |
| 7188473 | Solis, Sally | Address on file | | | | | | | |
| 7165901 | Solis, Sonja | Address on file | | | | | | | |
| 7188474 | Solis, Susan | Address on file | | | | | | | |
| 7165902 | Soliz, Alyssa | Address on file | | | | | | | |
| 7188475 | Soliz, Gloria | Address on file | | | | | | | |
| 7188476 | Sollin, Linda | Address on file | | | | | | | |
| 7165903 | Solmonson, Kayla | Address on file | | | | | | | |
| 7165904 | Solmonson, Meagan | Address on file | | | | | | | |
| 7165906 | SOLO HORTON BRUSHES INCORPORATED | PO BOX 478 | | | | WINSTED | CT | 06098 | |
| 7165905 | Solo, Killie | Address on file | | | | | | | |
| 7293286 | SOLOFILL LLC | 12911 ISLAND FALLS COURT | | | | HOUSTON | TX | 77041 | |
| 7188477 | Solom, Arlette | Address on file | | | | | | | |
| 7361328 | SOLOMON GABR WILLIAMS | Address on file | | | | | | | |
| 7165907 | Solomon, Jane | Address on file | | | | | | | |
| 7188478 | Solomon, Jeffery | Address on file | | | | | | | |
| 7165908 | Solomon, Joseph | Address on file | | | | | | | |
| 7165909 | Solomon, Mykah | Address on file | | | | | | | |
| 7165910 | Solomon, Shawn | Address on file | | | | | | | |
| 7165911 | Solorio, Ana | Address on file | | | | | | | |
| 7165912 | Solorio, Sylvia | Address on file | | | | | | | |
| 7188479 | Solorzano, Christy | Address on file | | | | | | | |
| 7165913 | Solorzano, Daniel | Address on file | | | | | | | |
| 7165914 | Solorzano, Miguel | Address on file | | | | | | | |
| 7165915 | Solosky, Mary | Address on file | | | | | | | |
| 7188480 | Solper, Vicki | Address on file | | | | | | | |
| 7165916 | SOLSKYN PERSONAL CARE LLC | 1725 N BROWN RD | | | | LAWRENCEVILLE | GA | 30043 | |
| 7293287 | SOLSKYN PERSONAL CARE LLC | 2921 CORDER STREET | | | | HOUSTON | TX | 77054 | |
| 7165917 | SOLSKYN PERSONAL CARE LLC | 2921 CORDER STREET | | | | HOUSTON | TX | 77054 | |
| 7165918 | SOLSKYN PERSONAL CARE LLC | DEPT CH 14106 | | | | PALATINE | IL | 60055-1406 | |
| 7188481 | Solt, Bobbi | Address on file | | | | | | | |
| 7293288 | Solutran | 3600 Holly Lane | | | | Plymouth | MN | 55447 | |
| 7564927 | Solvay Composite Materials | Attn: Lance Westby | 501 W. 3rd | | | Winona | MN | 55987 | |
| 7165919 | SOLVE IT COMPANY LTD | TOKI BLDG 3F 110 YONGMASAN RO | | | | GWANGJIN GU SEOUL | | | KOREA |
| 7165920 | Solway, Beth | Address on file | | | | | | | |
| 7361329 | SOM PHETDA | Address on file | | | | | | | |
| 7165921 | SOMA INTERNATIONAL LIMITED | 6/F SOUTH SEAS CTR TWR 1 | 75 MODY RD | | | TSIM SHA TSUI | | | HONG KONG |
| 7564928 | Somero Enterprises Inc. | 46980 State Hwy M26 | P.O. Box 309 | | | Houghton | MI | 49931 | |
| 7165922 | Somero, Anne | Address on file | | | | | | | |
| 7165923 | Somero, Jessica | Address on file | | | | | | | |
| 7165924 | Somers, Ashley | Address on file | | | | | | | |
| 7165925 | Somers, Darian | Address on file | | | | | | | |
| 7165926 | Somers, Kaitlyn | Address on file | | | | | | | |
| 7165927 | Somers, Laura | Address on file | | | | | | | |
| 7188482 | Somers, Steven | Address on file | | | | | | | |
| 7165928 | SOMERSET GROUP LIMITED | 20048 NE RAFAEL STREET | | | | PORTLANDGROVE | OR | 97230 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165929 | SOMERSET GROUP LIMITED | 20048 NE SAN RAFAEL STREET | | | | PORTLAND | OR | 97230 | |
| 7361330 | SOMERSET GROUP MOOD ENTERTAIN | 20048 NE SAN RAFAEL ST | | | | PORTLAND | OR | 97230-0000 | |
| 7165930 | SOMERSET GROUP MOOD ENTERTAINMENT | 20048 NE SAN RAFAEL STREET | | | | PORTLAND | OR | 97230 | |
| 7165931 | SOMKIT | 214 W 1ST ST | | | | DIXON | IL | 61021 | |
| 7361331 | SOMMER L WEAST | Address on file | | | | | | | |
| 7361332 | SOMMER LOREE SMITH | Address on file | | | | | | | |
| 7188483 | Sommer, Allyson | Address on file | | | | | | | |
| 7188484 | Sommer, Douglas | Address on file | | | | | | | |
| 7165932 | Sommer, Dyllon | Address on file | | | | | | | |
| 7165933 | Sommer, Samantha | Address on file | | | | | | | |
| 7188485 | Sommer, Tamara | Address on file | | | | | | | |
| 7165934 | Sommercorn, Sara | Address on file | | | | | | | |
| 7165935 | Sommerfeld, Jessica | Address on file | | | | | | | |
| 7165936 | Sommerfeld, Kelsie | Address on file | | | | | | | |
| 7165937 | Sommerfeld, Kristie | Address on file | | | | | | | |
| 7165938 | Sommerfeld, Mackenzie | Address on file | | | | | | | |
| 7165939 | Sommerfeldt, Storm | Address on file | | | | | | | |
| 7188486 | Sommers, Mary | Address on file | | | | | | | |
| 7165940 | Somsel, Justin | Address on file | | | | | | | |
| 7361333 | SON PHAM | Address on file | | | | | | | |
| 7165941 | Sondag, Amanda | Address on file | | | | | | | |
| 7361334 | SONDRA BIRLING | Address on file | | | | | | | |
| 7361335 | SONDRA DANET JOHNSTON | Address on file | | | | | | | |
| 7361336 | SONDRA L. GAHL | Address on file | | | | | | | |
| 7165942 | SONDRA ROBERTS INC | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 7293289 | SONDRA ROBERTS INC | 3 EMPIRE BOULEVARD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 7165943 | SONDRA ROBERTS INC | 3 EMPIRE BOULEVARD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 7361337 | SONDRA ROBIDOUX | Address on file | | | | | | | |
| 7361338 | SONDRA S RYAN | Address on file | | | | | | | |
| 7165944 | Sonesen, Brian | Address on file | | | | | | | |
| 7188487 | Songer, Maria | Address on file | | | | | | | |
| 7165945 | Songer, Treana | Address on file | | | | | | | |
| 7361339 | SONIA ALONZO | Address on file | | | | | | | |
| 7361340 | SONIA BERNECHE | Address on file | | | | | | | |
| 7361341 | SONIA CELEDON GONZALEZ | Address on file | | | | | | | |
| 7361342 | SONIA LOPEZ | Address on file | | | | | | | |
| 7361343 | SONIA MARIE BEYER | Address on file | | | | | | | |
| 7361344 | SONIA MORENO | Address on file | | | | | | | |
| 7361345 | SONIA NAJERA | Address on file | | | | | | | |
| 7361346 | SONIA PRITCHARD | Address on file | | | | | | | |
| 7361347 | SONIA SKOGEN | Address on file | | | | | | | |
| 7361348 | SONJA K MAGNUSON | Address on file | | | | | | | |
| 7361349 | SONJA MEYER | Address on file | | | | | | | |
| 7361350 | SONJA SMITHBERG | Address on file | | | | | | | |
| 7165946 | Sonneborn, Darion | Address on file | | | | | | | |
| 7165947 | Sonneborn, Marjorie | Address on file | | | | | | | |
| 7188488 | Sonnemann, Alexis | Address on file | | | | | | | |
| 7188489 | Sonnenberg, Stephanie | Address on file | | | | | | | |
| 7361351 | SONNI REDDAY | Address on file | | | | | | | |
| 7361352 | SONNIA GOMEZ | Address on file | | | | | | | |
| 7361353 | SONNY HUDSON | Address on file | | | | | | | |
| 7361354 | SONNY SHIPLER | Address on file | | | | | | | |
| 7361355 | SONNY SILVERTHORNE | Address on file | | | | | | | |
| 7361356 | SONNY THAO | Address on file | | | | | | | |
| 7564929 | Sonoco M F G | 1200 Independence Drive | | | | Neenah | WI | 54956 | |
| 7564930 | Sonoco-Us Mills Depere | Attn: Lisa Collar | Po Box 5850 | | | Depere | WI | 54115 | |
| 7361357 | SONORA KITTEAUX | Address on file | | | | | | | |
| 7165948 | Sonsteng, Molly | Address on file | | | | | | | |
| 7165949 | Sonstrom, Parker | Address on file | | | | | | | |
| 7165950 | Sontag, Jenell | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165951 | SONY COMPUTER ENTERTAINMENT AMERICA INC | PO BOX 91102 | | | | CHICAGO | IL | 60693 | |
| 7165953 | SONY COMPUTER ENTERTAINMENT OF AMERICA | 919 E HILLSDALE BOULEVARD | | | | FOSTER CITY | CA | 94404 | |
| 7165952 | SONY COMPUTER ENTERTAINMENT OF AMERICA | 919 EAST HILLSDALE BLVD | | | | FOSTER CITY | CA | 94404 | |
| 7165954 | SONY COMPUTER ENTERTAINMENT OF AMERICA | 919 EAST HILLSDALE BLVD 2ND FLOOR | | | | FOSTER CITY | CA | 94404 | |
| 7165955 | SONY COMPUTER ENTERTAINMENT OF AMERICA | PO BOX 91102 | | | | CHICAGO | IL | 60693 | |
| 7165956 | SONY CORPORATION OF AMERICA | 1 SONY DRIVE | | | | PARK RIDGE | NJ | 07656-8003 | |
| 7165957 | SONY CORPORATION OF AMERICA | 22470 NETWORK PLACE | | | | CHICAGO | IL | 60693 | |
| 7165958 | SONY ELECTRONICS | ATTN MEKESHA SAMUEL | 1 SONY DRIVE | | | PARK RIDGE | NJ | 07656-0000 | |
| 7165959 | SONY ELECTRONICS INC | 22470 NETWORK PLACE | | | | CHICAGO | IL | 60673-2470 | |
| 7165960 | SONY ELECTRONICS INCORPORATED | PO BOX 98451 | | | | CHICAGO | IL | 60693 | |
| 7165961 | SONY MUSIC ENTERTAINMENT | 400 NORTH WOODBURY ROAD | | | | PITMAN | NJ | 08021 | |
| 7165962 | SONY PICTURES HE MGM SBT | 10202 WEST WASHINGTON BOULEVARD | | | | CULVER CITY | CA | 90232-3195 | |
| 7361358 | SONY PICTURES HE MGM SBT | 22470 NETWORK PLACE | | | | CHICAGO | IL | 60673-2470 | |
| 7165963 | SONY PICTURES HOME ENTERTAINMENT | BANK OF AMERICA | 2407 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7165964 | SONY PICTURES HOME ENTERTAINMENT | CREDIT & CUSTOMER FINANCE | 10202 WEST WASHINGTON BOULEVARD | SPP 2404 | | CULVER CITY | CA | 90232-3195 | |
| 7361359 | SONYA ATKINSON | Address on file | | | | | | | |
| 7361360 | SONYA BARKER | Address on file | | | | | | | |
| 7361361 | SONYA BRAGG | Address on file | | | | | | | |
| 7361362 | SONYA CABLE | Address on file | | | | | | | |
| 7361363 | SONYA COKER | Address on file | | | | | | | |
| 7361364 | SONYA EDGMAND | Address on file | | | | | | | |
| 7361365 | SONYA ERTL | Address on file | | | | | | | |
| 7361366 | SONYA ESPINOZA | Address on file | | | | | | | |
| 7361367 | SONYA GUGELMAN | Address on file | | | | | | | |
| 7361368 | SONYA MARIE KANE | Address on file | | | | | | | |
| 7361369 | SONYA PARKSOME | Address on file | | | | | | | |
| 7361370 | SONYA QUADE-FRISBEE | Address on file | | | | | | | |
| 7165965 | Soodsma, Elizabeth | Address on file | | | | | | | |
| 7165966 | Soost, Danelle | Address on file | | | | | | | |
| 7188490 | Sopa, Joseph | Address on file | | | | | | | |
| 7165967 | Soper, Ryan | Address on file | | | | | | | |
| 7361371 | SOPHEANEARY YOU | Address on file | | | | | | | |
| 7361372 | SOPHIA ARIZOLA | Address on file | | | | | | | |
| 7361373 | SOPHIA CARPIAUX | Address on file | | | | | | | |
| 7361374 | SOPHIA RIED | Address on file | | | | | | | |
| 7361375 | SOPHIA SEBAN | Address on file | | | | | | | |
| 7361376 | SOPHIA SHAWVER | Address on file | | | | | | | |
| 7361377 | SOPHIA SURIANO | Address on file | | | | | | | |
| 7361378 | SOPHIA THORN | Address on file | | | | | | | |
| 7361379 | SOPHIA YERGENSEN | Address on file | | | | | | | |
| 7361380 | SOPHIE FAJARDO | Address on file | | | | | | | |
| 7361381 | SOPHIE GAYDA | Address on file | | | | | | | |
| 7361382 | SOPHIE GILBERTSON | Address on file | | | | | | | |
| 7361383 | SOPHIE MARIE HEDRINGTON | Address on file | | | | | | | |
| 7165968 | Soppa, Chelsie | Address on file | | | | | | | |
| 7165969 | Soppe, Sage | Address on file | | | | | | | |
| 7165970 | Soravia, Tiffany | Address on file | | | | | | | |
| 7361384 | SORAYDA GODOY | Address on file | | | | | | | |
| 7165971 | Sorcic, Rebecca | Address on file | | | | | | | |
| 7165972 | Sordahl, Molly | Address on file | | | | | | | |
| 7165973 | Sorensen, Ashley | Address on file | | | | | | | |
| 7188491 | Sorensen, Brittany | Address on file | | | | | | | |
| 7188492 | Sorensen, Chase | Address on file | | | | | | | |
| 7165974 | Sorensen, Claire | Address on file | | | | | | | |
| 7165975 | Sorensen, David | Address on file | | | | | | | |
| 7188493 | Sorensen, David | Address on file | | | | | | | |
| 7188494 | Sorensen, Deann | Address on file | | | | | | | |
| 7165976 | Sorensen, Dominick | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165977 | Sorensen, Evan | Address on file | | | | | | | |
| 7165978 | Sorensen, Haley | Address on file | | | | | | | |
| 7165979 | Sorensen, Jack | Address on file | | | | | | | |
| 7188495 | Sorensen, Jeremiah | Address on file | | | | | | | |
| 7165980 | Sorensen, Jonathan | Address on file | | | | | | | |
| 7188496 | Sorensen, Kaitlin | Address on file | | | | | | | |
| 7165981 | Sorensen, Katie | Address on file | | | | | | | |
| 7165982 | Sorensen, Kelsey | Address on file | | | | | | | |
| 7165983 | Sorensen, Kevin | Address on file | | | | | | | |
| 7165984 | Sorensen, Luke | Address on file | | | | | | | |
| 7165985 | Sorensen, Molly | Address on file | | | | | | | |
| 7165986 | Sorensen, Naida | Address on file | | | | | | | |
| 7188497 | Sorensen, Sapphire | Address on file | | | | | | | |
| 7165987 | Sorensen, Sarah | Address on file | | | | | | | |
| 7165988 | Sorensen, Shannon | Address on file | | | | | | | |
| 7188498 | Sorensen, Sonoka | Address on file | | | | | | | |
| 7188499 | Sorensen, Tiffany | Address on file | | | | | | | |
| 7165989 | Sorensen, Trisha | Address on file | | | | | | | |
| 7361385 | SORENSON FAMILY | Address on file | | | | | | | |
| 7165990 | Sorenson, Ciara | Address on file | | | | | | | |
| 7165991 | Sorenson, Elizabeth | Address on file | | | | | | | |
| 7165992 | Sorenson, Hunter | Address on file | | | | | | | |
| 7165993 | Sorenson, Julian | Address on file | | | | | | | |
| 7188500 | Sorenson, Justin | Address on file | | | | | | | |
| 7165994 | Sorenson, Justine | Address on file | | | | | | | |
| 7165995 | Sorenson, Karen | Address on file | | | | | | | |
| 7188501 | Sorenson, Kyra | Address on file | | | | | | | |
| 7188502 | Sorenson, Russell | Address on file | | | | | | | |
| 7165996 | Sorenson, Shaylyn | Address on file | | | | | | | |
| 7165997 | Sorenson, Skyler | Address on file | | | | | | | |
| 7188503 | Sorenson, Steven | Address on file | | | | | | | |
| 7165998 | Sorenson, Talin | Address on file | | | | | | | |
| 7188504 | Sorenson, Tanner | Address on file | | | | | | | |
| 7188505 | Sorge, Dennis | Address on file | | | | | | | |
| 7188506 | Sorge, Joshua | Address on file | | | | | | | |
| 7165999 | Sorgent, Karen | Address on file | | | | | | | |
| 7166000 | Soria, Lidia | Address on file | | | | | | | |
| 7166001 | Soriano, Lilianna | Address on file | | | | | | | |
| 7166002 | Sorick, John | Address on file | | | | | | | |
| 7188507 | Soriente, Gabriella | Address on file | | | | | | | |
| 7188508 | Sormun, Katrina | Address on file | | | | | | | |
| 7166003 | Sornson, Susanne | Address on file | | | | | | | |
| 7166004 | Soro, Nelson | Address on file | | | | | | | |
| 7166005 | Soroko, Cynthia | Address on file | | | | | | | |
| 7188509 | Sorrell, Lacey | Address on file | | | | | | | |
| 7166006 | Sorrells, Kim | Address on file | | | | | | | |
| 7564931 | Sorrento Lactalis, Inc. | P.O. Box 1280 | | | | Nampa | ID | 83653 | |
| 7188510 | Sorrosa, Debbie | Address on file | | | | | | | |
| 7166007 | Sorto, Gisel | Address on file | | | | | | | |
| 7166008 | Sorum, Nancy | Address on file | | | | | | | |
| 7188511 | Sorum, Samantha | Address on file | | | | | | | |
| 7361386 | SORYN HANEK | Address on file | | | | | | | |
| 7166009 | Sosa, Anaya | Address on file | | | | | | | |
| 7166010 | Sosa, Justine | Address on file | | | | | | | |
| 7166011 | Sosa, Noah | Address on file | | | | | | | |
| 7166012 | Sosa, Tania | Address on file | | | | | | | |
| 7166013 | Sosalla, Briana | Address on file | | | | | | | |
| 7166014 | Sosalla, Chase | Address on file | | | | | | | |
| 7166015 | Sosebee, Logan | Address on file | | | | | | | |
| 7293290 | SOTI SKO | 5770 Hurontairo | Suite 1100 | | | Mississauga | ON | L4R 8G5 | Canada |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188515 | Soto Barraza, Eddy | Address on file | | | | | | | |
| 7166030 | Soto Jr., Joe | Address on file | | | | | | | |
| 7166016 | Soto, Cecilia | Address on file | | | | | | | |
| 7166017 | Soto, Christina | Address on file | | | | | | | |
| 7166018 | Soto, Derek | Address on file | | | | | | | |
| 7166019 | Soto, Elizabeth | Address on file | | | | | | | |
| 7166020 | Soto, Elysa | Address on file | | | | | | | |
| 7166021 | Soto, Franco | Address on file | | | | | | | |
| 7166022 | Soto, Juan | Address on file | | | | | | | |
| 7166023 | Soto, Maggie | Address on file | | | | | | | |
| 7166024 | Soto, Marco | Address on file | | | | | | | |
| 7166025 | Soto, Marissa | Address on file | | | | | | | |
| 7188512 | Soto, Melissa | Address on file | | | | | | | |
| 7166026 | Soto, Neida | Address on file | | | | | | | |
| 7166027 | Soto, Nicole | Address on file | | | | | | | |
| 7188513 | Soto, Ociel | Address on file | | | | | | | |
| 7166028 | Soto, Samantha | Address on file | | | | | | | |
| 7166029 | Soto, Valeria | Address on file | | | | | | | |
| 7188514 | Soto, Yorli | Address on file | | | | | | | |
| 7166031 | Sotomayor, Mario | Address on file | | | | | | | |
| 7166032 | Souchek, Andrew | Address on file | | | | | | | |
| 7166033 | Souders, Kathleen | Address on file | | | | | | | |
| 7188516 | Souders, Rachel | Address on file | | | | | | | |
| 7361387 | SOUK SOUVANNARATH | Address on file | | | | | | | |
| 7166034 | Soukup, Ashley | Address on file | | | | | | | |
| 7188517 | Soukup, Jordyn | Address on file | | | | | | | |
| 7166035 | Soule, Jason | Address on file | | | | | | | |
| 7166036 | Soulek, Clint | Address on file | | | | | | | |
| 7166037 | Soulek, Tyra | Address on file | | | | | | | |
| 7166038 | Soun, Vanessa | Address on file | | | | | | | |
| 7166039 | SOUND BITES LLC | 100 GALLI DRIVE | SUITE 10 | ATTENTION ACCOUNTS RECEIVABLE | | NOVATO | CA | 94949 | |
| 7166040 | SOUND BITES LLC | 240 E HACIENDA AVENUE | | | | CAMPBELL | CA | 95008 | |
| 7166041 | SOUND N LIGHT ANIMATRONICS CO LTD | 13/F PORTION A PENINSULA CTR | 67 MODY RD | | | TSIM SHA TSUI EAST | | | HONG KONG |
| 7166042 | Sounthala, Alyssa | Address on file | | | | | | | |
| 7188518 | Soupir, Derek | Address on file | | | | | | | |
| 7166043 | Soupir, Devin | Address on file | | | | | | | |
| 7166044 | Sour, Brittany | Address on file | | | | | | | |
| 7188519 | Sour, Phyllis | Address on file | | | | | | | |
| 7293291 | SOURCE 2 MARKET LLC | 4308 GREEN LEAF DRIVE | | | | DODGEVILLE | WI | 53533 | |
| 7293292 | SOURCE NETWORK SALES & MARKETING | 3401 CUSTER ROAD #127 | | | | PLANO | TX | 75023 | |
| 7166045 | SourceGas Distribution, LLC | c/o Black Hills Corporation | 7001 Mount Rushmore Road | | | Rapid City | SD | 57702 | |
| 7166046 | SourceGas Distribution, LLC | PO BOX 660474 | | | | DALLAS | TX | 75266-0474 | |
| 7166047 | SourceGas LLC, CO | 600 12th St, Ste 300 Attn Treasury | | | | Golden | CO | 80401 | |
| 7293293 | SOURCING INTERNATIONAL L L C | 1005 E BURNETTE STREET | | | | SIGNAL HILL | CA | 90755-3407 | |
| 7188520 | Sousa, Anthony | Address on file | | | | | | | |
| 7166048 | Sousley, Vanessa | Address on file | | | | | | | |
| 7166049 | Souter, Marta | Address on file | | | | | | | |
| 7166050 | Souter, Trevionne | Address on file | | | | | | | |
| 7293294 | South Big Horn Hospital | 388 Hwy 20 South | | | | Basin | WY | 82410 | |
| 7165053 | SOUTH CENTRAL ELECTRIC LLC | 1126 E 6TH STREET | | | | SUPERIOR | NE | 68978 | |
| 7166054 | SOUTH CENTRAL PUBLIC HEALTH DISTRICT | TWIN FALLS OFFICE | 1020 WASHINGTON STREET NORTH | | | TWIN FALLS | ID | 83301 | |
| 7595133 | South Dakaota Game Fish & Parks | 20641 SD Highway 1806 | | | | FT Pierre | SD | 57532 | |
| 7595133 | South Dakota Game Fish & Parks | 523 E Capitol Ave | | | | Pierre | SD | 57501 | |
| 7166055 | SOUTH DAKOTA - Real Estate | 221 W. Capitol Avenue, Suite 101 | | | | Pierre | SD | 57501 | |
| 7166056 | SOUTH DAKOTA BOARD OF PHARMACY | 4001 W VALHALLA BOULEVARD STE 106 | | | | SIOUX FALLS | SD | 57106 | |
| 7166057 | SOUTH DAKOTA BOARD OF PHARMACY | 4305 S LOUISE AVENUE SUITE 104 | | | | SIOUX FALLS | SD | 57106 | |
| 7166058 | SOUTH DAKOTA DEPARTMENT OF AGRICULTURE | PLANT INDUSTRY FOSS BUILDING | 523 EAST CAPITAL AVENUE | | | PIERRE | SD | 57501 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7361388 | SOUTH DAKOTA DEPARTMENT OF LABOR | 420 S ROOSEVELT STREET | | | | ABERDEEN | SD | 57401 | |
| 7166059 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | |
| 7166060 | SOUTH DAKOTA GAME FISH & PARKS | 20641 SD HIGHWAY 1806 | | | | FT PIERRE | SD | 57532 | |
| 7166061 | SOUTH DAKOTA STATE UNIVERSITY | SCHOOL OF PHARMACY | BOX 2202C | | | BROOKINGS | SD | 57007-0197 | |
| 7166062 | South Davis Sewer District | 1800 WEST 1200 NORTH | | | | WEST BOUNTIFUL | UT | 84047 | |
| 7166063 | South Davis Sewer District | PO BOX 140111 | | | | SALT LAKE CITY | UT | 84114-0111 | |
| 7166064 | SOUTH RANGE BOTTLING WORKS | PO BOX 9 | | | | SOUTH RANGE | MI | 49963 | |
| 7293295 | South Ridge Village, LLC. | 2801 Pine Lake Road, Suite J | | | | LINCOLN | NE | 68516 | |
| 7293296 | SOUTH SHORE INDUSTRIES LTD | 6168 PRINCIPALE | | | | SAINTE CROIX | QC | G0S 2H0 | Canada |
| 7166065 | SOUTH SHORE INDUSTRIES LTD | 6168 PRINCIPALE | | | | SAINTE CROIX | QC | G0S 2H0 | CANADA |
| 7166066 | SOUTH SHORE INDUSTRIES LTD | C/O DESJARDINS BANK NA | PO BOX 897 | | | HALLANDALE BEACH | FL | 33008 | |
| 7361389 | SOUTH SHORE INDUSTRIES LTD C-H | C/O DESJARDINS BANK NA | PO BOX 897 | | | HALLANDALE BEACH | FL | 33008 | |
| 7166068 | South Thermopolis Water & Sewer District | P.O. Box 603 420 Broadway | | | | THERMOPOLIS | WY | 82443 | |
| 7166067 | South Thermopolis Water & Sewer District | PO BOX 204 | | | | THERMOPOLIS | WY | 82443 | |
| 7166051 | South, Anastasia | Address on file | | | | | | | |
| 7188521 | South, Andrea | Address on file | | | | | | | |
| 7166052 | South, Marissa | Address on file | | | | | | | |
| 7166069 | SOUTHEAST NEBRASKA COMMUNICAT | 110 W 17TH ST | | | | FALLS CITY | NE | 68355-2640 | |
| 7166070 | SOUTHEASTERN IDAHO PUBLIC HEALTH | 1901 ALVIN RICKEN DRIVE | | | | POCATELLO | ID | 83201 | |
| 7166071 | SOUTHERN COLLEGE OF OPTOMETRY MEMPHIS | ATTN SCHOLARSHIP COMMITTEE | 1245 MADISON AVENUE | | | MEMPHIS | TN | 38104 | |
| 7166072 | SOUTHERN ENTERPRISES LLC | 600 FREEPORT PARKWAY #200 | | | | COPPELL | TX | 75019 | |
| 7166073 | SOUTHERN ENTERPRISES LLC | PO BOX 679031 | | | | DALLAS | TX | 75267-9031 | |
| 7361390 | SOUTHERN ENTERPRISES LLC (C-HU | PO BOX 679031 | | | | DALLAS | TX | 75267-9031 | |
| 7166074 | SOUTHERN GLAZERS OF MISSOURI | 1 GLAZERS WAY | | | | ST CHARLES | MO | 63301-4367 | |
| 7166075 | SOUTHERN GLAZERS OF MISSOURI | 6201 STILWELL STREET | | | | KANSAS CITY | MO | 64120-1238 | |
| 7361391 | SOUTHERN GLAZERS WINE & SPIRIT | ONE GLAZERS WAY | | | | ST CHARLES | MO | 63301-0000 | |
| 7166076 | SOUTHERN GLAZERS WINE & SPIRITS | ONE GLAZERS WAY | | | | ST CHARLES | MO | 63301-0000 | |
| 7166077 | SOUTHERN GLAZERS WINE & SPIRITS (IA) | 4377 112TH STREET | | | | URBANDALE | IA | 50322-2073 | |
| 7166078 | SOUTHERN GLAZERS WINE & SPIRITS LLC | 1600 NW 163RD STREET | | | | MIAMI | FL | 33169 | |
| 7166079 | SOUTHERN GLAZERS WINE & SPIRITS LLC | 300 E CROSSROADS PRKY | | | | BOLINGBROOK | IL | 60440 | |
| 7166080 | SOUTHERN HILLS PUBLISHING INCORPORATED | PO BOX 551 | | | | CUSTER | SD | 57730 | |
| 7166082 | SOUTHERN IMPERIAL INCORPORATED | 23584 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | |
| 7166081 | SOUTHERN IMPERIAL INCORPORATED | 1400 EDDY AVENUE | | | | ROCKFORD | IL | 61103 | |
| 7166083 | Southern Iowa Electric Co-op | 22458 Highway 2 | P.O. Box 70 | | | Bloomfield | IA | 52537 | |
| 7166084 | Southern Iowa Electric Co-op | P.O. BOX 70 | | | | BLOOMFIELD | IA | 52537 | |
| 7166085 | SOUTHERN REFRIGERATED TRANSPORT INC | PO BOX 842185 | | | | DALLAS | TX | 75284 | |
| 7166086 | SOUTHERN SALES & MARKETING GROUP INC | 4400 COMMERCE CIRCLE SW | | | | ATLANTA | GA | 30336 | |
| 7166087 | Southern Sanitation | 220 Guadalupe Street | | | | Laredo | TX | 78040 | |
| 7166088 | Southern States - Owenton | 335 N MAIN ST | | | | OWENTON | KY | 40359-1405 | |
| 7293297 | SOUTHERN TELECOM INCORPORATED | 14C 53RD STREET | | | | BROOKLYN | NY | 11232 | |
| 7166089 | SOUTHERN TELECOM INCORPORATED | 14C 53RD STREET | | | | BROOKLYN | NY | 11232 | |
| 7166090 | SOUTHERN TELECOM INCORPORATED | 5601 1ST AVENUE | | | | BROOKLYN | NY | 11212 | |
| 7166091 | SOUTHERN WINE & SPIRITS OF ILLINOIS | 300 EAST CROSSROADS PARKWAY | BOLINGBROOK CORPORATE CENTER | | | BOLINGBROOK | IL | 60440-3516 | |
| 7166092 | SOUTHERN WINE & SPIRITS OF NEVADA/ | COMSTOCK WINE & SPIRITS | 960 UNITED CIRCLE | | | SPARKS | NV | 89431 | |
| 7166093 | SOUTHERN WISCONSIN NEWS INC | 58 ARTISAN DRIVE | | | | EDGERTON | WI | 53534 | |
| 7166094 | Southern Wisconsin News, Inc. | 1858 Artisan Drive | | | | Edgerton | WI | 53534 | |
| 7188522 | Southern, Bailey | Address on file | | | | | | | |
| 7188523 | Southern, Gregory | Address on file | | | | | | | |
| 7166095 | SOUTHFORK GRILL | ATTN BJ GRANT | 905 S WASHINGTON ST | | | BLOOMFIELD | IA | 52537 | |
| 7166096 | SOUTHWEST BUILDER SUPPLY | 204 S FILLMORE | | | | MOUNT AYR | IA | 50854 | |
| 7166097 | SOUTHWEST DISTRIBUTING CO | 301 INDUSTRIAL PARKWAY | | | | CRESTON | IA | 50801 | |
| 7293298 | Southwest Health Center | 1400 East Side Road | | | | Platteville | WI | 53818 | |
| 7288613 | Southwest Public Service, A Texas Corp dba Xcel Energy | P.O. Box 9477 | | | | Minneapolis | MN | 55484 | |
| 7166098 | Southwest Sanitation | 110 N 11th St | | | | Marshall | MN | 56258 | |
| 7166099 | Southwest Sanitation | PO Box 425 | | | | Marshall | MN | 56258 | |
| 7361392 | SOUTHWEST SANITATION | PO BOX 480 | | | | CLARINDA | IA | 51632 | |
| 7166100 | SOUTHWESTERN BELL | 175 EAST HOUSTON STREET | | | | SAN ANTONIO | TX | 78205-2255 | |
| 7166102 | SOUTHWICK TECHNOLOGIES LLC | C/O CLEAR LAKE BANK | PO BOX 8 | | | CLEAR LAKE | IA | 50428-0000 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188524 | Southwick, Michael | Address on file | | | | | | | |
| 7166101 | Southwick, Skyla | Address on file | | | | | | | |
| 7166103 | SOUTHWIRE COMPANY | 168 HARDMAN AVENUE S | | | | S ST PAUL | MN | 55075 | |
| 7293299 | SOUTHWIRE COMPANY | ONE SOUTHWIRE DRIVE | | | | CARROLLTON | GA | 30119 | |
| 7166104 | SOUTHWIRE COMPANY | ONE SOUTHWIRE DRIVE | | | | CARROLLTON | GA | 30119 | |
| 7166105 | SOUTHWIRE COMPANY LLC | 75 REMITTANCE DRIVE SUITE 6815 | | | | CHICAGO | IL | 60654 | |
| 7620481 | Southwire Company, LLC | Attn: General Counsel | One Southwire Drive | | | Atlanta | GA | 30119 | |
| 7166106 | Southworth, Penny | Address on file | | | | | | | |
| 7166107 | Southivong, Billy | Address on file | | | | | | | |
| 7166108 | Souvannarath, Ty | Address on file | | | | | | | |
| 7166109 | Souza, Becky | Address on file | | | | | | | |
| 7166110 | Souza, Nichole | Address on file | | | | | | | |
| 7188525 | Sovary, Annalisa | Address on file | | | | | | | |
| 7188526 | Sovell, Natalie | Address on file | | | | | | | |
| 7166111 | SOVEREIGN STATE OF WINNECONNE | PO BOX 422 | | | | WINNECONNE | WI | 54986 | |
| 7166112 | Sovic, Marcie | Address on file | | | | | | | |
| 7166113 | Sovie, Tori | Address on file | | | | | | | |
| 7166115 | Soward, Kassandra | 1409 South Locust Avenue | Apartment #9 | | | Marshfield | WI | 54449 | |
| 7166114 | Soward, Kassandra | Address on file | | | | | | | |
| 7188527 | Sowden, Diane | Address on file | | | | | | | |
| 7166116 | Sowden, Graham | Address on file | | | | | | | |
| 7166117 | Sowden, Paul | Address on file | | | | | | | |
| 7166118 | Sowder, Trevor | Address on file | | | | | | | |
| 7188528 | Sowders, Kyle | Address on file | | | | | | | |
| 7188529 | Sowders, Nicole | Address on file | | | | | | | |
| 7166119 | Sowinski, Emma | Address on file | | | | | | | |
| 7361393 | SOZAN AJOL | Address on file | | | | | | | |
| 7564932 | Space Kraft | Attn: Brenda Higgens | 4901 West 79th Street | | | Indianapolis | IN | 46268 | |
| 7564933 | Spacesaver Corporation | Attn: Accts Payable | 1450 Janesville Ave | | | Fort Atkinson | WI | 53538 | |
| 7166120 | Spado, Alyssa | Address on file | | | | | | | |
| 7166121 | Spady, Alivia | Address on file | | | | | | | |
| 7166122 | Spaeth, Patricia | Address on file | | | | | | | |
| 7188530 | Spafford, Garrett | Address on file | | | | | | | |
| 7188531 | Spahn, Clayton | Address on file | | | | | | | |
| 7166123 | Spahn, Elsie | Address on file | | | | | | | |
| 7166124 | Spahr, Andrea | Address on file | | | | | | | |
| 7166125 | Spainhower, Shelby | Address on file | | | | | | | |
| 7166126 | Spakowicz, Alex | Address on file | | | | | | | |
| 7188532 | Spalsbury, Dakota | Address on file | | | | | | | |
| 7188533 | Spanbauer, Amy | Address on file | | | | | | | |
| 7188534 | Spanbauer, Vineca | Address on file | | | | | | | |
| 7564934 | Spancrete | 111 Spancrete Rd | | | | Valders | WI | 54245-0188 | |
| 7166127 | Spande, Joyce | Address on file | | | | | | | |
| 7166128 | Spangenberg, Molly | Address on file | | | | | | | |
| 7293300 | SPANGLER CANDY COMPANY | 400 N PORTLAND STREET | | | | BRYAN | OH | 43506 | |
| 7166130 | SPANGLER CANDY COMPANY | 400 N PORTLAND STREET | | | | BRYAN | OH | 43506 | |
| 7166132 | SPANGLER CANDY COMPANY | PO BOX 71 | | | | BRYAN | OH | 43506 | |
| 7166132 | SPANGLER CANDY COMPANY | RODGER MONTCLAIR SCHWENDER, CREDIT MANAGER | 400 NORTH PORTLAND STREET, PO BOX 71 | | | BRYAN | OH | 43506 | |
| 7166131 | SPANGLER CANDY COMPANY | 400 NORTH PORTLAND STREET | PO BOX 71 | | | BRYAN | OH | 43506 | |
| 7188535 | Spangler, Keith | Address on file | | | | | | | |
| 7166129 | Spangler, Whitney | Address on file | | | | | | | |
| 7619849 | Spanish Fork City | 40 S Main | | | | Spanish Fork | UT | 84660 | |
| 7166133 | SPANISH FORK CITY | 40 S MAIN | | | | SPANISH FORK | UT | 84660 | |
| 7166134 | Spanish Fork City UT | 40 SOUTH MAIN | | | | SPANISH FORK | UT | 84660-5510 | |
| 7166135 | Spanjers, Kyla | Address on file | | | | | | | |
| 7188536 | Spann, Schuyler | Address on file | | | | | | | |
| 7293301 | SPANX INCORPORATED | 3344 PEACHTREE RD NE #1700 | | | | ATLANTA | GA | 30326 | |
| 7166136 | Sparacino, Sandy | Address on file | | | | | | | |
| 7166137 | Sparby, Zachary | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293302 | SPARK INNOVATORS CORPORATION | 41 KULICK ROAD | | | | FAIRFIELD | NJ | 07004-3307 | |
| 7166138 | Sparkes, Jaime | Address on file | | | | | | | |
| 7166139 | Sparks, Carly | Address on file | | | | | | | |
| 7166140 | Sparks, Makaila | Address on file | | | | | | | |
| 7166141 | Sparks, Melody | Address on file | | | | | | | |
| 7166142 | Sparks, Nathan | Address on file | | | | | | | |
| 7166143 | Sparks, Ryan | Address on file | | | | | | | |
| 7166144 | Sparks, Sara | Address on file | | | | | | | |
| 7188537 | Sparks, Shawn | Address on file | | | | | | | |
| 7188538 | Sparks, Tracy | Address on file | | | | | | | |
| 7166145 | Sparling, Nicole | Address on file | | | | | | | |
| 7166146 | Sparling, Paige | Address on file | | | | | | | |
| 7361394 | SPARROWHAWK INTERNATIONAL (CHU | 20058 VENTURA BOULEVARD 224 | | | | WOODLAND HILLS | CA | 01364 | |
| 7166147 | Sparvell, Amanda | Address on file | | | | | | | |
| 7166148 | Spates, Canzata | Address on file | | | | | | | |
| 7188539 | Spates, Carrie | Address on file | | | | | | | |
| 7166149 | Spath, Savannha | Address on file | | | | | | | |
| 7166150 | Spatz, Jason | Address on file | | | | | | | |
| 7166151 | Spatz, Julie | Address on file | | | | | | | |
| 7188540 | Spaude, Michelle | Address on file | | | | | | | |
| 7166152 | Spaude, Paige | Address on file | | | | | | | |
| 7188541 | Spaugh, Isabel | Address on file | | | | | | | |
| 7166153 | Spaulding, Kaylie | Address on file | | | | | | | |
| 7166154 | Speake, Brian | Address on file | | | | | | | |
| 7166155 | Speakman, Linda | Address on file | | | | | | | |
| 7166156 | Spear, Casha | Address on file | | | | | | | |
| 7166157 | Spear, Kelli | Address on file | | | | | | | |
| 7166158 | Spear, Melissa | Address on file | | | | | | | |
| 7188542 | Spear, Ronald | Address on file | | | | | | | |
| 7188543 | Spear, Sharon | Address on file | | | | | | | |
| 7618709 | Spearfish Regional Hospital | Adam Kirsch, Regional Health | 353 Fairmont Blvd | | | Rapid City | SD | 57701 | |
| 7618709 | Spearfish Regional Hospital | Croker, Huck et al. | Robert Michael Gonderinger | Attorney | 2120 So. 72nd St., Suite 1200 | Omaha | NE | 68124 | |
| 7166159 | SPEARFISH REGIONAL HOSPITAL | PO BOX 11931 | | | | BELFAST | ME | 04915-4010 | |
| 7166160 | SPEARHEAD INDUSTRIES | 9970 VALLEY VIEW ROAD | | | | MINNEAPOLIS | MN | 55344 | |
| 7166161 | SPEARHEAD MARKETING | BEAUFORT HOUSE | 136 HIGH STREET | | | NEW MARKET | CB8 8NN | | UNITED KINGDOM |
| 7166162 | Spears, Hannah | Address on file | | | | | | | |
| 7166163 | Spears, Malik | Address on file | | | | | | | |
| 7166164 | Spears, Tasha | Address on file | | | | | | | |
| 7188544 | Specht, Dianne | Address on file | | | | | | | |
| 7166165 | Specht, Jalaine | Address on file | | | | | | | |
| 7166166 | Specht, Rosemary | Address on file | | | | | | | |
| 7166167 | SPECIAL INTEREST GROUP FOR IIAS STANDARD | 111 DEERWOOD ROAD STE 200 | | | | SAN RAMON | CA | 94583 | |
| 7166168 | SPECIAL RESTAURANT | 303 FORT CROOK ROAD N | | | | BELLEVUE | NE | 68005 | |
| 7293303 | Specialist Data Solutions | 306 South Washington | Suite 228 | | | Royal Oak | MI | 48067 | |
| 7293304 | Specialist Data Solutions | ATTN: John Chartres | S D S House, Bishopric | | | Horsham | | RH12 1QN | United Kingdom |
| 7293305 | SPECIALTY BRANDS OF AMERICA | 1400 OLD COUNTRY ROAD STE 103 | | | | WESTBURY | NY | 11590 | |
| 7293306 | SPECIALTY FOOD DISTRIBUTION CO | 4600 THEATER RD | | | | SPARTA | WI | 54656-0000 | |
| 7594715 | Specialty Retail Shops Holding Corp | Beloit City Hall Second Floor | 100 State St. | | | Beloit | WI | 53511 | |
| 7594715 | Specialty Retail Shops Holding Corp | MS Bubbles Inc | Anil Chugh, Controller | 2731 S Alameda Street | | Los Angeles | CA | 00058 | |
| 7166169 | Specialty Store Services | 454 Jarvis Avenue | | | | Des Plaines | IL | 60018 | |
| 7166170 | SPECIALTY STORE SERVICES | 454 JARVIS STREET | | | | DES PLAINES | IL | 60018 | |
| 7188545 | Specker, Brett | Address on file | | | | | | | |
| 7166171 | Speckman, Debbie | Address on file | | | | | | | |
| 7166172 | Speckman, Marina | Address on file | | | | | | | |
| 7166173 | Speckmann, William | Address on file | | | | | | | |
| 7166174 | Speckmier, Janet | Address on file | | | | | | | |
| 7293307 | Specs 4 Us | 235 Troy Oaks Dr | | | | Hiram | OH | 44234 | |
| 7166175 | SPECS FOUR US INCORPORATED | 13801 W CENTER STREET 4 | | | | BURTON | OH | 44021 | |
| 7166176 | SPECS FOUR US INCORPORATED | 14585 E PARK STREET | PO BOX 465 | | | BURTON | OH | 44021 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166177 | SPECTAPE OF WISCONSIN | 2628C HUMBOLDT BOULEVARD | | | | MILWAUKEE | WI | 53212 | |
| 7230442 | Spectra dba CenturyLink | CenturyLink Communications | Bankruptcy | 220 N 5th St | | Bismarck | ND | 58501 | |
| 7230442 | Spectra dba CenturyLink | CenturyLink Communications, LLC | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 7166178 | SPECTRUM AMERICA SUPPLY | CHAIN SOLUTIONS INCORPORATED | 1002 SHERBROOKE QUEST STE 2000 | | | MONTREAL | QC | H3A 3L6 | CANADA |
| 7118757 | Spectrum America Supply Chain Solutions Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Esquire | Kevin M. Capuzzi, Esquire | 222 Delaware Avenue, Suite 801 | Wilmington | DE | 19801 | |
| 7118722 | Spectrum America Supply Chain Solutions Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R. Hoover, Kevin M. Capuzzi | 222 Delaware Avenue, Suite 801 | | Wilmington | DE | 19801 | |
| 7293308 | SPECTRUM BRANDS | 601 RAYOVAC DRIVE | | | | MADISON | WI | 53711-2497 | |
| 7166179 | SPECTRUM BRANDS | 601 RAYOVAC DRIVE | | | | MADISON | WI | 53711-2497 | |
| 7166181 | SPECTRUM BRANDS | PO BOX 620992 | | | | MIDDLETON | WI | 53562-0992 | |
| 7166180 | SPECTRUM BRANDS | 7040 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7590719 | Spectrum Brands Pet LLC | 3001 Deming Way | | | | Middleton | WI | 53562 | |
| 7166182 | SPECTRUM BRANDS PET LLC | 3542 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | |
| 7293309 | SPECTRUM BRANDS PET LLC | 7794 FIVE MILE ROAD STE 190 | | | | CINCINNATI | OH | 45230-0000 | |
| 7166183 | SPECTRUM BRANDS PET LLC | 7794 FIVE MILE ROAD STE 190 | | | | CINCINNATI | OH | 45230 | |
| 7166184 | SPECTRUM BRANDS PET LLC | PO BOX 620992 | | | | MIDDLETON | WI | 53562-0992 | |
| 7589496 | Spectrum Brands, Inc. | 3001 Deming Way | | | | Middleton | WI | 53562 | |
| 7166185 | SPECTRUM DIVERSIFIED DESIGNS INC | PO BOX 641045 | | | | CINCINNATI | OH | 46284-1045 | |
| 7361395 | SPECTRUM DIVERSIFIED DESIGNS L | DEPT LA 24702 | | | | PASADENA | CA | 91185-4702 | |
| 7293310 | SPECTRUM DIVERSIFIED DESIGNS LLC | 675 MONDIAL PARKWAY | | | | STREETSBORO | OH | 44241 | |
| 7166186 | SPECTRUM DIVERSIFIED DESIGNS LLC | 675 MONDIAL PARKWAY | | | | STREETSBORO | OH | 44241 | |
| 7166187 | SPECTRUM DIVERSIFIED DESIGNS LLC | DEPT LA 24702 | | | | PASADENA | CA | 91185-4702 | |
| 7293311 | Spectrum Metro | 1401 Creditstone Road | | | | Concord | ON | L4K 4N4 | Canada |
| 7361396 | SPEED TECH EQUIPMENT | 3364 QUINCY STREET | | | | HUDSONVILLE | MI | 49426 | |
| 7166188 | Speed, Brandon | Address on file | | | | | | | |
| 7188546 | Speed, Dinath | Address on file | | | | | | | |
| 7166189 | SPEEDY GARMENT | ROAD 1202, 12/F, PERFECT IND BLDG | 31 TAI YAU STREET | | | SAN PO KONG | KOWLOON | | HONG KONG |
| 7166190 | Speelman, Chandra | Address on file | | | | | | | |
| 7188547 | Speelman, Robert | Address on file | | | | | | | |
| 7188548 | Speer, Kathy | Address on file | | | | | | | |
| 7188549 | Spees, Hunter | Address on file | | | | | | | |
| 7166191 | Spegal, Marilyn | Address on file | | | | | | | |
| 7166192 | Speicher, Kendra | Address on file | | | | | | | |
| 7188550 | Speights, Connor | Address on file | | | | | | | |
| 7166193 | Speiser, Aree | Address on file | | | | | | | |
| 7166194 | Speldrich, Jolina | Address on file | | | | | | | |
| 7166195 | Spellman, Devon | Address on file | | | | | | | |
| 7166196 | Spellman, Leah | Address on file | | | | | | | |
| 7166197 | Speltz, Anne | Address on file | | | | | | | |
| 7166198 | Speltz, Clare | Address on file | | | | | | | |
| 7188551 | Speltz, Shelley | Address on file | | | | | | | |
| 7166199 | Spence, Brittani | Address on file | | | | | | | |
| 7166200 | Spence, Colby | Address on file | | | | | | | |
| 7166201 | Spence, Deborah | Address on file | | | | | | | |
| 7166202 | Spence, Hollie | Address on file | | | | | | | |
| 7166203 | Spence, Jasmine | Address on file | | | | | | | |
| 7188552 | Spence, Jennifer | Address on file | | | | | | | |
| 7166204 | Spence, Ursula | Address on file | | | | | | | |
| 7166205 | Spence, Virginia | Address on file | | | | | | | |
| 7361397 | SPENCER ABERLE | Address on file | | | | | | | |
| 7361398 | SPENCER BODEN | Address on file | | | | | | | |
| 7361399 | SPENCER HARWOOD | Address on file | | | | | | | |
| 7361400 | SPENCER HEATH | Address on file | | | | | | | |
| 7361401 | SPENCER MANLOVE | Address on file | | | | | | | |
| 7166220 | Spencer Municipal Utilities | 520 2nd Ave E, Ste 1 | | | | Spencer | IA | 51301 | |
| 7293312 | SPENCER N ENTERPRISES INC | 425 445 S LEMON AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 7166221 | SPENCER N ENTERPRISES INC | 425 445 S LEMON AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 7166222 | SPENCER N ENTERPRISES INC | 425 SOUTH LEMON AVENUE | | | | CITY OF INDUSTRY | CA | 91789 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7594756 | SPENCER N ENTERPRISES INC | LAMONT PHILLIP - SURE FIT HOME DECOR | 1500 S WOLF RD | | | WHEELING | IL | 60090 | |
| 7594756 | SPENCER N ENTERPRISES INC | PO BOX 7 4008933 | | | | CHICAGO | IL | 60674-8933 | |
| 7166223 | SPENCER N ENTERPRISES INC | PO BOX 7 4008933 | | | | CHICAGO | IL | 60674-8933 | |
| 7361402 | SPENCER RASMUSSEN | Address on file | | | | | | | |
| 7361403 | SPENCER RAY | Address on file | | | | | | | |
| 7361404 | SPENCER SAUDER | Address on file | | | | | | | |
| 7361405 | SPENCER SHERWOOD | Address on file | | | | | | | |
| 7361406 | SPENCER STELLMACHER | Address on file | | | | | | | |
| 7361407 | SPENCER VRADENBURG | Address on file | | | | | | | |
| 7361408 | SPENCER WILLKOM | Address on file | | | | | | | |
| 7166206 | Spencer, Angel | Address on file | | | | | | | |
| 7166207 | Spencer, Bailey | Address on file | | | | | | | |
| 7166208 | Spencer, Bracken | Address on file | | | | | | | |
| 7166209 | Spencer, Dana | Address on file | | | | | | | |
| 7166210 | Spencer, Danielle | Address on file | | | | | | | |
| 7166211 | Spencer, Dave | Address on file | | | | | | | |
| 7166212 | Spencer, Elias | Address on file | | | | | | | |
| 7188553 | Spencer, Katera | Address on file | | | | | | | |
| 7166213 | Spencer, Kaylie | Address on file | | | | | | | |
| 7188554 | Spencer, Laura | Address on file | | | | | | | |
| 7188555 | Spencer, Linnea | Address on file | | | | | | | |
| 7166214 | Spencer, Logan | Address on file | | | | | | | |
| 7166215 | Spencer, Maurice | Address on file | | | | | | | |
| 7166216 | Spencer, Melanie | Address on file | | | | | | | |
| 7166217 | Spencer, Stephany | Address on file | | | | | | | |
| 7188556 | Spencer, Suzanne | Address on file | | | | | | | |
| 7166218 | Spencer, Thomas | Address on file | | | | | | | |
| 7166219 | Spencer, Trenton | Address on file | | | | | | | |
| 7188557 | Spencerjones, Jess | Address on file | | | | | | | |
| 7166224 | Spende, Gabrielle | Address on file | | | | | | | |
| 7166225 | Spendlove, Camille | Address on file | | | | | | | |
| 7166226 | Spengler, Shayann | Address on file | | | | | | | |
| 7166227 | Sperberg, Brandon | Address on file | | | | | | | |
| 7188558 | Sperberg, Brooke | Address on file | | | | | | | |
| 7166228 | Sperberg, Taylor | Address on file | | | | | | | |
| 7166229 | SPERIAN PROTECTION OPTICAL INC | 15801 WOODS EDGE ROAD | | | | CHESTER | VA | 23834-0000 | |
| 7166230 | SPERIAN PROTECTION OPTICAL INC | PO BOX 3916 | | | | BOSTON | MA | 02241-3916 | |
| 7166231 | Sperl, Dwayne | Address on file | | | | | | | |
| 7166232 | Sperle, Georg | Address on file | | | | | | | |
| 7188559 | Sperling, Glen | Address on file | | | | | | | |
| 7166233 | Sperow, Jacob | Address on file | | | | | | | |
| 7166234 | Sperowski, Karissa | Address on file | | | | | | | |
| 7188560 | Sperry, Naomi | Address on file | | | | | | | |
| 7166235 | Sperry, Tyler | Address on file | | | | | | | |
| 7166236 | SPIC AND SPAN | 90 NORTH BROADWAY | | | | IRVINGTON | NY | 10533 | |
| 7166237 | SPIC AND SPAN | PO BOX 202497 | | | | DALLAS | TX | 75320-2497 | |
| 7166238 | SPIC AND SPAN | PO BOX 4093 | | | | JACKSON | WY | 83001-4093 | |
| 7166239 | Spice, Tina | Address on file | | | | | | | |
| 7166240 | Spicer, Adria | Address on file | | | | | | | |
| 7166241 | Spicer, Austin | Address on file | | | | | | | |
| 7166242 | Spicer, Jessica | Address on file | | | | | | | |
| 7166243 | Spicer, Tyler | Address on file | | | | | | | |
| 7293313 | SPICY CLOTHING LLC DBA TAKEOUT | 850 PATERSON PLANK ROAD | | | | SECAUCUS | NJ | 07094 | |
| 7166244 | SPICY CLOTHING LLC DBA TAKEOUT | 850 PATERSON PLANK ROAD | | | | SECAUCUS | NJ | 07094 | |
| 7166245 | SPICY DBA TAKEOUT SWEATERS | 99 HOOK ROAD | SECTION 5 | | | BAYONNE | NJ | 07002 | |
| 7166246 | Spidell, Rylee | Address on file | | | | | | | |
| 7166247 | Spider, Shalyn | Address on file | | | | | | | |
| 7166248 | Spiegelberg, Mandi | Address on file | | | | | | | |
| 7166249 | Spiehs, Jeanie | Address on file | | | | | | | |
| 7166250 | Spieker, Anthony | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166251 | Spielman, Joseph | Address on file | | | | | | | |
| 7166252 | Spielmann, Cheyenne | Address on file | | | | | | | |
| 7166253 | Spielmann, Seth | Address on file | | | | | | | |
| 7166254 | Spier, Kaylee | Address on file | | | | | | | |
| 7166255 | Spier, Makayla | Address on file | | | | | | | |
| 7166256 | Spierings, Kaitlyn | Address on file | | | | | | | |
| 7166257 | Spierings, Taylor | Address on file | | | | | | | |
| 7166258 | Spiers, Kyra | Address on file | | | | | | | |
| 7166259 | Spiers, Mary | Address on file | | | | | | | |
| 7188561 | Spies, Denise | Address on file | | | | | | | |
| 7188562 | Spieth, Morgan | Address on file | | | | | | | |
| 7166260 | Spika, Samuel | Address on file | | | | | | | |
| 7361409 | SPIKE SHAEFFER | Address on file | | | | | | | |
| 7188563 | Spilde, Koral | Address on file | | | | | | | |
| 7166261 | Spilker, Maria | Address on file | | | | | | | |
| 7166262 | Spilker, Rebecca | Address on file | | | | | | | |
| 7166263 | Spilker, Royce | Address on file | | | | | | | |
| 7166264 | Spilmann, Clara | Address on file | | | | | | | |
| 7166265 | SPIN MASTER TOYS | 450 FRONT STREET W | | | | TORONTO | ON | M5V 1B6 | CANADA |
| 7166266 | SPIN MASTER TOYS | PAMIDA STORES | | | | OMAHA | NE | 68127-0000 | |
| 7293314 | SPIN MASTER TOYS | PMB #10053  300 INTERNATIONAL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 7166267 | SPIN MASTER TOYS | PMB 10053 | 300 INTERNATIONAL DRIVE SUITE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| 7166268 | SPINBRUSH COMPANY | 26201 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 7166269 | Spindler, Francis | Address on file | | | | | | | |
| 7166270 | Spinello, Anthony | Address on file | | | | | | | |
| 7166271 | SPINK COUNTY TREASURER | 210 E 7TH AVENUE | | | | REDFIELD | SD | 57469-1299 | |
| 7166272 | Spinks, Regena | Address on file | | | | | | | |
| 7361410 | SPINKY (PIG) SUMMERS | Address on file | | | | | | | |
| 7166273 | Spinner, Kyle Ann | Address on file | | | | | | | |
| 7188564 | Spinner, Tiffany | Address on file | | | | | | | |
| 7620362 | Spinrite Corp. | Box 40, 320 LivingStone Ave S | | | | Listowel | ON | N4W3H3 | Canada |
| 7166274 | SPINRITE INCORPORATED | 100 SONWIL DRIVE | | | | BUFFALO | NY | 14225-0551 | |
| 7166275 | SPINRITE INCORPORATED | PO BOX 951117 | | | | DALLAS | TX | 75395-1117 | |
| 7361411 | SPINRITE INCORPORATED | VICE PRESIDENT OF SALES | BOX 40 | | | LISTOWEL | ON | N4W 3H3 | CANADA |
| 7293315 | SPINRITE LIMITED PARTNERSHIP | BOX 40 | | | | LISTOWEL | ON | N4W 3H3 | Canada |
| 7166276 | SPINRITE LIMITED PARTNERSHIP | CO BNS | LOCKBOX #730033 | | | DALLAS | TX | 75373-0033 | |
| 7166277 | SPINRITE LIMITED PARTNERSHIP | PO BOX 40 | | | | LISTOWEL | ON | N4W 3H3 | CANADA |
| 7166278 | Spire (Missouri Gas Energy) | 700 Market Street | | | | St Louis | MO | 63101 | |
| 7166279 | Spire (Missouri Gas Energy) | Drawer 2 | | | | St. Louis | MO | 63171 | |
| 7166280 | Spire/St Louis | 700 Market Street | | | | St Louis | MO | 63101 | |
| 7166281 | Spire/St Louis | DRAWER 2 | | | | ST LOUIS | MO | 63171 | |
| 7293316 | Spirit Master Funding III, LLC | 140 US HIGHWAY 20 S | | | | THERMOPOLIS | WY | 82443 | |
| 7188567 | Spirit Master Funding III, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188565 | Spirit Master Funding III, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188569 | Spirit Master Funding III, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188566 | Spirit Master Funding III, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188568 | Spirit Master Funding III, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7293317 | Spirit Master Funding III, LLC | 1511 EAST 4TH STREET | | | | AINSWORTH | NE | 69210 | |
| 7293318 | Spirit Master Funding III, LLC | 2727 N Harwood Street Suite 300 | | | | Dallas | TX | 75201 | |
| 7293319 | Spirit Master Funding III, LLC | 404 E. HIGHWAY 20 | | | | ONEILL | NE | 68763 | |
| 7293320 | Spirit Master Funding III, LLC | 718 4TH STREET | | | | GOTHENBURG | NE | 69138 | |
| 7293321 | Spirit Master Funding VIII, LLC | 2727 N Harwood Street Suite 300 | | | | Dallas | TX | 75201 | |
| 7293322 | Spirit Master Funding VIII, LLC | 3708 HWY 63 NORTH | | | | ROCHESTER | MN | 55906 | |
| 7188570 | Spirit Master Funding VIII, LLC | c/o Spirit Realty Capital, Inc. | 2727 N. Harwood Street | Suite 300 | | Dallas | TX | 75201 | |
| 7335776 | Spirit Realty L.P. as Agent | 2727 North Harwood St | Suite 300 | | | Dallas | TX | 75201 | |
| 7188571 | Spirit Spe Portfolio 2006-01, LLC and Spirit Spe Portfolio 2006-2, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7293323 | Spirit SPE Portfolio 2006-1, LLC | 1000 WEST NORTHLAND AVE | | | | APPLETON | WI | 54914 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293324 | Spirit SPE Portfolio 2006-1, LLC | 1105 E. GRAND AVE. | | | | ROTHSCHILD | WI | 54474 | |
| 7293325 | Spirit SPE Portfolio 2006-1, LLC | 1200 SUSAN DRIVE | | | | MARSHALL | MN | 56258 | |
| 7293326 | Spirit SPE Portfolio 2006-1, LLC | 125 MAIN STREET N | | | | HUTCHINSON | MN | 55350 | |
| 7293327 | Spirit SPE Portfolio 2006-1, LLC | 1300 S KOELLER ROAD | | | | OSHKOSH | WI | 54902 | |
| 7293328 | Spirit SPE Portfolio 2006-1, LLC | 13414 E SPRAGUE AVE | | | | SPOKANE | WA | 99216 | |
| 7293329 | Spirit SPE Portfolio 2006-1, LLC | 1350 NORTH GALENA AVENUE | | | | DIXON | IL | 61021 | |
| 7293330 | Spirit SPE Portfolio 2006-1, LLC | 1771 WISCONSIN AVE | | | | GRAFTON | WI | 53024 | |
| 7293331 | Spirit SPE Portfolio 2006-1, LLC | 1964 W. MORTON AVE. | | | | JACKSONVILLE | IL | 62650 | |
| 7293332 | Spirit SPE Portfolio 2006-1, LLC | 2500 E US HWY 14 | | | | JANESVILLE | WI | 53545 | |
| 7293333 | Spirit SPE Portfolio 2006-1, LLC | 2677 S PRAIRIE VIEW ROAD | | | | CHIPPEWA FALLS | WI | 54729 | |
| 7188575 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188588 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188593 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188574 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188579 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188578 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188592 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188581 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188582 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188591 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188572 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188577 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188594 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188583 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188580 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188576 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188585 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188587 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188590 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188589 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188573 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188586 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188584 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7293334 | Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | | | Dallas | TX | 75201 | |
| 7293335 | Spirit SPE Portfolio 2006-1, LLC | 2761 PRAIRIE AVE. | | | | BELOIT | WI | 53511 | |
| 7293336 | Spirit SPE Portfolio 2006-1, LLC | 301 BAY PARK  SQUARE | | | | GREEN BAY | WI | 54304 | |
| 7293337 | Spirit SPE Portfolio 2006-1, LLC | 405 W. EIGHTH STREET | | | | MONROE | WI | 53566 | |
| 7293338 | Spirit SPE Portfolio 2006-1, LLC | 4161 SECOND STREET SOUTH | | | | ST CLOUD | MN | 56301 | |
| 7293339 | Spirit SPE Portfolio 2006-1, LLC | 4801 WASHINGTON AVE | | | | RACINE | WI | 53406 | |
| 7293340 | Spirit SPE Portfolio 2006-1, LLC | 518 SOUTH TAYLOR DRIVE | | | | SHEBOYGAN | WI | 53081 | |
| 7293341 | Spirit SPE Portfolio 2006-1, LLC | 555 WEST SOUTH STREET | | | | FREEPORT | IL | 61032 | |
| 7293342 | Spirit SPE Portfolio 2006-1, LLC | 615 SOUTH MONROE AVE. | | | | MASON CITY | IA | 50401 | |
| 7293343 | Spirit SPE Portfolio 2006-1, LLC | 616 WEST JOHNSON STREET | | | | FOND DU LAC | WI | 54935 | |
| 7293344 | Spirit SPE Portfolio 2006-1, LLC | 800 EAST MAES AVE | | | | KIMBERLY | WI | 54136 | |
| 7293345 | Spirit SPE Portfolio 2006-1, LLC | 801 WEST CENTRAL ENTRANCE | | | | DULUTH | MN | 55811 | |
| 7293346 | Spirit SPE Portfolio 2006-2, LLC | 1209 18TH AVE NORTHWEST | | | | AUSTIN | MN | 55912 | |
| 7293347 | Spirit SPE Portfolio 2006-2, LLC | 1341 NORTH MAIN STREET | | | | LOGAN | UT | 84341 | |
| 7293348 | Spirit SPE Portfolio 2006-2, LLC | 1649 POLE LINE RD E. | | | | TWIN FALLS | ID | 83301 | |
| 7293349 | Spirit SPE Portfolio 2006-2, LLC | 1755 NORTH HUMISTON AVE. | | | | WORTHINGTON | MN | 56187 | |
| 7293350 | Spirit SPE Portfolio 2006-2, LLC | 1850 E MADISON AVE. | | | | MANKATO | MN | 56001 | |
| 7293351 | Spirit SPE Portfolio 2006-2, LLC | 2120 THAIN GRADE | | | | LEWISTON | ID | 83501 | |
| 7293352 | Spirit SPE Portfolio 2006-2, LLC | 2510 SOUTH RESERVE STREET | | | | MISSOULA | MT | 59801 | |
| 7293353 | Spirit SPE Portfolio 2006-2, LLC | 2530 RUDKIN ROAD | | | | UNION GAP | WA | 98903 | |
| 7188599 | Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188598 | Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188600 | Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188601 | Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188606 | Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188595 | Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188597 | Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188605 | Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188604 | Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188602 | Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188596 | Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7188603 | Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street | Suite 300 | | | Dallas | TX | 75201 | |
| 7293354 | Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street Suite 300 | | | | Dallas | TX | 75201 | |
| 7293355 | Spirit SPE Portfolio 2006-2, LLC | 2820 HWY 63 SOUTH | | | | ROCHESTER | MN | 55904 | |
| 7293356 | Spirit SPE Portfolio 2006-2, LLC | 501 HWY. 10 SE | | | | ST CLOUD | MN | 56304 | |
| 7293357 | Spirit SPE Portfolio 2006-2, LLC | 700 Pilgrim Way | | | | Green Bay | WI | 54304 | |
| 7166282 | SPIRIT SPE PORTFOLIO 2006-3 LLC | 2727 NORTH HARDWOOD STREET | | | | DALLAS | TX | 75201 | |
| 7293358 | Spirit SPE Portfolio 2006-3, LLC | 1003 CENTRAL AVE. WEST | | | | CLARION | IA | 50525 | |
| 7293359 | Spirit SPE Portfolio 2006-3, LLC | 1005 W COULTER AVENUE | | | | POWELL | WY | 82435 | |
| 7293360 | Spirit SPE Portfolio 2006-3, LLC | 101 S. POLK | | | | ALBANY | MO | 64402 | |
| 7293361 | Spirit SPE Portfolio 2006-3, LLC | 11250 NORTH MISSION ROAD | | | | CLARE | MI | 48617 | |
| 7293362 | Spirit SPE Portfolio 2006-3, LLC | 1201 12TH AVENUE SE | | | | DYERSVILLE | IA | 52040 | |
| 7293363 | Spirit SPE Portfolio 2006-3, LLC | 1215 E. MAIN STREET | | | | ATTICA | IN | 47918 | |
| 7293364 | Spirit SPE Portfolio 2006-3, LLC | 1255 MAIN STREET | | | | LANDER | WY | 82520 | |
| 7293365 | Spirit SPE Portfolio 2006-3, LLC | 1305 141ST STREET | | | | PERRY | IA | 50220 | |
| 7188613 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188618 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188625 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188623 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188620 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188614 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188626 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188608 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188627 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188634 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188636 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188609 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188641 | Spirit Spe Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188633 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188622 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188624 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188628 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188640 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188635 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188610 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188621 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188611 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188615 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188616 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188612 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188638 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188619 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188629 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188607 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188617 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188637 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188639 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188631 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188632 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7188630 | Spirit SPE Portfolio 2006-3, LLC | 14631 N. Scottsdale Road | Suite 200 | | | Scottsdale | AZ | 85254-2711 | |
| 7293366 | Spirit SPE Portfolio 2006-3, LLC | 1520 W. 9TH STREET | | | | MT. CARMEL | IL | 62863 | |
| 7293367 | Spirit SPE Portfolio 2006-3, LLC | 1625 E BLASCHKO AVENUE | | | | ARCADIA | WI | 54612 | |
| 7293368 | Spirit SPE Portfolio 2006-3, LLC | 1625 HIGHWAY 61 | | | | LANCASTER | WI | 53813 | |
| 7293369 | Spirit SPE Portfolio 2006-3, LLC | 200 W. BURNSIDE DRIVE | | | | MONTICELLO | IL | 61856 | |
| 7293370 | Spirit SPE Portfolio 2006-3, LLC | 201 N. FILLMORE | | | | MOUNT AYER | IA | 50854 | |
| 7293371 | Spirit SPE Portfolio 2006-3, LLC | 212 NORTH MAIN STREET | | | | GALLATIN | MO | 64640 | |
| 7293372 | Spirit SPE Portfolio 2006-3, LLC | 226 E. LINCOLN | | | | FERGUS FALLS | MN | 56537 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293373 | Spirit SPE Portfolio 2006-3, LLC | 2278 N. COMFORT DRIVE | | | | HART | MI | 49420 | |
| 7293374 | Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | | | Dallas | TX | 75201 | |
| 7293375 | Spirit SPE Portfolio 2006-3, LLC | 291 S. MAIN STREET | | | | CLINTONVILLE | WI | 54929 | |
| 7293376 | Spirit SPE Portfolio 2006-3, LLC | 300 CROSS STREET | | | | BURLINGTON | KS | 66839 | |
| 7293377 | Spirit SPE Portfolio 2006-3, LLC | 378 LEWISVILLE ROAD | | | | WOODSFIELD | OH | 43793 | |
| 7293378 | Spirit SPE Portfolio 2006-3, LLC | 459 GRAND AVE | | | | MEMPHIS | MO | 63555 | |
| 7293379 | Spirit SPE Portfolio 2006-3, LLC | 56419 POKAGON STREET | | | | DOWAGIAC | MI | 49047 | |
| 7293380 | Spirit SPE Portfolio 2006-3, LLC | 700 PROGRESS BLVD. | | | | TUSCOLA | IL | 61953 | |
| 7293381 | Spirit SPE Portfolio 2006-3, LLC | 710 COUNTY ROAD 21 S | | | | GLENWOOD | MN | 56334 | |
| 7293382 | Spirit SPE Portfolio 2006-3, LLC | 717 E. LAKESHORE DRIVE | | | | MANISTIQUE | MI | 49854 | |
| 7293383 | Spirit SPE Portfolio 2006-3, LLC | 800 S. WASHINGTON AVENUE | | | | MADISON | SD | 57042 | |
| 7293384 | Spirit SPE Portfolio 2006-3, LLC | 804 US HWY 2 WEST | | | | GLASGOW | MT | 59230 | |
| 7293385 | Spirit SPE Portfolio 2006-3, LLC | 812 HARVEST HILLS DRIVE | | | | CARROLLTON | MO | 64633 | |
| 7293386 | Spirit SPE Portfolio 2006-3, LLC | 819 11TH AVENUE SW | | | | WAUKON | IA | 52172 | |
| 7293387 | Spirit SPE Portfolio 2006-3, LLC | 825 VALLEY STREET | | | | MINERVA | OH | 44657 | |
| 7293388 | Spirit SPE Portfolio 2006-3, LLC | 840 NORTH U.S. 41 | | | | ROCKVILLE | IN | 47872 | |
| 7293389 | Spirit SPE Portfolio 2006-3, LLC | 91 W. PINE LAKE DRIVE | | | | NEWAYGO | MI | 49337 | |
| 7166283 | SPIRIT STOP | ATTN BRAD BUSS | PO BOX 535816 | | | GRAND PRAIRIE | TX | 75053 | |
| 7293390 | SPIRITE INDUSTRIES INCORPORATED | 150 S DEAN STREET | | | | ENGLEWOOD | NJ | 07631 | |
| 7166284 | Spirittrack, David | Address on file | | | | | | | |
| 7188642 | Spitler, Anastasia | Address on file | | | | | | | |
| 7166285 | Spitzer, Grace | Address on file | | | | | | | |
| 7188643 | Spitzer, Kristi | Address on file | | | | | | | |
| 7166286 | Spivey, Jared | Address on file | | | | | | | |
| 7166287 | Spizman, Lisa | Address on file | | | | | | | |
| 7166288 | Spjute, Jason | Address on file | | | | | | | |
| 7166289 | SPL INDUSTRIES LIMITED | PLOT NO 21 SECTOR 8 | | | | FARIDABAD HARYANA | | | INDIA |
| 7166290 | Splinter, Haeden | Address on file | | | | | | | |
| 7166291 | Splinter, Shelley | Address on file | | | | | | | |
| 7188644 | Splinter, Tyler | Address on file | | | | | | | |
| 7166292 | Splitgerber, Denice | Address on file | | | | | | | |
| 7166293 | SPODECK | PO BOX 166 | | | | SKANDIA | MI | 49885 | |
| 7293391 | Spodeck Contracting | PO bOx 166 | | | | Skandia | MI | 49885 | |
| 7293392 | Spodeck Contracting | PO bOx 167 | | | | Skandia | MI | 49886 | |
| 7166294 | Spohn, Sarah | Address on file | | | | | | | |
| 7166295 | Spokane County Environmental Services | 1026 W Broadway Avenue, 4th Floor | | | | Spokane | WA | 99260 | |
| 7166296 | Spokane County Environmental Services | PO BOX 2355 | | | | SPOKANE | WA | 99210-2355 | |
| 7166297 | SPOKANE COUNTY TREASURER | 1116 W BROADWAY AVE | | PO BOX 199 | | SPOKANE | WA | 99260 | |
| 7166298 | SPOKANE FARP | SPOKANE POLICE DEPARTMENT | PO BOX 3843 | | | SEATTLE | WA | 98124-3843 | |
| 7166299 | SPOKANE REGIONAL HEALTH DISTRICT | ENVIRONMENTAL PUBLIC HEALTH DIVISION | 1101 WEST COLLEGE AVENUE ROOM 402 | | | SPOKANE | WA | 99201 | |
| 7361412 | SPOKANE TRIBE OF INDIANS | Address on file | | | | | | | |
| 7564935 | Spokane Valley Fire Dept. | 2120 N Wilbur Rd | | | | Spokane | WA | 99206-5296 | |
| 7166300 | SPOKANE VALLEY POLICE DEPARTMENT | 12710 E SPRAGUE | | | | SPOKANE VALLEY | WA | 99216 | |
| 7166301 | SPOKANE/ CITY OF | ATTN PLANNING & DEVELOPMENT | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201-3329 | |
| 7166302 | SPOKANE/ CITY OF | FIRE DEPARTMENT | 44 W RIVERSIDE | | | SPOKANE | WA | 99201-0189 | |
| 7166303 | Sponder, Deanna | Address on file | | | | | | | |
| 7188645 | Sponholtz, Heather | Address on file | | | | | | | |
| 7166304 | Sponholtz, Jennifer | Address on file | | | | | | | |
| 7361413 | SPOOKY PRIEVE | Address on file | | | | | | | |
| 7166305 | Spoon, Steve | Address on file | | | | | | | |
| 7166306 | Spoonemore, Daxton | Address on file | | | | | | | |
| 7166309 | Spooner Municipal Utilities, WI | 2706 Birch Street | | | | Eau Claire | WI | 54703 | |
| 7166310 | Spooner Municipal Utilities, WI | P.O. Box 548 | | | | Spooner | WI | 54801-0548 | |
| 7166308 | SPOONER MUNICIPAL UTILITY | PO BOX 548 | 515 N SUMMIT | | | SPOONER | WI | 54801 | |
| 7188646 | Spooner, Brian | Address on file | | | | | | | |
| 7188647 | Spooner, Jamie | Address on file | | | | | | | |
| 7166307 | Spooner, Jason | Address on file | | | | | | | |
| 7166311 | Spoonmore, Devon | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188648 | Spoonmore, Mary | Address on file | | | | | | | |
| 7166312 | Sporkin, Stesha | Address on file | | | | | | | |
| 7293393 | SPORT DIMENSION INCORPORATED | 966 SANDHILL AVENUE | | | | CARSON | CA | 90746-0000 | |
| 7166313 | SPORT DIMENSION INCORPORATED | 966 SANDHILL AVENUE | | | | CARSON | CA | 90746 | |
| 7293394 | SPORTCRAFT LIMITED | INTERNATIONAL TRADE CENTER | | | | MT OLIVE | NJ | 07828 | |
| 7293395 | SPORTIER LLC | 43 W 33RD STREET STE 602 | | | | NEW YORK | NY | 10001 | |
| 7293396 | SPORTLINE INC DIV OF EB SPORTS | 4 EXECUTIVE PLAZA | | | | YONKERS | NY | 10701 | |
| 7361414 | SPORTLINE INC DIV OF EB SPORTS | EB BRANDS HOLDINGS INC | PO BOX 78024 | | | MILWAUKEE | WI | 53278 | |
| 7293397 | SPORTPET DESIGNS | W223N720 SARATOGA DRIVE | | | | WAUKESHA | WI | 53186 | |
| 7166314 | SPORTS LICENSED DIV OF ADIDAS GROUP LLC | 21505 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| 7166315 | SPORTS LICENSED DIV OF ADIDAS GROUP LLC | 8677 LOGO ATHLETIC COURT | | | | INDIANAPOLIS | IN | 46219 | |
| 7293398 | SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY STE 200 | | | | SUWANEE | GA | 30024 | |
| 7166316 | SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY STE 200 | | | | SUWANEE | GA | 30024 | |
| 7166317 | SPORTS LICENSING SOLUTIONS | PO BOX 745175 | | | | ATLANTA | GA | 30374 | |
| 7361415 | SPORTS LICENSING SOLUTIONS (C- | PO BOX 745175 | | | | ATLANTA | GA | 30374 | |
| 7293399 | SPORTS LINE DISTRIBUTORS INC | 1600 LEIDER LANE | | | | BUFFALO GROVE | IL | 60089 | |
| 7166318 | SPORTS MEDIA | 1490 UNION AVE 401 | | | | MEMPHIS | TN | 38104 | |
| 7293400 | SPORTS PRODUCTS OF AMERICA LLC | 463 SEVENTH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7166319 | SPORTS PRODUCTS OF AMERICA LLC | 463 SEVENTH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7361416 | SPORTS PRODUCTS OF AMERICA LLC | VICE PRESIDENT OF SALES | 463 SEVENTH AVENUE 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| 7166320 | SPORTS PROMOTION NETWORK | PO BOX 200548 | | | | ARLINGTON | TX | 76006 | |
| 7361417 | SPORTS VAULT CORPORATION (C-HU | 315 PACIFIC AVE | | | | WINNIPEG | MB | R3A 0M5 | CANADA |
| 7293401 | SPORTSMANS SUPPLY | 2802 STANLEY STREET | | | | STEVENS POINT | WI | 54481 | |
| 7166322 | SPORTSPOWER LIMITED | RM M 3/F KAISER EST PH 3 | 11 HOK YUEN ST E | | | HUNG HOM | | | HONG KONG |
| 7166323 | Spotted Bear, Jolene | Address on file | | | | | | | |
| 7166324 | Spotted Elk, Maheone | Address on file | | | | | | | |
| 7166325 | Spotted Horse, Ajonajaye | Address on file | | | | | | | |
| 7166326 | Spotts, Brea | Address on file | | | | | | | |
| 7166327 | Spracklin, Faye | Address on file | | | | | | | |
| 7188649 | Spradley, James | Address on file | | | | | | | |
| 7166328 | Spradlin, Cory | Address on file | | | | | | | |
| 7188650 | Spradlin, Kristal | Address on file | | | | | | | |
| 7166329 | Spraggins, Courtney | Address on file | | | | | | | |
| 7293402 | Sprague Pest | 2045 W Airport Way | | | | Boise | ID | 83705 | |
| 7166330 | Sprague, Jodi | Address on file | | | | | | | |
| 7166331 | Sprague, Samantha | Address on file | | | | | | | |
| 7188651 | Sprague, Zachary | Address on file | | | | | | | |
| 7188652 | Sprain, Ashley | Address on file | | | | | | | |
| 7166332 | Sprain, Matilda | Address on file | | | | | | | |
| 7166333 | Spranger, Jeffery | Address on file | | | | | | | |
| 7166334 | Sprangers, Emily | Address on file | | | | | | | |
| 7166335 | Sprangers, Kathy | Address on file | | | | | | | |
| 7188653 | Sprangers, Tina | Address on file | | | | | | | |
| 7188654 | Spratt, Alex | Address on file | | | | | | | |
| 7361418 | SPRAU FAMILY | Address on file | | | | | | | |
| 7188655 | Sprau, Ashlee | Address on file | | | | | | | |
| 7166336 | Spraul, Sydney | Address on file | | | | | | | |
| 7188656 | Spray, Afton | Address on file | | | | | | | |
| 7188657 | Spray, Brandi | Address on file | | | | | | | |
| 7166337 | Spray, Shonda | Address on file | | | | | | | |
| 7166338 | Spray, Tammy | Address on file | | | | | | | |
| 7166339 | Sprayberry, Nicole | Address on file | | | | | | | |
| 7188658 | Sprecher, Mary | Address on file | | | | | | | |
| 7166340 | Spreeman, Megan | Address on file | | | | | | | |
| 7188659 | Spreeman, Valerie | Address on file | | | | | | | |
| 7166341 | Spreier, Aaron | Address on file | | | | | | | |
| 7166342 | Spreiter, Matthew | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188660 | Sprengeler, Tim | Address on file | | | | | | | |
| 7166343 | Sprks, Kelsey | Address on file | | | | | | | |
| 7293403 | Spring Green Lawn | PO Box 232 | | | | Dyersville | IA | 52040 | |
| 7166347 | SPRING GREEN LAWN CARE INCORPORATED | PO BOX 232 | | | | DYERSVILLE | IA | 52040-0232 | |
| 7166348 | SPRING VALLEY DAIRY INC | PO BOX 20970 | | | | KEIZER | OR | 97307 | |
| 7361449 | SPRING VALLEY INCORPORATED | 2323 E WILLIS AVENUE | | | | PERRY | IA | 50220 | |
| 7166349 | SPRING WINDOW FASHIONS | 7549 GRABER ROAD | | | | MIDDLETON | WI | 53562 | |
| 7166344 | Spring, Ashley | Address on file | | | | | | | |
| 7166345 | Spring, Bailee | Address on file | | | | | | | |
| 7166346 | Spring, Debra | Address on file | | | | | | | |
| 7166350 | Springborg, Taylor | Address on file | | | | | | | |
| 7166351 | Springer, Cathy | Address on file | | | | | | | |
| 7188661 | Springer, Elizabeth | Address on file | | | | | | | |
| 7188662 | Springer, Kathryn | Address on file | | | | | | | |
| 7166352 | Springer, Kristi | Address on file | | | | | | | |
| 7166353 | Springer, Linda | Address on file | | | | | | | |
| 7166354 | Springer, Lorraine | Address on file | | | | | | | |
| 7166355 | Springer, Nicole | Address on file | | | | | | | |
| 7166356 | Springer, Paige | Address on file | | | | | | | |
| 7166357 | Springer-Kinne, Amber | Address on file | | | | | | | |
| 7293404 | Springerville Plaza, LLC | 207 South Mountain Avenue | | | | Springerville | AZ | 85041 | |
| 7188663 | Springerville Plaza, LLC | 2944 N. 44th Street | Suite 250 | | | Phoenix | AZ | 85018 | |
| 7293405 | Springerville Plaza, LLC | 2944 N. 44th Street Suite 250 | | | | Phoenix | AZ | 85018 | |
| 7592343 | Springerville Plaza, LLC | c/o Gammage & Burnham, PLC | George U. Winney, Esq. | 2 N. Central Ave., Suite 1500 | | Phoenix | AZ | 85004 | |
| 7166358 | SPRINGERVILLE/ TOWN OF | 418 E MAIN STREET | | | | SPRINGERVILLE | AZ | 85938 | |
| 7166361 | SPRINGFIELD GARMENT COMPANY LTD | KRUNG THEP MAHA NAKHON | | | | BANGKOK | | 10160 | THAILAND |
| 7361420 | SPRINGFIELD PEPSI COLA BOTTLIN | 1937 EAST COOK STREET | PO BOX 4146 | | | SPRINGFIELD | IL | 62708 | |
| 7166362 | SPRINGFIELD PEPSI COLA BOTTLING CO | 1937 EAST COOK STREET | PO BOX 4146 | | | SPRINGFIELD | IL | 62708 | |
| 7365793 | Springfield Pepsi-Cola Bottling Co. | 2900 Singer Ave | | | | Springfield | IL | 62703 | |
| 7166359 | Springfield, Chloe | Address on file | | | | | | | |
| 7166360 | Springfield, Rachael | Address on file | | | | | | | |
| 7166363 | SPRINGS AREA RUG | | | | | | | | |
| 7166364 | SPRINGS BASIC BEDDING | 2723 WELBORN STREET | | | | DALLAS | TX | 75201 | |
| 7166365 | SPRINGS DECORATIVE FLOORING INC | 1414 CLEVELAND HIGHWAY | | | | DALTON | GA | 30721 | |
| 7166366 | SPRINGS DECORATIVE FLOORING INC | PO BOX 1248 | | | | DALTON | GA | 30322-1248 | |
| 7361421 | SPRINGS GLOBAL (BARTLESVILLE) | PO BOX 70 | | | | FORT MILLS | SC | 29716-0070 | |
| 7166367 | SPRINGS GLOBAL US INC | PO BOX 70 | | | | FORT MILL | SC | 29716 | |
| 7166368 | SPRINGS INDUSTRIES | PO BOX 111 | | | | LANCASTER | SC | 29721 | |
| 7166369 | SPRINGS INDUSTRIES | PO BOX 75066 | | | | CHARLOTTE | NC | 28275-5066 | |
| 7293406 | SPRINGS INDUSTRIES INCORPORATED | 1495 E LOCUST STREET | | | | ONTARIO | CA | 91761-4570 | |
| 7166370 | SPRINGS INDUSTRIES INCORPORATED | 1495 E LOCUST STREET | | | | ONTARIO | CA | 91761-4570 | |
| 7166371 | SPRINGS INDUSTRIES INCORPORATED | PO BOX 101029 | | | | ATLANTA | GA | 30392-1029 | |
| 7166372 | SPRINGS INDUSTRIES INCORPORATED | PO BOX 12063 | | | | NEWARK | NJ | 07101 | |
| 7166373 | SPRINGS INDUSTRIES INCORPORATED | PO BOX 70 | | | | FORT MILLS | SC | 29716-0070 | |
| 7166374 | SPRINGS INDUSTRIES INCORPORATED | PO BOX 75227 | | | | CHARLOTTE | NC | 28275 | |
| 7166375 | SPRINGS INDUSTRIES INCORPORATED | SEE V#9867829-039 | 205 N WHITE STREET | | | FORT MILLS | SC | 29715-1654 | |
| 7166376 | SPRINGS INDUSTRIES INCORPORATED(CUSTOM | PO BOX 7080 | | | | FULLERTON | CA | 92634 | |
| 7166377 | SPRINGS WINDOW | PO BOX 75002 | | | | CHARLOTTE | NC | 28275 | |
| 7293407 | SPRINGS WINDOW FASHIONS | 7549 GRABER ROAD | | | | MIDDLETON | WI | 53562 | |
| 7166378 | SPRINGS WINDOW FASHIONS | 7549 GRABER ROAD | | | | MIDDLETON | WI | 53562 | |
| 7564936 | Springs Window Fashions | Attn: Accts Payable | 7549 Graber Rd | | | Middleton | WI | 53562-1096 | |
| 7166379 | SPRINGS WINDOW FASHIONS | PO BOX 945792 | | | | ATLANTA | GA | 30394-5792 | |
| 7166380 | Springsteen Jr, Alexander | Address on file | | | | | | | |
| 7188664 | Springstroh, Kiarra | Address on file | | | | | | | |
| 7293408 | Sprinkler Medic LLC | 2015 Anna Ave | | | | North Platte | NE | 69101 | |
| 7361422 | SPRINKLER MEDIC LLC | PO BOX 792 | | | | NORTH PLATTE | NE | 69103 | |
| 7201087 | Sprint Corp | Attention Bankruptcy | PO Box 7949 | | | Overland Park | KS | 66207-0949 | |
| 7166381 | Sprint PCS | 6200 Sprint Pkwy. | | | | Overland Park | KS | 66251 | |
| 7166382 | Sprint PCS | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293409 | Sprint Solutions Inc | Attn: VP Legal Dept Sales and Distribution | Mailstop: KSOPH0101-Z2525, 6391 Sprint Parkway | | | Overland Park | KS | 66251-2525 | |
| 7188665 | Sprock, Casey | Address on file | | | | | | | |
| 7166383 | Sprock, Laurie | Address on file | | | | | | | |
| 7166384 | Sproles, Amber | Address on file | | | | | | | |
| 7166385 | Sproles, Barbara | Address on file | | | | | | | |
| 7166386 | Sprosty, Maci | Address on file | | | | | | | |
| 7188666 | Sproul, Mariah | Address on file | | | | | | | |
| 7166387 | Sprout, Crystal | Address on file | | | | | | | |
| 7166388 | Sprowls, Amber | Address on file | | | | | | | |
| 7166389 | Spruce, Lauren | Address on file | | | | | | | |
| 7166390 | Spruell, Loretta | Address on file | | | | | | | |
| 7166391 | Spruill, Austin | Address on file | | | | | | | |
| 7188667 | Spulecki, Lisa | Address on file | | | | | | | |
| 7564937 | Spuncast, Inc. | P.O. Box 521 | | | | Watertown | WI | 53094 | |
| 7188668 | Spurgeon, Phyllis | Address on file | | | | | | | |
| 7166392 | Spurlin, Tyler | Address on file | | | | | | | |
| 7166393 | Spurlock, Rebecca | Address on file | | | | | | | |
| 7166394 | Spurlock, Sarah | Address on file | | | | | | | |
| 7166395 | Spurlock, Yasmina | Address on file | | | | | | | |
| 7188669 | Spyra, Rosemarie | Address on file | | | | | | | |
| 7361423 | SPYROS HENIADIS | Address on file | | | | | | | |
| 7293410 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE F102 | | | | ST GEORGE | UT | 84770 | |
| 7361424 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE STE F102 | | | | ST GEORGE | UT | 84770 | |
| 7166396 | SQUEEZE AMICA MARAN | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 7166397 | SQUEEZE AMICA MARAN | GMAC COMMERCIAL CREDIT LLC | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 7361425 | SQUEEZE AMICA MARAN (RANCHO DO | VICE PRESIDENT OF SALES | 1411 BROADWAY ROOM 501 | | | NEW YORK | NY | 10018-3460 | |
| 7293411 | SQUEEZE AMICA MARAN APPAREL CORP | 1411 BROADWAY ROOM 501 | | | | NEW YORK | NY | 10018-3460 | |
| 7166398 | SQUEEZE AMICA MARAN APPAREL CORPORATION | 1411 BROADWAY ROOM 501 | | | | NEW YORK | NY | 10018-3460 | |
| 7188670 | Squiers, Emma | Address on file | | | | | | | |
| 7188671 | Squire, Ross | Address on file | | | | | | | |
| 7188672 | Squires, Heather | Address on file | | | | | | | |
| 7166399 | Squires, Steve | Address on file | | | | | | | |
| 7188673 | Squires, Thomas | Address on file | | | | | | | |
| 7166400 | Squirrel Coat, Angeline | Address on file | | | | | | | |
| 7166401 | Srader, Shawn | Address on file | | | | | | | |
| 7361426 | SRIRAM PODURI | Address on file | | | | | | | |
| 7166402 | Sriraman, Sarah | Address on file | | | | | | | |
| 7188674 | Sroczynski, Alexandrea | Address on file | | | | | | | |
| 7188675 | Sroda, Casey | Address on file | | | | | | | |
| 7188676 | Sronce, Courtney | Address on file | | | | | | | |
| 7166403 | SSB (SERTA SIMMONS BEDDING) | 1 CONCOURSE PARKWAY STE 800 | | | | ATLANTA | GA | 30328 | |
| 7293412 | SSB (SERTA SIMMONS BEDDING) | 3560 LENOX RD | | | | ATLANTA | GA | 30328 | |
| 7166404 | SSB (SERTA SIMMONS BEDDING) | 3560 LENOX RD | | | | ATLANTA | GA | 30328 | |
| 7166405 | SSB (SERTA SIMMONS BEDDING) | PO BOX 945655 | | | | ATLANTA | GA | 30394-5655 | |
| 7166406 | Ssegawa, Derrick | Address on file | | | | | | | |
| 7293413 | SSI GOPICNIC LLC | 10517 UNITED PARKWAY | | | | SCHILLER PARK | IL | 60176 | |
| 7166407 | SSI GOPICNIC LLC | 10517 UNITED PARKWAY | | | | SCHILLER PARK | IL | 60176 | |
| 7166408 | SSI GOPICNIC LLC | ALLIED AFFILIATED FUNDING | PO BOX 676649 | | | DALLAS | TX | 75267-6649 | |
| 7166409 | ST ANTHONYS HOSPITAL | 300 N 2ND | PO BOX 270 | | | O NEIL | NE | 68763 | |
| 7166410 | St Aubin, Kyle | Address on file | | | | | | | |
| 7166411 | St Aubin, Tori | Address on file | | | | | | | |
| 7166412 | St Clair, Nicholas | Address on file | | | | | | | |
| 7188677 | St Clair, Stephen | Address on file | | | | | | | |
| 7166413 | ST CLOUD FLORAL | 3333 W DIVISION ST SUITE 127A | | | | ST CLOUD | MN | 56301 | |
| 7166414 | ST CLOUD/ CITY OF | FIRE / EMERGENCY SERVICES | 101 10TH AVENUE NORTH | | | ST CLOUD | MN | 56303-0000 | |
| 7166415 | ST CROIX COUNTY PUBLIC HEALTH | RETAIL FOOD LICENSING | 1752 DORSET LANE | | | NEW RICHMOND | WI | 54017-6004 | |
| 7166416 | ST CROIX COUNTY TREASURER | 1101 CARMICHAEL ROAD | | | | HUDSON | WI | 54016 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166417 | ST CROIX TRAIL LLC | 300 SPECTRUM CENTER DRIVE SUITE 300 | | | | IRVINE | CA | 92618 | |
| 7166418 | ST EVE KOMAR ACQUISITION LLC | 16 E 34TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7166419 | ST EVE KOMAR ACQUISITION LLC | 400 W CHICKASAW AVENUE | | | | MCALESTER | OK | 74501 | |
| 7166420 | ST EVE KOMAR ACQUISITION LLC | PO BOX 347438 | | | | PITTSBURGH | PA | 15251-4438 | |
| 7166421 | St Gelais, Drew | Address on file | | | | | | | |
| 7166422 | St George, Andrea | Address on file | | | | | | | |
| 7166423 | St Hilaire, Sarai | Address on file | | | | | | | |
| 7361427 | ST JAMES AREA CHAMBER OF COMMERCE | PO BOX 346 | | | | ST JAMES | MN | 56081 | |
| 7361428 | ST JAMES CHAMBER OF COMMERCE | 516 1ST AVENUE SOUTH | | | | SAINT JAMES | MN | 56081 | |
| 7166429 | ST JOHN THE EVANGELIST HOMELESS SHELTER | 413 ST JOHN STREET | | | | GREEN BAY | WI | 54301 | |
| 7166424 | St John, Ashley | Address on file | | | | | | | |
| 7166425 | St John, Florence | Address on file | | | | | | | |
| 7166426 | St John, Isabelle | Address on file | | | | | | | |
| 7166427 | St John, Jay | Address on file | | | | | | | |
| 7166428 | St John, Justin | Address on file | | | | | | | |
| 7166430 | ST JOSEPH BEVERAGE L L C | 5509 CORPROATE DRIVE | | | | ST JOSEPH | MO | 64507 | |
| 7166431 | ST JOSEPH COMMUNICATIONS CONTENT | 15 BENTON ROAD | | | | TORONTO | ON | M6M 3G2 | CANADA |
| 7166432 | St Laurent, Melinda | Address on file | | | | | | | |
| 7166433 | ST LOUIS COUNTY AUDITOR | 100 NORTH 5TH AVENUE WEST | | | | DULUTH | MN | 55802-1293 | |
| 7166434 | St Marie, Olivia | Address on file | | | | | | | |
| 7166435 | St Martin, Austin | Address on file | | | | | | | |
| 7166436 | St Mary, Brandon | Address on file | | | | | | | |
| 7166437 | St Michel, Amanda | Address on file | | | | | | | |
| 7166438 | ST MICHEL RENTAL LLC | ROBERT B ST MICHEL | 137 MAIN AVE S | | | RUGBY | ND | 58368 | |
| 7166439 | ST NORBERT COLLEGE | BUSINESS OFFICE | 100 GRANT STREET | | | DE PERE | WI | 54115-2099 | |
| 7166440 | St Onge, Katelyn | Address on file | | | | | | | |
| 7166441 | ST PETER AREA CHAMBER OF COMMERCE | 101 S FRONT STREET | | | | SAINT PETER | MN | 56082 | |
| 7188678 | St Pierre, Debra | Address on file | | | | | | | |
| 7166442 | St Romain, Erin | Address on file | | | | | | | |
| 7188679 | St Vincent, Cynthia | Address on file | | | | | | | |
| 7293414 | St. Charles Health System, Inc., DBA St. Charles Bend | 2500 NE Neff Road | | | | Bend | OR | 97701 | |
| 7293415 | St. Charles Health System, Inc., DBA St. Charles Redmond | 1253 N. Canal Blvd. | | | | Redmond | OR | 97756 | |
| 7166443 | St. Croix Gas | 415 S 2nd St | | | | River Falls | WI | 54022 | |
| 7166444 | St. Croix Gas | P.O. BOX 6 | | | | RIVER FALLS | WI | 54022-0006 | |
| 7293416 | St. Croix Trail, LLC | 5630 ST. CROIX TRAIL | | | | NORTH BRANCH | MN | 55056 | |
| 7293417 | St. Croix Trail, LLC | c/o MMB Management LLC | 300 Spectrum Center Drive Suite 300 | | | Irvine | CA | 92618 | |
| 7188680 | St. Croix Trail, LLC | c/o MMB Management LLC | 300 Spectrum Center Drive Suite 300 | | | Irvine | CA | 92618 | |
| 7564307 | St. Croix Trail, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 7564307 | St. Croix Trail, LLC | The Moulton Company | Attn: Scott T. Barnes, CFO | 300 Spectrum Center Drive Suite 300 | | Irvine | CA | 92618 | |
| 7227968 | St. Croix Valley Natural Gas, Inc. | 415 S. 2nd Street | | | | River Falls | WI | 54022 | |
| 7293418 | St. Francis Hospital | 3401 Ludington | | | | Escanaba | MI | 49829 | |
| 7293419 | St. Francis Memorial Hospital | 430 North Monitor Street | | | | West Point | NE | 68788 | |
| 7166445 | St. James Public Utility | 124 Armstrong Boulevard South P.O. Box 70 | | | | St. James | MN | 56081 | |
| 7166446 | St. James Public Utility | P.O. Box 70 | | | | St. James | MN | 56081-0070 | |
| 7593155 | St. James Publishing | 604 1st Avenue S | | | | St. James | MN | 56081 | |
| 7166447 | St.Pierre, Genette | Address on file | | | | | | | |
| 7293420 | STA ELEMENTS INCORPORATED | 7575 KINGSPOINTE PRKY STE 25 | | | | ORLANDO | FL | 32746 | |
| 7166448 | Staab, Bambi | Address on file | | | | | | | |
| 7166449 | Staake, Amanda | Address on file | | | | | | | |
| 7166450 | Staats, Gabrielle | Address on file | | | | | | | |
| 7166451 | Stabile, Kimberly | Address on file | | | | | | | |
| 7166452 | Stabler, Erika | Address on file | | | | | | | |
| 7361429 | STACEY A YOUNG | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7361430 | STACEY AARO | Address on file | | | | | | | |
| 7361431 | STACEY BARTLETT | Address on file | | | | | | | |
| 7361432 | STACEY BRANDT | Address on file | | | | | | | |
| 7361433 | STACEY BURKART | Address on file | | | | | | | |
| 7361434 | STACEY CLARK | Address on file | | | | | | | |
| 7361435 | STACEY DULIN | Address on file | | | | | | | |
| 7361436 | STACEY FIELD | Address on file | | | | | | | |
| 7361437 | STACEY FOLKNER | Address on file | | | | | | | |
| 7361438 | STACEY GENZ | Address on file | | | | | | | |
| 7361439 | STACEY GRAVITTER | Address on file | | | | | | | |
| 7361440 | STACEY HAG | Address on file | | | | | | | |
| 7361441 | STACEY HENNEMAN | Address on file | | | | | | | |
| 7361442 | STACEY HICKS | Address on file | | | | | | | |
| 7361443 | STACEY HORNER | Address on file | | | | | | | |
| 7361444 | STACEY IRISH | Address on file | | | | | | | |
| 7361445 | STACEY JAYNES-CRONK | Address on file | | | | | | | |
| 7361446 | STACEY KLINGAMAN | Address on file | | | | | | | |
| 7361447 | STACEY L ISHAM | Address on file | | | | | | | |
| 7361448 | STACEY L KIRSCHBAUM | Address on file | | | | | | | |
| 7361449 | STACEY LEWIS | Address on file | | | | | | | |
| 7361450 | STACEY M PELC | Address on file | | | | | | | |
| 7361451 | STACEY MC CLAIN | Address on file | | | | | | | |
| 7361452 | STACEY REHFELDT | Address on file | | | | | | | |
| 7361453 | STACEY ROUPE | Address on file | | | | | | | |
| 7361454 | STACEY SIEBER | Address on file | | | | | | | |
| 7361455 | STACEY SIMPSON | Address on file | | | | | | | |
| 7361456 | STACEY STONE | Address on file | | | | | | | |
| 7361457 | STACEY THURSTON | Address on file | | | | | | | |
| 7361458 | STACEY VANITER | Address on file | | | | | | | |
| 7361459 | STACEY WERGIN | Address on file | | | | | | | |
| 7166453 | Stacey, Carl | Address on file | | | | | | | |
| 7188681 | Stacey, Drew | Address on file | | | | | | | |
| 7166454 | Stacey, Dustin | Address on file | | | | | | | |
| 7166455 | Stacey, Micheal | Address on file | | | | | | | |
| 7188682 | Stacey, Patty | Address on file | | | | | | | |
| 7361460 | STACEY/ DUSTIN | Address on file | | | | | | | |
| 7188683 | Stache, Karen | Address on file | | | | | | | |
| 7188684 | Stachewicz, Danielle | Address on file | | | | | | | |
| 7166456 | Stachowiak, Hannah | Address on file | | | | | | | |
| 7188685 | Stachowicz, Kay | Address on file | | | | | | | |
| 7188686 | Stachowitz, Nicholas | Address on file | | | | | | | |
| 7361461 | STACI CRUSE | Address on file | | | | | | | |
| 7361462 | STACI HANNER | Address on file | | | | | | | |
| 7361463 | STACI KLEIN | Address on file | | | | | | | |
| 7361464 | STACI KOLLER | Address on file | | | | | | | |
| 7361465 | STACI MOORE | Address on file | | | | | | | |
| 7361466 | STACI SMITH | Address on file | | | | | | | |
| 7361467 | STACIA DANA | Address on file | | | | | | | |
| 7361468 | STACIA JUEDES | Address on file | | | | | | | |
| 7361469 | STACIA MATTAN | Address on file | | | | | | | |
| 7361470 | STACIE CHRISTENSEN | Address on file | | | | | | | |
| 7361471 | STACIE KETTWIG | Address on file | | | | | | | |
| 7361472 | STACIE MOSS | Address on file | | | | | | | |
| 7361473 | STACIE STEWART | Address on file | | | | | | | |
| 7361474 | STACIE WIEDEBUSH | Address on file | | | | | | | |
| 7361475 | STACIE WITTMAN | Address on file | | | | | | | |
| 7166458 | STACK ON PRODUCTS COMPANY | 4477 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0000 | |
| 7293421 | STACK ON PRODUCTS INCORPORATED | 1360 NORTH OLD RAND ROAD | | | | WAUCONDA | IL | 60084 | |
| 7166459 | STACK ON PRODUCTS INCORPORATED | 1360 NORTH OLD RAND ROAD | | | | WAUCONDA | IL | 60084 | |
| 7166460 | STACK ON PRODUCTS INCORPORATED | PO BOX 95021 | | | | PALATINE | IL | 60095-0021 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166457 | Stack, Sandra | Address on file | | | | | | | |
| 7166461 | STACK-ON PRODUCTS INCORPORATED | 1360 NORTH OLD RAND ROAD | PO BOX 489 | | | WAUCONDA | IL | 60084 | |
| 7361476 | STACY A ALLAN | Address on file | | | | | | | |
| 7361477 | STACY A MANVILLE | Address on file | | | | | | | |
| 7361478 | STACY A PICK | Address on file | | | | | | | |
| 7361479 | STACY BLOCH | Address on file | | | | | | | |
| 7361480 | STACY C LENZ | Address on file | | | | | | | |
| 7361481 | STACY DAVIS | Address on file | | | | | | | |
| 7361482 | STACY DUIS | Address on file | | | | | | | |
| 7361483 | STACY FERGUSON | Address on file | | | | | | | |
| 7361484 | STACY FISHER | Address on file | | | | | | | |
| 7361485 | STACY HEISIG | Address on file | | | | | | | |
| 7361486 | STACY HIGGINS | Address on file | | | | | | | |
| 7361487 | STACY JEFFRIES | Address on file | | | | | | | |
| 7361488 | STACY KAUP | Address on file | | | | | | | |
| 7361489 | STACY KEELE | Address on file | | | | | | | |
| 7361490 | STACY KIRLIN | Address on file | | | | | | | |
| 7361491 | STACY L VRCHOTA | Address on file | | | | | | | |
| 7361492 | STACY LEE | Address on file | | | | | | | |
| 7361493 | STACY MEYER | Address on file | | | | | | | |
| 7361494 | STACY MINGORI | Address on file | | | | | | | |
| 7361495 | STACY MOUSEL | Address on file | | | | | | | |
| 7361496 | STACY NOYES | Address on file | | | | | | | |
| 7361497 | STACY OYEN | Address on file | | | | | | | |
| 7361498 | STACY READY | Address on file | | | | | | | |
| 7361499 | STACY RECTOR | Address on file | | | | | | | |
| 7361500 | STACY SCHOON | Address on file | | | | | | | |
| 7361501 | STACY STEVENS | Address on file | | | | | | | |
| 7361502 | STACY SUAREZ | Address on file | | | | | | | |
| 7361503 | STACY THOMAS | Address on file | | | | | | | |
| 7361504 | STACY VUE | Address on file | | | | | | | |
| 7361505 | STACY WAACK | Address on file | | | | | | | |
| 7361506 | STACY WELP | Address on file | | | | | | | |
| 7361507 | STACY WICKERT | Address on file | | | | | | | |
| 7361508 | STACY WING | Address on file | | | | | | | |
| 7166462 | Stacy, Alize | Address on file | | | | | | | |
| 7166463 | Stacy, Allison | Address on file | | | | | | | |
| 7166464 | Stacy, De Anna | Address on file | | | | | | | |
| 7166465 | Stacy, Sarah | Address on file | | | | | | | |
| 7166466 | Stacy, Tamara | Address on file | | | | | | | |
| 7166467 | Stacy-Krieger, Anamarie | Address on file | | | | | | | |
| 7166468 | Stadig, Nicole | Address on file | | | | | | | |
| 7166469 | STADLBAUER LIMITED (HK) | RM 1917 N TOWER CONCORDIA PLAZA | 1 SCIENCE MUSEUM ROAD | TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 7166470 | Stadler, Kelsey | Address on file | | | | | | | |
| 7166471 | Stadler, Kristina | Address on file | | | | | | | |
| 7188687 | Stadler, Trent | Address on file | | | | | | | |
| 7166472 | Stadtfeld, Justin | Address on file | | | | | | | |
| 7166473 | Stadtmiller, Cassidy | Address on file | | | | | | | |
| 7166474 | STAEDTLER MARS LIMITED | 850 MATHESON BLVD WEST UNIT 4 | | | | MISSISSAUGA | ON | L5V 0B4 | CANADA |
| 7188688 | Staeffler, Emilie | Address on file | | | | | | | |
| 7166475 | Staeffler, Katlynn | Address on file | | | | | | | |
| 7188689 | Staeven, Gina | Address on file | | | | | | | |
| 7166476 | Staeven, Jaslynne | Address on file | | | | | | | |
| 7166477 | Staffenhagen, Dawn | Address on file | | | | | | | |
| 7361509 | STAFFORD PERRY | Address on file | | | | | | | |
| 7188690 | Stafford, Alexa | Address on file | | | | | | | |
| 7166478 | Stafford, Benjamin | Address on file | | | | | | | |
| 7166479 | Stafford, Caleb | Address on file | | | | | | | |
| 7166480 | Stafford, Collin | Address on file | | | | | | | |
| 7188691 | Stafford, Curt | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166481 | Stafford, James | Address on file | | | | | | | |
| 7166482 | Stafford, Jessica | Address on file | | | | | | | |
| 7366116 | STAFFORD, LILY | Address on file | | | | | | | |
| 7166483 | Stafford, Megan | Address on file | | | | | | | |
| 7166484 | Stafford, Sarah | Address on file | | | | | | | |
| 7166485 | Stafford, Seth | Address on file | | | | | | | |
| 7188692 | Stafford, Sondra | Address on file | | | | | | | |
| 7166486 | Stafford, Tristan | Address on file | | | | | | | |
| 7166487 | Staggs, Deja | Address on file | | | | | | | |
| 7166488 | Stagl, Elizabeth | Address on file | | | | | | | |
| 7188693 | Stagliano, Sara | Address on file | | | | | | | |
| 7166489 | Stahl, Alexander | Address on file | | | | | | | |
| 7166490 | Stahl, Ammy | Address on file | | | | | | | |
| 7166491 | Stahl, Cassie | Address on file | | | | | | | |
| 7188694 | Stahlnecker, Janice | Address on file | | | | | | | |
| 7361510 | STAICE JONES | Address on file | | | | | | | |
| 7188695 | Staidl, Denise | Address on file | | | | | | | |
| 7188696 | Staidl, Patti | Address on file | | | | | | | |
| 7166492 | Staiger, Kristel | Address on file | | | | | | | |
| 7188697 | Stainbrook, Karen | Address on file | | | | | | | |
| 7188698 | Stakston, Justin | Address on file | | | | | | | |
| 7166493 | Stalberger, Jo | Address on file | | | | | | | |
| 7166494 | Stalbosky, Taylor | Address on file | | | | | | | |
| 7361511 | STALENE CALL | Address on file | | | | | | | |
| 7166495 | Staley, Chandler | Address on file | | | | | | | |
| 7166496 | Staley, Kyle | Address on file | | | | | | | |
| 7166497 | Staley, Stormi | Address on file | | | | | | | |
| 7188699 | Stalheim, Andrew | Address on file | | | | | | | |
| 7166498 | Stallbaum, Kelsey | Address on file | | | | | | | |
| 7166500 | STALLBAUMER LUMBER & HARDWARE INC | 1105 NORTH STREET | | | | SENECA | KS | 66538 | |
| 7166499 | Stallbaumer, Bryant | Address on file | | | | | | | |
| 7166501 | Stallings, Ashley | Address on file | | | | | | | |
| 7166502 | Stallings, Melinda | Address on file | | | | | | | |
| 7293422 | STALLION SPORT LIMITED | BLOCK F 6/F WAH HING INDUSTRIAL MANSIONS | | | | SAN PO KONG KOWLOON | | | HONG KONG |
| 7166503 | Stallman, Cheyenne | Address on file | | | | | | | |
| 7188700 | Stallman, Joshua | Address on file | | | | | | | |
| 7188701 | Stallman, Mersadies | Address on file | | | | | | | |
| 7188702 | Stallman, Susan | Address on file | | | | | | | |
| 7188703 | Staloch, Rebecca | Address on file | | | | | | | |
| 7166504 | Stalsberg, Bradley | Address on file | | | | | | | |
| 7188704 | Stalsberg, Maggie | Address on file | | | | | | | |
| 7166505 | Stalvey, Stacie | Address on file | | | | | | | |
| 7166506 | Stamey, Amanda | Address on file | | | | | | | |
| 7293423 | STAMINA PRODUCTS INCORPORATED | 2040 N ALLIANCE AVENUE | | | | SPRINGFIELD | MO | 65803-9600 | |
| 7166507 | Stamm, Joseph | Address on file | | | | | | | |
| 7166508 | Stamm, Lori | Address on file | | | | | | | |
| 7166509 | Stammer, Adam | Address on file | | | | | | | |
| 7188705 | Stammers, Wendy | Address on file | | | | | | | |
| 7188706 | Stamp, Jessica | Address on file | | | | | | | |
| 7188707 | Stamp, Melissa | Address on file | | | | | | | |
| 7188708 | Stamp, Raedean | Address on file | | | | | | | |
| 7166510 | Stamper, Keith | Address on file | | | | | | | |
| 7188709 | Stamper, Manda | Address on file | | | | | | | |
| 7166511 | Stamper, Raquel | Address on file | | | | | | | |
| 7166512 | Stamper, Sidney | Address on file | | | | | | | |
| 7166513 | Stamps, Jill | Address on file | | | | | | | |
| 7166514 | Stamps, Tori | Address on file | | | | | | | |
| 7361512 | STAN LAWVER | Address on file | | | | | | | |
| 7188710 | Stan, Terri | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166515 | Stanaway, Curtis | Address on file | | | | | | | |
| 7166516 | Stanback, Kiara | Address on file | | | | | | | |
| 7166517 | Stanback, Robert | Address on file | | | | | | | |
| 7188711 | Stancombe, Jammie | Address on file | | | | | | | |
| 7188712 | Stanczyk, Brenda | Address on file | | | | | | | |
| 7166518 | STANDARD REGISTER | 600 ALBANY STREET | | | | DAYTON | OH | 45408 | |
| 7166519 | STANDARD REGISTER | TAYLOR CORPORATION | PO BOX 91047 | | | CHICAGO | IL | 60693-1047 | |
| 7166520 | STANDARD SALES COMPANY L P | 4330 MARK DABLING BLVD | | | | COLORADO SPRINGS | CO | 80907 | |
| 7361513 | STANDARD SALES COMPANY LP (BEE | 4330 MARK DABLING BLVD | | | | COLORADO SPRINGS | CO | 80907 | |
| 7293424 | STANDER INCORPORATED | 1615 QUAIL WAY | | | | LOGAN | UT | 84321 | |
| 7166521 | STANDER INCORPORATED | 1615 QUAIL WAY | | | | LOGAN | UT | 84321 | |
| 7166522 | STANDISH CITY TREASURER | PO BOX 726 | | | | STANDISH | MI | 48658 | |
| 7188713 | Standke, Michael | Address on file | | | | | | | |
| 7188714 | Standley-Wolfe, Shana | Address on file | | | | | | | |
| 7166523 | Staneart, Aaron | Address on file | | | | | | | |
| 7166524 | Stanek, Elizabeth | Address on file | | | | | | | |
| 7166525 | Stanek, Elizabeth | Address on file | | | | | | | |
| 7166526 | Stanek, Emily | Address on file | | | | | | | |
| 7166527 | Stanek, Justine | Address on file | | | | | | | |
| 7166528 | Stanek, Melissa | Address on file | | | | | | | |
| 7166529 | Stanek, Stefanie | Address on file | | | | | | | |
| 7188715 | Stanek, Susan | Address on file | | | | | | | |
| 7166530 | Stanelle, Breanna | Address on file | | | | | | | |
| 7166531 | STANFIELDS | 1 LOGAN STREET | | | | TRURO | NS | B2N 5C2 | CANADA |
| 7166532 | STANFIELDS | PO BOX 190 | 1 LOGAN STREET | | | TRURO | NS | B2N 5C2 | CANADA |
| 7361514 | STANFIELDS (C-HUB) | PO BOX 190 | 1 LOGAN STREET | | | TRURO | NS | B2N 5C2 | CANADA |
| 7166533 | Stanfill, Missi | Address on file | | | | | | | |
| 7166534 | Stanford, Brandon | Address on file | | | | | | | |
| 7166535 | Stanford, John | Address on file | | | | | | | |
| 7166536 | Stanford, Matthew | Address on file | | | | | | | |
| 7188716 | Stanford, Paula | Address on file | | | | | | | |
| 7188717 | Stanford, Rochelle | Address on file | | | | | | | |
| 7188718 | Stang, Mark | Address on file | | | | | | | |
| 7166537 | Stangel, Jacqueline | Address on file | | | | | | | |
| 7166538 | Stangl, Amanda | Address on file | | | | | | | |
| 7188719 | Stangl, Elena | Address on file | | | | | | | |
| 7166539 | Stanhope, Dejaneira | Address on file | | | | | | | |
| 7166540 | Stanhope, Linda | Address on file | | | | | | | |
| 7166541 | Stanisch, Alicia | Address on file | | | | | | | |
| 7166542 | Stank, Suzanne | Address on file | | | | | | | |
| 7188720 | Stankevich, Danita | Address on file | | | | | | | |
| 7166543 | Stankewicz, Anthony | Address on file | | | | | | | |
| 7361515 | STANLEE DAVIS | Address on file | | | | | | | |
| 7293425 | Stanley | 8350 Sunlight Drive | Suite 200 | | | Fishers | IN | 46037 | |
| 7166550 | STANLEY ACCESS TECHNOLOGIES INCORPORATED | PO BOX 0371595 | | | | PITTSBURGH | PA | 15251-7595 | |
| 7361516 | STANLEY ACCESS TECHNOLOGIES, LLC | 65 SCOTT SWAMP ROAD | | | | FARMINGTON | CT | 06032 | |
| 7361517 | STANLEY BERNDT | Address on file | | | | | | | |
| 7166551 | STANLEY BLACK AND DECKER | 100 PASSMORE LANE | | | | JACKSON | TN | 38305 | |
| 7166552 | STANLEY BLACK AND DECKER | 1000 STANLEY DR | | | | NEW BRITAIN | CT | 06053 | |
| 7166553 | STANLEY BLACK AND DECKER | DEPT CH 14231 | | | | PALATINE | IL | 60055-4231 | |
| 7361518 | STANLEY BONK | Address on file | | | | | | | |
| 7166554 | STANLEY CITY COLLECTOR | PO BOX 155 | | | | STANLEY | WI | 54768 | |
| 7166555 | STANLEY COMMERCIAL CLUB | PO BOX 974 | | | | STANLEY | ND | 58784 | |
| 7166556 | STANLEY CONVERGENT SECURITY | SOLUTIONS INCORPORATED | DEPARTMENT CH 10651 | | | PALATINE | IL | 60055-0651 | |
| 7473603 | Stanley Creations Inc. | 34 Maple Avenue | | | | Pine Brook | NJ | 07058 | |
| 7293426 | STANLEY CREATIONS INCORPORATED | 1414 WILLOW AVENUE | | | | MELROSE PARK | PA | 19027-3197 | |
| 7166557 | STANLEY CREATIONS INCORPORATED | 1414 WILLOW AVENUE | | | | MELROSE PARK | PA | 19027-3197 | |
| 7293427 | Stanley Gunderson | Address on file | | | | | | | |
| 7361519 | STANLEY JARDEE | Address on file | | | | | | | |
| 7361520 | STANLEY JEWELL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7361521 | STANLEY JOHNSON | Address on file | | | | | | | |
| 7361522 | STANLEY R. HAYES | Address on file | | | | | | | |
| 7166558 | STANLEY REPUBLICAN | JOHN MCLOONE | PO BOX 185 | | | STANLEY | WI | 54768 | |
| 7361523 | STANLEY RYGH | Address on file | | | | | | | |
| 7293428 | Stanley Security | 8350 Sunlight Drive | | | | Fishers | IN | 46037 | |
| 7166559 | Stanley Security | W226 N665 Eastmound Drive Suite 115 | | | | Waukesha | WI | 53186 | |
| 7361524 | STANLEY WAY | Address on file | | | | | | | |
| 7166560 | STANLEY WI HOLDINGS LLC | ATTN JOE DONOVAN DIRECTOR OF FINANCE | 2439 KUSER ROAD | | | HAMILTON | NJ | 08690 | |
| 7188721 | Stanley, Derek | Address on file | | | | | | | |
| 7166544 | Stanley, Jesse | Address on file | | | | | | | |
| 7166545 | Stanley, John | Address on file | | | | | | | |
| 7166546 | Stanley, Michaela | Address on file | | | | | | | |
| 7166547 | Stanley, Renae | Address on file | | | | | | | |
| 7166548 | Stanley, Rhonda | Address on file | | | | | | | |
| 7166549 | Stanley, Sierra | Address on file | | | | | | | |
| 7166561 | STANLEY/ CITY OF | 116 3RD AVENUE | | | | STANLEY | WI | 54768 | |
| 7166562 | Stannard, Andrew | Address on file | | | | | | | |
| 7166563 | Stanosek-Rockwood, Izabella | Address on file | | | | | | | |
| 7166564 | Stanphill, Amber | Address on file | | | | | | | |
| 7166565 | Stansbury, Alexis | Address on file | | | | | | | |
| 7188722 | Stansell, Amanda | Address on file | | | | | | | |
| 7166666 | Stansell, Skyler | Address on file | | | | | | | |
| 7166572 | STANTON ELECTRIC | 618 NORTH SHERMAN | | | | NEW HAMPTON | IA | 50659 | |
| 7166573 | Stanton Ring, Kimberlee | Address on file | | | | | | | |
| 7188723 | Stanton, David | Address on file | | | | | | | |
| 7166567 | Stanton, Kia | Address on file | | | | | | | |
| 7166568 | Stanton, Lisa | Address on file | | | | | | | |
| 7166569 | Stanton, Malachi | Address on file | | | | | | | |
| 7166570 | Stanton, Serra | Address on file | | | | | | | |
| 7166571 | Stanton, Susan | Address on file | | | | | | | |
| 7166574 | Stanworth, Madison | Address on file | | | | | | | |
| 7166578 | STAPLES | WISCONSIN DOCUMENT IMAGING | 3111A MARKET STREET | | | GREEN BAY | WI | 54304 | |
| 7166579 | STAPLES ADVANTAGE | PO BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 7166575 | Staples, Boyd | Address on file | | | | | | | |
| 7166576 | Staples, Cheyanne | Address on file | | | | | | | |
| 7166577 | Staples, Sean | Address on file | | | | | | | |
| 7166580 | Stapleton, Christine | Address on file | | | | | | | |
| 7188724 | Stapleton, Ethan | Address on file | | | | | | | |
| 7166581 | Stapleton, Faith | Address on file | | | | | | | |
| 7166582 | Stapleton, Leah | Address on file | | | | | | | |
| 7166583 | Stapleton, Robin | Address on file | | | | | | | |
| 7166584 | Stapleton, Sharon | Address on file | | | | | | | |
| 7166585 | Stapleton, Tami | Address on file | | | | | | | |
| 7166586 | Stapley, Melanie | Address on file | | | | | | | |
| 7361525 | STAR C. JONES | Address on file | | | | | | | |
| 7166587 | STAR EQUIPMENT INC | 248 APOLLO DRIVE | | | | LINO LAKES | MN | 55014 | |
| 7361526 | STAR HOPKINS | Address on file | | | | | | | |
| 7293429 | STAR PLASTICS INC | 1930 DREW ROAD | | | | MISSISSAUGA | ON | L5S 1J6 | Canada |
| 7166588 | STAR PLASTICS INC | 1930 DREW ROAD | | | | MISSISSAUGA | ON | L5S 1J6 | CANADA |
| 7166589 | STAR PLASTICS INC | 1930 DREW ROAD UNIT 1 | | | | MISSISSAUGA | ON | L5S 1J6 | CANADA |
| 7619883 | Star Plastics, Inc. | Dorsey & Whitney LLP | Monica Clark, Esq. | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402 | |
| 7619883 | Star Plastics, Inc. | Rajiv Goyal | 1930 Drew Road, Unit 1 | | | Mississauga | ON | L5S 1J6 | Canada |
| 7293430 | STAR RIDE KIDS INCORPORATED | 1384 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7166590 | STAR RIDE KIDS INCORPORATED | 1384 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7166591 | STAR VALLEY CHAMBER OF COMMERCE | 150 S WASHINGTON STREET | | | | AFTON | WY | 83110 | |
| 7166592 | Star Valley Disposal | 199 W 2nd Ave | | | | Afton | WY | 83110 | |
| 7166593 | Star Valley Disposal | PO BOX 1006 | | | | AFTON | WY | 83110 | |
| 7227497 | Staradio Corp | 1300 Central Ave West | | | | Great Falls | MT | 59405 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7227275 | Staradio Corp | Dawn Marie Brinkman | 1300 Central Ave. West | | | Great Falls | MI | 59404 | |
| 7227275 | Staradio Corp | PO Box 3129 | | | | Great Falls | MI | 59403 | |
| 7227497 | Staradio Corp | PO Box 3129 | | | | Great Falls | MT | 59403 | |
| 7188725 | Stark, Samantha | Address on file | | | | | | | |
| 7166594 | STARBUCKS COFFEE COMPANY | 927 W 21ST STREET | | | | HOUSTON | TX | 77008 | |
| 7293431 | STARBUCKS COFFEE COMPANY | PO BOX 34067 | | | | SEATTLE | WA | 98124-1067 | |
| 7166596 | STARBUCKS COFFEE COMPANY | PO BOX 74008016 | | | | CHICAGO | IL | 60674-8016 | |
| 7166595 | Starbucks Coffee Company | 2401 Utah Ave | | | | Seattle | WA | 98124 | |
| 7166595 | Starbucks Coffee Company | P.O. Box 74008016 | | | | Chicago | IL | 60674-8016 | |
| 7166598 | STARGATE APPAREL INCORPORATED | 19 W 34th St FL 11 | | | | NEW YORK | NY | 10001-3075 | |
| 7293432 | STARGATE APPAREL INCORPORATED | 19 W 34TH ST FLOOR 11 | | | | NEW YORK | NY | 10001-3075 | |
| 7166597 | STARGATE APPAREL INCORPORATED | 19 W 34TH ST FLOOR 11 | | | | NEW YORK | NY | 10001-3075 | |
| 7166599 | Stariha, Joseph | Address on file | | | | | | | |
| 7166600 | Stariwat, Nathaniel | Address on file | | | | | | | |
| 7166601 | Stark, Billi | Address on file | | | | | | | |
| 7188726 | Stark, Collin | Address on file | | | | | | | |
| 7188727 | Stark, Donna | Address on file | | | | | | | |
| 7166602 | Stark, Heather | Address on file | | | | | | | |
| 7166603 | Stark, Jacquelyn | Address on file | | | | | | | |
| 7188728 | Stark, Jayna | Address on file | | | | | | | |
| 7188729 | Stark, Karen | Address on file | | | | | | | |
| 7166604 | Stark, Kristi | Address on file | | | | | | | |
| 7166605 | Stark, Olga | Address on file | | | | | | | |
| 7166606 | Stark, Sabrina | Address on file | | | | | | | |
| 7166607 | Stark, Sarah | Address on file | | | | | | | |
| 7188730 | Stark, William | Address on file | | | | | | | |
| 7166608 | Starke, John | Address on file | | | | | | | |
| 7166609 | Starkey, Kaiser | Address on file | | | | | | | |
| 7188731 | Starkey, Lisa | Address on file | | | | | | | |
| 7166610 | Starkey, Mersades | Address on file | | | | | | | |
| 7166611 | Starkey, Perry | Address on file | | | | | | | |
| 7166612 | Starkey, Theresa | Address on file | | | | | | | |
| 7361527 | STARKOVICH DISTRIBUTING COMPAN | VICE PRESIDENT OF SALES | PO BOX 1307 | PAM TO ORACLE | | VIRGINIA | MN | 55792 | |
| 7166614 | STARKOVICH DISTRIBUTING COMPANY | PO BOX 1307 | | | | VIRGINIA | MN | 55792 | |
| 7166613 | STARKOVICH DISTRIBUTING, INC. | 119 SO. 14TH AVE WEST | | | | VIRGINIA | MN | 55792 | |
| 7188732 | Starks, Alyson | Address on file | | | | | | | |
| 7166615 | Starks, Amanda | Address on file | | | | | | | |
| 7166616 | Starks, Robin | Address on file | | | | | | | |
| 7166617 | Starks, Shakara | Address on file | | | | | | | |
| 7166618 | Starkweather, Falisha | Address on file | | | | | | | |
| 7361528 | STARLA DUGAN | Address on file | | | | | | | |
| 7361529 | STARLA K MOORE | Address on file | | | | | | | |
| 7166619 | Starling, Lee | Address on file | | | | | | | |
| 7166620 | Starling, Spencer | Address on file | | | | | | | |
| 7166621 | Starling, Vassandra | Address on file | | | | | | | |
| 7166622 | Starner, Sierra | Address on file | | | | | | | |
| 7166623 | Starner-Bents, Jace | Address on file | | | | | | | |
| 7188733 | Starosta, Anna | Address on file | | | | | | | |
| 7166624 | Starosta, Jenna | Address on file | | | | | | | |
| 7188734 | Starosta, Nicholas | Address on file | | | | | | | |
| 7188735 | Starostka, Kyle | Address on file | | | | | | | |
| 7361530 | STARR JOHNSON | Address on file | | | | | | | |
| 7361531 | STARR NAUDEN | Address on file | | | | | | | |
| 7166625 | Starr, Allison | Address on file | | | | | | | |
| 7166626 | Starr, Kayla | Address on file | | | | | | | |
| 7166627 | Starr, Kody | Address on file | | | | | | | |
| 7366056 | STARR, LINDA | Address on file | | | | | | | |
| 7166628 | Starr, Mark | Address on file | | | | | | | |
| 7188736 | Starr, Mary | Address on file | | | | | | | |
| 7166629 | Starr, Matthew | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166630 | Starr, Michael | Address on file | | | | | | | |
| 7166631 | Starr, Scott | Address on file | | | | | | | |
| 7166632 | Starr, Yolanda | Address on file | | | | | | | |
| 7166633 | Starry, Erin | Address on file | | | | | | | |
| 7188737 | Stary, David | Address on file | | | | | | | |
| 7188738 | Starzman, Marilyn | Address on file | | | | | | | |
| 7166634 | Stascak, Katelyn | Address on file | | | | | | | |
| 7166635 | Stasewich, Elianna | Address on file | | | | | | | |
| 7188739 | Stashek, Craig | Address on file | | | | | | | |
| 7361532 | STASIA GRAY | Address on file | | | | | | | |
| 7166636 | Staskivige, Patricia | Address on file | | | | | | | |
| 7188740 | Stassen, Sarah | Address on file | | | | | | | |
| 7361533 | STAT PADS LLC | 13897 W WAINRIGHT DR | | | | BOISE | ID | 83713 | |
| 7166637 | State Bank of Arcadia | Attn: Brenda Bautch | 131 West Main St | | | Arcadia | WI | 54612 | |
| 7166638 | State Bank of Toledo | Attn: Lesa Haughey | Po Box 309 | | | Toledo | IA | 52342 | |
| 7166639 | STATE BAR OF WISCONSIN | ACCOUNT RECEIVABLE | PO BOX 7158 | | | MADISON | WI | 53707-7158 | |
| 7166640 | STATE DISTRIBUTING | 400 WEST INDUSTRIAL LAKE DRIVE | | | | LINCOLN | NE | 68528 | |
| 7166641 | STATE DISTRIBUTING | B & J ENTERPRISES INC | 400 WEST INDUSTRIAL LAKE DRIVE | | | LINCOLN | NE | 68528-0000 | |
| 7166642 | STATE DISTRIBUTING COMPANY (BEER) | 400 W INDUSTRIAL LAKE DR | | | | LINCOLN | NE | 68528 | |
| 7166643 | STATE FARM INSURANCE SUPPORT CENTER | PO BOX 680001 | | | | DALLAS | TX | 75368-0001 | |
| 7166644 | State National Bank & Trust | 122 Main St | | | | Wayne | NE | 68787 | |
| 7188741 | State of Colorado Consumer Protection Section | Colorado Office of the Attorney General | 1300 Broadway, 10th Floor | | | Denver | CO | 80203 | |
| 7471725 | State of Delaware Division of Revenue | Aisha Brooks | PO Box 8763 | | | Wilmington | DE | 19899 | |
| 7471994 | State of Delaware Division of Revenue | Aisha Brooks | PO Box 8763 | | | Wilmington | DE | 19899 | |
| 7471994 | State of Delaware Division of Revenue | Zillah Frampton | PO Box 8763 | | | Wilmington | DE | 19899 | |
| 7471725 | State of Delaware Division of Revenue | Zillah Frampton | PO Box 8763 | | | Wilmington | DE | 19899 | |
| 7472276 | State of Delaware Division of Revenue | Address on file | | | | | | | |
| 7472276 | State of Delaware Division of Revenue | Address on file | | | | | | | |
| 7166645 | STATE OF IDAHO | ALCOHOL BEVERAGE CONTROL BUREAU | 700 S STRATFORD DRIVE SUITE 115 | | | MERIDIAN | ID | 83642 | |
| 7361534 | STATE OF IDAHO | Address on file | | | | | | | |
| 7188742 | State of Idaho Consumer Protection Division | Idaho Attorney Generals Office | 954 W. Jefferson, 2nd Floor | | | Boise | ID | 83720 | |
| 7188743 | State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago | 100 W. Randolph St. | | | Chicago | IL | 60601 | |
| 7188744 | State of Indiana Consumer Protection Division | Office of the Attorney General | Government Center South, 5th Floor | 302 W. Washington St. | | Indianapolis | IN | 46204 | |
| 7188745 | State of Iowa Consumer Protection Division | Iowa Office of the Attorney General | 1305 E. Walnut St. | | | Des Moines | IA | 50319 | |
| 7188746 | State of Kansas Consumer Protection Division | Office of Kansas Attorney | 120 S.W. 10th St., Suite 430 | | | Topeka | KS | 66612-1597 | |
| 7188747 | State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | | Lansing | MI | 48909-7713 | |
| 7188748 | State of Minnesota Consumer Services Division | Office of the Attorney General | 1400 Bremer Tower 445 Minnesota St. | | | St. Paul | MN | 55101 | |
| 7188749 | State of Missouri Consumer Protection Unit | Missouri Attorney General's Office | PO Box 899 | | | Jefferson City | MO | 65102 | |
| 7188750 | State of Montana Office of Consumer Protection | Montana Department of Justice | 2225 11th Ave. PO Box 200151 | | | Helena | MT | 59620-0151 | |
| 7188751 | State of Nebraska Consumer Protection Division | Nebraska Office of the Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| 7564206 | State of Nebraska, Nebraska Game and Parks Commission | Office of the Nebraska Attorney General | Attn: Charles E. Chamberlin | 2115 State Capitol Building | | Lincoln | NE | 68509 | |
| 7188752 | State of New Mexico Consumer Protection Division | Office of Attorney General | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| 7188753 | State of North Dakota Consumer Protection and Antitrust Division | Office of the Attorney General | Gateway Professional Center | 1050 E. Interstate Ave. | Suite 200 | Bismarck | ND | 58503-5574 | |
| 7188754 | State of Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215-3400 | |
| 7188755 | State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice | 1162 Court St., NE | | | Salem | OR | 97301-4096 | |
| 7188756 | State of South Dakota Consumer Protection Division | South Dakota Office of the Attorney General | 1302 E. Hwy. 14, Suite 3 | | | Pierre | SD | 57501-8503 | |
| 7188757 | State of Texas Consumer Protection Division | Texas Office of the Attorney General | PO Box 12548 | | | Austin | TX | 78711-2548 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188758 | State of Utah Consumer Protection Division | Utah Department of Commerce | 160 E. 300 S, 2nd Floor | | | Salt Lake City | UT | 84114-6704 | |
| 7188759 | State of Washington Consumer Protection Division | Washington Office of the Attorney General | PO Box 40100 1125 Washington St., SE | | | Olympia | WA | 98504-0100 | |
| 7227649 | State of Wisconsin | Attn: Joshua L. Kaul & Michael D. Morris | Wisconsin Department of Justice | Post Office Box 7857 | | Madison | WI | 53707-7857 | |
| 7166646 | STATE OF WISCONSIN | DSPS INDUSTRY SERVICES INVOICING | PO BOX 93086 | | | MILWAUKEE | WI | 53293-3086 | |
| 7188760 | State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection | PO Box 8911 | | | Madison | WI | 53708-8911 | |
| 7188761 | State of Wyoming Consumer Protection Unit | Office of the Attorney General | 123 State Capitol 200 W. 24th St. | | | Cheyenne | WY | 82002 | |
| 7166647 | STATE TREASURY | ATTN RETAILER SERVICES | TEXAS LOTTERY COMMISSION | PO BOX 16660 | | AUSTIN | TX | 78761-6660 | |
| 7166648 | Statelen, Alexis | Address on file | | | | | | | |
| 7564938 | States Industries, L L C | P.O. Box 41150 | | | | Eugene | OR | 97404 | |
| 7166649 | STATEWIDE RENT-A-FENCE INCORPORATED | 13728 BEACON COAL MINE ROAD S | | | | SEATTLE | WA | 98178-5204 | |
| 7166650 | Statezny, Brittney | Address on file | | | | | | | |
| 7166651 | Statezny, Cheyne | Address on file | | | | | | | |
| 7188762 | Statezny, Lacey-Lyn | Address on file | | | | | | | |
| 7166652 | Stathas, Fisher | Address on file | | | | | | | |
| 7166653 | Statler, Tracy | Address on file | | | | | | | |
| 7166654 | Statton, Tami | Address on file | | | | | | | |
| 7188763 | Statz, Amy | Address on file | | | | | | | |
| 7166655 | Statz, David | Address on file | | | | | | | |
| 7188764 | Statz, Thomas | Address on file | | | | | | | |
| 7166656 | Stauber, Samantha | Address on file | | | | | | | |
| 7188765 | Stauder, Heidi | Address on file | | | | | | | |
| 7188766 | Stauder, Lynzi | Address on file | | | | | | | |
| 7188767 | Staudt, Nicole | Address on file | | | | | | | |
| 7166657 | Stauffer, Bailie | Address on file | | | | | | | |
| 7188768 | Stauffer, Hope | Address on file | | | | | | | |
| 7166658 | Stauffer, Jennifer | Address on file | | | | | | | |
| 7166659 | Stauffer, Madison | Address on file | | | | | | | |
| 7166660 | Stauffer, Tina | Address on file | | | | | | | |
| 7166661 | Staupe, Amber | Address on file | | | | | | | |
| 7188769 | Stavanja, Meagan | Address on file | | | | | | | |
| 7166662 | Staven, Bonnie | Address on file | | | | | | | |
| 7166663 | Staven, Marla | Address on file | | | | | | | |
| 7188770 | Stawniak, Joel | Address on file | | | | | | | |
| 7188771 | Stawski, Joseph | Address on file | | | | | | | |
| 7166664 | Stay, Debbie | Address on file | | | | | | | |
| 7166665 | Stay, Jillian | Address on file | | | | | | | |
| 7188772 | Stayton, Karen | Address on file | | | | | | | |
| 7166666 | Stayton, Ricky | Address on file | | | | | | | |
| 7166667 | Stazel, Mariah | Address on file | | | | | | | |
| 7166671 | STEARNS COUNTY TREASURER | ADMINISTRATION CENTER RM136 | PO BOX 728 | | | ST CLOUD | MN | 56302-0728 | |
| 7166672 | STEARNS SOUND & SECURITY LTD | PO BOX 483 | | | | WAUPACA | WI | 54981 | |
| 7166668 | Stearns, Kelly | Address on file | | | | | | | |
| 7166669 | Stearns, Rylee | Address on file | | | | | | | |
| 7166670 | Stearns, Shaylynn | Address on file | | | | | | | |
| 7166673 | Stebbins, Patricia | Address on file | | | | | | | |
| 7166674 | Stebbins, Taylor | Address on file | | | | | | | |
| 7188773 | Steber, Kathie | Address on file | | | | | | | |
| 7166675 | Stebor, Lily | Address on file | | | | | | | |
| 7166676 | Stech, Paul | Address on file | | | | | | | |
| 7166677 | Steck, Brian | Address on file | | | | | | | |
| 7166678 | Steck, Laura | Address on file | | | | | | | |
| 7166679 | Steck, William | Address on file | | | | | | | |
| 7361536 | STECK/ LAURA | Address on file | | | | | | | |
| 7166680 | Steckbauer, Kim | Address on file | | | | | | | |
| 7166681 | Steckbauer, Zoey | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188774 | Steckelberg, Andrew | Address on file | | | | | | | |
| 7166682 | Steckelberg, Jacob | Address on file | | | | | | | |
| 7166683 | Stecker, Susan | Address on file | | | | | | | |
| 7188775 | Steckler, Lucas | Address on file | | | | | | | |
| 7166684 | Steder, Kimberly | Address on file | | | | | | | |
| 7166685 | Stedman, Brandon | Address on file | | | | | | | |
| 7166686 | Stedman, Cassity | Address on file | | | | | | | |
| 7188776 | Stedman, Karen | Address on file | | | | | | | |
| 7188777 | Stedman, Michele | Address on file | | | | | | | |
| 7166687 | Stednitz, Ann | Address on file | | | | | | | |
| 7188778 | Steece, Cassandra | Address on file | | | | | | | |
| 7166688 | Steed, Aaron | Address on file | | | | | | | |
| 7166689 | Steed, Jayde | Address on file | | | | | | | |
| 7166690 | Steed, Zade | Address on file | | | | | | | |
| 7166691 | Steeg, Brittany | Address on file | | | | | | | |
| 7564939 | Steel Tech | Attn: Greg Schuetz | 1251 Phillips S W | | | Grand Rapids | MI | 49507 | |
| 7293433 | Steele Memorial Medical Center | 203 S. Daisy Street | | | | Salmon | ID | 83467 | |
| 7166705 | STEELE MEMORIAL MEDICAL CENTER | 203 SOUTH DAISY STREET | | | | SALMON | ID | 83467 | |
| 7166692 | Steele, Alexa | Address on file | | | | | | | |
| 7166693 | Steele, Bradley | Address on file | | | | | | | |
| 7166694 | Steele, Brittany | Address on file | | | | | | | |
| 7188780 | Steele, Christopher | Address on file | | | | | | | |
| 7188779 | Steele, Christopher | Address on file | | | | | | | |
| 7166695 | Steele, Dustin | Address on file | | | | | | | |
| 7166696 | Steele, Elizabeth | Address on file | | | | | | | |
| 7188781 | Steele, Jenna | Address on file | | | | | | | |
| 7166697 | Steele, Kerry | Address on file | | | | | | | |
| 7166698 | Steele, Laura | Address on file | | | | | | | |
| 7166699 | Steele, Lindsey | Address on file | | | | | | | |
| 7166700 | Steele, Paytanne | Address on file | | | | | | | |
| 7166701 | Steele, Samantha | Address on file | | | | | | | |
| 7166702 | Steele, Shannon | Address on file | | | | | | | |
| 7166703 | Steele, Tawny | Address on file | | | | | | | |
| 7166704 | Steele, Todd | Address on file | | | | | | | |
| 7188782 | Steele, Tracy | Address on file | | | | | | | |
| 7188783 | Steele, Zachery | Address on file | | | | | | | |
| 7166706 | Steelman, Kim | Address on file | | | | | | | |
| 7166707 | Steelman, Victoria | Address on file | | | | | | | |
| 7293434 | STEELSTONE GROUP | 3611 14TH AVE SUITE 540 | | | | BROOKLYN | NY | 11218 | |
| 7166708 | STEELSTONE GROUP | 3611 14TH AVE SUITE 540 | | | | BROOKLYN | NY | 11218 | |
| 7471643 | Steelstone Group dba Gairmia | 3611 14th Ave Ste 540 | | | | Brooklyn | NY | 11218 | |
| 7166709 | Steen, Jamie | Address on file | | | | | | | |
| 7188784 | Steen, Jodie | Address on file | | | | | | | |
| 7166710 | Steen, Kathleen | Address on file | | | | | | | |
| 7166711 | Steen, Makenzie | Address on file | | | | | | | |
| 7166712 | Steen, Misty | Address on file | | | | | | | |
| 7188785 | Steenblik, Nathan | Address on file | | | | | | | |
| 7361537 | STEENBLIK/ NATHAN | Address on file | | | | | | | |
| 7166713 | Steeneck, Norma | Address on file | | | | | | | |
| 7166714 | Steenis, Ashley | Address on file | | | | | | | |
| 7166715 | Steeno, Kaileb | Address on file | | | | | | | |
| 7166716 | Steeno, William | Address on file | | | | | | | |
| 7166717 | Steenport, Kyle | Address on file | | | | | | | |
| 7166718 | Steers, Jared | Address on file | | | | | | | |
| 7361538 | STEFAN HIEBERT | Address on file | | | | | | | |
| 7361539 | STEFANIE ANDERSON | Address on file | | | | | | | |
| 7361540 | STEFANIE BORDA | Address on file | | | | | | | |
| 7361541 | STEFANIE ELLER | Address on file | | | | | | | |
| 7361542 | STEFANIE JERGENSON | Address on file | | | | | | | |
| 7361543 | STEFANIE WUEBBEN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188786 | Steffeck, Erin | Address on file | | | | | | | |
| 7188787 | Steffeck, Patrick | Address on file | | | | | | | |
| 7361544 | STEFFEN ERICKSON | Address on file | | | | | | | |
| 7361545 | STEFFEN SERCK | Address on file | | | | | | | |
| 7188788 | Steffen, Dan | Address on file | | | | | | | |
| 7166719 | Steffen, Dylan | Address on file | | | | | | | |
| 7188789 | Steffenhagen, Aimee | Address on file | | | | | | | |
| 7188790 | Steffens, Sarah | Address on file | | | | | | | |
| 7188791 | Steffensen, Marriann | Address on file | | | | | | | |
| 7188792 | Steffensen, Natali | Address on file | | | | | | | |
| 7188793 | Steffensmeier, James | Address on file | | | | | | | |
| 7166720 | Steffes, Linda | Address on file | | | | | | | |
| 7166721 | Steffes, Tyler | Address on file | | | | | | | |
| 7166722 | Steffl, Kelsie | Address on file | | | | | | | |
| 7166723 | Steffl, Sharon | Address on file | | | | | | | |
| 7188794 | Steffl, Wayne | Address on file | | | | | | | |
| 7166724 | Stefl, Melissa | Address on file | | | | | | | |
| 7188795 | Stegall, Crystal | Address on file | | | | | | | |
| 7166725 | Stegeman, Purity | Address on file | | | | | | | |
| 7166726 | Stegemann, Amber | Address on file | | | | | | | |
| 7166727 | Stegen, Morgan | Address on file | | | | | | | |
| 7166728 | Steger, Courtney | Address on file | | | | | | | |
| 7166729 | Steger, Dakota | Address on file | | | | | | | |
| 7166730 | Steger, Dane | Address on file | | | | | | | |
| 7188796 | Steger, Darla | Address on file | | | | | | | |
| 7166731 | Steger, Deborah | Address on file | | | | | | | |
| 7188797 | Stegman, Heidi | Address on file | | | | | | | |
| 7166732 | Stegman, Jule | Address on file | | | | | | | |
| 7188798 | Stegura, Janice | Address on file | | | | | | | |
| 7188799 | Stehly, Katherine | Address on file | | | | | | | |
| 7166733 | Steichen, Laura | Address on file | | | | | | | |
| 7166734 | Steidinger, Sierra | Address on file | | | | | | | |
| 7188800 | Steidtmann, Cynthia | Address on file | | | | | | | |
| 7188801 | Steier, Carly | Address on file | | | | | | | |
| 7188802 | Steiert, Judy | Address on file | | | | | | | |
| 7166735 | Steig, Alicyn | Address on file | | | | | | | |
| 7166736 | Steimann, Courtney | Address on file | | | | | | | |
| 7166737 | Stein, Crystal | Address on file | | | | | | | |
| 7166738 | Stein, Deborah | Address on file | | | | | | | |
| 7166739 | Stein, Trisa | Address on file | | | | | | | |
| 7188803 | Steinauer, Shanti | Address on file | | | | | | | |
| 7166740 | Steinbach, Brady | Address on file | | | | | | | |
| 7166741 | Steinbach, Debra | Address on file | | | | | | | |
| 7166742 | Steinbacher, Stephani | Address on file | | | | | | | |
| 7166743 | Steinbeck, Anastasia | Address on file | | | | | | | |
| 7166744 | Steinberg, Alex | Address on file | | | | | | | |
| 7188804 | Steinberger, Rebecca | Address on file | | | | | | | |
| 7188805 | Steinborn, Amber | Address on file | | | | | | | |
| 7166745 | Steinborn, Kaitlyn | Address on file | | | | | | | |
| 7188806 | Steinborn, Kayla | Address on file | | | | | | | |
| 7166746 | Steineke, Kassandra | Address on file | | | | | | | |
| 7166749 | STEINER ELECTRIC INC | 2323 SYLVAN WAY | | | | WEST BEND | WI | 53095 | |
| 7361546 | STEINER ELECTRIC, INC. | 2323 SYLVAN WAY | | | | WEST BEND | WI | 53095 | |
| 7361547 | STEINER PLUMBING & ELECTRIC IN | N8230 945TH STREET | | | | RIVER FALLS | WI | 54022 | |
| 7166750 | STEINER PLUMBING & ELECTRIC INCORPORATED | N8230 945TH STREET | | | | RIVER FALLS | WI | 54022 | |
| 7188807 | Steiner, Angela | Address on file | | | | | | | |
| 7188808 | Steiner, Aubrei | Address on file | | | | | | | |
| 7166747 | Steiner, Brayden | Address on file | | | | | | | |
| 7188809 | Steiner, Jared | Address on file | | | | | | | |
| 7188810 | Steiner, Melannie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166748 | Steiner, Valerie | Address on file | | | | | | | |
| 7166751 | Steinert, Larry | Address on file | | | | | | | |
| 7166752 | Steines, Alex | Address on file | | | | | | | |
| 7166753 | Steinfeld, John | Address on file | | | | | | | |
| 7166754 | Steinfeldt, Karlie | Address on file | | | | | | | |
| 7188811 | Steinhauer, Isabella | Address on file | | | | | | | |
| 7166755 | Steinhaus, Nick | Address on file | | | | | | | |
| 7188812 | Steinhorst, Jonathan | Address on file | | | | | | | |
| 7188813 | Steinhorst, Kate | Address on file | | | | | | | |
| 7166756 | Steinhorst, Patti | Address on file | | | | | | | |
| 7166757 | Steinhorst, Rachel | Address on file | | | | | | | |
| 7188814 | Steinhorst, Russell | Address on file | | | | | | | |
| 7166758 | Steinike, Kara | Address on file | | | | | | | |
| 7166759 | Steininger, Treonna | Address on file | | | | | | | |
| 7166760 | Steinkamp, Courtney | Address on file | | | | | | | |
| 7166761 | Steinke, Kaylee | Address on file | | | | | | | |
| 7166762 | Steinkraus, Madisyn | Address on file | | | | | | | |
| 7166763 | Steinman, Sara | Address on file | | | | | | | |
| 7166764 | Steinmann, Nicole | Address on file | | | | | | | |
| 7188815 | Steinwand, Gabriel | Address on file | | | | | | | |
| 7166765 | Steiskal, Lorelei | Address on file | | | | | | | |
| 7166766 | Stel, Lynn | Address on file | | | | | | | |
| 7361548 | STELLA LOADMAN | Address on file | | | | | | | |
| 7166767 | Stella, Jonathon | Address on file | | | | | | | |
| 7293435 | STELLAR BRANDS | 731 PRAIRIE DUPONT DRIVE UNIT 300 | | | | DUPO | IL | 62239 | |
| 7564940 | Stellar Industries Inc. | P.O. Box 169 | | | | Garner | IA | 50438 | |
| 7166768 | Stellern, Taelor | Address on file | | | | | | | |
| 7188816 | Stellick, Peyton | Address on file | | | | | | | |
| 7166769 | Stelling, Dianna | Address on file | | | | | | | |
| 7166770 | Stellings, Kaeli | Address on file | | | | | | | |
| 7166771 | Stellingwerf, Deitrich | Address on file | | | | | | | |
| 7188817 | Stello, Mary Jo | Address on file | | | | | | | |
| 7188818 | Stello, Robert | Address on file | | | | | | | |
| 7361549 | STELMACH FAMILY | Address on file | | | | | | | |
| 7188819 | Stelmach, Holly | Address on file | | | | | | | |
| 7166772 | Steltenpohl, Annette | Address on file | | | | | | | |
| 7166773 | Steltenpohl, Jordan | Address on file | | | | | | | |
| 7166774 | Stelter, Mitchell | Address on file | | | | | | | |
| 7188820 | Steltz, Julie | Address on file | | | | | | | |
| 7166775 | Stelzer, Nicole | Address on file | | | | | | | |
| 7166776 | Stelzig, Kacey | Address on file | | | | | | | |
| 7188821 | Stelzner, Jaci | Address on file | | | | | | | |
| 7188822 | Stemmene, Ashley | Address on file | | | | | | | |
| 7361550 | STEMMER FAMILY | Address on file | | | | | | | |
| 7166777 | Stenberg, Alissa | Address on file | | | | | | | |
| 7166778 | Stenberg, Anne | Address on file | | | | | | | |
| 7166779 | Stenberg, Marilyn | Address on file | | | | | | | |
| 7188823 | Stender, Dondi | Address on file | | | | | | | |
| 7166780 | Stender, Haydn | Address on file | | | | | | | |
| 7361551 | STENERSON BROTHERS LUMBER COMP | 324 E WASHINGTON AVENUE | | | | FERGUS FALLS | MN | 56537 | |
| 7166781 | STENERSON BROTHERS LUMBER COMPANY | 324 E WASHINGTON AVENUE | | | | FERGUS FALLS | MN | 56537 | |
| 7188824 | Stenerson, Camryn | Address on file | | | | | | | |
| 7166782 | Stengel, Tanner | Address on file | | | | | | | |
| 7188825 | Stenka, Joshua | Address on file | | | | | | | |
| 7166783 | Stenka, Maren | Address on file | | | | | | | |
| 7188826 | Stenman, Rebecca | Address on file | | | | | | | |
| 7188827 | Stennes, Ewa | Address on file | | | | | | | |
| 7166784 | Stennes, Melissa | Address on file | | | | | | | |
| 7166785 | Stennes, Wyatt | Address on file | | | | | | | |
| 7166786 | Stensberg, Cheryl | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166787 | Stenseth, Chasity | Address on file | | | | | | | |
| 7166788 | Stenson, Emily | Address on file | | | | | | | |
| 7166789 | Stensrude, Melanie | Address on file | | | | | | | |
| 7188828 | Stenstrom, Leonard | Address on file | | | | | | | |
| 7166790 | Stenzel, Danny | Address on file | | | | | | | |
| 7188829 | Stenzel, Nicole | Address on file | | | | | | | |
| 7166791 | Stenzhorn, Joshua | Address on file | | | | | | | |
| 7293436 | STEP IT UP INTERNATIONAL LLC | 2560 FOXFIELD ROAD STE 230 | | | | ST CHARLES | IL | 60174 | |
| 7293437 | STEP TWO COMPANY | 10010 AURORA HUDSON ROAD | | | | STREETSBORO | OH | 44211 | |
| 7166792 | STEP TWO COMPANY | 10010 AURORA HUDSON ROAD | | | | STREETSBORO | OH | 44241 | |
| 7166793 | STEP TWO COMPANY | THE STEP2 COMPANY LLC | PO BOX 603049 | | | CHARLOTTE | NC | 28260-3049 | |
| 7166794 | Stepan, Ronald | Address on file | | | | | | | |
| 7166795 | Stepan, Sylvia | Address on file | | | | | | | |
| 7166796 | Stepanek, Sharon | Address on file | | | | | | | |
| 7361552 | STEPH HUBER | Address on file | | | | | | | |
| 7361553 | STEPH THOMPSON | Address on file | | | | | | | |
| 7361535 | STEPHAINE DENNIS | Address on file | | | | | | | |
| 7361554 | STEPHAN FREUND | Address on file | | | | | | | |
| 7361555 | STEPHAN GONZALES | Address on file | | | | | | | |
| 7361556 | STEPHAN HILL | Address on file | | | | | | | |
| 7361557 | STEPHAN VANCE | Address on file | | | | | | | |
| 7166797 | Stephan, Catherine | Address on file | | | | | | | |
| 7188830 | Stephan, Gina | Address on file | | | | | | | |
| 7188831 | Stephan, Jennifer | Address on file | | | | | | | |
| 7188832 | Stephan, Kitty | Address on file | | | | | | | |
| 7166798 | Stephan, Kora | Address on file | | | | | | | |
| 7188833 | Stephan, Lori | Address on file | | | | | | | |
| 7188834 | Stephan, Makiah | Address on file | | | | | | | |
| 7166799 | Stephan, Miranda | Address on file | | | | | | | |
| 7166800 | Stephan, Nancy | Address on file | | | | | | | |
| 7361558 | STEPHANI GRUNIG | Address on file | | | | | | | |
| 7361559 | STEPHANIE ALDEN | Address on file | | | | | | | |
| 7361560 | STEPHANIE AN RODGERS | Address on file | | | | | | | |
| 7361561 | STEPHANIE ANDERSON | Address on file | | | | | | | |
| 7361562 | STEPHANIE ANGUIANO | Address on file | | | | | | | |
| 7361563 | STEPHANIE BAILEY | Address on file | | | | | | | |
| 7361564 | STEPHANIE BALDWIN | Address on file | | | | | | | |
| 7361565 | STEPHANIE BALL | Address on file | | | | | | | |
| 7361566 | STEPHANIE BANKHEAD FRANCIS | Address on file | | | | | | | |
| 7361567 | STEPHANIE BARE | Address on file | | | | | | | |
| 7361568 | STEPHANIE BEHRENDS | Address on file | | | | | | | |
| 7361569 | STEPHANIE BERNING | Address on file | | | | | | | |
| 7361570 | STEPHANIE BURRELL | Address on file | | | | | | | |
| 7361571 | STEPHANIE CAMPANA | Address on file | | | | | | | |
| 7361572 | STEPHANIE CANO | Address on file | | | | | | | |
| 7361573 | STEPHANIE CERNY | Address on file | | | | | | | |
| 7361574 | STEPHANIE CISKE | Address on file | | | | | | | |
| 7361575 | STEPHANIE CLAYBAUGH | Address on file | | | | | | | |
| 7361576 | STEPHANIE COCHRAN | Address on file | | | | | | | |
| 7361577 | STEPHANIE COLACIOPPO | Address on file | | | | | | | |
| 7361578 | STEPHANIE COOPER | Address on file | | | | | | | |
| 7361579 | STEPHANIE CORNFIELD | Address on file | | | | | | | |
| 7361580 | STEPHANIE COY | Address on file | | | | | | | |
| 7361581 | STEPHANIE CUNNINGHAM | Address on file | | | | | | | |
| 7361582 | STEPHANIE DAVIS-CAMPBELL | Address on file | | | | | | | |
| 7361583 | STEPHANIE DEAN-JEWELL | Address on file | | | | | | | |
| 7361584 | STEPHANIE DELEON | Address on file | | | | | | | |
| 7361585 | STEPHANIE DEVENS | Address on file | | | | | | | |
| 7361586 | STEPHANIE EICHLER | Address on file | | | | | | | |
| 7361587 | STEPHANIE ELMER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7361588 | STEPHANIE ESTES | Address on file | | | | | | | |
| 7361589 | STEPHANIE FIEDLER | Address on file | | | | | | | |
| 7361590 | STEPHANIE FISHER | Address on file | | | | | | | |
| 7361591 | STEPHANIE FLOYD | Address on file | | | | | | | |
| 7361592 | STEPHANIE FRANCIS | Address on file | | | | | | | |
| 7361593 | STEPHANIE GODFREY | Address on file | | | | | | | |
| 7361594 | STEPHANIE GONZALEZ | Address on file | | | | | | | |
| 7361595 | STEPHANIE GULL | Address on file | | | | | | | |
| 7361596 | STEPHANIE GUTIERREZ GUERRERO | Address on file | | | | | | | |
| 7361597 | STEPHANIE HANSEN | Address on file | | | | | | | |
| 7361598 | STEPHANIE HARDY | Address on file | | | | | | | |
| 7361599 | STEPHANIE HAWTHORNE | Address on file | | | | | | | |
| 7361600 | STEPHANIE HEIN | Address on file | | | | | | | |
| 7361601 | STEPHANIE HEMINGWAY | Address on file | | | | | | | |
| 7361602 | STEPHANIE HERITAGE | Address on file | | | | | | | |
| 7361603 | STEPHANIE HERNANDEZ MARTI | Address on file | | | | | | | |
| 7361604 | STEPHANIE HERZBERG | Address on file | | | | | | | |
| 7361605 | STEPHANIE HOLMAN | Address on file | | | | | | | |
| 7361606 | STEPHANIE HUDGENS | Address on file | | | | | | | |
| 7361607 | STEPHANIE HUDSON | Address on file | | | | | | | |
| 7361608 | STEPHANIE HUGHES | Address on file | | | | | | | |
| 7361609 | STEPHANIE HUPPERT | Address on file | | | | | | | |
| 7361610 | STEPHANIE J WALLACE | Address on file | | | | | | | |
| 7361611 | STEPHANIE JAEGER | Address on file | | | | | | | |
| 7361612 | STEPHANIE JANSSEN | Address on file | | | | | | | |
| 7361613 | STEPHANIE JOHNSON | Address on file | | | | | | | |
| 7361614 | STEPHANIE KASTER | Address on file | | | | | | | |
| 7361615 | STEPHANIE KAWULA | Address on file | | | | | | | |
| 7361616 | STEPHANIE KING | Address on file | | | | | | | |
| 7361617 | STEPHANIE KNAUF | Address on file | | | | | | | |
| 7361618 | STEPHANIE KNUDSON | Address on file | | | | | | | |
| 7361619 | STEPHANIE KOHNER | Address on file | | | | | | | |
| 7361620 | STEPHANIE KORTE | Address on file | | | | | | | |
| 7361621 | STEPHANIE KOSOBUCKI | Address on file | | | | | | | |
| 7361622 | STEPHANIE KUHN | Address on file | | | | | | | |
| 7361623 | STEPHANIE KUSICK | Address on file | | | | | | | |
| 7361624 | STEPHANIE LAFOREST | Address on file | | | | | | | |
| 7361625 | STEPHANIE LECY | Address on file | | | | | | | |
| 7361626 | STEPHANIE LEITERMAN | Address on file | | | | | | | |
| 7361627 | STEPHANIE LIGHTNER | Address on file | | | | | | | |
| 7361628 | STEPHANIE LULL | Address on file | | | | | | | |
| 7361629 | STEPHANIE M MCFALLS | Address on file | | | | | | | |
| 7361630 | STEPHANIE MARTI | Address on file | | | | | | | |
| 7361631 | STEPHANIE MCCULLOUGH | Address on file | | | | | | | |
| 7361632 | STEPHANIE MCGARY | Address on file | | | | | | | |
| 7361633 | STEPHANIE MINGURA | Address on file | | | | | | | |
| 7361634 | STEPHANIE MOHRMANN | Address on file | | | | | | | |
| 7361635 | STEPHANIE NEWTON | Address on file | | | | | | | |
| 7361636 | STEPHANIE NOEL | Address on file | | | | | | | |
| 7361637 | STEPHANIE NYDEGGER | Address on file | | | | | | | |
| 7361638 | STEPHANIE OEHRKE | Address on file | | | | | | | |
| 7361639 | STEPHANIE PEOT | Address on file | | | | | | | |
| 7361640 | STEPHANIE PFINGSTEN | Address on file | | | | | | | |
| 7361641 | STEPHANIE PI GRUMBLING | Address on file | | | | | | | |
| 7361642 | STEPHANIE PICKREL | Address on file | | | | | | | |
| 7361643 | STEPHANIE PITZL | Address on file | | | | | | | |
| 7361644 | STEPHANIE POLLITT | Address on file | | | | | | | |
| 7361645 | STEPHANIE R BENNETT | Address on file | | | | | | | |
| 7361646 | STEPHANIE R DIMOND | Address on file | | | | | | | |
| 7361647 | STEPHANIE R. STEINER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7361648 | STEPHANIE REIMERT | Address on file | | | | | | | |
| 7361649 | STEPHANIE RIOS | Address on file | | | | | | | |
| 7361650 | STEPHANIE RIVERA | Address on file | | | | | | | |
| 7361651 | STEPHANIE ROBERTS | Address on file | | | | | | | |
| 7361652 | STEPHANIE ROSANSKE | Address on file | | | | | | | |
| 7361653 | STEPHANIE SCHERRER | Address on file | | | | | | | |
| 7361654 | STEPHANIE SCHLETER | Address on file | | | | | | | |
| 7361655 | STEPHANIE SCHUESSLER | Address on file | | | | | | | |
| 7361656 | STEPHANIE SCHWINGEL | Address on file | | | | | | | |
| 7361657 | STEPHANIE SCOTT | Address on file | | | | | | | |
| 7361658 | STEPHANIE SHOOPMAN | Address on file | | | | | | | |
| 7361659 | STEPHANIE SMITH | Address on file | | | | | | | |
| 7361660 | STEPHANIE SNYDER | Address on file | | | | | | | |
| 7361661 | STEPHANIE STRAHL | Address on file | | | | | | | |
| 7361662 | STEPHANIE STRISSEL | Address on file | | | | | | | |
| 7361663 | STEPHANIE SUTTON | Address on file | | | | | | | |
| 7361664 | STEPHANIE TAYLOR | Address on file | | | | | | | |
| 7361665 | STEPHANIE THOMPSON | Address on file | | | | | | | |
| 7361666 | STEPHANIE TREJO | Address on file | | | | | | | |
| 7361667 | STEPHANIE TRELEVEN | Address on file | | | | | | | |
| 7361668 | STEPHANIE TURNER | Address on file | | | | | | | |
| 7361669 | STEPHANIE TURNIPSEED | Address on file | | | | | | | |
| 7361670 | STEPHANIE TWESME | Address on file | | | | | | | |
| 7361671 | STEPHANIE WALKER | Address on file | | | | | | | |
| 7361672 | STEPHANIE WALL | Address on file | | | | | | | |
| 7361673 | STEPHANIE WEDDLE | Address on file | | | | | | | |
| 7361674 | STEPHANIE WEISS | Address on file | | | | | | | |
| 7361675 | STEPHANIE WHEELER | Address on file | | | | | | | |
| 7361676 | STEPHANIE WILLIAMS | Address on file | | | | | | | |
| 7361677 | STEPHANIE WILLIAMSON | Address on file | | | | | | | |
| 7166801 | Stephanie, Alyssa | Address on file | | | | | | | |
| 7166802 | Stephanie, Izabel | Address on file | | | | | | | |
| 7361678 | STEPHANY DEGARMO | Address on file | | | | | | | |
| 7361679 | STEPHANY REDINGER | Address on file | | | | | | | |
| 7361680 | STEPHEN A NEWCOMBE | Address on file | | | | | | | |
| 7361681 | STEPHEN ALCORN | Address on file | | | | | | | |
| 7361682 | STEPHEN ANDERSON | Address on file | | | | | | | |
| 7361683 | STEPHEN ANDREW | Address on file | | | | | | | |
| 7361684 | STEPHEN ATKINSON | Address on file | | | | | | | |
| 7361685 | STEPHEN B SCHRAY | Address on file | | | | | | | |
| 7361686 | STEPHEN BEAULIEU | Address on file | | | | | | | |
| 7361687 | STEPHEN BEHL | Address on file | | | | | | | |
| 7361688 | STEPHEN BIGELOW | Address on file | | | | | | | |
| 7361689 | STEPHEN BLECHA | Address on file | | | | | | | |
| 7361690 | STEPHEN BROCKMAN | Address on file | | | | | | | |
| 7361691 | STEPHEN BUNDREN | Address on file | | | | | | | |
| 7361692 | STEPHEN CHILDERS | Address on file | | | | | | | |
| 7361693 | STEPHEN CHROMULAK | Address on file | | | | | | | |
| 7361694 | STEPHEN CLARKE | Address on file | | | | | | | |
| 7361695 | STEPHEN COLLETTA | Address on file | | | | | | | |
| 7361696 | STEPHEN COPE | Address on file | | | | | | | |
| 7361697 | STEPHEN DESTEFANO | Address on file | | | | | | | |
| 7361698 | STEPHEN DICKINSON | Address on file | | | | | | | |
| 7361699 | STEPHEN DOUGHERTY | Address on file | | | | | | | |
| 7361700 | STEPHEN E. DICKMANN | Address on file | | | | | | | |
| 7361701 | STEPHEN ERICKSON | Address on file | | | | | | | |
| 7361702 | STEPHEN FELTER | Address on file | | | | | | | |
| 7361703 | STEPHEN FLYNN | Address on file | | | | | | | |
| 7361704 | STEPHEN FOSTER | Address on file | | | | | | | |
| 7361705 | STEPHEN GAEDE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7361706 | STEPHEN GALBRAITH | Address on file | | | | | | | |
| 7361707 | STEPHEN GINES | Address on file | | | | | | | |
| 7361708 | STEPHEN GRAY | Address on file | | | | | | | |
| 7361709 | STEPHEN HAMRICK | Address on file | | | | | | | |
| 7361710 | STEPHEN HANSON | Address on file | | | | | | | |
| 7361711 | STEPHEN JAMES | Address on file | | | | | | | |
| 7361712 | STEPHEN JOHNSON | Address on file | | | | | | | |
| 7361713 | STEPHEN LLOYD | Address on file | | | | | | | |
| 7361714 | STEPHEN LOTHARIUS | Address on file | | | | | | | |
| 7361715 | STEPHEN M BOCHNIAK | Address on file | | | | | | | |
| 7361716 | STEPHEN M SCHNEIDER | Address on file | | | | | | | |
| 7361717 | STEPHEN MOUNTAIN | Address on file | | | | | | | |
| 7361718 | STEPHEN NOLAN | Address on file | | | | | | | |
| 7361719 | STEPHEN O HANSON | Address on file | | | | | | | |
| 7361720 | STEPHEN OXNER | Address on file | | | | | | | |
| 7361721 | STEPHEN OYEN | Address on file | | | | | | | |
| 7361722 | STEPHEN P BRUNNER | Address on file | | | | | | | |
| 7361723 | STEPHEN P WILLIAMS | Address on file | | | | | | | |
| 7361724 | STEPHEN P. PROVOST | Address on file | | | | | | | |
| 7361725 | STEPHEN PASSWATERS | Address on file | | | | | | | |
| 7361726 | STEPHEN POELLOT | Address on file | | | | | | | |
| 7361727 | STEPHEN R TURNER | Address on file | | | | | | | |
| 7361728 | STEPHEN REESE | Address on file | | | | | | | |
| 7361729 | STEPHEN RICHARDS | Address on file | | | | | | | |
| 7361730 | STEPHEN RIGGS | Address on file | | | | | | | |
| 7361731 | STEPHEN RODOCK | Address on file | | | | | | | |
| 7361732 | STEPHEN ROLLINS | Address on file | | | | | | | |
| 7166805 | STEPHEN S LEUNG | 526 28TH AVENUE | | | | SAN FRANCISCO | CA | 94121 | |
| 7293438 | Stephen S. Leung and Helena S. Leung | Address on file | | | | | | | |
| 7293439 | Stephen S. Leung and Helena S. Leung | Address on file | | | | | | | |
| 7188835 | Stephen S. Leung and Helena S. Leung, 2000 Trust Dated December 24, 2000 and Kenneth K. Mok | 526 28th Avenue | | | | San Francisco | CA | 94121 | |
| 7361733 | STEPHEN SAUTER | Address on file | | | | | | | |
| 7361734 | STEPHEN SCHMALZ | Address on file | | | | | | | |
| 7361735 | STEPHEN SCHRITZ | Address on file | | | | | | | |
| 7361736 | STEPHEN SHOEMAKER | Address on file | | | | | | | |
| 7361737 | STEPHEN SORENSON | Address on file | | | | | | | |
| 7361738 | STEPHEN SPALDA | Address on file | | | | | | | |
| 7361739 | STEPHEN SRUBAS | Address on file | | | | | | | |
| 7361740 | STEPHEN STOLP | Address on file | | | | | | | |
| 7361741 | STEPHEN SYLVESTER | Address on file | | | | | | | |
| 7361742 | STEPHEN T LUCAS | Address on file | | | | | | | |
| 7361743 | STEPHEN THOMPSON | Address on file | | | | | | | |
| 7361744 | STEPHEN TORGERSON | Address on file | | | | | | | |
| 7361745 | STEPHEN VIDMAR | Address on file | | | | | | | |
| 7361746 | STEPHEN VIG | Address on file | | | | | | | |
| 7361747 | STEPHEN W. BAKER | Address on file | | | | | | | |
| 7361748 | STEPHEN WANBERG | Address on file | | | | | | | |
| 7361749 | STEPHEN WESTERGAN | Address on file | | | | | | | |
| 7361750 | STEPHEN WRIGHT | Address on file | | | | | | | |
| 7166803 | Stephen, Katlyn | Address on file | | | | | | | |
| 7166804 | Stephen, Marla | Address on file | | | | | | | |
| 7361751 | STEPHENIE BALL | Address on file | | | | | | | |
| 7361752 | STEPHENIE L PENTERMAN | Address on file | | | | | | | |
| 7166806 | Stephens, Alanna | Address on file | | | | | | | |
| 7166808 | Stephens, Alexis | Address on file | | | | | | | |
| 7166807 | Stephens, Alexis | Address on file | | | | | | | |
| 7166809 | Stephens, Belinda | Address on file | | | | | | | |
| 7166810 | Stephens, Cheryl | Address on file | | | | | | | |
| 7166811 | Stephens, Jacquilyn | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166812 | Stephens, James | Address on file | | | | | | | |
| 7166813 | Stephens, Kendra | Address on file | | | | | | | |
| 7188836 | Stephens, Madison | Address on file | | | | | | | |
| 7166814 | Stephens, Mary | Address on file | | | | | | | |
| 7188837 | Stephens, Nancy | Address on file | | | | | | | |
| 7188838 | Stephens, Rachell | Address on file | | | | | | | |
| 7166815 | Stephens, Raea | Address on file | | | | | | | |
| 7166816 | Stephens, Syri | Address on file | | | | | | | |
| 7166817 | Stephens, Tina | Address on file | | | | | | | |
| 7166818 | Stephens, Tyler | Address on file | | | | | | | |
| 7166819 | Stephens, William | Address on file | | | | | | | |
| 7166820 | Stephens, William | Address on file | | | | | | | |
| 7166821 | Stephens-Bowden, Suna | Address on file | | | | | | | |
| 7166831 | STEPHENSON COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH OFFICE | 295 W LAMM ROAD | | | FREEPORT | IL | 61032 | |
| 7166832 | STEPHENSON COUNTY TREASURER | SUITE 500 | 50 W DOUGLAS | | | FREEPORT | IL | 61032 | |
| 7166822 | Stephenson, Abigail | Address on file | | | | | | | |
| 7166823 | Stephenson, Ashley | Address on file | | | | | | | |
| 7166824 | Stephenson, Jennifer | Address on file | | | | | | | |
| 7166825 | Stephenson, Jennifer | Address on file | | | | | | | |
| 7166826 | Stephenson, Laura | Address on file | | | | | | | |
| 7166827 | Stephenson, Morgan | Address on file | | | | | | | |
| 7166828 | Stephenson, Noah | Address on file | | | | | | | |
| 7166829 | Stephenson, Paul | Address on file | | | | | | | |
| 7166830 | Stephenson, Samantha | Address on file | | | | | | | |
| 7361753 | STEPHINE EDICT | Address on file | | | | | | | |
| 7166833 | Stepnowski, Kimberly | Address on file | | | | | | | |
| 7166834 | Stepp, Maggie | Address on file | | | | | | | |
| 7166835 | Stepro, Megan | Address on file | | | | | | | |
| 7166836 | Sterckx, Jean | Address on file | | | | | | | |
| 7166837 | STEREO OPTICAL CO INC ESSILOR INSTRU DIV | PO BOX 402429 | | | | ATLANTA | GA | 30384-2429 | |
| 7293440 | Stericycle (Store 027) | 4010 Commercial Avenue | | | | Northbrook | IL | 60062 | |
| 7166839 | STERICYCLE INCORPORATED | PO BOX 9001588 | | | | LOUISVILLE | KY | 40290-1588 | |
| 7166838 | STERICYCLE INCORPORATED | PO BOX 6575 | | | | CAROL STREAM | IL | 60197-6575 | |
| 7293441 | STERILITE CORPORATION | PO BOX 524 | | | | TOWNSEND | MA | 01469-0524 | |
| 7166840 | Sterk, Cherie | Address on file | | | | | | | |
| 7166841 | Sterkel, Jennifer | Address on file | | | | | | | |
| 7166842 | Sterkel, Raychel | Address on file | | | | | | | |
| 7166843 | Sterkenburg, Teunis | Address on file | | | | | | | |
| 7166844 | Sterley, Michelle | Address on file | | | | | | | |
| 7293442 | Sterling Area Health Center | 725 E. State Street | | | | Sterling | MI | 48659 | |
| 7166848 | STERLING DISTRIBUTING COMPANY | 12001 WEST CARMENT AVENUE | | | | MILWAUKEE | WI | 53225-2195 | |
| 7166850 | STERLING DISTRIBUTING COMPANY | 4433 SOUTH 96TH STREET | PO BOX 27069 | | | OMAHA | NE | 68127 | |
| 7166849 | STERLING DISTRIBUTING COMPANY | 4433 SOUTH 96TH STREET | | | | OMAHA | NE | 68127 | |
| 7166851 | STERLING HEALTH | Address on file | | | | | | | |
| 7361754 | STERLING MCLEESTER | Address on file | | | | | | | |
| 7293443 | Sterling Software (America), Inc | 4600 Lakehurst Ct. | | | | Dublin | OH | 43017-0760 | |
| 7166845 | Sterling, Jennifer | Address on file | | | | | | | |
| 7166846 | Sterling, Kelley | Address on file | | | | | | | |
| 7166847 | Sterling, Robin | Address on file | | | | | | | |
| 7166852 | Stermer, Brett | Address on file | | | | | | | |
| 7166861 | STERN BEVERAGES INC | PO BOX 828 | | | | MILAN | IL | 61264-0828 | |
| 7166862 | Stern Mcdonald, Jessica | Address on file | | | | | | | |
| 7166853 | Stern, Benjamin | Address on file | | | | | | | |
| 7166854 | Stern, Caitlin | Address on file | | | | | | | |
| 7166855 | Stern, Glenda | Address on file | | | | | | | |
| 7166856 | Stern, Karissa | Address on file | | | | | | | |
| 7166857 | Stern, Krystal | Address on file | | | | | | | |
| 7166858 | Stern, Lise | Address on file | | | | | | | |
| 7166859 | Stern, Talon | Address on file | | | | | | | |
| 7166860 | Stern, Whitney | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188839 | Sternat, Anna | Address on file | | | | | | | |
| 7166863 | Sterner, David | Address on file | | | | | | | |
| 7166864 | Sterner, Stephanie | Address on file | | | | | | | |
| 7166865 | Sterner, Tanya | Address on file | | | | | | | |
| 7166866 | Sternhagen, Jayden | Address on file | | | | | | | |
| 7188840 | Sternitske, Bailey | Address on file | | | | | | | |
| 7166867 | Sternitzky, Mickey | Address on file | | | | | | | |
| 7166868 | Sternitzky, Rita | Address on file | | | | | | | |
| 7293444 | STERNOCANDLELAMP | 1880 COMPTON AVENUE STE 101 | | | | CORONA | CA | 92881 | |
| 7166869 | Sterr, Chelsea | Address on file | | | | | | | |
| 7166870 | Sterr, Jacob | Address on file | | | | | | | |
| 7188841 | Sterrett, Dianne | Address on file | | | | | | | |
| 7166871 | Sterrett, Erica | Address on file | | | | | | | |
| 7188842 | Sterzinger, Lydia | Address on file | | | | | | | |
| 7166872 | Stetler, Brooke | Address on file | | | | | | | |
| 7166873 | Stetler, Landon | Address on file | | | | | | | |
| 7166874 | Stetler, Ty | Address on file | | | | | | | |
| 7361755 | STETSON RUETH | Address on file | | | | | | | |
| 7293445 | Stettinger Enterprises | 123 N. 24TH STREET | | | | BEATRICE | NE | 68310 | |
| 7188844 | Stettinger Enterprises | 1919 South 40th Street Suite 315 | | | | Lincoln | NE | 68510 | |
| 7293446 | Stettinger Enterprises | 1919 South 40th Street Suite 315 | | | | Lincoln | NE | 65806 | |
| 7188843 | Stettinger Enterprises | 1919 South 40th Street Suite 315 | | | | Lincoln | NE | 68510 | |
| 7166875 | STETTINGER ENTERPRISES LTD | 1919 SOUTH 40TH SUITE 315 | | | | LINCOLN | NE | 68506 | |
| 7118275 | Stettinger Enterprises, Ltd. | 1919 So. 40th Street | Ste. 315 | 55 Precita Ave | | Lincoln | NE | 68506-5212 | |
| 7594439 | Stettinger Enterprises, Ltd. | 1919 South 40th Street, Suite #315 | | | | Lincoln | NE | 68506 | |
| 7192165 | Stettinger Enterprises, Ltd. | Perry, Guthery, Haase & Gessford, P.C., L.L.O. | R. J. Shortridge | 233 South 13th Street, Suite 1400 | | Lincoln | NE | 68508 | |
| 7594439 | Stettinger Enterprises, Ltd. | Perry, Guthery, Haase & Gessford, P.C., L.L.O. | Attn: R.J. Shortridge | 233 S. 13th Street, Suite 1400 | | Lincoln | NE | 68508 | |
| 7166876 | Stettler, Jessica | Address on file | | | | | | | |
| 7166877 | Stetzer, Greg | Address on file | | | | | | | |
| 7188845 | Steuben, Clayton | Address on file | | | | | | | |
| 7166878 | Steuber, Halii | Address on file | | | | | | | |
| 7166879 | Steuck, Daymon | Address on file | | | | | | | |
| 7166880 | Steuerwald, Nannette | Address on file | | | | | | | |
| 7166881 | Steuhm, Cynthia | Address on file | | | | | | | |
| 7361756 | STEVE B. DRYDEN | Address on file | | | | | | | |
| 7361757 | STEVE BACH | Address on file | | | | | | | |
| 7361758 | STEVE BAUER | Address on file | | | | | | | |
| 7361759 | STEVE BOCK | Address on file | | | | | | | |
| 7361760 | STEVE BRAZELTON | Address on file | | | | | | | |
| 7361761 | STEVE BREZA | Address on file | | | | | | | |
| 7361762 | STEVE BRODERSEN | Address on file | | | | | | | |
| 7361763 | STEVE BURNS | Address on file | | | | | | | |
| 7361764 | STEVE C SCHULTZ | Address on file | | | | | | | |
| 7166884 | STEVE C SONSTENG | 250 NE RIVERSIDE PL | | | | BELFAIR | WA | 98528 | |
| 7361765 | STEVE CAULKINS | Address on file | | | | | | | |
| 7361766 | STEVE CHRISTENSEN | Address on file | | | | | | | |
| 7361767 | STEVE COBB | Address on file | | | | | | | |
| 7361768 | STEVE COLLINS | Address on file | | | | | | | |
| 7361769 | STEVE DANILUK | Address on file | | | | | | | |
| 7361770 | STEVE DENNISON | Address on file | | | | | | | |
| 7361771 | STEVE DETERMANN | Address on file | | | | | | | |
| 7361772 | STEVE DOLL | Address on file | | | | | | | |
| 7361773 | STEVE EDELL | Address on file | | | | | | | |
| 7361774 | STEVE ERON | Address on file | | | | | | | |
| 7361775 | STEVE EWING | Address on file | | | | | | | |
| 7361776 | STEVE G FOWLER | Address on file | | | | | | | |
| 7361777 | STEVE GARROU | Address on file | | | | | | | |
| 7361778 | STEVE HACKL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7361779 | STEVE HAM | Address on file | | | | | | | |
| 7361780 | STEVE HANSELL | Address on file | | | | | | | |
| 7361781 | STEVE HARDY | Address on file | | | | | | | |
| 7361782 | STEVE HELLER | Address on file | | | | | | | |
| 7361783 | STEVE HOWARD | Address on file | | | | | | | |
| 7361784 | STEVE KADUCE | Address on file | | | | | | | |
| 7361785 | STEVE KIMPEL | Address on file | | | | | | | |
| 7361786 | STEVE KLINE | Address on file | | | | | | | |
| 7361787 | STEVE KNECHT | Address on file | | | | | | | |
| 7361788 | STEVE KRAUSE | Address on file | | | | | | | |
| 7361789 | STEVE LARSON | Address on file | | | | | | | |
| 7361790 | STEVE LINDBERG | Address on file | | | | | | | |
| 7361791 | STEVE MARX | Address on file | | | | | | | |
| 7361792 | STEVE MASSIE | Address on file | | | | | | | |
| 7361793 | STEVE MAXWELL | Address on file | | | | | | | |
| 7361794 | STEVE MCGRORY | Address on file | | | | | | | |
| 7361795 | STEVE MIRSKY | Address on file | | | | | | | |
| 7361796 | STEVE MURRAY | Address on file | | | | | | | |
| 7361797 | STEVE NAAB | Address on file | | | | | | | |
| 7361798 | STEVE NELSON | Address on file | | | | | | | |
| 7361799 | STEVE OLTMAN | Address on file | | | | | | | |
| 7361800 | STEVE PEARCE | Address on file | | | | | | | |
| 7361801 | STEVE PECK | Address on file | | | | | | | |
| 7361802 | STEVE PETERSON | Address on file | | | | | | | |
| 7361803 | STEVE PLIMER | Address on file | | | | | | | |
| 7361804 | STEVE R BENNETT | Address on file | | | | | | | |
| 7361805 | STEVE RASMUSSEN | Address on file | | | | | | | |
| 7361806 | STEVE REDEKER | Address on file | | | | | | | |
| 7361807 | STEVE SANDERS | Address on file | | | | | | | |
| 7361808 | STEVE SEVERANCE | Address on file | | | | | | | |
| 7361809 | STEVE SONNENBERG | Address on file | | | | | | | |
| 7361810 | STEVE STARICHA | Address on file | | | | | | | |
| 7361811 | STEVE STECKEL | Address on file | | | | | | | |
| 7361812 | STEVE STEINHOFF | Address on file | | | | | | | |
| 7361813 | STEVE STEPANCK | Address on file | | | | | | | |
| 7361814 | STEVE STULC | Address on file | | | | | | | |
| 7361815 | STEVE TENNANT | Address on file | | | | | | | |
| 7361816 | STEVE THOMPSON | Address on file | | | | | | | |
| 7361817 | STEVE UWANAWICH | Address on file | | | | | | | |
| 7361818 | STEVE WEISZ | Address on file | | | | | | | |
| 7361819 | STEVE WHETTEN | Address on file | | | | | | | |
| 7361820 | STEVE WIELEBSKI | Address on file | | | | | | | |
| 7361821 | STEVE WOLD | Address on file | | | | | | | |
| 7361822 | STEVE WOOD | Address on file | | | | | | | |
| 7361823 | STEVE WORSLEY | Address on file | | | | | | | |
| 7361824 | STEVE WOZNIAK | Address on file | | | | | | | |
| 7361825 | STEVE YOUNG | Address on file | | | | | | | |
| 7166882 | Steve, Amanda | Address on file | | | | | | | |
| 7166883 | Steve, Paula | Address on file | | | | | | | |
| 7361826 | STEVEN A CICCARELLI | Address on file | | | | | | | |
| 7361827 | STEVEN ALDERMAN | Address on file | | | | | | | |
| 7361828 | STEVEN ALEXANDER | Address on file | | | | | | | |
| 7361829 | STEVEN ANDERSON | Address on file | | | | | | | |
| 7361830 | STEVEN B BLASE | Address on file | | | | | | | |
| 7361831 | STEVEN BANDLEY | Address on file | | | | | | | |
| 7361832 | STEVEN BARNHART | Address on file | | | | | | | |
| 7361833 | STEVEN BARTEL | Address on file | | | | | | | |
| 7361834 | STEVEN BEIDECK | Address on file | | | | | | | |
| 7361835 | STEVEN BILLESBACH | Address on file | | | | | | | |
| 7361836 | STEVEN BOYETTE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7361837 | STEVEN BROOKS | Address on file | | | | | | | |
| 7361838 | STEVEN BROWN | Address on file | | | | | | | |
| 7361839 | STEVEN BUSS | Address on file | | | | | | | |
| 7361840 | STEVEN C HUFFMAN | Address on file | | | | | | | |
| 7361841 | STEVEN CAMBER | Address on file | | | | | | | |
| 7361842 | STEVEN CARLIN | Address on file | | | | | | | |
| 7361843 | STEVEN CARTWRIGHT | Address on file | | | | | | | |
| 7361844 | STEVEN CHAMBLEE | Address on file | | | | | | | |
| 7361845 | STEVEN CHRISTENSEN | Address on file | | | | | | | |
| 7361846 | STEVEN CHRISTENSON | Address on file | | | | | | | |
| 7361847 | STEVEN CLARK | Address on file | | | | | | | |
| 7166886 | STEVEN D CLEMENTS | 4089 PATTON STREET | | | | BOISE | ID | 83704 | |
| 7361848 | STEVEN D TICKLE | Address on file | | | | | | | |
| 7361849 | STEVEN DEDLOFF | Address on file | | | | | | | |
| 7361850 | STEVEN DUNN | Address on file | | | | | | | |
| 7361851 | STEVEN EDWARDS | Address on file | | | | | | | |
| 7361852 | STEVEN F KRATTIGER | Address on file | | | | | | | |
| 7361853 | STEVEN FELDT | Address on file | | | | | | | |
| 7361854 | STEVEN FELLOWS | Address on file | | | | | | | |
| 7361855 | STEVEN FINE | Address on file | | | | | | | |
| 7361856 | STEVEN FORD | Address on file | | | | | | | |
| 7361857 | STEVEN FRERICHS | Address on file | | | | | | | |
| 7361858 | STEVEN GARVEY | Address on file | | | | | | | |
| 7361859 | STEVEN GELDBACH | Address on file | | | | | | | |
| 7361860 | STEVEN GERRAN | Address on file | | | | | | | |
| 7361861 | STEVEN GLASS | Address on file | | | | | | | |
| 7361862 | STEVEN GODSCHALX | Address on file | | | | | | | |
| 7361863 | STEVEN GOODMAN | Address on file | | | | | | | |
| 7361864 | STEVEN GRIMLEY | Address on file | | | | | | | |
| 7361865 | STEVEN GRUNEWALD | Address on file | | | | | | | |
| 7361866 | STEVEN HAGEMAN | Address on file | | | | | | | |
| 7361867 | STEVEN HANKE | Address on file | | | | | | | |
| 7361868 | STEVEN HARDT | Address on file | | | | | | | |
| 7361869 | STEVEN HARRISON | Address on file | | | | | | | |
| 7361870 | STEVEN HESSELBERG | Address on file | | | | | | | |
| 7361871 | STEVEN HILGEN | Address on file | | | | | | | |
| 7361872 | STEVEN HINTZ | Address on file | | | | | | | |
| 7361873 | STEVEN HOANG | Address on file | | | | | | | |
| 7361874 | STEVEN HORACEK | Address on file | | | | | | | |
| 7361875 | STEVEN HORSCH | Address on file | | | | | | | |
| 7361876 | STEVEN HUFF | Address on file | | | | | | | |
| 7361877 | STEVEN HUGHES | Address on file | | | | | | | |
| 7361878 | STEVEN J BAUER | Address on file | | | | | | | |
| 7361879 | STEVEN J. SMITH | Address on file | | | | | | | |
| 7361880 | STEVEN JAMES JUEDS | Address on file | | | | | | | |
| 7361881 | STEVEN JOHNSON | Address on file | | | | | | | |
| 7361882 | STEVEN K ANDERSON | Address on file | | | | | | | |
| 7361883 | STEVEN KEIL | Address on file | | | | | | | |
| 7361884 | STEVEN KLUCZINSKE | Address on file | | | | | | | |
| 7361885 | STEVEN KWAKKEL | Address on file | | | | | | | |
| 7361886 | STEVEN L HUETTL | Address on file | | | | | | | |
| 7361887 | STEVEN L MILLER | Address on file | | | | | | | |
| 7361888 | STEVEN LANICH | Address on file | | | | | | | |
| 7361889 | STEVEN LATSCH | Address on file | | | | | | | |
| 7361890 | STEVEN LEE | Address on file | | | | | | | |
| 7361891 | STEVEN LIEN | Address on file | | | | | | | |
| 7361892 | STEVEN LONG | Address on file | | | | | | | |
| 7361893 | STEVEN LYNESS | Address on file | | | | | | | |
| 7361894 | STEVEN M DEARMAN | Address on file | | | | | | | |
| 7361895 | STEVEN M ERTL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7361896 | STEVEN M KELLEY | Address on file | | | | | | | |
| 7361897 | STEVEN M NELSON | Address on file | | | | | | | |
| 7361898 | STEVEN M SWAGER | Address on file | | | | | | | |
| 7361899 | STEVEN MCFADDEN | Address on file | | | | | | | |
| 7361900 | STEVEN MORRISON | Address on file | | | | | | | |
| 7361901 | STEVEN MULHOLLAND | Address on file | | | | | | | |
| 7361902 | STEVEN MUNROE | Address on file | | | | | | | |
| 7361903 | STEVEN MYERS | Address on file | | | | | | | |
| 7361904 | STEVEN ODELIUS | Address on file | | | | | | | |
| 7361905 | STEVEN OHDE | Address on file | | | | | | | |
| 7361906 | STEVEN OLSON | Address on file | | | | | | | |
| 7361907 | STEVEN ORTEGA | Address on file | | | | | | | |
| 7361908 | STEVEN P LIVERSEED | Address on file | | | | | | | |
| 7361909 | STEVEN PAASCHE | Address on file | | | | | | | |
| 7361910 | STEVEN PACKER | Address on file | | | | | | | |
| 7361911 | STEVEN PARKER | Address on file | | | | | | | |
| 7361912 | STEVEN PEPPER | Address on file | | | | | | | |
| 7361913 | STEVEN PETERSON | Address on file | | | | | | | |
| 7361914 | STEVEN POLZINE | Address on file | | | | | | | |
| 7361915 | STEVEN PURCELL | Address on file | | | | | | | |
| 7361916 | STEVEN PYSCHER | Address on file | | | | | | | |
| 7361917 | STEVEN R HORACK | Address on file | | | | | | | |
| 7361918 | STEVEN R KIMBALL | Address on file | | | | | | | |
| 7361919 | STEVEN R THOMPSON | Address on file | | | | | | | |
| 7361920 | STEVEN R WEISHOFF | Address on file | | | | | | | |
| 7361921 | STEVEN RADKE | Address on file | | | | | | | |
| 7361922 | STEVEN ROHDE | Address on file | | | | | | | |
| 7361923 | STEVEN SALAZAR | Address on file | | | | | | | |
| 7361924 | STEVEN SAUVE | Address on file | | | | | | | |
| 7361925 | STEVEN SCHEETS | Address on file | | | | | | | |
| 7361926 | STEVEN SCHEITERLEIN | Address on file | | | | | | | |
| 7361927 | STEVEN SCHILLER | Address on file | | | | | | | |
| 7361928 | STEVEN SCHMIDT | Address on file | | | | | | | |
| 7361929 | STEVEN SCHWENK | Address on file | | | | | | | |
| 7361930 | STEVEN SEUBERT | Address on file | | | | | | | |
| 7361931 | STEVEN SIDWELL | Address on file | | | | | | | |
| 7361932 | STEVEN SIGURDSON | Address on file | | | | | | | |
| 7361933 | STEVEN SLAYTON | Address on file | | | | | | | |
| 7361934 | STEVEN SMITH | Address on file | | | | | | | |
| 7361935 | STEVEN SMOTHERS | Address on file | | | | | | | |
| 7361936 | STEVEN STATHOPOULOS | Address on file | | | | | | | |
| 7361937 | STEVEN T. SOSNOSKI | Address on file | | | | | | | |
| 7361938 | STEVEN TESSMER | Address on file | | | | | | | |
| 7361939 | STEVEN THOMMES | Address on file | | | | | | | |
| 7361940 | STEVEN TODD | Address on file | | | | | | | |
| 7361941 | STEVEN TYLEE | Address on file | | | | | | | |
| 7361942 | STEVEN TYRRELL | Address on file | | | | | | | |
| 7361943 | STEVEN VANAKKEREN | Address on file | | | | | | | |
| 7361944 | STEVEN VANDEWALLE | Address on file | | | | | | | |
| 7361945 | STEVEN W. KESSLER | Address on file | | | | | | | |
| 7361946 | STEVEN W. LEHENBAUER | Address on file | | | | | | | |
| 7361947 | STEVEN WALKER | Address on file | | | | | | | |
| 7361948 | STEVEN WESEMANN | Address on file | | | | | | | |
| 7361949 | STEVEN WEST | Address on file | | | | | | | |
| 7361950 | STEVEN WILD | Address on file | | | | | | | |
| 7361951 | STEVEN WILHELM | Address on file | | | | | | | |
| 7361952 | STEVEN YATES | Address on file | | | | | | | |
| 7361953 | STEVEN ZIEGELBAUER | Address on file | | | | | | | |
| 7166885 | Steven, Shaylea | Address on file | | | | | | | |
| 7166917 | Stevens | PO BOX 500 | | | | TEMPERANCE | MI | 48182 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166918 | STEVENS BABY BOOM LIMITED | 250 PASSIAC ST | | | | NEWARK | NJ | 07104-3700 | |
| 7166919 | STEVENS COMMUNITY MEDICAL CENTER | 400 E FIRST STREET | | | | MORRIS | MN | 56267-0660 | |
| 7293447 | Stevens Community Medical Center | 400 East 1st Street | | | | Morrison | MN | 56267 | |
| 7166920 | STEVENS COUNTY TREASURER | C | COURTHOUSE | 400 COLORADO AVENUE STE 303 | | MORRIS | MN | 56267 | |
| 7166921 | Steven's Disposal & Recycling | 16929 Ida West Rd | | | | Petersburg | MI | 49270 | |
| 7166922 | Steven's Disposal & Recycling | PO Box 500 | | | | Temperance | MI | 48182 | |
| 7166923 | STEVENS POINT CITY TREASURER | 1515 STRONGS AVENUE | | | | STEVENS POINT | WI | 54481 | |
| 7361954 | STEVENS POINT TRANSPORTATION D | 300 BLISS AVENUE | PO BOX 243 | | | STEVENS POINT | WI | 54481-0243 | |
| 7166924 | STEVENS POINT TRANSPORTATION DEPARTMENT | 300 BLISS AVENUE | PO BOX 243 | | | STEVENS POINT | WI | 54481-0243 | |
| 7166925 | Stevens Point Water Department | 300 Bliss Ave | | | | Stevens Point | WI | 54481 | |
| 7166926 | Stevens Point Water Department | PO BOX 243 | | | | STEVENS POINT | WI | 54481-0243 | |
| 7166927 | STEVENS POINT/ CITY OF | 1515 STRONGS AVENUE | | | | STEVENS POINT | WI | 54481 | |
| 7166928 | STEVENS SKIN SOFTENER INC | STEVENS SKIN CARE PRODUCTS INC | PO BOX 1122 | | | DRAPER | UT | 84020-1122 | |
| 7293448 | STEVENS SKIN SOFTENER INCORPORAT | PO BOX 1122 | | | | DRAPER | UT | 84020-1122 | |
| 7166929 | STEVENS SKIN SOFTENER INCORPORATED | 4401 S 500 W | | | | MURRAY | UT | 84123 | |
| 7166930 | STEVENS SKIN SOFTENER INCORPORATED | PO BOX 1122 | | | | DRAPER | UT | 84020-1122 | |
| 7188846 | Stevens, Alexandra | Address on file | | | | | | | |
| 7166888 | Stevens, Angela | Address on file | | | | | | | |
| 7166889 | Stevens, Benjamin | Address on file | | | | | | | |
| 7188847 | Stevens, Brittanie | Address on file | | | | | | | |
| 7166890 | Stevens, Chelsie | Address on file | | | | | | | |
| 7188848 | Stevens, Danielle | Address on file | | | | | | | |
| 7166891 | Stevens, Devin | Address on file | | | | | | | |
| 7166892 | Stevens, Isaac | Address on file | | | | | | | |
| 7166893 | Stevens, Jacob | Address on file | | | | | | | |
| 7188849 | Stevens, Jeanine | Address on file | | | | | | | |
| 7188850 | Stevens, Jennifer | Address on file | | | | | | | |
| 7166894 | Stevens, Jessica | Address on file | | | | | | | |
| 7166895 | Stevens, Jessica | Address on file | | | | | | | |
| 7166896 | Stevens, Jesus | Address on file | | | | | | | |
| 7166897 | Stevens, Josh | Address on file | | | | | | | |
| 7166898 | Stevens, Julie | Address on file | | | | | | | |
| 7166899 | Stevens, Kent | Address on file | | | | | | | |
| 7166900 | Stevens, Kiera | Address on file | | | | | | | |
| 7166901 | Stevens, Kristina | Address on file | | | | | | | |
| 7166902 | Stevens, Lauren | Address on file | | | | | | | |
| 7166903 | Stevens, Lydia | Address on file | | | | | | | |
| 7166904 | Stevens, Mckenzie | Address on file | | | | | | | |
| 7166906 | Stevens, Michelle | Address on file | | | | | | | |
| 7166905 | Stevens, Michelle | Address on file | | | | | | | |
| 7188851 | Stevens, Nicole | Address on file | | | | | | | |
| 7166907 | Stevens, Peggy | Address on file | | | | | | | |
| 7166908 | Stevens, Rose | Address on file | | | | | | | |
| 7166909 | Stevens, Ruth | Address on file | | | | | | | |
| 7188852 | Stevens, Sarah | Address on file | | | | | | | |
| 7166910 | Stevens, Stephanie | Address on file | | | | | | | |
| 7166911 | Stevens, Susan | Address on file | | | | | | | |
| 7188853 | Stevens, Timothy | Address on file | | | | | | | |
| 7166912 | Stevens, Tyler | Address on file | | | | | | | |
| 7166913 | Stevens, Tyrissa | Address on file | | | | | | | |
| 7166914 | Stevens, Wendy | Address on file | | | | | | | |
| 7166915 | Stevens, Whitney | Address on file | | | | | | | |
| 7166916 | Stevens, Zachary | Address on file | | | | | | | |
| 7166931 | Stevenson, Amelia | Address on file | | | | | | | |
| 7166932 | Stevenson, Angel | Address on file | | | | | | | |
| 7188854 | Stevenson, Belina | Address on file | | | | | | | |
| 7166933 | Stevenson, Benjamin | Address on file | | | | | | | |
| 7166934 | Stevenson, Bryson | Address on file | | | | | | | |
| 7166935 | Stevenson, Chad | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166936 | Stevenson, Dana | Address on file | | | | | | | |
| 7166937 | Stevenson, Diana | Address on file | | | | | | | |
| 7188855 | Stevenson, Michael | Address on file | | | | | | | |
| 7166938 | Stevenson, Michael | Address on file | | | | | | | |
| 7188856 | Stevenson, Velvet | Address on file | | | | | | | |
| 7166939 | Stevenson-White, Gregory | Address on file | | | | | | | |
| 7188857 | Stever, Azure | Address on file | | | | | | | |
| 7166940 | Steve's Sanitation | 140 6th Ave NE | | | | Perham | MN | 56573 | |
| 7361955 | STEVE'S SANITATION | 140 6TH AVE NE | | | | PERHAM | MN | 58573 | |
| 7361956 | STEVI ROSENBAUM | Address on file | | | | | | | |
| 7361957 | STEVIE D BRADFORD | Address on file | | | | | | | |
| 7361958 | STEVIE DAUGHERTY | Address on file | | | | | | | |
| 7361959 | STEVIE OLSON | Address on file | | | | | | | |
| 7361960 | STEVIE PEDDICORD | Address on file | | | | | | | |
| 7361961 | STEVIE RANDALL | Address on file | | | | | | | |
| 7166941 | Steward, Lydia | Address on file | | | | | | | |
| 7166942 | Steward, Mindy | Address on file | | | | | | | |
| 7188858 | Steward, Tawny | Address on file | | | | | | | |
| 7188869 | Stewart - Henry, Ciara | Address on file | | | | | | | |
| 7166986 | STEWART BEVERAGE CORPORATION | PO BOX 759 | | | | STERLING | IL | 61081-0759 | |
| 7361962 | STEWART BEVERAGE CORPORATION | PO 759 | | | | STERLING | IL | 61081-0759 | |
| 7361963 | STEWART ESTRADA | Address on file | | | | | | | |
| 7166987 | STEWART LAWN CARE LLC | DANNY L STEWART JR | 44315 BONDI RIDGE ROAD | | | WOODSFIELD | OH | 43793 | |
| 7293449 | Stewart Lawn Service | 44315 Bondi Ridge Rd | | | | Woodsfield | OH | 43793 | |
| 7200656 | Stewart Talent Management | 400 N Michigan Ave, Ste 700 | | | | Chicago | IL | 60611 | |
| 7166988 | STEWART TALENT MANAGEMENT CORP | 400 N MICHIGAN AVE STE 700 | | | | CHICAGO | IL | 60611 | |
| 7166989 | STEWART WELDING & MACHINE INC | PO BOX 708 | | | | ANDREWS | TX | 79714 | |
| 7361964 | STEWART WILLCUTT | Address on file | | | | | | | |
| 7166943 | Stewart, Alexa | Address on file | | | | | | | |
| 7188859 | Stewart, Alexis | Address on file | | | | | | | |
| 7166944 | Stewart, Alice | Address on file | | | | | | | |
| 7188860 | Stewart, Amanda | Address on file | | | | | | | |
| 7166945 | Stewart, Amy | Address on file | | | | | | | |
| 7188861 | Stewart, Amyjo | Address on file | | | | | | | |
| 7166946 | Stewart, Andie | Address on file | | | | | | | |
| 7188862 | Stewart, Arianne | Address on file | | | | | | | |
| 7166947 | Stewart, Ashli | Address on file | | | | | | | |
| 7166948 | Stewart, Brandy | Address on file | | | | | | | |
| 7166950 | Stewart, Carson | Address on file | | | | | | | |
| 7166949 | Stewart, Carson | Address on file | | | | | | | |
| 7166951 | Stewart, Chad | Address on file | | | | | | | |
| 7166952 | Stewart, Chase | Address on file | | | | | | | |
| 7166953 | Stewart, Clara | Address on file | | | | | | | |
| 7166954 | Stewart, Clarissa | Address on file | | | | | | | |
| 7166955 | Stewart, Dawn | Address on file | | | | | | | |
| 7166956 | Stewart, Debbie | Address on file | | | | | | | |
| 7166957 | Stewart, Dominik | Address on file | | | | | | | |
| 7188863 | Stewart, Donna | Address on file | | | | | | | |
| 7166958 | Stewart, Dorra | Address on file | | | | | | | |
| 7166959 | Stewart, Elora | Address on file | | | | | | | |
| 7166960 | Stewart, Jackelyn | Address on file | | | | | | | |
| 7166961 | Stewart, Joshua | Address on file | | | | | | | |
| 7188864 | Stewart, Judith | Address on file | | | | | | | |
| 7188865 | Stewart, Judy | Address on file | | | | | | | |
| 7166962 | Stewart, Karen | Address on file | | | | | | | |
| 7166963 | Stewart, Katelyn | Address on file | | | | | | | |
| 7188866 | Stewart, Katherine | Address on file | | | | | | | |
| 7166964 | Stewart, Katie | Address on file | | | | | | | |
| 7166965 | Stewart, Katrina | Address on file | | | | | | | |
| 7166968 | Stewart, Kayla | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166967 | Stewart, Kayla | Address on file | | | | | | | |
| 7166966 | Stewart, Kayla | Address on file | | | | | | | |
| 7166969 | Stewart, Kristin | Address on file | | | | | | | |
| 7166970 | Stewart, Kristopher | Address on file | | | | | | | |
| 7166971 | Stewart, Krystal | Address on file | | | | | | | |
| 7166972 | Stewart, Krystofer | Address on file | | | | | | | |
| 7188867 | Stewart, Lynn | Address on file | | | | | | | |
| 7166973 | Stewart, Matthew | Address on file | | | | | | | |
| 7166974 | Stewart, Mia | Address on file | | | | | | | |
| 7188868 | Stewart, Michael | Address on file | | | | | | | |
| 7166975 | Stewart, Michelle | Address on file | | | | | | | |
| 7166976 | Stewart, Mindy | Address on file | | | | | | | |
| 7166977 | Stewart, Mitchell | Address on file | | | | | | | |
| 7166978 | Stewart, Nakita | Address on file | | | | | | | |
| 7166979 | Stewart, Ryan | Address on file | | | | | | | |
| 7166980 | Stewart, Samantha | Address on file | | | | | | | |
| 7166981 | Stewart, Sidney | Address on file | | | | | | | |
| 7166982 | Stewart, Skylar | Address on file | | | | | | | |
| 7166983 | Stewart, Tina | Address on file | | | | | | | |
| 7166984 | Stewart, Tonya | Address on file | | | | | | | |
| 7166985 | Stewart, Zachary | Address on file | | | | | | | |
| 7166990 | Stiastny, Jason | Address on file | | | | | | | |
| 7166991 | STIBO SYSTEMS INCORPORATED | 3550 GEORGE BUSBEE PKWY NW STE 350 | | | | KENNESAW | GA | 30144 | |
| 7293450 | Stibo Systems, Inc. | 3550 George Busbee Parkway | Suite 350 | | | Kennesaw | GA | 30144 | |
| 7166992 | Stibor, Alexis | Address on file | | | | | | | |
| 7166993 | Stice, Jason | Address on file | | | | | | | |
| 7166994 | Stice, Kelly | Address on file | | | | | | | |
| 7166995 | Stice, Tami | Address on file | | | | | | | |
| 7188870 | Stich, Susan | Address on file | | | | | | | |
| 7366061 | STICHMAN, BARBARA | Address on file | | | | | | | |
| 7188871 | Stichman, Calan | Address on file | | | | | | | |
| 7166996 | Stichter, Paige | Address on file | | | | | | | |
| 7166997 | Stickan, Alison | Address on file | | | | | | | |
| 7188872 | Stickel, Linda | Address on file | | | | | | | |
| 7188873 | Stickel, Ronald | Address on file | | | | | | | |
| 7166998 | Stickler, Joshua | Address on file | | | | | | | |
| 7166999 | Stickler, Nick | Address on file | | | | | | | |
| 7167000 | Stickney, Benjamin | Address on file | | | | | | | |
| 7167001 | Stieber, Brian | Address on file | | | | | | | |
| 7167002 | Stieber, Jennifer | Address on file | | | | | | | |
| 7167003 | Stieber, Katie | Address on file | | | | | | | |
| 7167004 | Stieber, Rebecca | Address on file | | | | | | | |
| 7167005 | STIEFEL LABORATORIES INCORPORATION | 255 ALHAMBRA CIRCLE STE 1000 | | | | CORAL GABLES | FL | 33134 | |
| 7167006 | Stieg, Patti | Address on file | | | | | | | |
| 7167007 | Stiegelmeier, Allison | Address on file | | | | | | | |
| 7167009 | STIEGLER COMPANY INCORPORTED | PO BOX 3644 | | | | GREEN BAY | WI | 54303 | |
| 7167008 | STIEGLER COMPANY INCORPORTED | 1265 RUSSET COURT | | | | GREEN BAY | WI | 54313 | |
| 7188874 | Stieh, John | Address on file | | | | | | | |
| 7188875 | Stiehm, Mia | Address on file | | | | | | | |
| 7167010 | Stien, Ann | Address on file | | | | | | | |
| 7167011 | Stier, Katie | Address on file | | | | | | | |
| 7167012 | Stierman, Mathew | Address on file | | | | | | | |
| 7167013 | Stietz, Dylan | Address on file | | | | | | | |
| 7167014 | Stietz, Shianne | Address on file | | | | | | | |
| 7167015 | Stifle, Tina | Address on file | | | | | | | |
| 7167016 | STIFTER MOWING LANDSCAPE & SNOW PLOWING | LEON STIFTER | 36350 317TH LANE | | | AITKIN | MN | 56431 | |
| 7167017 | Stigney, Alesha | Address on file | | | | | | | |
| 7188876 | Stiles, Louise | Address on file | | | | | | | |
| 7167018 | Stiles, Rachel | Address on file | | | | | | | |
| 7167019 | Stiles, Raven | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167020 | Stilin, Audrey | Address on file | | | | | | | |
| 7167021 | Still, Bradley | Address on file | | | | | | | |
| 7167022 | Still, Kayla | Address on file | | | | | | | |
| 7188877 | Stille, Anthony | Address on file | | | | | | | |
| 7167023 | Stille, Stephanie | Address on file | | | | | | | |
| 7167024 | Stiller, Sarah | Address on file | | | | | | | |
| 7167025 | Stillions, Joe | Address on file | | | | | | | |
| 7167026 | Stillman, Rob | Address on file | | | | | | | |
| 7167027 | Stillmunkes, Brianna | Address on file | | | | | | | |
| 7167028 | Stillwell, Austin | Address on file | | | | | | | |
| 7167029 | Stillwell, Sophia | Address on file | | | | | | | |
| 7167030 | Stiltjes, Peggy | Address on file | | | | | | | |
| 7167031 | Stimpert, Christopher | Address on file | | | | | | | |
| 7167032 | Stimpert, Mary | Address on file | | | | | | | |
| 7167033 | Stimpson, Kaden | Address on file | | | | | | | |
| 7167034 | Stimpson, Keith | Address on file | | | | | | | |
| 7188878 | Stimpson, Todd | Address on file | | | | | | | |
| 7167035 | Stimpson, Wanda | Address on file | | | | | | | |
| 7167036 | Stimson, Eli | Address on file | | | | | | | |
| 7167037 | Stinar, Tabitha | Address on file | | | | | | | |
| 7167038 | Stine, Samantha | Address on file | | | | | | | |
| 7188879 | Stine, Tracy | Address on file | | | | | | | |
| 7167039 | Stines, Star | Address on file | | | | | | | |
| 7167040 | Stingl, Cody | Address on file | | | | | | | |
| 7167041 | Stingley, Lisa | Address on file | | | | | | | |
| 7361965 | STINKY CARTIN | Address on file | | | | | | | |
| 7167042 | Stinnett, Ricky | Address on file | | | | | | | |
| 7188880 | Stinnett, William | Address on file | | | | | | | |
| 7361966 | STINNETT/ WILLIAM | Address on file | | | | | | | |
| 7167043 | Stinson, Cynthia | Address on file | | | | | | | |
| 7188881 | Stinson, Jadon | Address on file | | | | | | | |
| 7188882 | Stinson, Janet | Address on file | | | | | | | |
| 7167044 | Stinson, Katlynn | Address on file | | | | | | | |
| 7167045 | Stipe, Jennifer | Address on file | | | | | | | |
| 7167046 | Stirgus, Kevin | Address on file | | | | | | | |
| 7167047 | Stirn, Stephanie | Address on file | | | | | | | |
| 7167048 | Stitman, Patrick | Address on file | | | | | | | |
| 7167049 | Stitz, Alyson | Address on file | | | | | | | |
| 7167050 | Stitzer, Alexis | Address on file | | | | | | | |
| 7188883 | Stmichael, Misha | Address on file | | | | | | | |
| 7188884 | Stoakes, Carol | Address on file | | | | | | | |
| 7167051 | Stobbe, Makayla | Address on file | | | | | | | |
| 7167052 | Stock, Arianna | Address on file | | | | | | | |
| 7188885 | Stock, Tyler | Address on file | | | | | | | |
| 7188886 | Stockdale, Daniel | Address on file | | | | | | | |
| 7167053 | Stocker, Ian | Address on file | | | | | | | |
| 7188887 | Stocker, Sally | Address on file | | | | | | | |
| 7167054 | Stocker, Vegas | Address on file | | | | | | | |
| 7188888 | Stockham, Kevin | Address on file | | | | | | | |
| 7167055 | Stockhausen, Erinn | Address on file | | | | | | | |
| 7167056 | Stockheimer, Chloe | Address on file | | | | | | | |
| 7167057 | Stockinger, Emma | Address on file | | | | | | | |
| 7167058 | Stockinger, Jacqueline | Address on file | | | | | | | |
| 7167059 | Stockland, Nicholas | Address on file | | | | | | | |
| 7167063 | Stockman Bank | Attn: Tracy Peterson | Po Box 384 | | | Plentywood | MT | 59254 | |
| 7167060 | Stockman, Alicia | Address on file | | | | | | | |
| 7167061 | Stockman, Grace | Address on file | | | | | | | |
| 7167062 | Stockman, Maxine | Address on file | | | | | | | |
| 7167064 | Stockmann, Taylor | Address on file | | | | | | | |
| 7167065 | Stocks, Helen | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188889 | Stocks, Jadden | Address on file | | | | | | | |
| 7167066 | Stocks, Tiffany | Address on file | | | | | | | |
| 7167067 | Stockton, Matthew | Address on file | | | | | | | |
| 7188890 | Stockwell, Allie | Address on file | | | | | | | |
| 7167068 | Stockwell, Brooke | Address on file | | | | | | | |
| 7167069 | Stockwell, Carmen | Address on file | | | | | | | |
| 7167070 | Stockwell, Joda | Address on file | | | | | | | |
| 7167071 | STOCOR PORTABLE STORAGE | 6640 HWY 13 S | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 7167072 | Stocum, Derek | Address on file | | | | | | | |
| 7167073 | Stoddard, Abbey | Address on file | | | | | | | |
| 7188891 | Stoddard, Cody | Address on file | | | | | | | |
| 7188892 | Stoddard, Leanne | Address on file | | | | | | | |
| 7167074 | Stoddard, Roselea | Address on file | | | | | | | |
| 7188893 | Stoddard, Sharlene | Address on file | | | | | | | |
| 7188894 | Stoddard, Velda | Address on file | | | | | | | |
| 7361967 | STODOLA FAMILY | Address on file | | | | | | | |
| 7188895 | Stodola, Alivia | Address on file | | | | | | | |
| 7188896 | Stodola, Samantha | Address on file | | | | | | | |
| 7167075 | Stoecklin, Jordan | Address on file | | | | | | | |
| 7167076 | Stoeckly, Julia | Address on file | | | | | | | |
| 7167077 | Stoeckly, Samantha | Address on file | | | | | | | |
| 7167078 | Stoeckman, Brandon | Address on file | | | | | | | |
| 7167079 | Stoeckmann, Lauren | Address on file | | | | | | | |
| 7167080 | Stoeckmann, Shannon | Address on file | | | | | | | |
| 7167081 | Stoeklen, Laura | Address on file | | | | | | | |
| 7167082 | Stoen, Amanda | Address on file | | | | | | | |
| 7366143 | STOESER, KATHLEEN | Address on file | | | | | | | |
| 7167083 | Stoetzel, Allyson | Address on file | | | | | | | |
| 7167085 | STOFFEL EQUIPMENT COMPANY INC | PO BOX 240082 | | | | MILWAUKEE | WI | 53224 | |
| 7167084 | Stoffel, Kirstin | Address on file | | | | | | | |
| 7167086 | Stoffers, Marjorie | Address on file | | | | | | | |
| 7167087 | Stofflet, Debra | Address on file | | | | | | | |
| 7167088 | Stofiel, Peter | Address on file | | | | | | | |
| 7167089 | Stogdill, William | Address on file | | | | | | | |
| 7167090 | Stohl, Christina | Address on file | | | | | | | |
| 7167091 | Stoiber, Debbie | Address on file | | | | | | | |
| 7167092 | Stoiber, Jared | Address on file | | | | | | | |
| 7167093 | Stoiber, Sarah | Address on file | | | | | | | |
| 7167094 | Stoikes, Julia | Address on file | | | | | | | |
| 7167095 | Stoikes, Tatum | Address on file | | | | | | | |
| 7167096 | Stoikes, William | Address on file | | | | | | | |
| 7167097 | Stojke, Dawn | Address on file | | | | | | | |
| 7188897 | Stokely, Jazmen | Address on file | | | | | | | |
| 7167098 | Stoken, Cassidy | Address on file | | | | | | | |
| 7167099 | Stoker, Sarah | Address on file | | | | | | | |
| 7167100 | Stokes, Alexus | Address on file | | | | | | | |
| 7167101 | Stokes, Alisha | Address on file | | | | | | | |
| 7167102 | Stokes, Amy | Address on file | | | | | | | |
| 7167103 | Stokes, Bianca | Address on file | | | | | | | |
| 7167104 | Stokes, Cory | Address on file | | | | | | | |
| 7167105 | Stokes, Emily | Address on file | | | | | | | |
| 7167106 | Stokes, Kayla | Address on file | | | | | | | |
| 7167107 | Stokes, Kylee | Address on file | | | | | | | |
| 7167108 | Stokes, Mackenzie | Address on file | | | | | | | |
| 7188898 | Stokes, Mikayla | Address on file | | | | | | | |
| 7188899 | Stokes, Pamela | Address on file | | | | | | | |
| 7188900 | Stokes, Sasha | Address on file | | | | | | | |
| 7188901 | Stokes, Stephanie | Address on file | | | | | | | |
| 7167109 | Stokes, Tammy | Address on file | | | | | | | |
| 7167110 | Stokes, Thomas | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167111 | Stokesberry, Jenna | Address on file | | | | | | | |
| 7188902 | Stokke, Jessica | Address on file | | | | | | | |
| 7188903 | Stokke, Robert | Address on file | | | | | | | |
| 7188904 | Stokstad, Jamie | Address on file | | | | | | | |
| 7188905 | Stolberg, Brett | Address on file | | | | | | | |
| 7167112 | Stolberg, Kiersten | Address on file | | | | | | | |
| 7167113 | Stoll, Agnes | Address on file | | | | | | | |
| 7167114 | Stoll, Agnes | Address on file | | | | | | | |
| 7188906 | Stoll, Carol | Address on file | | | | | | | |
| 7167115 | Stoll, Dominic | Address on file | | | | | | | |
| 7167116 | Stolp, Slater | Address on file | | | | | | | |
| 7167117 | Stolp, Tianna | Address on file | | | | | | | |
| 7167118 | Stolpe, Heather | Address on file | | | | | | | |
| 7167119 | Stolte, Jamie | Address on file | | | | | | | |
| 7167120 | Stolte, Jeanetta | Address on file | | | | | | | |
| 7167121 | Stolte, Julia | Address on file | | | | | | | |
| 7188907 | Stoltenberg, Maggie | Address on file | | | | | | | |
| 7167122 | Stoltenberg, Moriah | Address on file | | | | | | | |
| 7188908 | Stoltenberg, Sarah | Address on file | | | | | | | |
| 7167123 | Stoltenburg, Aaron | Address on file | | | | | | | |
| 7167124 | Stoltman, Richard | Address on file | | | | | | | |
| 7167125 | Stolts, Cody | Address on file | | | | | | | |
| 7188909 | Stoltz, Logan | Address on file | | | | | | | |
| 7167126 | Stoltz, Marihelen | Address on file | | | | | | | |
| 7188910 | Stoltz, Melony | Address on file | | | | | | | |
| 7188911 | Stoltz, Michael | Address on file | | | | | | | |
| 7167127 | Stoltz, Tyler | Address on file | | | | | | | |
| 7167128 | Stolz, Annette | Address on file | | | | | | | |
| 7167129 | Stolz, Cassandra | Address on file | | | | | | | |
| 7167130 | Stolze, Jazemine | Address on file | | | | | | | |
| 7167131 | Stolzenburg, Jonathan | Address on file | | | | | | | |
| 7188912 | Stolzman, Mackenzie | Address on file | | | | | | | |
| 7167132 | Stombaugh, Jillian | Address on file | | | | | | | |
| 7293451 | STONE MOUNTAIN USA LLC | 10 W 33RD STREET, SUITE 728 | | | | NEW YORK | NY | 10001 | |
| 7293451 | STONE MOUNTAIN USA LLC | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: JOSEPH C. CORNEAU | 200 WEST 41ST, 17TH FLOOR | | NEW YORK | NY | 10036 | |
| 7167149 | STONE MOUNTAIN USA LLC | ROOM 728 | 10 WEST 33RD ST | | | NEW YORK | NY | 10001 | |
| 7167148 | STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET STE 728 | | | | NEW YORK | NY | 10001 | |
| 7595563 | Stone Ridge Partners | 4725 Excelsior Blvd. Ste 402 | | | | St. Louis Park | MN | 55416 | |
| 7167150 | STONE RIDGE PARTNERS | C/O WATSON CENTERS INCORPORATED | 4725 EXCELSIOR BLVD SUITE 402 | | | ST LOUIS PARK | MN | 55416 | |
| 7471683 | Stone Ridge Piggly Wiggly | 575 Swan Rd | | | | Depere | WI | 54115 | |
| 7167133 | Stone, Adrien | Address on file | | | | | | | |
| 7167134 | Stone, Brenden | Address on file | | | | | | | |
| 7167135 | Stone, Chloe | Address on file | | | | | | | |
| 7188913 | Stone, Colt | Address on file | | | | | | | |
| 7167136 | Stone, Courtney | Address on file | | | | | | | |
| 7167137 | Stone, Jaden | Address on file | | | | | | | |
| 7167138 | Stone, Julie | Address on file | | | | | | | |
| 7167139 | Stone, Kathryn | Address on file | | | | | | | |
| 7188914 | Stone, Kayla | Address on file | | | | | | | |
| 7188915 | Stone, Kimberly | Address on file | | | | | | | |
| 7167140 | Stone, Kristopher | Address on file | | | | | | | |
| 7167142 | Stone, Linda | Address on file | | | | | | | |
| 7167141 | Stone, Linda | Address on file | | | | | | | |
| 7167143 | Stone, Lisa | Address on file | | | | | | | |
| 7188916 | Stone, Mark | Address on file | | | | | | | |
| 7167144 | Stone, Michael | Address on file | | | | | | | |
| 7188917 | Stone, Reyna | Address on file | | | | | | | |
| 7167145 | Stone, Robert | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188918 | Stone, Samantha | Address on file | | | | | | | |
| 7167146 | Stone, Samantha | Address on file | | | | | | | |
| 7167147 | Stone, Shannon | Address on file | | | | | | | |
| 7167151 | Stoneback, Ryan | Address on file | | | | | | | |
| 7188919 | Stonefield, Sheryl | Address on file | | | | | | | |
| 7188920 | Stonehocker, Lindsay | Address on file | | | | | | | |
| 7167152 | Stoner, Gina | Address on file | | | | | | | |
| 7167153 | Stoner, Linda | Address on file | | | | | | | |
| 7293452 | STONEY APPAREL CORPORATION | 1500 S EVERGREEN AVENUE | | | | LOS ANGELES | CA | 90023-3618 | |
| 7293453 | STONY CREEK | 583 D ONOFRIO DRIVE | | | | MADISON | WI | 53719 | |
| 7167154 | STONY CREEK | 583 D ONOFRIO DRIVE | | | | MADISON | WI | 53719 | |
| 7167155 | STONY CREEK | 583 D ONOFRIO DRIVE STE 222 | | | | MADISON | WI | 53719 | |
| 7167156 | Stoos, Annie | Address on file | | | | | | | |
| 7167157 | Stopani, Karen | Address on file | | | | | | | |
| 7188921 | Stopel, Cody | Address on file | | | | | | | |
| 7167158 | Stops, Cherish | Address on file | | | | | | | |
| 7167159 | Stopsatprettyplaces, Angelina | Address on file | | | | | | | |
| 7361968 | STOR MOR MOBILE STORAGE INCORP | PO BOX 613 | | | | MOOSE LAKE | MN | 55767 | |
| 7167160 | STOR MOR MOBILE STORAGE INCORPORATED | PO BOX 613 | | | | MOOSE LAKE | MN | 55767 | |
| 7591222 | Stor Mor Mobile Storage, Inc. | P.O. Box 613 | | | | Moose Lake | MN | 57767 | |
| 7591043 | Storage Pros | Michael E. Desantel | 3845 E Sawtooth Dr. | | | Chandler | AZ | 85249 | |
| 7167161 | STORAGE PROS | MICHAEL E DESAUTEL | 3845 E SAWTOOTH DRIVE | | | CHANDLER | AZ | 85249 | |
| 7167162 | STORAGE SOLUTION | MARK MEYER | 1903 NEMAHA AVENUE | | | FALLS CITY | NE | 68355 | |
| 7167163 | STORAGE SYSTEMS | 13991 CR 47 | | | | BURLINGTON | CO | 80807 | |
| 7167164 | Storandt, Dan | Address on file | | | | | | | |
| 7188922 | Storch, Carl | Address on file | | | | | | | |
| 7167166 | STORCK USA L P | 1451 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5314 | |
| 7167167 | STORCK USA L P | 325 NORTH LASALLE STREET | SUITE 400 | | | CHICAGO | IL | 60610 | |
| 7293454 | STORCK USA L P | 325 NORTH LASALLE STREET SUITE 400 | | | | CHICAGO | IL | 60610 | |
| 7167168 | STORCK USA L P | PO BOX 677430 | | | | DALLAS | TX | 75267-7430 | |
| 7167165 | Storck, Kayla | Address on file | | | | | | | |
| 7188923 | Stordahl, Kevin | Address on file | | | | | | | |
| 7188924 | Stordeur, Joan | Address on file | | | | | | | |
| 7188925 | Stordock, William | Address on file | | | | | | | |
| 7293455 | STOREBOUND LLC | 130 WILLIAM STREET | | | | NEW YORK | NY | 10038 | |
| 7167169 | STORED VALUE SOLUTIONS INC | LOCKBOX 3802 | 3802 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0038 | |
| 7167170 | STORED VALUE SYSTEMS | 101 BULLITT LANE SUITE 305 | | | | LOUISVILLE | KY | 40222 | |
| 7595214 | Stored Value Systems, Inc. dba Comdata Inc. | Comdata Inc | 5301 Maryland Way, Ste 100 | | | Brentwood | TN | 37027 | |
| 7293456 | Storeworks | 7300 Washington Ave S | | | | Eden Prairie | MN | 55344 | |
| 7167171 | STOREWORKS TECHNOLOGIES | 1000 WESTGATE DRIVE #260 | | | | ST PAUL | MN | 55114 | |
| 7167172 | STOREWORKS TECHNOLOGIES | NW 6350 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6350 | |
| 7293457 | STOREX INDUSTRIES CORPORATION | 9440 CLEMENT | | | | LASALLE | QC | H8R 3W1 | Canada |
| 7167173 | Storey, Chrystal | Address on file | | | | | | | |
| 7167174 | Storing, Natalie | Address on file | | | | | | | |
| 7167175 | Stork, Katherine | Address on file | | | | | | | |
| 7167176 | Storkamp, Andrew | Address on file | | | | | | | |
| 7188926 | Storlie, Joseph | Address on file | | | | | | | |
| 7361969 | STORM D. BARTOL-KRUEGER | Address on file | | | | | | | |
| 7361970 | STORM KERWIN | Address on file | | | | | | | |
| 7188927 | Storm, Abby | Address on file | | | | | | | |
| 7167177 | Storm, Jaeda | Address on file | | | | | | | |
| 7167178 | Storm, Jeanne | Address on file | | | | | | | |
| 7167179 | Storm, Shane | Address on file | | | | | | | |
| 7361971 | STORME A OGDEN | Address on file | | | | | | | |
| 7167180 | Storme, Falyn | Address on file | | | | | | | |
| 7167181 | Storms, Nala | Address on file | | | | | | | |
| 7167182 | Storms, Samantha | Address on file | | | | | | | |
| 7167183 | Storms, Zachary | Address on file | | | | | | | |
| 7361972 | STORMY ESCALANTE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7361973 | STORMY FULLER | Address on file | | | | | | | |
| 7167184 | Storrings, Nicole | Address on file | | | | | | | |
| 7188928 | Storves, Carla | Address on file | | | | | | | |
| 7167185 | Story, Abby | Address on file | | | | | | | |
| 7167186 | Story, Jacquelyn | Address on file | | | | | | | |
| 7167187 | Story, James | Address on file | | | | | | | |
| 7167188 | Story, Sandra | Address on file | | | | | | | |
| 7188929 | Story, Wanda | Address on file | | | | | | | |
| 7167189 | STORZ OPHTHALMICS | 400 SOMERSET CORPORATE BLVD | | | | BRIDGEWATER | NJ | 08807 | |
| 7167190 | Storzer, Cheyenne | Address on file | | | | | | | |
| 7167191 | Stose, Skyler | Address on file | | | | | | | |
| 7167192 | Stott, Davin | Address on file | | | | | | | |
| 7167193 | Stotts, Sherry | Address on file | | | | | | | |
| 7167194 | Stotz, Blade | Address on file | | | | | | | |
| 7188930 | Stotz, Paula | Address on file | | | | | | | |
| 7167195 | Stough, Jessie | Address on file | | | | | | | |
| 7361974 | STOUT & EVINK PLUMBING & HEATING, INC. | 620 7TH ST. SW | | | | PIPESTONE | MN | 56164 | |
| 7167196 | Stout, Alexcia | Address on file | | | | | | | |
| 7167197 | Stout, Ashley | Address on file | | | | | | | |
| 7188931 | Stout, Blake | Address on file | | | | | | | |
| 7188932 | Stout, Catherine | Address on file | | | | | | | |
| 7188933 | Stout, Cera | Address on file | | | | | | | |
| 7188934 | Stout, Christie | Address on file | | | | | | | |
| 7188935 | Stout, Christopher | Address on file | | | | | | | |
| 7188936 | Stout, Dianna | Address on file | | | | | | | |
| 7167198 | Stout, Hunter | Address on file | | | | | | | |
| 7188937 | Stout, Kadena | Address on file | | | | | | | |
| 7167199 | Stout, Kaitlyn | Address on file | | | | | | | |
| 7167200 | Stout, Maria | Address on file | | | | | | | |
| 7188938 | Stout, Neil | Address on file | | | | | | | |
| 7167201 | Stout, Richard | Address on file | | | | | | | |
| 7167202 | Stout, Sarah | Address on file | | | | | | | |
| 7167203 | Stout-Leydens, Jennifer | Address on file | | | | | | | |
| 7167204 | Stout-Tregoning, Heather | Address on file | | | | | | | |
| 7167205 | Stovall, April | Address on file | | | | | | | |
| 7167206 | Stovall, Payton | Address on file | | | | | | | |
| 7167207 | Stover, Constance | Address on file | | | | | | | |
| 7188939 | Stover, Rhianna | Address on file | | | | | | | |
| 7167208 | Stovern, Ryan | Address on file | | | | | | | |
| 7167209 | Stow, Samantha | Address on file | | | | | | | |
| 7167210 | Stowe, Allisha | Address on file | | | | | | | |
| 7167211 | Stowell, Cheryl | Address on file | | | | | | | |
| 7188940 | Stowers, Brenda | Address on file | | | | | | | |
| 7167212 | Stowers, Stephanie | Address on file | | | | | | | |
| 7167213 | Strachn, Christina | Address on file | | | | | | | |
| 7167214 | Stracke, Jeremy | Address on file | | | | | | | |
| 7167215 | Strade, Joshua | Address on file | | | | | | | |
| 7167216 | Stradel, Emily | Address on file | | | | | | | |
| 7167217 | Strader, Dana | Address on file | | | | | | | |
| 7188941 | Strader, Jordan | Address on file | | | | | | | |
| 7167218 | Strader, Mya | Address on file | | | | | | | |
| 7167219 | Strader, Scott | Address on file | | | | | | | |
| 7167220 | Stradling, Crystal | Address on file | | | | | | | |
| 7167221 | Strahley, Amy | Address on file | | | | | | | |
| 7293458 | Straight Edge Maintenance LLC | PO Box 8464 | | | | Bend | OR | 97708 | |
| 7167224 | STRAIGHT EDGE MAINTENANCE LLC | PO BOX 8464 | | | | BEND | OR | 97708 | |
| 7167222 | Straight, Austin | Address on file | | | | | | | |
| 7167223 | Straight, Gage | Address on file | | | | | | | |
| 7167225 | Strait, Lynda | Address on file | | | | | | | |
| 7167226 | Strait, Natalie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167227 | Strait, Yvanna | Address on file | | | | | | | |
| 7167228 | Straka, Catherine | Address on file | | | | | | | |
| 7167229 | Straley, Victor | Address on file | | | | | | | |
| 7167230 | Strand, Breiana | Address on file | | | | | | | |
| 7167231 | Strand, Hana | Address on file | | | | | | | |
| 7167232 | Strand, Karis | Address on file | | | | | | | |
| 7188942 | Strand, Kevin | Address on file | | | | | | | |
| 7188943 | Strand, Mary Jo | Address on file | | | | | | | |
| 7167233 | Strand, Shailah | Address on file | | | | | | | |
| 7167234 | Strandberg, Cailin | Address on file | | | | | | | |
| 7167235 | Strander, Ron | Address on file | | | | | | | |
| 7188944 | Strandquist, H | Address on file | | | | | | | |
| 7167236 | Strandquist, Michael | Address on file | | | | | | | |
| 7167237 | Strandquist, Miriam | Address on file | | | | | | | |
| 7188945 | Strandwitz, Shannon | Address on file | | | | | | | |
| 7167238 | Strang, Deanna | Address on file | | | | | | | |
| 7188946 | Strange, Andrea | Address on file | | | | | | | |
| 7167239 | Strange, Brady | Address on file | | | | | | | |
| 7188947 | Strange, Julie | Address on file | | | | | | | |
| 7188948 | Strange, Shelby | Address on file | | | | | | | |
| 7167240 | Strangman, Alexander | Address on file | | | | | | | |
| 7188949 | Stransky-Elvers, Alice | Address on file | | | | | | | |
| 7167241 | Strasdin, Cindy | Address on file | | | | | | | |
| 7167242 | Straskowski, Bailey | Address on file | | | | | | | |
| 7188950 | Strasser, Elizabeth | Address on file | | | | | | | |
| 7167243 | Strasser, Ethan | Address on file | | | | | | | |
| 7188951 | Strasser, Patricia | Address on file | | | | | | | |
| 7167244 | Strasser, Steven | Address on file | | | | | | | |
| 7167245 | Strata Networks | 211 E 200 N | | | | ROOSEVELT | UT | 84066 | |
| 7167246 | STRATEGIC PARTNERS INCORPORATED | 6001 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6000 | |
| 7167247 | STRATEGIC PARTNERS INCORPORATED | 9800 DE SOTO AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 7167248 | Stratman, Jarrod | Address on file | | | | | | | |
| 7167253 | STRATTON PICTURES & MIRRORS DIV JEM ART | 2575 S PARK ROAD | | | | PEMBROKE PARK | FL | 33009 | |
| 7167249 | Stratton, Adam | Address on file | | | | | | | |
| 7188952 | Stratton, Grant | Address on file | | | | | | | |
| 7167250 | Stratton, Jackie | Address on file | | | | | | | |
| 7188953 | Stratton, Jacqueline | Address on file | | | | | | | |
| 7167251 | Stratton, Jessica | Address on file | | | | | | | |
| 7167252 | Stratton, Madison | Address on file | | | | | | | |
| 7167254 | Stratz, Cassie | Address on file | | | | | | | |
| 7167255 | Straub, Justice | Address on file | | | | | | | |
| 7167256 | Straubel, Kelli | Address on file | | | | | | | |
| 7167257 | Straus, Bryan | Address on file | | | | | | | |
| 7167258 | Strauser, Linda | Address on file | | | | | | | |
| 7167259 | Strauss, Darren | Address on file | | | | | | | |
| 7188954 | Strauss, Janet | Address on file | | | | | | | |
| 7167260 | Straw, Liam | Address on file | | | | | | | |
| 7167261 | Strawn, Cyradwen | Address on file | | | | | | | |
| 7188955 | Strazzinski, Miriam | Address on file | | | | | | | |
| 7293459 | STREAMLINE INCORPORATED | 229 NORTH ROUTE 303 | | | | CONGERS | NY | 10920 | |
| 7167262 | Strebe, Rebecca | Address on file | | | | | | | |
| 7167263 | Strebel, Susan | Address on file | | | | | | | |
| 7188956 | Strebel, Wezley | Address on file | | | | | | | |
| 7188957 | Streble, Kayla | Address on file | | | | | | | |
| 7167264 | Streble, Sherri | Address on file | | | | | | | |
| 7167265 | Streblow, Stephanie | Address on file | | | | | | | |
| 7167266 | Streck, Nancy | Address on file | | | | | | | |
| 7167267 | Strecker, Tonya | Address on file | | | | | | | |
| 7167268 | Streckert, Rhonda | Address on file | | | | | | | |
| 7167269 | Streekstra, Sydney | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293460 | STREET SURFING WORLDWIDE | 4299 MACARTHUR BLVD #200 | | | | NEWPORT BEACH | CA | 92660 | |
| 7188958 | Street, Alison | Address on file | | | | | | | |
| 7167270 | Street, Ashley | Address on file | | | | | | | |
| 7188959 | Street, Lori | Address on file | | | | | | | |
| 7167271 | Streeter, Mickayla | Address on file | | | | | | | |
| 7167272 | Streeter, Sheena | Address on file | | | | | | | |
| 7167273 | Streeton, Ben | Address on file | | | | | | | |
| 7167274 | Strege, Cameron | Address on file | | | | | | | |
| 7188960 | Strehlow, Sharon | Address on file | | | | | | | |
| 7167275 | Streich, Casey | Address on file | | | | | | | |
| 7167276 | Streich, Matthew | Address on file | | | | | | | |
| 7167277 | Streiffert, Curtis | Address on file | | | | | | | |
| 7167278 | Streinz, Andrew | Address on file | | | | | | | |
| 7167279 | Streit, Elizabeth | Address on file | | | | | | | |
| 7167280 | Streit, Mckayla | Address on file | | | | | | | |
| 7167281 | Streit, Renz | Address on file | | | | | | | |
| 7167282 | Strellner, Angelique | Address on file | | | | | | | |
| 7188961 | Strelow, Derek | Address on file | | | | | | | |
| 7167283 | Strelow, Hannah | Address on file | | | | | | | |
| 7167284 | Strelow, Linzy | Address on file | | | | | | | |
| 7167285 | Strelow, Taylor | Address on file | | | | | | | |
| 7167286 | Stremski, Garrett | Address on file | | | | | | | |
| 7167287 | Strenn, Bethany | Address on file | | | | | | | |
| 7167288 | Strenn, Payge | Address on file | | | | | | | |
| 7167289 | Strenski, Jenna | Address on file | | | | | | | |
| 7167290 | Stretar, Amber | Address on file | | | | | | | |
| 7188962 | Strey, Madysin | Address on file | | | | | | | |
| 7188963 | Strezishar, Emily | Address on file | | | | | | | |
| 7167291 | Strezishar, Kathryn | Address on file | | | | | | | |
| 7167292 | Stricker, Dayne | Address on file | | | | | | | |
| 7167293 | Stricker, Maile | Address on file | | | | | | | |
| 7188964 | Strickfaden, Benjamin | Address on file | | | | | | | |
| 7167294 | Strickfaden-Fuerst, Corrine | Address on file | | | | | | | |
| 7188965 | Strickland, Brady | Address on file | | | | | | | |
| 7188966 | Strickland, Christine | Address on file | | | | | | | |
| 7167295 | Strickland, Jazmine | Address on file | | | | | | | |
| 7188967 | Strickland, Tiffany | Address on file | | | | | | | |
| 7167296 | Strickland, Tiphney | Address on file | | | | | | | |
| 7167297 | Strickland, William | Address on file | | | | | | | |
| 7188968 | Strickler, Debra | Address on file | | | | | | | |
| 7188969 | Stricklin, Meri | Address on file | | | | | | | |
| 7167298 | Striegel, Briar | Address on file | | | | | | | |
| 7167299 | Strike, Kylie | Address on file | | | | | | | |
| 7167300 | Strike, Nicolas | Address on file | | | | | | | |
| 7167301 | Striker, Josh | Address on file | | | | | | | |
| 7167302 | Stringer, Avery | Address on file | | | | | | | |
| 7167303 | Stringer, Jill | Address on file | | | | | | | |
| 7167304 | Stringer, Maranda | Address on file | | | | | | | |
| 7167305 | Stringer, Trinitini | Address on file | | | | | | | |
| 7188970 | Stringfellow, Sydney | Address on file | | | | | | | |
| 7167306 | Stringham, Lavesta | Address on file | | | | | | | |
| 7188971 | Strittmater, Dale | Address on file | | | | | | | |
| 7167307 | Strittmater, Rowela | Address on file | | | | | | | |
| 7188972 | Strizel, Maya | Address on file | | | | | | | |
| 7167308 | Strobel, Barbara | Address on file | | | | | | | |
| 7167309 | Stroeh, Freddrikke | Address on file | | | | | | | |
| 7167310 | Stroh, Andrew | Address on file | | | | | | | |
| 7167311 | Stroh, Brad | Address on file | | | | | | | |
| 7167312 | Stroh, Kristal | Address on file | | | | | | | |
| 7188973 | Strohkirch, Gavin | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167313 | Strohmeyer, Jace | Address on file | | | | | | | |
| 7167314 | Strohschein, Katie | Address on file | | | | | | | |
| 7167315 | Stroik, Emerance | Address on file | | | | | | | |
| 7188974 | Strojny, Stacie | Address on file | | | | | | | |
| 7188975 | Strom, Emily | Address on file | | | | | | | |
| 7188976 | Strom, Jordyn | Address on file | | | | | | | |
| 7188977 | Strom, Kaylee | Address on file | | | | | | | |
| 7167316 | Strom, Ryan | Address on file | | | | | | | |
| 7167317 | Stromberg, Jasmine | Address on file | | | | | | | |
| 7188978 | Stromeyer, MaryAnn | Address on file | | | | | | | |
| 7167318 | Stronach, Shawn | Address on file | | | | | | | |
| 7167319 | Strong, Ashley | Address on file | | | | | | | |
| 7167320 | Strong, Aubrey | Address on file | | | | | | | |
| 7188979 | Strong, Cheryl | Address on file | | | | | | | |
| 7167321 | Strong, Creed | Address on file | | | | | | | |
| 7167322 | Strong, Dai'Vontrelle | Address on file | | | | | | | |
| 7167323 | Strong, Danielle | Address on file | | | | | | | |
| 7167324 | Strong, Erin | Address on file | | | | | | | |
| 7167325 | Strong, Jill | Address on file | | | | | | | |
| 7167326 | Strong, Linda | Address on file | | | | | | | |
| 7167327 | Strong, Matthew | Address on file | | | | | | | |
| 7188980 | Stroo, Richard | Address on file | | | | | | | |
| 7167328 | Stroozas, Vicki | Address on file | | | | | | | |
| 7167329 | Strop, Spencer | Address on file | | | | | | | |
| 7167330 | Strossner, Jessica | Address on file | | | | | | | |
| 7167331 | Stroud, Elizabeth | Address on file | | | | | | | |
| 7167332 | Stroud, Yolonda | Address on file | | | | | | | |
| 7188981 | Strough, Alexander | Address on file | | | | | | | |
| 7167333 | Strough, Rhonda | Address on file | | | | | | | |
| 7167334 | Stroup, Thomas | Address on file | | | | | | | |
| 7188982 | Strouth, Tyler | Address on file | | | | | | | |
| 7167335 | Strowig, Austin | Address on file | | | | | | | |
| 7167336 | Stroyny, Trisha | Address on file | | | | | | | |
| 7167337 | Struble, Casey | Address on file | | | | | | | |
| 7167338 | Struck, Addyson | Address on file | | | | | | | |
| 7188983 | Struck, Carol | Address on file | | | | | | | |
| 7167339 | Struck, Karissa | Address on file | | | | | | | |
| 7167340 | STRUCTURAL PLASTICS CORPORATION | 3401 CHIEF DRIVE | | | | HOLLY | MI | 48442-9333 | |
| 7167341 | Struecker, Anna | Address on file | | | | | | | |
| 7167342 | Struemke, Daniel | Address on file | | | | | | | |
| 7188984 | Struensee, Kevin | Address on file | | | | | | | |
| 7188985 | Strumpfer, Cera | Address on file | | | | | | | |
| 7167343 | Strumpfer, Mary | Address on file | | | | | | | |
| 7167344 | Strunk, Michael | Address on file | | | | | | | |
| 7167345 | Strupp, Jacob | Address on file | | | | | | | |
| 7167346 | Strupp, Megan | Address on file | | | | | | | |
| 7167347 | Strusz, Katelyn | Address on file | | | | | | | |
| 7167348 | Strusz, Melinda | Address on file | | | | | | | |
| 7188986 | Struz, Kyle | Address on file | | | | | | | |
| 7167349 | Struz, Tom | Address on file | | | | | | | |
| 7167350 | Struznik, Morgann | Address on file | | | | | | | |
| 7167351 | Stryker, Jessica | Address on file | | | | | | | |
| 7188987 | Strysick, Alexander | Address on file | | | | | | | |
| 7167352 | Stryzewski, Sherri | Address on file | | | | | | | |
| 7167353 | Strzyzewski Jr, Guy | Address on file | | | | | | | |
| 7361975 | STUART BOYD SIMS | Address on file | | | | | | | |
| 7361976 | STUART BRINTZENHOFF | Address on file | | | | | | | |
| 7361977 | STUART DEWELL | Address on file | | | | | | | |
| 7361978 | STUART FAMILY | Address on file | | | | | | | |
| 7361979 | STUART KESSLER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7361980 | STUART PUTMAN | Address on file | | | | | | | |
| 7361981 | STUART RITZERT | Address on file | | | | | | | |
| 7167354 | Stuart, Autumn | Address on file | | | | | | | |
| 7188988 | Stuart, Christopher | Address on file | | | | | | | |
| 7167355 | Stuart, Corey | Address on file | | | | | | | |
| 7167356 | Stuart, Ivy | Address on file | | | | | | | |
| 7167357 | Stuart, Shaniah | Address on file | | | | | | | |
| 7167358 | Stuart, Thomas | Address on file | | | | | | | |
| 7167359 | Stubbe, Courtney | Address on file | | | | | | | |
| 7188989 | Stubbe, Miranda | Address on file | | | | | | | |
| 7167360 | Stubblefield, Julie | Address on file | | | | | | | |
| 7188990 | Stubblefield, Shouna | Address on file | | | | | | | |
| 7167361 | Stubbs, Landon | Address on file | | | | | | | |
| 7167362 | Stubenrauch, Corinne | Address on file | | | | | | | |
| 7188991 | Stuck, Alex | Address on file | | | | | | | |
| 7167363 | Stuck, Katelyn | Address on file | | | | | | | |
| 7167364 | Stuck, Lisa | Address on file | | | | | | | |
| 7188992 | Stuck, Merrill | Address on file | | | | | | | |
| 7188993 | Stuckey, Carol | Address on file | | | | | | | |
| 7167365 | Stuckman Sanitation | 9280 N. Koher Road E | | | | Syracuse | IN | 46567 | |
| 7361982 | STUCKMAN SANITATION | 9280 N KOHER RD E | | | | SYRACUSE | IN | 46567 | |
| 7188994 | Stucky, Cindy | Address on file | | | | | | | |
| 7167366 | Stuczynski, Clover | Address on file | | | | | | | |
| 7167367 | Studer, Carigan | Address on file | | | | | | | |
| 7225646 | Studio 44, LLC | 211 North Broadway, Suite 218 | | | | Green Bay | WI | 54303 | |
| 7167368 | STUDIO ELUCEO LIMITED | 3F-19, NO. 3 | TIANMU W. RD | | | TAIPEI CITY | | 11156 | TAIWAN |
| 7167368 | STUDIO ELUCEO LIMITED | JAMES LASKOWSKI | 23 WEST 607 | | | NAPERVILLE | IL | 60540 | |
| 7361983 | STUDIO FORTY FOUR LLC INCORPOR | 211 N BROADWAY SUITE 218 | | | | GREEN BAY | WI | 54303 | |
| 7167369 | STUDIO FORTY FOUR LLC INCORPORATED | 211 N BROADWAY SUITE 218 | | | | GREEN BAY | WI | 54303 | |
| 7293461 | STUDIO IMPORTS LIMITED INC | 2252 HAYES STREET | | | | HOLLYWOOD | FL | 33020 | |
| 7293462 | STUDIO RAY LLC | 512 7TH AVENUE | | | | NEW YORK | NY | 10017 | |
| 7167370 | STUDIO RAY LLC | 512 7TH AVENUE | | | | NEW YORK | NY | 10017 | |
| 7167371 | STUDIO RAY LLC | PO BOX 279 | | | | AVENEL | NJ | 07001-0279 | |
| 7167372 | STUDIO RTA | 7255 ROSEMEAD BOULEVARD | | | | PICO RIVERA | CA | 90660 | |
| 7167373 | STUDIO RTA | PO BOX 633889 | | | | CINCINNATI | OH | 45263-3889 | |
| 7293463 | STUDIOCHIC LLC | 7764 SAN FERNANDO ROAD STE 13 | | | | SUN VALLEY | CA | 91352 | |
| 7167374 | Studley, Thomas | Address on file | | | | | | | |
| 7167375 | Studnek, Adam | Address on file | | | | | | | |
| 7188995 | Studnicka, James | Address on file | | | | | | | |
| 7167376 | Studt, Jerry | Address on file | | | | | | | |
| 7167377 | Stueber, Morgan | Address on file | | | | | | | |
| 7188996 | Stuebs, Christina | Address on file | | | | | | | |
| 7167378 | Stueck, Edwin | Address on file | | | | | | | |
| 7167379 | Stuefen, Kendall | Address on file | | | | | | | |
| 7167380 | Stuempges, Mikayla | Address on file | | | | | | | |
| 7167381 | Stueness, Anthony | Address on file | | | | | | | |
| 7167382 | Stueve, Konnor | Address on file | | | | | | | |
| 7188997 | Stueve, Rachel | Address on file | | | | | | | |
| 7167383 | Stufflebeam, Christina | Address on file | | | | | | | |
| 7167384 | Stuglik, Eric | Address on file | | | | | | | |
| 7188998 | Stuhr, Jennifer | Address on file | | | | | | | |
| 7167385 | Stuhr, Kylee | Address on file | | | | | | | |
| 7167386 | Stuht, Jordan | Address on file | | | | | | | |
| 7167387 | Stuiber, Ann | Address on file | | | | | | | |
| 7167388 | Stuiber, Stephanie | Address on file | | | | | | | |
| 7167389 | Stulken, Shylah | Address on file | | | | | | | |
| 7167390 | Stull, Austin | Address on file | | | | | | | |
| 7167391 | Stull, Heidi | Address on file | | | | | | | |
| 7167392 | Stull, Kayla | Address on file | | | | | | | |
| 7167393 | Stults, David | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167394 | Stults, Joel | Address on file | | | | | | | |
| 7361984 | STULTZ PLUMBING, INC. | 101 . 3RD STREET | | | | SIOUX CITY | IA | 51103 | |
| 7167395 | Stultz, Kimberly | Address on file | | | | | | | |
| 7167396 | Stumbris, Alaina | Address on file | | | | | | | |
| 7167397 | Stumbris, Staci | Address on file | | | | | | | |
| 7167398 | Stumo, Barbra | Address on file | | | | | | | |
| 7167399 | Stump, Jason | Address on file | | | | | | | |
| 7188999 | Stump, Megan | Address on file | | | | | | | |
| 7167400 | Stump, Sharon | Address on file | | | | | | | |
| 7167401 | Stumpf, Brody | Address on file | | | | | | | |
| 7189000 | Stumpf, Kathleen | Address on file | | | | | | | |
| 7167402 | Stumpf, Kaylee | Address on file | | | | | | | |
| 7189001 | Stumpf-Elliott, Paulette | Address on file | | | | | | | |
| 7167403 | Stumpff, Deeadra | Address on file | | | | | | | |
| 7167404 | Stunes, Abby | Address on file | | | | | | | |
| 7167405 | Sturdevant, Payton | Address on file | | | | | | | |
| 7167406 | Sturdivant, Elizabeth | Address on file | | | | | | | |
| 7189002 | Sturdy, Mary | Address on file | | | | | | | |
| 7167407 | Sturgeon, Jesse | Address on file | | | | | | | |
| 7167408 | Sturges, Paige | Address on file | | | | | | | |
| 7167410 | STURGIS BROWN HIGH SCHOOL JOURNALISM | ATTN TERE FROELICH | 12930 SD 34 | | | STURGIS | SD | 57785 | |
| 7618893 | Sturgis Regional Hospital | Adam Kirsch, Regional Health | 353 Fairmont Blvd | | | Rapid City | SD | 57701 | |
| 7618893 | Sturgis Regional Hospital | Croker, Huck, Kasher, DeWitt, Anderson & Gondering | Robert M. Gonderinger, Esq. | 2120 S. 72nd St., Suite 1200 | | Omaha | NE | 68124 | |
| 7167411 | STURGIS REGIONAL HOSPITAL | PO BOX 860013 | | | | MINNEAPOLIS | MN | 55486-0013 | |
| 7167412 | Sturgis Water Department | 1040 HARLEY-DAVIDSON WAY | | | | STURGIS | SD | 57785 | |
| 7167409 | Sturgis, Zoe | Address on file | | | | | | | |
| 7167414 | STURGIS/ CITY OF | 1147 SHERMAN STREET | | | | STURGIS | SD | 57785 | |
| 7167413 | STURGIS/ CITY OF | 1040 HARLEY DAVIDSON WAY STE 103 | | | | STURGIS | SD | 57785 | |
| 7167415 | Sturm, Kyra | Address on file | | | | | | | |
| 7167416 | Sturm, Tyler | Address on file | | | | | | | |
| 7167417 | Sturtevant, Samantha | Address on file | | | | | | | |
| 7189003 | Sturtz, Beth | Address on file | | | | | | | |
| 7167418 | Stuteville, Sarah | Address on file | | | | | | | |
| 7167419 | Stuttgen, Autumn | Address on file | | | | | | | |
| 7189004 | Stuttgen, Elizabeth | Address on file | | | | | | | |
| 7167420 | Stuttgen, Lawrence | Address on file | | | | | | | |
| 7189005 | Stuttgen, Tyler | Address on file | | | | | | | |
| 7167421 | Stutz, Boyd | Address on file | | | | | | | |
| 7167423 | Stutzman Refuse Disposal | 315 W BLANCHARD AVE | | | | SOUTH HUTCHINSON | KS | 67505-1531 | |
| 7167422 | Stutzman, Janet | Address on file | | | | | | | |
| 7167424 | Styczynski, Ashley | Address on file | | | | | | | |
| 7189006 | Stygar, Jaclyn | Address on file | | | | | | | |
| 7189007 | Stygar, Nicole | Address on file | | | | | | | |
| 7167425 | Styles, Kristen | Address on file | | | | | | | |
| 7189008 | Styles, Loretta | Address on file | | | | | | | |
| 7189009 | Styles, Sandy | Address on file | | | | | | | |
| 7361985 | STYLIANO ORFANOS | Address on file | | | | | | | |
| 7167426 | STYLUS WRITING INSTRUMENT COMPANY | 27680 FRANKLIN ROAD | | | | SOUTHFIELD | MI | 48034 | |
| 7167427 | STYLUS WRITING INSTRUMENT COMPANY | PO BOX 73343 | | | | CLEVELAND | OH | 44193 | |
| 7167428 | STYLUS WRITING INSTRUMENTS COMPANY | 25800 SHERWOOD | PO BOX 2008 | | | WARREN | MI | 48090-2008 | |
| 7167429 | Stynes, Gabrielle | Address on file | | | | | | | |
| 7167430 | Styskal, Stacy | Address on file | | | | | | | |
| 7361986 | SUAD ABDIRHIMAN FARAH | Address on file | | | | | | | |
| 7167431 | Suamico Sewer & Water Utility, WI | 12781 Velp Ave | | | | Suamico | WI | 54313-8030 | |
| 7167432 | SUAMICO VILLAGE OF | 12781 VELP AVENUE | | | | SUAMICO | WI | 54313 | |
| 7189011 | Suarez Guerrero, Erica | Address on file | | | | | | | |
| 7189012 | Suarez Herrera, Angel | Address on file | | | | | | | |
| 7167433 | Suarez, Alma | Address on file | | | | | | | |
| 7167434 | Suarez, Armando | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189010 | Suarez, Ashley | Address on file | | | | | | | |
| 7167435 | Suarez, Francisco | Address on file | | | | | | | |
| 7167436 | Suarez, Merci | Address on file | | | | | | | |
| 7167437 | Suaste, Erik | Address on file | | | | | | | |
| 7189013 | Subbert, Diane | Address on file | | | | | | | |
| 7167438 | Subealdea, Rosalinda | Address on file | | | | | | | |
| 7167439 | Subigca, Rudny | Address on file | | | | | | | |
| 7564941 | Suburban Electric | 709 Hickory Farm Lane | | | | Appleton | WI | 54914-3074 | |
| 7167440 | Suburban Garbage | 6075 State Street | | | | Salem | OR | 97317 | |
| 7167441 | Suburban Garbage Service | 6075 STATE STREET | | | | SALEM | OR | 97317 | |
| 7167442 | SUBWAY | 1036 N MAIN ST | | | | SEYMOUR | WI | 54165 | |
| 7167443 | SUBWAY | 602 S WASHINGTON STREET | | | | THORP | WI | 54771 | |
| 7167444 | SUBWAY | ATTN SHANNON FLEENER | 316 CENTRAL AVENUE W | | | CLARION | IA | 50525 | |
| 7361987 | SUBWAY BEATRICE | 1219 N 6TH | | | | BEATRICE | NE | 68310 | |
| 7167445 | SUBWAY FOREST CITY | 115 WEST J STREET | | | | FOREST CITY | IA | 50436 | |
| 7167446 | SUBWAY HUTCHINSON | 204 HIGHWAY 7 W | | | | HUTCHINSON | MN | 55350 | |
| 7167447 | SUBWAY INCORPORATED NORFOLK | 805 S 13TH | | | | NORFOLK | NE | 68701 | |
| 7167448 | SUBWAY WORTHINGTON | KEY VENTURES INCORPORATED | 1471 N HUMISTON AVENUE | | | WORTHINGTON | MN | 56187 | |
| 7564942 | Sub-Zero / Wolf Inc. | Attn: Amy Cina | 2866 Buds Drive Fitchburg | | | Madison | WI | 53719 | |
| 7293464 | SUCCESS APPAREL LLC | 19 W 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 7189014 | Suchla, Benjamin | Address on file | | | | | | | |
| 7167449 | Suchomel, Christina | Address on file | | | | | | | |
| 7167450 | Sudbrink, Abigail | Address on file | | | | | | | |
| 7167451 | SuddenLink | 5065 Wooster Road | | | | CINCINNATI | OH | 45226 | |
| 7167452 | SuddenLink | PO BOX 742535 | | | | CINCINNATI | OH | 45274-2535 | |
| 7167453 | Sudduth, Kayla | Address on file | | | | | | | |
| 7167454 | Sudduth, Wendy | Address on file | | | | | | | |
| 7361988 | SUDI HIRABE | Address on file | | | | | | | |
| 7361989 | SUDIE THORMAHLEN | Address on file | | | | | | | |
| 7167455 | Sudlow, Dade | Address on file | | | | | | | |
| 7167456 | SUDS HUT | 2701 N MONTANA | | | | HELENA | MT | 59601 | |
| 7361990 | SUE ANDREWS | Address on file | | | | | | | |
| 7361991 | SUE ANN TANNER | Address on file | | | | | | | |
| 7361992 | SUE BESLER | Address on file | | | | | | | |
| 7361993 | SUE ELLIOTT | Address on file | | | | | | | |
| 7361994 | SUE GEORGE | Address on file | | | | | | | |
| 7361995 | SUE GRITZMACHER | Address on file | | | | | | | |
| 7361996 | SUE HARPER | Address on file | | | | | | | |
| 7361997 | SUE HERRICKS | Address on file | | | | | | | |
| 7361998 | SUE LAMB | Address on file | | | | | | | |
| 7361999 | SUE LINDAU | Address on file | | | | | | | |
| 7362000 | SUE MEH | Address on file | | | | | | | |
| 7362001 | SUE QUIGLEY | Address on file | | | | | | | |
| 7362002 | SUE RASMUSSEN | Address on file | | | | | | | |
| 7362003 | SUE REDFERN | Address on file | | | | | | | |
| 7362004 | SUE REYEZ | Address on file | | | | | | | |
| 7362005 | SUE SCHROEDER | Address on file | | | | | | | |
| 7362006 | SUE SIMMONS | Address on file | | | | | | | |
| 7362007 | SUE SINETTE | Address on file | | | | | | | |
| 7362008 | SUE WALTER | Address on file | | | | | | | |
| 7362009 | SUE WANLASS | Address on file | | | | | | | |
| 7362010 | SUE WILLMON | Address on file | | | | | | | |
| 7167457 | Suekel, Matthew | Address on file | | | | | | | |
| 7167458 | SUEL PRINTING COMPANY | 200 MAIN STREET E | | | | NEW PRAGUE | MN | 56071-2438 | |
| 7189015 | Suelter, Erin | Address on file | | | | | | | |
| 7167459 | Sueper, James | Address on file | | | | | | | |
| 7167460 | Suez Water Idaho | 8248 West Victory Road | | | | Boise | ID | 83709 | |
| 7167461 | Suez Water Idaho | PO Box 371804 Payment Center | | | | Pittsburgh | PA | 15250-7804 | |
| 7189016 | Suffoletta, Marcia | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189017 | Sufka, Karen | Address on file | | | | | | | |
| 7362011 | SUGAR BABY K MINICK | Address on file | | | | | | | |
| 7189018 | Sugg, Maria | Address on file | | | | | | | |
| 7167462 | Suhr, Gabrielle | Address on file | | | | | | | |
| 7189019 | Suhr, Makenzie | Address on file | | | | | | | |
| 7167463 | Suhr, Samantha | Address on file | | | | | | | |
| 7189020 | Suiter, Ann | Address on file | | | | | | | |
| 7167464 | Suitor, Isis | Address on file | | | | | | | |
| 7189021 | Suitter, Abigail | Address on file | | | | | | | |
| 7189022 | Sukalski, Heather | Address on file | | | | | | | |
| 7167465 | Sukalski, Justin | Address on file | | | | | | | |
| 7167466 | Sukhadia, Purva | Address on file | | | | | | | |
| 7167467 | Sukhadia, Shobhit | Address on file | | | | | | | |
| 7564943 | Sukup Manufacturing Co. | P.O. Box 677 | | | | Sheffield | IA | 50475 | |
| 7189023 | Sul, Kyungmin | Address on file | | | | | | | |
| 7362012 | SULEIMAN AHMED | Address on file | | | | | | | |
| 7189024 | Sulga, John | Address on file | | | | | | | |
| 7189025 | Sulik, Mary | Address on file | | | | | | | |
| 7362013 | SULIMAN BANDAS | Address on file | | | | | | | |
| 7167468 | Suljovic, Berina | Address on file | | | | | | | |
| 7189026 | Sulk, Mckenzie | Address on file | | | | | | | |
| 7167469 | Sulley, Emily | Address on file | | | | | | | |
| 7167470 | Sullivan, Abby | Address on file | | | | | | | |
| 7167471 | Sullivan, Addie | Address on file | | | | | | | |
| 7167472 | Sullivan, Amanda | Address on file | | | | | | | |
| 7167473 | Sullivan, Amanda | Address on file | | | | | | | |
| 7167474 | Sullivan, Angeline | Address on file | | | | | | | |
| 7167475 | Sullivan, Ariyanna | Address on file | | | | | | | |
| 7167476 | Sullivan, Arlis | Address on file | | | | | | | |
| 7167477 | Sullivan, Brian | Address on file | | | | | | | |
| 7167478 | Sullivan, Brittani | Address on file | | | | | | | |
| 7189027 | Sullivan, Cathy | Address on file | | | | | | | |
| 7167479 | Sullivan, Cierra | Address on file | | | | | | | |
| 7167480 | Sullivan, Connor | Address on file | | | | | | | |
| 7189028 | Sullivan, Craig | Address on file | | | | | | | |
| 7167481 | Sullivan, Daniel | Address on file | | | | | | | |
| 7167482 | Sullivan, Denise | Address on file | | | | | | | |
| 7167483 | Sullivan, Diana | Address on file | | | | | | | |
| 7167484 | Sullivan, Dustin | Address on file | | | | | | | |
| 7167485 | Sullivan, Emma | Address on file | | | | | | | |
| 7167486 | Sullivan, Jacob | Address on file | | | | | | | |
| 7167487 | Sullivan, Jessica | Address on file | | | | | | | |
| 7189029 | Sullivan, Kathleen | Address on file | | | | | | | |
| 7167488 | Sullivan, Kenneth | Address on file | | | | | | | |
| 7167489 | Sullivan, Kristina | Address on file | | | | | | | |
| 7167490 | Sullivan, Laura | Address on file | | | | | | | |
| 7167491 | Sullivan, Lorie | Address on file | | | | | | | |
| 7167492 | Sullivan, Majenta | Address on file | | | | | | | |
| 7189030 | Sullivan, Marilyn | Address on file | | | | | | | |
| 7167493 | Sullivan, Marvel | Address on file | | | | | | | |
| 7189031 | Sullivan, Rivers | Address on file | | | | | | | |
| 7167494 | Sullivan, Summer | Address on file | | | | | | | |
| 7167495 | Sullivan, Tabitha | Address on file | | | | | | | |
| 7167496 | Sullivan, Tate | Address on file | | | | | | | |
| 7167497 | Sullivan, Travis | Address on file | | | | | | | |
| 7167498 | Sullivan, Veronica | Address on file | | | | | | | |
| 7167499 | Sullivan, Victoria | Address on file | | | | | | | |
| 7364605 | SULLWOLD, VIOLA E | Address on file | | | | | | | |
| 7167500 | Sully, Jaime | Address on file | | | | | | | |
| 7167501 | Sully, Kelly | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7362014 | SULTAN ALINUR | Address on file | | | | | | | |
| 7167502 | Sulton, Stephanie | Address on file | | | | | | | |
| 7189032 | Sulzle, Isaiah | Address on file | | | | | | | |
| 7167503 | Sulzner, Jaryn | Address on file | | | | | | | |
| 7189033 | Sumerlin, Amber | Address on file | | | | | | | |
| 7167504 | Sumerlin, Nathan | Address on file | | | | | | | |
| 7167505 | SUMITOMO ELECTRIC CARBIDE INC | PO BOX 2275 | | | | CAROL STREAM | IL | 60132-2275 | |
| 7362015 | SUMMER BAREA | Address on file | | | | | | | |
| 7167506 | SUMMER CASUAL LIMITED | ROOM 1402-3 14F LEE KAR BUILDING | 4 CARNARVON ROAD | | | TSIMSHATSUI KOWLOON | | | HONG KONG |
| 7167507 | SUMMER CASUAL LIMITED (SHANGHAI) | N26645 NORMANDY ROAD STE #1 | | | | FRANKLIN | MI | 48025 | |
| 7362016 | SUMMER DICKINSON | Address on file | | | | | | | |
| 7362017 | SUMMER DUVAL | Address on file | | | | | | | |
| 7362018 | SUMMER HARRINGTON | Address on file | | | | | | | |
| 7362019 | SUMMER HERRMANN | Address on file | | | | | | | |
| 7293465 | SUMMER INFANT INCORPORATED | 1275 PARK EAST DRIVE | | | | WOONSOCKET | RI | 02895-0000 | |
| 7167508 | SUMMER INFANT INCORPORATED | 1275 PARK EAST DRIVE | | | | WOONSOCKET | RI | 02895 | |
| 7167509 | SUMMER INFANT INCORPORATED | 582 GREAT ROAD | PO BOX 829 | | | SLATERSVILLE | RI | 02876-0899 | |
| 7167510 | SUMMER INFANT INCORPORATED | C/O JERRY SUSKIND | PO BOX 829 | | | SLATERSVILLE | RI | 02876 | |
| 7167511 | SUMMER INFANT INCORPORATED | PO BOX 829 | | | | SLATERSVILLE | RI | 02876-0899 | |
| 7167512 | SUMMER INFANT INCORPORATED | SII ACQUISITION INC | 1275 PARK EAST DRIVE | | | WOONSOCKET | RI | 02895-0000 | |
| 7362020 | SUMMER MARSHALL | Address on file | | | | | | | |
| 7167513 | Summerfelt, Alexander | Address on file | | | | | | | |
| 7167514 | Summers, Adison | Address on file | | | | | | | |
| 7167515 | Summers, Briaunna | Address on file | | | | | | | |
| 7167516 | Summers, Danielle | Address on file | | | | | | | |
| 7189034 | Summers, Dawn | Address on file | | | | | | | |
| 7189035 | Summers, Dorian | Address on file | | | | | | | |
| 7167517 | Summers, Effie | Address on file | | | | | | | |
| 7167518 | Summers, Joshua | Address on file | | | | | | | |
| 7189036 | Summers, Ma Fe | Address on file | | | | | | | |
| 7167519 | Summers, Madison | Address on file | | | | | | | |
| 7167520 | Summers, Malana | Address on file | | | | | | | |
| 7189037 | Summers, Marcia | Address on file | | | | | | | |
| 7167521 | Summers, Penny | Address on file | | | | | | | |
| 7167522 | Summers, Quinn | Address on file | | | | | | | |
| 7167523 | Summers, Seth | Address on file | | | | | | | |
| 7167524 | Summers, Shannon | Address on file | | | | | | | |
| 7167525 | Summers, Sierra | Address on file | | | | | | | |
| 7167526 | Summers, Sierra | Address on file | | | | | | | |
| 7167527 | Summers, Taylor | Address on file | | | | | | | |
| 7189038 | Summers, Walter | Address on file | | | | | | | |
| 7167529 | Summit Beverage | 3305 Great Northern Ave | | | | Missoula | MT | 59808 | |
| 7362021 | SUMMIT BEVERAGE | 3305 GREAT NORTHERN WAY | | | | MISSOULA | MT | 59808-0000 | |
| 7167530 | SUMMIT BRANDS | 4025 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0040 | |
| 7293466 | SUMMIT BRANDS | 6714 POINTE INVERNESS WAY SUITE 200 | | | | FORT WAYNE | IN | 46804-7935 | |
| 7167531 | SUMMIT BRANDS | 6714 POINTE INVERNESS WAY SUITE 200 | | | | FORT WAYNE | IN | 46804-7935 | |
| 7592122 | Summit Companies | 575 Minnehaha Ave W | | | | St Paul | MN | 55103 | |
| 7167532 | SUMMIT FIRE PROTECTION COMPANY | 1965 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5319 | |
| 7167533 | SUMMIT FIRE PROTECTION COMPANY | PO BOX 6205 | | | | CAROL STREAM | IL | 60197-6205 | |
| 7167534 | Summit Natural Gas of Missouri, Inc. | 301 N Main St. | | | | Gallatin | MO | 64640 | |
| 7167535 | Summit Natural Gas of Missouri, Inc. | PO Box 9257 | | | | Des Moines | IA | 50306-9257 | |
| 7293467 | Summit Northwest LLC | 5801 SUMMIT VIEW AVE | | | | YAKIMA | WA | 98908 | |
| 7618814 | Summit Northwest LLC | Harrison-Benis, LLP | | 2101 Fourth Avenue, Suite 1900 | | Seattle | WA | 98121 | |
| 7618814 | Summit Northwest LLC | Jeffrey T. Wegner | Kutak Rock LLP | 1650 Farnam Street | | Omaha | NE | 68102 | |
| 7189039 | Summit Northwest LLC | Kutak Rock LLP | Jeffrey T. Wegner | Counsel to Claimant | 1650 Farnam Street | Omaha | NE | 68102 | |
| 7293468 | Summit Northwest LLC | P.O. Box 18194 | | | | Seattle | WA | 98118 | |
| 7189039 | Summit Northwest LLC | P.O. Box 18194 | | | | Seattle | WA | 98118 | |
| 7618814 | Summit Northwest LLC | P.O. Box 18194 | | | | Seattle | WA | 98118 | |
| 7167536 | SUMMIT NORTHWEST LLC | PO BOX 18194 | | | | SEATTLE | WA | 98118-0194 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293469 | SUMMIT PRODUCTS INCORPORATED | 2160 HIGHLAND AVENUE SOUTH | | | | BIRMINGHAM | AL | 35205 | |
| 7167528 | Summit, Paul | Address on file | | | | | | | |
| 7167538 | Sumner, Kirra | c/o Rocky D. Crofts | 3734 West 5225 South | | | Roy | UT | 84067 | |
| 7167537 | Sumner, Kirra | Address on file | | | | | | | |
| 7167539 | Sump, Brandie | Address on file | | | | | | | |
| 7167540 | Sumpter, Ethan | Address on file | | | | | | | |
| 7167541 | Sumrall, D'Nae | Address on file | | | | | | | |
| 7167542 | Sumrow, Dawn | Address on file | | | | | | | |
| 7293470 | SumTotal | 2850 NW 43rd Street, Suite #150 | | | | Gainesville | FL | 32606 | |
| 7167543 | SUMTOTAL SYSTEMS LLC | AMBER HOLDING INCORPORATED | WELLS FARGO BANK | PO BOX 39000 DEPT 33771 | | SAN FRANCISCO | CA | 94139 | |
| 7293471 | SUMXING CO LIMITED | FLAT/RM 1405 14/F LUCKY CENTRE | | | | WANCHAI | | | HONG KONG |
| 7293472 | SUN & SKIN CARE RESEARCH LLC | 851 GREENSBORO ROAD | | | | COCOA | FL | 32926-4516 | |
| 7167544 | SUN APPAREL | 11201 ARMOUR DRIVE | | | | EL PASO | TX | 79935 | |
| 7167545 | Sun Bear, Shandale | Address on file | | | | | | | |
| 7167546 | Sun Bear, Tiffany | Address on file | | | | | | | |
| 7621180 | Sun Capital Management IV, LLC | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178-0600 | |
| 7621183 | Sun Capital Management IV, LLC | Morgan, Lewis & Bockius LLP | Attn: Andrew Gallo | 225 Franklin Street | | Boston | MA | 02110 | |
| 7594171 | Sun Capital Partners Management IV, LLC | c/o Sun Capital Partners, Inc | Attn: C. Deryl Couch | 5200 Town Center Circle, 4th Floor | | Boca Raton | FL | 33486 | |
| 7594171 | Sun Capital Partners Management IV, LLC | Morgan, Lewis & Bockius LLP | c/o Craig A. Wolfe and Jason R. Alderson | 101 Park Avenue | | New York City | NY | 10178 | |
| 7366437 | Sun Fund IV | Sun Capital Partners, Inc. | Attn:  Kevin Calhoun, Esq. | 5200 Town Center Circle | 4th Floor | Boca Raton | FL | 33486 | |
| 7293473 | SUN N SAND ACCESSORIES | 1813 109TH STREET | | | | GRAND PRAIRIE | TX | 75050 | |
| 7167547 | SUN PRODUCTS CORPORATION | N14W23800 STONERIDGE DRIVE STE 100 | | | | WAUKESHA | WI | 53188 | |
| 7293474 | SUN PRODUCTS CORPORATION | PO BOX 25057 | | | | SALT LAKE CITY | UT | 84125 | |
| 7167548 | SUN PRODUCTS CORPORATION | PO BOX 25057 | | | | SALT LAKE CITY | UT | 84125 | |
| 7167549 | SUN PRODUCTS CORPORATION | PO BOX 848149 | | | | DALLAS | TX | 75284 | |
| 7167550 | SUN TIN LUN INTERNATIONAL GARMENT | SUN TIN LUN INDUSTRIAL CENTRE | NO.6TH TAIHAO ROAD | SANDONG DIGITAL INDUSTRIAL PARK | SANDONG TOWN | HUIZHOU CITY | GUANGDONG PROVINCE | | CHINA |
| 7293475 | SUN TREE SNACK FOODS | 4502 W MONTEROSA STREET | | | | PHOENIX | AZ | 85031 | |
| 7167551 | SUN TREE SNACK FOODS | 4502 W MONTEROSA STREET | | | | PHOENIX | AZ | 85031 | |
| 7167552 | SUN TREE SNACK FOODS | PO BOX 775676 | | | | CHICAGO | IL | 60677-5676 | |
| 7167553 | SUN YIN USA | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 7293476 | SUN YIN USA | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 7167554 | SUN YIN USA INC | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789-1303 | |
| 7167555 | SUNBEAM APPLIANCE SERVICE | 2381 EXECUTIVE CENTER DRIVE | | | | BOCA RATON | FL | 33431 | |
| 7167556 | SUNBEAM CORPORATION | 2381 EXECUTIVE CENTER DRIVE | | | | BOCA RATON | FL | 33431 | |
| 7167557 | SUNBEAM HOUSEHOLD OUTDOOR PRODUCTS | PO BOX 970189 | | | | DALLAS | TX | 75397 | |
| 7167558 | SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | 2381 EXECUTIVE CENTER DRIVE | | | BOCA RATON | FL | 33431 | |
| 7167559 | SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | 2381 NW EXECUTIVE CENTER DRIVE | | | BOCA RATON | FL | 33431 | |
| 7167560 | SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | 2381 NW EXECUTIVE CENTER DRIVE | | | BOCA RATON | FL | 33431 | |
| 7167561 | SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | 2381 NORTHWEST EXECUTIVE CENTER DRIVE | | | BOCA RATON | FL | 33431 | |
| 7167562 | SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | 5544 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 7167563 | SUNBEAM PRODUCTS SAMSONITE FURNITURE | 201 SAMSONITE BOULEVARD | | | | MURFREESBORO | TN | 37130 | |
| 7619203 | Sunbeam Products, Inc. | Reno & Zahm LLP | c/o Jamie S. Cassel | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 7167564 | SUNBEAM SAMSONITE | 95 W L RUNNELS INDUSTRIAL DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 7167565 | SUNBEAM-OSTER CORP | 2381 EXECUTIVE CENTER DRIVE | | | | BOCA RATON | FL | 33431 | |
| 7167566 | SUNBELT RENTALS INCORPORATED | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| 7167568 | SUNCAST | 701 NORTH KIRK ROAD | | | | BATAVIA | IL | 60510-1400 | |
| 7293477 | SUNCAST CORPORATION | 701 N KIRK ROAD | | | | BATAVIA | IL | 60510 | |
| 7167569 | SUNCAST CORPORATION | BARCLAYS AMERICAN COMMERCIAL | PO BOX 32126 | | | CHARLOTTE | NC | 28232 | |
| 7167567 | SUNCAST CORPORATION | 4297 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0000 | |
| 7189040 | Sund, Lorinda | Address on file | | | | | | | |
| 7293478 | SUNDANCE SHOES INC | 430 N CANAL STREET STE 17 | | | | S SAN FRAN | CA | 94080 | |
| 7167570 | SUNDANCE SHOES INC | 430 N CANAL STREET STE 17 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167571 | Sunday, Cole | Address on file | | | | | | | |
| 7167572 | Sunday, Jacob | Address on file | | | | | | | |
| 7167573 | Sundblad, Elizabeth | Address on file | | | | | | | |
| 7293479 | Sunde Services | 415 S. Clark | | | | Forest City | IA | 50436 | |
| 7167574 | Sunde, Brianna | Address on file | | | | | | | |
| 7167575 | Sunde, Marissa | Address on file | | | | | | | |
| 7167576 | Sundell, Rachal | Address on file | | | | | | | |
| 7167577 | Sunderland, Brady | Address on file | | | | | | | |
| 7167578 | Sunderlin, Mason | Address on file | | | | | | | |
| 7593162 | Sunderman Septic Service | 5653 W CR 1200 N | | | | Kingman | IN | 47952 | |
| 7167579 | SUNDERMAN SEPTIC SERVICE | ERIC SUNDERMAN | 5653 W CR 1200 N | | | KINGMAN | IN | 47952 | |
| 7365977 | Sundermeier, Marc | Shamberg, Wolf, McDermott & Depue | Attn: Ronald S. Depue | 308 North Locust Street, Suite 501 | P.O. Box 460 | Grand Island | NE | 68802-0460 | |
| 7366015 | SUNDERMEIER, MARC | Address on file | | | | | | | |
| 7224784 | SUNDERMEIER, MARC | Address on file | | | | | | | |
| 7167580 | Sundet, Amanda | Address on file | | | | | | | |
| 7362022 | SUNDIANE PRICE | Address on file | | | | | | | |
| 7189041 | Sundin, Jason | Address on file | | | | | | | |
| 7362023 | SUNDOWN SEMMLER | Address on file | | | | | | | |
| 7189042 | Sundsbak, Kathryn | Address on file | | | | | | | |
| 7167581 | Sundstrom, Elijah | Address on file | | | | | | | |
| 7362024 | SUNDUS MOHAMED | Address on file | | | | | | | |
| 7293480 | SUNHAM HOME FASHIONS LLC | 700 CENTRAL AVENUE | | | | NEW PROVIDENCE | NJ | 07974 | |
| 7362025 | SUNISA MELTON | Address on file | | | | | | | |
| 7362026 | SUNITHA KONDURU | Address on file | | | | | | | |
| 7293481 | SUNJOY INDUSTRIES | 19 FOX RUN ROAD | | | | NEW CUMBERLAND | WV | 26047-1517 | |
| 7167582 | SUNMARK COMPANIES | SUN HOUSE | 428 LONG LANE | GREENFORD | | MIDDLESEX | | UB6 8UH | UNITED KINGDOM |
| 7362027 | SUNMART | 601 E FRANCIS | | | | NORTH PLATTE | NE | 69101 | |
| 7167583 | Sunnarborg, Andrea | Address on file | | | | | | | |
| 7362028 | SUNNI LINKLATER | Address on file | | | | | | | |
| 7362029 | SUNNY BOUCK | Address on file | | | | | | | |
| 7167584 | SUNNY ISLAND DISTRIBUTION | 1569 BARCLAY BLVD. | | | | BUFFALO GROVE | IL | 60089 | |
| 7293482 | SUNNY ISLAND DISTRIBUTION | 1569 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| 7362030 | SUNNY LYNN LINK | Address on file | | | | | | | |
| 7362031 | SUNNY MAZUREK | Address on file | | | | | | | |
| 7293483 | Sunovion(aka Sepracor) | 84 Waterford Dr | | | | Marlborough | MA | 01752 | |
| 7167585 | Sunquist, Donna | Address on file | | | | | | | |
| 7167586 | SUNRISE EXPRESS INCORPORATED | PO BOX 1282 | | | | GRAND ISLAND | NE | 68802-1282 | |
| 7167587 | SUNRISE EXPRESS INCORPORATED | PO BOX D | | | | TWIN FALLS | ID | 83303-0019 | |
| 7293484 | SUNSET VISTA DESIGNS CO | 9850 SIXTH STREET | | | | RANCHO CUCAMONGO | CA | 91730 | |
| 7167588 | SUNSET VISTA DESIGNS CO | 9850 SIXTH STREET | | | | RANCHO CUCAMONGO | CA | 91730 | |
| 7167589 | Sunshine Disposal | PO BOX 13369 | | | | SPOKANE VALLEY | WA | 99213-3369 | |
| 7167590 | Sunshine Disposal & Recycling | 2405 N University Rd | | | | Spokane Valley | WA | 99206 | |
| 7167591 | Sunshine Disposal & Recycling | PO Box 13369 | | | | Spokane Valley | WA | 99213-3369 | |
| 7167592 | SUNSHINE OFFICE PRODUCTS | 122 S 8TH | | | | WORLAND | WY | 82401 | |
| 7362032 | SUNSHINE ROCK | Address on file | | | | | | | |
| 7293485 | SUNSOURCE | 255 W 35TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7167593 | SUNSOURCE HEALTH PRODUCTS | 2301 WEST WINDSOR COURT | | | | ADDISON | IL | 60101-1480 | |
| 7167594 | SUNSTAR INDUSTRIES INC DIV GLOBAL TREND | 2121 FAIRVIEW LANE | | | | WOODSTOCK | IL | 60098 | |
| 7167595 | SUNSTAR INDUSTRIES INC DIV GLOBAL TRENDS | 16111 CANARY AVENUE | | | | LA MIRADA | CA | 90638 | |
| 7225471 | Sun-Yin USA Inc. | 280 Machlin Ct | | | | City of Industry | CA | 91789 | |
| 7189043 | Suomala, Matthew | Address on file | | | | | | | |
| 7167596 | SUOMI RESTAURANT | 54 HURON STREET | | | | HOUGHTON | MI | 49931 | |
| 7167597 | SUPER STORES SERVICE | PO BOX 627 | | | | BEAVERTON | OR | 97075 | |
| 7293486 | SUPER TECHNOLOGY LIMITED | 8885 WOODBINE AVENUE MARKHAM | | | | TORONTO | ON | L3R 5G1 | CANADA |
| 7167598 | SUPERB INTERNATIONAL CO LTD | OFFICE TOWER CONVENTION PLAZA | 1 HARBOUR ROAD, RM 3103 | | | WAN CHAI | | | HONG KONG |
| 7293487 | SUPERFIT KNITTING INC DBA WERTEX | 1191 BATHHURST STREET | | | | TORONTO | ON | M5R 3H4 | Canada |
| 7167599 | SUPERIOR BEVERAGE GROUP INC | 31031 DIAMOND PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 7167600 | SUPERIOR BEVERAGES L L C | 12 RANDY JOHNSON STREET | | | | SUPERIOR | WI | 54880 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167601 | Superior Cable | 218 E State St | | | | CENTERVILLE | IA | 52544 | |
| 7167602 | Superior Cable | PO BOX 741 | | | | CENTERVILLE | IA | 52544 | |
| 7167603 | SUPERIOR CANDY CANE LANE | 341 N CENTRAL AVENUE | | | | SUPERIOR | NE | 68978 | |
| 7167604 | SUPERIOR ESTATES WINERY | 200 WEST 15TH STREET | | | | SUPERIOR | NE | 68978 | |
| 7167605 | SUPERIOR ESTATES WINERY | MEYER VINEYARDS INC | 200 WEST 15TH STREET | | | SUPERIOR | NE | 68978 | |
| 7362033 | SUPERIOR FLOOR & POWER SWEEP I | 4676 COMMERCIAL STREET SE | PMB 166 | | | SALEM | OR | 97302 | |
| 7167606 | SUPERIOR FLOOR & POWER SWEEP INC | 4676 COMMERCIAL STREET SE | PMB 166 | | | SALEM | OR | 97302 | |
| 7167607 | SUPERIOR ICE DISTRIBUTING INC | PO BOX 309 | | | | WELLS | MI | 49894 | |
| 7167608 | SUPERIOR INDUSTRIAL SALES INCORPORATED | 116 N STATE STREET | | | | JACKSON | MI | 49201-1792 | |
| 7191876 | Superior Mechanical | 1244 60th Ave NW | | | | Rochester | MN | 55901 | |
| 7227238 | Superior Mechanical | 1244 60TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 7167609 | Superior National Bank & Trust | Attn: Kathy E Massoglia | 1 E Broad St | | | L'Anse | MI | 49946 | |
| 7191846 | Superior Precision Eyewear for Children who are Special | 14585 E Park Street | | | | Burton | OH | 44021 | |
| 7167610 | SUPERIOR SOFT WATER INCORPORATED | 3521 S 1950 W | | | | WEST VALLEY CITY | UT | 84119 | |
| 7167611 | Superior Utilities, NE | 135 W. 4th Street | | | | Superior | NE | 68978 | |
| 7167612 | Superior Utilities, NE | P.O. Box 160 | | | | Superior | NE | 68978 | |
| 7362034 | SUPERIOR VISION | Address on file | | | | | | | |
| 7362035 | SUPERIOR WATER & AIR INCORPORA | 3536 S 1950 W | | | | WEST VALLEY CITY | UT | 84119 | |
| 7167613 | SUPERIOR WATER & AIR INCORPORATED | 3536 S 1950 W | | | | WEST VALLEY CITY | UT | 84119 | |
| 7167614 | SUPERIOR/ CITY OF | 135 W 4TH STREET | | | | SUPERIOR | NE | 68978 | |
| 7167615 | SUPERIOR/ CITY OF-BALL FIELD | ATTN KRISTIN SUNDAY | PO BOX 424 | | | SUPERIOR | NE | 68978 | |
| 7167616 | Supnet, Adriel | Address on file | | | | | | | |
| 7167617 | Supon, Kitana | Address on file | | | | | | | |
| 7167618 | Supple, Caden | Address on file | | | | | | | |
| 7167619 | SUPPLYLOGIX LLC INCORPORATED | 32491 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0324 | |
| 7189044 | Suppon, Jeffrey | Address on file | | | | | | | |
| 7293488 | SUPREME INTERNATIONAL | 3000 NW 107TH AVENUE | | | | MIAMI | FL | 33172 | |
| 7167620 | SUPREME INTERNATIONAL | 3000 NW 107TH AVENUE | | | | MIAMI | FL | 33172 | |
| 7167621 | SUPREME INTERNATIONAL LLC | ATTN CLAIMS DEPARTMENT | 7495 NW 48TH STREET | | | MIAMI | FL | 33166 | |
| 7167622 | SUPREME INTERNATIONAL LLC | PO BOX 277017 | | | | ATLANTA | GA | 30384-7017 | |
| 7167623 | SUPREME LAWN & LANDSCAPING | PO BOX 7271 | | | | ST CLOUD | MN | 56302-7271 | |
| 7293489 | Supreme Lawn and Landscaping, Inc. | 3201 1st St S | | | | Waite Park | MN | 56387 | |
| 7167624 | Suprise, Regina | Address on file | | | | | | | |
| 7362036 | SUPRIYA PANDEY | Address on file | | | | | | | |
| 7293490 | SURE FIT HOME PRODUCTS LLC | 8000 QUARRY RD SUITE C | | | | ALBURTIS | PA | 18011 | |
| 7362037 | SURE FIT HOME PRODUCTS LLC | 8000 Quarry Rd | | | | Alburtis | PA | 18011 | |
| 7293491 | SUREFIL | 4560 DANVERS | | | | GRAND RAPIDS | WI | 49512-0000 | |
| 7167625 | SURF NINE LLC (CHUB) | 24850 OLD 41 ROAD 10 | | | | BONITA SPRINGS | FL | 34135 | |
| 7167626 | SURF NINE LLC (CHUB) | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 7167627 | Surface, Tyler | Address on file | | | | | | | |
| 7167628 | Surgenor, Madison | Address on file | | | | | | | |
| 7362038 | SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | | CINCINNATI | OH | 45209 | |
| 7167629 | SURGICAL APPLIANCE INDUSTRIES, INC | 3960 ROSSLYN DRIVE | | | | CINCINNATI | OH | 45209-1110 | |
| 7167630 | Suri, Leah | Address on file | | | | | | | |
| 7167631 | Suriano, Jessica | Address on file | | | | | | | |
| 7167632 | Surin, Bethany | Address on file | | | | | | | |
| 7167633 | Surin, Danielle | Address on file | | | | | | | |
| 7167634 | Surita, Nicholas | Address on file | | | | | | | |
| 7189045 | Surma, Jennifer | Address on file | | | | | | | |
| 7189046 | Surman, Barbara | Address on file | | | | | | | |
| 7167635 | Surman, Carol | Address on file | | | | | | | |
| 7189047 | Surmi, Robert | Address on file | | | | | | | |
| 7167636 | Surovik Castro, Joseph | Address on file | | | | | | | |
| 7167637 | Surowski, Kathleen | Address on file | | | | | | | |
| 7293492 | SURPLUS GIANT INCORPORATED | 900 EAST ATLANTIC AVE SUITE 12 | | | | DELRAY BEACH | FL | 33483 | |
| 7167638 | SURPLUS GIANT INCORPORATED | 900 EAST ATLANTIC AVE SUITE 12 | | | | DELRAY BEACH | FL | 33483-0000 | |
| 7362039 | SURPLUS GIANT INCORPORATED | 900 E ATLANTIC AVE SUITE 12 | | | | DELRAY BEACH | FL | 33483-0000 | |
| 7118377 | Surplus Giant, Inc. | 900 East Atlantic Ave #12 | | | | Delray Beach | FL | 33483 | |
| 7167639 | Surran, Octavia | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189048 | Surrena, Michelle | Address on file | | | | | | | |
| 7167640 | Surritt, Kerri | Address on file | | | | | | | |
| 7167641 | Surur, Tyhicia | Address on file | | | | | | | |
| 7167642 | SURVEYSQUARE.COM INCORPORATED | 7111 W 151ST STREET SUITE 25 | | | | OVERLAND PARK | KS | 66223 | |
| 7189049 | Susa, Emily | Address on file | | | | | | | |
| 7362040 | SUSALEA MCELHINNEY | Address on file | | | | | | | |
| 7362041 | SUSAN A CAREY | Address on file | | | | | | | |
| 7362042 | SUSAN A JUNGWIRTH | Address on file | | | | | | | |
| 7362043 | SUSAN A PAHLOW | Address on file | | | | | | | |
| 7362044 | SUSAN AMOND | Address on file | | | | | | | |
| 7362045 | SUSAN B DICKSON | Address on file | | | | | | | |
| 7362046 | SUSAN BALLARD | Address on file | | | | | | | |
| 7362047 | SUSAN BARKER | Address on file | | | | | | | |
| 7362048 | SUSAN BARTA | Address on file | | | | | | | |
| 7362049 | SUSAN BASS | Address on file | | | | | | | |
| 7362050 | SUSAN BAUER | Address on file | | | | | | | |
| 7362051 | SUSAN BAUGNET | Address on file | | | | | | | |
| 7362052 | SUSAN BAUMAN | Address on file | | | | | | | |
| 7362053 | SUSAN BEECHER | Address on file | | | | | | | |
| 7362054 | SUSAN BEEMAN | Address on file | | | | | | | |
| 7362055 | SUSAN BELZ | Address on file | | | | | | | |
| 7362056 | SUSAN BLUM | Address on file | | | | | | | |
| 7362057 | SUSAN BOETTCHER | Address on file | | | | | | | |
| 7362058 | SUSAN BROWN | Address on file | | | | | | | |
| 7362059 | SUSAN BRUNO | Address on file | | | | | | | |
| 7362060 | SUSAN BURKARD | Address on file | | | | | | | |
| 7362061 | SUSAN BURROW | Address on file | | | | | | | |
| 7362062 | SUSAN BUSHONG | Address on file | | | | | | | |
| 7362063 | SUSAN BUTZ | Address on file | | | | | | | |
| 7362064 | SUSAN C LEININGER | Address on file | | | | | | | |
| 7362065 | SUSAN CASH | Address on file | | | | | | | |
| 7362066 | SUSAN CAVANAUGH | Address on file | | | | | | | |
| 7362067 | SUSAN CERNY | Address on file | | | | | | | |
| 7362068 | SUSAN CHLEBOS | Address on file | | | | | | | |
| 7362069 | SUSAN CLEVERLY | Address on file | | | | | | | |
| 7362070 | SUSAN CLIFFORD | Address on file | | | | | | | |
| 7362071 | SUSAN CLOT-JOSEPH | Address on file | | | | | | | |
| 7362072 | SUSAN CORK | Address on file | | | | | | | |
| 7362073 | SUSAN COWDEN | Address on file | | | | | | | |
| 7362074 | SUSAN D OAKES | Address on file | | | | | | | |
| 7362075 | SUSAN DALTON | Address on file | | | | | | | |
| 7362076 | SUSAN DECKER | Address on file | | | | | | | |
| 7362077 | SUSAN DEGNER | Address on file | | | | | | | |
| 7362078 | SUSAN DEHAAN | Address on file | | | | | | | |
| 7362079 | SUSAN DEVILLERS | Address on file | | | | | | | |
| 7362080 | SUSAN DIEHN | Address on file | | | | | | | |
| 7362081 | SUSAN DONALDSON | Address on file | | | | | | | |
| 7362082 | SUSAN DOPF | Address on file | | | | | | | |
| 7362083 | SUSAN DORNAN | Address on file | | | | | | | |
| 7362084 | SUSAN DREHER | Address on file | | | | | | | |
| 7362085 | SUSAN DUFFY | Address on file | | | | | | | |
| 7362086 | SUSAN DULONG | Address on file | | | | | | | |
| 7362087 | SUSAN DURAY | Address on file | | | | | | | |
| 7362088 | SUSAN E SCHULTZ | Address on file | | | | | | | |
| 7362089 | SUSAN E SORENSON | Address on file | | | | | | | |
| 7362090 | SUSAN FELL | Address on file | | | | | | | |
| 7362091 | SUSAN FISCHER | Address on file | | | | | | | |
| 7362092 | SUSAN FRYETTE | Address on file | | | | | | | |
| 7362093 | SUSAN GLESSNER | Address on file | | | | | | | |
| 7362094 | SUSAN GORDON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7362095 | SUSAN GRUBB | Address on file | | | | | | | |
| 7362096 | SUSAN HALSTEAD | Address on file | | | | | | | |
| 7362097 | SUSAN HANSON | Address on file | | | | | | | |
| 7362098 | SUSAN HERMUS | Address on file | | | | | | | |
| 7362099 | SUSAN HIGHAM | Address on file | | | | | | | |
| 7362100 | SUSAN HILL | Address on file | | | | | | | |
| 7362101 | SUSAN HINSCHBERGER | Address on file | | | | | | | |
| 7362102 | SUSAN HOKE | Address on file | | | | | | | |
| 7362103 | SUSAN HUGHES | Address on file | | | | | | | |
| 7362104 | SUSAN ISELIN | Address on file | | | | | | | |
| 7362105 | SUSAN ISLAS | Address on file | | | | | | | |
| 7362106 | SUSAN J JOHNSON | Address on file | | | | | | | |
| 7362107 | SUSAN JENSEN | Address on file | | | | | | | |
| 7362108 | SUSAN JEPSON-RUFFALO | Address on file | | | | | | | |
| 7362109 | SUSAN JOHNSON | Address on file | | | | | | | |
| 7362110 | SUSAN KAAS | Address on file | | | | | | | |
| 7362111 | SUSAN KAY BASHAW | Address on file | | | | | | | |
| 7362112 | SUSAN KERN | Address on file | | | | | | | |
| 7362113 | SUSAN KLEIN | Address on file | | | | | | | |
| 7362114 | SUSAN KLINGE | Address on file | | | | | | | |
| 7362115 | SUSAN KREAGER | Address on file | | | | | | | |
| 7362116 | SUSAN KUBOW | Address on file | | | | | | | |
| 7362117 | SUSAN L SAWATZKY | Address on file | | | | | | | |
| 7362118 | SUSAN LAU | Address on file | | | | | | | |
| 7362119 | SUSAN LEHOULLIER | Address on file | | | | | | | |
| 7362120 | SUSAN LINDSTROM | Address on file | | | | | | | |
| 7362121 | SUSAN M LINTEREUR | Address on file | | | | | | | |
| 7362122 | SUSAN M MITCHELL | Address on file | | | | | | | |
| 7362123 | SUSAN M PICKEN | Address on file | | | | | | | |
| 7362124 | SUSAN M WEBER | Address on file | | | | | | | |
| 7362125 | SUSAN M. STEFFES | Address on file | | | | | | | |
| 7362126 | SUSAN MATHIAS | Address on file | | | | | | | |
| 7362127 | SUSAN MICHEL YORGASON | Address on file | | | | | | | |
| 7362128 | SUSAN MICKSCHL | Address on file | | | | | | | |
| 7362129 | SUSAN MILLER | Address on file | | | | | | | |
| 7362130 | SUSAN MISCHKE | Address on file | | | | | | | |
| 7362131 | SUSAN MOLEPSKE | Address on file | | | | | | | |
| 7362132 | SUSAN NANCE | Address on file | | | | | | | |
| 7362133 | SUSAN OSBORN | Address on file | | | | | | | |
| 7362134 | SUSAN PASTERZ | Address on file | | | | | | | |
| 7362135 | SUSAN PEREZ-TINNIN | Address on file | | | | | | | |
| 7362136 | SUSAN PERRY | Address on file | | | | | | | |
| 7362137 | SUSAN PETERSON | Address on file | | | | | | | |
| 7362138 | SUSAN POGUE | Address on file | | | | | | | |
| 7362139 | SUSAN PORTIER | Address on file | | | | | | | |
| 7362140 | SUSAN POUPORE | Address on file | | | | | | | |
| 7362141 | SUSAN PROSSER | Address on file | | | | | | | |
| 7362142 | SUSAN R HALL | Address on file | | | | | | | |
| 7362143 | SUSAN R PRETULA | Address on file | | | | | | | |
| 7362144 | SUSAN R. WALKER | Address on file | | | | | | | |
| 7362145 | SUSAN REISSER | Address on file | | | | | | | |
| 7362146 | SUSAN RENEA ROPP | Address on file | | | | | | | |
| 7362147 | SUSAN REYNEN | Address on file | | | | | | | |
| 7362148 | SUSAN RIXIE | Address on file | | | | | | | |
| 7362149 | SUSAN ROBERTSON | Address on file | | | | | | | |
| 7362150 | SUSAN ROTH | Address on file | | | | | | | |
| 7362151 | SUSAN SANCHEZ GOSS | Address on file | | | | | | | |
| 7362152 | SUSAN SCHLAND | Address on file | | | | | | | |
| 7362153 | SUSAN SCHNECKLOTH | Address on file | | | | | | | |
| 7362154 | SUSAN SCHNEIDER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7362155 | SUSAN SCHROEDER | Address on file | | | | | | | |
| 7362156 | SUSAN SCHUELKE | Address on file | | | | | | | |
| 7362157 | SUSAN SCOTT | Address on file | | | | | | | |
| 7362158 | SUSAN SEBERO | Address on file | | | | | | | |
| 7362159 | SUSAN SKRZYPCZAK | Address on file | | | | | | | |
| 7362160 | SUSAN SMITH | Address on file | | | | | | | |
| 7362161 | SUSAN SNOOKS | Address on file | | | | | | | |
| 7362162 | SUSAN SNYDER | Address on file | | | | | | | |
| 7362163 | SUSAN SOLESKI | Address on file | | | | | | | |
| 7362164 | SUSAN SORENSON | Address on file | | | | | | | |
| 7362165 | SUSAN SOULE | Address on file | | | | | | | |
| 7362166 | SUSAN STANTON | Address on file | | | | | | | |
| 7362167 | SUSAN THORNE | Address on file | | | | | | | |
| 7362168 | SUSAN TRAUT | Address on file | | | | | | | |
| 7362169 | SUSAN VANDERLOOP | Address on file | | | | | | | |
| 7362170 | SUSAN VOEKS | Address on file | | | | | | | |
| 7362171 | SUSAN WELLMAN | Address on file | | | | | | | |
| 7362172 | SUSAN WHITE | Address on file | | | | | | | |
| 7362173 | SUSAN WICHMAN | Address on file | | | | | | | |
| 7362174 | SUSAN WITTIG | Address on file | | | | | | | |
| 7362175 | SUSAN WITTROCK | Address on file | | | | | | | |
| 7362176 | SUSAN WROBEL | Address on file | | | | | | | |
| 7362177 | SUSAN YAHR | Address on file | | | | | | | |
| 7362178 | SUSANA CALVILLO | Address on file | | | | | | | |
| 7362179 | SUSANA ECHTERNACH | Address on file | | | | | | | |
| 7362180 | SUSANA FRANCO | Address on file | | | | | | | |
| 7362181 | SUSANA HERNANDEZ-HERNANDEZ | Address on file | | | | | | | |
| 7362182 | SUSANNA LAUGHLAND | Address on file | | | | | | | |
| 7362183 | SUSANNA ODELL | Address on file | | | | | | | |
| 7362184 | SUSANNA SOKOL | Address on file | | | | | | | |
| 7362185 | SUSANNAH M BLOJAY | Address on file | | | | | | | |
| 7362186 | SUSANNE ADAMS | Address on file | | | | | | | |
| 7362187 | SUSANNE M SELLE | Address on file | | | | | | | |
| 7167643 | Suscha, Adam | Address on file | | | | | | | |
| 7362188 | SUSIE CAMPBELL | Address on file | | | | | | | |
| 7362189 | SUSIE JOHNSTON | Address on file | | | | | | | |
| 7362190 | SUSIE P KEENEY | Address on file | | | | | | | |
| 7362191 | SUSIE RATHKE | Address on file | | | | | | | |
| 7167644 | Suski, Alison | Address on file | | | | | | | |
| 7167645 | Susquehanna Commercial Finance, Inc. | 2 Country View Road | Suite 300 | | | Malvern | PA | 19355 | |
| 7167646 | SUSSEX/ VILLAGE OF | CLERK-TREASURER | N64W23760 MAIN STREET | | | SUSSEX | WI | 53080 | |
| 7189050 | Sustaita, Zavian | Address on file | | | | | | | |
| 7167647 | Susuga, Sandy | Address on file | | | | | | | |
| 7564944 | Suterra | 20950 N E Talus Pl | | | | Bend | OR | 97701 | |
| 7189051 | Sutherland, Alexandria | Address on file | | | | | | | |
| 7189052 | Sutherland, Carly | Address on file | | | | | | | |
| 7167648 | Sutherland, David | Address on file | | | | | | | |
| 7167649 | Sutherland, Debra | Address on file | | | | | | | |
| 7167650 | Sutherland, Heather | Address on file | | | | | | | |
| 7189053 | Sutherland, Janet | Address on file | | | | | | | |
| 7167651 | Sutherland, Kaitlyn | Address on file | | | | | | | |
| 7167652 | Sutherland, Sandra | Address on file | | | | | | | |
| 7167653 | Sutherland, Tahnee | Address on file | | | | | | | |
| 7167654 | Sutherlin, Keith | Address on file | | | | | | | |
| 7167655 | Sutter, Rachel | Address on file | | | | | | | |
| 7167656 | Sutterfield, Ashley | Address on file | | | | | | | |
| 7189054 | Suttle, Michael | Address on file | | | | | | | |
| 7167657 | Sutton, Chayton | Address on file | | | | | | | |
| 7189055 | Sutton, Cody | Address on file | | | | | | | |
| 7167658 | Sutton, Corinne | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167659 | Sutton, Hannah | Address on file | | | | | | | |
| 7167660 | Sutton, Hayley | Address on file | | | | | | | |
| 7167661 | Sutton, Jade | Address on file | | | | | | | |
| 7189056 | Sutton, Konnor | Address on file | | | | | | | |
| 7167662 | Sutton, Makiya | Address on file | | | | | | | |
| 7189057 | Sutton, Rebecca | Address on file | | | | | | | |
| 7167663 | Sutton, Saydee | Address on file | | | | | | | |
| 7167664 | Sutton, Skylar | Address on file | | | | | | | |
| 7189058 | Sutton, Sydney | Address on file | | | | | | | |
| 7167665 | Sutton, Tyler | Address on file | | | | | | | |
| 7189059 | Sutton, William | Address on file | | | | | | | |
| 7362192 | SUVIT THAO | Address on file | | | | | | | |
| 7167666 | Suwinski, Ryan | Address on file | | | | | | | |
| 7362193 | SUZANN OLSON | Address on file | | | | | | | |
| 7362194 | SUZANNE ARROYO | Address on file | | | | | | | |
| 7362195 | SUZANNE BAKER | Address on file | | | | | | | |
| 7362196 | SUZANNE BEADERSTADT | Address on file | | | | | | | |
| 7362197 | SUZANNE BUEHLER | Address on file | | | | | | | |
| 7362198 | SUZANNE CORPUS | Address on file | | | | | | | |
| 7362199 | SUZANNE CORR | Address on file | | | | | | | |
| 7362200 | SUZANNE GRAY | Address on file | | | | | | | |
| 7362201 | SUZANNE HELD | Address on file | | | | | | | |
| 7362202 | SUZANNE HOFFER | Address on file | | | | | | | |
| 7362203 | SUZANNE KRAUSE | Address on file | | | | | | | |
| 7362204 | SUZANNE PETERSON | Address on file | | | | | | | |
| 7362205 | SUZANNE PORTER | Address on file | | | | | | | |
| 7362206 | SUZANNE ROBINSON | Address on file | | | | | | | |
| 7362207 | SUZANNE ROWLAND | Address on file | | | | | | | |
| 7362208 | SUZANNE SHAWLEY | Address on file | | | | | | | |
| 7362209 | SUZANNE SHERRY | Address on file | | | | | | | |
| 7362210 | SUZANNE SIEWERT | Address on file | | | | | | | |
| 7362211 | SUZANNE VANKEKERIX | Address on file | | | | | | | |
| 7362212 | SUZANNE ZIMMERMAN | Address on file | | | | | | | |
| 7189060 | Suzawith, Donna | Address on file | | | | | | | |
| 7362213 | SUZETTE ERICKSEN | Address on file | | | | | | | |
| 7362214 | SUZETTE FRENCH | Address on file | | | | | | | |
| 7362215 | SUZY CROTTEAU | Address on file | | | | | | | |
| 7167667 | Svacina, Nathan | Address on file | | | | | | | |
| 7189061 | Svajdlenka, Tammy | Address on file | | | | | | | |
| 7167668 | Svalberg, Sandra | Address on file | | | | | | | |
| 7189062 | Svec, Taylor | Address on file | | | | | | | |
| 7167669 | Sveda, Susan | Address on file | | | | | | | |
| 7189063 | Svee, Alexis | Address on file | | | | | | | |
| 7167670 | Sveen, Hunter | Address on file | | | | | | | |
| 7167671 | Sveum, Jeffrey | Address on file | | | | | | | |
| 7167672 | Svihel, Alissa | Address on file | | | | | | | |
| 7189064 | Svihel, Jennifer | Address on file | | | | | | | |
| 7167673 | SVK CAPITAL LLC | 513 MONUMENT COURT | | | | FREMONT | CA | 94539 | |
| 7293493 | SVK Capital, LLC | 313 NORTH ROOSEVELT AVE | | | | BURLINGTON | IA | 52601 | |
| 7293494 | SVK Capital, LLC | 513 Monument Court | | | | Fremont | CA | 94539 | |
| 7189065 | SVK Capital, LLC | 513 Monument Court | | | | Fremont | CA | 94539 | |
| 7620476 | SVK Capital, LLC | C/O Srinivas Battu | 513 Monument Court | | | Fremont | CA | 94539 | |
| 7620210 | SVK Capital, LLC | c/o Srinivas Battu | 513 Monument Court | | | Fremont | CA | 94539 | |
| 7620476 | SVK Capital, LLC | Dvorak Law Group, LLC | Patrick R. Turner | 9500 West Dodge Road, Ste 100 | | Omaha | NE | 68114 | |
| 7620210 | SVK Capital, LLC | Dvorak Law Group, LLC | Patrick R. Turner | 9500 West Dodge Road, Ste 100 | | Omaha | NE | 68114 | |
| 7167674 | SVOBODA INDUSTRIES INCORPORATED | 110 DUVALL STREET | | | | KEWAUNEE | WI | 54216 | |
| 7167675 | SVOBODA INDUSTRIES INCORPORATED | 624 NORTH MAIN STREET | | | | KEWAUNEE | WI | 54216 | |
| 7167676 | SVOBODA INDUSTRIES INCORPORATED | HIGHWAY 42 NORTH | PO BOX 218 | | | KEWAUNEE | WI | 54216 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167677 | SVOBODA INDUSTRIES INCORPORATED | HWY 42 NORTH | | | | KEWAUNEE | WI | 54216 | |
| 7189066 | Svoboda, Kim | Address on file | | | | | | | |
| 7618064 | SW Textile, Inc. | 3440 E. 14th St. | | | | Los Angeles | CA | 90023 | |
| 7189067 | Swab, Raeanne | Address on file | | | | | | | |
| 7167678 | Swafford, Sara | Address on file | | | | | | | |
| 7189068 | Swagel, Erica | Address on file | | | | | | | |
| 7167679 | Swagel, Margaret | Address on file | | | | | | | |
| 7167680 | Swain, Cameron | Address on file | | | | | | | |
| 7167681 | Swain, Donald | Address on file | | | | | | | |
| 7167682 | Swain, Heather | Address on file | | | | | | | |
| 7167683 | Swain, Jennifer | Address on file | | | | | | | |
| 7167684 | Swain, Kristin | Address on file | | | | | | | |
| 7167685 | Swain, Matthew | Address on file | | | | | | | |
| 7189069 | Swain, Scott | Address on file | | | | | | | |
| 7189070 | Swain, Timothy | Address on file | | | | | | | |
| 7167686 | Swalberg, Cheryl | Address on file | | | | | | | |
| 7167687 | Swalheim, Joshua | Address on file | | | | | | | |
| 7189071 | Swalley, Michael | Address on file | | | | | | | |
| 7167688 | Swallom, Jarod | Address on file | | | | | | | |
| 7167689 | Swallow, Heston | Address on file | | | | | | | |
| 7189072 | Swallow, Margaret | Address on file | | | | | | | |
| 7189073 | Swallow, Perry | Address on file | | | | | | | |
| 7167690 | Swalve, Alexis | Address on file | | | | | | | |
| 7167691 | Swan, Jennifer | Address on file | | | | | | | |
| 7167692 | Swan, Pamela | Address on file | | | | | | | |
| 7167693 | Swan, Sierra | Address on file | | | | | | | |
| 7167694 | Swan, Trista | Address on file | | | | | | | |
| 7167695 | Swaner, Jaclyn | Address on file | | | | | | | |
| 7189074 | Swang, Robert | Address on file | | | | | | | |
| 7189075 | Swanger, Taylor | Address on file | | | | | | | |
| 7167696 | Swank, Alexanderia | Address on file | | | | | | | |
| 7167697 | Swank, Evan | Address on file | | | | | | | |
| 7167698 | Swank, Jackie | Address on file | | | | | | | |
| 7167699 | Swank, Tyren | Address on file | | | | | | | |
| 7167702 | Swann Environmental | 1010 E. Niobrara | | | | Chadron | NE | 69337 | |
| 7167703 | Swann Environmental | PO Box 590 | | | | Chadron | NE | 69337 | |
| 7167700 | Swann, Lyndsay | Address on file | | | | | | | |
| 7167701 | Swann, Madison | Address on file | | | | | | | |
| 7167727 | Swanson Shelley, Kim | Address on file | | | | | | | |
| 7167704 | Swanson, Andrew | Address on file | | | | | | | |
| 7167705 | Swanson, Angel | Address on file | | | | | | | |
| 7167706 | Swanson, Brandy | Address on file | | | | | | | |
| 7189076 | Swanson, Caleb | Address on file | | | | | | | |
| 7167707 | Swanson, Cheene | Address on file | | | | | | | |
| 7167708 | Swanson, Christie | Address on file | | | | | | | |
| 7189077 | Swanson, Dacia | Address on file | | | | | | | |
| 7167709 | Swanson, Dillon | Address on file | | | | | | | |
| 7365997 | Swanson, Donald | Robert Lee Hamilton | Attn: Robert Lee Hamilton | P.O. Box 992237 | | Redding | CA | 96099-2237 | |
| 7366028 | SWANSON, DONALD | Address on file | | | | | | | |
| 7224768 | SWANSON, DONALD | Address on file | | | | | | | |
| 7167710 | Swanson, Duncan | Address on file | | | | | | | |
| 7189078 | Swanson, Ellen | Address on file | | | | | | | |
| 7167711 | Swanson, Gerald | Address on file | | | | | | | |
| 7167712 | Swanson, Gracie | Address on file | | | | | | | |
| 7189079 | Swanson, Heather | Address on file | | | | | | | |
| 7167713 | Swanson, Hunter | Address on file | | | | | | | |
| 7189080 | Swanson, Isaac | Address on file | | | | | | | |
| 7189081 | Swanson, Jodi | Address on file | | | | | | | |
| 7167714 | Swanson, John | Address on file | | | | | | | |
| 7189082 | Swanson, Justin | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189083 | Swanson, Kelly | Address on file | | | | | | | |
| 7167715 | Swanson, Kolby | Address on file | | | | | | | |
| 7167716 | Swanson, Kyle | Address on file | | | | | | | |
| 7167717 | Swanson, Levi | Address on file | | | | | | | |
| 7167718 | Swanson, Madalynn | Address on file | | | | | | | |
| 7167719 | Swanson, Mahayla | Address on file | | | | | | | |
| 7189084 | Swanson, Marie | Address on file | | | | | | | |
| 7189085 | Swanson, Michelle | Address on file | | | | | | | |
| 7167720 | Swanson, Nathaniel | Address on file | | | | | | | |
| 7167721 | Swanson, Randall | Address on file | | | | | | | |
| 7189086 | Swanson, Sandy | Address on file | | | | | | | |
| 7167722 | Swanson, Savannah | Address on file | | | | | | | |
| 7189087 | Swanson, Scott | Address on file | | | | | | | |
| 7167723 | Swanson, Sheila | Address on file | | | | | | | |
| 7189088 | Swanson, Sven | Address on file | | | | | | | |
| 7189089 | Swanson, Tarri | Address on file | | | | | | | |
| 7167724 | Swanson, Taylor | Address on file | | | | | | | |
| 7189090 | Swanson, Taylor | Address on file | | | | | | | |
| 7167725 | Swanson, Ty | Address on file | | | | | | | |
| 7167726 | Swanson, Tyler | Address on file | | | | | | | |
| 7362216 | SWANSON/ TAYLOR | Address on file | | | | | | | |
| 7189091 | Swanstrom, Kasey | Address on file | | | | | | | |
| 7167728 | Swantek, Erika | Address on file | | | | | | | |
| 7167729 | SWANTEX ASIA LIMITED | 16F NANDAO COMMERCIAL BUILDING | N. 359-361 QUEEN'S ROAD CENTRAL | | | HONG KONG | | | HONG KONG |
| 7167730 | Swanz, Peggy | Address on file | | | | | | | |
| 7362217 | SWAPNIL JAIN | Address on file | | | | | | | |
| 7189092 | Swart, Robert | Address on file | | | | | | | |
| 7167731 | Swartout, Brandon | Address on file | | | | | | | |
| 7167732 | Swartout, Jazmin | Address on file | | | | | | | |
| 7167733 | Swartz, Daniel | Address on file | | | | | | | |
| 7167734 | Swartz, Elizabeth | Address on file | | | | | | | |
| 7189093 | Swartz, Manuel | Address on file | | | | | | | |
| 7167735 | Swartzwelder, Gavin | Address on file | | | | | | | |
| 7189094 | Swasey, Katelyn | Address on file | | | | | | | |
| 7293495 | SWAT FAME INC | 16425 E GALE AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 7167736 | SWAT FAME INC | 16425 E GALE AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 7167737 | SWAT FAME INC | 16425 GALE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 7167738 | Seward County | 529 Seward St | | | | Seward | NE | 68434 | |
| 7167739 | Swearengin, Cody | Address on file | | | | | | | |
| 7167740 | Swearingen, Jeremy | Address on file | | | | | | | |
| 7189095 | Swearingen, Tori | Address on file | | | | | | | |
| 7167741 | Sweat, Jackie | Address on file | | | | | | | |
| 7167742 | Sweat, Jennifer | Address on file | | | | | | | |
| 7167743 | Sweatt, Alexandra | Address on file | | | | | | | |
| 7167744 | Sweazey, Tabitha | Address on file | | | | | | | |
| 7362218 | SWECO | 8029 DIXIE HIGHWAY | | | | FLORENCE | KY | 41042 | |
| 7189096 | Swedeen, Stacy | Address on file | | | | | | | |
| 7167745 | Swedin, Autumn | Address on file | | | | | | | |
| 7167746 | Sweeney, Angela | Address on file | | | | | | | |
| 7167747 | Sweeney, Ashley | Address on file | | | | | | | |
| 7167748 | Sweeney, Caitlin | Address on file | | | | | | | |
| 7167749 | Sweeney, June | Address on file | | | | | | | |
| 7167750 | Sweeney, Meaghan | Address on file | | | | | | | |
| 7167751 | Sweeney, Michelle | Address on file | | | | | | | |
| 7189097 | Sweeney, Timothy | Address on file | | | | | | | |
| 7362219 | SWEEP OPTICAL LAUREL HILL CENT | 2145 CENTENNIAL PLAZA | | | | EUGENE | OR | 97401 | |
| 7167752 | SWEEP OPTICAL LAUREL HILL CENTER | 2145 CENTENNIAL PLAZA | | | | EUGENE | OR | 97401 | |
| 7293496 | SWEET CANDY COMPANY | 3780 W DIRECTORS ROW | | | | SALT LAKE CITY | UT | 84104 | |
| 7167758 | SWEET CANDY COMPANY | 3780 W DIRECTORS ROW | | | | SALT LAKE CITY | UT | 84104 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167759 | SWEET CANDY COMPANY | PO BOX 22450 | ATTN ACCTS RECEIVABLE | | | SALT LAKE CITY | UT | 84122-0450 | |
| 7189098 | Sweet, Aaron | Address on file | | | | | | | |
| 7167753 | Sweet, Joshua | Address on file | | | | | | | |
| 7167754 | Sweet, Julie | Address on file | | | | | | | |
| 7167755 | Sweet, Melody | Address on file | | | | | | | |
| 7167756 | Sweet, Michael | Address on file | | | | | | | |
| 7167757 | Sweet, Wesley | Address on file | | | | | | | |
| 7167760 | SWEETWATER COUNTY | SWEETWATER COUNTY TREASURER | 80 WEST FLAMING GORGE WAY, SUITE 139 | | | GREEN RIVER | WY | 82935 | |
| 7167761 | Swegarden, Mason | Address on file | | | | | | | |
| 7167762 | Sweigart, Dee | Address on file | | | | | | | |
| 7167763 | Sweitzer, Bailey | Address on file | | | | | | | |
| 7189099 | Swensen, Robert | Address on file | | | | | | | |
| 7167764 | Swensen, Ryan | Address on file | | | | | | | |
| 7189100 | Swensen, Sheri | Address on file | | | | | | | |
| 7362220 | SWENSEN/ RYAN | Address on file | | | | | | | |
| 7167765 | Swenson, Alexandra | Address on file | | | | | | | |
| 7189101 | Swenson, Amy | Address on file | | | | | | | |
| 7167766 | Swenson, Aubrey | Address on file | | | | | | | |
| 7167767 | Swenson, Brandon | Address on file | | | | | | | |
| 7167768 | Swenson, Brian | Address on file | | | | | | | |
| 7167769 | Swenson, Cindy | Address on file | | | | | | | |
| 7167770 | Swenson, Courtney | Address on file | | | | | | | |
| 7167771 | Swenson, Crystal | Address on file | | | | | | | |
| 7167772 | Swenson, Dawn | Address on file | | | | | | | |
| 7167773 | Swenson, Emily | Address on file | | | | | | | |
| 7167774 | Swenson, Haylee | Address on file | | | | | | | |
| 7167775 | Swenson, Jamie | Address on file | | | | | | | |
| 7189102 | Swenson, Jayden | Address on file | | | | | | | |
| 7167776 | Swenson, Joleen | Address on file | | | | | | | |
| 7167777 | Swenson, Kasey | Address on file | | | | | | | |
| 7189103 | Swenson, Kimberly | Address on file | | | | | | | |
| 7167778 | Swenson, Michelle | Address on file | | | | | | | |
| 7167779 | Swenson, Nicole | Address on file | | | | | | | |
| 7167780 | Swenson, Sage | Address on file | | | | | | | |
| 7167781 | Swenson, Shane | Address on file | | | | | | | |
| 7189104 | Swenson-Bleess, Shawn | Address on file | | | | | | | |
| 7189105 | Swenty, Debbie | Address on file | | | | | | | |
| 7189106 | Swesey, Sonja | Address on file | | | | | | | |
| 7167782 | Swetala, Andrew | Address on file | | | | | | | |
| 7362221 | SWETALA/ ANDREW | Address on file | | | | | | | |
| 7167783 | Swetich, Robin | Address on file | | | | | | | |
| 7189107 | Swetland-Kelly, Anthony | Address on file | | | | | | | |
| 7189108 | Swetland-Kelly, Kelly | Address on file | | | | | | | |
| 7167784 | Swets, Vanessa | Address on file | | | | | | | |
| 7167785 | Swiatnicki, Chelsea | Address on file | | | | | | | |
| 7189109 | Swiatowy, Nicholas | Address on file | | | | | | | |
| 7189110 | Swick, Kaiyah | Address on file | | | | | | | |
| 7167786 | Swick, Natalie | Address on file | | | | | | | |
| 7167787 | Swick, Rena | Address on file | | | | | | | |
| 7189111 | Swid, Jodi | Address on file | | | | | | | |
| 7167788 | Swiderski, Erick | Address on file | | | | | | | |
| 7167789 | Swierczek, Tyler | Address on file | | | | | | | |
| 7167790 | Swierczynski, Kallie | Address on file | | | | | | | |
| 7167795 | SWIFT CREEK ICE | 1105 ALLRED ROAD | | | | AFTON | WY | 83110 | |
| 7293497 | SWIFT RESPONSE LLC | 2690 WESTON ROAD STE #200 | | | | WESTON | FL | 33331 | |
| 7167796 | SWIFT RESPONSE LLC | 2690 WESTON ROAD STE #200 | | | | WESTON | FL | 33331 | |
| 7362222 | SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | | WESTON | FL | 33331 | |
| 7167797 | SWIFT TRANSPORTATION COMPANY INCORPORATED | PO BOX 643116 | | | | CINCINNATI | OH | 45264-3116 | |
| 7362223 | SWIFT TRANSPORTATION COMPANY I | PO BOX 643985 | | | | PITTSBURGH | PA | 15264-3985 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167798 | SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | | PITTSBURGH | PA | 15264-3985 | |
| 7189112 | Swift, Dennis | Address on file | | | | | | | |
| 7167791 | Swift, Diana | Address on file | | | | | | | |
| 7167792 | Swift, Elijah | Address on file | | | | | | | |
| 7167793 | Swift, John | Address on file | | | | | | | |
| 7167794 | Swift, Sharon | Address on file | | | | | | | |
| 7189113 | Swiftney, Grady | Address on file | | | | | | | |
| 7167799 | Swiftney, Robyn | Address on file | | | | | | | |
| 7167800 | Swigart, Amy | Address on file | | | | | | | |
| 7167801 | Swiggum-Helin, Robin | Address on file | | | | | | | |
| 7189114 | Swim, April | Address on file | | | | | | | |
| 7167802 | Swim, Rachel | Address on file | | | | | | | |
| 7293498 | SWIMSUITS FOR ALL | 2 INDUSTRIAL DRIVE UNIT B | | | | KEYPORT | NJ | 07735 | |
| 7293499 | SWIMWAYS CORPORATION | 5816 WARD COURT | | | | VIRGINIA BEACH | VA | 23455 | |
| 7167803 | SWIMWAYS CORPORATION | 5816 WARD COURT | | | | VIRGINIA BEACH | VA | 23455 | |
| 7167804 | SWIMWAYS CORPORATION | PO BOX 418214 | | | | BOSTON | MA | 02241-8214 | |
| 7167805 | SWIMWAYS CORPORATION | PO BOX 630999 | | | | BALTIMORE | MD | 21263-0999 | |
| 7362224 | SWIMWAYS CORPORATION | VICE PRESIDENT OF SALES | 5816 WARD COURT | | | VIRGINIA BEACH | VA | 23455 | |
| 7167806 | SWIMWAYS CORPORATION DBA PACIFIC GLOW | RM 2314 23/F SUN LIFE TWR | 15 CANTON RD | | | TSIM SHA TSUI | | | HONG KONG |
| 7167807 | Swinarski, Pamela | Address on file | | | | | | | |
| 7189115 | Swindlehurst, Wendy | Address on file | | | | | | | |
| 7189116 | Swinford, Kenzie | Address on file | | | | | | | |
| 7167808 | Swing, Shannon | Address on file | | | | | | | |
| 7167809 | Swinney, Aileen | Address on file | | | | | | | |
| 7189117 | Swinton, Amber | Address on file | | | | | | | |
| 7189118 | Swiontek, Roxanne | Address on file | | | | | | | |
| 7167810 | SWIRE COCA COLA SPARKS | RENO COCA COLA | 675 COLA COURT | | | SPARKS | NV | 89434 | |
| 7362225 | SWIRE COCA COLA UNITED STATES | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | | SALT LAKE CITY | UT | 84141-3121 | |
| 7167811 | SWIRE COCA COLA UNITED STATES OF AMERICA | 12634 S 265 W | | | | DRAPER | UT | 84020-7930 | |
| 7167812 | SWIRE COCA COLA UNITED STATES OF AMERICA | PO BOX 1440 | | | | DRAPER | UT | 84020 | |
| 7167813 | SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | | SALT LAKE CITY | UT | 84141-3121 | |
| 7167814 | SWIRE COCA COLA USA | 12634 SOUTH 265 WEST | | | | DRAPER | UT | 84020 | |
| 7167815 | SWIRE COCA COLA USA | PO BOX 52745 | | | | PHOENIX | AZ | 85072-2745 | |
| 7167816 | SWIRE COCA COLA USA | PO BOX 912906 | | | | DENVER | CO | 80291-2906 | |
| 7167817 | SWIRE COCA COLA WALLA WALLA | 155 AVERY ST | | | | WALLA WALLA | WA | 99362 | |
| 7289634 | Swire Coca-Cola, USA | 12634 S 265 W | | | | Draper | UT | 84020 | |
| 7167820 | SWISHER COUNTY APPRAISAL DISTRICT | PO BOX 8 | | | | TULIA | TX | 79088 | |
| 7167821 | SWISHER COUNTY TAX ASSESSOR | 119 S MAXWELL RM 104 | | | | TULIA | TX | 79088 | |
| 7167818 | Swisher, Anna | Address on file | | | | | | | |
| 7167819 | Swisher, Jacob | Address on file | | | | | | | |
| 7564945 | Swiss-Tech, L L C | 1441 E Wisconsin St | P.O. Box 326 | | | Delevan | WI | 53115 | |
| 7189119 | Swiston, Ella | Address on file | | | | | | | |
| 7167822 | SWITCHMATE HOME LLC | 6601 OWENS DRIVE SUITE 250 | | | | PLEASANTON | CA | 94588 | |
| 7167823 | SWITCHMATE HOME LLC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | | DALLAS | TX | 75320-3152 | |
| 7167824 | SWITS LIMITED | PO BOX 196 | | | | DELAVAN | WI | 53115 | |
| 7167825 | Switzer, Brandon | Address on file | | | | | | | |
| 7167826 | SWJ SMJ SCJ JEANSWEAR | | | | | | | | |
| 7189120 | SWO Properties | c/o Smith Lang & Halley P.C. | 1060 South Central Ave. | Suite 1 | | Sidney | MT | 59270 | |
| 7189121 | SWO Properties | c/o Smith Lang & Halley P.C. | 1060 South Central Ave. | Suite 1 | | Sidney | MT | 59270 | |
| 7189123 | SWO Properties | c/o Smith Lang & Halley P.C. | 1060 South Central Ave. | Suite 1 | | Sidney | MT | 59270 | |
| 7189122 | SWO Properties | c/o Smith Lang & Halley P.C. | 1060 South Central Ave. | Suite 1 | | Sidney | MT | 59270 | |
| 7167827 | SWO PROPERTIES | SYLVIA OSTERMAN | 1060 S CENTRAL AVENUE | | | SIDNEY | MT | 59270 | |
| 7167828 | SWO TAX REVENUE DEPARTMENT | PO BOX 776 | | | | AGENCY VILLAGE | SD | 57262 | |
| 7189124 | Swolley, Toby | Address on file | | | | | | | |
| 7167829 | Swope, Amanda | Address on file | | | | | | | |
| 7167830 | Swope, Skylar | Address on file | | | | | | | |
| 7167831 | Swope, Stephanie | Address on file | | | | | | | |
| 7189125 | Swope, Trinity | Address on file | | | | | | | |
| 7167832 | Sword, Suzan | Address on file | | | | | | | |
| 7293500 | SXWELL USA LLC | 111 WOOD AVE SOUTH SUITE 210 | | | | ISELIN | NJ | 08830 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167833 | SXWELL USA LLC | 111 WOOD AVE SOUTH SUITE 210 | | | | ISELIN | NJ | 08830 | |
| 7167834 | SXWELL USA LLC | DEPT CH 10974 | | | | PALATINE | IL | 60055-0974 | |
| 7362226 | SYBIL JACKSON | Address on file | | | | | | | |
| 7362227 | SYBIL SMARTLOWIT | Address on file | | | | | | | |
| 7362228 | SYDNEY BLAKE | Address on file | | | | | | | |
| 7362229 | SYDNEY BURGAN | Address on file | | | | | | | |
| 7362230 | SYDNEY CARROLL | Address on file | | | | | | | |
| 7362231 | SYDNEY ELLIS | Address on file | | | | | | | |
| 7362232 | SYDNEY ENGLE | Address on file | | | | | | | |
| 7362233 | SYDNEY GARZA | Address on file | | | | | | | |
| 7362234 | SYDNEY HODGES | Address on file | | | | | | | |
| 7362235 | SYDNEY JOHNSON | Address on file | | | | | | | |
| 7362236 | SYDNEY KRIEWALD | Address on file | | | | | | | |
| 7362237 | SYDNEY LUKSICH | Address on file | | | | | | | |
| 7362238 | SYDNEY MYRE | Address on file | | | | | | | |
| 7362239 | SYDNEY PASCH | Address on file | | | | | | | |
| 7362240 | SYDNEY R LAUPPE | Address on file | | | | | | | |
| 7362241 | SYDNEY SCHWINGEL | Address on file | | | | | | | |
| 7362242 | SYDNEY SIDWELL | Address on file | | | | | | | |
| 7362243 | SYDNEY SMITH | Address on file | | | | | | | |
| 7362244 | SYDNEY VOTH | Address on file | | | | | | | |
| 7362245 | SYDNIE WEIBERT | Address on file | | | | | | | |
| 7167835 | Sydor, Mckenzie | Address on file | | | | | | | |
| 7167836 | Sydow, Adam | Address on file | | | | | | | |
| 7167837 | Sydow, Melanie | Address on file | | | | | | | |
| 7362246 | SYED SHAH | Address on file | | | | | | | |
| 7189126 | Syens, Tyler | Address on file | | | | | | | |
| 7167838 | Syers, Mason | Address on file | | | | | | | |
| 7167839 | Syftestad, Jenna | Address on file | | | | | | | |
| 7293501 | SYKEL ENTERPRISES DIV OF FABRIQU | 39 W 37TH ST 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7167840 | SYKEL ENTERPRISES DIV OF FABRIQUE INNOV | 39 W 37TH ST 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7167841 | SYKEL ENTERPRISES DIV OF FABRIQUE INNOV | 48 W 38TH STREET | | | | NEW YORK | NY | 10018 | |
| 7167842 | Sykes, Dayon | Address on file | | | | | | | |
| 7167843 | Sykora, Angela | Address on file | | | | | | | |
| 7167844 | Sylak, Jonathan | Address on file | | | | | | | |
| 7362247 | SYLVAN WILSON | Address on file | | | | | | | |
| 7362248 | SYLVESTER NGENE | Address on file | | | | | | | |
| 7189127 | Sylvester, Isasia | Address on file | | | | | | | |
| 7167845 | Sylvester, Jaydn | Address on file | | | | | | | |
| 7362249 | SYLVESTRE PATRICK | Address on file | | | | | | | |
| 7362250 | SYLVIA AGUAYO | Address on file | | | | | | | |
| 7362251 | SYLVIA BECK | Address on file | | | | | | | |
| 7362252 | SYLVIA BURKHOLDER | Address on file | | | | | | | |
| 7362253 | SYLVIA FISHER | Address on file | | | | | | | |
| 7362254 | SYLVIA GONZALEZ | Address on file | | | | | | | |
| 7362255 | SYLVIA MARQUEZ | Address on file | | | | | | | |
| 7362256 | SYLVIA MARTINO | Address on file | | | | | | | |
| 7362257 | SYLVIA O'DANIEL | Address on file | | | | | | | |
| 7362258 | SYLVIA PROHASKA | Address on file | | | | | | | |
| 7362259 | SYLVIA ROCHA | Address on file | | | | | | | |
| 7362260 | SYLVIA SIGOURNEY | Address on file | | | | | | | |
| 7362261 | SYLVIA TE TAI | Address on file | | | | | | | |
| 7362262 | SYLVIA TRIDLE | Address on file | | | | | | | |
| 7167846 | Sylvia, Bridget | Address on file | | | | | | | |
| 7189128 | Symbal, Alan | Address on file | | | | | | | |
| 7189129 | Symons, Jessica | Address on file | | | | | | | |
| 7167847 | Symons, Stephanie | Address on file | | | | | | | |
| 7167848 | Symphony, Aurora | Address on file | | | | | | | |
| 7293502 | Syncsort | 2 Blue Hill Plaza #1563 | | | | Pearl River | NY | 10965-3113 | |
| 7167849 | SYNCSORT INCORPORATED | 2 BLUE HILL PLAZA 1563 | | | | PEARL RIVER | NY | 10965 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293503 | Synercomm | 3265 Gateway Road | Suite 650 | | | Brookfield | WI | 53045 | |
| 7167850 | SYNERCOMM INCORPORATED | 3265 GATEWAY ROAD SUITE 650 | | | | BROOKFIELD | WI | 53045 | |
| 7189130 | Syniec, Tamera | Address on file | | | | | | | |
| 7293504 | SYNNEX CORP DBA JACK OF ALL GAME | 8800 GLOBAL WAY | | | | WEST CHESTER | OH | 45069 | |
| 7167851 | SYNNEX CORP DBA JACK OF ALL GAMES | 8800 GLOBAL WAY | | | | WEST CHESTER | OH | 45069 | |
| 7167852 | SYNNEX CORP DBA JACK OF ALL GAMES | ATTN RETAIL CREDIT DEPT-DEBITS | 39 PELHAM RIDGE DRIVE | | | GREENVILLE | SC | 29615 | |
| 7167853 | SYNNEX CORPORATION DBA JACK OF ALL GAMES | 44201 NOBEL DRIVE | | | | FREMONT | CA | 94538-0000 | |
| 7167854 | Synowiecki, Sasha | Address on file | | | | | | | |
| 7167855 | SYNTER RESOURCE GROUP LLC | PO BOX 63247 | | | | NORTH CHARLESTON | SC | 29419-3247 | |
| 7293505 | SYNTHESIS HOME TEXTILES PRIVATE | 1201 N ORANGE ST SUITE 7327 | | | | WILMINGTON | DE | 19801-1186 | |
| 7167856 | SYNTHESIS HOME TEXTILES PRIVATE LIMITED | 1201 N ORANGE ST SUITE 7327 | | | | WILMINGTON | DE | 19801-1186 | |
| 7167857 | SYNTHESIS HOME TEXTILES PRIVATE LIMITED | 1201 ORANGE ST SUITE 600 | | | | WILMINGTON | DE | 19801 | |
| 7362260 | SYRA STULL | Address on file | | | | | | | |
| 7167858 | SYRATECH LIFETIME BRANDS | 1000 STEWART AVENUE | | | | GARDEN CITY | NY | 11530 | |
| 7167859 | Syrek, Roy | Address on file | | | | | | | |
| 7167860 | SYROCO INCORPORATED | 7528 STATE FAIR BOULEVARD | | | | BALDWINSVILLE | NY | 13027 | |
| 7167861 | Sys, Rebecca | Address on file | | | | | | | |
| 7189131 | Sysa, Olga | Address on file | | | | | | | |
| 7189132 | Sysum, Sandra | Address on file | | | | | | | |
| 7167862 | Sytsma, Kayla | Address on file | | | | | | | |
| 7167863 | Syverson, Johnny | Address on file | | | | | | | |
| 7167864 | Syverson, Mathew | Address on file | | | | | | | |
| 7167865 | Szafranski, Darlene | Address on file | | | | | | | |
| 7167866 | Szakatits, Karen | Address on file | | | | | | | |
| 7189133 | Szatkowski, Jodi | Address on file | | | | | | | |
| 7167867 | Szczepanski, Sue Ann | Address on file | | | | | | | |
| 7167868 | Szcyubialka, Kim | Address on file | | | | | | | |
| 7189134 | Szczepanski, Jodi | Address on file | | | | | | | |
| 7189135 | Szczepanski, Lea | Address on file | | | | | | | |
| 7167869 | Szejna, Madalynn | Address on file | | | | | | | |
| 7167870 | Szeklinski, Bradley | Address on file | | | | | | | |
| 7189136 | Szelmeczka, Kelly | Address on file | | | | | | | |
| 7167871 | Szewczyk, Stanley | Address on file | | | | | | | |
| 7189137 | Szot, Owen | Address on file | | | | | | | |
| 7189138 | Szymandera, Allen | Address on file | | | | | | | |
| 7189139 | Szymankowski, Anthony | Address on file | | | | | | | |
| 7167872 | Szymanski, Shealee | Address on file | | | | | | | |
| 7189140 | Szymczak, Justin | Address on file | | | | | | | |
| 7167873 | Szymik, Sydney | Address on file | | | | | | | |
| 7167875 | T & J ENTERPRISES | THOMAS T NAASZ | 245 NORTH 23RD STREET | | | HOT SPRINGS | SD | 57747 | |
| 7167874 | T & J ENTERPRISES | JANET L NAASZ | 245 NORTH 23RD STREET | | | HOT SPRINGS | SD | 57747 | |
| 7167876 | T & T LAWN CARE LLC | BRIAN TOMCHAK | 2698 E 14TH N | | | AMMON | ID | 83406 | |
| 7293506 | T & T Lawn Service | 2698 E 14th N | | | | Ammon | ID | 83406 | |
| 7167877 | T and R Trucking | Drawer 111 | | | | Glasgow | MT | 59230 | |
| 7564946 | T C R Composities | 219 North 530 West | | | | Ogden | UT | 84404 | |
| 7362264 | T C SOLID WASTE | 9605 TILLEY RD S SUITE D | | | | OLYMPIA | WA | 98512 | |
| 7167878 | T E O GARMENT | 17 SHAW ROAD | | | | SINGAPORE | | | MALAYSIA |
| 7293507 | T F H PUBLICATIONS  NYLABONE PRO | ONE TFH PLACE THIRD UNION AVENUE | | | | NEPTUNE | NJ | 07754 | |
| 7362265 | T F H PUBLICATIONS NYLABONE P | NYLABONE PRODUCTS | BANK OF AMERICA | PO BOX 847828 | | DALLAS | TX | 75284-7828 | |
| 7167880 | T F H PUBLICATIONS NYLABONE PRODUCTS | NYLABONE PRODUCTS | CO BANK OF AMERICA | | | DALLAS | TX | 75284-7828 | |
| 7167879 | T F H PUBLICATIONS NYLABONE PRODUCTS | NYLABONE PRODUCTS | BANK OF AMERICA | PO BOX 847828 | | DALLAS | TX | 75284-7828 | |
| 7167881 | T F H PUBLICATIONS NYLABONE PRODUCTS | ONE TFH PLACE THIRD UNION AVENUE | | | | NEPTUNE | NJ | 07754 | |
| 7167882 | T F H PUBLICATIONS NYLABONE PRODUCTS | ONE TFH PLAZA | THIRD & UNION AVENUE | | | NEPTUNE CITY | NJ | 07753 | |
| 7293508 | T FAL CORPORATION | 2199 EDEN RD | | | | MILLVILLE | NJ | 08332-0000 | |
| 7167883 | T FAL CORPORATION | 2199 EDEN RD | | | | MILLVILLE | NJ | 08332-0000 | |
| 7167884 | T FAL CORPORATION | ATTN ACCOUNTS RECEIVABLE | 2199 EDEN RD | | | MILLVILLE | NJ | 08332-0000 | |
| 7167885 | T FAL CORPORATION | PO BOX 3047 | | | | BOSTON | MA | 02241-3047 | |
| 7167886 | T FAL CORPORATION | PO BOX 4009 | | | | PATERSON | NJ | 07509-2177 | |
| 7362266 | T FAL CORPORATION | T FAL CORPORATION ROWENTA CORP | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7717 | |
| 7167887 | T P D PUBLISHING INCORPORATED | | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167888 | T R FARMS | THOMAS J ANDERSON | PO BOX 369 | | | GRAFTON | ND | 58237 | |
| 7167889 | T SHIRT INTERNATIONAL | PO BOX 67000 | DEPARTMENT 206301 | | | DETROIT | MI | 48267-2063 | |
| 7167890 | T SHIRT INTERNATIONAL (WI) | 1857 Blackfoot Ct | | | | Grafton | WI | 53024 | |
| 7167891 | T SHIRT INTERNATIONAL (WI) | 7730 S 6TH STREET | | | | OAK CREEK | WI | 53154 | |
| 7167892 | T SHIRT INTERNATIONAL INC | 1560 E MORELAND BLVD #C-1 | | | | WAUKESHA | WI | 53186-3913 | |
| 7293509 | T SHIRT INTERNATIONAL INC | 2101 GRACE STREET | | | | CULLODEN | WV | 25510 | |
| 7167893 | T SHIRT INTERNATIONAL INC | 2101 GRACE STREET | | | | CULLODEN | WV | 25510 | |
| 7167894 | T SHIRT INTERNATIONAL INC | 7730 S 6TH STREET | | | | OAK CREEK | WI | 53154 | |
| 7167895 | T SHIRT INTERNATIONAL INC | T-SHIRT INTERNATIONAL | 1560 E MORELAND BLVD STE C 1 | | | WAUKESHA | WI | 53186-0000 | |
| 7362267 | T&R TRUCKING | DRAWER 111 | | | | GLASGOW | MT | 59230 | |
| 7167896 | T&S Sanitation | 702 1ST AVE SE | | | | CLARION | IA | 50525 | |
| 7167897 | T&S Trash Service | 3034 S 1000 W | | | | WAYNETOWN | IN | 47990 | |
| 7330299 | T&T ROOFING AND SHEET METAL, INC | 6065 E FRENCH GULCH RD | | | | COEUR D'ALENE | ID | 83814 | |
| 7194295 | T.F.H. Publications, Inc. Nylabone Products | P.O. Box 427 | | | | Neptune | NJ | 07753 | |
| 7194295 | T.F.H. Publications, Inc. Nylabone Products | P.O. Box 847828 | | | | Dallas | TX | 75284-7827 | |
| 7167898 | Ta, Vy | Address on file | | | | | | | |
| 7167899 | Tabaka, Sally | Address on file | | | | | | | |
| 7189141 | Tabatabaie, Nasrin | Address on file | | | | | | | |
| 7362268 | TABATHA MILLER | Address on file | | | | | | | |
| 7362269 | TABATHA RAMSEY | Address on file | | | | | | | |
| 7189142 | Tabbert, Austyn | Address on file | | | | | | | |
| 7189143 | Tabbert, Danette | Address on file | | | | | | | |
| 7167900 | Tabbert, Glenn | Address on file | | | | | | | |
| 7189144 | Tabbert, Kelly | Address on file | | | | | | | |
| 7167901 | Taber, Cheryl | Address on file | | | | | | | |
| 7189145 | Taber, Joshua | Address on file | | | | | | | |
| 7167902 | Tabers, Michael-Paul | Address on file | | | | | | | |
| 7362270 | TABETHA STEPHENS | Address on file | | | | | | | |
| 7362271 | TABIAS WATERS | Address on file | | | | | | | |
| 7362272 | TABITHA KELLER | Address on file | | | | | | | |
| 7362274 | TABITHA LINDSEY | Address on file | | | | | | | |
| 7362275 | TABITHA SASS | Address on file | | | | | | | |
| 7362276 | TABITHA SCHNACK | Address on file | | | | | | | |
| 7362277 | TABITHA UITENBROEK | Address on file | | | | | | | |
| 7167903 | Tabla Jr, Francis | Address on file | | | | | | | |
| 7293510 | Table Rock Mobile Estates, Inc. | 1651 WEST ROSE STREET | | | | WALLA WALLA | WA | 99362 | |
| 7189146 | Table Rock Mobile Estates, Inc. | 26 Via Corsica | | | | Dana Point | CA | 92629 | |
| 7293511 | Table Rock Mobile Estates, Inc. | 26 Via Corsica Dana Point CA | | | | Dana Point | CA | 92629 | |
| 7362278 | TABLE ROCK MOBILE HOME ESTATES | 26 VIA CORSICA | | | | MONARCH BEACH | CA | 92629 | |
| 7167904 | TABLE ROCK MOBILE HOME ESTATES INC | 26 VIA CORSICA | | | | MONARCH BEACH | CA | 92629 | |
| 7167905 | TABLE TRENDS INCORPORATED | 261 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 7167906 | TABLE TRENDS INCORPORATED | PO BOX 29617 GPO | | | | NEW YORK | NY | 10087-9617 | |
| 7167907 | Tabler, Judith | Address on file | | | | | | | |
| 7167908 | Tabler, Kimberly | Address on file | | | | | | | |
| 7167909 | TABLETOPS UNLIMITED | 23000 AVALON BOULEVARD | | | | CARSON | CA | 90745-5017 | |
| 7293512 | TABLETOPS UNLIMITED | 23000 S AVALON BOULEVARD | | | | CARSON | CA | 90745 | |
| 7167910 | TABLETOPS UNLIMITED | 23000 S AVALON BOULEVARD | | | | CARSON | CA | 90745 | |
| 7362279 | TABLETOPS UNLIMITED | VICE PRESIDENT OF SALES | 23000 S AVALON BOULEVARD | | | CARSON | CA | 90745 | |
| 7167911 | Tabor, Jordan | Address on file | | | | | | | |
| 7362280 | TABRA CARLEY | Address on file | | | | | | | |
| 7362281 | TACKETT FAMILY | Address on file | | | | | | | |
| 7189147 | Tackett, Donald | Address on file | | | | | | | |
| 7167912 | Tackett, Melissa | Address on file | | | | | | | |
| 7167913 | Tackett, Shirley | Address on file | | | | | | | |
| 7189148 | Tackitt, Emily | Address on file | | | | | | | |
| 7189149 | Tackman, Amanda | Address on file | | | | | | | |
| 7189150 | Tackman, Angelina | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189151 | Tackman, Gary | Address on file | | | | | | | |
| 7293513 | TACTICAL CRUSADER COMPANY | 13950 RADIUM STREET NW STE 100 | | | | RAMSEY | MN | 55303 | |
| 7362282 | TAD HILLESHIEM | Address on file | | | | | | | |
| 7362283 | TAD R. SKEEN | Address on file | | | | | | | |
| 7189152 | Tadesse, Bisrat | Address on file | | | | | | | |
| 7167916 | Tadisch, William | 2732 Old Settlers Road | | | | Kewaunee | WI | 54216 | |
| 7167915 | Tadisch, William | Address on file | | | | | | | |
| 7167917 | Tadlock, Jerry | Address on file | | | | | | | |
| 7362284 | TAE SCHLICHT | Address on file | | | | | | | |
| 7167918 | Taege, Will | Address on file | | | | | | | |
| 7362285 | TAEVIONA WASHINGTON | Address on file | | | | | | | |
| 7362286 | TAEYNNA KRAMBEER | Address on file | | | | | | | |
| 7167919 | Tafelmeyer, Rebecca | Address on file | | | | | | | |
| 7167920 | Taff, Remington | Address on file | | | | | | | |
| 7293514 | TAFFY TOWN | 55 W 800 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| 7189153 | Tafolla, Cristian | Address on file | | | | | | | |
| 7167921 | Tafoya, Evangelina | Address on file | | | | | | | |
| 7167922 | Tafoya, Jessica | Address on file | | | | | | | |
| 7167923 | Tafoya, Morgan | Address on file | | | | | | | |
| 7189154 | Tafoya, Roy | Address on file | | | | | | | |
| 7167924 | Taft, Elaine | Address on file | | | | | | | |
| 7167925 | Taganashi, Kristen | Address on file | | | | | | | |
| 7167926 | Tagavilla, Kaycie | Address on file | | | | | | | |
| 7167927 | Tage, Todd | Address on file | | | | | | | |
| 7189155 | Taggart, Danielle | Address on file | | | | | | | |
| 7189156 | Taggart, Marcia | Address on file | | | | | | | |
| 7167928 | Taghdana, Asia | Address on file | | | | | | | |
| 7167929 | Tagliarino, Tamara | Address on file | | | | | | | |
| 7167930 | Taha, Amar | Address on file | | | | | | | |
| 7167931 | Taha, Taha | Address on file | | | | | | | |
| 7362287 | TAHLIA THEIN | Address on file | | | | | | | |
| 7362288 | TAHNEE CALDWELL | Address on file | | | | | | | |
| 7362289 | TAHNEE MCCLOUD | Address on file | | | | | | | |
| 7362290 | TAIBA AMINI | Address on file | | | | | | | |
| 7362291 | TAIGON CHILD | Address on file | | | | | | | |
| 7167932 | TAILOR MADE PRODUCTS INC | 101 JUNEAU STREET | | | | ELROY | WI | 53929 | |
| 7362292 | TAILOR MADE PRODUCTS INCORPORA | PO BOX 465 | | | | MILWAUKEE | WI | 53259-0465 | |
| 7293515 | TAILOR MADE PRODUCTS INCORPORATE | PO BOX 138 | | | | ELROY | WI | 53929-0138 | |
| 7167933 | TAILOR MADE PRODUCTS INCORPORATED | PO BOX 138 | | | | ELROY | WI | 53929-0138 | |
| 7167934 | TAILOR MADE PRODUCTS INCORPORATED | PO BOX 465 | | | | MILWAUKEE | WI | 53259-0465 | |
| 7362293 | TAILYNNE EVANS | Address on file | | | | | | | |
| 7362294 | TAIME A. GRISHAM | Address on file | | | | | | | |
| 7362295 | TAIRRA STRINE | Address on file | | | | | | | |
| 7167935 | Taisto, Taryn | Address on file | | | | | | | |
| 7362296 | TAIT WEBBER | Address on file | | | | | | | |
| 7362297 | TAIT WISE | Address on file | | | | | | | |
| 7189157 | Tait, Elizabeth | Address on file | | | | | | | |
| 7167936 | Taitano, Kiara | Address on file | | | | | | | |
| 7167937 | Taitano, Marc | Address on file | | | | | | | |
| 7167938 | Taivalmaa, Keegan | Address on file | | | | | | | |
| 7167939 | TAIXING CORPORATION (NINGBO) | ROOM 1018 10/F FOREIGN TRADE CENTER | NO 75 WUSI ROAD | | | FUZHOU FUKIAN | | | CHINA |
| 7167940 | Takahashi, Gloria | Address on file | | | | | | | |
| 7362298 | TAKARI HEAD | Address on file | | | | | | | |
| 7167941 | TAKE TWO INTERACTIVE SOFTWARE | 110 W 44th St | | | | NEW YORK | NY | 10036 | |
| 7362299 | TAKEISHA WALKER | Address on file | | | | | | | |
| 7362300 | TAKELA ROGERS | Address on file | | | | | | | |
| 7362301 | TAKESHIA WILLIAMS | Address on file | | | | | | | |
| 7293516 | TAKEYA USA CORP | 214 5TH STREET SUITE 204 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 7362302 | TAKHIR USMANOV | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167942 | Talamantes, Oskar | Address on file | | | | | | | |
| 7189158 | Talamantes, Seri | Address on file | | | | | | | |
| 7362303 | TALAMANTES/ SERI | Address on file | | | | | | | |
| 7167943 | Talas, Juanita | Address on file | | | | | | | |
| 7167944 | Talavat, Marciela | Address on file | | | | | | | |
| 7167945 | Talbert, Deborah | Address on file | | | | | | | |
| 7167946 | Talbert, Holli | Address on file | | | | | | | |
| 7167947 | Talbert, Michelle | Address on file | | | | | | | |
| 7189159 | Talbot, Alexis | Address on file | | | | | | | |
| 7167948 | Talbot, Jessica | Address on file | | | | | | | |
| 7167949 | Talbot, Julia | Address on file | | | | | | | |
| 7167950 | Talbott, Austin | Address on file | | | | | | | |
| 7167951 | Talbott, Morgan | Address on file | | | | | | | |
| 7189160 | Talcott, Kip | Address on file | | | | | | | |
| 7167952 | Talcott, Madison | Address on file | | | | | | | |
| 7167953 | TALKING RAIN BEVERAGE CO | PO BOX #74251 | | | | CLEVELAND | OH | 44194-4251 | |
| 7620436 | Talking Rain Beverage Company, Inc. | Attn: Luke Fisher | 30520 SE 84th St. | | | Preston | WA | 98050 | |
| 7293517 | TALKINGRAIN BEVERAGE | 305 20 SE 84TH STREET | | | | PRESTON | WA | 98050 | |
| 7167954 | TALKINGRAIN BEVERAGE | 305 20 SE 84TH STREET | | | | PRESTON | WA | 98050 | |
| 7167955 | TALKINGRAIN BEVERAGE | 30520 STREET SE 84TH | PO BOX 549 | | | PRESTON | WA | 98050 | |
| 7362304 | TALKINGRAIN BEVERAGE | PO BOX #74251 | | | | CLEVELAND | OH | 44194-4251 | |
| 7167956 | Talksabout, Randy | Address on file | | | | | | | |
| 7362305 | TALL TREE ADMINISTRATORS | Address on file | | | | | | | |
| 7293518 | TALL TREE IMPORTS LLC | 24721 RUSSELL LANE | | | | MUNDELEIN | IL | 60060 | |
| 7167957 | TALL TREE IMPORTS LLC | 24721 RUSSELL LANE | | | | MUNDELEIN | IL | 60060 | |
| 7189161 | Tallada, Annabelle | Address on file | | | | | | | |
| 7167958 | Talley, Dylan | Address on file | | | | | | | |
| 7189162 | Talley, Jordan | Address on file | | | | | | | |
| 7167959 | Talley, Kendra | Address on file | | | | | | | |
| 7167960 | Talley, Kieran | Address on file | | | | | | | |
| 7167961 | Talley, Precious | Address on file | | | | | | | |
| 7167962 | Tallmadge, Jeremy | Address on file | | | | | | | |
| 7167963 | Tallmadge, Jessica | Address on file | | | | | | | |
| 7167964 | Tallmadge, Larissa | Address on file | | | | | | | |
| 7167965 | Tallmadge, Tracy | Address on file | | | | | | | |
| 7167966 | Tallman, Amber | Address on file | | | | | | | |
| 7167967 | Tallman, Anthony | Address on file | | | | | | | |
| 7167968 | Tallon, Paige | Address on file | | | | | | | |
| 7167969 | Tally, Judith | Address on file | | | | | | | |
| 7167970 | Talmage, Alison | Address on file | | | | | | | |
| 7167971 | Talmage, Paul | Address on file | | | | | | | |
| 7362306 | TALMON STAFFORD | Address on file | | | | | | | |
| 7167972 | Talo, Colin | Address on file | | | | | | | |
| 7189163 | Talsky, Melissa | Address on file | | | | | | | |
| 7167973 | Talsma, Rylie | Address on file | | | | | | | |
| 7167974 | TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 7293519 | Talx corporation (provider of Equifax Workforce Solutions) | 11432 Lackland Road | | | | St Louis | MO | 63146 | |
| 7293520 | Talx Employer Service Agreement (provider of Equifax) | 11432 Lackland Road | | | | St Louis | MO | 63146 | |
| 7362307 | TALYA B VIRATA | Address on file | | | | | | | |
| 7362308 | TALYSSE HARRIS | Address on file | | | | | | | |
| 7167975 | TAMA COUNTY TREASURER | PO BOX 336 | | | | TOLEDO | IA | 52342 | |
| 7362309 | TAMA TOLEDO AQUATIC CENTER | 305 SIEGEL STREET | | | | TAMA | IA | 52339 | |
| 7167976 | Tamagni, Michael | Address on file | | | | | | | |
| 7189164 | Tamai, Alexander | Address on file | | | | | | | |
| 7362310 | TAMAR RAMIREZ | Address on file | | | | | | | |
| 7189165 | Tamar, Erin | Address on file | | | | | | | |
| 7362311 | TAMARA ANN HRDLICKA | Address on file | | | | | | | |
| 7362312 | TAMARA BERG | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7362313 | TAMARA BRAATEN | Address on file | | | | | | | |
| 7362314 | TAMARA BROWN | Address on file | | | | | | | |
| 7362315 | TAMARA COOK | Address on file | | | | | | | |
| 7362316 | TAMARA ECKENRODE | Address on file | | | | | | | |
| 7362317 | TAMARA GUTHO | Address on file | | | | | | | |
| 7362318 | TAMARA LANDERS | Address on file | | | | | | | |
| 7362319 | TAMARA LEXVOLD | Address on file | | | | | | | |
| 7362320 | TAMARA LUCAS | Address on file | | | | | | | |
| 7362321 | TAMARA MESTETH | Address on file | | | | | | | |
| 7362322 | TAMARA MICHALAK | Address on file | | | | | | | |
| 7362323 | TAMARA MILLER-FULLER | Address on file | | | | | | | |
| 7362324 | TAMARA MURRAY | Address on file | | | | | | | |
| 7362325 | TAMARA NEUMANN | Address on file | | | | | | | |
| 7362326 | TAMARA PARLIAMENT | Address on file | | | | | | | |
| 7362327 | TAMARA POLSIN | Address on file | | | | | | | |
| 7362328 | TAMARA RIESTERER | Address on file | | | | | | | |
| 7362329 | TAMARA RILEY | Address on file | | | | | | | |
| 7362330 | TAMARA S. BIRD | Address on file | | | | | | | |
| 7362331 | TAMARA SEVERSON | Address on file | | | | | | | |
| 7362332 | TAMARA SINGH | Address on file | | | | | | | |
| 7362333 | TAMARA SWAN | Address on file | | | | | | | |
| 7362334 | TAMARA TRANGSRUD | Address on file | | | | | | | |
| 7362335 | TAMARA WEIRICH | Address on file | | | | | | | |
| 7362336 | TAMARA WELLS | Address on file | | | | | | | |
| 7362337 | TAMARA WILLIAMS | Address on file | | | | | | | |
| 7362338 | TAMARIA FLEMING | Address on file | | | | | | | |
| 7362339 | TAMASILI SILIUTA | Address on file | | | | | | | |
| 7362340 | TAMATHA SMITH | Address on file | | | | | | | |
| 7167977 | Tamayo, Geoffrey | Address on file | | | | | | | |
| 7167978 | Tamayo, Juritza | Address on file | | | | | | | |
| 7189166 | Tamayo, Tamara | Address on file | | | | | | | |
| 7189167 | Tambe, Jyotsna | Address on file | | | | | | | |
| 7189168 | Tambornino, Taylor | Address on file | | | | | | | |
| 7362341 | TAMEKA GRAY | Address on file | | | | | | | |
| 7362342 | TAMELA AUKER | Address on file | | | | | | | |
| 7362343 | TAMELA KALLAS | Address on file | | | | | | | |
| 7362344 | TAMELA SANNES | Address on file | | | | | | | |
| 7362345 | TAMERA ADKINS | Address on file | | | | | | | |
| 7362346 | TAMERA HOWARD | Address on file | | | | | | | |
| 7362347 | TAMERA RAMIREZ | Address on file | | | | | | | |
| 7362348 | TAMI BIRD | Address on file | | | | | | | |
| 7362349 | TAMI COX-VOGT | Address on file | | | | | | | |
| 7362350 | TAMI FERGUSON | Address on file | | | | | | | |
| 7362351 | TAMI HABECK | Address on file | | | | | | | |
| 7362352 | TAMI L FREEMAN | Address on file | | | | | | | |
| 7362353 | TAMI MERTZ | Address on file | | | | | | | |
| 7362354 | TAMI OWEN | Address on file | | | | | | | |
| 7362355 | TAMI PATEL | Address on file | | | | | | | |
| 7362356 | TAMI PRELLWITZ | Address on file | | | | | | | |
| 7362357 | TAMI REGAZZI | Address on file | | | | | | | |
| 7362358 | TAMI SHEEDER | Address on file | | | | | | | |
| 7362359 | TAMI SPARKS | Address on file | | | | | | | |
| 7362360 | TAMI VIEIRA | Address on file | | | | | | | |
| 7362361 | TAMIE CAMPBELL | Address on file | | | | | | | |
| 7362362 | TAMIE K BUTLER | Address on file | | | | | | | |
| 7362363 | TAMIE NETHERY | Address on file | | | | | | | |
| 7362364 | TAMIKA COLEY | Address on file | | | | | | | |
| 7362365 | TAMIKA LANE | Address on file | | | | | | | |
| 7362366 | TAMIKA RODGERS | Address on file | | | | | | | |
| 7362367 | TAMISUE SMITH | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189169 | Tamma, Uma | Address on file | | | | | | | |
| 7189170 | Tammen, Leanne | Address on file | | | | | | | |
| 7362368 | TAMMERA BUCKMASTER | Address on file | | | | | | | |
| 7362369 | TAMMERA DONOVAN | Address on file | | | | | | | |
| 7167979 | Tammer-Lane, Megan | Address on file | | | | | | | |
| 7362370 | TAMMI JAMES | Address on file | | | | | | | |
| 7362371 | TAMMI L TRYBA | Address on file | | | | | | | |
| 7362372 | TAMMI VANBEEK | Address on file | | | | | | | |
| 7362373 | TAMMIE BLUHM | Address on file | | | | | | | |
| 7362374 | TAMMIE COLVIN | Address on file | | | | | | | |
| 7362375 | TAMMIE DORION | Address on file | | | | | | | |
| 7362376 | TAMMIE MCKENZIE | Address on file | | | | | | | |
| 7362377 | TAMMIE QUEEN | Address on file | | | | | | | |
| 7362378 | TAMMIE WEAKLEY | Address on file | | | | | | | |
| 7362379 | TAMMIE YANDELL | Address on file | | | | | | | |
| 7362380 | TAMMY ACKER-ENDRES | Address on file | | | | | | | |
| 7362381 | TAMMY AMUNDSON | Address on file | | | | | | | |
| 7362382 | TAMMY BAILEY | Address on file | | | | | | | |
| 7362383 | TAMMY BALDRY | Address on file | | | | | | | |
| 7362384 | TAMMY BATEMAN | Address on file | | | | | | | |
| 7362385 | TAMMY BOE | Address on file | | | | | | | |
| 7362386 | TAMMY BOHM | Address on file | | | | | | | |
| 7362387 | TAMMY BORNTRAGER | Address on file | | | | | | | |
| 7362388 | TAMMY BROWN | Address on file | | | | | | | |
| 7362389 | TAMMY BRYANT | Address on file | | | | | | | |
| 7362390 | TAMMY COFFEL | Address on file | | | | | | | |
| 7362391 | TAMMY CORBITT | Address on file | | | | | | | |
| 7362392 | TAMMY CURBOW | Address on file | | | | | | | |
| 7362393 | TAMMY D SULLIVAN | Address on file | | | | | | | |
| 7362394 | TAMMY DEPPERT | Address on file | | | | | | | |
| 7362395 | TAMMY DOBIZL | Address on file | | | | | | | |
| 7362396 | TAMMY EASTMAN | Address on file | | | | | | | |
| 7362397 | TAMMY EBERLE | Address on file | | | | | | | |
| 7362398 | TAMMY HAMERNICK | Address on file | | | | | | | |
| 7362399 | TAMMY HASTINGS | Address on file | | | | | | | |
| 7362400 | TAMMY HILLER | Address on file | | | | | | | |
| 7362401 | TAMMY HOLLIS | Address on file | | | | | | | |
| 7362402 | TAMMY J JORGENSEN | Address on file | | | | | | | |
| 7362403 | TAMMY J KELLER | Address on file | | | | | | | |
| 7362404 | TAMMY JOHNSON | Address on file | | | | | | | |
| 7362405 | TAMMY KANTOROWICZ | Address on file | | | | | | | |
| 7362406 | TAMMY KOENIGS | Address on file | | | | | | | |
| 7362407 | TAMMY L FITZMAURICE | Address on file | | | | | | | |
| 7362408 | TAMMY L KLINE | Address on file | | | | | | | |
| 7362409 | TAMMY L WOODYATT WILSON | Address on file | | | | | | | |
| 7362410 | TAMMY L. STOLL | Address on file | | | | | | | |
| 7362411 | TAMMY LABER | Address on file | | | | | | | |
| 7362412 | TAMMY LACY CIRILO | Address on file | | | | | | | |
| 7362413 | TAMMY LANE KILLINGBECK | Address on file | | | | | | | |
| 7362414 | TAMMY LAROCHE-WAGAMAN | Address on file | | | | | | | |
| 7362415 | TAMMY LAWSON | Address on file | | | | | | | |
| 7362416 | TAMMY MARKO | Address on file | | | | | | | |
| 7362417 | TAMMY MARSHALL | Address on file | | | | | | | |
| 7362418 | TAMMY MASTERS | Address on file | | | | | | | |
| 7362419 | TAMMY MEYER | Address on file | | | | | | | |
| 7362420 | TAMMY MITCHELL | Address on file | | | | | | | |
| 7362421 | TAMMY MORITZ | Address on file | | | | | | | |
| 7362422 | TAMMY MORRILL | Address on file | | | | | | | |
| 7362423 | TAMMY NELSON | Address on file | | | | | | | |
| 7362424 | TAMMY O'CONNOR | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7362425 | TAMMY OTT | Address on file | | | | | | | |
| 7362426 | TAMMY PAUL | Address on file | | | | | | | |
| 7362427 | TAMMY PAUSTIAN | Address on file | | | | | | | |
| 7362428 | TAMMY PENDLETON | Address on file | | | | | | | |
| 7362429 | TAMMY RESZLER | Address on file | | | | | | | |
| 7362430 | TAMMY ROEHL | Address on file | | | | | | | |
| 7362431 | TAMMY SANDERS | Address on file | | | | | | | |
| 7362432 | TAMMY SCHOON | Address on file | | | | | | | |
| 7362433 | TAMMY SCHYVINCK | Address on file | | | | | | | |
| 7362434 | TAMMY SELISSEN | Address on file | | | | | | | |
| 7362435 | TAMMY SHIRLEY | Address on file | | | | | | | |
| 7362436 | TAMMY SIGMON | Address on file | | | | | | | |
| 7362437 | TAMMY SMITH | Address on file | | | | | | | |
| 7362438 | TAMMY THYES | Address on file | | | | | | | |
| 7362439 | TAMMY VAN BLARCOM | Address on file | | | | | | | |
| 7362440 | TAMMY WAGENAAR | Address on file | | | | | | | |
| 7362441 | TAMMY WATSON | Address on file | | | | | | | |
| 7362442 | TAMMY WELSH | Address on file | | | | | | | |
| 7362443 | TAMMY WIECZOREK | Address on file | | | | | | | |
| 7362444 | TAMMY WISTI | Address on file | | | | | | | |
| 7362445 | TAMMY WRIGHT | Address on file | | | | | | | |
| 7362446 | TAMMY WUESTENBERG | Address on file | | | | | | | |
| 7362447 | TAMMY(PSP) HOFFMAN | Address on file | | | | | | | |
| 7362448 | TAMOLYNE ROWELL | Address on file | | | | | | | |
| 7189171 | Tampas, Lauren | Address on file | | | | | | | |
| 7362449 | TAMRA JARMAN | Address on file | | | | | | | |
| 7362450 | TAMRA SHEEDER | Address on file | | | | | | | |
| 7362451 | TAMRA WRIGHT | Address on file | | | | | | | |
| 7362452 | TAMRY MULLINS | Address on file | | | | | | | |
| 7167980 | Tamsen, Josiah | Address on file | | | | | | | |
| 7362453 | TAMY BARRETT | Address on file | | | | | | | |
| 7362454 | TANA D BONK | Address on file | | | | | | | |
| 7362455 | TANA HOPTOWIT | Address on file | | | | | | | |
| 7362456 | TANA J ASPIN | Address on file | | | | | | | |
| 7362457 | TANASHA YOUNGBIRD | Address on file | | | | | | | |
| 7362458 | TANASIA JACKSON | Address on file | | | | | | | |
| 7167981 | Tancre, Ilyssa | Address on file | | | | | | | |
| 7564947 | Tandem Products | Attn: Tia | 3444 Dight Avenue South | | | Minneapolis | MN | 55406 | |
| 7362459 | TANDIE OLSON | Address on file | | | | | | | |
| 7293521 | TANDY BRANDS ACCESSORIES | 3631 W DAVIS ST SUITE A | | | | DALLAS | TX | 75211 | |
| 7362460 | TANDY BRANDS ACCESSORIES | PO BOX 203496 | | | | DALLAS | TX | 75320-3496 | |
| 7362461 | TANE MENDOLLA | Address on file | | | | | | | |
| 7362462 | TANEA ESCALANTE | Address on file | | | | | | | |
| 7362463 | TANEIKA KWIATKOWSKI | Address on file | | | | | | | |
| 7167982 | Tang, Marin | Address on file | | | | | | | |
| 7167983 | Tang, Nina | Address on file | | | | | | | |
| 7189172 | Tang, Vicky | Address on file | | | | | | | |
| 7362464 | TANGA KOEHLER | Address on file | | | | | | | |
| 7167984 | Tangen, Aimee | Address on file | | | | | | | |
| 7362465 | TANIA HALL | Address on file | | | | | | | |
| 7362466 | TANIA MCWILLIAMS | Address on file | | | | | | | |
| 7362467 | TANIA WAMBURA | Address on file | | | | | | | |
| 7362468 | TANIPA NGUANCHINDA | Address on file | | | | | | | |
| 7167985 | Tank, Kaitlyn | Address on file | | | | | | | |
| 7167986 | Tank, Katlyn | Address on file | | | | | | | |
| 7167987 | Tankersley, Tammy | Address on file | | | | | | | |
| 7362469 | TANNA SATTLER | Address on file | | | | | | | |
| 7362470 | TANNA SPEED | Address on file | | | | | | | |
| 7167988 | Tannahill, Logan | Address on file | | | | | | | |
| 7362471 | TANNER BRUSSE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7362472 | TANNER BUTTKE | Address on file | | | | | | | |
| 7362473 | TANNER DUDGEON | Address on file | | | | | | | |
| 7362474 | TANNER EMMERS | Address on file | | | | | | | |
| 7362475 | TANNER HINZE | Address on file | | | | | | | |
| 7362476 | TANNER KIFFMEYER | Address on file | | | | | | | |
| 7362477 | TANNER KING | Address on file | | | | | | | |
| 7362478 | TANNER MCGUIRE | Address on file | | | | | | | |
| 7362479 | TANNER NELSON | Address on file | | | | | | | |
| 7362480 | TANNER PHELAN | Address on file | | | | | | | |
| 7362481 | TANNER PUGH | Address on file | | | | | | | |
| 7362482 | TANNER ROBERTS | Address on file | | | | | | | |
| 7362483 | TANNER SCHULTZ | Address on file | | | | | | | |
| 7362484 | TANNER VIGESAA | Address on file | | | | | | | |
| 7362485 | TANNER WILLI EASTMAN | Address on file | | | | | | | |
| 7167989 | Tanner, Aly | Address on file | | | | | | | |
| 7167990 | Tanner, Barbara | Address on file | | | | | | | |
| 7167991 | Tanner, Brenda | Address on file | | | | | | | |
| 7167992 | Tanner, Damita | Address on file | | | | | | | |
| 7167993 | Tanner, Karrie Ann | Address on file | | | | | | | |
| 7167994 | Tanner, Lacey | Address on file | | | | | | | |
| 7167995 | Tanner, Thomas | Address on file | | | | | | | |
| 7362486 | TANYA BAUMANN | Address on file | | | | | | | |
| 7362487 | TANYA BLACK | Address on file | | | | | | | |
| 7362488 | TANYA CARLSON | Address on file | | | | | | | |
| 7293522 | TANYA CREATIONS INCORPORATED | 360 NARRAGANSETT PARK DRIVE | | | | EAST PROVIDENCE | RI | 02916 | |
| 7362489 | TANYA DIETRICH | Address on file | | | | | | | |
| 7362490 | TANYA FIGUEROA | Address on file | | | | | | | |
| 7362491 | TANYA FISHER | Address on file | | | | | | | |
| 7362492 | TANYA GLASGOW | Address on file | | | | | | | |
| 7362493 | TANYA HEINTZ | Address on file | | | | | | | |
| 7362494 | TANYA HENDRICKS | Address on file | | | | | | | |
| 7362495 | TANYA HIGGINS | Address on file | | | | | | | |
| 7362496 | TANYA JOHNSON | Address on file | | | | | | | |
| 7362497 | TANYA KLEIN | Address on file | | | | | | | |
| 7362498 | TANYA LIZZADRO | Address on file | | | | | | | |
| 7362499 | TANYA MORGAN | Address on file | | | | | | | |
| 7362500 | TANYA OTTEN | Address on file | | | | | | | |
| 7167996 | TANYA REID | C/O SHOPKO OPTICAL 4-134 | 1450 S GRAND AVENUE | | | PULLMAN | WA | 99163 | |
| 7362501 | TANYA RUDDY | Address on file | | | | | | | |
| 7362502 | TANYA SCHAEFER | Address on file | | | | | | | |
| 7362503 | TANYA SCHIPPER | Address on file | | | | | | | |
| 7362504 | TANYA STRAUGHN | Address on file | | | | | | | |
| 7362505 | TANYA T HIGGS | Address on file | | | | | | | |
| 7362506 | TANYA TOCKEY | Address on file | | | | | | | |
| 7362507 | TANYA VESPER | Address on file | | | | | | | |
| 7362508 | TANYA VICKERY | Address on file | | | | | | | |
| 7362509 | TANYA VON RUEDEN | Address on file | | | | | | | |
| 7362510 | TANYA WERNER | Address on file | | | | | | | |
| 7189173 | Tanz, Karen | Address on file | | | | | | | |
| 7293523 | TANZARA INTERNATIONAL | 1407 BROADWAY ROOM 3411 | | | | NEW YORK | NY | 10018 | |
| 7167997 | TANZARA INTERNATIONAL | 1407 BROADWAY ROOM 3411 | | | | NEW YORK | NY | 10018 | |
| 7167998 | Taormina, Isabel | Address on file | | | | | | | |
| 7189174 | Tapaszto, Roland | Address on file | | | | | | | |
| 7167999 | TAPCO | TRAFFIC & PARKING CONTROL CO INC | 5100 BROWN DEER ROAD | | | BROWN DEER | WI | 53223 | |
| 7168000 | Tapia, Adrian | Address on file | | | | | | | |
| 7189175 | Tapia, Alondra | Address on file | | | | | | | |
| 7168001 | Tapia, Antonio | Address on file | | | | | | | |
| 7168002 | Tapia, Pablo | Address on file | | | | | | | |
| 7189176 | Tapia, Susan | Address on file | | | | | | | |
| 7189177 | Tapia-Campuzano, Evelyn | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168003 | Tapley, Samantha | Address on file | | | | | | | |
| 7168004 | Tapola, Sarah | Address on file | | | | | | | |
| 7168005 | Tapp, Bryon | Address on file | | | | | | | |
| 7189178 | Tapp, Dennis | Address on file | | | | | | | |
| 7189179 | Tapp, Linda | Address on file | | | | | | | |
| 7168006 | Tapp, Wendy | Address on file | | | | | | | |
| 7168007 | Tappa, Denise | Address on file | | | | | | | |
| 7189180 | Tappy, Sharon | Address on file | | | | | | | |
| 7168008 | TAQUERIA MALDONADOS LLC | JUAN MALDONADO | 1737 MAIN STREET | | | GREEN BAY | WI | 54302 | |
| 7362511 | TARA ALLEN | Address on file | | | | | | | |
| 7362512 | TARA BEAL | Address on file | | | | | | | |
| 7362513 | TARA BENAK | Address on file | | | | | | | |
| 7362514 | TARA CARSON | Address on file | | | | | | | |
| 7362515 | TARA CORNISH | Address on file | | | | | | | |
| 7362516 | TARA COWGER | Address on file | | | | | | | |
| 7362517 | TARA CRABB | Address on file | | | | | | | |
| 7362518 | TARA DECKER | Address on file | | | | | | | |
| 7362519 | TARA E THOMPSON | Address on file | | | | | | | |
| 7362520 | TARA FUCHS | Address on file | | | | | | | |
| 7362521 | TARA GEORGE | Address on file | | | | | | | |
| 7362522 | TARA HANSEN | Address on file | | | | | | | |
| 7362523 | TARA HOLLIS (AMM) | Address on file | | | | | | | |
| 7362524 | TARA J CARNAHAN | Address on file | | | | | | | |
| 7362525 | TARA JOSEPHI DAWSON | Address on file | | | | | | | |
| 7362526 | TARA KOVACEVICH | Address on file | | | | | | | |
| 7362527 | TARA LEEPER | Address on file | | | | | | | |
| 7362528 | TARA LIEGL | Address on file | | | | | | | |
| 7362529 | TARA LINK | Address on file | | | | | | | |
| 7362530 | TARA LUECK | Address on file | | | | | | | |
| 7362531 | TARA M PARSONS | Address on file | | | | | | | |
| 7362532 | TARA MANZKE | Address on file | | | | | | | |
| 7362533 | TARA MEINOLF | Address on file | | | | | | | |
| 7362534 | TARA NEWTON | Address on file | | | | | | | |
| 7362535 | TARA PURDY | Address on file | | | | | | | |
| 7362536 | TARA RICKARD | Address on file | | | | | | | |
| 7362537 | TARA SKAIFE | Address on file | | | | | | | |
| 7362538 | TARA STRAND | Address on file | | | | | | | |
| 7293524 | TARA TOY CORPORATION | 40 ADAMS AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 7168009 | TARA TOY CORPORATION | 40 ADAMS AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 7362539 | TARA TOY CORPORATION | 40 ADAMS AVENUE | | | | HAUPPAUGE | NY | 11788-0000 | |
| 7362540 | TARA TRUMP | Address on file | | | | | | | |
| 7362541 | TARA WILMER | Address on file | | | | | | | |
| 7362542 | TARA WILSON | Address on file | | | | | | | |
| 7362543 | TARA WOLFINGER | Address on file | | | | | | | |
| 7362544 | TARA YEE | Address on file | | | | | | | |
| 7362545 | TARA ZERM | Address on file | | | | | | | |
| 7168010 | Tarabulski, Tatiana | Address on file | | | | | | | |
| 7362546 | TARAH D DIXON | Address on file | | | | | | | |
| 7362547 | TARAH IVIE | Address on file | | | | | | | |
| 7362548 | TARAN JOHNSON | Address on file | | | | | | | |
| 7168011 | Tarangle, Trevor | Address on file | | | | | | | |
| 7168012 | Tarango, Santa | Address on file | | | | | | | |
| 7189181 | Tarantino, Meghan | Address on file | | | | | | | |
| 7189182 | Taranto, Cari | Address on file | | | | | | | |
| 7168013 | Tarantola, Jessica | Address on file | | | | | | | |
| 7168014 | Taray, Kristina | Address on file | | | | | | | |
| 7168015 | Tarbutton, Mitchell | Address on file | | | | | | | |
| 7168016 | TARGET DATA INC | 626 W JACKSON SUITE 100 | | | | CHICAGO | IL | 60661 | |
| 7168017 | TARGETBASE | C/O MARC GROUP | 7850 N BELTLINE RD | | | IRVING | TX | 75063 | |
| 7362549 | TARIYJAH WOODEN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168018 | Tarkington, Toni | Address on file | | | | | | | |
| 7168019 | Tarkio Board of Public Works | 519 Main Street | | | | Tarkio | MO | 64491 | |
| 7168020 | Tarlip, Christopher | Address on file | | | | | | | |
| 7168021 | Tarman, Ali | Address on file | | | | | | | |
| 7362550 | TARNA GAHAN-HUNTER | Address on file | | | | | | | |
| 7168022 | TARO CONSUMER HEALTHCARE PRODUCTS | 3 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| 7293525 | TARO CONSUMER PRODUCTS | 3 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 7168023 | TARO CONSUMER PRODUCTS | 3 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 7362551 | TARO CONSUMER PRODUCTS DBA TAR | 75 REMITTANCE DRIVE STE 2503 | | | | CHICAGO | IL | 60675-0000 | |
| 7168024 | TARO PHARMACEUTICALS USA INCORPORATED | 3 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 7168025 | TARO PHARMACEUTICALS USA INCORPORATED | 75 REMITTANCE DRIVE STE 2503 | | | | CHICAGO | IL | 60675-0000 | |
| 7168026 | TARO PHARMACEUTICALS USA INCORPORATED | TARO CONSUMER PRODUCTS | 3 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| 7362552 | TARRA A JANZING | Address on file | | | | | | | |
| 7362553 | TARRA JOHNSON | Address on file | | | | | | | |
| 7362554 | TARRA MORAN | Address on file | | | | | | | |
| 7362555 | TARRELL PEOPLES | Address on file | | | | | | | |
| 7362556 | TARREN LEWIS | Address on file | | | | | | | |
| 7168027 | Tarrence, Brenden | Address on file | | | | | | | |
| 7189183 | Tarsi, Anthony | Address on file | | | | | | | |
| 7168028 | Tartan | 3250 N. 126th | | | | Brookfield | WI | 53005 | |
| 7590934 | Tartan Supply Co., Inc. 39-1250168 | 3250 N. 126th St | | | | Brookfield | WI | 53005 | |
| 7362557 | TARTAN SUPPLY COMPANY INCORPOR | 3250 N 126TH STREET | | | | BROOKFIELD | WI | 53005 | |
| 7168029 | TARTAN SUPPLY COMPANY INCORPORATED | 3250 N 126TH STREET | | | | BROOKFIELD | WI | 53005 | |
| 7191415 | Tarter, Krinsky & Drogin, LLP | 1350 Broadway | | | | New York | NY | 10018 | |
| 7168030 | Tarter, Krinsky & Drogin, LLP | 1350 Broadway | | | | New York | NY | 10018 | |
| 7168031 | Tarvainen, Jolene | Address on file | | | | | | | |
| 7362558 | TARYN WIELD | Address on file | | | | | | | |
| 7362559 | TARZAN ZANE WOOD | Address on file | | | | | | | |
| 7362560 | TASHA FACER | Address on file | | | | | | | |
| 7362561 | TASHA HARBO | Address on file | | | | | | | |
| 7362562 | TASHA JOHNSON | Address on file | | | | | | | |
| 7362563 | TASHA LEY | Address on file | | | | | | | |
| 7362564 | TASHA NELSON | Address on file | | | | | | | |
| 7362565 | TASHA SOMMERS | Address on file | | | | | | | |
| 7362566 | TASHA WEIS | Address on file | | | | | | | |
| 7362567 | TASHEENA GONZALES | Address on file | | | | | | | |
| 7362568 | TASHIA BAUER | Address on file | | | | | | | |
| 7362569 | TASHINA SHAW | Address on file | | | | | | | |
| 7362570 | TASHLEE CONDON | Address on file | | | | | | | |
| 7168032 | TASIA INTERNATIONAL | 10F NO 81 CHOW TZE STREET | | | | NEI HU TAIPEI | | | TAIWAN |
| 7168033 | Tasior, Pamela | Address on file | | | | | | | |
| 7168034 | TASSEL RIDGE WINERY | 1681 220TH STREET | | | | LEIGHTON | IA | 50143 | |
| 7473143 | Tassel Ridge Winery | PO Box 115 | | | | Oskaloosa | IA | 52577 | |
| 7362571 | TASSEL RIDGE WINERY | 1681 220TH STREET | | | | LEIGHTON | IA | 50143-9060 | |
| 7362572 | TASSIE KNUDSON | Address on file | | | | | | | |
| 7189184 | Tassone-Kinziger, Becca | Address on file | | | | | | | |
| 7189185 | Tassoul, Kyle | Address on file | | | | | | | |
| 7293526 | TASTE OF NATURE INCORPORATED | 2828 DONALD DOUGLAS LOOP NORTH STE A | | | | SANTA MONICA | CA | 90405 | |
| 7362573 | TA'TAH STEWART | Address on file | | | | | | | |
| 7362574 | TATE SUMMERS | Address on file | | | | | | | |
| 7189186 | Tate, Corrine | Address on file | | | | | | | |
| 7168035 | Tate, Jalen | Address on file | | | | | | | |
| 7168036 | Tate, Jerry | Address on file | | | | | | | |
| 7168037 | Tate, Lindsay | Address on file | | | | | | | |
| 7168038 | Tate, Malisha | Address on file | | | | | | | |
| 7168039 | Tate, Renique | Address on file | | | | | | | |
| 7168040 | Tate, Vincent | Address on file | | | | | | | |
| 7362575 | TATEM RUSSELL | Address on file | | | | | | | |
| 7168041 | Tatge, Catherine | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7362576 | TATIANA MARBLE | Address on file | | | | | | | |
| 7362577 | TATIANA REID | Address on file | | | | | | | |
| 7168042 | Tatman, Kayla | Address on file | | | | | | | |
| 7362578 | TATORTOT (FE LOGAN | Address on file | | | | | | | |
| 7189187 | Tatro, Maxwell | Address on file | | | | | | | |
| 7168043 | Tatro, Rollie | Address on file | | | | | | | |
| 7168044 | Tattersall, Timothy | Address on file | | | | | | | |
| 7362579 | TATUM FEHRENBACH | Address on file | | | | | | | |
| 7362580 | TATUM HUDSON | Address on file | | | | | | | |
| 7168045 | Tatum, Chad | Address on file | | | | | | | |
| 7168046 | Tatum, Mykea | Address on file | | | | | | | |
| 7362581 | TATYANA TSUBER | Address on file | | | | | | | |
| 7189188 | Taub, Ron | Address on file | | | | | | | |
| 7189189 | Taube, Maralena | Address on file | | | | | | | |
| 7189190 | Tauer, Brielle | Address on file | | | | | | | |
| 7168047 | Tauiliili, Kona | Address on file | | | | | | | |
| 7168048 | Tauiliili, Pandora | Address on file | | | | | | | |
| 7189191 | Taul, Brenden | Address on file | | | | | | | |
| 7362583 | TAUNIA ARNDT | Address on file | | | | | | | |
| 7362584 | TAUNIE M BRAITO | Address on file | | | | | | | |
| 7168049 | Taunton, Caroline | Address on file | | | | | | | |
| 7168050 | Tauraa, Jonah | Address on file | | | | | | | |
| 7189192 | Tauscher, Brittany | Address on file | | | | | | | |
| 7362585 | TAUSHEENA HOUDEK | Address on file | | | | | | | |
| 7168051 | Tautges, Elizabeth | Address on file | | | | | | | |
| 7168052 | Tautges, James | Address on file | | | | | | | |
| 7168053 | Tavares, Jasmine | Address on file | | | | | | | |
| 7168054 | Tavarez, Graciela | Address on file | | | | | | | |
| 7168055 | Tavary-Ringer, Rachel | Address on file | | | | | | | |
| 7362586 | TAWANA DARDEEN | Address on file | | | | | | | |
| 7362587 | TAWANA ROBINSON | Address on file | | | | | | | |
| 7293527 | TAWIL ASSOCIATES INCORPORATED | 100 WESLEY WHITE DRIVE | | | | CARTERET | NJ | 07008 | |
| 7362588 | TAWNI BONNER | Address on file | | | | | | | |
| 7362589 | TAWNNI MEIER | Address on file | | | | | | | |
| 7362590 | TAWNY SIMONIS | Address on file | | | | | | | |
| 7362591 | TAWNYA CORBRIDGE | Address on file | | | | | | | |
| 7362592 | TAWNYA HOVEY | Address on file | | | | | | | |
| 7168056 | TAX ADVISORS GROUP LLC | 12400 COIT ROAD STE 1270 | | | | DALLAS | TX | 75251 | |
| 7293528 | Tax Advisors Group, Inc. | 12400 Coit Road | Suite 1270 | | | Dallas | TX | 75251 | |
| 7362593 | TAYA GERLACH | Address on file | | | | | | | |
| 7362594 | TAYA MCDANIEL | Address on file | | | | | | | |
| 7362595 | TAYA METZGER | Address on file | | | | | | | |
| 7362596 | TAYLEE OSSEFOORT | Address on file | | | | | | | |
| 7362597 | TAYLER BIGELOW | Address on file | | | | | | | |
| 7362598 | TAYLER WILLIAMSON | Address on file | | | | | | | |
| 7362599 | TAYLOR AYERS | Address on file | | | | | | | |
| 7362600 | TAYLOR AYN FAHRENKOPF | Address on file | | | | | | | |
| 7362601 | TAYLOR BENDER | Address on file | | | | | | | |
| 7362602 | TAYLOR BEST | Address on file | | | | | | | |
| 7362603 | TAYLOR BILODEAU | Address on file | | | | | | | |
| 7362604 | TAYLOR BITKER | Address on file | | | | | | | |
| 7293529 | TAYLOR BRANDS LLC | 1043 FORDTOWN ROAD | | | | KINGSPORT | TN | 37663 | |
| 7168148 | TAYLOR BRANDS LLC | 1043 FORDTOWN ROAD | | | | KINGSPORT | TN | 37663 | |
| 7362605 | TAYLOR BURD | Address on file | | | | | | | |
| 7362606 | TAYLOR CAGLE | Address on file | | | | | | | |
| 7362607 | TAYLOR CAMPBELL | Address on file | | | | | | | |
| 7362608 | TAYLOR CHERRY | Address on file | | | | | | | |
| 7362609 | TAYLOR CLINE | Address on file | | | | | | | |
| 7362610 | TAYLOR DUNCAN | Address on file | | | | | | | |
| 7362611 | TAYLOR EWOLDT | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7362612 | TAYLOR FIFE | Address on file | | | | | | | |
| 7362613 | TAYLOR FRAIN | Address on file | | | | | | | |
| 7362614 | TAYLOR FREDRICKSON | Address on file | | | | | | | |
| 7362615 | TAYLOR FURLANO | Address on file | | | | | | | |
| 7362616 | TAYLOR GALLANT | Address on file | | | | | | | |
| 7362617 | TAYLOR HATHAWAY | Address on file | | | | | | | |
| 7362618 | TAYLOR HATTON | Address on file | | | | | | | |
| 7362619 | TAYLOR HAYNES | Address on file | | | | | | | |
| 7362620 | TAYLOR HILL | Address on file | | | | | | | |
| 7362621 | TAYLOR HUBER | Address on file | | | | | | | |
| 7362622 | TAYLOR JENKINS | Address on file | | | | | | | |
| 7362623 | TAYLOR JUPP | Address on file | | | | | | | |
| 7362624 | TAYLOR KRONE | Address on file | | | | | | | |
| 7362625 | TAYLOR KUEHL | Address on file | | | | | | | |
| 7362626 | TAYLOR LANTAGNE | Address on file | | | | | | | |
| 7362627 | TAYLOR LARSEN | Address on file | | | | | | | |
| 7362628 | TAYLOR MAGLICIC | Address on file | | | | | | | |
| 7362629 | TAYLOR MCCOY | Address on file | | | | | | | |
| 7362630 | TAYLOR METZGER | Address on file | | | | | | | |
| 7362631 | TAYLOR MILLER | Address on file | | | | | | | |
| 7362632 | TAYLOR MORGAN | Address on file | | | | | | | |
| 7362633 | TAYLOR NICOL KURTZ | Address on file | | | | | | | |
| 7362634 | TAYLOR NUXOLL | Address on file | | | | | | | |
| 7362635 | TAYLOR ORENT | Address on file | | | | | | | |
| 7362636 | TAYLOR ORR | Address on file | | | | | | | |
| 7362637 | TAYLOR PHILLIP | Address on file | | | | | | | |
| 7293530 | TAYLOR PRECISION PRODUCTS | 2311 W 22ND STREET SUITE 103 | | | | OAKBROOK | IL | 60523 | |
| 7168149 | TAYLOR PRECISION PRODUCTS | 2311 W 22ND STREET SUITE 103 | | | | OAKBROOK | IL | 60523 | |
| 7168150 | TAYLOR PRECISION PRODUCTS | PO BOX 1415 | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 7168151 | TAYLOR PRECISION PRODUCTS | PO BOX 2829 | | | | LAS CRUCES | NM | 88004-0000 | |
| 7362638 | TAYLOR PRECISION PRODUCTS | PO BOX 1415 | | | | COMMERCE TOWNSHIP | MI | 48390-0000 | |
| 7362639 | TAYLOR R LARSON | Address on file | | | | | | | |
| 7362640 | TAYLOR RAMIREZ | Address on file | | | | | | | |
| 7362641 | TAYLOR RANNEY | Address on file | | | | | | | |
| 7362642 | TAYLOR RHODES | Address on file | | | | | | | |
| 7362643 | TAYLOR ROHLFS | Address on file | | | | | | | |
| 7362644 | TAYLOR ROMENESKO | Address on file | | | | | | | |
| 7362645 | TAYLOR ROTHERHAM | Address on file | | | | | | | |
| 7362646 | TAYLOR SALOIS | Address on file | | | | | | | |
| 7362647 | TAYLOR SHEFFIELD | Address on file | | | | | | | |
| 7362648 | TAYLOR SMITH | Address on file | | | | | | | |
| 7362649 | TAYLOR SWIANTEK | Address on file | | | | | | | |
| 7362650 | TAYLOR TURNER | Address on file | | | | | | | |
| 7362651 | TAYLOR VENDEN | Address on file | | | | | | | |
| 7362652 | TAYLOR WEEKS | Address on file | | | | | | | |
| 7362653 | TAYLOR WILKES | Address on file | | | | | | | |
| 7362654 | TAYLOR ZAMORA | Address on file | | | | | | | |
| 7168057 | Taylor, Aaron | Address on file | | | | | | | |
| 7189193 | Taylor, Aime | Address on file | | | | | | | |
| 7168058 | Taylor, Alexis | Address on file | | | | | | | |
| 7168059 | Taylor, Allie | Address on file | | | | | | | |
| 7189194 | Taylor, Alma | Address on file | | | | | | | |
| 7168060 | Taylor, Andrea | Address on file | | | | | | | |
| 7168062 | Taylor, Angela | Address on file | | | | | | | |
| 7168061 | Taylor, Angela | Address on file | | | | | | | |
| 7168063 | Taylor, Antwon | Address on file | | | | | | | |
| 7168064 | Taylor, Ashley | Address on file | | | | | | | |
| 7168065 | Taylor, Ashley | Address on file | | | | | | | |
| 7168066 | Taylor, Austin | Address on file | | | | | | | |
| 7189195 | Taylor, Austin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168067 | Taylor, Blake | Address on file | | | | | | | |
| 7168068 | Taylor, Brenna | Address on file | | | | | | | |
| 7189196 | Taylor, Brian | Address on file | | | | | | | |
| 7168069 | Taylor, Bridget | Address on file | | | | | | | |
| 7168070 | Taylor, Caitlyn | Address on file | | | | | | | |
| 7168072 | Taylor, Carol | Address on file | | | | | | | |
| 7168071 | Taylor, Carol | Address on file | | | | | | | |
| 7168074 | Taylor, Cassandra | Address on file | | | | | | | |
| 7168073 | Taylor, Cassandra | Address on file | | | | | | | |
| 7168075 | Taylor, Cecelia | Address on file | | | | | | | |
| 7168077 | Taylor, Chance | Address on file | | | | | | | |
| 7168076 | Taylor, Chance | Address on file | | | | | | | |
| 7168078 | Taylor, Chandler | Address on file | | | | | | | |
| 7189197 | Taylor, Charles | Address on file | | | | | | | |
| 7168079 | Taylor, Charles | Address on file | | | | | | | |
| 7168080 | Taylor, Cheyenne | Address on file | | | | | | | |
| 7168081 | Taylor, Christopher | Address on file | | | | | | | |
| 7168082 | Taylor, Christy | Address on file | | | | | | | |
| 7168083 | Taylor, Craig | Address on file | | | | | | | |
| 7189198 | Taylor, David | Address on file | | | | | | | |
| 7168084 | Taylor, Debbie | Address on file | | | | | | | |
| 7168085 | Taylor, Destiny | Address on file | | | | | | | |
| 7168086 | Taylor, Diana | Address on file | | | | | | | |
| 7189199 | Taylor, Elizabeth | Address on file | | | | | | | |
| 7168087 | Taylor, Elizabeth | Address on file | | | | | | | |
| 7168088 | Taylor, Emilee | Address on file | | | | | | | |
| 7168089 | Taylor, Emily | Address on file | | | | | | | |
| 7168090 | Taylor, Emily | Address on file | | | | | | | |
| 7189200 | Taylor, Emma | Address on file | | | | | | | |
| 7168092 | Taylor, Erika | Address on file | | | | | | | |
| 7168091 | Taylor, Erika | Address on file | | | | | | | |
| 7189201 | Taylor, Falon | Address on file | | | | | | | |
| 7168093 | Taylor, Gideon | Address on file | | | | | | | |
| 7168094 | Taylor, Heidi | Address on file | | | | | | | |
| 7168095 | Taylor, Isaac | Address on file | | | | | | | |
| 7168096 | Taylor, Jacob | Address on file | | | | | | | |
| 7189202 | Taylor, Jade | Address on file | | | | | | | |
| 7189203 | Taylor, Janeece | Address on file | | | | | | | |
| 7168097 | Taylor, Jeanette | Address on file | | | | | | | |
| 7168098 | Taylor, Jennifer | Address on file | | | | | | | |
| 7168099 | Taylor, Jesse | Address on file | | | | | | | |
| 7168100 | Taylor, Jesse | Address on file | | | | | | | |
| 7168101 | Taylor, Jessica | Address on file | | | | | | | |
| 7168102 | Taylor, Jonell | Address on file | | | | | | | |
| 7168103 | Taylor, Jordan | Address on file | | | | | | | |
| 7168104 | Taylor, Journee | Address on file | | | | | | | |
| 7168105 | Taylor, Julian | Address on file | | | | | | | |
| 7189204 | Taylor, Julie | Address on file | | | | | | | |
| 7168106 | Taylor, Karissa | Address on file | | | | | | | |
| 7189205 | Taylor, Katelin | Address on file | | | | | | | |
| 7168107 | Taylor, Katelyn | Address on file | | | | | | | |
| 7168108 | Taylor, Katherine | Address on file | | | | | | | |
| 7168110 | Taylor, Katie | Address on file | | | | | | | |
| 7168109 | Taylor, Katie | Address on file | | | | | | | |
| 7189206 | Taylor, Kelli | Address on file | | | | | | | |
| 7189207 | Taylor, Kelsey | Address on file | | | | | | | |
| 7168111 | Taylor, Kewanna | Address on file | | | | | | | |
| 7168112 | Taylor, Kimberly | Address on file | | | | | | | |
| 7168113 | Taylor, Korin | Address on file | | | | | | | |
| 7168114 | Taylor, Lafayette | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168115 | Taylor, Leann | Address on file | | | | | | | |
| 7189208 | Taylor, Liana | Address on file | | | | | | | |
| 7189209 | Taylor, Logan | Address on file | | | | | | | |
| 7189210 | Taylor, Mackenzie | Address on file | | | | | | | |
| 7168116 | Taylor, Mackenzie | Address on file | | | | | | | |
| 7168117 | Taylor, Madysen | Address on file | | | | | | | |
| 7168118 | Taylor, Malaree | Address on file | | | | | | | |
| 7189211 | Taylor, Mark | Address on file | | | | | | | |
| 7189212 | Taylor, Matt | Address on file | | | | | | | |
| 7168119 | Taylor, Maya | Address on file | | | | | | | |
| 7168120 | Taylor, Mckenzie | Address on file | | | | | | | |
| 7168121 | Taylor, Mellisa | Address on file | | | | | | | |
| 7168122 | Taylor, Michelle | Address on file | | | | | | | |
| 7189213 | Taylor, Migual | Address on file | | | | | | | |
| 7168123 | Taylor, Mikaela | Address on file | | | | | | | |
| 7168124 | Taylor, Mikayla | Address on file | | | | | | | |
| 7168125 | Taylor, Mike | Address on file | | | | | | | |
| 7168126 | Taylor, Mildred | Address on file | | | | | | | |
| 7189214 | Taylor, Nancy | Address on file | | | | | | | |
| 7189215 | Taylor, Natasha | Address on file | | | | | | | |
| 7168127 | Taylor, Nicholaus | Address on file | | | | | | | |
| 7168128 | Taylor, Nichole | Address on file | | | | | | | |
| 7189216 | Taylor, Nicole | Address on file | | | | | | | |
| 7168129 | Taylor, Olivia | Address on file | | | | | | | |
| 7168130 | Taylor, Pamala | Address on file | | | | | | | |
| 7189217 | Taylor, Patricia-Lee | Address on file | | | | | | | |
| 7168131 | Taylor, Rachel | Address on file | | | | | | | |
| 7168132 | Taylor, Remie | Address on file | | | | | | | |
| 7168133 | Taylor, Renee | Address on file | | | | | | | |
| 7366095 | TAYLOR, ROBERT | Address on file | | | | | | | |
| 7168134 | Taylor, Robert | Address on file | | | | | | | |
| 7480032 | Taylor, Robert V | Address on file | | | | | | | |
| 7620318 | Taylor, Robert V | Address on file | | | | | | | |
| 7189218 | Taylor, Samantha | Address on file | | | | | | | |
| 7189219 | Taylor, Samuel | Address on file | | | | | | | |
| 7189220 | Taylor, Sandra | Address on file | | | | | | | |
| 7168136 | Taylor, Sarah | Address on file | | | | | | | |
| 7168135 | Taylor, Sarah | Address on file | | | | | | | |
| 7168137 | Taylor, Selah | Address on file | | | | | | | |
| 7168138 | Taylor, Shannon | Address on file | | | | | | | |
| 7168139 | Taylor, Sharon | Address on file | | | | | | | |
| 7168140 | Taylor, Shay | Address on file | | | | | | | |
| 7189221 | Taylor, Sherry | Address on file | | | | | | | |
| 7168141 | Taylor, Sheyenne | Address on file | | | | | | | |
| 7189222 | Taylor, Stephen | Address on file | | | | | | | |
| 7168142 | Taylor, Tarra | Address on file | | | | | | | |
| 7189223 | Taylor, Theresa | Address on file | | | | | | | |
| 7168143 | Taylor, Tiera | Address on file | | | | | | | |
| 7168144 | Taylor, Travis | Address on file | | | | | | | |
| 7168145 | Taylor, Trent | Address on file | | | | | | | |
| 7168146 | Taylor, Trisha | Address on file | | | | | | | |
| 7189224 | Taylor, Twila | Address on file | | | | | | | |
| 7168147 | Taylor, Wayne | Address on file | | | | | | | |
| 7189225 | Taylor, William | Address on file | | | | | | | |
| 7362655 | TAYLOREVE JACOBSON | Address on file | | | | | | | |
| 7168152 | Taylor-Horn, Autymn | Address on file | | | | | | | |
| 7168153 | TAYLORSVILLE/ CITY OF | 2600 W TAYLORSVILLE BOULEVARD | | | | TAYLORSVILLE | UT | 84129 | |
| 7168154 | Taylorsville-Bennion Improvement Dist | 1800 W 4700 S | | | | Taylorsville | UT | 84129 | |
| 7168155 | Taylorsville-Bennion Improvement Dist | P.O. BOX 18579 | | | | SALT LAKE CITY | UT | 84118-8579 | |
| 7168156 | Taysom, Joshua | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168157 | Taysom, Tyler | Address on file | | | | | | | |
| 7168158 | Tayson, Kristine | Address on file | | | | | | | |
| 7362656 | TAZSIA BRESTER | Address on file | | | | | | | |
| 7168159 | TBK Bank | Attn: Beverly Gonzalez | 615 W 8th Ave | | | Yuma | CO | 80759 | |
| 7293531 | TC Mitchell, LLC and Blacktail Properties, LLC | 125 East Glendale | | | | DILLON | MT | 59725 | |
| 7293532 | TC Mitchell, LLC and Blacktail Properties, LLC | 1500 Old Stage Road | | | | Dillon | MT | 59725 | |
| 7189226 | TC Mitchell, LLC and Blacktail Properties, LLC | 1500 Old Stage Road | | | | DILLON | MT | 59725 | |
| 7168160 | TC TERRYTEX LIMITED | VILLAGE SARSINI NR LALRU | TEHSIL DERABASSI | DISTT MOHALI PUNJAB INDIA | | SARSINI PUNJAB | | | INDIA |
| 7168161 | Tchida, Cody | Address on file | | | | | | | |
| 7168162 | TCT WEST INC | 405 S. 4th St. | | | | BASIN | WY | 82410 | |
| 7168163 | TCT WEST INC | PO BOX 310 | | | | BASIN | WY | 82410-0310 | |
| 7195143 | TD Bank, N.A. | 1701 Route 70 East | | | | Cherry Hill | NJ | 08034 | |
| 7293533 | TDC GAMES INCORPORATED | 1456 W NORWOOD DRIVE | | | | ITASCA | IL | 60143 | |
| 7168164 | TDS MetroCom | 525 Junction Road | Suite 6000 | | | Madison | WI | 53717 | |
| 7293534 | TDS Metrocom | Attn: Contract Administrator | 525 Junction Road, Suite 6000 | | | Madison | WI | 53717 | |
| 7168165 | TDS MetroCom | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| 7168166 | TDS Telecom | DEPT 0012 | | | | PALATINE | IL | 60055-0012 | |
| 7168167 | TDS Telecom | PO BOX 94510 | | | | PALATINE | IL | 60094 | |
| 7168168 | TDS Trash Service | 1122 Main St | | | | Torrington | WY | 82240 | |
| 7168169 | TDS Trash Service | PO Box 696 | | | | Torrington | WY | 82240 | |
| 7168170 | Te Brake, Allegra | Address on file | | | | | | | |
| 7168171 | Te Stroete, Hannah | Address on file | | | | | | | |
| 7362657 | TEAGUE BLASKE | Address on file | | | | | | | |
| 7168172 | Teague, Kaitlin | Address on file | | | | | | | |
| 7168173 | Teah, Lovetee | Address on file | | | | | | | |
| 7168174 | Teal, Katie | Address on file | | | | | | | |
| 7168175 | Teal, Valerie | Address on file | | | | | | | |
| 7168176 | TEALS FOOD & GAS | 818 NORTH KNISS AVENUE | | | | LUVERNE | MN | 56156 | |
| 7168177 | TEAM BEANS L L C | 115 FIELDCREST AVENUE | RARITAN CENTER BUSINESS PARK | | | EDISON | NJ | 08818-0000 | |
| 7293535 | TEAM BEANS LLC | 2301 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 7168178 | TEAM BEANS LLC | 2301 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 7362658 | TEAM BEANS LLC | 2301 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873-0000 | |
| 7293536 | TEAM CREATION INCORPORATED | 33 34TH STREET UNIT 2B | | | | BROOKLYN | NY | 11232 | |
| 7293537 | TEAM GOLF | 1540 CHAMPION DRIVE | | | | CARROLLTON | TX | 75006 | |
| 7168179 | TEAM WIN INDUSTRIAL COMPANY LTD | SHAJINGKENG INDUSTRIAL ZONE,FUSHAN | | | | DONGGUAN | | 523400 | CHINA |
| 7362659 | TEANNA HETTICH | Address on file | | | | | | | |
| 7362660 | TEARA SWEET | Address on file | | | | | | | |
| 7168180 | Teasdale, Pamela | Address on file | | | | | | | |
| 7362661 | TEASHA GROVES | Address on file | | | | | | | |
| 7168181 | Teats, Jessica | Address on file | | | | | | | |
| 7168182 | Teatz, Kyler | Address on file | | | | | | | |
| 7189227 | Teava, Tatiana | Address on file | | | | | | | |
| 7168183 | Tebeest, Mikayla | Address on file | | | | | | | |
| 7168184 | Tebo, David | Address on file | | | | | | | |
| 7168185 | Tebo, Kennedy | Address on file | | | | | | | |
| 7168186 | TEC DISTRIBUTING | 2380 BERYL AVENUE | | | | TWIN FALLS | ID | 83301 | |
| 7362662 | TEC DISTRIBUTING (BEER-068) | FINTECH | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | |
| 7200277 | Tec Laboratories, Inc. | 7100 Tec Labs Way SW | | | | Albany | OR | 97321 | |
| 7293538 | TEC LABS INC | 7100 TEC LABS WAY SW | | | | ALBANY | OR | 97321 | |
| 7168187 | TEC LABS INC | 7100 TEC LABS WAY SW | | | | ALBANY | OR | 97321 | |
| 7168188 | TECH DATA CORPORATION | 25121 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 7293539 | TECH DATA CORPORATION | 5350 TECH DATA DRIVE | | | | CLEARWATER | FL | 33760 | |
| 7168189 | TECH DATA CORPORATION | 5350 TECH DATA DRIVE | | | | CLEARWATER | FL | 33760 | |
| 7362663 | TECH ELECTRIC INCORPORATED | PO BOX 1372 | | | | LIVINGSTON | MT | 59047 | |
| 7293540 | TECH FOUR KIDS INCORPORATED | 1200 AEROWOOD DRIVE UNIT 28 | | | | MISSISSAUGA | ON | L4W 2S7 | Canada |
| 7168191 | TECH FOUR KIDS INCORPORATED | 1200 AEROWOOD DRIVE UNIT 28 | | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 7168190 | TECH FOUR KIDS INCORPORATED | 1200 AEROWOOD DRIVE, UNIT 28 | | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189228 | Techert, Kerry | Address on file | | | | | | | |
| 7168192 | TECHLIGHT PHOTO | GARY VAN STRATEN | 2091 MYSTIC HILLS | | | GREEN BAY | WI | 54313 | |
| 7168193 | Techmeier, Jared | Address on file | | | | | | | |
| 7168194 | Techmeier, Keith | Address on file | | | | | | | |
| 7168195 | Techmeier, Sarah | Address on file | | | | | | | |
| 7168196 | TECHNIBILT LIMITED | PO BOX 532078 | | | | ATLANTA | GA | 30353-2078 | |
| 7168197 | TECHNICAL DEVELOPMENT (HK) LIMITED | 18/F EXCEL CENTRE | 483A CASTLE PEAK ROAD | | | CHEUNG SHA WAN KIN | | | HONG KONG |
| 7293541 | TECHNO SOURCE | 10 ORAN PLACE | | | | MORGANVILLE | NJ | 07751 | |
| 7168198 | TECHNOTRANS AMERICA INC | PO BOX 5815 | | | | CAROL STREAM | IL | 60197-5815 | |
| 7168199 | TECUMSEH PLYWOOD COMPANY INC | 2800 W CHICAGO BOULEVARD | | | | TECUMSEH | MI | 49286 | |
| 7168200 | TECUMSEH/ CITY OF | PO BOX 396 | | | | TECUMSEH | MI | 49286 | |
| 7362664 | TED BRANDT | Address on file | | | | | | | |
| 7362665 | TED CHASE | Address on file | | | | | | | |
| 7362666 | TED D FLAUGHER | Address on file | | | | | | | |
| 7362667 | TED D LARSEN | Address on file | | | | | | | |
| 7362668 | TED GIGRICH IV | Address on file | | | | | | | |
| 7362669 | TED HEIMERMAN | Address on file | | | | | | | |
| 7362670 | TED JACOBSON | Address on file | | | | | | | |
| 7362671 | TED JOHN FOX | Address on file | | | | | | | |
| 7362672 | TED M CORRINGTON | Address on file | | | | | | | |
| 7362673 | TED RIEDEMANN | Address on file | | | | | | | |
| 7362674 | TED TUCKER | Address on file | | | | | | | |
| 7362675 | TED WAUHOB | Address on file | | | | | | | |
| 7362676 | TEDD LISTER | Address on file | | | | | | | |
| 7362677 | TEDDY L SEELY | Address on file | | | | | | | |
| 7189229 | Teddy, David | Address on file | | | | | | | |
| 7362678 | TED-E BEAR STIRES | Address on file | | | | | | | |
| 7293542 | TEE ZED PRODUCTS LLC | PO BOX 1662 | | | | JAMESTOWN | NC | 27282 | |
| 7168201 | Teel, Misty | Address on file | | | | | | | |
| 7168202 | Teel, Samantha | Address on file | | | | | | | |
| 7168203 | Teel, Tayler | Address on file | | | | | | | |
| 7168204 | Teems, Michael | Address on file | | | | | | | |
| 7362679 | TEENA THOMPSON | Address on file | | | | | | | |
| 7168205 | Teeples, Jordan | Address on file | | | | | | | |
| 7168206 | Teeters, Tonya | Address on file | | | | | | | |
| 7168207 | Teets, Jessica | Address on file | | | | | | | |
| 7168208 | TEFAL (AKA T-FAL) | RIVERSIDE HOUSE | RIVERSIDE WALK | WINDSOR | | BERKSHIRE | | SL4 1NA | UNITED KINGDOM |
| 7362680 | TEFANY RAMSEY | Address on file | | | | | | | |
| 7189230 | Tegart, Jennifer | Address on file | | | | | | | |
| 7189231 | Tegeler, Tracy | Address on file | | | | | | | |
| 7168209 | Tegland, Elizabeth | Address on file | | | | | | | |
| 7189232 | Tegtman, Phillip | Address on file | | | | | | | |
| 7362681 | TEGWEN THALMANN | Address on file | | | | | | | |
| 7168210 | Tehle, Elizabeth | Address on file | | | | | | | |
| 7168211 | Teichmiller, Nichols | Address on file | | | | | | | |
| 7168212 | Teichroew, Mackenzie | Address on file | | | | | | | |
| 7362682 | TEIGS LAWN CARE & LANDSCAPING | 606 NORTH HIGH STREET | | | | MARSHALL | MN | 56258 | |
| 7168213 | TEIGS LAWN CARE & LANDSCAPING LLC | 606 NORTH HIGH STREET | | | | MARSHALL | MN | 56258 | |
| 7362683 | TEILAN WILLIAMS | Address on file | | | | | | | |
| 7189233 | Teixeira, Trevor-Blane | Address on file | | | | | | | |
| 7168214 | Teixeira, Victoria | Address on file | | | | | | | |
| 7168215 | Tejeda, Joel | Address on file | | | | | | | |
| 7168217 | Tejeda, Jose | Address on file | | | | | | | |
| 7168216 | Tejeda, Jose | Address on file | | | | | | | |
| 7168218 | Tejeda, Kimberly | Address on file | | | | | | | |
| 7168219 | Tejohn, Cecily | Address on file | | | | | | | |
| 7168220 | Tejpaul, Dhavena | Address on file | | | | | | | |
| 7293543 | TEK NEK TOYS INTERNATIONAL INC | 1904 INDUSTRIAL BLVD STE 101 | | | | COLLEYVILLE | TX | 76034-0000 | |
| 7189234 | Tekansik, Emma | Address on file | | | | | | | |
| 7593032 | Tekle, Haile and Hiwot | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168221 | TEKNO PRODUCTS INC | 301 ROUTE 17 NORTH STE 800 | | | | RUTHERFORD | NJ | 07070 | |
| 7293544 | TEKNO PRODUCTS INC | 407 HARMON COVE TOWERS | | | | SECAUCUS | NJ | 07094 | |
| 7168222 | TEKNO PRODUCTS INC | 407 HARMON COVE TOWERS | | | | SECAUCUS | NJ | 07094 | |
| 7168223 | TEKNO PRODUCTS INC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | | DALLAS | TX | 75320-3152 | |
| 7293545 | TEKNOR APEX COMPANY | 505 CENTRAL AVENUE | | | | PAWTUCKET | RI | 02861 | |
| 7168224 | TEKNOR APEX COMPANY | 505 CENTRAL AVENUE | | | | PAWTUCKET | RI | 02861 | |
| 7168225 | TEKNOR APEX COMPANY | PO BOX 2290 | | | | PAWTUCKET | RI | 02861-0290 | |
| 7168226 | TEKNOR APEX COMPANY | PO BOX 538308 | | | | ATLANTA | GA | 30353-8308 | |
| 7168227 | TEKNOR APEX COMPANY | TECKNOR FINANCIAL CORPORATION | PO BOX 405197 | | | ATLANTA | GA | 30384-5197 | |
| 7293546 | TEKSystems | 705 N. McCarthy Road | | | | Appleton | WI | 54913 | |
| 7168228 | TEKSYSTEMS INCORPORATED | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 | |
| 7230500 | TEKsystems, Inc. | 2625 S. Plaza Drive | Suite 101 | | | Tempe | AZ | 85282 | |
| 7230500 | TEKsystems, Inc. | P.O. Box 198568 | | | | Atlanta | GA | 30384-8568 | |
| 7293547 | TELEBRANDS CORPORATION | 79 TWO BRIDGES ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 7168229 | TELEBRANDS CORPORATION | 79 TWO BRIDGES ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 7168230 | TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7168231 | TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7168232 | TELEBRANDS-MIRAGE | | | | | | | | |
| 7189255 | Telecky, Regina | Address on file | | | | | | | |
| 7293548 | TELEDYNAMICS | 2200 WHELESS LANE | | | | AUSTIN | TX | 78723 | |
| 7168233 | Telegration Inc | 905 W Maple Rd | | | | Clawson | MI | 48017 | |
| 7168234 | Telegration Inc | PO BOX 3010 | | | | BIRMINGHAM | MI | 48012-3010 | |
| 7168235 | Telford, Sean | Address on file | | | | | | | |
| 7168236 | Telisczak, Stephanie | Address on file | | | | | | | |
| 7168237 | Telladira, Adam | Address on file | | | | | | | |
| 7168238 | Telladira, Rachel | Address on file | | | | | | | |
| 7168239 | Teller, Daisy | Address on file | | | | | | | |
| 7189236 | Telles, Anastasia | Address on file | | | | | | | |
| 7168240 | Telles, Chela | Address on file | | | | | | | |
| 7168241 | Tellez, Fredy | Address on file | | | | | | | |
| 7168242 | Tellez, Kimberly | Address on file | | | | | | | |
| 7189237 | Tello, Kimberley | Address on file | | | | | | | |
| 7362684 | TELLURIAN UCAN INC CIT | 300 FEMRITE DRIVE | | | | MONONA | WI | 53716 | |
| 7362685 | TEMALETI LUCK | Address on file | | | | | | | |
| 7168243 | Tembreull, Carol | Address on file | | | | | | | |
| 7168244 | TEMPERATURE CONTROL SPECIALTIES CO INC | 2800 LAURA LANE | | | | MIDDLETON | WI | 53562 | |
| 7362686 | TEMPERATURE SYSTEMS INC | PO BOX 8030 | | | | MADISON | WI | 53708 | |
| 7168245 | TEMPERATURE SYSTEMS INCORPORATED | BOX 684012 | | | | MILWAUKEE | WI | 53268-4012 | |
| 7168246 | TEMPERATURE SYSTEMS INCORPORATED | PO BOX 8030 | | | | MADISON | WI | 53708-8030 | |
| 7168247 | Temple, Sabrina | Address on file | | | | | | | |
| 7168248 | Templeman, Lizza | Address on file | | | | | | | |
| 7168249 | Templer, Gaia | Address on file | | | | | | | |
| 7293549 | TEN VOX ENTERTAINMENT LLC | 6921 NW 22ND STREET | | | | GAINESVILLE | FL | 32653 | |
| 7293550 | TEN WEST APPAREL INC | 10 WEST 33RD STREET SUITE 216 | | | | NEW YORK | NY | 10001 | |
| 7168250 | TEN WEST APPAREL INC | 10 WEST 33RD STREET SUITE 216 | | | | NEW YORK | NY | 10001 | |
| 7362687 | TEN WEST APPAREL INC | 10 WEST 33RD STREET ROOM 216 | | | | NEW YORK | NY | 10001 | |
| 7362688 | TENA M SCHULTZ | Address on file | | | | | | | |
| 7189238 | Tena, Melissa | Address on file | | | | | | | |
| 7189239 | Tenbusch, Louis | Address on file | | | | | | | |
| 7189240 | Tenbusschen, Alexis | Address on file | | | | | | | |
| 7168251 | Tendal, Dee | Address on file | | | | | | | |
| 7293551 | TENDER CORPORATION | 103 BURNDY ROAD | | | | LITTLETON | NH | 03561-3957 | |
| 7168252 | TENDER CORPORATION | 103 BURNDY ROAD | | | | LITTLETON | NH | 03561-3957 | |
| 7168254 | TENDER CORPORATION | 944 INDUSTRIAL PARK RD | | | | LITTLETON | NH | 03561-3956 | |
| 7168255 | TENDER CORPORATION | LITTLETON INDUSTRIAL PARK | PO BOX 290 | | | LITTLETON | NH | 03561-0290 | |
| 7168253 | TENDER CORPORATION | 106 BURNDY ROAD | | | | LITTLETON | NH | 03561-3957 | |
| 7168256 | TENDER LAWN CARE | 501 MILL STREET | | | | GRUNDY CENTER | IA | 50638 | |
| 7168257 | TENEO STRATEGY LLC | 280 PARK AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 7168258 | Teneyuca, Melissa | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168259 | Teneyuca, Victoria | Address on file | | | | | | | |
| 7189241 | Tenhagen, Tyler | Address on file | | | | | | | |
| 7168260 | Tenhopen, Ashlee | Address on file | | | | | | | |
| 7362689 | TENIELLE BECKSTEAD | Address on file | | | | | | | |
| 7168261 | Teniente, Liliana | Address on file | | | | | | | |
| 7168262 | Teniente, Nathan | Address on file | | | | | | | |
| 7362690 | TENISON G MATHEWS | Address on file | | | | | | | |
| 7362691 | TENLEY ESPINOSA | Address on file | | | | | | | |
| 7168263 | Tenley, Taylor | Address on file | | | | | | | |
| 7168264 | Tennant, Alexander | Address on file | | | | | | | |
| 7168265 | Tennant, Haven | Address on file | | | | | | | |
| 7168266 | Tenner, Antonio | Address on file | | | | | | | |
| 7362692 | TENNESSA GRIFFIN | Address on file | | | | | | | |
| 7200371 | Tennessee Department of Revenue | c/o Attorney General's Office | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 7200420 | Tennessee Department of Revenue | Deborah McAlister | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 7200371 | Tennessee Department of Revenue | Deborah McAlister | Account Tec 1 | 500 Deaderick St | | Nashville | TN | 37242 | |
| 7200420 | Tennessee Department of Revenue | PO Box 20207 | c/o Attorney General's Office | | | Nashville | TN | 37202-0207 | |
| 7168267 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | |
| 7168268 | Tennessen, Tamatha | Address on file | | | | | | | |
| 7189242 | Tenney, Christian | Address on file | | | | | | | |
| 7189243 | Tenney, Martha | Address on file | | | | | | | |
| 7189244 | Tennis, Laurie | Address on file | | | | | | | |
| 7189245 | Tennis, Sierra | Address on file | | | | | | | |
| 7168269 | Tenor, Christine | Address on file | | | | | | | |
| 7168270 | Tenor, Conner | Address on file | | | | | | | |
| 7168271 | Tenpenny, Justis | Address on file | | | | | | | |
| 7168272 | Tensel, Keyara | Address on file | | | | | | | |
| 7168273 | Tenuta, Jacob | Address on file | | | | | | | |
| 7168274 | TENZING CONSULTING LLC | WATERFRONT CORPORATE PARK II SUITE 302 | 2100 GEORGETOWNE DR | | | SEWICKLEY | PA | 15143 | |
| 7362693 | TEODORA AGUIRRE | Address on file | | | | | | | |
| 7362694 | TEODORA MATEVA | Address on file | | | | | | | |
| 7362695 | TEODORO REYNA | Address on file | | | | | | | |
| 7168275 | TEPANYAKI JAPANESE STEAK HOUSE | 7233 S PLAZA CENTER DRIVE | | | | WEST JORDAN | UT | 84084 | |
| 7168276 | Teppo, Katria | Address on file | | | | | | | |
| 7362696 | TERA HOLMSTEAD | Address on file | | | | | | | |
| 7362697 | TERA PULLAM | Address on file | | | | | | | |
| 7362698 | TERA SCHLEICHER | Address on file | | | | | | | |
| 7168277 | Terazas, Fernando | Address on file | | | | | | | |
| 7362699 | TEREASA DAVIS | Address on file | | | | | | | |
| 7189246 | Terebenet, Dean | Address on file | | | | | | | |
| 7362700 | TERENCE FLETCHER | Address on file | | | | | | | |
| 7362701 | TERENCE OGRADY | Address on file | | | | | | | |
| 7362702 | TERENCE PARR | Address on file | | | | | | | |
| 7168278 | Terens, Michael | Address on file | | | | | | | |
| 7362703 | TERESA A SCHEIDEL | Address on file | | | | | | | |
| 7362704 | TERESA AGUIRRE | Address on file | | | | | | | |
| 7362705 | TERESA ANDREWS | Address on file | | | | | | | |
| 7362706 | TERESA ASHOUR | Address on file | | | | | | | |
| 7362707 | TERESA AUGUST | Address on file | | | | | | | |
| 7362708 | TERESA BARBER | Address on file | | | | | | | |
| 7362709 | TERESA BARRAZA | Address on file | | | | | | | |
| 7362710 | TERESA BARRIE | Address on file | | | | | | | |
| 7362711 | TERESA BARRIENTOS | Address on file | | | | | | | |
| 7362712 | TERESA BERGDALE | Address on file | | | | | | | |
| 7362713 | TERESA BERGEMANN | Address on file | | | | | | | |
| 7362714 | TERESA BIANCO | Address on file | | | | | | | |
| 7362715 | TERESA BOOTH | Address on file | | | | | | | |
| 7362716 | TERESA CASTELAZO SERANO | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7362717 | TERESA COFFEY | Address on file | | | | | | | |
| 7362718 | TERESA D MADISON | Address on file | | | | | | | |
| 7362719 | TERESA DAHLSTROM | Address on file | | | | | | | |
| 7362720 | TERESA DOMINGUIZ | Address on file | | | | | | | |
| 7362721 | TERESA DULEY | Address on file | | | | | | | |
| 7362722 | TERESA EGGE | Address on file | | | | | | | |
| 7362723 | TERESA FORBES | Address on file | | | | | | | |
| 7362724 | TERESA FROEHLICH | Address on file | | | | | | | |
| 7362725 | TERESA GRALL | Address on file | | | | | | | |
| 7362726 | TERESA HARDMAN | Address on file | | | | | | | |
| 7362727 | TERESA HOWARD | Address on file | | | | | | | |
| 7362728 | TERESA JENSEN | Address on file | | | | | | | |
| 7362729 | TERESA KRAKOFSKY | Address on file | | | | | | | |
| 7362730 | TERESA KRUSER | Address on file | | | | | | | |
| 7362731 | TERESA L WHITE | Address on file | | | | | | | |
| 7362732 | TERESA LARSONKOSHIOL | Address on file | | | | | | | |
| 7362733 | TERESA M GREEN | Address on file | | | | | | | |
| 7362734 | TERESA MANCIL | Address on file | | | | | | | |
| 7362735 | TERESA MAYBEE | Address on file | | | | | | | |
| 7362736 | TERESA MILLER | Address on file | | | | | | | |
| 7362737 | TERESA MORENO | Address on file | | | | | | | |
| 7362738 | TERESA NORWOOD | Address on file | | | | | | | |
| 7362739 | TERESA OYE | Address on file | | | | | | | |
| 7362740 | TERESA R. GRANZA | Address on file | | | | | | | |
| 7362741 | TERESA ROBINSON | Address on file | | | | | | | |
| 7362742 | TERESA RODRIQUEZ | Address on file | | | | | | | |
| 7362743 | TERESA ROSALES | Address on file | | | | | | | |
| 7362744 | TERESA SANCHEZ RUIZ | Address on file | | | | | | | |
| 7362745 | TERESA SCHRAM | Address on file | | | | | | | |
| 7362746 | TERESA SCOTT | Address on file | | | | | | | |
| 7362747 | TERESA SHACKELFORD | Address on file | | | | | | | |
| 7362748 | TERESA SMITH | Address on file | | | | | | | |
| 7362749 | TERESA SUHR | Address on file | | | | | | | |
| 7362750 | TERESA TENNY | Address on file | | | | | | | |
| 7362751 | TERESA VERCIMAK | Address on file | | | | | | | |
| 7362752 | TERESA WALESCH | Address on file | | | | | | | |
| 7362753 | TERESA WELLS | Address on file | | | | | | | |
| 7362754 | TERESA WINCHELL | Address on file | | | | | | | |
| 7362755 | TERESA ZILLIG | Address on file | | | | | | | |
| 7362756 | TERESE CAYA | Address on file | | | | | | | |
| 7362757 | TERESSA BESAW | Address on file | | | | | | | |
| 7189247 | Terevich, Patricia | Address on file | | | | | | | |
| 7564948 | Terex | 500 Oakwood Road | | | | Watertown | SD | 57201 | |
| 7168279 | Terhaar, Jonah | Address on file | | | | | | | |
| 7362758 | TERI A SMYTH | Address on file | | | | | | | |
| 7362759 | TERI BROOKS | Address on file | | | | | | | |
| 7362760 | TERI CORNELIUS | Address on file | | | | | | | |
| 7362761 | TERI CURTIS | Address on file | | | | | | | |
| 7362762 | TERI FEIST | Address on file | | | | | | | |
| 7362763 | TERI FIDELMAN | Address on file | | | | | | | |
| 7362764 | TERI GRZELAK | Address on file | | | | | | | |
| 7362765 | TERI HEILBERGER | Address on file | | | | | | | |
| 7362766 | TERI HUEMPFNER | Address on file | | | | | | | |
| 7362767 | TERI JUNGE | Address on file | | | | | | | |
| 7362768 | TERI LUTTRULL | Address on file | | | | | | | |
| 7362769 | TERI ROYER | Address on file | | | | | | | |
| 7362770 | TERIN SCHUMANN | Address on file | | | | | | | |
| 7168280 | Terkelson, Amy | Address on file | | | | | | | |
| 7168281 | Terkla, Lila | Address on file | | | | | | | |
| 7293552 | Terminal Court LLC | 540 JENNER DRIVE | | | | ALLEGAN | MI | 49010 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293553 | Terminal Court LLC | P.O. Box 14073 | | | | Lansing | MI | 48901 | |
| 7189248 | Terminal Court LLC | P.O. Box 14073 | | | | Lansing | MI | 48901 | |
| 7168282 | TERMINAL COURT LLC | MAROS LLC | 5521 DELTA RIVER DR | | | LANSING | MI | 48906 | |
| 7189249 | Terning, Aaron | Address on file | | | | | | | |
| 7168283 | Terpstra, Melissa | Address on file | | | | | | | |
| 7362771 | TERRA HENSLER | Address on file | | | | | | | |
| 7362772 | TERRA RUNNINGCRANE | Address on file | | | | | | | |
| 7362773 | TERRA SOHNS | Address on file | | | | | | | |
| 7293554 | TERRAMAR SPORTS INCORPORATED | 580 WHITE PLAINS ROAD STE 660 | | | | TARRYTOWN | NY | 10591 | |
| 7362774 | TERRAN WILLINGHAM | Address on file | | | | | | | |
| 7362775 | TERRANCE ANDERSON | Address on file | | | | | | | |
| 7362776 | TERRANCE DAYCHILD | Address on file | | | | | | | |
| 7362777 | TERRANCE KAIN | Address on file | | | | | | | |
| 7362778 | TERRANCE KOEHLER | Address on file | | | | | | | |
| 7362779 | TERRANCE ROLSTAD | Address on file | | | | | | | |
| 7362780 | TERRANCE SMITH | Address on file | | | | | | | |
| 7293555 | Terrascapes LLC | 410 14th ST SW | | | | Great Falls | MT | 59404 | |
| 7168284 | TERRASCAPES LLC | 410 14TH ST SW | PO BOX 2810 | | | GREAT FALLS | MT | 59403 | |
| 7168285 | Terrazas Rosales, Nataly | Address on file | | | | | | | |
| 7362781 | TERREL WELCH | Address on file | | | | | | | |
| 7168286 | Terrel, Steven | Address on file | | | | | | | |
| 7362782 | TERRELL BRICK | Address on file | | | | | | | |
| 7362783 | TERRELL LORE | Address on file | | | | | | | |
| 7362784 | TERRELL NOBLIN JELKS | Address on file | | | | | | | |
| 7168287 | Terrell, Denitrea | Address on file | | | | | | | |
| 7189250 | Terrell, Hannah | Address on file | | | | | | | |
| 7168288 | Terrell, Jana | Address on file | | | | | | | |
| 7168289 | Terrell, Josilyn | Address on file | | | | | | | |
| 7168290 | Terrell, Sarah | Address on file | | | | | | | |
| 7168291 | Terrell, Shane | Address on file | | | | | | | |
| 7189251 | Terrell, Wayne | Address on file | | | | | | | |
| 7362785 | TERRENCE ERL ARONSON | Address on file | | | | | | | |
| 7362786 | TERRENCE GULAN | Address on file | | | | | | | |
| 7362787 | TERRENCE HERLACHE | Address on file | | | | | | | |
| 7362788 | TERRENCE MCNAMEE | Address on file | | | | | | | |
| 7362789 | TERRENCE MOUNTAIN III | Address on file | | | | | | | |
| 7362790 | TERRESSA PHILLIPS | Address on file | | | | | | | |
| 7362791 | TERRI BARRETTE | Address on file | | | | | | | |
| 7362792 | TERRI BONNELL | Address on file | | | | | | | |
| 7362793 | TERRI BRANSTROM | Address on file | | | | | | | |
| 7362794 | TERRI BRAUN-NEUBAUER | Address on file | | | | | | | |
| 7362795 | TERRI CRAWFORD | Address on file | | | | | | | |
| 7362796 | TERRI DAMUTH | Address on file | | | | | | | |
| 7168292 | TERRI HALEY | 2023 E AVON CIRCLE | | | | HAYDEN | ID | 83835 | |
| 7362797 | TERRI HATTEN | Address on file | | | | | | | |
| 7362798 | TERRI HEDEEN | Address on file | | | | | | | |
| 7362799 | TERRI JOSEPHSON | Address on file | | | | | | | |
| 7362800 | TERRI L GROEZINGER | Address on file | | | | | | | |
| 7362801 | TERRI L. MOORE | Address on file | | | | | | | |
| 7362802 | TERRI MCBRIDE | Address on file | | | | | | | |
| 7362803 | TERRI NELSON | Address on file | | | | | | | |
| 7362804 | TERRI PANKE | Address on file | | | | | | | |
| 7362805 | TERRI SLAVEN | Address on file | | | | | | | |
| 7362806 | TERRI SPENCER | Address on file | | | | | | | |
| 7362807 | TERRI SWINNERTON | Address on file | | | | | | | |
| 7362808 | TERRI TIMMERMAN | Address on file | | | | | | | |
| 7362809 | TERRI TROTOCHAUD | Address on file | | | | | | | |
| 7362810 | TERRI VROLIJK | Address on file | | | | | | | |
| 7362811 | TERRIE CULVER | Address on file | | | | | | | |
| 7362812 | TERRIE HANDRICK | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189252 | Terrien, Ellen | Address on file | | | | | | | |
| 7362813 | TERRILL SMITH | Address on file | | | | | | | |
| 7168293 | Terriquez, Miguel | Address on file | | | | | | | |
| 7168294 | Territo, Linda | Address on file | | | | | | | |
| 7189253 | Terrones, Dillon | Address on file | | | | | | | |
| 7362814 | TERRY A BENNETT | Address on file | | | | | | | |
| 7362815 | TERRY A ELTHON | Address on file | | | | | | | |
| 7362816 | TERRY A SPRING | Address on file | | | | | | | |
| 7362817 | TERRY AOSSEY | Address on file | | | | | | | |
| 7362818 | TERRY ARTHER COTE | Address on file | | | | | | | |
| 7362819 | TERRY BAILEY | Address on file | | | | | | | |
| 7362820 | TERRY BARBER | Address on file | | | | | | | |
| 7362821 | TERRY BARTA | Address on file | | | | | | | |
| 7362822 | TERRY BEATTIE | Address on file | | | | | | | |
| 7362823 | TERRY BENNETT | Address on file | | | | | | | |
| 7362824 | TERRY BEYER | Address on file | | | | | | | |
| 7362825 | TERRY BLANK | Address on file | | | | | | | |
| 7362826 | TERRY BOWERS | Address on file | | | | | | | |
| 7362827 | TERRY BRUDIDGE | Address on file | | | | | | | |
| 7362828 | TERRY BUHLER | Address on file | | | | | | | |
| 7362829 | TERRY COWDEN | Address on file | | | | | | | |
| 7362830 | TERRY CUTHBERT | Address on file | | | | | | | |
| 7362831 | TERRY D THOMPSON | Address on file | | | | | | | |
| 7362832 | TERRY DALTON | Address on file | | | | | | | |
| 7362833 | TERRY DEGRAVE | Address on file | | | | | | | |
| 7362834 | TERRY DELESKI | Address on file | | | | | | | |
| 7362835 | TERRY DUNKESON | Address on file | | | | | | | |
| 7362836 | TERRY DZEKUTE | Address on file | | | | | | | |
| 7362837 | TERRY E BELL | Address on file | | | | | | | |
| 7362838 | TERRY E WELSH | Address on file | | | | | | | |
| 7362839 | TERRY EDDY JR | Address on file | | | | | | | |
| 7362840 | TERRY ERICKSON | Address on file | | | | | | | |
| 7362841 | TERRY FERSTL | Address on file | | | | | | | |
| 7362842 | TERRY FREDER MUCH | Address on file | | | | | | | |
| 7362843 | TERRY FREEMAN | Address on file | | | | | | | |
| 7362844 | TERRY FREY | Address on file | | | | | | | |
| 7362845 | TERRY HAMM | Address on file | | | | | | | |
| 7362846 | TERRY HANSON | Address on file | | | | | | | |
| 7362847 | TERRY HARTMAN | Address on file | | | | | | | |
| 7362848 | TERRY HELT | Address on file | | | | | | | |
| 7362849 | TERRY HILL | Address on file | | | | | | | |
| 7362850 | TERRY HOFFMEYER | Address on file | | | | | | | |
| 7362851 | TERRY HOGAN | Address on file | | | | | | | |
| 7362852 | TERRY J FROEBER | Address on file | | | | | | | |
| 7362853 | TERRY JOHNSON | Address on file | | | | | | | |
| 7362854 | TERRY JOHNSTON | Address on file | | | | | | | |
| 7362855 | TERRY KELLING | Address on file | | | | | | | |
| 7362856 | TERRY KLONECKI | Address on file | | | | | | | |
| 7362857 | TERRY KNEIFL | Address on file | | | | | | | |
| 7362858 | TERRY KOCH | Address on file | | | | | | | |
| 7362859 | TERRY KOONTZ | Address on file | | | | | | | |
| 7362860 | TERRY KURTZWEIL | Address on file | | | | | | | |
| 7362861 | TERRY L MULLEN | Address on file | | | | | | | |
| 7362862 | TERRY LEGEZA | Address on file | | | | | | | |
| 7362863 | TERRY LEMASTER | Address on file | | | | | | | |
| 7362864 | TERRY LESLIE | Address on file | | | | | | | |
| 7362865 | TERRY LICH | Address on file | | | | | | | |
| 7362866 | TERRY LINDENBERG | Address on file | | | | | | | |
| 7362867 | TERRY LONGRIE | Address on file | | | | | | | |
| 7362868 | TERRY LUEPKE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7362869 | TERRY LYNN | Address on file | | | | | | | |
| 7362870 | TERRY M TUCKWOOD | Address on file | | | | | | | |
| 7362871 | TERRY MACK | Address on file | | | | | | | |
| 7362872 | TERRY MCLANE | Address on file | | | | | | | |
| 7362873 | TERRY MEJIA | Address on file | | | | | | | |
| 7362874 | TERRY NATHE | Address on file | | | | | | | |
| 7362875 | TERRY ORR | Address on file | | | | | | | |
| 7362876 | TERRY OURADA | Address on file | | | | | | | |
| 7362877 | TERRY POPKEN | Address on file | | | | | | | |
| 7362878 | TERRY POUND | Address on file | | | | | | | |
| 7362879 | TERRY R GERRING | Address on file | | | | | | | |
| 7362880 | TERRY RYAN SEELAND | Address on file | | | | | | | |
| 7362881 | TERRY SANDERSON | Address on file | | | | | | | |
| 7362882 | TERRY SCHMIT | Address on file | | | | | | | |
| 7362883 | TERRY SCHRAMM | Address on file | | | | | | | |
| 7362884 | TERRY SINGER | Address on file | | | | | | | |
| 7362885 | TERRY SKINNER | Address on file | | | | | | | |
| 7362887 | TERRY SMITH | Address on file | | | | | | | |
| 7362888 | TERRY STALSON | Address on file | | | | | | | |
| 7362889 | TERRY SYNAN | Address on file | | | | | | | |
| 7362890 | TERRY TALSMA | Address on file | | | | | | | |
| 7362891 | TERRY TAYLOR | Address on file | | | | | | | |
| 7362892 | TERRY WALKUP | Address on file | | | | | | | |
| 7362893 | TERRY WELLENKAMP | Address on file | | | | | | | |
| 7362894 | TERRY WHITE | Address on file | | | | | | | |
| 7362895 | TERRY WILLIAMS | Address on file | | | | | | | |
| 7168295 | Terry, Andrea | Address on file | | | | | | | |
| 7168296 | Terry, Christopher | Address on file | | | | | | | |
| 7168297 | Terry, Erica | Address on file | | | | | | | |
| 7168298 | Terry, Houston | Address on file | | | | | | | |
| 7168299 | Terry, Jessica | Address on file | | | | | | | |
| 7189254 | Terry, Lindsay | Address on file | | | | | | | |
| 7168300 | Terry, Lisa | Address on file | | | | | | | |
| 7168301 | Terry, Michael | Address on file | | | | | | | |
| 7168302 | Terry, Nicole | Address on file | | | | | | | |
| 7168303 | Tershner, Rebecca | Address on file | | | | | | | |
| 7189255 | Terviel, April | Address on file | | | | | | | |
| 7293556 | TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BOULEVARD | | | | NORTH VENICE | FL | 64275 | |
| 7168304 | TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BOULEVARD | | | | NORTH VENICE | FL | 34275 | |
| 7168305 | TERVIS TUMBLER COMPANY | PO BOX 530018 | | | | ATLANTA | GA | 30353-0018 | |
| 7168306 | Tervo, Ryan | Address on file | | | | | | | |
| 7168307 | Terwelp, Joyce | Address on file | | | | | | | |
| 7168308 | Terwelp, Lauren | Address on file | | | | | | | |
| 7168309 | Terwelp, Spencer | Address on file | | | | | | | |
| 7168310 | Terwort, Katty | Address on file | | | | | | | |
| 7362896 | TERYN COURTNEY | Address on file | | | | | | | |
| 7168311 | Terzic, Anesa | Address on file | | | | | | | |
| 7362897 | TESA GOMEZ | Address on file | | | | | | | |
| 7362898 | TESA JEPSON | Address on file | | | | | | | |
| 7168312 | Tesarek-Parsons, Karen | Address on file | | | | | | | |
| 7168313 | Tesch, Aaron | Address on file | | | | | | | |
| 7189256 | Tesch, Aaron | Address on file | | | | | | | |
| 7189257 | Tesch, Christy | Address on file | | | | | | | |
| 7189258 | Tesch, Cynthia | Address on file | | | | | | | |
| 7168314 | Tesch, Dawn | Address on file | | | | | | | |
| 7168315 | Tesch, Jeanette | Address on file | | | | | | | |
| 7168316 | Tesch, Kara | Address on file | | | | | | | |
| 7168317 | Tesch, Sean | Address on file | | | | | | | |
| 7168318 | Tesch, Taylor | Address on file | | | | | | | |
| 7362899 | TESCH/ CYNTHIA M | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168319 | Tesfagergs, Saron | Address on file | | | | | | | |
| 7168320 | Tesfay, Aberra | Address on file | | | | | | | |
| 7189259 | Tesfay, Adam | Address on file | | | | | | | |
| 7362900 | TESICA FALLIER | Address on file | | | | | | | |
| 7168321 | Teske, April | Address on file | | | | | | | |
| 7189260 | Teske, Deborah | Address on file | | | | | | | |
| 7189261 | Teske, Michelle | Address on file | | | | | | | |
| 7189262 | Tesmer, Catherine | Address on file | | | | | | | |
| 7168322 | Tesnow, Emma | Address on file | | | | | | | |
| 7362901 | TESS JONES | Address on file | | | | | | | |
| 7362902 | TESS WATERS | Address on file | | | | | | | |
| 7168323 | Tess, Jeremy | Address on file | | | | | | | |
| 7362903 | TESSA BOGGESS | Address on file | | | | | | | |
| 7362904 | TESSA COCHRAN (AMM) | Address on file | | | | | | | |
| 7362905 | TESSA DUDEK | Address on file | | | | | | | |
| 7362906 | TESSA HARVEY | Address on file | | | | | | | |
| 7362907 | TESSA HEISSNER | Address on file | | | | | | | |
| 7362908 | TESSA HENNESSY | Address on file | | | | | | | |
| 7362909 | TESSA LEE | Address on file | | | | | | | |
| 7362910 | TESSA MARTIN | Address on file | | | | | | | |
| 7362911 | TESSA REEVES WICHMAN | Address on file | | | | | | | |
| 7362912 | TESSA RHODES | Address on file | | | | | | | |
| 7362913 | TESSA TAYLOR | Address on file | | | | | | | |
| 7168324 | Tessen, Kirsten | Address on file | | | | | | | |
| 7189263 | Tessen, Michelle | Address on file | | | | | | | |
| 7362914 | TESSLIN CHAMBERS | Address on file | | | | | | | |
| 7168325 | Tessmer, Kambri | Address on file | | | | | | | |
| 7293557 | Test IO | 535 Mission St. 14th Floor | | | | San Francisco | CA | 94105 | |
| 7168326 | TEST IO INC | 691 S MILPITAS BLVD SUITE 212 | | | | MILPITAS | CA | 95035 | |
| 7189264 | Testerman, Kaelan | Address on file | | | | | | | |
| 7293558 | TETERS FLORAL PRODUCTS | 1425 S LILLIAN AVENUE | | | | BOLIVAR | MO | 65613 | |
| 7168327 | TETERS FLORAL PRODUCTS | 1425 S LILLIAN AVENUE | | | | BOLIVAR | MO | 65613 | |
| 7168328 | TETERS FLORAL PRODUCTS | 6350 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0000 | |
| 7168329 | TETERS FLORAL PRODUCTS | ATTN JOAN HENDON | PO BOX 210 | | | BOLIVAR | MO | 65613 | |
| 7168330 | TETERS FLORAL PRODUCTS | PO BOX 643361 | | | | CINCINNATI | OH | 45264-3361 | |
| 7168331 | TETERS FLORAL PRODUCTS | SHOPKO STORES | PO BOX 19060 | DISC NO ACTIVITY 2 YRS 11/16/10 | | GREEN BAY | WI | 54307-9060 | |
| 7168332 | TETERS FLORAL PRODUCTS INCORPORATED | DIV OF U S INDUSTRIES INCORPORATED | PO BOX 210 | | | BOLIVAR | MO | 65613 | |
| 7168333 | TETON DISTRIBUTORS INC | 102 RELIANCE ROAD | | | | ROCK SPRINGS | WY | 82901-0000 | |
| 7168334 | TETON DISTRIBUTORS INC | PO BOX 726 | | | | WORLAND | WY | 82401 | |
| 7362915 | TETSURO WAKATSUKI | Address on file | | | | | | | |
| 7189265 | Tetwiler, Megan | Address on file | | | | | | | |
| 7189266 | Tetzlaff, Jessica | Address on file | | | | | | | |
| 7189267 | Tetzlaff, Lois | Address on file | | | | | | | |
| 7168335 | Tetzloff, Kieran | Address on file | | | | | | | |
| 7168336 | Teumer, Dylan | Address on file | | | | | | | |
| 7189268 | Teunas, Karen | Address on file | | | | | | | |
| 7189269 | Teutla, Zuleika | Address on file | | | | | | | |
| 7168337 | Teutsch, Haylee | Address on file | | | | | | | |
| 7168338 | Teutsch, Tammy | Address on file | | | | | | | |
| 7168339 | Tewes, Sheryl | Address on file | | | | | | | |
| 7168340 | Tews, Joshua | Address on file | | | | | | | |
| 7168341 | Tews, Mikkayla | Address on file | | | | | | | |
| 7168342 | TEXAS - Personal Property | Lyndon B. Johnson State Office Building | 111 East 17th Street | | | Austin | TX | 78774 | |
| 7168343 | TEXAS - Real Estate | Stephen F. Austin Building | 1700 N. Congress Ave., Suite 400 | | | Austin | TX | 78701 | |
| 7168344 | TEXAS ALCOHOLIC BEVERAGE COMMISSION | PO BOX 13127 | | | | AUSTIN | TX | 78711 | |
| 7168345 | TEXAS DEPARTMENT OF AGRICULTURE | PO BOX 12077 | | | | AUSTIN | TX | 78711 | |
| 7168346 | Texas Dept of Revenue | Lyndon B. Johnson State Office Building | 111 East 17th Street | | | Austin | TX | 78774 | |
| 7168347 | TEXAS DEPT OF STATE HEALTH SERVICES | RLU FOOD & DRUG LICENSING | PO BOX 149347 MC 2003 | | | AUSTIN | TX | 78714 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168348 | Texas Gas Service | 1301 S. Mopac Expressway, Suite 400 | | | | Austin | TX | 78746 | |
| 7168349 | Texas Gas Service | PO BOX 219913 | | | | KANSAS CITY | MO | 64121-9913 | |
| 7293559 | Texas Green Lawn | PO Box 393 | | | | Pleasanton | TX | 78064 | |
| 7168350 | TEXAS GREEN LAWN SERVICE | PO BOX 393 | | | | PLEASANTON | TX | 78064 | |
| 7168353 | TEXAS ROADHOUSE | 1904 W 5400 S | | | | TAYLORSVILLE | UT | 84129-1459 | |
| 7168351 | TEXAS ROADHOUSE | 42 E 1400 N | | | | LOGAN | UT | 84341 | |
| 7168352 | TEXAS ROADHOUSE | 4800 RIB MOUNTAIN DR | | | | WAUSAU | WI | 54401 | |
| 7168354 | TEXAS WORKFORCE COMMISSION | PO BOX 149037 | | | | AUSTIN | TX | 78714-9037 | |
| 7168355 | Texley, Ashley | Address on file | | | | | | | |
| 7293560 | TEXSPORT | 1332 CONRAD SAUER DRIVE | | | | HOUSTON | TX | 77043-4309 | |
| 7293561 | TEXSTYLE INCORPORATED | 5555 MURRAY AVENUE SUITE A | | | | CINCINNATI | OH | 45227 | |
| 7168356 | Texter, Lauren | Address on file | | | | | | | |
| 7168357 | TEXTILE WORLD | RISALU ROAD VILLAGE SIWAH | | | | PANIPAT | HARYANA | | INDIA |
| 7168358 | TEXTILES FROM EUROPE DBA | VICTORIA CLASSICS | 5901 W SIDE AVENUE 6TH FLOOR | | | NORTH BERGEN | NJ | 07047-6451 | |
| 7168359 | TEXTILES FROM EUROPE DBA | VICTORIA CLASSICS | PO BOX 347123 | | | PITTSBURGH | PA | 15251-7123 | |
| 7293562 | TEXTILES FROM EUROPE DBA VICTORI | 2170 ROUTE #27 | | | | EDISON | NJ | 08817 | |
| 7168360 | TEXTILES FROM EUROPE DBA VICTORIA CLASS | 2170 ROUTE #27 | | | | EDISON | NJ | 08817 | |
| 7193001 | Textiles from Europe dba Victoria Classics | 5901 Westside Ave | 6th Fl | | | North Bergen | NJ | 07047 | |
| 7293563 | TEXTISS USA | 315 5TH AVENUE RM 400 4TH FLOOR | | | | NEW YORK | NY | 10016-0000 | |
| 7293564 | TH FOODS | 2134 HARLEM ROAD | | | | LOVES PARK | IL | 61111 | |
| 7362916 | THA LI CHI TYGER KONG | Address on file | | | | | | | |
| 7168361 | Thach, Lyhung | Address on file | | | | | | | |
| 7168362 | Thach-Havlicek, Alaina | Address on file | | | | | | | |
| 7168363 | Thacker, Olivia | Address on file | | | | | | | |
| 7189270 | Thacker, Rebecca | Address on file | | | | | | | |
| 7189271 | Thackeray, Annette | Address on file | | | | | | | |
| 7362917 | THAD VOIGT | Address on file | | | | | | | |
| 7362918 | THAI LE | Address on file | | | | | | | |
| 7362919 | THAILENA NEUAONE | Address on file | | | | | | | |
| 7189272 | Thain, Charlotte | Address on file | | | | | | | |
| 7362920 | THAINE COONEY | Address on file | | | | | | | |
| 7362921 | THAIR ALDIBUN | Address on file | | | | | | | |
| 7189273 | Thaker, Maheshwari | Address on file | | | | | | | |
| 7168364 | Thakkar, Niket | Address on file | | | | | | | |
| 7189274 | Thalacker, Jeremy | Address on file | | | | | | | |
| 7168365 | Thaler, Penelope | Address on file | | | | | | | |
| 7168366 | Thalmann, Acacia | Address on file | | | | | | | |
| 7168367 | Thalmann, Kesiah | Address on file | | | | | | | |
| 7168368 | Thames, Sarah | Address on file | | | | | | | |
| 7168369 | Thamke, Clara | Address on file | | | | | | | |
| 7293565 | THANASI FOODS LLC | 4745 WALNUT STREET UNIT A | | | | BOULDER | CO | 80301 | |
| 7168370 | THANASI FOODS LLC | 4745 WALNUT STREET UNIT A | | | | BOULDER | CO | 80301 | |
| 7293566 | THANE INTERNATIONAL | 78 140 CALLE TAMPICO | | | | LA QUINTA | CA | 92253 | |
| 7362922 | THANH QUACH | Address on file | | | | | | | |
| 7168371 | Thao, Andy | Address on file | | | | | | | |
| 7168372 | Thao, Chong | Address on file | | | | | | | |
| 7168373 | Thao, Choua | Address on file | | | | | | | |
| 7168374 | Thao, Chua | Address on file | | | | | | | |
| 7168375 | Thao, Colin | Address on file | | | | | | | |
| 7168376 | Thao, Denise | Address on file | | | | | | | |
| 7189275 | Thao, Fue | Address on file | | | | | | | |
| 7168377 | Thao, Hunter | Address on file | | | | | | | |
| 7168378 | Thao, Jason | Address on file | | | | | | | |
| 7168379 | Thao, Jill | Address on file | | | | | | | |
| 7168380 | Thao, Ka | Address on file | | | | | | | |
| 7189276 | Thao, Kelly | Address on file | | | | | | | |
| 7168381 | Thao, Kong Chee | Address on file | | | | | | | |
| 7168382 | Thao, Lor | Address on file | | | | | | | |
| 7189277 | Thao, Mai Pa | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168383 | Thao, Manee | Address on file | | | | | | | |
| 7189279 | Thao, Nancy | Address on file | | | | | | | |
| 7189278 | Thao, Nancy | Address on file | | | | | | | |
| 7168384 | Thao, Neng | Address on file | | | | | | | |
| 7168385 | Thao, Nuchi | Address on file | | | | | | | |
| 7168386 | Thao, NyaDang | Address on file | | | | | | | |
| 7168387 | Thao, Ongnia | Address on file | | | | | | | |
| 7168388 | Thao, Pachia | Address on file | | | | | | | |
| 7189280 | Thao, Rebecca | Address on file | | | | | | | |
| 7189281 | Thao, Somchai | Address on file | | | | | | | |
| 7168389 | Thao, Stacy | Address on file | | | | | | | |
| 7168390 | Thao, Toua | Address on file | | | | | | | |
| 7189282 | Thao, Triston | Address on file | | | | | | | |
| 7168391 | Thao, Yengkong | Address on file | | | | | | | |
| 7168392 | Tharpe-Murphy, Lakota | Address on file | | | | | | | |
| 7168393 | Thatcher, Kylie | Address on file | | | | | | | |
| 7189283 | Thatcher, Sydnee | Address on file | | | | | | | |
| 7168394 | THATS IT NUTRITION | 834 S BROADWAY STE 800 | | | | LOS ANGELES | CA | 90014 | |
| 7293567 | THATS IT NUTRITION | 934 S BROADWAY STE 800 | | | | LOS ANGELES | CA | 90014 | |
| 7168395 | THATS IT NUTRITION | 934 S BROADWAY STE 800 | | | | LOS ANGELES | CA | 90014 | |
| 7168396 | THATS IT NUTRITION | PO BOX 150364 | | | | OGDEN | UT | 84415-0364 | |
| 7168397 | Thau, Stephanie | Address on file | | | | | | | |
| 7168398 | Thavenot, Chrisann | Address on file | | | | | | | |
| 7168399 | Thayer, Christopher | Address on file | | | | | | | |
| 7189284 | Thayer, Erika | Address on file | | | | | | | |
| 7168400 | Thayer, Melanie | Address on file | | | | | | | |
| 7168401 | Thayer, Rosalie | Address on file | | | | | | | |
| 7168402 | Thayn, Tiffany | Address on file | | | | | | | |
| 7362923 | THAYNE PIKE | Address on file | | | | | | | |
| 7168403 | Thayne, Dustin | Address on file | | | | | | | |
| 7168404 | Thayne, Nathan | Address on file | | | | | | | |
| 7189285 | Thayse, Sue | Address on file | | | | | | | |
| 7168405 | THBH SL LLC | SHLOMOH ROSENBAUM | 2 MALKA WAY | | | LAKEWOOD | NJ | 08701 | |
| 7293568 | THBH SL, L.L.C. | 3200 BROADWAY | | | | QUINCY | IL | 62301 | |
| 7293569 | THBH SL, L.L.C. | 9 Malka Way | | | | Lakewood | NJ | 08701 | |
| 7189286 | THBH SL, L.L.C. | 9 Malka Way | | | | Lakewood | NJ | 08701 | |
| 7189287 | THBH SL, L.L.C. | 9 Malka Way | | | | Lakewood | NJ | 08701 | |
| 7293570 | The 3 Amigos, LLC. | 5803 South 56th Street Suite A2 | | | | LINCOLN | NE | 68516 | |
| 7225521 | The Adecco Group | 175 Broadhollow Rd | | | | Melville | NY | 11747 | |
| 7293571 | The Affiliated Group | 3055 41st St NW` | Suite 100 | | | Rochester | MN | 55901 | |
| 7362924 | THE ANNEX | 313 WEST 2ND AVE | | | | LA HARPE | IL | 61450 | |
| 7293572 | The Birds of ShopKo | 2323 W Pioneer Pkwy | | | | Peoria | IL | 61615 | |
| 7289871 | The Birds of ShopKo | 40 Skokie Blvd Suite 610 Northbrook | | | | Northbrook | IL | 60062 | |
| 7189288 | The Birds of ShopKo | 40 Skokie Blvd.Suite 610 | | | | Northbrook | IL | 60062 | |
| 7168406 | THE BLIND SHOPPE LLC | 2190 S ASHLAND AVENUE | | | | GREEN BAY | WI | 54304 | |
| 7594447 | The Bloch Family 2005 Partnership, L.P. | c/o Andrew Goldberg | 640 W. 57th Street | | | Kansas City | MO | | |
| 7293573 | THE BLOCH FAMILY 2005 PARTNERSHIP, L.P., | 1907 S. STOCKTON AVENUE | | | | MONAHANS | TX | 79756 | |
| 7189289 | THE BLOCH FAMILY 2005 PARTNERSHIP, L.P., | c/o Andy Goldberg | 640 West 57th Street | | | Kansas City | MO | 64113 | |
| 7293574 | THE BLOCH FAMILY 2005 PARTNERSHIP, L.P., | c/o Andy Goldberg 640 West 57th Street | | | | Kansas City | MO | 64113 | |
| 7189290 | The Boy, Addison | Address on file | | | | | | | |
| 7189294 | The Boyer Company | 101 South 200 East Suite 200 | | | | Salt Lake City | UT | 84111 | |
| 7189291 | The Boyer Company | 101 South 200 East Suite 200 | | | | Salt Lake City | UT | 84111 | |
| 7189293 | The Boyer Company | 101 South 200 East Suite 200 | | | | Salt Lake City | UT | 84111 | |
| 7189292 | The Boyer Company | 101 South 200 East Suite 200 | | | | Salt Lake City | UT | 84111 | |
| 7189295 | The Boyer Company | 101 South 200 East Suite 200 | | | | Salt Lake City | UT | 84111 | |
| 7189296 | The Boyer Company | 101 South 200 East Suite 200 | | | | Salt Lake City | UT | 84111 | |
| 7564949 | The Broaster Co. | 2855 Cranston Rd | | | | Beloit | WI | 53511 | |
| 7189300 | The Carrington Company, Inc., Argo Whitefish, LLC | 627 H Street | | | | Eureka | CA | 95501 | |
| 7189301 | The Carrington Company, Inc., Argo Whitefish, LLC | 627 H Street | | | | Eureka | CA | 95501 | |
| 7189302 | The Carrington Company, Inc., Argo Whitefish, LLC | 627 H Street | | | | Eureka | CA | 95501 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189298 | The Carrington Company, Inc., Argo Whitefish, LLC | c/o Argonaut Investments | 101 Larkspur Landing Circle | Suite 120 | | Larkspur | CA | 94939 | |
| 7189297 | The Carrington Company, Inc., Argo Whitefish, LLC | c/o Argonaut Investments | 101 Larkspur Landing Circle | Suite 120 | | Larkspur | CA | 94939 | |
| 7189299 | The Carrington Company, Inc., Argo Whitefish, LLC | c/o Argonaut Investments | 101 Larkspur Landing Circle | Suite 120 | | Larkspur | CA | 94939 | |
| 7293575 | The Christensen Corporation | 1002 7TH STREET SE | | | | PIPESTONE | MN | 56164 | |
| 7293576 | The Christensen Corporation | 2501 S. Fairfax Place | | | | Denver | CO | 80222 | |
| 7189304 | The Christensen Corporation | 2501 S. Fairfax Place | | | | Denver | CO | 80222 | |
| 7189303 | The Christensen Corporation | 2501 S. Fairfax Place | | | | Denver | CO | 80222 | |
| 7293577 | The Christensen Corporation | 405 W. INTERSTATE DRIVE | | | | LUVERNE | MN | 56156 | |
| 7192166 | The Christensen Corporation | Perry, Guthery, Haase & Gessford, P.C., L.L.O. | R. J. Shortridge | 233 South 13th Street, Suite 1400 | | Lincoln | NE | 68508 | |
| 7168407 | The Citizens National Bank | Attn: Debbie Weddle | Po Box 230 | | | Woodsfield | OH | 43793 | |
| 7290614 | THE CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DRIVE | | | | TAYLOR | MI | 48180 | |
| 7473019 | The Clorox Sales Company | Attn: Cynthia Smith, CCE | 3655 Brookside Parkway | Suite 300 | | Alpharetta | GA | 3022-1430 | |
| 7473019 | The Clorox Sales Company | Cynthia Smith, Associate Director - Credit | 1221 Broadway | | | Oakland | CA | 94612-1888 | |
| 7564950 | The Coleman Company | 1100 COLEMAN DRIVE | | | | SAUK RAPIDS | MN | 56379 | |
| 7620027 | The Cookware Company | 660 White Plains Road, Suite 550 | | | | Tarrytown | NY | 10591 | |
| 7620027 | The Cookware Company | Donald Hildebrand | Vice President of Finance and Operations | | | | | | |
| 7620027 | The Cookware Company | James Thoman | 140 Pearl Street, Suite 100 | | | Buffalo | NY | 14202 | |
| 7367067 | The County of Bosque, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | |
| 7365646 | The County of Bosque, Texas, collecting property taxes for itself and for The City of Clifton, Texas, Clifton Independent School District and Bosque County Emergency Services District No.1 | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 7365646 | The County of Bosque, Texas, collecting property taxes for itself and for The City of Clifton, Texas, Clifton Independent School District and Bosque County Emergency Services District No.1 | P.O. Box 346 | | | | Meridian | TX | 76665-0346 | |
| 7367079 | The County of Brewster, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | |
| 7365606 | The County of Brewster, Texas, collecting property taxes for itself and for Big Bend Regional Hospital District | 107 W Avenue E #1 | | | | Alpine | TX | 79830-4600 | |
| 7365606 | The County of Brewster, Texas, collecting property taxes for itself and for Big Bend Regional Hospital District | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 7131742 | The Cresco Shopper, Inc. | P.O. Box #117 | 116 2nd Ave. S.E. | | | Cresco | IA | 52136 | |
| 7591081 | THE CW PLUS | 1390 BAGLEY STREET | | | | ALPENA | MI | 49707 | |
| 7591081 | THE CW PLUS | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7189306 | The Dakota REIT | 3003 32nd Avenue S | | | | Fargo | ND | 58103 | |
| 7189305 | The Dakota REIT | 3003 32nd Avenue S | | | | Fargo | ND | 58103 | |
| 7362925 | THE DILLON GROUP DBA DILLON TOYOTA LIFT | 1117 E PLAZA DRIVE STE G | | | | EAGLE | ID | 83616 | |
| 7362926 | THE ESTATE OF GENE RIETH | Address on file | | | | | | | |
| 7362927 | THE ESTATE OF JAMES PARISH | Address on file | | | | | | | |
| 7362928 | THE ESTATE OF JOHN HEFTER | Address on file | | | | | | | |
| 7362929 | THE ESTATE OF JUANITA PINDRAS | Address on file | | | | | | | |
| 7198035 | The Estate of Kenneth L. Kellar | c/o Walentine O'Toole, LLP | Attn: Andrew R. Biehl | 11240 Davenport Street | PO Box 540125 | Omaha | NE | 68154 | |
| 7362930 | THE ESTATE OF PATRICIA KULAS | Address on file | | | | | | | |
| 7362931 | THE ESTATE OF SHARON BLAESING | Address on file | | | | | | | |
| 7168408 | The First State Bank (Norton) | Attn: Christy Wayland | PO Box 560 | | | Norton | KS | 67654 | |
| 7168409 | The Fountain Trust Company | Attn: Dianna Fox | 427 E Main | | | Attica | IN | 47918 | |
| 7140833 | THE HARTZ MOUNTAIN CORPORATION | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 7189308 | The Henning Group, Inc. | 20109 Old Ranch Loop | | | | Nathrop | CO | 81236 | |
| 7293578 | The Henning Group, Inc. | 660 11th Street Unit 205 | | | | Golden | CO | 80401 | |
| 7189307 | The Henning Group, Inc. | 660 11th Street Unit 205 | | | | Golden | CO | 80401 | |
| 7293579 | The Henning Group, Inc. | 727 15TH AVENUE SW | | | | VALLEY CITY | ND | 58072 | |
| 7196889 | The Hershey Company | 19 East Chocolate Avenue | | | | Hershey | PA | 17033 | |
| 7594224 | The J.M. Smucker Company | Kimberly Weese | Senior Paralegal | The J.M. Smucker Company | Strawberry Lane | Orrville | OH | 44667 | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7594224 | The J.M. Smucker Company | Stephen Gerald, Esq. | Whiteford, Taylor & Preston, LLC | 405 North King Street, Suite 500 | | Wilmington | DE | 19801-3700 | |
| 7199570 | The J.M. Smucker Company | Whiteford, Taylor & Preston LLC | David W. Gaffey, Esquire | 3190 Fairview Park Drive, Suite 800 | | Falls Church | VA | 22042-4510 | |
| 7199563 | The J.M. Smucker Company | Whiteford, Taylor & Preston LLC | Stephen B. Gerald, Esquire | The Renaissance Centre | 405 North King Street, Suite 500 | Wilmington | DE | 19801 | |
| 7593174 | The Journal | Kristofer Ian Boyd | 312 2nd Ave West | | | Poplar | MT | 59255 | |
| 7593174 | The Journal | P.O. Box 351 | | | | Poplar | MT | 59255 | |
| 7480688 | The Konop Companies Inc | 1725 Industrial Drive | | | | Green Bay | WI | 54302 | |
| 7473416 | The Konop Companies, Inc. | 1725 Industrial Drive | | | | Green Bay | WI | 54302 | |
| 7619480 | The Kraft Heinz Company | c/o Todd M. Brown | 200 E Randolph St., Suite 7600 | | | Chicago | IL | 60601 | |
| 7619480 | The Kraft Heinz Company | Hamilton Stephens Steele + Martin, PLLC | c/o Glenn C. Thompson | 525 North Tryon Street, Suite 1400 | | Charlotte | NC | 28202 | |
| 7362392 | THE LONE RANGER | 2867 LANE 49 | | | | MANDERSON | WY | 82432 | |
| 7194895 | The Marlo Company | 799 N. Hauge Avenue | | | | Columbus | OH | 43204 | |
| 7151329 | THE MASTER LOCK COMPANY | C/O JIM ADELMAN | 6744 S. HOWELL AVENUE | | | OAK CREEK | WI | 53154 | |
| 7293580 | The McGee Group | 510 Commerce Park Dr | | | | Mariella | GA | 30060 | |
| 7232495 | The McGee Group | 510 Commerce Park Dr | | | | Marietta | GA | 30060 | |
| 7589736 | The Munising News | 132 E. Superior St. | | | | Munising | MI | 49862 | |
| 7293581 | The Nebraska Medical Center | 989200 Nebraska Medical Center | | | | Omaha | NE | 68198 | |
| 7619863 | The NES Group | Attn: Nissim Gindi, President | 10 West 33rd Street, 9th Floor | | | New York | NY | 10001 | |
| 7293582 | The Network | 333 Research Court | | | | Norcross | GA | 30092 | |
| 7168410 | The News Group, L.P., as Representative | 1955 Lake Park Drive, Suite 400 | | | | Smyrna | GA | 30080 | |
| 7293583 | The Nielsen Company | 85 Broad St | | | | New York City | NY | 10004 | |
| 7362933 | THE ODS COMPANIES | Address on file | | | | | | | |
| 7362934 | THE ODS COMPANY | Address on file | | | | | | | |
| 7194322 | The Ohio Department of Taxation | Attorney General of The State Of Ohio | 150 E. Gay Street | 21st Floor | | Columbus | OH | 43215 | |
| 7194322 | The Ohio Department of Taxation | P.O. Box 530 | | | | Columbus | OH | 43216 | |
| 7228162 | The Olympian | c/o The McClatchy Company | Attn: Juan Cornejo, Assistant General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 7156841 | THE OUTDOOR RECREATION GROUP | 3450 MOUNT VERNON DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 7156841 | THE OUTDOOR RECREATION GROUP | PO BOX 772962 | | | | CHICAGO | IL | 60677-0262 | |
| 7293584 | The Pangburn Group | PO Box 900 | | | | New Roads | LA | 70760-0900 | |
| 7362935 | THE PANGBURN GROUP | PO BOX 900 | 301 MAJOR PARKWAY | | | NEW ROADS | LA | 70760-0900 | |
| 7168411 | THE PAPER | 204 E CHIPPEWA ST | | | | DWIGHT | IL | 60420 | |
| 7293585 | The Patton Group Limited Partnership | 471 WINE COUNTRY ROAD | | | | PROSSER | WA | 99350 | |
| 7189309 | The Patton Group Limited Partnership | 999 Green Street | Apt 2501 | | | San Francisco | CA | 94133 | |
| 7293586 | The Patton Group Limited Partnership | 999 Green Street Apt 2501 | | | | San Francisco | CA | 94133 | |
| 7594568 | The Patton Group Limited Partnership | c/o Paul Patton | 350 Bay Street, Suite 100, PMB 200 | | | San Francisco | CA | 94133 | |
| 7118714 | The Patton Group Limited Partnership | Knudsen, Berkheimer, Richardson & Endacott, LLP | Trev E. Peterson | 3800 VerMaas Place, Suite 200 | | Lincoln | NE | 68502 | |
| 7594568 | The Patton Group Limited Partnership | Trev E. Peterson - #16637, Creditor's Attorney | Knudsen, Berkheimer | 3800 VerMaas Place, Suite 200 | | Lincoln | NE | 68502 | |
| 7118336 | The Patton Group Ltd. Partnership | 350 Bay Street, Ste 100, PMB 200 | | | | San Francisco | CA | 94133 | |
| 7619486 | The Phoenix Limited Partnership | PO Box 5086 | | | | Sheridan | WY | 82801 | |
| 7362936 | THE PRINCIPAL FINANCIAL GROUP | Address on file | | | | | | | |
| 7227291 | The Register-Guard | 455 6th St NW | | | | Winter Haven | FL | 33881 | |
| 7481090 | The Ridge, L.P. | 223 E. Strawberry Drive | | | | Mill Valley | CA | 94941 | |
| 7362937 | THE SALVATION ARMY | 400 HIGHWAY 10 S | | | | ST CLOUD | MN | 56304 | |
| 7166321 | THE SPORTS VAULT CORPORATION | 315 PACIFIC AVENUE | | | | WINNIPEG | MB | R3A 0M2 | CANADA |
| 7362938 | THE STIEGLER COMPANY, INC. | 1265 RUSSET CT. | | | | GREEN BAY | WI | 54313 | |
| 7225467 | The Storage Solution | 1903 Nemaha Ave | | | | Falls City | NE | 68355 | |
| 7367174 | The Storage Solution | 1903 nemaha Ave | | | | Falls City | NE | 68355 | |
| 7594734 | The Tacher Company Inc. | 2300 130th Avenue N E A-104 | | | | Bellevue | WA | 98005 | |
| 7594734 | The Tacher Company Inc. | Havas Media Group | 200 Hudson Street | | | New York | NY | 10013 | |
| 7167914 | THE TACTICAL CRUSADER COMPANY | 13950 RADIUM STREET SUITE 100 | | | | RAMSEY | MN | 55303 | |
| 7620160 | The Topps Company, Inc. | Jason S. Thaler | General Counsel | One Whitehall Street | | New York | NY | 10004 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7620160 | The Topps Company, Inc. | Torys LLP | Jaclyn J. Leader, Esq. | 1114 Avenue of the Americas, 23rd Floor | | New York | NY | 10036 | |
| 7564951 | The Toro Company - Account 212250 | Attn: Josh.Debroux@bossplow.Com | 8111 Lyndale Ave South | | | Minneapolis | MN | 55420-1196 | |
| 7168412 | The Town of Afton | 416 N Washington St | | | | Afton | WY | 83110 | |
| 7168413 | The Town of Afton | P.O. BOX 310 | | | | AFTON | WY | 83110-0310 | |
| 7168414 | The Trash Man | 1812 W. 2nd Street | | | | Webster City | IA | 50595 | |
| 7362939 | THE TRASH MAN | 1812 2ND STREET | | | | WEBSTER CITY | IA | 50595 | |
| 7619716 | The Travelers Indemnity Company and its property casualty insurance affiliates | Travelers Account Resolution | One Tower Square 0000-FP15 | | | Hartford | CT | 06183 | |
| 7619698 | The Travelers Indemnity Company and its property casualty insurance affiliates | Travelers - Account Resolution | One Tower Square 0000-FP15 | | | Hartford | CT | 06183 | |
| 7619391 | The United States Playing Card Company | Reno & Zahm LLP | c/o Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 7196914 | The Village Company, LLC | 10000 Valley View Rd | | | | Eden Prairie | MN | 55344 | |
| 7362940 | THEA JACOBSEN | Address on file | | | | | | | |
| 7362941 | THEA MITCHELL | Address on file | | | | | | | |
| 7362942 | THEA PFLUM | Address on file | | | | | | | |
| 7168415 | Theademan, Breana | Address on file | | | | | | | |
| 7168416 | Theademan, Virginia | Address on file | | | | | | | |
| 7362943 | THEADORE OTTO | Address on file | | | | | | | |
| 7168417 | Thebeau, Bradley | Address on file | | | | | | | |
| 7293587 | Theda Care | 100 County Road B, Suite W181 | | | | SHAWANO | WI | 54116 | |
| 7293588 | Theda Care | 122 E. College Ave. | | | | Appleton | WI | 54304 | |
| 7189310 | Theda Care | 122 E. College Ave. | | | | Appleton | WI | 54304 | |
| 7293589 | Theda Care | 225 Memorial Drive | | | | Berlin | WI | 54923 | |
| 7189311 | Theda Care | 225 Memorial Drive | | | | Berlin | WI | 54923 | |
| 7168419 | THEDA CARE | PO BOX 8025 | | | | APPLETON | WI | 54912-8025 | |
| 7168418 | THEDA CARE | ATTN JESSICA HELMER | PO BOX 8025 | | | APPLETON | WI | 54912-8025 | |
| 7362920 | THEDACARE INCORPORATED | 122 E COLLEGE AVENUE | | | | APPLETON | WI | 54912 | |
| 7168421 | THEDACARE MEDICAL CENTER WAUPACA | ATTN ACCOUNTS RECEIVABLE 340B | 800 REIVESIDE DR | | | WAUPACA | WI | 54981 | |
| 7168422 | Theel, Diana | Address on file | | | | | | | |
| 7168423 | Theel, Hannah | Address on file | | | | | | | |
| 7189312 | Theel, Vanessia | Address on file | | | | | | | |
| 7189313 | Theesfeld, Patricia | Address on file | | | | | | | |
| 7168424 | Theiler, Scott | Address on file | | | | | | | |
| 7168425 | Theis, Joseph | Address on file | | | | | | | |
| 7168426 | Theis, Kim | Address on file | | | | | | | |
| 7189314 | Theis, Samantha | Address on file | | | | | | | |
| 7168427 | Theis, Timothy | Address on file | | | | | | | |
| 7168428 | Theisen, Allison | Address on file | | | | | | | |
| 7189315 | Theisen, Jade | Address on file | | | | | | | |
| 7189316 | Theiss, Ian | Address on file | | | | | | | |
| 7168429 | Theivendiran, Sudharsan | Address on file | | | | | | | |
| 7362944 | THELA HANSEN | Address on file | | | | | | | |
| 7168430 | Thelen, Matthew | Address on file | | | | | | | |
| 7189317 | Thelen, Nicasia | Address on file | | | | | | | |
| 7168431 | Thelin, Tiffany | Address on file | | | | | | | |
| 7362945 | THELMA BROWN | Address on file | | | | | | | |
| 7362946 | THELMA DIAZ | Address on file | | | | | | | |
| 7362947 | THELMA FRANK | Address on file | | | | | | | |
| 7362948 | THELMA RAINS | Address on file | | | | | | | |
| 7362949 | THELMA WOODWORTH | Address on file | | | | | | | |
| 7362950 | THELMO GARRUCHO | Address on file | | | | | | | |
| 7168432 | Themar, Tyler | Address on file | | | | | | | |
| 7362951 | THEO HILDEBRAND | Address on file | | | | | | | |
| 7168433 | Theobald, Makenna | Address on file | | | | | | | |
| 7293590 | Theodore A & Evangeline Laliotis 2012 Revocable Trust | 409 JUNCTION AVENUE | | | | STANLEY | WI | 54768 | |
| 7189318 | Theodore A & Evangeline Laliotis 2012 Revocable Trust | 61 Doud Drive | | | | Los Altos | CA | 94022 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293591 | Theodore A & Evangeline Laliotis 2012 Revocable Trust | 61 Doud Drive Los Altos CA | | | | Los Altos | CA | 94022 | |
| 7168434 | THEODORE A LALIOTIS | 61 DOUD DRIVE | | | | LOS ALTOS | CA | 94022 | |
| 7198039 | Theodore A & Evangeline Laliotis, Trustees for the Theodore A. and Evangeline Laliotis 2012 Revocable Trust | c/o Perry, Guthery, Haase & Gessford, P.C. L.L.O. | Attn: R.J. Shortridge | 233 South 13th Street | Suite 1400 | Lincoln | NE | 68508 | |
| 7362952 | THEODORE COEWLL | Address on file | | | | | | | |
| 7362953 | THEODORE FULLER | Address on file | | | | | | | |
| 7362954 | THEODORE HALVORSEN | Address on file | | | | | | | |
| 7362955 | THEODORE HORN | Address on file | | | | | | | |
| 7362956 | THEODORE KELLER | Address on file | | | | | | | |
| 7362957 | THEODORE KNUTSON | Address on file | | | | | | | |
| 7362958 | THEODORE PIERCE | Address on file | | | | | | | |
| 7362959 | THEODORE REDENIUS | Address on file | | | | | | | |
| 7362960 | THEODORE SCHLITZ | Address on file | | | | | | | |
| 7362961 | THEODORE SHERBECK | Address on file | | | | | | | |
| 7362962 | THEODORE SITES | Address on file | | | | | | | |
| 7362963 | THEODORE VEIRS | Address on file | | | | | | | |
| 7362964 | THEODORE WEIDNER | Address on file | | | | | | | |
| 7362965 | THEODORE WILKEMEYER | Address on file | | | | | | | |
| 7168435 | Theoharopoulos, Preston | Address on file | | | | | | | |
| 7362966 | THEOTRIS THOMPSON | Address on file | | | | | | | |
| 7168436 | THERAPEUTIC RESEARCH CENTER LLC | DEPT LA 24176 | | | | PASADENA | CA | 91185-4176 | |
| 7362967 | THERESA BAUER | Address on file | | | | | | | |
| 7362968 | THERESA CAMPBELL | Address on file | | | | | | | |
| 7362969 | THERESA CLARK | Address on file | | | | | | | |
| 7362970 | THERESA CYR | Address on file | | | | | | | |
| 7168437 | THERESA DELLAERT OD PLLC | 955 WASHINGTON STREET UNIT 219 | | | | DUBUQUE | IA | 52001 | |
| 7362971 | THERESA FARNUM | Address on file | | | | | | | |
| 7362972 | THERESA GREEN | Address on file | | | | | | | |
| 7362973 | THERESA HALL | Address on file | | | | | | | |
| 7362974 | THERESA HUNSAKER | Address on file | | | | | | | |
| 7362975 | THERESA HUNSUCKER | Address on file | | | | | | | |
| 7362976 | THERESA J ADAMCZYK | Address on file | | | | | | | |
| 7362977 | THERESA JIM ORTIZ | Address on file | | | | | | | |
| 7362978 | THERESA JOHNSON | Address on file | | | | | | | |
| 7362979 | THERESA JONES | Address on file | | | | | | | |
| 7362980 | THERESA JOZEFOWSKI | Address on file | | | | | | | |
| 7362981 | THERESA KEELING | Address on file | | | | | | | |
| 7362982 | THERESA KMIT-MARTIN | Address on file | | | | | | | |
| 7362983 | THERESA KNIGGE | Address on file | | | | | | | |
| 7362984 | THERESA KNUTSON | Address on file | | | | | | | |
| 7362985 | THERESA LILLIE | Address on file | | | | | | | |
| 7362986 | THERESA M SCHMITZ | Address on file | | | | | | | |
| 7362987 | THERESA M VANDERBOOM | Address on file | | | | | | | |
| 7362988 | THERESA MAAS | Address on file | | | | | | | |
| 7362989 | THERESA MASLOWSKI | Address on file | | | | | | | |
| 7362990 | THERESA MERCIER | Address on file | | | | | | | |
| 7362991 | THERESA MUSEITIF | Address on file | | | | | | | |
| 7362992 | THERESA NIELSEN | Address on file | | | | | | | |
| 7362993 | THERESA NORTON | Address on file | | | | | | | |
| 7362994 | THERESA OLSON | Address on file | | | | | | | |
| 7362995 | THERESA PAPANTONATOS | Address on file | | | | | | | |
| 7362996 | THERESA PATTERSON | Address on file | | | | | | | |
| 7362997 | THERESA PITTS | Address on file | | | | | | | |
| 7362998 | THERESA POPE | Address on file | | | | | | | |
| 7362999 | THERESA PORTUGAL | Address on file | | | | | | | |
| 7363000 | THERESA RAEL | Address on file | | | | | | | |
| 7363001 | THERESA RAMOS | Address on file | | | | | | | |
| 7363002 | THERESA RETHMAN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363003 | THERESA SANFORD | Address on file | | | | | | | |
| 7363004 | THERESA SCHURING | Address on file | | | | | | | |
| 7363005 | THERESA STANOCH | Address on file | | | | | | | |
| 7363006 | THERESA STARKEY | Address on file | | | | | | | |
| 7363007 | THERESA STOLLAR | Address on file | | | | | | | |
| 7363008 | THERESA STRAIGHT | Address on file | | | | | | | |
| 7363009 | THERESA STROCKBINE | Address on file | | | | | | | |
| 7363010 | THERESA SUMMERLIN | Address on file | | | | | | | |
| 7363011 | THERESA VEDOVATTI | Address on file | | | | | | | |
| 7363012 | THERESA VINOSKI | Address on file | | | | | | | |
| 7363013 | THERESA WEDEMAYER | Address on file | | | | | | | |
| 7363014 | THERESA WRIGHT | Address on file | | | | | | | |
| 7363015 | THERESA YASICK | Address on file | | | | | | | |
| 7363016 | THERESA ZEISE | Address on file | | | | | | | |
| 7363017 | THERESE BALLO | Address on file | | | | | | | |
| 7363018 | THERESE COZY | Address on file | | | | | | | |
| 7363019 | THERESE JOHNSON | Address on file | | | | | | | |
| 7363020 | THERESE LOCKERY | Address on file | | | | | | | |
| 7564952 | Therma Stor | 4201 Lien Road | | | | Madison | WI | 53704 | |
| 7293592 | THERMACELL REPELLENTS | 26 CROSBY DRIVE | | | | BEDFORD | MA | 07130 | |
| 7168438 | THERMACELL REPELLENTS | 26 CROSBY DRIVE | | | | BEDFORD | MA | 07130 | |
| 7363021 | THERMACELL REPELLENTS | VICE PRESIDENT OF SALES | 26 CROSBY DRIVE | | | BEDFORD | MA | 07130 | |
| 7564953 | Thermal Spray Technologies | 515 Progress Way | | | | Sun Prairie | WI | 53590 | |
| 7564954 | Thermo Fischer Scientific | 3747 Meridian Rd | | | | Rockford | IL | 61105 | |
| 7564955 | Thermo Tech Windows | 1120 38th Ave N E | | | | Sauk Rapids | MN | 56379 | |
| 7168439 | THERMOPOLIS-HOT SPRINGS | CHAMBER OF COMMERCE | PO BOX 768 | | | THERMOPOLIS | WY | 82243 | |
| 7168440 | THERMOS COMPANY | 2550 WEST GOLF ROAD STE 800 | | | | ROLLING MEADOWS | IL | 60008 | |
| 7293593 | THERMOS COMPANY | 475 N MARTINGALE ROAD STE 1100 | | | | SCHAUMBURG | IL | 60173-2051 | |
| 7168442 | THERMOS COMPANY | ATTN CREDIT DEPT | 475 N MARTINGALE ROAD STE 1100 | | | SCHAUMBURG | IL | 60173-0000 | |
| 7168443 | THERMOS COMPANY | DEPARTMENT 70677 | | | | CHICAGO | IL | 60673 | |
| 7168441 | THERMOS COMPANY | 37220 EAGLE WAY | | | | CHICAGO | IL | 60678-1372 | |
| 7168444 | THERMOS LLC | 37220 EAGLE WAY | | | | CHICAGO | IL | 60678-1372 | |
| 7293594 | THERMWELL PRODUCTS | 420 ROUTE 17 SOUTH | | | | MAHWAH | NJ | 07430 | |
| 7363022 | THERON LEE | Address on file | | | | | | | |
| 7168445 | Theroux, Christopher | Address on file | | | | | | | |
| 7168446 | Theroux, Ryan | Address on file | | | | | | | |
| 7363023 | THERSA HILL | Address on file | | | | | | | |
| 7189319 | Thesing, Haylee | Address on file | | | | | | | |
| 7189320 | Thesing, Kimberly | Address on file | | | | | | | |
| 7168447 | THESPIAN TROUPE 605 | 1350 OAK STREET | | | | WHEATLAND | WY | 82201 | |
| 7168448 | Thetsombandith, Benny | Address on file | | | | | | | |
| 7168449 | Thetsombandith, Darica | Address on file | | | | | | | |
| 7168450 | Theuringer, Mariah | Address on file | | | | | | | |
| 7366093 | THEYE, JUNE | Address on file | | | | | | | |
| 7168451 | Theyerl, Tyler | Address on file | | | | | | | |
| 7168452 | Theys, Andrew | Address on file | | | | | | | |
| 7363024 | THI DORN | Address on file | | | | | | | |
| 7168453 | Thibert, Alison | Address on file | | | | | | | |
| 7189321 | Thibodeaux, Drew | Address on file | | | | | | | |
| 7363025 | THICHIOT DENG | Address on file | | | | | | | |
| 7168454 | Thichiot, Nyakuome | Address on file | | | | | | | |
| 7168455 | Thie, Koln | Address on file | | | | | | | |
| 7168456 | Thie, Melina | Address on file | | | | | | | |
| 7168457 | Thiede, Lexi | Address on file | | | | | | | |
| 7168458 | Thiede, Trenton | Address on file | | | | | | | |
| 7168459 | Thiel, Andrew | Address on file | | | | | | | |
| 7189322 | Thiel, Angel | Address on file | | | | | | | |
| 7189323 | Thiel, Autumn | Address on file | | | | | | | |
| 7168460 | Thiel, Barbara | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168461 | Thiel, Brenna | Address on file | | | | | | | |
| 7168462 | Thiel, Chloe | Address on file | | | | | | | |
| 7168463 | Thiel, Jeannine | Address on file | | | | | | | |
| 7189324 | Thiel, Jennifer | Address on file | | | | | | | |
| 7168464 | Thiel, Mackenzie | Address on file | | | | | | | |
| 7168465 | Thiel, Nicholas | Address on file | | | | | | | |
| 7189325 | Thiel, Vanessa | Address on file | | | | | | | |
| 7168466 | Thielbar, Ashley | Address on file | | | | | | | |
| 7189326 | Thiele, Jennifer | Address on file | | | | | | | |
| 7168467 | Thiele, Kayla | Address on file | | | | | | | |
| 7168468 | Thiele, Kyle | Address on file | | | | | | | |
| 7168469 | Thielen, Ashley | Address on file | | | | | | | |
| 7189327 | Thielen, Breanne | Address on file | | | | | | | |
| 7168470 | Thielges, Kimberly | Address on file | | | | | | | |
| 7168471 | Thielges, Tyler | Address on file | | | | | | | |
| 7168472 | Thielke, Sarah | Address on file | | | | | | | |
| 7168473 | Thielking, Vanessa | Address on file | | | | | | | |
| 7168474 | Thiem, Judy | Address on file | | | | | | | |
| 7168475 | Thiemann, Sara | Address on file | | | | | | | |
| 7189328 | Thieme, Rayne | Address on file | | | | | | | |
| 7168476 | Thiem-Hamilton, Katherine | Address on file | | | | | | | |
| 7363026 | THIEN NGA NGUYEN | Address on file | | | | | | | |
| 7168477 | Thier, Kimberly | Address on file | | | | | | | |
| 7168478 | Thier, Stephanie | Address on file | | | | | | | |
| 7189329 | Thierwechter, Barbara | Address on file | | | | | | | |
| 7168479 | Thiery, Christopher | Address on file | | | | | | | |
| 7189330 | Thies, Jackson | Address on file | | | | | | | |
| 7168480 | Thies, Mallory | Address on file | | | | | | | |
| 7168481 | Thiesenhusen, Shannon | Address on file | | | | | | | |
| 7189331 | Thiessen, Gordon | Address on file | | | | | | | |
| 7189332 | Thigpen, Toni | Address on file | | | | | | | |
| 7168482 | Thilgen, Brittany | Address on file | | | | | | | |
| 7168483 | Thilgen, Kayla | Address on file | | | | | | | |
| 7168484 | Thill, Debra | Address on file | | | | | | | |
| 7168485 | Thill, Elizabeth | Address on file | | | | | | | |
| 7168486 | Thill, Mary | Address on file | | | | | | | |
| 7189333 | Thill, Matthew | Address on file | | | | | | | |
| 7168487 | Thim, Thyda | Address on file | | | | | | | |
| 7363027 | THIMIOT LINDGREN | Address on file | | | | | | | |
| 7189334 | Thimons, Kami | Address on file | | | | | | | |
| 7168488 | THINH DAT GARMENT CO LTD | 150 VAM HAMLET,  BEN LUC TOWNLET | BEN LUC DISTRICT | AN THANH | BEN LUC | LONG AN | | | VIETNAM |
| 7293595 | THINKFUN INCORPORATED | 1321 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 | |
| 7293596 | THINKGEEK | 11216 WAPLES MILL ROAD STE 100 | | | | FAIRFAX | VA | 22030 | |
| 7168489 | THINOPTICS INCORPORATED | 117 BERNAL ROAD 70-607 | | | | SAN JOSE | CA | 95119 | |
| 7168490 | THINOPTICS INCORPORATED | 155 ISLAND DRIVE | | | | PALO ALTO | CA | 94301 | |
| 7168491 | Third, Deedee | Address on file | | | | | | | |
| 7293597 | THIRSTYSTONE RESOURCES INC | 860 EAST 19TH STREET | | | | TUCSON | AZ | 85719 | |
| 7293598 | THIRTY WATT HOLDINGS INC | 600 WASHINGTON AVENUE N STE 104 | | | | MINNEAPOLIS | MN | 55401-1218 | |
| 7168492 | Thiry, Antonio | Address on file | | | | | | | |
| 7168493 | Thiry, Karen | Address on file | | | | | | | |
| 7189335 | Thiry, Monica | Address on file | | | | | | | |
| 7168494 | Thiry, Neely | Address on file | | | | | | | |
| 7189336 | Thisselle, Allen | Address on file | | | | | | | |
| 7168495 | Thistle, Hayley | Address on file | | | | | | | |
| 7168496 | Thocker, Maggie | Address on file | | | | | | | |
| 7168497 | Thode, Josh | Address on file | | | | | | | |
| 7168498 | Thode, Lindsey | Address on file | | | | | | | |
| 7168499 | Thody, Darrell | Address on file | | | | | | | |
| 7168500 | Thoelke, Elizabeth | Address on file | | | | | | | |
| 7168501 | Thoelke, Jacob | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189337 | Thoen, Harland | Address on file | | | | | | | |
| 7168502 | Thoen, Kendra | Address on file | | | | | | | |
| 7168503 | Thoen, Tucker | Address on file | | | | | | | |
| 7168504 | Thoeny, Ben | Address on file | | | | | | | |
| 7168505 | Thoeny, Dylan | Address on file | | | | | | | |
| 7168506 | Thok, Bethelem | Address on file | | | | | | | |
| 7168507 | Thole, Heather | Address on file | | | | | | | |
| 7168508 | Tholl, Dovie | Address on file | | | | | | | |
| 7189338 | Tholo-Mcdermott, Linda | Address on file | | | | | | | |
| 7363028 | THOM STODDARD | Address on file | | | | | | | |
| 7168509 | Thom, Cody | Address on file | | | | | | | |
| 7189339 | Thom, Janie | Address on file | | | | | | | |
| 7363029 | THOMAS A JR LANCOUR | Address on file | | | | | | | |
| 7168580 | THOMAS A MAYBERRY | MAYBERRY PROPERTIES | 119 SOUTH 17 STREET | | | SAINT JAMES | MN | 56081 | |
| 7363030 | THOMAS A OLEARY | Address on file | | | | | | | |
| 7363031 | THOMAS ABBOTT | Address on file | | | | | | | |
| 7363032 | THOMAS ACTON | Address on file | | | | | | | |
| 7363033 | THOMAS ALBACH | Address on file | | | | | | | |
| 7363034 | THOMAS ALIRES | Address on file | | | | | | | |
| 7363035 | THOMAS ANDREAS | Address on file | | | | | | | |
| 7363036 | THOMAS ATKINSON | Address on file | | | | | | | |
| 7363037 | THOMAS B CHAVARRIA | Address on file | | | | | | | |
| 7363038 | THOMAS BAKER | Address on file | | | | | | | |
| 7363039 | THOMAS BARTEL | Address on file | | | | | | | |
| 7363040 | THOMAS BARTELS | Address on file | | | | | | | |
| 7363041 | THOMAS BECK | Address on file | | | | | | | |
| 7363042 | THOMAS BLAKE | Address on file | | | | | | | |
| 7363043 | THOMAS BOEHNEN JR. | Address on file | | | | | | | |
| 7363044 | THOMAS BONNER | Address on file | | | | | | | |
| 7363045 | THOMAS BOUCHEY | Address on file | | | | | | | |
| 7363046 | THOMAS BREHER | Address on file | | | | | | | |
| 7363047 | THOMAS BREWER | Address on file | | | | | | | |
| 7363048 | THOMAS BRISCOE | Address on file | | | | | | | |
| 7363049 | THOMAS BROCKSMITH | Address on file | | | | | | | |
| 7363050 | THOMAS BROWN | Address on file | | | | | | | |
| 7363051 | THOMAS BUSBY | Address on file | | | | | | | |
| 7363052 | THOMAS BUTLER | Address on file | | | | | | | |
| 7363053 | THOMAS C DUNPHY | Address on file | | | | | | | |
| 7168581 | THOMAS C MITCHELL | T C MITCHELL LLC | 1500 OLD STAGE ROAD | | | DILLON | MT | 59725 | |
| 7363054 | THOMAS C WRIGHT | Address on file | | | | | | | |
| 7363055 | THOMAS C. HANSON | Address on file | | | | | | | |
| 7363056 | THOMAS CALKINS | Address on file | | | | | | | |
| 7363057 | THOMAS CALLAIS | Address on file | | | | | | | |
| 7363058 | THOMAS CHARLIER | Address on file | | | | | | | |
| 7363059 | THOMAS CLARK | Address on file | | | | | | | |
| 7363060 | THOMAS CLEMENT | Address on file | | | | | | | |
| 7363061 | THOMAS COOPER | Address on file | | | | | | | |
| 7363062 | THOMAS COZZENS | Address on file | | | | | | | |
| 7363063 | THOMAS D MCGLYNN | Address on file | | | | | | | |
| 7363064 | THOMAS D RADEMACHER | Address on file | | | | | | | |
| 7363065 | THOMAS DAHLEN | Address on file | | | | | | | |
| 7363066 | THOMAS DESJARLAIS | Address on file | | | | | | | |
| 7363067 | THOMAS DESROCHERS | Address on file | | | | | | | |
| 7363068 | THOMAS DIENER | Address on file | | | | | | | |
| 7363069 | THOMAS DODD | Address on file | | | | | | | |
| 7363070 | THOMAS DOMINE | Address on file | | | | | | | |
| 7363071 | THOMAS DOWNER | Address on file | | | | | | | |
| 7363072 | THOMAS DREWS | Address on file | | | | | | | |
| 7363073 | THOMAS DUNN | Address on file | | | | | | | |
| 7363074 | THOMAS DUROCHER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363075 | THOMAS E DAVIES | Address on file | | | | | | | |
| 7363076 | THOMAS E JEWKES | Address on file | | | | | | | |
| 7363077 | THOMAS E LAINE | Address on file | | | | | | | |
| 7363078 | THOMAS EDWAR ALEXANDER | Address on file | | | | | | | |
| 7363079 | THOMAS ERCANBRACK | Address on file | | | | | | | |
| 7363080 | THOMAS F DORR | Address on file | | | | | | | |
| 7363081 | THOMAS FETTERHOFF | Address on file | | | | | | | |
| 7363082 | THOMAS FEUERSTEIN | Address on file | | | | | | | |
| 7363083 | THOMAS FLORIN | Address on file | | | | | | | |
| 7363084 | THOMAS FOSTER | Address on file | | | | | | | |
| 7363085 | THOMAS FRANK | Address on file | | | | | | | |
| 7363086 | THOMAS FRENCH | Address on file | | | | | | | |
| 7363087 | THOMAS G SCHUH | Address on file | | | | | | | |
| 7363088 | THOMAS G SEE | Address on file | | | | | | | |
| 7363089 | THOMAS G THEILIG | Address on file | | | | | | | |
| 7363090 | THOMAS GAROFOLO JR | Address on file | | | | | | | |
| 7363091 | THOMAS GINKEL | Address on file | | | | | | | |
| 7363092 | THOMAS GLASS | Address on file | | | | | | | |
| 7363093 | THOMAS GOMEZ | Address on file | | | | | | | |
| 7363094 | THOMAS GRAF | Address on file | | | | | | | |
| 7363095 | THOMAS GRAY | Address on file | | | | | | | |
| 7363096 | THOMAS GREEN | Address on file | | | | | | | |
| 7363097 | THOMAS GREENFIELD | Address on file | | | | | | | |
| 7363098 | THOMAS HALL | Address on file | | | | | | | |
| 7363099 | THOMAS HAMILTON | Address on file | | | | | | | |
| 7363100 | THOMAS HAMPTON | Address on file | | | | | | | |
| 7363101 | THOMAS HANSEN | Address on file | | | | | | | |
| 7363102 | THOMAS HARJU | Address on file | | | | | | | |
| 7363103 | THOMAS HARKINS | Address on file | | | | | | | |
| 7363104 | THOMAS HARRINGTON | Address on file | | | | | | | |
| 7363105 | THOMAS HAYD | Address on file | | | | | | | |
| 7363106 | THOMAS HECLA | Address on file | | | | | | | |
| 7363107 | THOMAS HELMINEN | Address on file | | | | | | | |
| 7363108 | THOMAS HOGAN | Address on file | | | | | | | |
| 7363109 | THOMAS HOWAR RODER | Address on file | | | | | | | |
| 7363110 | THOMAS HOWARD | Address on file | | | | | | | |
| 7363111 | THOMAS HOWELL | Address on file | | | | | | | |
| 7363112 | THOMAS HUNDT | Address on file | | | | | | | |
| 7363113 | THOMAS I. HYBKE | Address on file | | | | | | | |
| 7363114 | THOMAS J MACKECHNIE | Address on file | | | | | | | |
| 7363115 | THOMAS J. ERDAHL | Address on file | | | | | | | |
| 7363116 | THOMAS JOHNSTON | Address on file | | | | | | | |
| 7363117 | THOMAS K FULLER | Address on file | | | | | | | |
| 7363118 | THOMAS KEAVENY | Address on file | | | | | | | |
| 7363119 | THOMAS KELLOUGH | Address on file | | | | | | | |
| 7363120 | THOMAS KIEDINGER | Address on file | | | | | | | |
| 7363121 | THOMAS KINGSLAND | Address on file | | | | | | | |
| 7363122 | THOMAS KNOWSKI | Address on file | | | | | | | |
| 7363123 | THOMAS KONETZKE | Address on file | | | | | | | |
| 7363124 | THOMAS KUBAL | Address on file | | | | | | | |
| 7363125 | THOMAS KUCZYNSKI | Address on file | | | | | | | |
| 7363126 | THOMAS KUEHN | Address on file | | | | | | | |
| 7363127 | THOMAS L MRAZ | Address on file | | | | | | | |
| 7363128 | THOMAS L SIMPSON | Address on file | | | | | | | |
| 7363129 | THOMAS L TURNER | Address on file | | | | | | | |
| 7363130 | THOMAS LACHAPELLE | Address on file | | | | | | | |
| 7363131 | THOMAS LAPEAN | Address on file | | | | | | | |
| 7363132 | THOMAS LEIVO | Address on file | | | | | | | |
| 7363133 | THOMAS LOFTUS | Address on file | | | | | | | |
| 7363134 | THOMAS LOGER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363135 | THOMAS LOHMAN | Address on file | | | | | | | |
| 7363136 | THOMAS LOWE | Address on file | | | | | | | |
| 7363137 | THOMAS LUND | Address on file | | | | | | | |
| 7363138 | THOMAS LUTHER | Address on file | | | | | | | |
| 7363139 | THOMAS M PFEIFER | Address on file | | | | | | | |
| 7363140 | THOMAS MACDONALD | Address on file | | | | | | | |
| 7363141 | THOMAS MARTIN | Address on file | | | | | | | |
| 7189365 | Thomas Mayberry | 119 S 7th Street | | | | ST JAMES | MN | 56081 | |
| 7293599 | Thomas Mayberry | Address on file | | | | | | | |
| 7293600 | Thomas Mayberry | Address on file | | | | | | | |
| 7363142 | THOMAS MAYNE | Address on file | | | | | | | |
| 7363143 | THOMAS MEIER | Address on file | | | | | | | |
| 7363144 | THOMAS MILLER | Address on file | | | | | | | |
| 7363145 | THOMAS MOORE | Address on file | | | | | | | |
| 7363146 | THOMAS MURPHY | Address on file | | | | | | | |
| 7363147 | THOMAS NAREL | Address on file | | | | | | | |
| 7363148 | THOMAS NELSON | Address on file | | | | | | | |
| 7168582 | THOMAS NELSON GIFTS | | | | | | | | |
| 7363149 | THOMAS OLSEN | Address on file | | | | | | | |
| 7363150 | THOMAS P HUNT | Address on file | | | | | | | |
| 7363151 | THOMAS P MEISSNER | Address on file | | | | | | | |
| 7363152 | THOMAS P RYAN | Address on file | | | | | | | |
| 7363153 | THOMAS R BUSH | Address on file | | | | | | | |
| 7363154 | THOMAS R DVORAK | Address on file | | | | | | | |
| 7168583 | THOMAS R FERGUSON OD PC | PO BOX 2837 | | | | MISSOULA | MT | 59806 | |
| 7363155 | THOMAS R LYDEEN | Address on file | | | | | | | |
| 7363156 | THOMAS R WEBB | Address on file | | | | | | | |
| 7363157 | THOMAS RANDS | Address on file | | | | | | | |
| 7363158 | THOMAS RAY DIXON | Address on file | | | | | | | |
| 7363159 | THOMAS REED | Address on file | | | | | | | |
| 7363160 | THOMAS RICHA KNOELL | Address on file | | | | | | | |
| 7168584 | THOMAS RIEGER | RIEGER OPTOMETRY | 3709 W 77TH STREET | | | SIOUX FALLS | SD | 57108 | |
| 7363161 | THOMAS RIELLY | Address on file | | | | | | | |
| 7363162 | THOMAS RINGDAHL | Address on file | | | | | | | |
| 7363163 | THOMAS ROCK | Address on file | | | | | | | |
| 7363164 | THOMAS ROESLER | Address on file | | | | | | | |
| 7363165 | THOMAS ROMICH | Address on file | | | | | | | |
| 7363166 | THOMAS ROWE | Address on file | | | | | | | |
| 7363167 | THOMAS RUPNOW | Address on file | | | | | | | |
| 7363168 | THOMAS S KEMP | Address on file | | | | | | | |
| 7363169 | THOMAS SARMIENTO | Address on file | | | | | | | |
| 7363170 | THOMAS SARTOR | Address on file | | | | | | | |
| 7363171 | THOMAS SAUER | Address on file | | | | | | | |
| 7363172 | THOMAS SCHUCKERT | Address on file | | | | | | | |
| 7363173 | THOMAS SCHULTZ | Address on file | | | | | | | |
| 7363174 | THOMAS SEXTON | Address on file | | | | | | | |
| 7363175 | THOMAS SHELLEY | Address on file | | | | | | | |
| 7363176 | THOMAS SHIPPERT | Address on file | | | | | | | |
| 7363177 | THOMAS SHORES | Address on file | | | | | | | |
| 7363178 | THOMAS SIERMINSKI | Address on file | | | | | | | |
| 7363179 | THOMAS SLAGLE | Address on file | | | | | | | |
| 7363180 | THOMAS SMITH | Address on file | | | | | | | |
| 7363181 | THOMAS SORIANO | Address on file | | | | | | | |
| 7363182 | THOMAS SORUM | Address on file | | | | | | | |
| 7363183 | THOMAS STARLING | Address on file | | | | | | | |
| 7363184 | THOMAS STOCKWELL | Address on file | | | | | | | |
| 7363185 | THOMAS SUTPHIN | Address on file | | | | | | | |
| 7363186 | THOMAS THORMODSON | Address on file | | | | | | | |
| 7363187 | THOMAS THUNDER | Address on file | | | | | | | |
| 7363188 | THOMAS TUMBARELLO | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363189 | THOMAS VANDERWIELEN | Address on file | | | | | | | |
| 7363190 | THOMAS VIRNIG | Address on file | | | | | | | |
| 7363191 | THOMAS VITALE | Address on file | | | | | | | |
| 7363192 | THOMAS W. CHOPP | Address on file | | | | | | | |
| 7363193 | THOMAS WAITROVICH | Address on file | | | | | | | |
| 7363194 | THOMAS WALKER | Address on file | | | | | | | |
| 7363195 | THOMAS WATSON | Address on file | | | | | | | |
| 7363196 | THOMAS WATTS | Address on file | | | | | | | |
| 7363197 | THOMAS WEINFURTNER | Address on file | | | | | | | |
| 7363198 | THOMAS WHITING | Address on file | | | | | | | |
| 7363199 | THOMAS WOODHOUSE | Address on file | | | | | | | |
| 7363200 | THOMAS WYDEVEN | Address on file | | | | | | | |
| 7168510 | Thomas, Aaron | Address on file | | | | | | | |
| 7168511 | Thomas, Alexis | Address on file | | | | | | | |
| 7168512 | Thomas, Alisa | Address on file | | | | | | | |
| 7168513 | Thomas, Alli | Address on file | | | | | | | |
| 7189340 | Thomas, Amanda | Address on file | | | | | | | |
| 7168514 | Thomas, Andrew | Address on file | | | | | | | |
| 7189341 | Thomas, April | Address on file | | | | | | | |
| 7168515 | Thomas, Ariel | Address on file | | | | | | | |
| 7168516 | Thomas, Arionna | Address on file | | | | | | | |
| 7168517 | Thomas, Ashley | Address on file | | | | | | | |
| 7189342 | Thomas, Ashley | Address on file | | | | | | | |
| 7168518 | Thomas, Bridget | Address on file | | | | | | | |
| 7168519 | Thomas, Brittany | Address on file | | | | | | | |
| 7168520 | Thomas, Cheryl | Address on file | | | | | | | |
| 7189343 | Thomas, Christine | Address on file | | | | | | | |
| 7189344 | Thomas, Christopher | Address on file | | | | | | | |
| 7168521 | Thomas, Cindy | Address on file | | | | | | | |
| 7168522 | Thomas, Crystal | Address on file | | | | | | | |
| 7168523 | Thomas, Dalton | Address on file | | | | | | | |
| 7168524 | Thomas, Danita | Address on file | | | | | | | |
| 7189345 | Thomas, David | Address on file | | | | | | | |
| 7168525 | Thomas, Dawud | Address on file | | | | | | | |
| 7168526 | Thomas, Emily | Address on file | | | | | | | |
| 7168527 | Thomas, Emma | Address on file | | | | | | | |
| 7168528 | Thomas, Emmylee | Address on file | | | | | | | |
| 7168529 | Thomas, Erin | Address on file | | | | | | | |
| 7189346 | Thomas, Ethan | Address on file | | | | | | | |
| 7189347 | Thomas, Ethan | Address on file | | | | | | | |
| 7189348 | Thomas, Genevieve | Address on file | | | | | | | |
| 7189349 | Thomas, Grant | Address on file | | | | | | | |
| 7168530 | Thomas, Haley | Address on file | | | | | | | |
| 7168531 | Thomas, Hannah | Address on file | | | | | | | |
| 7189350 | Thomas, Heather | Address on file | | | | | | | |
| 7168532 | Thomas, Henry | Address on file | | | | | | | |
| 7168534 | Thomas, Jacy | Address on file | | | | | | | |
| 7168535 | Thomas, Jaden | Address on file | | | | | | | |
| 7189351 | Thomas, Jaime | Address on file | | | | | | | |
| 7189352 | Thomas, James | Address on file | | | | | | | |
| 7168536 | Thomas, James | Address on file | | | | | | | |
| 7168537 | Thomas, Jamie | Address on file | | | | | | | |
| 7168538 | Thomas, Jane | Address on file | | | | | | | |
| 7168533 | Thomas, JaQuez | Address on file | | | | | | | |
| 7189353 | Thomas, Jeffrey | Address on file | | | | | | | |
| 7168539 | Thomas, Jeffrey | Address on file | | | | | | | |
| 7189354 | Thomas, Jessalyn | Address on file | | | | | | | |
| 7168540 | Thomas, Jessica | Address on file | | | | | | | |
| 7189355 | Thomas, John | Address on file | | | | | | | |
| 7189356 | Thomas, Judy | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168541 | Thomas, Kara | Address on file | | | | | | | |
| 7168542 | Thomas, Kathy | Address on file | | | | | | | |
| 7168543 | Thomas, Keith | Address on file | | | | | | | |
| 7168544 | Thomas, Kelsey | Address on file | | | | | | | |
| 7168545 | Thomas, Kimberlee | Address on file | | | | | | | |
| 7168546 | Thomas, Kimberly | Address on file | | | | | | | |
| 7168547 | Thomas, Krystina | Address on file | | | | | | | |
| 7189357 | Thomas, Lana | Address on file | | | | | | | |
| 7189358 | Thomas, Lesli | Address on file | | | | | | | |
| 7168548 | Thomas, Litisha | Address on file | | | | | | | |
| 7189359 | Thomas, Lori | Address on file | | | | | | | |
| 7168549 | Thomas, Marcos | Address on file | | | | | | | |
| 7168550 | Thomas, Marrissa | Address on file | | | | | | | |
| 7168551 | Thomas, Megan | Address on file | | | | | | | |
| 7168552 | Thomas, Melanie | Address on file | | | | | | | |
| 7168554 | Thomas, Melissa | Address on file | | | | | | | |
| 7168553 | Thomas, Melissa | Address on file | | | | | | | |
| 7168555 | Thomas, Michael | Address on file | | | | | | | |
| 7168556 | Thomas, Michelle | Address on file | | | | | | | |
| 7168557 | Thomas, Nathan | Address on file | | | | | | | |
| 7168558 | Thomas, Rachel | Address on file | | | | | | | |
| 7168559 | Thomas, Rhaydea | Address on file | | | | | | | |
| 7168560 | Thomas, Rhianna | Address on file | | | | | | | |
| 7168561 | Thomas, Rhonda | Address on file | | | | | | | |
| 7189360 | Thomas, Roxann | Address on file | | | | | | | |
| 7189361 | Thomas, Sara | Address on file | | | | | | | |
| 7168562 | Thomas, Sara | Address on file | | | | | | | |
| 7168563 | Thomas, Sarah | Address on file | | | | | | | |
| 7168564 | Thomas, Sharnell | Address on file | | | | | | | |
| 7189362 | Thomas, Shelley | Address on file | | | | | | | |
| 7168565 | Thomas, Sierra | Address on file | | | | | | | |
| 7168566 | Thomas, Stacy | Address on file | | | | | | | |
| 7168567 | Thomas, Steven | Address on file | | | | | | | |
| 7168568 | Thomas, Tabitha | Address on file | | | | | | | |
| 7168569 | Thomas, Thomas | Address on file | | | | | | | |
| 7189363 | Thomas, Tiffani | Address on file | | | | | | | |
| 7168570 | Thomas, Tonya | Address on file | | | | | | | |
| 7168571 | Thomas, Torrence | Address on file | | | | | | | |
| 7168572 | Thomas, Torrie | Address on file | | | | | | | |
| 7168573 | Thomas, Tracy | Address on file | | | | | | | |
| 7168574 | Thomas, Travis | Address on file | | | | | | | |
| 7168575 | Thomas, Treniece | Address on file | | | | | | | |
| 7168576 | Thomas, Verdel | Address on file | | | | | | | |
| 7168577 | Thomas, Victoria | Address on file | | | | | | | |
| 7189364 | Thomas, Wanita | Address on file | | | | | | | |
| 7168578 | Thomas, Wyatt | Address on file | | | | | | | |
| 7168579 | Thomas, Zachary | Address on file | | | | | | | |
| 7168585 | Thomas-Baird, Logan | Address on file | | | | | | | |
| 7168586 | Thomason, Casi | Address on file | | | | | | | |
| 7168587 | Thomassen, Brittany | Address on file | | | | | | | |
| 7168588 | Thomasson, Allison | Address on file | | | | | | | |
| 7189366 | Thome, Anna | Address on file | | | | | | | |
| 7189367 | Thomer, Irene | Address on file | | | | | | | |
| 7189368 | Thomley, Molly | Address on file | | | | | | | |
| 7168589 | Thomma, Nicholas | Address on file | | | | | | | |
| 7293601 | Thompson Associates | 955 NORTH MAIN STREET | | | | SPANISH FORK | UT | 84660 | |
| 7293602 | Thompson Associates | Thompson Associates | 2257 E 4500 South | | | Holladay | UT | 84117 | |
| 7118704 | Thompson Associates Corp. | Jones Waldo Holbrook & Mcdonough, PC | Attn: Jeffrey W. Shields, Paul R. Smith | 170 S. Main Street, Suite 1500 | | Salt Lake City | UT | 84101 | |
| 7594554 | Thompson Associates Corporation | 2257 East 4500 South | Attn: Troy Thompson | | | Holladay | UT | 84117 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7594217 | Thompson Associates Corporation | Attn: Troy Thompson | 2257 East 4500 South | | | Holladay | UT | 84117 | |
| 7593865 | Thompson Associates Corporation | Attn: Troy Thompson | 2257 East 4500 South | | | Holladay | Utah | 84117 | |
| 7592415 | Thompson Associates Corporation | Attn: Troy Thompson | 2257 East 4500 South | | | Holladay | UT | 84117 | |
| 7198033 | Thompson Associates Corporation | c/o Knudsen, Berkheimer, Richardson & Endacott, LLP | Attn: Trev E. Peterson | 3800 VerMaas Place, Suite 200 | | Lincoln | NE | 68502 | |
| 7592415 | Thompson Associates Corporation | Jeffrey W. Shields | Paul R. Smith | JONES WALDO P.C. | 170 South Main, #1500 | Salt Lake City | UT | 84101 | |
| 7594217 | Thompson Associates Corporation | Jeffrey W. Shields | Paul R. Smith | Jones Waldo P.C. | 170 South Main #1500 | Salt Lake City | UT | 84101 | |
| 7593865 | Thompson Associates Corporation | Jeffrey W. Shields | Paul R. Smith | Jones Waldo P.C. | 170 South Main #1500 | Salt Lake City | Utah | 84101 | |
| 7594554 | Thompson Associates Corporation | Jones Waldo PC | Jeffrey W. Shields, Paul R. Smith | 170 South Main, #1500 | | Salt Lake City | UT | 84101 | |
| 7592415 | Thompson Associates Corporation | William P. Bowden, Esquire | Michael D. DeBaecke, Esquire | Ashby & Geddes | 500 Delaware Avenue P.O. Box 1150 | Wilmington | DE | 19899 | |
| 7189411 | Thompson Jr, William | Address on file | | | | | | | |
| 7168683 | THOMPSON LANDSCAPE | PO BOX 11562 | | | | EUGENE | OR | 97440 | |
| 7293603 | Thompson Landscape Company | PO Box 11562 | | | | Eugene | OR | 97402 | |
| 7168684 | THOMPSON PHOTO IMAGERY | MAX P HERMANS | 114 HIGH AVENUE | | | OSHKOSH | WI | 54901 | |
| 7293604 | Thompson Reuters | 7500 North Dobson Road | Suite 300 | | | Scottsdale | AZ | 85256 | |
| 7293605 | Thompson Services | 603 2nd St NE | | | | Glenwood | MN | 56334 | |
| 7168685 | THOMPSON SERVICES INCORPORATED | LEE THOMPSON | 603 2ND STREET NE | | | GLENWOOD | MN | 56334 | |
| 7168590 | Thompson, Aaron | Address on file | | | | | | | |
| 7168591 | Thompson, Aga | Address on file | | | | | | | |
| 7168592 | Thompson, Alexis | Address on file | | | | | | | |
| 7189370 | Thompson, Alexis | Address on file | | | | | | | |
| 7189369 | Thompson, Alexis | Address on file | | | | | | | |
| 7168593 | Thompson, Allison | Address on file | | | | | | | |
| 7189371 | Thompson, Alynah | Address on file | | | | | | | |
| 7189372 | Thompson, Amanda | Address on file | | | | | | | |
| 7168594 | Thompson, Amber | Address on file | | | | | | | |
| 7168596 | Thompson, Amy | Address on file | | | | | | | |
| 7168595 | Thompson, Amy | Address on file | | | | | | | |
| 7189373 | Thompson, Andrea | Address on file | | | | | | | |
| 7168597 | Thompson, Andrew | Address on file | | | | | | | |
| 7168598 | Thompson, April | Address on file | | | | | | | |
| 7168599 | Thompson, Ashley | Address on file | | | | | | | |
| 7168600 | Thompson, Ashlyn | Address on file | | | | | | | |
| 7168601 | Thompson, Autumn | Address on file | | | | | | | |
| 7168602 | Thompson, Bailey | Address on file | | | | | | | |
| 7168603 | Thompson, Brett | Address on file | | | | | | | |
| 7168604 | Thompson, Brian | Address on file | | | | | | | |
| 7168605 | Thompson, Briana | Address on file | | | | | | | |
| 7189374 | Thompson, Brooklyn | Address on file | | | | | | | |
| 7189375 | Thompson, Cailin | Address on file | | | | | | | |
| 7189376 | Thompson, Candice | Address on file | | | | | | | |
| 7168606 | Thompson, Caressa | Address on file | | | | | | | |
| 7168607 | Thompson, Carly | Address on file | | | | | | | |
| 7168608 | Thompson, Cassi | Address on file | | | | | | | |
| 7168609 | Thompson, Cassidy | Address on file | | | | | | | |
| 7168610 | Thompson, Chad | Address on file | | | | | | | |
| 7168611 | Thompson, Chambray | Address on file | | | | | | | |
| 7168612 | Thompson, Chloe | Address on file | | | | | | | |
| 7189377 | Thompson, Christine | Address on file | | | | | | | |
| 7168613 | Thompson, Christofer | Address on file | | | | | | | |
| 7168614 | Thompson, Christopher | Address on file | | | | | | | |
| 7168615 | Thompson, Christopher | Address on file | | | | | | | |
| 7189378 | Thompson, Cody | Address on file | | | | | | | |
| 7168616 | Thompson, Cody | Address on file | | | | | | | |
| 7168617 | Thompson, Corbin | Address on file | | | | | | | |
| 7189379 | Thompson, Cory | Address on file | | | | | | | |
| 7168618 | Thompson, Craig | Address on file | | | | | | | |
| 7189380 | Thompson, Craig | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189381 | Thompson, Danielle | Address on file | | | | | | | |
| 7189382 | Thompson, David | Address on file | | | | | | | |
| 7168619 | Thompson, Deb | Address on file | | | | | | | |
| 7168620 | Thompson, Deborah | Address on file | | | | | | | |
| 7168621 | Thompson, Devon | Address on file | | | | | | | |
| 7168622 | Thompson, Domenica | Address on file | | | | | | | |
| 7168623 | Thompson, Dominic | Address on file | | | | | | | |
| 7168624 | Thompson, Elise | Address on file | | | | | | | |
| 7168625 | Thompson, Elizabeth | Address on file | | | | | | | |
| 7189383 | Thompson, Ellen | Address on file | | | | | | | |
| 7168626 | Thompson, Ellie | Address on file | | | | | | | |
| 7168627 | Thompson, Emery | Address on file | | | | | | | |
| 7168628 | Thompson, Emily | Address on file | | | | | | | |
| 7189384 | Thompson, Erica | Address on file | | | | | | | |
| 7189385 | Thompson, Evan | Address on file | | | | | | | |
| 7168629 | Thompson, Felicia | Address on file | | | | | | | |
| 7168630 | Thompson, Greg | Address on file | | | | | | | |
| 7168631 | Thompson, Haley | Address on file | | | | | | | |
| 7168632 | Thompson, Harlie | Address on file | | | | | | | |
| 7168633 | Thompson, Harmony | Address on file | | | | | | | |
| 7189386 | Thompson, Heather | Address on file | | | | | | | |
| 7168634 | Thompson, Isom | Address on file | | | | | | | |
| 7168635 | Thompson, Jake | Address on file | | | | | | | |
| 7168636 | Thompson, Jasmine | Address on file | | | | | | | |
| 7168637 | Thompson, Jena | Address on file | | | | | | | |
| 7189387 | Thompson, Jenna | Address on file | | | | | | | |
| 7189389 | Thompson, Jennifer | Address on file | | | | | | | |
| 7189388 | Thompson, Jennifer | Address on file | | | | | | | |
| 7168638 | Thompson, Jessica | Address on file | | | | | | | |
| 7168639 | Thompson, Jillian | Address on file | | | | | | | |
| 7168640 | Thompson, Joan | Address on file | | | | | | | |
| 7189390 | Thompson, Joanna | Address on file | | | | | | | |
| 7189391 | Thompson, Jodi | Address on file | | | | | | | |
| 7168641 | Thompson, Jordan | Address on file | | | | | | | |
| 7189392 | Thompson, Jordan | Address on file | | | | | | | |
| 7168642 | Thompson, Joshua | Address on file | | | | | | | |
| 7168643 | Thompson, Julie | Address on file | | | | | | | |
| 7168644 | Thompson, Kandace | Address on file | | | | | | | |
| 7189393 | Thompson, Karen | Address on file | | | | | | | |
| 7168645 | Thompson, Kay | Address on file | | | | | | | |
| 7189394 | Thompson, Kaylee | Address on file | | | | | | | |
| 7168646 | Thompson, Keith | Address on file | | | | | | | |
| 7168647 | Thompson, Kinsey | Address on file | | | | | | | |
| 7168648 | Thompson, Kourtney | Address on file | | | | | | | |
| 7168649 | Thompson, Kyle | Address on file | | | | | | | |
| 7189395 | Thompson, Lanae | Address on file | | | | | | | |
| 7168650 | Thompson, Laura | Address on file | | | | | | | |
| 7189396 | Thompson, Lauren | Address on file | | | | | | | |
| 7168651 | Thompson, Lila | Address on file | | | | | | | |
| 7168652 | Thompson, Logann | Address on file | | | | | | | |
| 7189397 | Thompson, Lori | Address on file | | | | | | | |
| 7168653 | Thompson, Madison | Address on file | | | | | | | |
| 7189398 | Thompson, Madison | Address on file | | | | | | | |
| 7168654 | Thompson, Makayla | Address on file | | | | | | | |
| 7168655 | Thompson, Mallory | Address on file | | | | | | | |
| 7168656 | Thompson, Margaret | Address on file | | | | | | | |
| 7168657 | Thompson, Marty | Address on file | | | | | | | |
| 7168658 | Thompson, Meagan | Address on file | | | | | | | |
| 7168659 | Thompson, Melissa | Address on file | | | | | | | |
| 7168660 | Thompson, Michael | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168661 | Thompson, Michael | Address on file | | | | | | | |
| 7168662 | Thompson, Nellie | Address on file | | | | | | | |
| 7168663 | Thompson, Nicole | Address on file | | | | | | | |
| 7189399 | Thompson, Nida | Address on file | | | | | | | |
| 7168665 | Thompson, Paige | Address on file | | | | | | | |
| 7168664 | Thompson, Paige | Address on file | | | | | | | |
| 7168666 | Thompson, Parker | Address on file | | | | | | | |
| 7189400 | Thompson, Rachel | Address on file | | | | | | | |
| 7168667 | Thompson, Rebecca | Address on file | | | | | | | |
| 7189401 | Thompson, Rebekah | Address on file | | | | | | | |
| 7189402 | Thompson, Rheanna | Address on file | | | | | | | |
| 7168668 | Thompson, Rickole | Address on file | | | | | | | |
| 7168669 | Thompson, Riley | Address on file | | | | | | | |
| 7189403 | Thompson, Robert | Address on file | | | | | | | |
| 7189404 | Thompson, Sally | Address on file | | | | | | | |
| 7168671 | Thompson, Samantha | Address on file | | | | | | | |
| 7168670 | Thompson, Samantha | Address on file | | | | | | | |
| 7189405 | Thompson, Sandra | Address on file | | | | | | | |
| 7168672 | Thompson, Sara | Address on file | | | | | | | |
| 7168673 | Thompson, Sarah | Address on file | | | | | | | |
| 7168674 | Thompson, Scarlett | Address on file | | | | | | | |
| 7168675 | Thompson, Scott | Address on file | | | | | | | |
| 7168676 | Thompson, Sebastian | Address on file | | | | | | | |
| 7189406 | Thompson, Skylar | Address on file | | | | | | | |
| 7168677 | Thompson, Stephanie | Address on file | | | | | | | |
| 7168678 | Thompson, Tarianna | Address on file | | | | | | | |
| 7189407 | Thompson, Tesha | Address on file | | | | | | | |
| 7189409 | Thompson, Timothy | Address on file | | | | | | | |
| 7189408 | Thompson, Timothy | Address on file | | | | | | | |
| 7189410 | Thompson, Todd | Address on file | | | | | | | |
| 7168679 | Thompson, Tracy | Address on file | | | | | | | |
| 7168680 | Thompson, Travis | Address on file | | | | | | | |
| 7168681 | Thompson, Trent | Address on file | | | | | | | |
| 7168682 | Thompson, Zachary | Address on file | | | | | | | |
| 7363201 | THOMPSON/ SANDRA L | Address on file | | | | | | | |
| 7168686 | Thompson-Banks, William | Address on file | | | | | | | |
| 7168687 | Thomsen, Connor | Address on file | | | | | | | |
| 7189412 | Thomsen, Jessica | Address on file | | | | | | | |
| 7168688 | Thomsen, Paula | Address on file | | | | | | | |
| 7168696 | THOMSON REUTERS (TAX & ACCOUNTING) INC | PO BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | |
| 7168697 | THOMSON REUTERS TAX & ACCOUNTING | ATTN CHECKPOINT | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| 7168689 | Thomson, Brandon | Address on file | | | | | | | |
| 7168690 | Thomson, Camry | Address on file | | | | | | | |
| 7189413 | Thomson, Denise | Address on file | | | | | | | |
| 7168691 | Thomson, Dylan | Address on file | | | | | | | |
| 7168692 | Thomson, Erin | Address on file | | | | | | | |
| 7168693 | Thomson, Kaylee | Address on file | | | | | | | |
| 7189414 | Thomson, Kylee | Address on file | | | | | | | |
| 7189415 | Thomson, Lola | Address on file | | | | | | | |
| 7168694 | Thomson, Mason | Address on file | | | | | | | |
| 7168695 | Thomson, Scott | Address on file | | | | | | | |
| 7189416 | Thomson, Stephanie | Address on file | | | | | | | |
| 7168698 | Thomzik, Barbara | Address on file | | | | | | | |
| 7168699 | Thon, Brianna | Address on file | | | | | | | |
| 7168700 | Thone, Jordy | Address on file | | | | | | | |
| 7168701 | Thongthipvoravong, Leanna | Address on file | | | | | | | |
| 7168702 | Thooft, Megan | Address on file | | | | | | | |
| 7363202 | THOR BENTLY | Address on file | | | | | | | |
| 7363203 | THOR JELLISON | Address on file | | | | | | | |
| 7168703 | Thor, Malee | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168704 | Thor, Pachouablai | Address on file | | | | | | | |
| 7330300 | THORCO, INC. | 4950 N MANUFACTURING WAY | | | | COEUR D'ALENE | ID | 83815 | |
| 7168705 | Thordor, Kaytlynn | Address on file | | | | | | | |
| 7189417 | Thoresen, Danielle | Address on file | | | | | | | |
| 7168706 | Thorman, Wendy | Address on file | | | | | | | |
| 7189418 | Thormodson, Amanda | Address on file | | | | | | | |
| 7168707 | Thorn, JayCee | Address on file | | | | | | | |
| 7168708 | Thorn, Michael | Address on file | | | | | | | |
| 7168709 | Thorn, Sarah | Address on file | | | | | | | |
| 7189419 | Thornberry, Cheryl | Address on file | | | | | | | |
| 7189420 | Thornberry, Rhonda | Address on file | | | | | | | |
| 7363206 | THORNBERRY/ CHERYL | Address on file | | | | | | | |
| 7363205 | THORNE CREST RETIREMENT CENTER | 1201 GARFIELD AVENUE | | | | ALBERT LEA | MN | 56007 | |
| 7168710 | Thorne, Brandon | Address on file | | | | | | | |
| 7168711 | Thorne, Chasity | Address on file | | | | | | | |
| 7168712 | Thorne, Ian | Address on file | | | | | | | |
| 7189421 | Thorne, Isiah | Address on file | | | | | | | |
| 7168713 | Thorne, Kimberly | Address on file | | | | | | | |
| 7168714 | Thorne, Rachel | Address on file | | | | | | | |
| 7168715 | Thorne, Robert | Address on file | | | | | | | |
| 7168716 | Thornhill, Miriam | Address on file | | | | | | | |
| 7168717 | Thornock, Jake | Address on file | | | | | | | |
| 7168718 | Thornock, Olivia | Address on file | | | | | | | |
| 7168719 | Thornton, Carmen | Address on file | | | | | | | |
| 7168720 | Thornton, Chelsey | Address on file | | | | | | | |
| 7168721 | Thornton, Dallas | Address on file | | | | | | | |
| 7168722 | Thornton, Danene | Address on file | | | | | | | |
| 7168723 | Thornton, Karen | Address on file | | | | | | | |
| 7168724 | Thornton, Michael | Address on file | | | | | | | |
| 7168725 | Thornton, Michael | Address on file | | | | | | | |
| 7168726 | Thornton, Seth | Address on file | | | | | | | |
| 7168727 | Thornton, Stephanie | Address on file | | | | | | | |
| 7168728 | Thornton, Teresa | Address on file | | | | | | | |
| 7168729 | Thornton, Tonya | Address on file | | | | | | | |
| 7189422 | Thornton, Trina | Address on file | | | | | | | |
| 7168730 | Thorp, Bryce | Address on file | | | | | | | |
| 7168731 | Thorp, Cheri | Address on file | | | | | | | |
| 7168732 | Thorp, David | Address on file | | | | | | | |
| 7168733 | Thorpe, Devin | Address on file | | | | | | | |
| 7168734 | Thorpe, Kayla | Address on file | | | | | | | |
| 7168735 | Thorpe, Louis | Address on file | | | | | | | |
| 7168736 | Thorpe, Malinda | Address on file | | | | | | | |
| 7168737 | Thorpe, Michele | Address on file | | | | | | | |
| 7168738 | Thorpe, Monte | Address on file | | | | | | | |
| 7168739 | Thorpe, Rachael | Address on file | | | | | | | |
| 7168740 | Thorsby, Susan | Address on file | | | | | | | |
| 7168741 | Thorsgard, Lee | Address on file | | | | | | | |
| 7189423 | Thorson, Jessica | Address on file | | | | | | | |
| 7168742 | Thorson, Nebraska | Address on file | | | | | | | |
| 7168743 | Thorson, Tristen | Address on file | | | | | | | |
| 7168744 | Thorsted, Robert | Address on file | | | | | | | |
| 7168745 | Thorup, Jamison | Address on file | | | | | | | |
| 7189424 | Thorup, Kelli | Address on file | | | | | | | |
| 7168746 | Thousand, Michael | Address on file | | | | | | | |
| 7189425 | Thraen, Gerry | Address on file | | | | | | | |
| 7189426 | Thrawl, Brynae | Address on file | | | | | | | |
| 7293606 | THREAD COLLECTIVE INC | 850 MCCAFFREY | | | | ST LAURENT | QC | H4T 1N1 | Canada |
| 7168747 | THREAD COLLECTIVE INC | 850 MCCAFFREY | | | | ST LAURENT | QC | H4T 1N1 | CANADA |
| 7168748 | THREAD COLLECTIVE INC | LOCKBOX 1642 | PO BOX 8500 1642 | | | PHILADELPHIA | PA | 19178-1642 | |
| 7472204 | Thread Collective, Inc. | c/o Legal | 850 McCaffrey Street | | | St. Laurent | QC | H4T 1N1 | Canada |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363206 | THREE AFFILIATED TRIBES | 404 FRONTAGE ROAD | | | | NEW TOWN | ND | 58763 | |
| 7293607 | THREE B INTERNATIONAL LLC | 100 BOMONT PLACE | | | | TOTOWA | NJ | 07512 | |
| 7168749 | THREE B INTERNATIONAL LLC | 100 BOMONT PLACE | | | | TOTOWA | NJ | 07512 | |
| 7293608 | THREE DOG BAKERY | 1843 N TOPPING AVENUE | | | | KANSAS CITY | MO | 64120-1227 | |
| 7168750 | Three Legs, Heidi Jo | Address on file | | | | | | | |
| 7293609 | THREE LOLLIES LLC | 6520 PLATT AVENUE 573 | | | | WEST HILLS | CA | 91307 | |
| 7168751 | THREE M BUSINESS PRODUCTS CORP | 3M CORPORATE HEADQUARTERS | 3M CENTER | | | ST. PAUL | MN | 55144-1000 | |
| 7293610 | THREE M COMPANY | 3M CENTER | | | | ST PAUL | MN | 55144 | |
| 7168752 | THREE M COMPANY | 3M CENTER | | | | ST PAUL | MN | 55144 | |
| 7168753 | THREE M COMPANY | DEPARTMENT Y | PO BOX 33984 | | | ST PAUL | MN | 55133-3984 | |
| 7168755 | THREE M COMPANY | PO BOX 844190 | | | | DALLAS | TX | 75284-4190 | |
| 7168754 | THREE M COMPANY | NW 9045 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-9045 | |
| 7168756 | THREE M COMPANY CONSUMER STAT | BLDG 224 S N 42 ATTN ACCTS RECEIV | 3M CENTER | | | ST PAUL | MN | 55144-0000 | |
| 7168757 | THREE M COMPANY RFG | 3M CORPORATE HEADQUARTERS | 3M CENTER | | | ST. PAUL | MN | 55144-1000 | |
| 7168758 | THREE M CONSUMER STATIONERY | 3M CORPORATE HEADQUARTERS | 3M CENTER | | | ST. PAUL | MN | 55144-1000 | |
| 7168759 | THREE M CREATIVE EXPRESSIONS | 3M CORPORATE HEADQUARTERS | 3M CENTER | | | ST. PAUL | MN | 55144-1000 | |
| 7168760 | THREE M CUSTOMLINE | 3M CORPORATE HEADQUARTERS | 3M CENTER | | | ST. PAUL | MN | 55144-1000 | |
| 7168761 | THREE M HEALTH CARE | 3M CORPORATE HEADQUARTERS | 3M CENTER | | | ST. PAUL | MN | 55144-1000 | |
| 7168762 | THREE M HEALTH CARE DIVISION | 3M CORPORATE HEADQUARTERS | 3M CENTER | | | ST. PAUL | MN | 55144-1000 | |
| 7168763 | THREE M MAGNETIC MEDIA PRODUCTS | 3M CORPORATE HEADQUARTERS | 3M CENTER | | | ST. PAUL | MN | 55144-1000 | |
| 7168764 | THREE M MINNESOTA MINING & MFG | 3M CORPORATE HEADQUARTERS | 3M CENTER | | | ST. PAUL | MN | 55144-1000 | |
| 7168765 | THREE M PERSONAL CARE DIVISION | 3M CORPORATE HEADQUARTERS | 3M CENTER | | | ST. PAUL | MN | 55144-1000 | |
| 7168766 | THREE M PHARMACEUTICALS | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0000 | |
| 7168767 | THREE M PHARMACEUTICALS | 3M CTR BKDG 275-3W-01 | | | | ST PAUL | MN | 55144 | |
| 7168768 | THREE M PHARMACEUTICALS | THREE M HEALTH CARE | 19901 NORDHOFF STREET BOX 1 | | | NORTHRIDGE | CA | 91328-0001 | |
| 7168769 | THREE M RFG SEVENTY EIGHTY NINE | 3M CORPORATE HEADQUARTERS | 3M CENTER | | | ST. PAUL | MN | 55144-1000 | |
| 7168770 | THREE M SERVICE | 3M CORPORATE HEADQUARTERS | 3M CENTER | | | ST. PAUL | MN | 55144-1000 | |
| 7168771 | THREE M SOUND PRODUCTS INC | 3M CORPORATE HEADQUARTERS | 3M CENTER | | | ST. PAUL | MN | 55144-1000 | |
| 7168772 | THREE M STATIONARY PRODUCTS DIV | 3M CORPORATE HEADQUARTERS | 3M CENTER | | | ST. PAUL | MN | 55144-1000 | |
| 7168773 | THREE M TRS 4859 WL | PO BOX 33388 | | | | ST PAUL | MN | 55133-3388 | |
| 7168774 | THREE RIVER COMM | 225 N 4TH ST | | | | LYNCH | NE | 68746 | |
| 7168775 | THREEHREE M COMPANY | | | | | | | | |
| 7363207 | THRIFTY WHITE PHARMACY | Address on file | | | | | | | |
| 7168776 | Throndson, Julie | Address on file | | | | | | | |
| 7168777 | Throne, Douglas | Address on file | | | | | | | |
| 7189427 | Throngard, Nicole | Address on file | | | | | | | |
| 7168778 | Thruman, Claire | Address on file | | | | | | | |
| 7168779 | Thrun, Donovan | Address on file | | | | | | | |
| 7168780 | Thrun, Josette | Address on file | | | | | | | |
| 7168781 | Thrun, Kimberley | Address on file | | | | | | | |
| 7168782 | Thrun, Nicholas | Address on file | | | | | | | |
| 7363208 | THU TRAN | Address on file | | | | | | | |
| 7363209 | THUAN NGUYEN | Address on file | | | | | | | |
| 7189428 | Thue, Ken | Address on file | | | | | | | |
| 7189429 | Thue, Micala | Address on file | | | | | | | |
| 7189430 | Thuecks, Alyssa | Address on file | | | | | | | |
| 7288897 | Thumbs Up (UK) Ltd. | Unit L, Santok House | Braintree Ind Estate | Braintree Road | | Middlesex | | HA40EJ | United Kingdom |
| 7168783 | THUMBS UP LIMITED | 790 AERO DR STE 200 | | | | CHEEKTOWAGA | NY | 14225 | |
| 7293611 | THUMBS UP LIMITED | 790 AERO DRIVE STE 200 | | | | CHEEKTOWAGA | NY | 14225 | |
| 7168784 | THUMBS UP LIMITED | 9 BARTLETT ST SUITE 177 | | | | ANDOVER | MA | 01810 | |
| 7189431 | Thunder, Shannon | Address on file | | | | | | | |
| 7168785 | Thunell, Cameron | Address on file | | | | | | | |
| 7168786 | Thur, Jocelyn | Address on file | | | | | | | |
| 7168787 | Thurber, Shenee | Address on file | | | | | | | |
| 7168788 | Thurgood, Davidson | Address on file | | | | | | | |
| 7168789 | Thurgood, M'Kenzy | Address on file | | | | | | | |
| 7189432 | Thurgood, Sara | Address on file | | | | | | | |
| 7168790 | Thurman, Connor | Address on file | | | | | | | |
| 7168791 | Thurman, Dylan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168792 | Thurman, Elaine | Address on file | | | | | | | |
| 7189433 | Thurman, Garrett | Address on file | | | | | | | |
| 7168793 | Thurman, John | Address on file | | | | | | | |
| 7168794 | Thurman, Karnekwa | Address on file | | | | | | | |
| 7168795 | Thurman, Kymberlee | Address on file | | | | | | | |
| 7168796 | Thurman, Lauren | Address on file | | | | | | | |
| 7189434 | Thurman, Marty | Address on file | | | | | | | |
| 7189435 | Thurman, Mindy | Address on file | | | | | | | |
| 7168797 | Thurmes, Mattie | Address on file | | | | | | | |
| 7168798 | Thurnall, Angelique | Address on file | | | | | | | |
| 7189436 | Thurow, Brad | Address on file | | | | | | | |
| 7168799 | Thurs, Holland | Address on file | | | | | | | |
| 7168801 | THURSTON COUNTY | ENVIRONMENTAL HEALTH DIVISION | 412 LILLY ROAD NE | | | OLYMPIA | WA | 98506 | |
| 7363210 | THURSTON COUNTY PUBLIC WORKS | SUITE D | 9605 TILLEY ROAD SW | | | OLYMPIA | WA | 98512 | |
| 7199533 | Thurston County Treasurer | 2000 Lakeridge DR SW | | | | Olympia | WA | 98502 | |
| 7168802 | THURSTON COUNTY TREASURER | 2000 LAKERIDGE DR SW | | | | OLYMPIA | WA | 98502-6080 | |
| 7168800 | Thurston, Shae | Address on file | | | | | | | |
| 7363211 | THUY NGUYEN | Address on file | | | | | | | |
| 7363212 | THUY TRAN | Address on file | | | | | | | |
| 7189437 | Thyes, Gail | Address on file | | | | | | | |
| 7168803 | Thyes, Timothy | Address on file | | | | | | | |
| 7168804 | Thyssen, David | Address on file | | | | | | | |
| 7168805 | Thyssen, Spencer | Address on file | | | | | | | |
| 7231893 | ThyssenKrupp Elevator Corp. | Law Office of D. Park Smith | 250 Cherry Springs Road, Suite 200 | | | Hunt | TX | 78024 | |
| 7363213 | THYSSENKRUPP ELEVATOR CORPORAT | PO BOX 933004 | | | | ATLANTA | GA | 31193-3004 | |
| 7168806 | THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 933004 | | | | ATLANTA | GA | 31193-3004 | |
| 7168807 | TI LOGISTICS | 9 S HACKENSACK AVENUE | | | | KEARNY | NJ | 07032 | |
| 7168808 | TI LOGISTICS | DC FREIGHT | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | |
| 7363214 | TI POE | Address on file | | | | | | | |
| 7363215 | TIA E BRANDIS | Address on file | | | | | | | |
| 7363216 | TIA FRAZER | Address on file | | | | | | | |
| 7363217 | TIA HARRIS | Address on file | | | | | | | |
| 7363218 | TIA KRANING | Address on file | | | | | | | |
| 7363219 | TIA LYNN TURCO | Address on file | | | | | | | |
| 7363220 | TIA MANCUSO | Address on file | | | | | | | |
| 7363221 | TIA PETTY | Address on file | | | | | | | |
| 7363222 | TIA PIERCE | Address on file | | | | | | | |
| 7363223 | TIA TINAJERO | Address on file | | | | | | | |
| 7168809 | Tian, Lihua | Address on file | | | | | | | |
| 7363224 | TIANA DAVIS | Address on file | | | | | | | |
| 7363225 | TIANA MACKEY | Address on file | | | | | | | |
| 7363226 | TIANA MEYER | Address on file | | | | | | | |
| 7168810 | TIANJIN QIANBAIYI FURNITURE CO LTD | NO 88 FUAN ROAD | NANCAICUN TOWN | WUQING DISTRICT | | TIANJIN | | | CHINA |
| 7118308 | Tianjin Qianbaiyi Furniture Co. Ltd | Acct: 00000272660070766 | Bank of China, Tianjin; Wuqing Branch | No.1 Road Development Area Yangcun, Wuqing D | | Tianjin | | | China |
| 7118308 | Tianjin Qianbaiyi Furniture Co. Ltd | Sally Yuan | No.88 Fuan Road Nancaicun Town | | | Wuqing District | Tianjin | | China |
| 7118402 | TIANJIN QIANBAIYI FURNITURE CO. LTD | ATTN: SALLY YUAN | NO.88 FUAN ROAD | NANCAICUN TOWN | WUQING DISTRICT | TIANJIN | | | CHINA |
| 7363227 | TIANNA DRIEHORST | Address on file | | | | | | | |
| 7363228 | TIANNA HALFADAY | Address on file | | | | | | | |
| 7363229 | TIANNA WISNIEWSKI | Address on file | | | | | | | |
| 7168811 | TIANXIANG INDUSTRIES COMPANY LTD | RM601 NO 48 CHAIHONG ROAD | | | | NINGBO | ZHEJIANG | | CHINA |
| 7363230 | TIARA BUTLER | Address on file | | | | | | | |
| 7363231 | TIARA MARTIN | Address on file | | | | | | | |
| 7363232 | TIARE ARREGUIN | Address on file | | | | | | | |
| 7363233 | TIARRA STOUT | Address on file | | | | | | | |
| 7168812 | Tibbett, Roman | Address on file | | | | | | | |
| 7189438 | Tibbetts, Michael | Address on file | | | | | | | |
| 7168813 | TIBCO SOFTWARE INCORPORATED | LOCKBOX NO 7514 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7514 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293612 | Tibco Software, Inc. | 655 Metro Place South | Suite 900 | | | Dublin | OH | 43017-3313 | |
| 7189439 | Tiber, Stephanie | Address on file | | | | | | | |
| 7363234 | TIBERIUS MELLUM | Address on file | | | | | | | |
| 7168814 | Tice, Bethany | Address on file | | | | | | | |
| 7189440 | Tice, David | Address on file | | | | | | | |
| 7189441 | Tice, Greg | Address on file | | | | | | | |
| 7168815 | Tice, Jeffery | Address on file | | | | | | | |
| 7168816 | Tice, John | Address on file | | | | | | | |
| 7189442 | Tichelaar, Daniel | Address on file | | | | | | | |
| 7168817 | Tickal, Zachary | Address on file | | | | | | | |
| 7168818 | Ticknor, Cody | Address on file | | | | | | | |
| 7168819 | Tiderman, Jordan | Address on file | | | | | | | |
| 7564956 | Tidi Products L L C | Attn: A/ P 558070 | P O Box 806 | | | Neenah | WI | 54957-0806 | |
| 7189443 | Tidman, Heather | Address on file | | | | | | | |
| 7168820 | Tidwell, Colton | Address on file | | | | | | | |
| 7168821 | Tidwell, Kelsey | Address on file | | | | | | | |
| 7168822 | Tidwell, Taylor | Address on file | | | | | | | |
| 7168823 | Tiede, Anna | Address on file | | | | | | | |
| 7168824 | Tiede, Molly | Address on file | | | | | | | |
| 7168825 | Tiedemann, Chelsea | Address on file | | | | | | | |
| 7168826 | Tiedt, Jackson | Address on file | | | | | | | |
| 7168827 | Tiedt, Madeline | Address on file | | | | | | | |
| 7293613 | Tieg's Lawn Care & Landscaping, LLC. | 606 N High Street | | | | Marshall | MN | 56258 | |
| 7168828 | Tielke, Gabrielle | Address on file | | | | | | | |
| 7168829 | Tiemann, Jeanne | Address on file | | | | | | | |
| 7168830 | Tiemann, Kristin | Address on file | | | | | | | |
| 7168831 | TIEN YANG LIMITED (THAILAND) | 13/1 MOO | 13 U TONG ROAD | | | A MUENG KANCHANABURI | | | THAILAND |
| 7168831 | Tien, Sierra | Address on file | | | | | | | |
| 7189444 | Tienhaara, Marybeth | Address on file | | | | | | | |
| 7168833 | Tienor, Benjamin | Address on file | | | | | | | |
| 7189445 | Tienor, Claire | Address on file | | | | | | | |
| 7189446 | Tiensvold, Sage | Address on file | | | | | | | |
| 7189447 | Tienter, Amy | Address on file | | | | | | | |
| 7189448 | Tienter, Scott | Address on file | | | | | | | |
| 7189449 | Tiernan, Amanda | Address on file | | | | | | | |
| 7189450 | Tiernan, Jhett | Address on file | | | | | | | |
| 7168834 | Tierney, Kathy | Address on file | | | | | | | |
| 7168835 | Tierney, Shelly Margaret | Address on file | | | | | | | |
| 7168836 | Tierney, Taylor | Address on file | | | | | | | |
| 7363235 | TIERRA M LUPPEN | Address on file | | | | | | | |
| 7189451 | Tietz, Kurt | Address on file | | | | | | | |
| 7168837 | Tietz, Matthew | Address on file | | | | | | | |
| 7168838 | Tietz, Rochelle | Address on file | | | | | | | |
| 7363236 | TIFFANI ARCHER | Address on file | | | | | | | |
| 7363237 | TIFFANI CULLUM | Address on file | | | | | | | |
| 7363238 | TIFFANI GALLOWAY | Address on file | | | | | | | |
| 7363239 | TIFFANI RIVERA | Address on file | | | | | | | |
| 7363240 | TIFFANI WALMER | Address on file | | | | | | | |
| 7363241 | TIFFANI WENNINGER | Address on file | | | | | | | |
| 7363242 | TIFFANI ZINCHINI | Address on file | | | | | | | |
| 7363243 | TIFFANIE BARRIOS | Address on file | | | | | | | |
| 7363244 | TIFFANIELYN NETZER | Address on file | | | | | | | |
| 7363245 | TIFFANY A HESS | Address on file | | | | | | | |
| 7363246 | TIFFANY A PAULSEN | Address on file | | | | | | | |
| 7363247 | TIFFANY AIKEN | Address on file | | | | | | | |
| 7363248 | TIFFANY ASHRAF | Address on file | | | | | | | |
| 7363249 | TIFFANY BAUMSTEARK | Address on file | | | | | | | |
| 7363250 | TIFFANY BEECROFT | Address on file | | | | | | | |
| 7363251 | TIFFANY BRASFIELD | Address on file | | | | | | | |
| 7363252 | TIFFANY BRETL | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363253 | TIFFANY CARLL | Address on file | | | | | | | |
| 7363254 | TIFFANY DALTON | Address on file | | | | | | | |
| 7363255 | TIFFANY DEWALL | Address on file | | | | | | | |
| 7363256 | TIFFANY DOUGHERTY | Address on file | | | | | | | |
| 7363257 | TIFFANY EARP | Address on file | | | | | | | |
| 7363258 | TIFFANY FALLE | Address on file | | | | | | | |
| 7363259 | TIFFANY FAWSON | Address on file | | | | | | | |
| 7363260 | TIFFANY FULTS | Address on file | | | | | | | |
| 7363261 | TIFFANY GREER | Address on file | | | | | | | |
| 7363262 | TIFFANY HADLEY | Address on file | | | | | | | |
| 7363263 | TIFFANY HARDY | Address on file | | | | | | | |
| 7363264 | TIFFANY HELSEL | Address on file | | | | | | | |
| 7363265 | TIFFANY HICKE | Address on file | | | | | | | |
| 7363266 | TIFFANY JOHNSON | Address on file | | | | | | | |
| 7363267 | TIFFANY JOY | Address on file | | | | | | | |
| 7363268 | TIFFANY MAAKESTAD | Address on file | | | | | | | |
| 7363269 | TIFFANY MATHIS | Address on file | | | | | | | |
| 7363270 | TIFFANY MC CORKLE | Address on file | | | | | | | |
| 7363271 | TIFFANY MCCORKLE | Address on file | | | | | | | |
| 7363272 | TIFFANY MELUM | Address on file | | | | | | | |
| 7363273 | TIFFANY MONTGOMERY | Address on file | | | | | | | |
| 7363274 | TIFFANY MOTA | Address on file | | | | | | | |
| 7363275 | TIFFANY NEISIUS | Address on file | | | | | | | |
| 7363276 | TIFFANY OSMON | Address on file | | | | | | | |
| 7363277 | TIFFANY PRATER | Address on file | | | | | | | |
| 7363278 | TIFFANY PURNELL | Address on file | | | | | | | |
| 7363279 | TIFFANY R FORD | Address on file | | | | | | | |
| 7363280 | TIFFANY RIDDLE | Address on file | | | | | | | |
| 7363281 | TIFFANY RIGDON | Address on file | | | | | | | |
| 7363282 | TIFFANY SCHOVILLE | Address on file | | | | | | | |
| 7363283 | TIFFANY SCHWERDTFEGER | Address on file | | | | | | | |
| 7363284 | TIFFANY SEYMOUR | Address on file | | | | | | | |
| 7363285 | TIFFANY SHEAREN | Address on file | | | | | | | |
| 7363286 | TIFFANY SKENANDORE | Address on file | | | | | | | |
| 7363287 | TIFFANY STEPHENS | Address on file | | | | | | | |
| 7363288 | TIFFANY VALENTINE DUPLICATE | Address on file | | | | | | | |
| 7363289 | TIFFANY VEENHUIS | Address on file | | | | | | | |
| 7363290 | TIFFANY VERBRIGGHE | Address on file | | | | | | | |
| 7363291 | TIFFANY VRBA | Address on file | | | | | | | |
| 7363292 | TIFFANY WHITNEY | Address on file | | | | | | | |
| 7363293 | TIFFANY ZEMPEL | Address on file | | | | | | | |
| 7363294 | TIFFANY ZENZ | Address on file | | | | | | | |
| 7168839 | Tiffany, Jennifer | Address on file | | | | | | | |
| 7168840 | Tiffany, Josh | Address on file | | | | | | | |
| 7168841 | Tiffin, Felice | Address on file | | | | | | | |
| 7363295 | TIFNEE WARD | Address on file | | | | | | | |
| 7168842 | Tift, Ashley | Address on file | | | | | | | |
| 7168843 | Tift, Kristi | Address on file | | | | | | | |
| 7168844 | Tigani, Susan | Address on file | | | | | | | |
| 7168845 | TIGER ELECTRONICS LIMITED | 980 WOODLAND PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 7168846 | TIGER ELECTRONICS LIMITED | UNITS 610-616 6/F TRADE SQUARE | 681 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 7168847 | Tigges, Emma | Address on file | | | | | | | |
| 7168848 | Tighe, Alexis | Address on file | | | | | | | |
| 7168849 | Tighe, Brady | Address on file | | | | | | | |
| 7168850 | Tighe, Casey | Address on file | | | | | | | |
| 7168851 | Tikiba, Kamira | Address on file | | | | | | | |
| 7168852 | Tikkanen, Kristen | Address on file | | | | | | | |
| 7189452 | Tikkanen, Madisson | Address on file | | | | | | | |
| 7168853 | Tiles, Alexis | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363296 | TILEY SAUSMAN | Address on file | | | | | | | |
| 7168854 | Tilkens, Andrew | Address on file | | | | | | | |
| 7168855 | Tilkens, Christen | Address on file | | | | | | | |
| 7168856 | Tilkens, Grant | Address on file | | | | | | | |
| 7189453 | Tilkens, Theresa | Address on file | | | | | | | |
| 7168857 | Till, Alex | Address on file | | | | | | | |
| 7168858 | Till, Michael | Address on file | | | | | | | |
| 7168859 | Tillack, Tyson | Address on file | | | | | | | |
| 7189454 | Tille, Jennifer | Address on file | | | | | | | |
| 7189455 | Tillett, Kayla | Address on file | | | | | | | |
| 7168860 | Tillett, Nicole | Address on file | | | | | | | |
| 7168861 | Tilley, Hannah | Address on file | | | | | | | |
| 7363297 | TILLIE MARIE FENTRESS | Address on file | | | | | | | |
| 7168862 | Tillman, Ashlee | Address on file | | | | | | | |
| 7168863 | Tillman, Catlin | Address on file | | | | | | | |
| 7168864 | Tillman, Krista | Address on file | | | | | | | |
| 7168865 | Tillman, Rebecca | Address on file | | | | | | | |
| 7189456 | Tillman, Sandra | Address on file | | | | | | | |
| 7168866 | Tillman, Shelby | Address on file | | | | | | | |
| 7189457 | Tillman, Travis | Address on file | | | | | | | |
| 7168867 | Tillott, Clorissa | Address on file | | | | | | | |
| 7363298 | TILLY EGGERS | Address on file | | | | | | | |
| 7189458 | Tilly, Shelley | Address on file | | | | | | | |
| 7168868 | Tilot, Derrick | Address on file | | | | | | | |
| 7168869 | Tilot, Taylor | Address on file | | | | | | | |
| 7168870 | Tilson, Jacob | Address on file | | | | | | | |
| 7168871 | Tilson, Kerri | Address on file | | | | | | | |
| 7189459 | Tilton, Cindy | Address on file | | | | | | | |
| 7189460 | Tilton, Jane | Address on file | | | | | | | |
| 7168872 | Tilton, Jesse | Address on file | | | | | | | |
| 7168873 | Tilton, Shawn | Address on file | | | | | | | |
| 7363299 | TIM ANDERSON | Address on file | | | | | | | |
| 7363300 | TIM BECKMAN | Address on file | | | | | | | |
| 7363301 | TIM BIEBER | Address on file | | | | | | | |
| 7363302 | TIM BOYD | Address on file | | | | | | | |
| 7363303 | TIM BRADLEY | Address on file | | | | | | | |
| 7363304 | TIM BURESH | Address on file | | | | | | | |
| 7363305 | TIM BUSHON | Address on file | | | | | | | |
| 7363306 | TIM COLVIN | Address on file | | | | | | | |
| 7363307 | TIM CURTIS | Address on file | | | | | | | |
| 7363308 | TIM DAWSON | Address on file | | | | | | | |
| 7363309 | TIM DEETS | Address on file | | | | | | | |
| 7363310 | TIM DONAHUE | Address on file | | | | | | | |
| 7363311 | TIM DREAS | Address on file | | | | | | | |
| 7363312 | TIM EISENLOHR | Address on file | | | | | | | |
| 7363313 | TIM FORRESTAL | Address on file | | | | | | | |
| 7363314 | TIM FOUST | Address on file | | | | | | | |
| 7363315 | TIM GATES | Address on file | | | | | | | |
| 7363316 | TIM GIRMSCHEID | Address on file | | | | | | | |
| 7363317 | TIM GODDARD | Address on file | | | | | | | |
| 7363318 | TIM GOLDEN | Address on file | | | | | | | |
| 7363319 | TIM GREEN | Address on file | | | | | | | |
| 7363320 | TIM HOLLANDER | Address on file | | | | | | | |
| 7363321 | TIM HUGHES | Address on file | | | | | | | |
| 7363322 | TIM J MCGREGOR | C/O ATTORNEY PETER O MALTESE | PO BOX 969 | | | SIDNEY | MT | 59270 | |
| 7363323 | TIM JANDRIN | Address on file | | | | | | | |
| 7363324 | TIM JOHNSON | Address on file | | | | | | | |
| 7363325 | TIM KELLY | Address on file | | | | | | | |
| 7363326 | TIM KNUTSON | Address on file | | | | | | | |
| 7363327 | TIM L BRINCKS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363328 | TIM LYONS | Address on file | | | | | | | |
| 7363329 | TIM MCDONNELL | Address on file | | | | | | | |
| 7363330 | TIM MILLETTE | Address on file | | | | | | | |
| 7363331 | TIM MORAN | Address on file | | | | | | | |
| 7363332 | TIM NISSEN | Address on file | | | | | | | |
| 7363333 | TIM O'CONNER | Address on file | | | | | | | |
| 7363334 | TIM O'DAY | Address on file | | | | | | | |
| 7363335 | TIM PALIVODA | Address on file | | | | | | | |
| 7363336 | TIM PASSEY | Address on file | | | | | | | |
| 7363337 | TIM PESKEY | Address on file | | | | | | | |
| 7363338 | TIM SARGENT | Address on file | | | | | | | |
| 7363339 | TIM SMITH | Address on file | | | | | | | |
| 7363340 | TIM STAMM | Address on file | | | | | | | |
| 7363341 | TIM STORTZ | Address on file | | | | | | | |
| 7363342 | TIM SWANSON | Address on file | | | | | | | |
| 7363343 | TIM THRONSON | Address on file | | | | | | | |
| 7363344 | TIM WETTSTEIN | Address on file | | | | | | | |
| 7363345 | TIM WISE | Address on file | | | | | | | |
| 7168874 | Tim, Anthony | Address on file | | | | | | | |
| 7189461 | Tim, Enselina | Address on file | | | | | | | |
| 7363346 | TIMARA SMITH | Address on file | | | | | | | |
| 7363347 | TIMATHY WYATT | Address on file | | | | | | | |
| 7168875 | Timberlake, Marissa | Address on file | | | | | | | |
| 7168876 | Timberline Disposal | 371 Brian Avenue | | | | Silverthorne | CO | 80498 | |
| 7363348 | TIMBERLY MASCHING | Address on file | | | | | | | |
| 7168877 | TIMBERLYN LIGHTING MANAGEMENT INC | PO BOX 128 | | | | GENESEO | IL | 61254 | |
| 7189462 | Timbush, Renee | Address on file | | | | | | | |
| 7168878 | Time Warner | 1 Time Warner Center | | | | New York | NY | 10019 | |
| 7168879 | Time Warner | BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| 7168880 | Time Warner | PO BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | |
| 7168881 | Time Warner | PO BOX 4639 | | | | CAROL STREAM | IL | 60197-4639 | |
| 7168882 | Time Warner | PO Box 60074 | | | | City of Industry | CA | 91716-0074 | |
| 7168883 | Time Warner | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| 7168884 | TIMES PLAIN DEALER | 214 N ELM STREET | | | | CRESCO | IA | 52136-1522 | |
| 7293614 | TIMES THREE CLOTHIER LLC DBA YUM | 530 SEVENTH AVENUE 15TH FL STE 1505 | | | | NEW YORK | NY | 10018 | |
| 7293615 | TIMING INC | 2809 S SANTA FE AVE | | | | VERNON | CA | 90058 | |
| 7168885 | Timko, Kaylen | Address on file | | | | | | | |
| 7168886 | Timm, Abby | Address on file | | | | | | | |
| 7168887 | Timm, Angela | Address on file | | | | | | | |
| 7189463 | Timm, Brody | Address on file | | | | | | | |
| 7168888 | Timm, Chelsea | Address on file | | | | | | | |
| 7168889 | Timm, Cullen | Address on file | | | | | | | |
| 7168890 | Timm, Cynthis | Address on file | | | | | | | |
| 7189464 | Timm, Denise | Address on file | | | | | | | |
| 7168891 | Timm, Destiny | Address on file | | | | | | | |
| 7168892 | Timm, Ethan | Address on file | | | | | | | |
| 7168893 | Timm, Garret | Address on file | | | | | | | |
| 7168894 | Timm, Jane | Address on file | | | | | | | |
| 7189465 | Timm, Macie | Address on file | | | | | | | |
| 7168895 | Timm, Mallory | Address on file | | | | | | | |
| 7168896 | Timm, Rebecca | Address on file | | | | | | | |
| 7363349 | TIMM/ CHELSEA | Address on file | | | | | | | |
| 7293616 | TimMann SKO | 110 2nd S | | | | Waite Park | MN | 56387 | |
| 7168897 | Timmer, Emily | Address on file | | | | | | | |
| 7189466 | Timmer, Jordan | Address on file | | | | | | | |
| 7189467 | Timmer, Kelly | Address on file | | | | | | | |
| 7168898 | Timmer, Tiffany | Address on file | | | | | | | |
| 7168899 | Timmerman, Emma | Address on file | | | | | | | |
| 7189468 | Timmerman, James | Address on file | | | | | | | |
| 7189469 | Timmerman, John | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189470 | Timmerman, Mary | Address on file | | | | | | | |
| 7189471 | Timmerman, Michele | Address on file | | | | | | | |
| 7168900 | Timmerman, Roxanne | Address on file | | | | | | | |
| 7168901 | Timmons, Alia | Address on file | | | | | | | |
| 7189472 | Timmons, Tammy | Address on file | | | | | | | |
| 7189473 | Timo, Penny | Address on file | | | | | | | |
| 7168902 | Timoteo, Luasuluvalu | Address on file | | | | | | | |
| 7363350 | TIMOTHY A PRITCHETT | Address on file | | | | | | | |
| 7363351 | TIMOTHY A SMITH | Address on file | | | | | | | |
| 7363352 | TIMOTHY ALDEN | Address on file | | | | | | | |
| 7363353 | TIMOTHY ANDREWS | Address on file | | | | | | | |
| 7363354 | TIMOTHY ARNDT | Address on file | | | | | | | |
| 7363355 | TIMOTHY BELSETH | Address on file | | | | | | | |
| 7363356 | TIMOTHY BINDERT | Address on file | | | | | | | |
| 7363357 | TIMOTHY BLOOM | Address on file | | | | | | | |
| 7363358 | TIMOTHY BOLYARD | Address on file | | | | | | | |
| 7363359 | TIMOTHY BROWN | Address on file | | | | | | | |
| 7363360 | TIMOTHY CADOTTE | Address on file | | | | | | | |
| 7363361 | TIMOTHY CARROLAN | Address on file | | | | | | | |
| 7363362 | TIMOTHY CASEY | Address on file | | | | | | | |
| 7363363 | TIMOTHY CLEMONS | Address on file | | | | | | | |
| 7363364 | TIMOTHY COSTELLO | Address on file | | | | | | | |
| 7363365 | TIMOTHY COUSINS | Address on file | | | | | | | |
| 7363366 | TIMOTHY CRAIG | Address on file | | | | | | | |
| 7363367 | TIMOTHY DEBONE | Address on file | | | | | | | |
| 7363368 | TIMOTHY DECK | Address on file | | | | | | | |
| 7363369 | TIMOTHY DELARUELLE | Address on file | | | | | | | |
| 7363370 | TIMOTHY DOWDY | Address on file | | | | | | | |
| 7363371 | TIMOTHY DUNN | Address on file | | | | | | | |
| 7363372 | TIMOTHY EGGAN | Address on file | | | | | | | |
| 7363373 | TIMOTHY ELLENZ | Address on file | | | | | | | |
| 7363374 | TIMOTHY ERGISH | Address on file | | | | | | | |
| 7363375 | TIMOTHY F POTASEK | Address on file | | | | | | | |
| 7363376 | TIMOTHY FANKHAUSER | Address on file | | | | | | | |
| 7363377 | TIMOTHY FARMAKES | Address on file | | | | | | | |
| 7363378 | TIMOTHY FENGER | Address on file | | | | | | | |
| 7363379 | TIMOTHY FENSKE | Address on file | | | | | | | |
| 7363380 | TIMOTHY FODNESS | Address on file | | | | | | | |
| 7363381 | TIMOTHY FOIX | Address on file | | | | | | | |
| 7363382 | TIMOTHY FOLSOM | Address on file | | | | | | | |
| 7363383 | TIMOTHY FOLWELL | Address on file | | | | | | | |
| 7363384 | TIMOTHY FRAZIER | Address on file | | | | | | | |
| 7363385 | TIMOTHY FRISBEE | Address on file | | | | | | | |
| 7363386 | TIMOTHY FULFORD | Address on file | | | | | | | |
| 7363387 | TIMOTHY FUNK | Address on file | | | | | | | |
| 7363388 | TIMOTHY FUSCO | Address on file | | | | | | | |
| 7363389 | TIMOTHY GAGE | Address on file | | | | | | | |
| 7363390 | TIMOTHY GAUDINIER | Address on file | | | | | | | |
| 7363391 | TIMOTHY GILFILLAN | Address on file | | | | | | | |
| 7363392 | TIMOTHY GLASS | Address on file | | | | | | | |
| 7363393 | TIMOTHY GLENN | Address on file | | | | | | | |
| 7363394 | TIMOTHY GOLDER | Address on file | | | | | | | |
| 7363395 | TIMOTHY GREGORY | Address on file | | | | | | | |
| 7363396 | TIMOTHY HAAG | Address on file | | | | | | | |
| 7363397 | TIMOTHY HALL | Address on file | | | | | | | |
| 7363398 | TIMOTHY HANSON | Address on file | | | | | | | |
| 7363399 | TIMOTHY HEINZE | Address on file | | | | | | | |
| 7363400 | TIMOTHY HESBY | Address on file | | | | | | | |
| 7363401 | TIMOTHY HEYWOOD | Address on file | | | | | | | |
| 7363402 | TIMOTHY HIRNER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363403 | TIMOTHY HOFFMAN | Address on file | | | | | | | |
| 7363404 | TIMOTHY HUGHES | Address on file | | | | | | | |
| 7363405 | TIMOTHY IRONSIDE | Address on file | | | | | | | |
| 7168904 | TIMOTHY J BLUNDY | 120 LAFAYETTE LN | | | | EAST PEORIA | IL | 61611 | |
| 7363406 | TIMOTHY JACKSON JR | Address on file | | | | | | | |
| 7363407 | TIMOTHY JOSE ROBERTS | Address on file | | | | | | | |
| 7363408 | TIMOTHY KEEPES | Address on file | | | | | | | |
| 7363409 | TIMOTHY KEMEN | Address on file | | | | | | | |
| 7363410 | TIMOTHY KING | Address on file | | | | | | | |
| 7363411 | TIMOTHY KINJERSKI | Address on file | | | | | | | |
| 7363412 | TIMOTHY KLITZKE | Address on file | | | | | | | |
| 7363413 | TIMOTHY KOCH | Address on file | | | | | | | |
| 7363414 | TIMOTHY KOEHLER | Address on file | | | | | | | |
| 7363415 | TIMOTHY KRENIK | Address on file | | | | | | | |
| 7363416 | TIMOTHY L. PALMER | Address on file | | | | | | | |
| 7363417 | TIMOTHY LANG | Address on file | | | | | | | |
| 7363418 | TIMOTHY LANGER | Address on file | | | | | | | |
| 7363419 | TIMOTHY M COMTOIS | Address on file | | | | | | | |
| 7363420 | TIMOTHY M GROSS | Address on file | | | | | | | |
| 7363421 | TIMOTHY MAHONEY | Address on file | | | | | | | |
| 7363422 | TIMOTHY MCGILL | Address on file | | | | | | | |
| 7363423 | TIMOTHY MCKAY | Address on file | | | | | | | |
| 7363424 | TIMOTHY MERSEREAU | Address on file | | | | | | | |
| 7363425 | TIMOTHY MOUA | Address on file | | | | | | | |
| 7363426 | TIMOTHY NULPH | Address on file | | | | | | | |
| 7363427 | TIMOTHY OTIS | Address on file | | | | | | | |
| 7363428 | TIMOTHY P RILEY | Address on file | | | | | | | |
| 7363429 | TIMOTHY PARKER | Address on file | | | | | | | |
| 7363430 | TIMOTHY PETERSON | Address on file | | | | | | | |
| 7363431 | TIMOTHY PURDUM | Address on file | | | | | | | |
| 7363432 | TIMOTHY R BECKER | Address on file | | | | | | | |
| 7363433 | TIMOTHY R PIERCE | Address on file | | | | | | | |
| 7363434 | TIMOTHY REETZ | Address on file | | | | | | | |
| 7363435 | TIMOTHY REYES | Address on file | | | | | | | |
| 7363436 | TIMOTHY ROBERTS | Address on file | | | | | | | |
| 7363437 | TIMOTHY ROE | Address on file | | | | | | | |
| 7363438 | TIMOTHY S. DAVIS | Address on file | | | | | | | |
| 7363439 | TIMOTHY SCHLUND | Address on file | | | | | | | |
| 7363440 | TIMOTHY SCHMIDT | Address on file | | | | | | | |
| 7363441 | TIMOTHY SCHULTZ | Address on file | | | | | | | |
| 7363442 | TIMOTHY SHANNON | Address on file | | | | | | | |
| 7363443 | TIMOTHY SHIELDS | Address on file | | | | | | | |
| 7363444 | TIMOTHY SMITH | Address on file | | | | | | | |
| 7363445 | TIMOTHY STADLER | Address on file | | | | | | | |
| 7363446 | TIMOTHY STEVENS | Address on file | | | | | | | |
| 7363447 | TIMOTHY THALKEN | Address on file | | | | | | | |
| 7363448 | TIMOTHY THORSON | Address on file | | | | | | | |
| 7363449 | TIMOTHY TREPANIER | Address on file | | | | | | | |
| 7363450 | TIMOTHY TSCHUMPER | Address on file | | | | | | | |
| 7363451 | TIMOTHY VERN ROZEBOOM | Address on file | | | | | | | |
| 7363452 | TIMOTHY VOLZ | Address on file | | | | | | | |
| 7363453 | TIMOTHY VOSS | Address on file | | | | | | | |
| 7363454 | TIMOTHY WALLACE | Address on file | | | | | | | |
| 7363455 | TIMOTHY WALSH | Address on file | | | | | | | |
| 7363456 | TIMOTHY WARDLOW | Address on file | | | | | | | |
| 7363457 | TIMOTHY WILKES | Address on file | | | | | | | |
| 7363458 | TIMOTHY WILKINS | Address on file | | | | | | | |
| 7363459 | TIMOTHY WILLIAMS SR | Address on file | | | | | | | |
| 7363460 | TIMOTHY WILSON | Address on file | | | | | | | |
| 7363461 | TIMOTHY WOOLDRIDGE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363462 | TIMOTHY YONASH | Address on file | | | | | | | |
| 7363463 | TIMOTHY ZBLEWSKI | Address on file | | | | | | | |
| 7363464 | TIMOTHY ZENK | Address on file | | | | | | | |
| 7363465 | TIMOTHY ZIERKE | Address on file | | | | | | | |
| 7168903 | Timothy, Bryan | Address on file | | | | | | | |
| 7189474 | Timothy, Karen | Address on file | | | | | | | |
| 7189475 | Timothy, Mckayla | Address on file | | | | | | | |
| 7189476 | Timothy, Tracy | Address on file | | | | | | | |
| 7363466 | TIMOTHYMARK OSTENDORF | Address on file | | | | | | | |
| 7293617 | TIN BOX COMPANY OF AMERICA | 216 SHERWOOD AVENUE | | | | FARMINGDALE | NY | 11735-9068 | |
| 7189477 | Tin, Mu Gay | Address on file | | | | | | | |
| 7363467 | TINA A. DUBOIS | Address on file | | | | | | | |
| 7363468 | TINA BAKER | Address on file | | | | | | | |
| 7363469 | TINA BELCHER | Address on file | | | | | | | |
| 7363470 | TINA BODINE | Address on file | | | | | | | |
| 7363471 | TINA BRUCKNER | Address on file | | | | | | | |
| 7363472 | TINA CHERNEY | Address on file | | | | | | | |
| 7363473 | TINA CLARK | Address on file | | | | | | | |
| 7363474 | TINA COLLOM | Address on file | | | | | | | |
| 7363475 | TINA CREVIER | Address on file | | | | | | | |
| 7363476 | TINA DIAL | Address on file | | | | | | | |
| 7363477 | TINA FIGURES | Address on file | | | | | | | |
| 7363478 | TINA FREEMAN | Address on file | | | | | | | |
| 7363479 | TINA GEBERT | Address on file | | | | | | | |
| 7363480 | TINA GIACOMINI | Address on file | | | | | | | |
| 7363481 | TINA GILL | Address on file | | | | | | | |
| 7363482 | TINA GRIFFIN | Address on file | | | | | | | |
| 7363483 | TINA GUSTIN | Address on file | | | | | | | |
| 7363484 | TINA HARTMAN | Address on file | | | | | | | |
| 7363485 | TINA HOPKINS | Address on file | | | | | | | |
| 7363486 | TINA HURTIG | Address on file | | | | | | | |
| 7363487 | TINA JENSEN | Address on file | | | | | | | |
| 7363488 | TINA JINOTTI | Address on file | | | | | | | |
| 7363489 | TINA JOHNSON | Address on file | | | | | | | |
| 7363490 | TINA KOISH | Address on file | | | | | | | |
| 7363491 | TINA KONKOL | Address on file | | | | | | | |
| 7363492 | TINA KRUSE | Address on file | | | | | | | |
| 7363493 | TINA L KIRBY | Address on file | | | | | | | |
| 7363494 | TINA M BERTOLOTTO | Address on file | | | | | | | |
| 7363495 | TINA M BERTRAND | Address on file | | | | | | | |
| 7363496 | TINA M ENGLUND | Address on file | | | | | | | |
| 7168905 | TINA M JIMENEZ | 958 S 36TH STREET | | | | MANITOWOC | WI | 54220 | |
| 7363497 | TINA M PETERSON | Address on file | | | | | | | |
| 7363498 | TINA M PUFFENBARGER | Address on file | | | | | | | |
| 7363499 | TINA MAEL | Address on file | | | | | | | |
| 7363500 | TINA MAINE | Address on file | | | | | | | |
| 7363501 | TINA MALITZ | Address on file | | | | | | | |
| 7363502 | TINA MARGARE HISCHKE | Address on file | | | | | | | |
| 7363503 | TINA MARIE HUFFMAN | Address on file | | | | | | | |
| 7363504 | TINA MCKINLEY | Address on file | | | | | | | |
| 7363505 | TINA MEDRANO | Address on file | | | | | | | |
| 7363506 | TINA MITCHELL | Address on file | | | | | | | |
| 7363507 | TINA NALDER | Address on file | | | | | | | |
| 7363508 | TINA NEELIS | Address on file | | | | | | | |
| 7363509 | TINA NEWLANDER | Address on file | | | | | | | |
| 7363510 | TINA NOBLE | Address on file | | | | | | | |
| 7363511 | TINA PETERS | Address on file | | | | | | | |
| 7363512 | TINA PETTIT | Address on file | | | | | | | |
| 7363513 | TINA R JOHNSON | Address on file | | | | | | | |
| 7363514 | TINA RAJALA | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363515 | TINA RIGG | Address on file | | | | | | | |
| 7363516 | TINA SARANTAKOS | Address on file | | | | | | | |
| 7363517 | TINA SCHMIDT | Address on file | | | | | | | |
| 7363518 | TINA SELF | Address on file | | | | | | | |
| 7363519 | TINA SHULTIS | Address on file | | | | | | | |
| 7363520 | TINA SLAVEN | Address on file | | | | | | | |
| 7363521 | TINA SMITH | Address on file | | | | | | | |
| 7363522 | TINA SOULE | Address on file | | | | | | | |
| 7363523 | TINA SWARTZBENBERGER | Address on file | | | | | | | |
| 7363524 | TINA WELLARD | Address on file | | | | | | | |
| 7363525 | TINA WILEY | Address on file | | | | | | | |
| 7363526 | TINA WILSON | Address on file | | | | | | | |
| 7363527 | TINA WOOD | Address on file | | | | | | | |
| 7363528 | TINA YOUNG | Address on file | | | | | | | |
| 7363529 | TINA ZARD | Address on file | | | | | | | |
| 7168906 | Tinajero, Alejandro | Address on file | | | | | | | |
| 7168907 | Tinajero, Brittany | Address on file | | | | | | | |
| 7189478 | Tinberg, Dylan | Address on file | | | | | | | |
| 7189479 | Tinberg, Jennifer | Address on file | | | | | | | |
| 7189480 | Tincher, Amber | Address on file | | | | | | | |
| 7168908 | TINCHY TRADING LIMITED | 5/F BAOLING BUILDING | 452 SHENHUIRO | LONGGANG DISTRICT | | SHENZHEN | | | CHINA |
| 7189481 | Tindall, John | Address on file | | | | | | | |
| 7168909 | Tindell, Chris | Address on file | | | | | | | |
| 7189482 | Tindle, Lindsay | Address on file | | | | | | | |
| 7189483 | Tingley, Kalah | Address on file | | | | | | | |
| 7363530 | TINGTING LIU | Address on file | | | | | | | |
| 7168910 | Tingwald, Jackson | Address on file | | | | | | | |
| 7168911 | Tingwald, Jacob | Address on file | | | | | | | |
| 7168912 | Tinin, Tony | Address on file | | | | | | | |
| 7168913 | Tinker, Brianna | Address on file | | | | | | | |
| 7189484 | Tinkle, Christine | Address on file | | | | | | | |
| 7168914 | Tinnell, Donald | Address on file | | | | | | | |
| 7168915 | Tinnon, Kain | Address on file | | | | | | | |
| 7189485 | Tinoco, Bryan | Address on file | | | | | | | |
| 7189486 | Tinoco, Karen | Address on file | | | | | | | |
| 7189487 | Tinon, Charlie | Address on file | | | | | | | |
| 7168916 | Tinquist, Keisha | Address on file | | | | | | | |
| 7168917 | Tinsen, Thomas | Address on file | | | | | | | |
| 7168918 | Tinson, Dave | Address on file | | | | | | | |
| 7168919 | TINYS TAVERN | 323 NORTH 24TH STREET | | | | BILLINGS | MT | 59101 | |
| 7363531 | TIONA JIMENEZ | Address on file | | | | | | | |
| 7168920 | Tiona, Leroy | Address on file | | | | | | | |
| 7363532 | TIONNA BASS | Address on file | | | | | | | |
| 7168922 | Tippery, Raphael | Address on file | | | | | | | |
| 7168922 | Tippets, Mikayla | Address on file | | | | | | | |
| 7189488 | Tippett, Kobe | Address on file | | | | | | | |
| 7189489 | Tippett, Lindsey | Address on file | | | | | | | |
| 7168923 | Tippetts, Landon | Address on file | | | | | | | |
| 7168924 | Tipple, Emily | Address on file | | | | | | | |
| 7168925 | Tipton, Crystal | Address on file | | | | | | | |
| 7168926 | Tipton, Jonathan | Address on file | | | | | | | |
| 7168927 | Tipton, Kayla | Address on file | | | | | | | |
| 7168928 | Tirrel, Caelan | Address on file | | | | | | | |
| 7189490 | Tirrel, Vicki | Address on file | | | | | | | |
| 7168929 | Tiscareno, Kristin | Address on file | | | | | | | |
| 7189491 | Tischauser, Desiree | Address on file | | | | | | | |
| 7168930 | Tischer, Brad | Address on file | | | | | | | |
| 7189492 | Tischer, Stacey | Address on file | | | | | | | |
| 7168931 | Tischer, Tina | Address on file | | | | | | | |
| 7168932 | Tischner, Taylor | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168933 | Tisdale, Delaney | Address on file | | | | | | | |
| 7168934 | Tisdale, Emily | Address on file | | | | | | | |
| 7189493 | Tisdale, Maryjo | Address on file | | | | | | | |
| 7168935 | Tisdale, Roy | Address on file | | | | | | | |
| 7168936 | Tisor, Kerrigan | Address on file | | | | | | | |
| 7168937 | Tiszai, Shaina | Address on file | | | | | | | |
| 7168938 | TITANIC ASSOCIATES | SKHT TOMAHAWK LLC | 83 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| 7168939 | Titchener, Anna-Marie | Address on file | | | | | | | |
| 7189494 | Titcomb, Alisha | Address on file | | | | | | | |
| 7168940 | TITLETOWN EXPRESS INCORPORATED | PO BOX 10507 | | | | GREEN BAY | WI | 54307-0507 | |
| 7564957 | Titletown Leather Llc | Attn: Scott Sowle | 2099 Badgerland Dr | | | Green Bay | WI | 54307 | |
| 7168941 | Titman, Dominque | Address on file | | | | | | | |
| 7168942 | Titonka Savings Bank | Attn: Marcia Eastvoid | 101 Highway 69 N. | | | Forest City | IA | 50436 | |
| 7189495 | Titze, Cole | Address on file | | | | | | | |
| 7168943 | Titze, Juanita | Address on file | | | | | | | |
| 7189496 | Titze, Lowell | Address on file | | | | | | | |
| 7168944 | Tivis, Chelsi | Address on file | | | | | | | |
| 7363533 | TJ NORVIEL | Address on file | | | | | | | |
| 7168945 | Tjaden, Madeleine | Address on file | | | | | | | |
| 7189497 | Tjaden, Stephanie | Address on file | | | | | | | |
| 7168946 | TJF COMMERCIAL REAL ESTATE LLC | TIMOTHY J FEGAN | 103 TIMBERWOOD DRIVE | | | JUNCTION CITY | KS | 66441 | |
| 7168947 | Tkach, Inna | Address on file | | | | | | | |
| 7168948 | Tkacz, Jenny-Jean | Address on file | | | | | | | |
| 7168949 | TKO ELECTRONICS DBA MARKET POINT | 125 NOBLE ST SUITE 105 | | | | NORRISTOWN | PA | 19401 | |
| 7293618 | TKO EVOLUTION APPAREL INCORPORAT | 1175 NE 125TH STREET #102 | | | | NORTH MIAMI | FL | 33161 | |
| 7189498 | Tlachac, Julie | Address on file | | | | | | | |
| 7189499 | Tlamka, Ronald | Address on file | | | | | | | |
| 7168950 | Tlougan, Gareth | Address on file | | | | | | | |
| 7293619 | TMAX DIGITAL INCORPORATED | 1816 FALCON DRIVE | | | | KELLER | TX | 76248-1111 | |
| 7168951 | TMI L L C | 4041 WHITE PORCH ROAD | | | | PLANO | TX | 75024 | |
| 7293620 | TMI L L C | 8945 TROLLEY TRL | | | | PLANO | TX | 75070 | |
| 7168952 | TMI L L C | 8945 TROLLEY TRL | | | | PLANO | TX | 75070 | |
| 7363534 | TMI L L C | 39 FACHANG ROAD NANQU INDUSTRIAL ZONE, RONGGUI STREET | | | | FOSHAN | GUANGDONG | 528306 | CHINA |
| 7198036 | TMI, LLC | c/o McGill, Gotsdiner, Workman & Lepp, P.C., L.L.O. | Sam King, Esq. | 11404 W. Dodge Road, Suite 500 | | Omaha | NE | 68154-2584 | |
| 7195774 | TMI, LLC | McGill, Gotsdiner, Workman & Lepp, PC, LLO | Sam King | 11404 W. Dodge Road, Ste 500 | | Omaha | NE | 68154 | |
| 7231738 | TMI, LLC | Scheef & Stone, LLP | Peter C. Lewis | 500 N. Akard, Ste. 2700 | | Dallas | TX | 75201 | |
| 7195774 | TMI, LLC | Scheef & Stone, LLP | Peter C. Lewis, Brenda Neuwirt, Christian Cowart | 500 North Akard, Suite 2700 | | Dallas | TX | 75201 | |
| 7231738 | TMI, LLC | Tim McElwain, Sole Member | 4041 White Porch Road | | | Plano | TX | 75204 | |
| 7168953 | TMM INVESTMENTS LTD | 212 OLD GRANDE BLVD SUITE C-100 | | | | TYLER | TX | 75703-4266 | |
| 7189500 | TMM Investments Ltd. | 212 Old Grande Blvd | Suite C-100 | | | Tyler | TX | 75703 | |
| 7293621 | TMM Investments LTD. | 212 Old Grande Blvd Suite C-100 | | | | Tyler | TX | 75703 | |
| 7293622 | TMM Investments LTD. | 908 WEST AVENUE D | | | | LOVINGTON | NM | 88260 | |
| 7168954 | T-Mobile | 12920 Se 38th St. | | | | Bellevue | WA | 98006 | |
| 7293623 | T-MOBILE | 12920 Se 38th Street | | | | Bellevue | WA | 98006 | |
| 7168955 | T-Mobile | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 | |
| 7293624 | TMP INTERNATIONAL INC DBA MCFARL | 1711 W GREENTREE DRIVE #212 | | | | TEMPE | AZ | 85281 | |
| 7168956 | TN Dept of Revenue | 500 Deaderick Street | | | | Nashville | TN | 37242 | |
| 7168957 | TNA | NA4 ST.LOT D-104-CN KCN MY | | | | BINHDUONG | | | VIETNAM |
| 7168958 | TNG GP | 1955 Lake Park Drive, Suite 400 | | | | Smyrna | GA | 30080 | |
| 7293625 | TNG WORLDWIDE INC | 29683 WILLIAM K SMITH DRIVE | | | | NEW HUDSON | MI | 48105 | |
| 7168959 | TNG WORLDWIDE INC | 29683 WILLIAM K SMITH DRIVE | | | | NEW HUDSON | MI | 48105 | |
| 7363535 | TNG WORLDWIDE INC | VICE PRESIDENT OF SALES | 29683 WILLIAM K SMITH DRIVE | | | NEW HUDSON | MI | 48105 | |
| 7191954 | TNG Worldwide Inc. | 29683 W K Smith Drive | | | | New Hudson | MI | 48165 | |
| 7363536 | TO THE ESTATE OF GLORIA WESTFALL | Address on file | | | | | | | |
| 7363537 | TO THE ESTATE OF MINNIE BOARDMAN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363538 | TO THE ESTATE OF PATRICIA GOODE | Address on file | | | | | | | |
| 7189501 | To'a, Sydni | Address on file | | | | | | | |
| 7168960 | Toavs, Holly | Address on file | | | | | | | |
| 7168961 | Tobar, Elizabeth | Address on file | | | | | | | |
| 7168962 | Tobar, Luis | Address on file | | | | | | | |
| 7168963 | Tober, Aimee | Address on file | | | | | | | |
| 7168964 | Tober, Kaleigh | Address on file | | | | | | | |
| 7363539 | TOBEY DEMUTH | Address on file | | | | | | | |
| 7363540 | TOBEY SHERIDAN | Address on file | | | | | | | |
| 7189502 | Tobias, Amy | Address on file | | | | | | | |
| 7189503 | Tobias, Heather | Address on file | | | | | | | |
| 7189504 | Tobiason-Eberle, Debra | Address on file | | | | | | | |
| 7363541 | TOBIE ROPP | Address on file | | | | | | | |
| 7168965 | Tobin, Amanda | Address on file | | | | | | | |
| 7168966 | Tobin, Amy | Address on file | | | | | | | |
| 7189505 | Tobin, Jacob | Address on file | | | | | | | |
| 7168967 | Tobin, Mackenzie | Address on file | | | | | | | |
| 7168968 | Tobolaski, Tony | Address on file | | | | | | | |
| 7363542 | TOBY ERICKSON | Address on file | | | | | | | |
| 7363543 | TOBY MYERS | Address on file | | | | | | | |
| 7293626 | TOBY NYC CORPORATION | 544 PARK AVENUE | | | | BROOKLYN | NY | 11205 | |
| 7363544 | TOBY PARADIS | Address on file | | | | | | | |
| 7363545 | TOBY SHOOPMAN | Address on file | | | | | | | |
| 7363546 | TOBY W EVANS | Address on file | | | | | | | |
| 7363547 | TOCCARA KIMBALL | Address on file | | | | | | | |
| 7168969 | Tockey, Beth | Address on file | | | | | | | |
| 7363548 | TOD PLANER | Address on file | | | | | | | |
| 7363549 | TOD TRIGG | Address on file | | | | | | | |
| 7363550 | TOD YOUNG | Address on file | | | | | | | |
| 7189506 | Todahl, Gabriel | Address on file | | | | | | | |
| 7168970 | TODAYS TREASURES INCORPORATED | 4TH FL NO 11 LANE 329 SEC 1 | TUNG HUA S ROAD | | | TAIPEI | | | TAIWAN |
| 7363551 | TODD ANDERSON | Address on file | | | | | | | |
| 7363552 | TODD ANDRES | Address on file | | | | | | | |
| 7363553 | TODD AXFORD | Address on file | | | | | | | |
| 7363554 | TODD BAVERS | Address on file | | | | | | | |
| 7363555 | TODD BELIEL | Address on file | | | | | | | |
| 7363556 | TODD BELTEZORE | Address on file | | | | | | | |
| 7363557 | TODD BURGIN | Address on file | | | | | | | |
| 7363558 | TODD CHIAVEROTTI | Address on file | | | | | | | |
| 7363559 | TODD DAY | Address on file | | | | | | | |
| 7363560 | TODD DEHNERT | Address on file | | | | | | | |
| 7363561 | TODD DEVINGER | Address on file | | | | | | | |
| 7363562 | TODD E. PATTON | Address on file | | | | | | | |
| 7363563 | TODD FRYER | Address on file | | | | | | | |
| 7363564 | TODD HARTZHEIM | Address on file | | | | | | | |
| 7363565 | TODD HARVEY | Address on file | | | | | | | |
| 7363566 | TODD HEYREND | Address on file | | | | | | | |
| 7363567 | TODD HOPKINS | Address on file | | | | | | | |
| 7363568 | TODD JOHNSON | Address on file | | | | | | | |
| 7363569 | TODD KEARNEY | Address on file | | | | | | | |
| 7363570 | TODD KILLBERG | Address on file | | | | | | | |
| 7363571 | TODD KUEHLER | Address on file | | | | | | | |
| 7363572 | TODD LODGE | Address on file | | | | | | | |
| 7363573 | TODD LYN BJURQUIST | Address on file | | | | | | | |
| 7363574 | TODD M PORTER | Address on file | | | | | | | |
| 7363575 | TODD MCILRATH | Address on file | | | | | | | |
| 7363576 | TODD MELTON | Address on file | | | | | | | |
| 7363577 | TODD METZGER | Address on file | | | | | | | |
| 7363578 | TODD MICHAEL BEHM | Address on file | | | | | | | |
| 7363579 | TODD MILLER | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293627 | Todd Monge | Address on file | | | | | | | |
| 7363580 | TODD MUSKEVITSCH | Address on file | | | | | | | |
| 7363581 | TODD MYERS | Address on file | | | | | | | |
| 7363582 | TODD NELSON | Address on file | | | | | | | |
| 7363583 | TODD NEUMEISTER | Address on file | | | | | | | |
| 7363584 | TODD NEWCOMB | Address on file | | | | | | | |
| 7363585 | TODD NOBLE | Address on file | | | | | | | |
| 7363586 | TODD OLSEN | Address on file | | | | | | | |
| 7363587 | TODD OLUND | Address on file | | | | | | | |
| 7363588 | TODD PETERSON | Address on file | | | | | | | |
| 7363589 | TODD POSPISIL | Address on file | | | | | | | |
| 7363590 | TODD R JENSEN | Address on file | | | | | | | |
| 7363591 | TODD R. NASS | Address on file | | | | | | | |
| 7363592 | TODD ROTH | Address on file | | | | | | | |
| 7363593 | TODD SANN | Address on file | | | | | | | |
| 7363594 | TODD SCHAAR | Address on file | | | | | | | |
| 7293628 | Todd Schneider | Address on file | | | | | | | |
| 7363595 | TODD SCHOLZ | Address on file | | | | | | | |
| 7363596 | TODD SELENKA | Address on file | | | | | | | |
| 7363597 | TODD SELLERGREN | Address on file | | | | | | | |
| 7363598 | TODD SHIGLEY | Address on file | | | | | | | |
| 7363599 | TODD SHIRLEY | Address on file | | | | | | | |
| 7363600 | TODD SKUROK | Address on file | | | | | | | |
| 7363601 | TODD STAHMANN | Address on file | | | | | | | |
| 7363602 | TODD STOLL | Address on file | | | | | | | |
| 7363603 | TODD THORNWALL | Address on file | | | | | | | |
| 7363604 | TODD W CHARLTON | Address on file | | | | | | | |
| 7363605 | TODD WYNKOOP | Address on file | | | | | | | |
| 7363606 | TODD ZAESKE | Address on file | | | | | | | |
| 7168971 | Todd, Allie | Address on file | | | | | | | |
| 7168972 | Todd, Andrew | Address on file | | | | | | | |
| 7168973 | Todd, Ashley | Address on file | | | | | | | |
| 7168974 | Todd, Cheyenne | Address on file | | | | | | | |
| 7168975 | Todd, Elaine | Address on file | | | | | | | |
| 7168976 | Todd, Gayla | Address on file | | | | | | | |
| 7168977 | Todd, Georgia | Address on file | | | | | | | |
| 7189507 | Todd, Robert | Address on file | | | | | | | |
| 7168978 | Todd, Shannon | Address on file | | | | | | | |
| 7168979 | Todd, Tyler | Address on file | | | | | | | |
| 7168980 | Todd, Wenda | Address on file | | | | | | | |
| 7168981 | Todd, Wendy | Address on file | | | | | | | |
| 7168982 | TODDS LAWN CARE | 3106 SO 6TH STREET | | | | LINCOLN | NE | 68502 | |
| 7293629 | Todd's Lawn Care | 3106 S 6th Street | | | | Lincoln | NE | 68502 | |
| 7168983 | Toelle, Tate | Address on file | | | | | | | |
| 7189508 | Toellner, Richard | Address on file | | | | | | | |
| 7168984 | Tofano, Clarice | Address on file | | | | | | | |
| 7168985 | TOFASCO OF AMERICA INCORPORATED | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| 7189509 | Toftey, Benjamin | Address on file | | | | | | | |
| 7168986 | Togstad, Roseanne | Address on file | | | | | | | |
| 7168987 | Tohak, Caitlyn | Address on file | | | | | | | |
| 7189510 | Toijala, John | Address on file | | | | | | | |
| 7168988 | Toijala, Linda | Address on file | | | | | | | |
| 7168989 | Tokarz, James | Address on file | | | | | | | |
| 7168990 | Tolbert, Deborah | Address on file | | | | | | | |
| 7168991 | Tolbert, Haley | Address on file | | | | | | | |
| 7189511 | Tolbert, Joy | Address on file | | | | | | | |
| 7168992 | Tolbert, Maria | Address on file | | | | | | | |
| 7168993 | Tolbert, Noah | Address on file | | | | | | | |
| 7189512 | Tolbert, Raven | Address on file | | | | | | | |
| 7168999 | Toledo Edison | 76 South Main Street | | | | Akron | OH | 44308 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169000 | Toledo Edison | PO Box 3687 @ FirstEnergy Corporation | | | | Akron | OH | 44309-3687 | |
| 7168994 | Toledo, Catherine | Address on file | | | | | | | |
| 7168995 | Toledo, Diego | Address on file | | | | | | | |
| 7168996 | Toledo, Josue | Address on file | | | | | | | |
| 7168997 | Toledo, Pascual | Address on file | | | | | | | |
| 7168998 | Toledo, Tristan | Address on file | | | | | | | |
| 7169001 | Tolentino Martinez, Karina | Address on file | | | | | | | |
| 7169002 | Toliver, Heather | Address on file | | | | | | | |
| 7169003 | Toliver, Jayme | Address on file | | | | | | | |
| 7189513 | Tolk, Reegan | Address on file | | | | | | | |
| 7169004 | Toll, Kristen | Address on file | | | | | | | |
| 7189514 | Toll, Richard | Address on file | | | | | | | |
| 7169005 | Tollaksen, Sara | Address on file | | | | | | | |
| 7169006 | Tolle, Angela | Address on file | | | | | | | |
| 7293630 | Tollefson | 701 9th St SW | | | | Pipestone | MN | 56164 | |
| 7169008 | TOLLEFSON LAWN SERVICE | TERRY TOLLEFSON | 701 9TH STREET SW | | | PIPESTONE | MN | 56164 | |
| 7189515 | Tollefson, Kathryn | Address on file | | | | | | | |
| 7169007 | Tollefson, Tyler | Address on file | | | | | | | |
| 7169009 | Tolliver, Adam | Address on file | | | | | | | |
| 7189516 | Tolliver, Emily | Address on file | | | | | | | |
| 7189517 | Tollufsen, Teah | Address on file | | | | | | | |
| 7189518 | Tolman, Brandon | Address on file | | | | | | | |
| 7189519 | Tolman, Chad | Address on file | | | | | | | |
| 7169010 | Tolman, Janelle | Address on file | | | | | | | |
| 7189520 | Tolman, Jared | Address on file | | | | | | | |
| 7189521 | Tolman, Jonathan | Address on file | | | | | | | |
| 7169011 | Tolman, Kamri | Address on file | | | | | | | |
| 7169012 | Tolman, Keira | Address on file | | | | | | | |
| 7169013 | Tolman, Kortni | Address on file | | | | | | | |
| 7169014 | Tolman, Kyler | Address on file | | | | | | | |
| 7189522 | Tolman, Kylie | Address on file | | | | | | | |
| 7189523 | Tolman, Marcie | Address on file | | | | | | | |
| 7189524 | Tolonen, John | Address on file | | | | | | | |
| 7169015 | Tolvstad, Andrew | Address on file | | | | | | | |
| 7169016 | Tolzmann, Kris | Address on file | | | | | | | |
| 7363607 | TOM *** ISHII | Address on file | | | | | | | |
| 7363608 | TOM ADOLPHS | Address on file | | | | | | | |
| 7293631 | Tom Anderson | Address on file | | | | | | | |
| 7363609 | TOM BEDDOES | Address on file | | | | | | | |
| 7363610 | TOM BELL | Address on file | | | | | | | |
| 7363611 | TOM CARTER | Address on file | | | | | | | |
| 7363612 | TOM CHLADIL | Address on file | | | | | | | |
| 7363613 | TOM CZARNECKI | Address on file | | | | | | | |
| 7363614 | TOM D PREBBLE | Address on file | | | | | | | |
| 7363615 | TOM GONNERMAN | Address on file | | | | | | | |
| 7363616 | TOM H. HAMRIN | Address on file | | | | | | | |
| 7363617 | TOM HIPKE | Address on file | | | | | | | |
| 7169018 | TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | | DE PERE | WI | 54115 | |
| 7363618 | TOM HOLMSTROM | Address on file | | | | | | | |
| 7363619 | TOM IGNACIO | Address on file | | | | | | | |
| 7363620 | TOM KASPER | Address on file | | | | | | | |
| 7363621 | TOM KELNHOFER | Address on file | | | | | | | |
| 7363622 | TOM KOYEN | Address on file | | | | | | | |
| 7169019 | TOM KRAEMER INC | PO BOX 443 | | | | COLD SPRING | MN | 56320 | |
| 7363623 | TOM KULHANEK | Address on file | | | | | | | |
| 7363624 | TOM LANGHORST | Address on file | | | | | | | |
| 7363625 | TOM LARSON | Address on file | | | | | | | |
| 7293632 | Tom Masterson | Address on file | | | | | | | |
| 7363626 | TOM MERRIGAN | Address on file | | | | | | | |
| 7363627 | TOM MISKOWSKI | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363628 | TOM MORK | Address on file | | | | | | | |
| 7363629 | TOM NEKUDA | Address on file | | | | | | | |
| 7363630 | TOM NICKEL | Address on file | | | | | | | |
| 7363631 | TOM R BROWN | Address on file | | | | | | | |
| 7363632 | TOM SCHAEFER | Address on file | | | | | | | |
| 7363633 | TOM SCHREINER | Address on file | | | | | | | |
| 7363634 | TOM STEBBINS | Address on file | | | | | | | |
| 7363635 | TOM VOYCHESKE | Address on file | | | | | | | |
| 7363636 | TOM WEBB | Address on file | | | | | | | |
| 7363637 | TOM ZIMMERMAN | Address on file | | | | | | | |
| 7363638 | TOM(TOBY) ROWLAND | Address on file | | | | | | | |
| 7169017 | Tom, Harriett | Address on file | | | | | | | |
| 7363639 | TOMACITA HERRERA | Address on file | | | | | | | |
| 7169020 | Tomado, Cathalin Rizel | Address on file | | | | | | | |
| 7363640 | TOMAHAWK CHAMBER OF COMMERCE | 208 NORTH 4TH STREET | PO BOX 412 | | | TOMAHAWK | WI | 54487 | |
| 7230438 | Tomahawk Leader Inc | Kathleen Ann Tobin | 315 W. Wisconsin Ave | PO Box 345 | | Tomahawk | WI | 54487 | |
| 7169021 | Tomahawk Municipal Utilities | 23 N. 2nd Street | | | | Tomahawk | WI | 54487 | |
| 7169022 | Tomahawk Municipal Utilities | P.O. Box 469 Water and Sewer Utilities | | | | Tomahawk | WI | 54487 | |
| 7169023 | TOMAHAWK/ CITY OF | 23 N 2ND STREET | | | | TOMAHAWK | WI | 54487 | |
| 7169024 | Tomaier, Alexis | Address on file | | | | | | | |
| 7169025 | Toman, Tyrone | Address on file | | | | | | | |
| 7363641 | TOMAS DAVIS CUEVA | Address on file | | | | | | | |
| 7363642 | TOMAS LUNA-MORENO | Address on file | | | | | | | |
| 7363643 | TOMAS OPORTO | Address on file | | | | | | | |
| 7363644 | TOMAS SIERRA | Address on file | | | | | | | |
| 7363645 | TOMAS SILVA | Address on file | | | | | | | |
| 7169026 | Tomas, Amber | Address on file | | | | | | | |
| 7189525 | Tomas, Gabriela | Address on file | | | | | | | |
| 7363646 | TOMASA LORENZO MAYIC | Address on file | | | | | | | |
| 7189526 | Tomas-Bautista, Clomara | Address on file | | | | | | | |
| 7169027 | Tomashek, Collin | Address on file | | | | | | | |
| 7189527 | Tomashek, Nicholas | Address on file | | | | | | | |
| 7189528 | Tomaski, Samantha | Address on file | | | | | | | |
| 7169028 | Tomaskin, Shayla | Address on file | | | | | | | |
| 7169029 | TOMBARI GRANT PARTNERSHIP | TOMBARI-GRANT | SUITE 202 | 4102 S REGAL | | SPOKANE | WA | 99223-0000 | |
| 7293633 | Tombari Properties | 13414 E SPRAGUE AVE | | | | SPOKANE | WA | 99216 | |
| 7288750 | Tombari, Terence M. | Lukins & Annis, P.S. | Attn: Trevor R. Pincock | 717 West Sprague Avenue, Suite 1600 | | Spokane | WA | 99201 | |
| 7169030 | TOMBSTONE PIZZA | 800 NORTH BRAND BLVD. | | | | GLENDALE | CA | 91203 | |
| 7169031 | Tomek, Patty | Address on file | | | | | | | |
| 7189529 | Tomenes, Kayla | Address on file | | | | | | | |
| 7189530 | Tomhave, Cheryl | Address on file | | | | | | | |
| 7169032 | Tomjack, Derek | Address on file | | | | | | | |
| 7293634 | TOMKAT COUTURE | 1536 GAGE ROAD | | | | MONTEBELLO | CA | 90640 | |
| 7169033 | Tomko, Ethan | Address on file | | | | | | | |
| 7189531 | Tomko, Michael | Address on file | | | | | | | |
| 7169034 | Tomlin, Laura | Address on file | | | | | | | |
| 7189532 | Tomlinson, Michelle | Address on file | | | | | | | |
| 7169035 | Tomlinson, Robin | Address on file | | | | | | | |
| 7189533 | Tomlinson, Shelia | Address on file | | | | | | | |
| 7169036 | Tomlinson, Vincent | Address on file | | | | | | | |
| 7169037 | Tomlonson, Erin | Address on file | | | | | | | |
| 7363648 | TOMMIE DUARTE | Address on file | | | | | | | |
| 7363649 | TOMMIE GIBBS | Address on file | | | | | | | |
| 7363650 | TOMMY CHARETTE | Address on file | | | | | | | |
| 7363651 | TOMMY J CAMPBELL | Address on file | | | | | | | |
| 7363653 | TOMMY L SHEARS | Address on file | | | | | | | |
| 7363653 | TOMMY LOR | Address on file | | | | | | | |
| 7363654 | TOMMY OWENS | Address on file | | | | | | | |
| 7363655 | TOMMY SARGENT | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363656 | TOMMY SHERWOOD | Address on file | | | | | | | |
| 7363657 | TOMMY TAYLOR | Address on file | | | | | | | |
| 7363658 | TOMMY TULLOS | Address on file | | | | | | | |
| 7363659 | TOMMY WYSOCKI | Address on file | | | | | | | |
| 7189534 | Tomoson, Angela | Address on file | | | | | | | |
| 7169038 | Tompkin, Charlie | Address on file | | | | | | | |
| 7169039 | Tompkins, Ian | Address on file | | | | | | | |
| 7169040 | Tompkins, Jermaine | Address on file | | | | | | | |
| 7169041 | Tompkins, Ladonna | Address on file | | | | | | | |
| 7169042 | Tompkins, Laretta | Address on file | | | | | | | |
| 7169043 | Tompt, Austin | Address on file | | | | | | | |
| 7594811 | Toms of Maine | 3100 Cumberland Blvd Suite 700 | | | | Atlanta | GA | 30339 | |
| 7293635 | TOMS OF MAINE INC | 302 LAFAYETTE CENTER | | | | KENNEBUNK | ME | 04043 | |
| 7169044 | TOMS OF MAINE INC | 302 LAFAYETTE CENTER | | | | KENNEBUNK | ME | 04043 | |
| 7169045 | TOMS OF MAINE INC | PO BOX 417416 | | | | BOSTON | MA | 02241-7416 | |
| 7367049 | TOMY International Inc. | 2021 9th St SE | | | | Dyersville | IA | 52040 | |
| 7367049 | TOMY International Inc. | 39792 Treasury Center | | | | Chicago | IL | 60694 | |
| 7363660 | TOMY INTERNATIONAL INCORPORATE | 39792 TREASURY CENTER | | | | CHICAGO | IL | 60694-9700 | |
| 7293636 | TOMY INTERNATIONAL INCORPORATED | 2021 9TH STREET SE | | | | DYERSVILLE | IA | 52040-2316 | |
| 7169046 | TOMY INTERNATIONAL INCORPORATED | 2021 9TH STREET SE | | | | DYERSVILLE | IA | 52040-2316 | |
| 7169047 | TOMY INTERNATIONAL INCORPORATED | 39792 TREASURY CENTER | | | | CHICAGO | IL | 60694-9700 | |
| 7169048 | TOMY INTERNATIONAL INCORPORATED | 45 SHAWMUT DRIVE | | | | CANTON | MA | 02021 | |
| 7169049 | Ton, Huy | Address on file | | | | | | | |
| 7363661 | TONDA GUSMAN | Address on file | | | | | | | |
| 7293637 | Tone Software Corp. | 1735 S. Brookhurst | | | | Anaheim | CA | 92804 | |
| 7169051 | TONE SOFTWARE CORPORATION | 1735 SOUTH BROOKHURST | | | | ANAHEIM | CA | 92804 | |
| 7169050 | Tone, Jillian | Address on file | | | | | | | |
| 7363662 | TONETTE FLORA | Address on file | | | | | | | |
| 7169052 | Toney, Christopher | Address on file | | | | | | | |
| 7363663 | TONG SENG XIONG | Address on file | | | | | | | |
| 7169053 | TONG XIANG FUXIANG FASHION CO LTD | NO 28 XINGFA ROAD | LONGXIANG INDUSTRIAL ZONE | | | TONGXIANG ZHEJIANG | | | CHINA |
| 7169054 | TONG YU TEXTILE CO LTD(HO CHI MINH CITY) | LOT B11, B12, B13; VIET HUONG 2 INDUSTRIAL ZONE | AN TAY WARD | BEN CAT DIST. | | BINH DUONG | | | VIETNAM |
| 7363664 | TONGA KOLI | Address on file | | | | | | | |
| 7169055 | Tonge, Stephon | Address on file | | | | | | | |
| 7363665 | TONI BUCKMINSTER | Address on file | | | | | | | |
| 7169056 | TONI C ANDERSON TEXAS INVESTMENTS LLC | 8871 E LOST GOLD CIRCLE | | | | SUPERSTITION MOUNTAIN | AZ | 85118 | |
| 7363647 | TONI CONRAD | Address on file | | | | | | | |
| 7363666 | TONI FLETCHER | Address on file | | | | | | | |
| 7363667 | TONI GALE | Address on file | | | | | | | |
| 7363668 | TONI GILBERT | Address on file | | | | | | | |
| 7363669 | TONI GONNERMAN | Address on file | | | | | | | |
| 7363670 | TONI HARMDIERKS | Address on file | | | | | | | |
| 7363671 | TONI HELMUELLER | Address on file | | | | | | | |
| 7363672 | TONI HOGUE | Address on file | | | | | | | |
| 7363673 | TONI JONES | Address on file | | | | | | | |
| 7363674 | TONI M KOSITZKE | Address on file | | | | | | | |
| 7363675 | TONI PETERSON | Address on file | | | | | | | |
| 7363676 | TONI PINNER | Address on file | | | | | | | |
| 7363677 | TONI R DILL | Address on file | | | | | | | |
| 7363678 | TONI REAVES | Address on file | | | | | | | |
| 7363679 | TONI ROBBINS | Address on file | | | | | | | |
| 7363680 | TONI SIEH | Address on file | | | | | | | |
| 7363681 | TONI STEPHENSON | Address on file | | | | | | | |
| 7363682 | TONI STERRY | Address on file | | | | | | | |
| 7363683 | TONI STIRLING | Address on file | | | | | | | |
| 7363684 | TONI TESTA | Address on file | | | | | | | |
| 7363685 | TONI WALLANDER | Address on file | | | | | | | |
| 7363686 | TONIA ROMERO | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363687 | TONIA SCHMITT | Address on file | | | | | | | |
| 7363688 | TONIA SPOTTED WOLF | Address on file | | | | | | | |
| 7363689 | TONIA WORTHEN | Address on file | | | | | | | |
| 7169057 | Tonjes, Diana | Address on file | | | | | | | |
| 7169058 | TONKA TOYS | 7811 LEMONA AVENUE | | | | VAN NUYS | CA | 91405 | |
| 7189535 | Tonkin-Rider, Brenda | Address on file | | | | | | | |
| 7189536 | Tonnacliff, Juliette | Address on file | | | | | | | |
| 7189537 | Tonne, Anna | Address on file | | | | | | | |
| 7169059 | Tonne, Lindsey | Address on file | | | | | | | |
| 7169060 | Tonneson, Auston | Address on file | | | | | | | |
| 7363690 | TONY BACHMAN | Address on file | | | | | | | |
| 7363691 | TONY BAKKE | Address on file | | | | | | | |
| 7363692 | TONY BERGNER | Address on file | | | | | | | |
| 7363693 | TONY BROWN | Address on file | | | | | | | |
| 7363694 | TONY BURTON | Address on file | | | | | | | |
| 7363695 | TONY BUSH | Address on file | | | | | | | |
| 7363696 | TONY CANDELARIO | Address on file | | | | | | | |
| 7293638 | TONY CHACHERE CREOLE FOODS | 5604 I 49 N SERVICE ROAD | | | | OPELOUSAS | LA | 70570 | |
| 7169061 | TONY CHACHERE CREOLE FOODS | 5604 I 49 N SERVICE ROAD | | | | OPELOUSAS | LA | 70570 | |
| 7169062 | TONY CHACHERE CREOLE FOODS | PO BOX 54595 | | | | NEW ORLEANS | LA | 70154-4595 | |
| 7363697 | TONY CHEN | Address on file | | | | | | | |
| 7363698 | TONY CROCKER | Address on file | | | | | | | |
| 7363699 | TONY DAVID LUEDKE | Address on file | | | | | | | |
| 7363700 | TONY DONDLINGER | Address on file | | | | | | | |
| 7363701 | TONY GUNDERMANN | Address on file | | | | | | | |
| 7363702 | TONY HOEKMAN | Address on file | | | | | | | |
| 7363703 | TONY HUTTON | Address on file | | | | | | | |
| 7293639 | Tony Jones | Address on file | | | | | | | |
| 7363704 | TONY KEMPEN | Address on file | | | | | | | |
| 7363705 | TONY KLINE | Address on file | | | | | | | |
| 7363706 | TONY KOLODZIK | Address on file | | | | | | | |
| 7169063 | TONY L JONES | 904 2ND STREET | | | | WEBSTER CITY | IA | 50595 | |
| 7363707 | TONY LEE BAKKEN | Address on file | | | | | | | |
| 7363708 | TONY LEVASSEUR | Address on file | | | | | | | |
| 7363709 | TONY MADSEN | Address on file | | | | | | | |
| 7363710 | TONY MARKETTI | Address on file | | | | | | | |
| 7169064 | TONY MARONNI PIZZA | N63 W23951 MAIN STREET | | | | SUSSEX | WI | 53089 | |
| 7363711 | TONY MARTIN | Address on file | | | | | | | |
| 7363712 | TONY MAUHAR | Address on file | | | | | | | |
| 7363713 | TONY MESEBERG | Address on file | | | | | | | |
| 7363714 | TONY MURPHY | Address on file | | | | | | | |
| 7363715 | TONY NGUYEN | Address on file | | | | | | | |
| 7363716 | TONY NICHOLSON | Address on file | | | | | | | |
| 7363717 | TONY PERRY | Address on file | | | | | | | |
| 7363718 | TONY SPERBECK | Address on file | | | | | | | |
| 7363719 | TONY YBARRA | Address on file | | | | | | | |
| 7363720 | TONYA ARNOLD | Address on file | | | | | | | |
| 7363721 | TONYA BACON | Address on file | | | | | | | |
| 7363722 | TONYA COOL | Address on file | | | | | | | |
| 7363723 | TONYA CRAWFORD | Address on file | | | | | | | |
| 7363724 | TONYA DAVIS | Address on file | | | | | | | |
| 7363725 | TONYA FELTEN | Address on file | | | | | | | |
| 7363726 | TONYA HALL | Address on file | | | | | | | |
| 7363727 | TONYA HAUKAAS | Address on file | | | | | | | |
| 7363728 | TONYA KISER | Address on file | | | | | | | |
| 7363729 | TONYA KREJCI | Address on file | | | | | | | |
| 7363730 | TONYA NOVOTNY | Address on file | | | | | | | |
| 7363731 | TONYA OVERTON | Address on file | | | | | | | |
| 7363732 | TONYA ROBISON | Address on file | | | | | | | |
| 7363733 | TONYA SCHEER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363734 | TONYA WALL | Address on file | | | | | | | |
| 7169065 | TONYS LANDSCAPING SERVICE | ANTHONY G NIESPODZAHY | RR 6 2120 PINE TREE ROAD | | | DE PERE | WI | 54115 | |
| 7293640 | TOO GOOD GOURMET | 2380 GRANT AVENUE | | | | SAN LORENZO | CA | 94580-1806 | |
| 7363735 | TOODLES (FEL BITTO | Address on file | | | | | | | |
| 7169066 | TOOL SHED RENTALS LLC | 101 EAST US HIGHWAY 60 | | | | IRVINGTON | KY | 40146 | |
| 7169067 | Toolate, Cheyenne | Address on file | | | | | | | |
| 7169068 | TOOLE COUNTY TREASURER | 226 1ST STREET SOUTH | | | | SHELBY | MT | 59474 | |
| 7169069 | Tooley, Jason | Address on file | | | | | | | |
| 7169070 | Tooman, Olivia | Address on file | | | | | | | |
| 7169071 | Toomer, Arian | Address on file | | | | | | | |
| 7169072 | Toomer, Karla | Address on file | | | | | | | |
| 7189538 | Toone, Donna | Address on file | | | | | | | |
| 7189539 | Toone, Tiffanie | Address on file | | | | | | | |
| 7169073 | Toops, Darol | Address on file | | | | | | | |
| 7169074 | Toops, Kaitlyn | Address on file | | | | | | | |
| 7363736 | TOOTSIE ROLL INDUSTRIES INCORP | TRI SALES FINANCE LLC | PO BOX 99435 FILE 9 | | | CHICAGO | IL | 60693 | |
| 7169075 | TOOTSIE ROLL INDUSTRIES INCORPORATED | 7401 S CICERO AVENUE | | | | CHICAGO | IL | 60629 | |
| 7169076 | TOOTSIE ROLL INDUSTRIES INCORPORATED | TRI SALES FINANCE LLC | PO BOX 99435 FILE 9 | | | CHICAGO | IL | 60693 | |
| 7169077 | Tooze, Robert | Address on file | | | | | | | |
| 7293641 | TOP FLIGHT INCORPORATED | 1300 CENTRAL AVENUE | | | | CHATTANOOGA | TN | 37408 | |
| 7564958 | Top Form Inc. | 409 E Commerce Drive | | | | Marshfield | WI | 54449 | |
| 7293642 | TOP HEAVY CLOTHING | 28381 VINCENT MORAGA DRIVE | | | | TEMECULA | CA | 92590-3653 | |
| 7169078 | TOP LINE SOURCES INTERNATIONAL CO LTD | 12/F GOOD WILL INDL BLDG, BLK B | 36 - 44 PAK TIN PAR ST | | | TSUEN WAN | | | HONG KONG |
| 7169079 | TOP OF THE WORLD | 3001 36TH AVENUE N W | | | | NORMAN | OK | 73072 | |
| 7169080 | TOP OF THE WORLD | PO BOX 721210 | | | | NORMAN | OK | 73070 | |
| 7363737 | TOP PROMOTIONS DBA TOP APPAREL | 8831 S GREENVIEW DRIVE | | | | MIDDLETON | WI | 53562 | |
| 7293643 | TOP PROMOTIONS DBA TOP APPAREL G | 8831 S GREENVIEW DRIVE | | | | MIDDLETON | WI | 53562 | |
| 7169081 | TOP PROMOTIONS DBA TOP APPAREL GROUP | 8831 S GREENVIEW DRIVE | | | | MIDDLETON | WI | 53562 | |
| 7472239 | Top Promotions, Inc. | 8831 S. Greenview Dr | | | | Middleton | WI | 53562 | |
| 7169082 | TOP QUALITY RENTAL & SALES | HWY 142 EAST | RT 1 BOX 4090 | | | DONIPHAN | MO | 63935 | |
| 7169083 | TOP ROYAL FLASH CORP (HO CHI MINH CITY) | 207/63, HO HOC LAM, BINH TAN | | | | HO CHI MINH | | | VIETNAM |
| 7169084 | Topasna, Christopher | Address on file | | | | | | | |
| 7363738 | TOPCON MEDICAL SYSTEMS INCORPO | 111 BAUER DRIVE | | | | OAKLAND | NJ | 07436 | |
| 7169085 | TOPCON MEDICAL SYSTEMS INCORPORATED | 111 BAUER DRIVE | | | | OAKLAND | NJ | 07436 | |
| 7194234 | Topcon Medical Systems, Inc. | 111 Bauer Drive | | | | Oakland | NJ | 07436 | |
| 7169086 | Tope, Donna | Address on file | | | | | | | |
| 7169087 | Topel, Ericka | Address on file | | | | | | | |
| 7189540 | Topel, Joshua | Address on file | | | | | | | |
| 7189541 | Topel, Zachary | Address on file | | | | | | | |
| 7169088 | Tophane, Charles | Address on file | | | | | | | |
| 7293644 | TOPLINE FURNITURE WAREHOUSE CO | 1455 WEST THORNDALE AVENUE | | | | ITASCA | IL | 60143 | |
| 7169089 | TOPLINE FURNITURE WAREHOUSE CORP | HOMELEGANCE BY TOP-LINE | 1455 W THORNDALE AVE | | | ITASCA | IL | 60143 | |
| 7169090 | TOPPERS | 129 EAST 3RD ST | | | | WINONA | MN | 55987 | |
| 7169091 | TOPPERS PIZZA | 7850 MINERAL POINT RD | | | | MADISON | WI | 53717 | |
| 7293645 | TOPPERSCOT L L C | 2323 S LIPAN | | | | DENVER | CO | 80223 | |
| 7293646 | Topps | 2300 Stafford Ave. Suite 800 | | | | Scranton | PA | 18505 | |
| 7169092 | TOPPS CHEWING GUM INCORPORATED | ATTN ANDI IRVIN | 5100 LEGACY DRIVE | | | PLANO | TX | 75024-0000 | |
| 7293647 | TOPPS CHEWING GUM INCORPORATED | ONE WHITEHALL STREET | | | | NEW YORK | NY | 10004 | |
| 7169093 | TOPPS CHEWING GUM INCORPORATED | ONE WHITEHALL STREET | | | | NEW YORK | NY | 10004 | |
| 7169094 | TOPPS CHEWING GUM INCORPORATED | PO BOX 4050 CHURCH S | | | | NEW YORK | NY | 10261 | |
| 7293648 | TOPS PRODUCTS | 111 SOUTH WACKER DRIVE 36TH FLOOR | | | | CHICAGO | IL | 60606-4301 | |
| 7169095 | TOPS PRODUCTS | 111 SOUTH WACKER DRIVE 36TH FLOOR | | | | CHICAGO | IL | 60606-4301 | |
| 7169097 | TOPS PRODUCTS | LSC COMMUNICATIONS US LLC | 7810 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7008 | |
| 7169096 | TOPS PRODUCTS | LSC COMMUNICATIONS US LLC | PO BOX 776411 | | | CHICAGO | IL | 60677-6411 | |
| 7169098 | TOPSTONE | | | | | | | | |
| 7293649 | TOPSVILLE INCORPORATED | 500 7TH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7169099 | TOPSVILLE INCORPORATED | 500 7TH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7169100 | Torbenson, Adrian | Address on file | | | | | | | |
| 7189542 | Torbenson, Jadah | Address on file | | | | | | | |
| 7169101 | Torbenson, Maleki | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169102 | Torbert, Aaron | Address on file | | | | | | | |
| 7169103 | Tordsen, Quinton | Address on file | | | | | | | |
| 7189543 | Torelle, Brandon | Address on file | | | | | | | |
| 7363739 | TORENG MOSS | Address on file | | | | | | | |
| 7189544 | Torgerson, Janel | Address on file | | | | | | | |
| 7189545 | Torgerson, Judith | Address on file | | | | | | | |
| 7189546 | Torgerson, Rebecca | Address on file | | | | | | | |
| 7169104 | Torgerson, Tina | Address on file | | | | | | | |
| 7189547 | Torgerud, Avery | Address on file | | | | | | | |
| 7169105 | Torgeson, David | Address on file | | | | | | | |
| 7169106 | Torgeson, Devon | Address on file | | | | | | | |
| 7363740 | TORI A GOLD | Address on file | | | | | | | |
| 7363741 | TORI CRAWFORD | Address on file | | | | | | | |
| 7363742 | TORI FRYE-MARTEL | Address on file | | | | | | | |
| 7363743 | TORI MUDLER | Address on file | | | | | | | |
| 7363744 | TORI QUADE | Address on file | | | | | | | |
| 7363745 | TORI R COTE | Address on file | | | | | | | |
| 7363746 | TORI SAUNDERS | Address on file | | | | | | | |
| 7363747 | TORI SNIDER | Address on file | | | | | | | |
| 7363748 | TORI WACKER | Address on file | | | | | | | |
| 7363749 | TORIA EISENBARTH | Address on file | | | | | | | |
| 7293650 | TORIE & HOWARD LLC | 143 WEST STREET STE 121C | | | | NEW MILFORD | CT | 06776 | |
| 7363750 | TORIN THOMAS | Address on file | | | | | | | |
| 7363751 | TORIVIO NAVA | Address on file | | | | | | | |
| 7169107 | Torkelson, Alyssa | Address on file | | | | | | | |
| 7169108 | Torkelson, Kari | Address on file | | | | | | | |
| 7169109 | Torkelson, Shirley | Address on file | | | | | | | |
| 7169110 | Tormaschy, Clara | Address on file | | | | | | | |
| 7189548 | Tornabeni, April | Address on file | | | | | | | |
| 7169111 | Torola, Alice | Address on file | | | | | | | |
| 7169112 | Torola, Warren | Address on file | | | | | | | |
| 7169113 | Toroni, Marlene | Address on file | | | | | | | |
| 7169114 | Torre, Michael | Address on file | | | | | | | |
| 7169115 | Torreano, Dan | Address on file | | | | | | | |
| 7189562 | Torres Lopez, Aleshia | Address on file | | | | | | | |
| 7169116 | Torres, Alvaro | Address on file | | | | | | | |
| 7189549 | Torres, Amelia | Address on file | | | | | | | |
| 7169117 | Torres, Amy | Address on file | | | | | | | |
| 7169118 | Torres, Andrea | Address on file | | | | | | | |
| 7169119 | Torres, Andrew | Address on file | | | | | | | |
| 7169120 | Torres, Andrew | Address on file | | | | | | | |
| 7169121 | Torres, Anna | Address on file | | | | | | | |
| 7169122 | Torres, Anthony | Address on file | | | | | | | |
| 7189550 | Torres, Ashley | Address on file | | | | | | | |
| 7169123 | Torres, Ashley | Address on file | | | | | | | |
| 7169124 | Torres, Ashly | Address on file | | | | | | | |
| 7169125 | Torres, Aubrey | Address on file | | | | | | | |
| 7169126 | Torres, Brandy | Address on file | | | | | | | |
| 7169127 | Torres, Daniel | Address on file | | | | | | | |
| 7169128 | Torres, Decimus | Address on file | | | | | | | |
| 7169129 | Torres, Dennise | Address on file | | | | | | | |
| 7189551 | Torres, Diana | Address on file | | | | | | | |
| 7189552 | Torres, Dominique | Address on file | | | | | | | |
| 7169130 | Torres, Erika | Address on file | | | | | | | |
| 7169131 | Torres, Giovanni | Address on file | | | | | | | |
| 7169132 | Torres, Hailey | Address on file | | | | | | | |
| 7189553 | Torres, Hector | Address on file | | | | | | | |
| 7169133 | Torres, Henry | Address on file | | | | | | | |
| 7169134 | Torres, Janell | Address on file | | | | | | | |
| 7169135 | Torres, Javier | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169136 | Torres, Jesus | Address on file | | | | | | | |
| 7189554 | Torres, Jesus | Address on file | | | | | | | |
| 7169137 | Torres, Jose | Address on file | | | | | | | |
| 7169140 | Torres, Juan | Address on file | | | | | | | |
| 7169139 | Torres, Juan | Address on file | | | | | | | |
| 7169138 | Torres, Juan | Address on file | | | | | | | |
| 7189555 | Torres, Kassandra | Address on file | | | | | | | |
| 7169141 | Torres, Katrina | Address on file | | | | | | | |
| 7169142 | Torres, Linda | Address on file | | | | | | | |
| 7169143 | Torres, Lizeth | Address on file | | | | | | | |
| 7189556 | Torres, Malya | Address on file | | | | | | | |
| 7169144 | Torres, Margarita | Address on file | | | | | | | |
| 7169145 | Torres, Margarita | Address on file | | | | | | | |
| 7169146 | Torres, Marie Isabel | Address on file | | | | | | | |
| 7169147 | Torres, Meaghan | Address on file | | | | | | | |
| 7189557 | Torres, Meleena | Address on file | | | | | | | |
| 7189558 | Torres, Michael | Address on file | | | | | | | |
| 7189559 | Torres, Nelly | Address on file | | | | | | | |
| 7169148 | Torres, Reymyr | Address on file | | | | | | | |
| 7189560 | Torres, Rosa | Address on file | | | | | | | |
| 7169149 | Torres, Shannon | Address on file | | | | | | | |
| 7169150 | Torres, Shawn | Address on file | | | | | | | |
| 7169151 | Torres, Sheena | Address on file | | | | | | | |
| 7169152 | Torres, Silvia | Address on file | | | | | | | |
| 7169153 | Torres, Susan | Address on file | | | | | | | |
| 7169154 | Torres, Vanessa | Address on file | | | | | | | |
| 7189561 | Torres, Yvonne | Address on file | | | | | | | |
| 7169155 | Torrez, John | Address on file | | | | | | | |
| 7169156 | Torrez, Tanya | Address on file | | | | | | | |
| 7363752 | TORRI GRAY | Address on file | | | | | | | |
| 7363753 | TORRI GREEN | Address on file | | | | | | | |
| 7363754 | TORRIE CAMPANELLI | Address on file | | | | | | | |
| 7169157 | Torrieri, Patricia | Address on file | | | | | | | |
| 7169159 | TORRINGTON BEVERAGE INC. | 4394 MCKENNA ROAD A | | | | TORRINGTON | WY | 82242 | |
| 7363755 | TORRINGTON BEVERAGE INCORPORAT | 4394 MCKENNA ROAD | | | | TORRINGTON | WY | 82242 | |
| 7169158 | TORRINGTON BEVERAGE INCORPORATED | 4394 MCKENNA ROAD A | | | | TORRINGTON | WY | 82242 | |
| 7481031 | Torrington Beverage, Inc. | 4394 McKenna Road A | | | | Torrington | WY | 82240 | |
| 7169160 | TORRINGTON/ CITY OF | PO BOX 250 | | | | TORRINGTON | WY | 82240 | |
| 7189563 | Torrison, Elizabeth | Address on file | | | | | | | |
| 7169161 | Tortolini, Stella | Address on file | | | | | | | |
| 7363756 | TORY HOMMEE | Address on file | | | | | | | |
| 7363757 | TORY SUEHS | Address on file | | | | | | | |
| 7169162 | Torzeski, Janice | Address on file | | | | | | | |
| 7169163 | Toscano, Miguel | Address on file | | | | | | | |
| 7169164 | Toscano, Rosa | Address on file | | | | | | | |
| 7169165 | Tosch, Elizabeth | Address on file | | | | | | | |
| 7363758 | TOSHA FLOWERS | Address on file | | | | | | | |
| 7169166 | Toso, Amy | Address on file | | | | | | | |
| 7189564 | Tossey, Linda | Address on file | | | | | | | |
| 7169167 | TOTAL CUSTOM PAINTING | 2481 BRENNER PL | | | | GREEN BAY | WI | 54301 | |
| 7169168 | Total Disposal | 100 BLAINE STREET | | | | GARY | IN | 46406 | |
| 7169169 | TOTAL FILTRATION SERVICES INCORPORATED | 13002 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7293651 | TOTAL INTERACTIVE SOLUTIONS LLC | 684 COUNTY LINE ROAD | | | | BENSENVILLE | IL | 60106 | |
| 7293652 | Total Lawn Care | 610 Cedar St | | | | Kimball | NE | 69145 | |
| 7169170 | TOTAL PROPERTY CARE LLC INC | PO BOX 234 | | | | SYRACUSE | IN | 46567 | |
| 7293653 | Total System Services SKO | PO Box 2091 | | | | Boise | ID | 83701 | |
| 7169171 | Totelcom Networks | 6100 Hwy 16 South | | | | DE LEON | TX | 76444 | |
| 7169172 | Totelcom Networks | PO BOX 290 | | | | DE LEON | TX | 76444-0290 | |
| 7293654 | TOTES ISOTONER CORPORATION | 9655 INTERNATIONAL BOULEVARD | | | | CINCINNATI | OH | 45246 | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169173 | TOTES ISOTONER CORPORATION | ATTN ORDER DEPT | 9655 INTERNATIONAL BOULEVARD | | | CINCINNATI | OH | 45246 | |
| 7169174 | TOTES ISOTONER CORPORATION | ATTN: CREDIT DEPARTMENT | 651 TAFT STREET E | | | MINNEAPOLIS | MN | 55413-0000 | |
| 7169175 | TOTES ISOTONER CORPORATION | PO BOX 414238 | | | | BOSTON | MA | 02241-4238 | |
| 7169176 | TOTES ISOTONER CORPORATION | PO BOX 633381 | | | | CINCINNATI | OH | 45263-3381 | |
| 7189565 | Toth, Andrew | Address on file | | | | | | | |
| 7169177 | Toth, Frank | Address on file | | | | | | | |
| 7189566 | Toth, Joseph | Address on file | | | | | | | |
| 7189567 | Toth, Michael | Address on file | | | | | | | |
| 7169178 | Toth, Montana | Address on file | | | | | | | |
| 7189568 | Toth, Sarah | Address on file | | | | | | | |
| 7189569 | TothBarrette, Dawn | Address on file | | | | | | | |
| 7169179 | Totten, Dallas | Address on file | | | | | | | |
| 7169180 | Totten, Savannah | Address on file | | | | | | | |
| 7169181 | Tottingham, Susan | Address on file | | | | | | | |
| 7169182 | Totton, Anthony | Address on file | | | | | | | |
| 7363759 | TOU YANG | Address on file | | | | | | | |
| 7363760 | TOUA KHANG | Address on file | | | | | | | |
| 7169183 | Touchinski, Adam | Address on file | | | | | | | |
| 7169184 | Touchinski, Sue | Address on file | | | | | | | |
| 7169185 | Touiti, Lala Samira | Address on file | | | | | | | |
| 7189570 | Toulemon, Pierre | Address on file | | | | | | | |
| 7189571 | Toupal, Georgiann | Address on file | | | | | | | |
| 7189572 | Toups, Nicholas | Address on file | | | | | | | |
| 7169186 | Tourtillott, Matthew | Address on file | | | | | | | |
| 7169187 | Tousignant, Whitney | Address on file | | | | | | | |
| 7189573 | Toussaint Jr, Rosman | Address on file | | | | | | | |
| 7169188 | Toussaint, Sharon | Address on file | | | | | | | |
| 7169189 | Toussaint, Weds | Address on file | | | | | | | |
| 7169190 | Toutai, Monique | Address on file | | | | | | | |
| 7189574 | Tovar, Andrew | Address on file | | | | | | | |
| 7169191 | Tovar, Kayli | Address on file | | | | | | | |
| 7169192 | Tovar, Kristen | Address on file | | | | | | | |
| 7169193 | TOW DISTRIBUTING CORPORATION | 3100 3RD AVENUE | PO BOX 3527 | | | MANKATO | MN | 56001-3527 | |
| 7169194 | TOW DISTRIBUTING CORPORATION | 3100 3RD AVENUE NORTH | | | | MANKATO | MN | 56001 | |
| 7169195 | Tower, Conner | Address on file | | | | | | | |
| 7169196 | Tower, Matthew | Address on file | | | | | | | |
| 7169197 | Tower, Nicole | Address on file | | | | | | | |
| 7189575 | Tower, Shelly | Address on file | | | | | | | |
| 7293655 | Towers Watson | Address on file | | | | | | | |
| 7293656 | TOWERSTAR PETS LLC | 2350 YELLOW SPRINGS ROAD | | | | MALVERN | PA | 19355 | |
| 7189576 | Towery, Tabitha | Address on file | | | | | | | |
| 7169198 | Towle, Katherine | Address on file | | | | | | | |
| 7189577 | Towle, Mallory | Address on file | | | | | | | |
| 7189578 | Towler, Angela | Address on file | | | | | | | |
| 7363761 | TOWLES FAMILY | Address on file | | | | | | | |
| 7330301 | TOWN & COUNTRY ELECTRIC, INC. | 1223 11TH AVENUE N. | | | | NAMPA | ID | 83687 | |
| 7169199 | TOWN & COUNTRY LAWN & LANDSCAPE | PO BOX 106 | | | | UNITY | WI | 54488 | |
| 7293657 | Town & Country Lawn & Landscapes | PO Box 106 | | | | Unity | WI | 54488 | |
| 7293658 | TOWN & COUNTRY LINEN CORPORATION | 475 OBERLIN AVENUE S | | | | LAKEWOOD | NJ | 08701-6904 | |
| 7169200 | Town & Country Sanitation | 104 Park Street | | | | Boscobel | WI | 53805 | |
| 7169201 | Town & Country Sanitation | PO BOX 7 | | | | BOSCOBEL | WI | 53805 | |
| 7199180 | Town of Ballard, Attorney's Office | Administration Department | 2381 East 1000 South | | | Ballard | UT | 84066 | |
| 7169202 | Town of Buena Vista Water Dept, CO | 210 E Main St | | | | BUENA VISTA | CO | 81211 | |
| 7169203 | Town of Buena Vista Water Dept, CO | PO BOX 2002 | | | | BUENA VISTA | CO | 81211 | |
| 7189579 | Town of Carrollton | Attn: City Attorney | 206 W Washington St | | | Carrollton | MO | 64633 | |
| 7169204 | Town of Centerville, TN | 102 East Swan Street | | | | Centerville | TN | 37033 | |
| 7169205 | Town of Centerville, TN | P.O. BOX 238 NATURAL GAS - WATER - SEWAGE | | | | CENTERVILLE | TN | 37033 | |
| 7169206 | Town of Demotte, IN | 112 Carnation St SE | | | | Demotte | IN | 46310 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169207 | Town of Demotte, IN | P.O. BOX 400 C/O DEMOTTE STATE BANK | | | | DEMOTTE | IN | 46310 | |
| 7169208 | Town of Greybull, WY | 24 South 5th Street | | | | GREYBULL | WY | 82426 | |
| 7169209 | Town of Greybull, WY | PO BOX 271 | | | | GREYBULL | WY | 82426 | |
| 7169210 | Town of Lawrence Utility District | 2595 FRENCH RD | | | | De Pere | WI | 54115 | |
| 7169211 | Town of Livingston, TN | 301 McHenry Circle | | | | Livingston | TN | 38570 | |
| 7169212 | TOWN OF MOUNTAIN VIEW | PO BOX 249 | 405 HIGHWAY 414 | | | MOUNTAIN VIEW | WY | 82939 | |
| 7169213 | Town of Mountain View, WY | 405 N. Highway 414 | | | | Mountain View | WY | 82939 | |
| 7169214 | Town of Mountain View, WY | PO BOX 249 | | | | MOUNTAIN VIEW | WY | 82939 | |
| 7169215 | Town of Rockville, IN | 103 High Street | | | | Rockville | IN | 47872 | |
| 7169216 | Town of Rockville, IN | P.O. Box 143 | | | | Rockville | IN | 47872 | |
| 7169217 | Town of Springerville, AZ | 418 EAST MAIN WATER DEPARTMENT | | | | SPRINGERVILLE | AZ | 85938 | |
| 7169218 | Town of Syracuse, IN | 310 North Huntington Street | | | | Syracuse | IN | 46567 | |
| 7169219 | Town of Thayne, WY | 115 Petersen Pkwy | | | | THAYNE | WY | 83127 | |
| 7169220 | Town of Thayne, WY | PO BOX 298 | | | | THAYNE | WY | 83127 | |
| 7189580 | Town of Thermopolis | Attn: City Attorney | P.O. Box 603 | 420 Broadway | | Thermopolis | WY | 82443 | |
| 7169221 | Town of Wheatland | 600 9th St | | | | Wheatland | WY | 82201 | |
| 7169222 | Towne, Alyssa | Address on file | | | | | | | |
| 7189581 | Towne, Angela | Address on file | | | | | | | |
| 7169223 | Towne, Canyon | Address on file | | | | | | | |
| 7169225 | TOWNLEY INC. | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 7293659 | TOWNLEY INCORPORATED | 389 5TH AVENUE STE 1100 | | | | NEW YORK | NY | 10016 | |
| 7169226 | TOWNLEY INCORPORATED | 389 5TH AVENUE STE 1100 | | | | NEW YORK | NY | 10016 | |
| 7169227 | TOWNLEY INCORPORATED | PO BOX 716 MIDTOWN STATION | C/O MERCHANT FINANCIAL CORPORATION | | | NEW YORK | NY | 10018 | |
| 7363762 | TOWNLEY INCORPORATED | MERCHANT FINANCIAL CORPORATION | PO BOX 716 | MIDTOWN STATION | | NEW YORK | NY | 10018-0000 | |
| 7169224 | Townley, Sarah | Address on file | | | | | | | |
| 7363763 | TOWN-N-COUNTRY PLUMBING | 1026 MAIN ST | | | | STURGIS | SD | 57785 | |
| 7189582 | Towns, Bayne | Address on file | | | | | | | |
| 7169228 | Towns, Cheryl | Address on file | | | | | | | |
| 7169229 | Towns, Dakota | Address on file | | | | | | | |
| 7169230 | Townsend, Adrianne | Address on file | | | | | | | |
| 7169231 | Townsend, Brandon | Address on file | | | | | | | |
| 7169232 | Townsend, Charlotte | Address on file | | | | | | | |
| 7189583 | Townsend, Cory | Address on file | | | | | | | |
| 7169233 | Townsend, Danielle | Address on file | | | | | | | |
| 7169234 | Townsend, Deidra | Address on file | | | | | | | |
| 7169235 | Townsend, Erin | Address on file | | | | | | | |
| 7169236 | Townsend, Katie | Address on file | | | | | | | |
| 7189584 | Townsend, Kirsten | Address on file | | | | | | | |
| 7189585 | Townsend, Nathaniel | Address on file | | | | | | | |
| 7189586 | Townsend, Tanisha | Address on file | | | | | | | |
| 7225578 | Townsquare Media | 122 4th Street SW | | | | Rochester | MN | 55902 | |
| 7225578 | Townsquare Media | 27148 Networ Place | | | | Chicago | IL | 60673-1271 | |
| 7225578 | Townsquare Media | 651 E. Corporate Dr. | | | | Lewisville | TX | 75057 | |
| 7594911 | Townsquare Media Sioux Falls | 5100 S Tennis Ln | | | | Sioux Falls | SD | 57108 | |
| 7228789 | TownSquare Media-Rockford | Linda Johnson | 3901 Brendenwood Rd | | | Rockford | IL | 61107 | |
| 7169237 | Towry, Caitlin | Address on file | | | | | | | |
| 7169238 | Towry, Crystal | Address on file | | | | | | | |
| 7169239 | TOY PLAY LLC | | | | | | | | |
| 7293660 | TOY QUEST LIMITED | PHASE 1 & 11 NO 818 CHEUNG SHA WAN RD | | | | KOWLOON | | | HONG KONG |
| 7293661 | TOY STATE INTERNATIONAL LTD | 14 SCIENCE MUSEUM ROAD | | | | TST EAST KOWLOON | | | HONG KONG |
| 7293662 | TOY TECK LIMITED | 8/F HONG KONG SPINNERS BUILDING IND | | | | KOWLOON | | | HONG KONG |
| 7293663 | TOY THINGS | 30 CANTON ROAD | | | | KOWLOON TSIM SHA TSUI | | | Hong Kong |
| 7169240 | TOY THINGS | RM 401 TOWER II SILVERCORD | 30 CANTON ROAD | | | KOWLOON | | | HONG KONG |
| 7363764 | TOYA ROBINSON | Address on file | | | | | | | |
| 7189587 | Toye, Noah | Address on file | | | | | | | |
| 7169241 | TOYMAX | 22619 PACIFIC COAST HIGHWAY STE 250 | | | | MALIBU | CA | 90265 | |
| 7169242 | TOYMAX | NW 5574 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5574 | |
| 7169243 | Toyne, Brandon | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169244 | Toyne, Gabrielle | Address on file | | | | | | | |
| 7169245 | TOYOTA LIFT OF MINNESOTA | 8601 XYLON COURT | | | | BROOKLYN PARK | MN | 55445 | |
| 7330302 | TOYOTA LIFT OF MINNESOTA | 8601 XYLON COURT NORTH | | | | BROOKLYN PARK | MN | 55445 | |
| 7169246 | Toyra, Theresa | Address on file | | | | | | | |
| 7618532 | Toys R Us - Delaware, Inc. | David R Black | 107 Millcreek Corners Suite B | | | Brandon | MS | 39047 | |
| 7293664 | TOYS R US DELAWARE INC | 1 GEOFFREY WAY | | | | WAYNE | NJ | 07470 | |
| 7169247 | TOYS R US DELAWARE INC | 1 GEOFFREY WAY | | | | WAYNE | NJ | 07470 | |
| 7363765 | TOYS R US DELAWARE INC | ONE GEOFFREY WAY | | | | WAYNE | NJ | 07470 | |
| 7293665 | TOYSMITH | 3101 WEST VALLEY HWY EAST | | | | SUMNER | WA | 98390 | |
| 7293666 | TPC | PO 234 | | | | Syracuse | IN | 46567 | |
| 7169248 | TPP 217 TAYLORSVILLE LLC | PO BOX 205418 | | | | DALLAS | TX | 75320-5418 | |
| 7293667 | TPP 217 Taylorsville, LLC | 5800 SOUTH REDWOOD ROAD | | | | SALT LAKE CITY | UT | 84123 | |
| 7293668 | TPP 217 Taylorsville, LLC | c/o Newmark Grubb Acres Asset Services | 376 East 400 South Suite 120 | | | Salt Lake City | UT | 84111 | |
| 7189588 | TPP 217 Taylorsville, LLC | c/o Newmark Grubb Acres Asset Services 376 East 400 South | Suite 120 | | | Salt Lake City | UT | 84111 | |
| 7293669 | TPP Taylorsville LLC | 5800 SOUTH REDWOOD ROAD | | | | SALT LAKE CITY | UT | 84123 | |
| 7169249 | TR JEWELRY CONCEPTS | RIDDLES GROUP | 2707 MT RUSHMORE RD | | | RAPID CITY | SD | 57701 | |
| 7363766 | TR JEWELRY CONCEPTS (C-HUB) | RIDDLES GROUP | 2707 MT RUSHMORE RD | | | RAPID CITY | SD | 57701 | |
| 7363767 | TRACE V ORTH | Address on file | | | | | | | |
| 7363768 | TRACEA L KERCHEVAL | Address on file | | | | | | | |
| 7363769 | TRACEE S GRIFFITHS | Address on file | | | | | | | |
| 7293670 | Tracelink,Inc | 400 Riverpark Drive | Suite 200 | | | North Reading | MA | 01864 | |
| 7363770 | TRACEY A CLARK | Address on file | | | | | | | |
| 7363771 | TRACEY E. TAICLET | Address on file | | | | | | | |
| 7363772 | TRACEY GAUSMANN | Address on file | | | | | | | |
| 7363773 | TRACEY HENNE | Address on file | | | | | | | |
| 7363774 | TRACEY HESSEL | Address on file | | | | | | | |
| 7363775 | TRACEY M. STRANGE | Address on file | | | | | | | |
| 7363776 | TRACEY NEWCOMB | Address on file | | | | | | | |
| 7363777 | TRACEY ROBERTS | Address on file | | | | | | | |
| 7363778 | TRACEY WEINGART | Address on file | | | | | | | |
| 7363779 | TRACEY ZAMORA | Address on file | | | | | | | |
| 7169250 | TRACFONE WIRELESS INC (DC-CONSIGNMENT) | 9700 N.W. 112TH AVENUE | | | | MIAMI | FL | 33178 | |
| 7293671 | TRACFONE WIRELESS INCORPORATED | 9700 N W 112TH AVENUE | | | | MIAMI | FL | 33178 | |
| 7169251 | TRACFONE WIRELESS INCORPORATED | 9700 N W 112TH AVENUE | | | | MIAMI | FL | 33178 | |
| 7169252 | TRACFONE WIRELESS INCORPORATED | PO BOX 3103 | | | | CAROL STREAM | IL | 60132-3103 | |
| 7169253 | Trach, Sabrina | Address on file | | | | | | | |
| 7363780 | TRACI GASS | Address on file | | | | | | | |
| 7363781 | TRACI HERMANN | Address on file | | | | | | | |
| 7363782 | TRACI K SCHULTZ | Address on file | | | | | | | |
| 7363783 | TRACI L MALM | Address on file | | | | | | | |
| 7363784 | TRACI LAWATSCH | Address on file | | | | | | | |
| 7363785 | TRACI LINDSTEDT | Address on file | | | | | | | |
| 7363786 | TRACI LLOYD | Address on file | | | | | | | |
| 7363787 | TRACI MINGS | Address on file | | | | | | | |
| 7363788 | TRACI NASSEN | Address on file | | | | | | | |
| 7363789 | TRACI NELSON | Address on file | | | | | | | |
| 7363790 | TRACI STEPP SERVILLE | Address on file | | | | | | | |
| 7363791 | TRACINE DEIMER | Address on file | | | | | | | |
| 7363792 | TRACY A WALLENDER | Address on file | | | | | | | |
| 7363793 | TRACY ABILDSKOV | Address on file | | | | | | | |
| 7363794 | TRACY BEGGS | Address on file | | | | | | | |
| 7363795 | TRACY BENSON | Address on file | | | | | | | |
| 7363796 | TRACY BLAKE | Address on file | | | | | | | |
| 7363797 | TRACY BOND | Address on file | | | | | | | |
| 7363798 | TRACY BOUCHER | Address on file | | | | | | | |
| 7363799 | TRACY BRYANT | Address on file | | | | | | | |
| 7363800 | TRACY BURROWS | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363801 | TRACY C MCCRAKEN | Address on file | | | | | | | |
| 7363802 | TRACY CASH | Address on file | | | | | | | |
| 7363803 | TRACY CISNEROZ | Address on file | | | | | | | |
| 7363804 | TRACY COOPMANS | Address on file | | | | | | | |
| 7363805 | TRACY CROWELL | Address on file | | | | | | | |
| 7363806 | TRACY CUMMINGS | Address on file | | | | | | | |
| 7363807 | TRACY CUNNINGHAM | Address on file | | | | | | | |
| 7363808 | TRACY D SWANSON | Address on file | | | | | | | |
| 7363809 | TRACY DUNLAP | Address on file | | | | | | | |
| 7363810 | TRACY FINLAY | Address on file | | | | | | | |
| 7363811 | TRACY FREDERICK | Address on file | | | | | | | |
| 7363812 | TRACY HALL | Address on file | | | | | | | |
| 7363813 | TRACY HENDERSON | Address on file | | | | | | | |
| 7363814 | TRACY IKENBERRY | Address on file | | | | | | | |
| 7363815 | TRACY JOHNSON | Address on file | | | | | | | |
| 7363816 | TRACY KELLER | Address on file | | | | | | | |
| 7363817 | TRACY L BRAUNSCHWEIG | Address on file | | | | | | | |
| 7363818 | TRACY L SANDERS | Address on file | | | | | | | |
| 7363819 | TRACY LAMORE | Address on file | | | | | | | |
| 7363820 | TRACY LARSEN | Address on file | | | | | | | |
| 7363821 | TRACY LINDEMER | Address on file | | | | | | | |
| 7363822 | TRACY LOBERG | Address on file | | | | | | | |
| 7363823 | TRACY MACE | Address on file | | | | | | | |
| 7363824 | TRACY MARTINEZ | Address on file | | | | | | | |
| 7363825 | TRACY MASON | Address on file | | | | | | | |
| 7363826 | TRACY MC DONALD | Address on file | | | | | | | |
| 7363827 | TRACY MEFFERD | Address on file | | | | | | | |
| 7363828 | TRACY MEYER | Address on file | | | | | | | |
| 7363829 | TRACY MILLER | Address on file | | | | | | | |
| 7363830 | TRACY MINNARD | Address on file | | | | | | | |
| 7363831 | TRACY MOOSE | Address on file | | | | | | | |
| 7363832 | TRACY MOUA | Address on file | | | | | | | |
| 7363833 | TRACY NOYES | Address on file | | | | | | | |
| 7363834 | TRACY ORR | Address on file | | | | | | | |
| 7363835 | TRACY OSTERGAARD | Address on file | | | | | | | |
| 7363836 | TRACY PETERSON | Address on file | | | | | | | |
| 7363837 | TRACY ROBERTS | Address on file | | | | | | | |
| 7363838 | TRACY ROGERS | Address on file | | | | | | | |
| 7363839 | TRACY RUBEL | Address on file | | | | | | | |
| 7363840 | TRACY SATCHWELL | Address on file | | | | | | | |
| 7363841 | TRACY SCHREIBER | Address on file | | | | | | | |
| 7363842 | TRACY SMITS | Address on file | | | | | | | |
| 7363843 | TRACY STAFFORD | Address on file | | | | | | | |
| 7363844 | TRACY SULLIVAN | Address on file | | | | | | | |
| 7363845 | TRACY VANDERWORKER | Address on file | | | | | | | |
| 7363846 | TRACY WALDNER | Address on file | | | | | | | |
| 7363847 | TRACY WARNER | Address on file | | | | | | | |
| 7363848 | TRACY WATERS | Address on file | | | | | | | |
| 7363849 | TRACY WAYNE FRAZIER | Address on file | | | | | | | |
| 7363850 | TRACY WEESE | Address on file | | | | | | | |
| 7363851 | TRACY WETENKAMP | Address on file | | | | | | | |
| 7363852 | TRACY WHITAKER | Address on file | | | | | | | |
| 7363853 | TRACY WILLIAMSON | Address on file | | | | | | | |
| 7363854 | TRACY WOODS | Address on file | | | | | | | |
| 7363855 | TRACY WYLIE | Address on file | | | | | | | |
| 7169254 | Tracy, Arlene | Address on file | | | | | | | |
| 7169255 | Tracy, Baylee | Address on file | | | | | | | |
| 7169256 | Tracy, Brook | Address on file | | | | | | | |
| 7169257 | Tracy, Dayna | Address on file | | | | | | | |
| 7169258 | Tracy, Farrah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169259 | Tracy, Nathan | Address on file | | | | | | | |
| 7169260 | Tracy, Taylor | Address on file | | | | | | | |
| 7169261 | Tracy, Victoria | Address on file | | | | | | | |
| 7169262 | TRADEBE TREATMENT AND RECYCLING LLC | PO BOX 674238 | | | | DALLAS | TX | 75267-4238 | |
| 7189589 | Tradewell, Pauline | Address on file | | | | | | | |
| 7293672 | TRADITIONAL MEDICINALS | 4515 ROSS ROAD | | | | SEBASTOPOL | CA | 95472-2225 | |
| 7293673 | TRADITIONS JEWELRY COMPANY | 260 LENA DRIVE | | | | AURORA | OH | 44202 | |
| 7363856 | TRAE FLEMING | Address on file | | | | | | | |
| 7169263 | Traetz, Anna | Address on file | | | | | | | |
| 7169264 | Traff, Mickayla | Address on file | | | | | | | |
| 7189590 | Traff-Glenn, Stephanie | Address on file | | | | | | | |
| 7189591 | Trahan, Melanie | Address on file | | | | | | | |
| 7169266 | TRAIL COUNTY TREASURER | PO BOX 9 | | | | HILLSBRO | ND | 58045-0009 | |
| 7169265 | Trail, Kylie | Address on file | | | | | | | |
| 7169267 | TRAILHEAD BEVERAGE | PO BOX 849 | | | | WORLAND | WY | 82401 | |
| 7363857 | TRAILHEAD BEVERAGE | VICE PRESIDENT OF SALES | PO BOX 849 | | | WORLAND | WY | 82401 | |
| 7169268 | Traina, Allison | Address on file | | | | | | | |
| 7169269 | Traindl, Rachel | Address on file | | | | | | | |
| 7169270 | Trainor, Emily | Address on file | | | | | | | |
| 7169271 | Tralmer, Macey | Address on file | | | | | | | |
| 7169272 | Tralmer, Tori | Address on file | | | | | | | |
| 7169273 | Tramburg, John | Address on file | | | | | | | |
| 7169274 | Tramel, Wilson | Address on file | | | | | | | |
| 7169275 | Trammel, Leia | Address on file | | | | | | | |
| 7564959 | Tramontina U S Cookware, Inc. | 2005 Mirro Dr | | | | Manitowoc | WI | 54220-6718 | |
| 7293674 | TRAMONTINA USA INCORPORATED | 12955 W AIRPORT BOULEVARD | | | | SUGAR LAND | TX | 77478-6119 | |
| 7169276 | TRAMONTINA USA INCORPORATED | 12955 W AIRPORT BOUVELARD | | | | SUGAR LAND | TX | 77478-6119 | |
| 7363858 | TRAMONTINA USA INCORPORATED | VICE PRESIDENT OF SALES | 12955 W AIRPORT BOULEVARD | | | SUGAR LAND | TX | 77478-6119 | |
| 7193496 | Tramontina USA, Inc. | 12955 W. Airport Blvd. | | | | Sugar Land | TX | 77478 | |
| 7169277 | Tramp, Kaitlyn | Address on file | | | | | | | |
| 7169278 | Tran, Anh Kiet | Address on file | | | | | | | |
| 7169279 | Tran, Charlie | Address on file | | | | | | | |
| 7189592 | Tran, David | Address on file | | | | | | | |
| 7169280 | Tran, Jennifer | Address on file | | | | | | | |
| 7169281 | Tran, Khanh | Address on file | | | | | | | |
| 7189593 | Tran, Matthew | Address on file | | | | | | | |
| 7169282 | Tran, Minh-Hao | Address on file | | | | | | | |
| 7169283 | Tran, Tammy | Address on file | | | | | | | |
| 7189594 | Tran, Tara | Address on file | | | | | | | |
| 7189595 | Tranel, Jarrett | Address on file | | | | | | | |
| 7189596 | Tranel, Nathan | Address on file | | | | | | | |
| 7189597 | Tranquilli, Lindsay | Address on file | | | | | | | |
| 7293675 | Trans Alarm | 8180 Upland Circle | | | | Chanhassen | MN | 55317 | |
| 7169284 | TRANSACTION TAX RESOURCES INCORPORATED | 3850 NE THREE MILE LANE | | | | MCMINNVILLE | OR | 97128-9402 | |
| 7169285 | TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | | KANSAS CITY | MO | 64187-1190 | |
| 7169286 | TRANSCAT INCORPORATED | PO BOX 62827 | | | | BALTIMORE | MD | 21264-2827 | |
| 7169287 | TRANSOURCE | HARLAND CLARKE | PO BOX 931898 | | | ATLANTA | GA | 31193 | |
| 7293676 | TRANSPAC IMPORTS INC | 1050 PIPER DRIVE | | | | VACAVILLE | CA | 95688 | |
| 7169288 | TRANSPAC IMPORTS INC | DBA VALYRIA LLC | 1050 AVIATOR DRIVE | | | VACAVILLE | CA | 95688-0000 | |
| 7293677 | Transperfect | 3 Park Ave, 40th floor | | | | New York | NY | 10016 | |
| 7169289 | TRANSPERFECT TRANSLATIONS | INTERNATIONAL INCORPORATED | 39TH FLOOR | 3 PARK AVENUE | | NEW YORK | NY | 10016 | |
| 7169290 | TRANSPORT DESIGNS INCORPORATED | BOX 317 | | | | SAVAGE | MN | 55378 | |
| 7169291 | TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | | OMAHA | NE | 68112-0517 | |
| 7169292 | TransWorld Network Corp | 255 PINE AVE N | | | | OLDSMAR | FL | 34677 | |
| 7169293 | TRANSWORLD SYSTEMS INC | 500 VIRGINIA DR SUITE 514 | | | | FORT WASHINGTON | PA | 19034 | |
| 7169294 | Trantow, Richard | Address on file | | | | | | | |
| 7169295 | Trapman, Zachary | Address on file | | | | | | | |
| 7169296 | Trapp, Gennifer | Address on file | | | | | | | |
| 7169297 | Trappe, Jamie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189598 | Trappen, Derrick | Address on file | | | | | | | |
| 7169298 | Trast, Gena | Address on file | | | | | | | |
| 7293678 | TRAU & LOEVNER INCORPORATED | 5817 CENTRE AVENUE | | | | PITTSBURGH | PA | 15206-3760 | |
| 7169299 | TRAU & LOEVNER INCORPORATED | 5817 CENTRE AVENUE | | | | PITTSBURGH | PA | 15206-3760 | |
| 7169300 | TRAU & LOEVNER INCORPORATED | 838 BRADDOCK AVENUE | | | | BRADDOCK | PA | 15104-0000 | |
| 7363859 | TRAU & LOEVNER INCORPORATED | VICE PRESIDENT OF SALES | 5817 CENTRE AVENUE | | | PITTSBURGH | PA | 15206-3760 | |
| 7169301 | Trauntvein, Leah | Address on file | | | | | | | |
| 7169302 | TRAUTH DAIRY | 16 EAST 11TH STREET | | | | NEWPORT | KY | 41070 | |
| 7169303 | TRAUTH DAIRY | 2711 N HASKELL AVENUE STE 3400 | | | | DALLAS | TX | 75204 | |
| 7169304 | TRAUTH DAIRY | PO BOX 714809 | | | | COLUMBUS | OH | 43271-4809 | |
| 7189599 | Trautman, Stephen | Address on file | | | | | | | |
| 7189600 | Trautner, Laurie | Address on file | | | | | | | |
| 7363860 | TRAVELERS CHOICE (C-HUB) | 2805 S RESERVOIR STREET | | | | POMONA | CA | 91766-0000 | |
| 7293679 | TRAVELERS CHOICE TRAVELWARE | 13280 TEMPLE AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 7169305 | TRAVELERS CHOICE TRAVELWARE | 13280 TEMPLE AVENUE | | | | CITY OF INDUSTRY | CA | 91746-0000 | |
| 7169306 | TRAVELERS CHOICE TRAVELWARE | 2805 S RESERVOIR STREET | | | | POMONA | CA | 91766-6526 | |
| 7169307 | TRAVELERS CLUB LUGGAGE COMPANY | 5911 FRESCA DRIVE | | | | LA PALMA | CA | 90623-0000 | |
| 7240630 | Travelers Club Luggage Inc. | 5911 Fresca Drive | | | | La Palma | CA | 90623 | |
| 7363861 | TRAVELERS CLUB LUGGAGE INCORPO | 5911 FRESCA DRIVE | | | | LA PALMA | CA | 90623-0000 | |
| 7293680 | TRAVELERS CLUB LUGGAGE INCORPORA | 5911 FRESCA DRIVE | | | | LA PALMA | CA | 90623 | |
| 7169308 | TRAVELERS CLUB LUGGAGE INCORPORATED | 5911 FRESCA DRIVE | | | | LA PALMA | CA | 90623 | |
| 7293681 | Travelers Property Casualty Company of America | One Tower Square | | | | Hartford | CT | 06183 | |
| 7293682 | TRAVELON | 700 TOUHY AVENUE | | | | ELK GROVE VILLAGE | IL | 60007-4916 | |
| 7169309 | TRAVELON | 700 TOUHY AVENUE | | | | ELK GROVE VILLAGE | IL | 60007-4916 | |
| 7169310 | TRAVELON | LOCKBOX 774407 | 4407 SOLUTION CENTER | | | CHICAGO | IL | 60677-4004 | |
| 7363862 | TRAVER JOHNSON | Address on file | | | | | | | |
| 7169311 | Traver, Bambi | Address on file | | | | | | | |
| 7363863 | TRAVERS FAMILY | Address on file | | | | | | | |
| 7169312 | Travers, Terry L | Address on file | | | | | | | |
| 7169313 | TRAVERSE CITY AREA CHAMBER OF COMMERCE | 202 E GRANDVIEW PKWY | | | | TRAVERSE CITY | MI | 49684 | |
| 7169314 | Travioli, Cheyenne | Address on file | | | | | | | |
| 7363864 | TRAVIS A WATSON | Address on file | | | | | | | |
| 7363865 | TRAVIS ADAMS | Address on file | | | | | | | |
| 7363866 | TRAVIS ALLEY | Address on file | | | | | | | |
| 7363867 | TRAVIS ATWOOD | Address on file | | | | | | | |
| 7363868 | TRAVIS BABCOCK | Address on file | | | | | | | |
| 7363869 | TRAVIS BAPTIST | Address on file | | | | | | | |
| 7363870 | TRAVIS BERTOCH | Address on file | | | | | | | |
| 7363871 | TRAVIS BOHN | Address on file | | | | | | | |
| 7363872 | TRAVIS BREWER | Address on file | | | | | | | |
| 7363873 | TRAVIS BURKE | Address on file | | | | | | | |
| 7363874 | TRAVIS CARNEY | Address on file | | | | | | | |
| 7363875 | TRAVIS COLLINS | Address on file | | | | | | | |
| 7363876 | TRAVIS DANIELSON | Address on file | | | | | | | |
| 7363877 | TRAVIS DAVIS | Address on file | | | | | | | |
| 7363878 | TRAVIS E MURI | Address on file | | | | | | | |
| 7363879 | TRAVIS FICHTENBAUER | Address on file | | | | | | | |
| 7363880 | TRAVIS GRAY | Address on file | | | | | | | |
| 7363881 | TRAVIS GRIFFEY | Address on file | | | | | | | |
| 7363882 | TRAVIS HAUGEN | Address on file | | | | | | | |
| 7363883 | TRAVIS HAYS | Address on file | | | | | | | |
| 7363884 | TRAVIS HEAPS | Address on file | | | | | | | |
| 7363885 | TRAVIS HERING | Address on file | | | | | | | |
| 7363886 | TRAVIS HOFFMAN | Address on file | | | | | | | |
| 7363887 | TRAVIS HOLMES | Address on file | | | | | | | |
| 7363888 | TRAVIS IHDE | Address on file | | | | | | | |
| 7363889 | TRAVIS J HEINRICH | Address on file | | | | | | | |
| 7363890 | TRAVIS J KUEPPER | Address on file | | | | | | | |
| 7363891 | TRAVIS JAMES MURRAY | Address on file | | | | | | | |
| 7363892 | TRAVIS JOHNSON | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363893 | TRAVIS KELNHOFER | Address on file | | | | | | | |
| 7363894 | TRAVIS KENT ARGYLE | Address on file | | | | | | | |
| 7363895 | TRAVIS LANE | Address on file | | | | | | | |
| 7363896 | TRAVIS LINDLEY | Address on file | | | | | | | |
| 7363897 | TRAVIS MEYER | Address on file | | | | | | | |
| 7363898 | TRAVIS PICKERING | Address on file | | | | | | | |
| 7363899 | TRAVIS POWERS | Address on file | | | | | | | |
| 7363900 | TRAVIS R. HARTSTERN | Address on file | | | | | | | |
| 7363901 | TRAVIS RUNNINGS | Address on file | | | | | | | |
| 7363902 | TRAVIS RUSSELL | Address on file | | | | | | | |
| 7363903 | TRAVIS SCHWALLER | Address on file | | | | | | | |
| 7363904 | TRAVIS STRONG | Address on file | | | | | | | |
| 7363905 | TRAVIS STUDER | Address on file | | | | | | | |
| 7363906 | TRAVIS STUDY | Address on file | | | | | | | |
| 7363907 | TRAVIS TODD | Address on file | | | | | | | |
| 7363908 | TRAVIS WALKER | Address on file | | | | | | | |
| 7363909 | TRAVIS WICHMAN | Address on file | | | | | | | |
| 7363910 | TRAVIS WIEDENHAFT | Address on file | | | | | | | |
| 7363911 | TRAVIS WILLE | Address on file | | | | | | | |
| 7363912 | TRAVIS YARIE | Address on file | | | | | | | |
| 7169315 | Travis, Corey | Address on file | | | | | | | |
| 7169316 | Travis, Damien | Address on file | | | | | | | |
| 7169317 | Travis, Jennifer | Address on file | | | | | | | |
| 7169318 | Travis, Jennifer | Address on file | | | | | | | |
| 7169319 | Travis, Megan | Address on file | | | | | | | |
| 7189601 | Travis, Shante | Address on file | | | | | | | |
| 7169320 | Travis, Tracy | Address on file | | | | | | | |
| 7189602 | Travnicek, Tonia | Address on file | | | | | | | |
| 7169321 | Traxler, Amanda | Address on file | | | | | | | |
| 7169322 | Traxler, Michaela | Address on file | | | | | | | |
| 7189603 | Traxler, Vincent | Address on file | | | | | | | |
| 7363913 | TRAY KUCERA | Address on file | | | | | | | |
| 7363914 | TRAYCE MARTINEZ | Address on file | | | | | | | |
| 7189604 | Traylor, David | Address on file | | | | | | | |
| 7169323 | Traynor, Katie | Address on file | | | | | | | |
| 7189605 | Traynor, Logan | Address on file | | | | | | | |
| 7169324 | Traywick, Shaniqua | Address on file | | | | | | | |
| 7293683 | TRC | 3120 March Lane | | | | Stockton | CA | 95219 | |
| 7363915 | TRC GLOBAL MOBILITY INCORPORAT | PO BOX 1650 | | | | MILWAUKEE | WI | 53201-1650 | |
| 7169325 | TRC GLOBAL MOBILITY INCORPORATED | PO BOX 1650 | | | | MILWAUKEE | WI | 53201-1650 | |
| 7594635 | TRC Global Mobility, Inc. | 1042 East Juneau Ave | | | | Milwaukee | WI | 53202 | |
| 7594635 | TRC Global Mobility, Inc. | Reckmeyer Law, LLC | 4701 N Port Washington Rd, Ste 200 | | | Milwaukee | WI | 53212 | |
| 7594635 | TRC Global Mobility, Inc. | Victor Reckmeyer | Attorney | Reckmeyer Law, LLC | | | | | |
| 7293684 | TRC Global Solutions | 1042 E Juneau Avenue | | | | Milwaukee | WI | 53202 | |
| 7294425 | TRC Master Fund LLC as Transferee of Premier Care Industries Inc. | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 7617748 | TRC Master Fund LLC as Transferee of Yell Steel Enterprise | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 7169326 | Treadaway, Priscilla | Address on file | | | | | | | |
| 7169327 | Treadwell, Kerry | Address on file | | | | | | | |
| 7363916 | TREANA I BIRMINGHAM | Address on file | | | | | | | |
| 7169328 | TREASURE CRAFT LLC | A DIVISION OF ZAK DESIGNS | DEPT LA SPACE 21115 | | | PASADENA | CA | 91185-1115 | |
| 7169329 | TREASURE STATE ELECTRIC | 3307 GRAND AVENUE SUITE 103B | | | | BILLINGS | MT | 59102 | |
| 7169330 | TREASURER OF FOUNTAIN COUNTY | 301 FOURTH STREET | | | | COVINGTON | IN | 47932 | |
| 7169331 | TREASURER/ STATE OF IOWA | IOWA DEPARTMENT OF REVENUE | PO BOX 10466 | | | DES MOINES | IA | 50306-0466 | |
| 7169332 | Trebatoski, John | Address on file | | | | | | | |
| 7293685 | TREBBIANNO LLC | 19 WEST 34TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7169334 | TREBBIANNO LLC | 19 WEST 34TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7169333 | TREBBIANNO LLC | 19 WEST 34TH STREET | | | | NEW YORK | NY | 10001-0000 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169335 | Trecker, Ryan | Address on file | | | | | | | |
| 7169336 | Treder, David | Address on file | | | | | | | |
| 7189606 | Tredway, Elizabeth | Address on file | | | | | | | |
| 7189607 | Tree, Dan | Address on file | | | | | | | |
| 7363917 | TREG COX | Address on file | | | | | | | |
| 7169337 | Treglia, Trevor | Address on file | | | | | | | |
| 7169338 | Treiber, Aemiliana | Address on file | | | | | | | |
| 7189608 | Treinen, Amanda | Address on file | | | | | | | |
| 7169339 | Trejo, Amber | Address on file | | | | | | | |
| 7189609 | Trejo, Crista | Address on file | | | | | | | |
| 7169340 | Trejo, Juan | Address on file | | | | | | | |
| 7189610 | Trejos, Kristen | Address on file | | | | | | | |
| 7363918 | TRELAWNY GRUNHOVD | Address on file | | | | | | | |
| 7363919 | TRELLA HOOFT | Address on file | | | | | | | |
| 7169341 | Treloar, Lisa | Address on file | | | | | | | |
| 7169342 | Tremaine, Katrina | Address on file | | | | | | | |
| 7363920 | TREMBLEY FAMILY | Address on file | | | | | | | |
| 7189611 | Tremel, Jonathan | Address on file | | | | | | | |
| 7169343 | Tremelling, Halee | Address on file | | | | | | | |
| 7199181 | Trementon City, Attorney's Office | Attn: Shawn Warnke, City Manager | 102 S. Tremont St. | | | Tremonton | UT | 84337 | |
| 7169344 | Tremont City Corporation, UT | 102 S Tremont | | | | Tremont | UT | 84337 | |
| 7169345 | TREMONTON/ CITY OF | 102 SOUTH TREMONT STREET | | | | TREMONTON | UT | 84337 | |
| 7189612 | Trempe, Leah | Address on file | | | | | | | |
| 7169346 | TREMPEALEAU COUNTY HEALTH DEPT | 36245 MAIN STREET | | | | WHITEHALL | WI | 54773-0067 | |
| 7169347 | TREMPEALEAU COUNTY TREASURER | PO BOX 67 | | | | WHITEHALL | WI | 54773 | |
| 7363921 | TRENA DALBEC | Address on file | | | | | | | |
| 7169348 | TRENARY HOME BAKERY | PO BOX 300 | | | | TRENARY | MI | 49891 | |
| 7293686 | TREND LAB L L C | 3190 WEST COUNTY ROAD 42 | | | | BURNSVILLE | MN | 55337 | |
| 7169349 | TREND LAB L L C | FASHION ENTERPRISES | 3190 WEST COUNTY ROAD 42 | | | BURNSVILLE | MN | 55337 | |
| 7169350 | TREND LAB L L C | FASHION ENTERPRISES | 8925 WEST HIGHWAY 101 FRONTAGE ROAD | | | SAVAGE | MN | 55378 | |
| 7363922 | TREND LAB L L C | FASHION ENTERPRISES | 8925 HIGHWAY 101 W | | | SAVAGE | MN | 55378 | |
| 7169351 | TREND LAB LLC | FASHION ENTERPRISES | 8925 HIGHWAY 101 W | | | SAVAGE | MN | 55378 | |
| 7169352 | TREND ZONE | 77 SOUTH FIRST STREET | | | | ELIZABETH | NJ | 07206 | |
| 7169353 | TRENDS INTERNATIONAL INCORPORA | PO BOX 347285 | | | | PITTSBURGH | PA | 15251-4285 | |
| 7293687 | TRENDS INTERNATIONAL INCORPORATE | 5188 W 74TH STREET | | | | INDIANAPOLIS | IN | 46268-4160 | |
| 7169354 | TRENDS INTERNATIONAL INCORPORATED | 3755 LAIRD ROAD UNIT 3 | | | | MISSISSAUGA | ON | L5L 0B3 | CANADA |
| 7169355 | TRENDS INTERNATIONAL INCORPORATED | 5188 W 74TH STREET | | | | INDIANAPOLIS | IN | 46268-4160 | |
| 7169356 | TRENDS INTERNATIONAL INCORPORATED | PO BOX 3253 | | | | BUFFALO | NY | 14240-3253 | |
| 7363923 | TRENEDAD CRUZ | Address on file | | | | | | | |
| 7169357 | Trengove, Tyler | Address on file | | | | | | | |
| 7169358 | Trensch, Carly | Address on file | | | | | | | |
| 7169360 | TRENT ANDERSON | S 3023 HOWARD STREET | | | | SPOKANE | WA | 99203 | |
| 7363924 | TRENT CAREY | Address on file | | | | | | | |
| 7363925 | TRENT HEAVILAND | Address on file | | | | | | | |
| 7363926 | TRENT JEANPIERRE | Address on file | | | | | | | |
| 7363927 | TRENT KIRLIN | Address on file | | | | | | | |
| 7363928 | TRENT KURTZ | Address on file | | | | | | | |
| 7363929 | TRENT LOVENDAHL | Address on file | | | | | | | |
| 7363930 | TRENT LOVETTE | Address on file | | | | | | | |
| 7363931 | TRENT PIKULA | Address on file | | | | | | | |
| 7363932 | TRENT SEARLE | Address on file | | | | | | | |
| 7363933 | TRENT SULLIVAN | Address on file | | | | | | | |
| 7169361 | TRENT VUKODINOVICH | 33101 OAK KNOLL RD | | | | BURLINGTON | WI | 53105 | |
| 7363934 | TRENT WALTER | Address on file | | | | | | | |
| 7169359 | Trent, Matthew | Address on file | | | | | | | |
| 7169362 | Trentacosta, Megan | Address on file | | | | | | | |
| 7363935 | TRENTEN DISCH | Address on file | | | | | | | |
| 7363936 | TRENTEN SAMPLEY | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363937 | TRENTEN SCHAETZKA | Address on file | | | | | | | |
| 7363938 | TRENTEN WILLIAMSON | Address on file | | | | | | | |
| 7169363 | TRENTON AREA CHAMBER OF COMMERCE | 617 MAIN STREET | | | | TRENTON | MO | 64683 | |
| 7363939 | TRENTON COCA COLA BOTTLING COM | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | | TRENTON | MO | 64683 | |
| 7169364 | TRENTON COCA COLA BOTTLING COMPANY | 821 INDUSTRIAL DRIVE | | | | TRENTON | MO | 64683-2091 | |
| 7363940 | TRENTON E WIEBOLD | Address on file | | | | | | | |
| 7363941 | TRENTON HOOKER | Address on file | | | | | | | |
| 7363942 | TRENTON HUGGINS | Address on file | | | | | | | |
| 7363943 | TRENTON LANDRETH | Address on file | | | | | | | |
| 7367430 | TRENTON MUNICIPAL UTILITIES | 1100 MAIN STREET | | | | TRENTON | MO | 64683 | |
| 7169365 | Trenton Municipal Utilities, MO | 1100 Main St | | | | Trenton | MO | 64683 | |
| 7363944 | TRENTON RIDER-ROONI | Address on file | | | | | | | |
| 7363945 | TRENTON SCHWARTZ | Address on file | | | | | | | |
| 7169366 | TRENTON/ CITY OF | 1100 MAIN STREET | | | | TRENTON | MO | 64683 | |
| 7189613 | Treolo, Christine | Address on file | | | | | | | |
| 7169367 | Trepanier, Izaak | Address on file | | | | | | | |
| 7189614 | Trepanier, Kristin | Address on file | | | | | | | |
| 7169368 | Trepanier, Paula | Address on file | | | | | | | |
| 7169369 | Trepish, Theresa | Address on file | | | | | | | |
| 7169370 | Trepp, Ashton | Address on file | | | | | | | |
| 7363946 | TRESA MILLER | Address on file | | | | | | | |
| 7363947 | TRESHA REID | Address on file | | | | | | | |
| 7363948 | TRESSA SMITH | Address on file | | | | | | | |
| 7169371 | TREST BENEFIT SOLUTIONS LLC | 1119 GOOSE LANDING LANE | | | | RICHMOND | TX | 77406 | |
| 7169372 | Tretsven, Raelyn | Address on file | | | | | | | |
| 7169373 | Treu, Alliyah | Address on file | | | | | | | |
| 7189615 | Treuvey, Laurie | Address on file | | | | | | | |
| 7363949 | TREVA FARRIS | Address on file | | | | | | | |
| 7363950 | TREVA MURACH | Address on file | | | | | | | |
| 7363951 | TREVER REESE | Address on file | | | | | | | |
| 7363952 | TREVER ROGERS | Address on file | | | | | | | |
| 7363953 | TREVER ROSS | Address on file | | | | | | | |
| 7363954 | TREVER TREICHEL | Address on file | | | | | | | |
| 7169374 | Trevino, Adelaida | Address on file | | | | | | | |
| 7169375 | Trevino, Ana | Address on file | | | | | | | |
| 7169377 | Trevino, Angel | Address on file | | | | | | | |
| 7169376 | Trevino, Angel | Address on file | | | | | | | |
| 7169378 | Trevino, Angelica | Address on file | | | | | | | |
| 7169379 | Trevino, Celine | Address on file | | | | | | | |
| 7169380 | Trevino, Denise | Address on file | | | | | | | |
| 7169381 | Trevino, Isaak | Address on file | | | | | | | |
| 7169382 | Trevino, Jason | Address on file | | | | | | | |
| 7169383 | Trevino, Joe | Address on file | | | | | | | |
| 7169384 | Trevino, Joseph | Address on file | | | | | | | |
| 7169385 | Trevino, Marie | Address on file | | | | | | | |
| 7169386 | Trevino, Nicolas | Address on file | | | | | | | |
| 7169387 | Trevino, Sabas | Address on file | | | | | | | |
| 7169388 | Trevizo, Amanda | Address on file | | | | | | | |
| 7189616 | Trevizo, Felix | Address on file | | | | | | | |
| 7169389 | Trevizo, Raul | Address on file | | | | | | | |
| 7169390 | Trevizo-Amaya, Christian | Address on file | | | | | | | |
| 7363955 | TREVOR ACKERMAN | Address on file | | | | | | | |
| 7363956 | TREVOR BLACK | Address on file | | | | | | | |
| 7363957 | TREVOR BYBEE | Address on file | | | | | | | |
| 7363958 | TREVOR CROUCHER | Address on file | | | | | | | |
| 7363959 | TREVOR DAVIS | Address on file | | | | | | | |
| 7363960 | TREVOR EISCHEN | Address on file | | | | | | | |
| 7363961 | TREVOR FLETTRE | Address on file | | | | | | | |
| 7363962 | TREVOR FLYNN | Address on file | | | | | | | |
| 7363963 | TREVOR FREER | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363964 | TREVOR GRUETZMACHER | Address on file | | | | | | | |
| 7363965 | TREVOR HOLTZ | Address on file | | | | | | | |
| 7363966 | TREVOR HOLZHUETER | Address on file | | | | | | | |
| 7363967 | TREVOR HYATT | Address on file | | | | | | | |
| 7363968 | TREVOR JOHNSON | Address on file | | | | | | | |
| 7363969 | TREVOR KNIGHT | Address on file | | | | | | | |
| 7363970 | TREVOR KOHL | Address on file | | | | | | | |
| 7363971 | TREVOR MEAD | Address on file | | | | | | | |
| 7363972 | TREVOR MERRILL | Address on file | | | | | | | |
| 7363973 | TREVOR NACKERS | Address on file | | | | | | | |
| 7363974 | TREVOR OLSEN | Address on file | | | | | | | |
| 7363975 | TREVOR PALMER | Address on file | | | | | | | |
| 7363976 | TREVOR PIKE | Address on file | | | | | | | |
| 7363977 | TREVOR REHWINKEL | Address on file | | | | | | | |
| 7363978 | TREVOR SCHLIES | Address on file | | | | | | | |
| 7363979 | TREVOR STEPHENS | Address on file | | | | | | | |
| 7363980 | TREVOR THOMAS | Address on file | | | | | | | |
| 7363981 | TREVOR VANHORN | Address on file | | | | | | | |
| 7363982 | TREVOR W THOMAS | Address on file | | | | | | | |
| 7363983 | TREVOR WUNSCH | Address on file | | | | | | | |
| 7363984 | TREVOR WYMAN | Address on file | | | | | | | |
| 7363985 | TREW SUCK | Address on file | | | | | | | |
| 7169391 | Trewyn, Lavern | Address on file | | | | | | | |
| 7293688 | Trey Akin | Address on file | | | | | | | |
| 7363986 | TREY FLETTRE | Address on file | | | | | | | |
| 7363987 | TREY FOSTER | Address on file | | | | | | | |
| 7363988 | TREY HUMMEL | Address on file | | | | | | | |
| 7363989 | TREY ROBILLARD | Address on file | | | | | | | |
| 7363990 | TREYDEN DEADDER | Address on file | | | | | | | |
| 7293689 | TRI COASTAL DESIGN GROUP INC | 49 W 37TH ST 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7169392 | TRI COASTAL DESIGN GROUP INC | 49 W 37TH ST 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7169393 | TRI COASTAL DESIGN GROUP INC | PO BOX 2348 | | | | GRAND CENTRAL STATION | NY | 10164-0442 | |
| 7169394 | TRI COUNTY CASH LUMBER MART | 1801 N ELM | | | | JEFFERSON | IA | 50129 | |
| 7169395 | Tri County Disposal | 3630 YORK ROAD | | | | HELENA | MT | 59602 | |
| 7363991 | TRI COUNTY SHOPPER INCORPORATE | PO BOX 168 | | | | BLOOMFIELD | IA | 52537 | |
| 7169396 | TRI COUNTY SHOPPER INCORPORATED | PO BOX 168 | | | | BLOOMFIELD | IA | 52537 | |
| 7363992 | TRI COUNTY SHRINE CLUB | 301 1ST STREET SOUTH #2 | | | | SHELBY | MT | 59474 | |
| 7471612 | TRI Sales Co | PO Box 99435 | | | | Chicago | IL | 60693-9435 | |
| 7471612 | TRI Sales Co | Tootsie Roll Industries | 7401 S. Cicero Ave | Paul Joseph Mason | | Chicago | IL | 60629 | |
| 7293690 | TRI SALES MARKETING LLC | 130 WATER STREET | | | | NORWALK | CT | 06854 | |
| 7169397 | TRI SALES MARKETING LLC | 130 WATER STREET | | | | NORWALK | CT | 06854 | |
| 7169398 | TRI SALES MARKETING LLC | 247 ROUTE 100 | | | | SOMERS | NY | 10589 | |
| 7169399 | TRI SALES MARKETING LLC | 247 ROUTE 100 STE 103 | | | | SOMMERS | NY | 10589 | |
| 7169400 | TRI STATE BUILDING CENTER | 1520 SD HWY 10 | | | | SISSETON | SD | 57262 | |
| 7169401 | TRI STATE MEMORIAL HOSPITAL | 1221 HIGHLAND AVENUE | | | | CLARKSTON | WA | 99403 | |
| 7363993 | TRIANGLE DISTRIBUTING COMPANY | PO BOX 28375 | | | | GREEN BAY | WI | 54324 | |
| 7169402 | TRIANGLE DISTRIBUTING COMPANY INC | PO BOX 28375 | | | | GREEN BAY | WI | 54324 | |
| 7564960 | Triangle Manufacturing Co | 150 Libbey Ave | | | | Oshkosh | WI | 54901 | |
| 7169403 | Tribble, April | Address on file | | | | | | | |
| 7189617 | Tribble, Jon | Address on file | | | | | | | |
| 7169404 | Tribble, Mickey | Address on file | | | | | | | |
| 7169405 | Tribble, Shelby | Address on file | | | | | | | |
| 7293691 | TRIBORO QUILT MANUFACTURING CORP | 172 S BROADWAY | | | | WHITE PLAINS | NY | 10605-1885 | |
| 7169406 | TRIBORO QUILT MANUFACTURING CORPORATION | 172 SOUTH BROADWAY | | | | WHITE PLAINS | NY | 10605-1885 | |
| 7169407 | Trice, Jarrod | Address on file | | | | | | | |
| 7363994 | TRICIA BALDERAS | Address on file | | | | | | | |
| 7363995 | TRICIA BOSTEDER | Address on file | | | | | | | |
| 7363996 | TRICIA CAVERLY | Address on file | | | | | | | |
| 7363997 | TRICIA CHARVET | Address on file | | | | | | | |
| 7363998 | TRICIA ELKE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7363999 | TRICIA GOHDE | Address on file | | | | | | | |
| 7364000 | TRICIA GREISCH | Address on file | | | | | | | |
| 7364001 | TRICIA JANC | Address on file | | | | | | | |
| 7364002 | TRICIA KULINSKI | Address on file | | | | | | | |
| 7364003 | TRICIA LECAIRE | Address on file | | | | | | | |
| 7364004 | TRICIA PRINCE | Address on file | | | | | | | |
| 7364005 | TRICIA ROGACZEWSKI | Address on file | | | | | | | |
| 7364006 | TRICIA SLOAN | Address on file | | | | | | | |
| 7364007 | TRICIA SMYSER | Address on file | | | | | | | |
| 7364008 | TRICIA WINGE | Address on file | | | | | | | |
| 7226126 | Tri-City Herald | c/o The McClatchy Company | Attn: Juan Cornejo, Assistant General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 7364009 | TRI-CITY PLUMBING, INC. | 1504 CLEVELAND AVE. | | | | MARINETTE | WI | 54143 | |
| 7169408 | Tri-City Sanitation | 36187 Owen St | | | | Whitehall | WI | 54773 | |
| 7169409 | Tri-City Sanitation | PO BOX 567 | | | | WHITEHALL | WI | 54773 | |
| 7169410 | Trickey, Maureen | Address on file | | | | | | | |
| 7564961 | Trico Opportunities Inc. | P.O. Box 2610 | | | | Kingsford | MI | 49802 | |
| 7473369 | Tri-Coastal Design Group Inc. | Ted S. Levine, Esq. | 150 Motor Parkway, Suite 401 | | | Hauppauge | NY | 11788 | |
| 7473369 | Tri-Coastal Design Group Inc. | Todd Solomon, CFO | 40 Harry Shupe Blvd. | | | Wharton | NJ | 07885 | |
| 7169411 | Tri-County Bank | Attn: Peggy Kalbfleisch | 6730 Newark Rd | | | Imlay City | MI | 48444 | |
| 7169412 | Tri-County Communications Coo | 417 5th Avenue North | | | | STRUM | WI | 54770 | |
| 7169413 | Tri-County Communications Coo | PO BOX 550 | | | | STRUM | WI | 54770-0550 | |
| 7169414 | Tri-County Electric/TN | 405 College Street | | | | Lafayette | TN | 37083 | |
| 7169415 | Tri-County Electric/TN | P.O. Box 40 | | | | Lafayette | TN | 37083 | |
| 7169416 | TRI-COUNTY ENVIRONMENT HEALTH | PO BOX 837 | | | | WAUTOMA | WI | 54982 | |
| 7169417 | TRIDENT LIMITED | E-212, KITCHLU NAGAR | | | | LUDHIANA | | 141001 | INDIA |
| 7169418 | Trier, Erin | Address on file | | | | | | | |
| 7169419 | Trierweiler, Danielle | Address on file | | | | | | | |
| 7364010 | TRIFFINI BURTON | Address on file | | | | | | | |
| 7293692 | TRIGG LABORATORIES | 28650 BRAXTON AVENUE | | | | VALENCIA | CA | 91355 | |
| 7169420 | TRIGG LABORATORIES | 28650 BRAXTON AVENUE | | | | VALENCIA | CA | 91355 | |
| 7364011 | TRIGG LABORATORIES | 4220 WEST WINDMILL LANE STE 140 | | | | LAS VEGAS | NV | 89139 | |
| 7169421 | TRIGG LABORATORIES INC DBA WET INTL | 4220 WEST WINDMILL LANE STE 140 | | | | LAS VEGAS | NV | 89139 | |
| 7189618 | Trigg, Matthew | Address on file | | | | | | | |
| 7189619 | Triggs, Kim | Address on file | | | | | | | |
| 7364012 | TRIGS COUNTY MARKET STEVENS PO | 1600 ACADEMY AVENUE | | | | STEVENS POINT | WI | 54481 | |
| 7169422 | TRIGS COUNTY MARKET STEVENS POINT | 1600 ACADEMY AVENUE | | | | STEVENS POINT | WI | 54481 | |
| 7169423 | TRIGS GROCERY | 6205 BUS HWY 51 SOUTH | | | | WESTON | WI | 54476 | |
| 7169424 | TRILLIANT FOOD & NUTRITION | ATTN: SCOTT GERHARTZ, CFO | 1101 MOASIS DRIVE | | | LITTLE CHUTE | WI | 54140 | |
| 7169425 | TRILLIANT FOOD & NUTRITION | 1101 MOASIS DRIVE | PO BOX 307 | | | LITTLE CHUTE | WI | 54140-0307 | |
| 7594026 | Trilliant Food & Nutrition, LLC | Attn: Scott Gerhatz, CFO | 1101 Moasis Drive | | | Little Chute | WI | 54140 | |
| 7169426 | Trimble, Jack | Address on file | | | | | | | |
| 7169427 | Trimble, Lyndy | Address on file | | | | | | | |
| 7169428 | Trimble, Tara | Address on file | | | | | | | |
| 7169429 | Trimmer, Aeriana | Address on file | | | | | | | |
| 7364013 | TRINA FISCHER | Address on file | | | | | | | |
| 7364014 | TRINA KATHLE VEGGE | Address on file | | | | | | | |
| 7364015 | TRINA NEHLS | Address on file | | | | | | | |
| 7364016 | TRINA NIELD | Address on file | | | | | | | |
| 7364017 | TRINA STEVENS | Address on file | | | | | | | |
| 7189620 | Trindal, Weston | Address on file | | | | | | | |
| 7364018 | TRINH DO | Address on file | | | | | | | |
| 7364019 | TRINH NGUYEN | Address on file | | | | | | | |
| 7169430 | Trinh, Lauren | Address on file | | | | | | | |
| 7364020 | TRINIE KANE | Address on file | | | | | | | |
| 7364021 | TRINITY ALM | Address on file | | | | | | | |
| 7364022 | TRINITY CARLSON | Address on file | | | | | | | |
| 7364023 | TRINITY HUTCHERSON | Address on file | | | | | | | |
| 7169431 | TRINITY MASONRY & CONCRETE LLC | 823 LUPINE DRIVE | | | | PROCTOR | MN | 55810 | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169432 | TRINITY PACKAGING CORPORATION | 84 BUSINESS PARK DRIVE | | | | ARMONK | NY | 10504 | |
| 7473306 | Trinity Plastics | Mitch Fried | 9 Peach Tree Hill Rd | | | Livingston | NJ | 07039 | |
| 7169433 | TRINITY PLASTICS INCORPORATED | 32348 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60690-3093 | |
| 7293693 | TRINITY PLASTICS INCORPORATED | 84 BUSINESS PARK DRIVE | | | | ARMONK | NY | 10504 | |
| 7169434 | TRINITY PLASTICS INCORPORATED | 84 BUSINESS PARK DRIVE | | | | ARMONK | NY | 10504 | |
| 7364024 | TRINITY PLASTICS INCORPORATED | 32348 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-3093 | |
| 7364025 | TRINITY R CUMMINGS | Address on file | | | | | | | |
| 7364026 | TRINITY VRBKA | Address on file | | | | | | | |
| 7364027 | TRINNA SMITH | Address on file | | | | | | | |
| 7364028 | TRINTECH INC | C/O TRINTECH | 15851 DALLAS PARKWAY STE 900 | | | ADDISON | TX | 75001 | |
| 7169435 | Tripi, Wesley | Address on file | | | | | | | |
| 7293694 | TRIPLE ACCESSORIES INCORPORATED | 110 E 9TH STREET SUITE #C1165 | | | | LOS ANGELES | CA | 90079 | |
| 7169436 | TRIPLE FIVE | 231 W 39 STE 420 ANNEX | | | | NEW YORK | NY | 10018 | |
| 7293695 | TRIPLE FIVE | 555 RUE CHABANEL QUEST BUREAU 805 | | | | MONTREAL | QC | H2N 2H8 | Canada |
| 7169438 | TRIPLE FIVE | 555 RUE CHABANEL QUEST BUREAU 805 | | | | MONTREAL | QC | H2N 2H8 | CANADA |
| 7169437 | TRIPLE FIVE | 555 CHABANEL WEST SUITE 805 | | | | MONTREAL | QC | H2N 2H8 | CANADA |
| 7169439 | Triple H Enterprises | 2300 Colorado Ave | | | | Burlington | CO | 80807 | |
| 7169440 | Triplett, Asia | Address on file | | | | | | | |
| 7169441 | Triplett, Stephanie | Address on file | | | | | | | |
| 7169450 | TRIPP COUNTY TREASURER | PO BOX 587 | | | | WINNER | SD | 57580 | |
| 7169442 | Tripp, Abigail | Address on file | | | | | | | |
| 7169443 | Tripp, Amilia | Address on file | | | | | | | |
| 7169444 | Tripp, Breanne | Address on file | | | | | | | |
| 7189621 | Tripp, Hannah | Address on file | | | | | | | |
| 7169445 | Tripp, Kimberly | Address on file | | | | | | | |
| 7169446 | Tripp, Samantha | Address on file | | | | | | | |
| 7169447 | Tripp, Terri | Address on file | | | | | | | |
| 7169448 | Tripp, Tiffani | Address on file | | | | | | | |
| 7169449 | Tripp, Toni | Address on file | | | | | | | |
| 7169451 | TRIPPEL SEASONS COMPLETE | EXTERIOR MAINTENANCE | 3845 MT HWY 40 | | | COLUMBIA FALLS | MT | 59912 | |
| 7189622 | Triptow, Patti | Address on file | | | | | | | |
| 7364029 | TRISA EVANS | Address on file | | | | | | | |
| 7364030 | TRISCA TAYLOR | Address on file | | | | | | | |
| 7364031 | TRISH SCOTT | Address on file | | | | | | | |
| 7364032 | TRISHA BERG | Address on file | | | | | | | |
| 7364033 | TRISHA CUKA | Address on file | | | | | | | |
| 7364034 | TRISHA KOLMAN | Address on file | | | | | | | |
| 7364035 | TRISHA LEMON | Address on file | | | | | | | |
| 7364036 | TRISHA LINES | Address on file | | | | | | | |
| 7364037 | TRISHA M BRUNDIDGE | Address on file | | | | | | | |
| 7364038 | TRISHA MAZZA | Address on file | | | | | | | |
| 7364039 | TRISHA PRATT | Address on file | | | | | | | |
| 7364040 | TRISHA ROQUE | Address on file | | | | | | | |
| 7364041 | TRISHA STARK | Address on file | | | | | | | |
| 7364042 | TRISHA VANKILSDONK | Address on file | | | | | | | |
| 7364043 | TRISHA WING | Address on file | | | | | | | |
| 7364044 | TRISHA WOODFORD | Address on file | | | | | | | |
| 7364045 | TRISTA BURG | Address on file | | | | | | | |
| 7364046 | TRISTA GREINER | Address on file | | | | | | | |
| 7364047 | TRISTA JULSETH | Address on file | | | | | | | |
| 7364048 | TRISTA KLEIST | Address on file | | | | | | | |
| 7364049 | TRISTA SARASIN | Address on file | | | | | | | |
| 7364050 | TRISTA STEINBERG | Address on file | | | | | | | |
| 7364051 | TRISTAN G ELLIS COOKE | Address on file | | | | | | | |
| 7364052 | TRISTAN HEARLEY | Address on file | | | | | | | |
| 7364053 | TRISTAN HIRSCHI | Address on file | | | | | | | |
| 7364054 | TRISTAN MORIN | Address on file | | | | | | | |
| 7364055 | TRISTAN PETERSON | Address on file | | | | | | | |
| 7364056 | TRISTAN PIERCE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7364057 | TRISTAN POPOWSKI | Address on file | | | | | | | |
| 7364058 | TRISTAN SELLE | Address on file | | | | | | | |
| 7364059 | TRISTAN STRONG | Address on file | | | | | | | |
| 7364060 | TRISTAN WEILAND | Address on file | | | | | | | |
| 7364061 | TRISTAN YOUNG | Address on file | | | | | | | |
| 7169452 | Tristan, Yesenia | Address on file | | | | | | | |
| 7293696 | TRISTAR PRODUCTS INCORPORATED | 2620 WESTVIEW DRIVE | | | | WYOMISSING | PA | 19610-1130 | |
| 7169453 | TRISTAR PRODUCTS INCORPORATED | 2620 WESTVIEW DRIVE | | | | WYOMISSING | PA | 19610-1130 | |
| 7169454 | TRISTAR PRODUCTS INCORPORATED | 490-492 ROUTE 46 EAST | | | | FAIRFIELD | NJ | 07004 | |
| 7364062 | TRISTAR PRODUCTS INCORPORATED | 2620 WESTVIEW DRIVE | | | | WYOMISSING | PA | 19610 | |
| 7293697 | Tri-State Memorial Hospital | 1221 Highland Ave | | | | Clarkston | WA | 99403 | |
| 7593255 | Tri-State Memorial Hospital | Stamper Rubens, PS | Edward H. Turner | 720 W Boone, Suite 200 | | Spokane | WA | 99201 | |
| 7364063 | TRISTEN ALALI | Address on file | | | | | | | |
| 7364064 | TRISTEN BACK | Address on file | | | | | | | |
| 7364065 | TRISTEN CHRISTENSEN | Address on file | | | | | | | |
| 7364066 | TRISTEN J BAKER | Address on file | | | | | | | |
| 7364067 | TRISTIN SORSENSON | Address on file | | | | | | | |
| 7364068 | TRISTY KING | Address on file | | | | | | | |
| 7364069 | TRISTYN BANAGA | Address on file | | | | | | | |
| 7169455 | Tritle, Nicole | Address on file | | | | | | | |
| 7189623 | Trittin, Mathew | Address on file | | | | | | | |
| 7564962 | Triumph Gear Systems | 6125 Silver Creek Dr. | | | | Park City | UT | 84098 | |
| 7169456 | Trivedi, Priyanka | Address on file | | | | | | | |
| 7169457 | TRIVIDIA HEALTH | 2400 NW 55TH COURT | | | | FORT LAUDERDALE | FL | 33309 | |
| 7169458 | TRIVIDIA HEALTH | PO BOX 934188 | | | | ATLANTA | GA | 31193-4188 | |
| 7189624 | Trivilino, Michael | Address on file | | | | | | | |
| 7169459 | Trivino, Samantha | Address on file | | | | | | | |
| 7169460 | Trobaugh, Samantha | Address on file | | | | | | | |
| 7169461 | Troeger, Kali | Address on file | | | | | | | |
| 7169462 | Troendle, Katherine | Address on file | | | | | | | |
| 7189625 | Troff, Wayne | Address on file | | | | | | | |
| 7364070 | TROFF/ WAYNE | Address on file | | | | | | | |
| 7169463 | Trolin, Teresa | Address on file | | | | | | | |
| 7169464 | Trolinger, Trey | Address on file | | | | | | | |
| 7169465 | Trollope, Lindsey | Address on file | | | | | | | |
| 7189626 | Tromberg, James | Address on file | | | | | | | |
| 7169466 | Trombley, Ross | Address on file | | | | | | | |
| 7169467 | Trombly, Lindsay | Address on file | | | | | | | |
| 7169468 | Trometer, Kaeley | Address on file | | | | | | | |
| 7169469 | Trompeter, Hailey | Address on file | | | | | | | |
| 7293698 | TROPICAL NUT & FRUIT INCORPORA | 3150 URBAMCREST INDUSTRIAL DR | | | | URBANCREST | OH | 43123-1769 | |
| 7169470 | Troshynski, Samuel | Address on file | | | | | | | |
| 7169471 | Trosper, Michael | Address on file | | | | | | | |
| 7169472 | Trossen, Emilie | Address on file | | | | | | | |
| 7169473 | Trossen, Jeffrey | Address on file | | | | | | | |
| 7169474 | Trott, Haley | Address on file | | | | | | | |
| 7169476 | TROTTER TIRE PROS & TRUCK REPAIR | 303 U STREET | | | | ORD | NE | 68862 | |
| 7169475 | Trotter, Jessica | Address on file | | | | | | | |
| 7169477 | Trottier, Evan | Address on file | | | | | | | |
| 7169478 | Trottier, Tia | Address on file | | | | | | | |
| 7169479 | Troupe, Angela | Address on file | | | | | | | |
| 7189627 | Troutwine, Bernard | Address on file | | | | | | | |
| 7189628 | Troutwine, Nevaeh | Address on file | | | | | | | |
| 7169480 | Trow, Dematris | Address on file | | | | | | | |
| 7189629 | Troxel, Sierra | Address on file | | | | | | | |
| 7189630 | Troxell, Amya | Address on file | | | | | | | |
| 7169481 | Troxell, Brianna | Address on file | | | | | | | |
| 7169482 | Troxlel, Daniel | Address on file | | | | | | | |
| 7189631 | Troxler, Mathew | Address on file | | | | | | | |
| 7169483 | Troxler, Samantha | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7364071 | TROY ANKLAM | Address on file | | | | | | | |
| 7364072 | TROY BALES | Address on file | | | | | | | |
| 7364073 | TROY BOELTER | Address on file | | | | | | | |
| 7364074 | TROY BUTCHER | Address on file | | | | | | | |
| 7364075 | TROY C SCHMIT | Address on file | | | | | | | |
| 7364076 | TROY CRISWELL | Address on file | | | | | | | |
| 7364077 | TROY DAVIS | Address on file | | | | | | | |
| 7364078 | TROY DEAN RICHEY | Address on file | | | | | | | |
| 7364079 | TROY DELAURELLE | Address on file | | | | | | | |
| 7364080 | TROY ENGEL | Address on file | | | | | | | |
| 7364081 | TROY ETHINGTON | Address on file | | | | | | | |
| 7364082 | TROY GIESE | Address on file | | | | | | | |
| 7364083 | TROY GOMM | Address on file | | | | | | | |
| 7364084 | TROY GREINER | Address on file | | | | | | | |
| 7364085 | TROY HARRISON | Address on file | | | | | | | |
| 7364086 | TROY HAWKES | Address on file | | | | | | | |
| 7364087 | TROY J JACOBSEN | Address on file | | | | | | | |
| 7364088 | TROY JOHNSON | Address on file | | | | | | | |
| 7364089 | TROY KNUDSON | Address on file | | | | | | | |
| 7364090 | TROY KOWALK | Address on file | | | | | | | |
| 7364091 | TROY L KARLS | Address on file | | | | | | | |
| 7364092 | TROY LATHAM | Address on file | | | | | | | |
| 7364093 | TROY LYMAN | Address on file | | | | | | | |
| 7364094 | TROY MANTHEI | Address on file | | | | | | | |
| 7364095 | TROY MARINKOVIC | Address on file | | | | | | | |
| 7364096 | TROY MARSING | Address on file | | | | | | | |
| 7364097 | TROY MAYLAND | Address on file | | | | | | | |
| 7364098 | TROY MCMAHON | Address on file | | | | | | | |
| 7364099 | TROY MOORE | Address on file | | | | | | | |
| 7364100 | TROY MUIR | Address on file | | | | | | | |
| 7364101 | TROY NELSON | Address on file | | | | | | | |
| 7364102 | TROY OPSAL | Address on file | | | | | | | |
| 7364103 | TROY OTTO | Address on file | | | | | | | |
| 7364104 | TROY PITTMAN | Address on file | | | | | | | |
| 7364105 | TROY ROBUS | Address on file | | | | | | | |
| 7364106 | TROY SACHJEN | Address on file | | | | | | | |
| 7364107 | TROY SANER | Address on file | | | | | | | |
| 7364108 | TROY SCHEPPLER | Address on file | | | | | | | |
| 7364109 | TROY SCHULZ | Address on file | | | | | | | |
| 7364110 | TROY SCHWARZ | Address on file | | | | | | | |
| 7364111 | TROY STENZEL | Address on file | | | | | | | |
| 7364112 | TROY WEATHERBY | Address on file | | | | | | | |
| 7364113 | TROY WILSON | Address on file | | | | | | | |
| 7364114 | TROY WISHER | Address on file | | | | | | | |
| 7364115 | TROY ZUMWALT | Address on file | | | | | | | |
| 7169484 | Troyer, Kelly | Address on file | | | | | | | |
| 7169485 | Troyo, Alyssa | Address on file | | | | | | | |
| 7189632 | Truax, Nikolai | Address on file | | | | | | | |
| 7169486 | Truax, Tamara | Address on file | | | | | | | |
| 7189633 | Trubshaw, Megan | Address on file | | | | | | | |
| 7169487 | Truckee Meadows Water Authority, AZ | 1355 Capital Blvd | | | | Reno | NV | 89502 | |
| 7169488 | Truckee Meadows Water Authority, AZ | PO Box 70002 | | | | Prescott | AZ | 86304-7002 | |
| 7169489 | Truckenbrod, Logan | Address on file | | | | | | | |
| 7169490 | TRUCO ENTERPRISES INC | 2225 S 400 W | | | | SALT LAKE CITY | UT | 84115 | |
| 7293699 | TRUCO ENTERPRISES LP | 2727 REALTY RD SUITE 134 | | | | CARROLLTON | TX | 75006 | |
| 7169491 | TRUCO ENTERPRISES LP | 2727 REALTY RD SUITE 134 | | | | CARROLLTON | TX | 75006 | |
| 7169492 | TRUCO ENTERPRISES LP | PO BOX 515567 | | | | LOS ANGELES | CA | 90051 | |
| 7293700 | TruCo Enterprises, Inc. | 2225 S 400 W | | | | Salt Lake City | UT | 84115 | |
| 7364116 | TRUDEAU CORPORATION AMERICA IN | 33084 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 7293701 | TRUDEAU CORPORATION AMERICA INC | 1,600 EIFFEL | | | | BOUCHERVILLE | QC | J4B 5Y1 | CANADA |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169494 | TRUDEAU CORPORATION AMERICA INC | 10440 WOODWARD AVENUE | | | | WOODRIDGE | IL | 60517-4934 | |
| 7169495 | TRUDEAU CORPORATION AMERICA INC | 1600 EIFFEL STREET | | | | BOUCHERVILLE | QC | J4B 5Y1 | CANADA |
| 7169496 | TRUDEAU CORPORATION AMERICA INC | 33084 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 7293701 | TRUDEAU CORPORATION AMERICA INC | MARTIN COURNOYER | 10,440 WOODWARD AVENUE | | | WOODRIDGE | IL | 60517 | |
| 7169493 | Trudeau, James | Address on file | | | | | | | |
| 7364117 | TRUDELL TRAILERS OF GREEN BAY | BOX 88899 | | | | MILWAUKEE | WI | 53288-0899 | |
| 7169497 | TRUDELL TRAILERS OF GREEN BAY INC | BOX 88899 | | | | MILWAUKEE | WI | 53288-0899 | |
| 7169498 | TRUDELL TRAILERS OF MILWAUKEE INC | BOX 88899 | | | | MILWAUKEE | WI | 53288-0899 | |
| 7189634 | Trudell, Brenda | Address on file | | | | | | | |
| 7364118 | TRUDI COLBY | Address on file | | | | | | | |
| 7364119 | TRUDY DRAPER | Address on file | | | | | | | |
| 7364120 | TRUDY ELTON | Address on file | | | | | | | |
| 7364121 | TRUDY MCCOURT | Address on file | | | | | | | |
| 7364122 | TRUDY PERLICK | Address on file | | | | | | | |
| 7364123 | TRUDY SAARIO | Address on file | | | | | | | |
| 7364124 | TRUDY THOMAS | Address on file | | | | | | | |
| 7293702 | TRUE DRINKS | 2 PARK PLZ STE 1200 | | | | IRVINE | CA | 92614-2562 | |
| 7169500 | TRUE MANUFACTURING CO INC | DEPARTMENT 547214 | PO BOX 790100 | | | ST LOUIS | MO | 63179-0100 | |
| 7364125 | TRUE MONSON | Address on file | | | | | | | |
| 7169501 | TRUE VALUE HOME & BUILDING CENTER | 115 MAIN STREET | | | | SAVANNA | IL | 61074 | |
| 7169502 | TRUE VALUE HOME CENTER MARSHAL | PO BOX 831 | | | | MARSHALL | MN | 56258 | |
| 7169499 | TRUE, Ariel | Address on file | | | | | | | |
| 7189635 | Trueblood, Rose | Address on file | | | | | | | |
| 7169503 | Truelock, Tiffany | Address on file | | | | | | | |
| 7189636 | Trueman, Korinne | Address on file | | | | | | | |
| 7169504 | TRUES TOWING | 725 N FRONT ST | | | | DOWAGIAC | MI | 49047 | |
| 7169505 | Truett, Cheryle | Address on file | | | | | | | |
| 7169506 | Truex, Ashley | Address on file | | | | | | | |
| 7169507 | Truex, Elizabeth | Address on file | | | | | | | |
| 7169508 | TRUFORM OTC DIVISION | 3960 ROSSLYN DRIVE | | | | CINCINNATI | OH | 45209-1195 | |
| 7293703 | TRUGRAPHX LLC | 71 EAST 26 STREET | | | | PATERSON | NJ | 07514 | |
| 7169510 | TRUGRAPHX LLC | 71 EAST 26 STREET | | | | PATERSON | NJ | 07514 | |
| 7169509 | TRUGRAPHX LLC | 565 WINDSOR DR | | | | SECAUCUS | NJ | 07094-2716 | |
| 7169511 | Truitt, Brianna | Address on file | | | | | | | |
| 7169512 | Truitt, Tykell | Address on file | | | | | | | |
| 7189637 | Trujillo, Alyssa | Address on file | | | | | | | |
| 7169513 | Trujillo, Alyzai | Address on file | | | | | | | |
| 7169514 | Trujillo, Ashtyn | Address on file | | | | | | | |
| 7169515 | Trujillo, Karena | Address on file | | | | | | | |
| 7169516 | Trujillo, Michelle | Address on file | | | | | | | |
| 7169517 | Trujillo, Ruby | Address on file | | | | | | | |
| 7189638 | Trujillo, Serena | Address on file | | | | | | | |
| 7169518 | Trujillo, Tabetha | Address on file | | | | | | | |
| 7169519 | Trujillo, Tessa | Address on file | | | | | | | |
| 7189639 | Trullender, Joshua | Address on file | | | | | | | |
| 7169520 | TRU-LOCK & SECURITY INCORPORATED | 2080 TRUAX BOULEVARD | | | | EAU CLAIRE | WI | 54703 | |
| 7189640 | Truman, George | Address on file | | | | | | | |
| 7169521 | Truman, Skylor | Address on file | | | | | | | |
| 7169522 | Trumble, Marie | Address on file | | | | | | | |
| 7169523 | Trumbo, Faith | Address on file | | | | | | | |
| 7169524 | Trumbull, Dalton | Address on file | | | | | | | |
| 7169525 | TRUMM DRUG GLENWOOD | 7 4TH AVENUE SE STE 100 | | | | GLENWOOD | MN | 56334 | |
| 7293704 | TRUMP INTERNATIONAL HOLDINGS LTD | PO BOX 270057 | | | | GOLDEN VALLEY | MN | 55427-6057 | |
| 7169526 | Truscon, Aaron | Address on file | | | | | | | |
| 7169527 | Trusler, Jessica | Address on file | | | | | | | |
| 7169528 | Trussell, Deborah | Address on file | | | | | | | |
| 7189641 | Trussell, Isaiah | Address on file | | | | | | | |
| 7169529 | Trussoni, Cassidy | Address on file | | | | | | | |
| 7169530 | TRUSTEDSITE LLC | 16 MAIDEN LANE 4TH FLOOR | | | | SAN FRANCISCO | CA | 94108 | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7364126 | TRUSTEED PLANS SERVICE CORP | Address on file | | | | | | | |
| 7364127 | TRUSTEED PLANS SERVICE CORPORATION | Address on file | | | | | | | |
| 7564963 | Trustile Doors Of Iowa | 1585 E 66th Avenue | | | | Denver | CO | 80229 | |
| 7169531 | Trusty, John | Address on file | | | | | | | |
| 7189642 | Trusty, Katherine | Address on file | | | | | | | |
| 7169532 | Truttmann, Michelle | Address on file | | | | | | | |
| 7293705 | Truvidia/Nippro | 2400 NW 55th Court | | | | Ft Laudedale | FL | 33309 | |
| 7169533 | Tryan, Kristin | Address on file | | | | | | | |
| 7169534 | Tryba, Carol | Address on file | | | | | | | |
| 7169535 | Trybula, Judith | Address on file | | | | | | | |
| 7169536 | Trygg, Emily | Address on file | | | | | | | |
| 7189643 | Trzebiatowski, Mary | Address on file | | | | | | | |
| 7189644 | Trzecinski, Robin | Address on file | | | | | | | |
| 7364128 | T'S STORAGE CONTAINERS INCORPO | PO BOX 3781 | | | | OMAHA | NE | 68103 | |
| 7169537 | T'S STORAGE CONTAINERS INCORPORATED | PO BOX 3781 | | | | OMAHA | NE | 68103 | |
| 7169538 | Tsatsomeros, Katerina | Address on file | | | | | | | |
| 7169539 | Tschacher, Amber | Address on file | | | | | | | |
| 7169540 | Tscharner, Nancy | Address on file | | | | | | | |
| 7189645 | Tschetter, Sydney | Address on file | | | | | | | |
| 7169541 | Tschirren, Mickael | Address on file | | | | | | | |
| 7189646 | Tschopp, Walter | Address on file | | | | | | | |
| 7594247 | T-Shirt International, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7594760 | T-Shirt International, Inc. | c/o Reinhart Boerner Van Deuren S.C. | Attn: L. Katie Mason, Esq. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7593294 | T-Shirt International, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7594768 | T-Shirt International, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L.Katie Mason Esq. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7293706 | TSI ACCESSORY GROUP | 1201 HANLEY INDUSTRIAL COURT | | | | ST LOUIS | MO | 63144 | |
| 7169542 | TSI ACCESSORY GROUP | 1201 HANLEY INDUSTRIAL COURT | | | | ST LOUIS | MO | 63144 | |
| 7169543 | TSI ACCESSORY GROUP | PO BOX 501158 | | | | ST LOUIS | MO | 63150-1158 | |
| 7364129 | TSI ACCESSORY GROUP (ROMAN DIV | VICE PRESIDENT OF SALES | 1201 HANLEY INDUSTRIAL COURT | | | ST LOUIS | MO | 63144 | |
| 7169544 | TSI ACCESSORY GROUP (ROMAN) | 141 NEW RD SUITE 101 | | | | PARSIPPANY | NJ | 07054 | |
| 7293707 | TSI ACCESSORY GROUP(SUNSTONE DIV | 34 MAPLE AVE | | | | PINE BROOK | NJ | 07058-0000 | |
| 7169545 | TSI ACCESSORY GROUP(SUNSTONE DIV) | 34 MAPLE AVE | | | | PINE BROOK | NJ | 07058-0000 | |
| 7169546 | TSI ACCESSORY GROUP(SUNSTONE DIV) | ATTN ACCOUNTING | 141 NEW RD SUITE 101 | | | PARSIPPANY | NJ | 07054-0000 | |
| 7169547 | TSI ACCESSORY GROUP(SUNSTONE DIV) | PO BOX 501158 | | | | ST LOUIS | MO | 63150-1158 | |
| 7169548 | TSI KANSAS INCORPORATED | 612 W COURT STREET | | | | CLAY CENTER | KS | 67432 | |
| 7169549 | TSS ME BD VOYAGER | | | | | | | | |
| 7169550 | TSS ME FZC | #2A 2ND FLOOR JUPITER BUILDING | PRESTIGE TECH PARK | MARATHAHALLI OUTER RING ROAD | | BENGALURU | KARNATAKA | | INDIA |
| 7169551 | TSS ME FZC | SAIF DESK Q1. 07, 023/B | POST BOX NO 123401 | SHARJA | | DUBAI | | | UAE |
| 7293708 | TSS ME FZC | Saif Desk Q1. 07, 023/B, | | | | Sharjah | | 123-401 | United Arab Emirates |
| 7293709 | TSS ME FZC | Saif Desk Q17 | 7023/B | | | Sharjah | | 123-401 | United Arab Emirates |
| 7364130 | TSS MIDDLE EAST | TSS MIDDLE EAST FZC SAIF DESK Q1-07-023/B | PO.BOX NO.123401 | | | SHARJAH | | | UNITED ARAB EMIRATES |
| 7194343 | TSS Middle East | Emirates NBD | PO Box NO.777 1st Floor, Alsuk Branch | | | Burdubai | | | UAE |
| 7194343 | TSS Middle East FZC | Textile Sourcing and Service PVT Ltd | Jupiter 2A Block, Prestige Tech Park, | Kadubesnahalli | | Bangalore | | 560087 | India |
| 7293710 | TST IMPRESO INCORPORATED | 652 SOUTHWESTERN BOULEVARD | | | | COPPELL | TX | 75019 | |
| 7169552 | TST IMPRESO INCORPORATED | 652 SOUTHWESTERN BOULEVARD | | | | COPPELL | TX | 75019 | |
| 7169554 | TST IMPRESO INCORPORATED | PO BOX 226741 | | | | DALLAS | TX | 75222-6741 | |
| 7169555 | TST IMPRESO INCORPORATED | PO BOX 506 | | | | COPPELL | TX | 75019-0506 | |
| 7169553 | TST IMPRESO INCORPORATED | PO BOX 202777 | | | | DALLAS | TX | 75320-2777 | |
| 7470900 | TST/Impreso | P.O. Box 506 | | | | Coppell | TX | 75019 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169556 | Tsvetkova, Daniela | Address on file | | | | | | | |
| 7169557 | Tu, Lynn | Address on file | | | | | | | |
| 7364131 | TUAN TRUONG | Address on file | | | | | | | |
| 7169558 | Tubbs, Brittany | Address on file | | | | | | | |
| 7189647 | Tubbs, Erinn | Address on file | | | | | | | |
| 7169559 | Tubbs, Rebecca | Address on file | | | | | | | |
| 7169560 | Tucci, Tygen | Address on file | | | | | | | |
| 7189648 | Tuchek, Konner | Address on file | | | | | | | |
| 7169561 | Tucholka, Jordan | Address on file | | | | | | | |
| 7169562 | Tuck, Celestial | Address on file | | | | | | | |
| 7169563 | Tuck, Ivy | Address on file | | | | | | | |
| 7169564 | Tuck, Keith | Address on file | | | | | | | |
| 7169565 | Tuck, Michelle | Address on file | | | | | | | |
| 7364132 | TUCKER BOHR | Address on file | | | | | | | |
| 7364133 | TUCKER TESKEY | Address on file | | | | | | | |
| 7189649 | Tucker, Anita | Address on file | | | | | | | |
| 7169566 | Tucker, Ashley | Address on file | | | | | | | |
| 7169567 | Tucker, Brooke | Address on file | | | | | | | |
| 7169568 | Tucker, Cole | Address on file | | | | | | | |
| 7169569 | Tucker, Daylen | Address on file | | | | | | | |
| 7169570 | Tucker, Delia | Address on file | | | | | | | |
| 7189650 | Tucker, Dimitri | Address on file | | | | | | | |
| 7169571 | Tucker, Heather | Address on file | | | | | | | |
| 7169572 | Tucker, Isaac | Address on file | | | | | | | |
| 7189651 | Tucker, Jeremy | Address on file | | | | | | | |
| 7169573 | Tucker, Jessica | Address on file | | | | | | | |
| 7169574 | Tucker, Jolene | Address on file | | | | | | | |
| 7189652 | Tucker, Justin | Address on file | | | | | | | |
| 7169575 | Tucker, Katherine | Address on file | | | | | | | |
| 7169576 | Tucker, Kristin | Address on file | | | | | | | |
| 7169577 | Tucker, Lynn | Address on file | | | | | | | |
| 7169578 | Tucker, Marjorie | Address on file | | | | | | | |
| 7169579 | Tucker, Martin | Address on file | | | | | | | |
| 7169580 | Tucker, Melodie | Address on file | | | | | | | |
| 7169581 | Tucker, Nellea | Address on file | | | | | | | |
| 7189653 | Tucker, Queen | Address on file | | | | | | | |
| 7169582 | Tucker, Raimi | Address on file | | | | | | | |
| 7169583 | Tucker, Riley | Address on file | | | | | | | |
| 7189654 | Tucker, Sandra | Address on file | | | | | | | |
| 7169584 | Tucker, Shaylee | Address on file | | | | | | | |
| 7169585 | Tucker, Shelley | Address on file | | | | | | | |
| 7169586 | Tucker, Staci | Address on file | | | | | | | |
| 7169587 | Tucker, Teresa | Address on file | | | | | | | |
| 7169588 | Tuckett, Damien | Address on file | | | | | | | |
| 7169589 | Tucki, Roxann | Address on file | | | | | | | |
| 7189655 | Tuczynski, Emily | Address on file | | | | | | | |
| 7169590 | Tuell, Loretta | Address on file | | | | | | | |
| 7169591 | Tuero, Michella | Address on file | | | | | | | |
| 7564964 | Tufco Technologies | P.O. Box 23500 | | | | Green Bay | WI | 54305 | |
| 7169592 | Tufi, Destiny | Address on file | | | | | | | |
| 7189656 | Tufto, Kelsie | Address on file | | | | | | | |
| 7169593 | Tufton, Colleen | Address on file | | | | | | | |
| 7169594 | Tuggle, Donna | Address on file | | | | | | | |
| 7169595 | Tuggle, Malaynna | Address on file | | | | | | | |
| 7169596 | Tuia, Aliya | Address on file | | | | | | | |
| 7189657 | Tukua, Karla | Address on file | | | | | | | |
| 7169597 | Tulachka, Katelyn | Address on file | | | | | | | |
| 7169598 | Tuley, Michael | Address on file | | | | | | | |
| 7169599 | Tulgetske, Hunter | Address on file | | | | | | | |
| 7169600 | TULIA BASEBALL | ROMAN GOMEZ | 501 HORNET PLACE | | | TULIA | TX | 79088 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169601 | TULIA CHAMBER OF COMMERCE DUES | TULIA CHAMBER OF COMMERCE | 127 SW 2ND STREET | | | TULIA | TX | 79088 | |
| 7364134 | TULIA CHILD DEVELOPMENT | 134 N BOWIE | | | | TULIA | TX | 79088 | |
| 7364135 | TULIA ISD | 702 NW 8TH ST | | | | TULIA | TX | 79088 | |
| 7169602 | Tulio, Alexis | Address on file | | | | | | | |
| 7169603 | Tull, Cydney | Address on file | | | | | | | |
| 7169604 | Tull, Devi | Address on file | | | | | | | |
| 7189658 | Tullberg, Mary | Address on file | | | | | | | |
| 7169605 | Tulloch, Kemaya | Address on file | | | | | | | |
| 7169606 | Tully, Danielle | Address on file | | | | | | | |
| 7169607 | Tully, Jackson | Address on file | | | | | | | |
| 7189659 | Tully, Sean | Address on file | | | | | | | |
| 7189660 | Tulsa, Andrea | Address on file | | | | | | | |
| 7169608 | Tuma, Bonnie | Address on file | | | | | | | |
| 7169609 | Tuma, Samantha | Address on file | | | | | | | |
| 7169610 | TUN YUN | BUILDING C,22F,NO.90 SEC.1 | HSIN-TAI 5TH ROAD SHICHIH | | | TAIPEI COUNTY | | | TAIWAN |
| 7364136 | TUNDRA LODGE RESORT & WATERPAR | BAYS TUNDRA HOSPITALITY CORPORATION | 865 LOMBARDI AVENUE | | | GREEN BAY | WI | 54304 | |
| 7193058 | Tundra Lodge Resort & Waterpark | Bays Tundra Hospitality Corp | 865 Lombardi Ave | | | Green Bay | WI | 54304 | |
| 7189661 | Tunender, Jacob | Address on file | | | | | | | |
| 7189662 | Tunget, Star | Address on file | | | | | | | |
| 7169611 | TUNGSGRAM USA LIMITED | TUNGSRAM OPERATIONS KFT | 77. VÁCI STREET | | | BUDAPEST | | 1044 | HUNGARY |
| 7169612 | Tunink, Marissa | Address on file | | | | | | | |
| 7169613 | Tunks, Savannah | Address on file | | | | | | | |
| 7169614 | Tunning, Kimberly | Address on file | | | | | | | |
| 7169615 | Tunstall, Carol | Address on file | | | | | | | |
| 7169616 | Tunzer, Ryan | Address on file | | | | | | | |
| 7169617 | Tuohimaa, Senia | Address on file | | | | | | | |
| 7169618 | Tupola, Tihani | Address on file | | | | | | | |
| 7169619 | Tupper, Danette | Address on file | | | | | | | |
| 7169620 | Tupper, Rachel | Address on file | | | | | | | |
| 7169621 | Tupper, Toni | Address on file | | | | | | | |
| 7169622 | Tupy, Kathy | Address on file | | | | | | | |
| 7169623 | TURBA PHOTOGRAPHY | JEROME TURBA | 106 S BROADWAY | | | DE PERE | WI | 54115 | |
| 7189663 | Turbiville, Jillian | Address on file | | | | | | | |
| 7169624 | Turbiville, Athea | Address on file | | | | | | | |
| 7189664 | Turbiville, Kayla | Address on file | | | | | | | |
| 7169625 | TURBO GARMENT COMPANY LTD | 17/842-846 M. 7, SOI THIENTALAY 26 | BANGKHUNTHIEN RD. | TAKRAM | | BANGKHUNTHIEN | BANGKOK | | THAILAND |
| 7189665 | Turchi, Lisa | Address on file | | | | | | | |
| 7169626 | Turchin, Cole | Address on file | | | | | | | |
| 7169627 | Turcotte, Laura | Address on file | | | | | | | |
| 7169628 | Turcotte, Lucas | Address on file | | | | | | | |
| 7169629 | Turczi, Elizabeth | Address on file | | | | | | | |
| 7169630 | Turensky, Jo | Address on file | | | | | | | |
| 7169631 | Turensky, Tim | Address on file | | | | | | | |
| 7189666 | Turgeon, MaryEllen | Address on file | | | | | | | |
| 7189667 | Turgeon, Savannah | Address on file | | | | | | | |
| 7169632 | TURKEY VALLEY COMMUNITY SCHOOL | 3219 STATE HWY 24 | | | | JACKSON JUNCTION | IA | 52171 | |
| 7189668 | Turkiewicz, Gracie | Address on file | | | | | | | |
| 7169633 | Turley, Kayla | Address on file | | | | | | | |
| 7169634 | TURN ON PRODUCTS | DBA YOUNIQUE CLOTHING INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | | | CHARLOTTE | NC | 28201-1036 | |
| 7169635 | Turnbow, Brooklyn | Address on file | | | | | | | |
| 7169636 | Turnbow, Mason | Address on file | | | | | | | |
| 7169637 | Turnbull, Katherine | Address on file | | | | | | | |
| 7189669 | Turner, Abigail | Address on file | | | | | | | |
| 7169638 | Turner, Ahmad | Address on file | | | | | | | |
| 7169639 | Turner, April | Address on file | | | | | | | |
| 7169640 | Turner, Austen | Address on file | | | | | | | |
| 7169641 | Turner, Bethany | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169642 | Turner, Beverly | Address on file | | | | | | | |
| 7169643 | Turner, Brandon | Address on file | | | | | | | |
| 7169644 | Turner, Brittni | Address on file | | | | | | | |
| 7169645 | Turner, Caid | Address on file | | | | | | | |
| 7169646 | Turner, Carla | Address on file | | | | | | | |
| 7189670 | Turner, Chad | Address on file | | | | | | | |
| 7189671 | Turner, Colby | Address on file | | | | | | | |
| 7169647 | Turner, Collin | Address on file | | | | | | | |
| 7169648 | Turner, Debbie | Address on file | | | | | | | |
| 7169649 | Turner, Emily | Address on file | | | | | | | |
| 7169650 | Turner, Evan | Address on file | | | | | | | |
| 7169651 | Turner, Hayden | Address on file | | | | | | | |
| 7189672 | Turner, Heather | Address on file | | | | | | | |
| 7169652 | Turner, Hollie | Address on file | | | | | | | |
| 7189673 | Turner, Jada | Address on file | | | | | | | |
| 7169653 | Turner, Jaymee | Address on file | | | | | | | |
| 7189674 | Turner, Jeffrey | Address on file | | | | | | | |
| 7189675 | Turner, Jennifer | Address on file | | | | | | | |
| 7169654 | Turner, Jorden | Address on file | | | | | | | |
| 7169655 | Turner, Kayla | Address on file | | | | | | | |
| 7169656 | Turner, Keonte | Address on file | | | | | | | |
| 7189676 | Turner, Kori | Address on file | | | | | | | |
| 7169657 | Turner, Kyle | Address on file | | | | | | | |
| 7169658 | Turner, Leroy | Address on file | | | | | | | |
| 7169659 | Turner, Luke | Address on file | | | | | | | |
| 7169660 | Turner, Mackenzie | Address on file | | | | | | | |
| 7169661 | Turner, Mariah | Address on file | | | | | | | |
| 7169662 | Turner, Mckenzie | Address on file | | | | | | | |
| 7169663 | Turner, Mercede | Address on file | | | | | | | |
| 7189677 | Turner, Micayla | Address on file | | | | | | | |
| 7169664 | Turner, Nicole | Address on file | | | | | | | |
| 7169665 | Turner, Rachel | Address on file | | | | | | | |
| 7169666 | Turner, Rachel | Address on file | | | | | | | |
| 7189678 | Turner, Rachel | Address on file | | | | | | | |
| 7169667 | Turner, Raymond | Address on file | | | | | | | |
| 7169668 | Turner, Shellie | Address on file | | | | | | | |
| 7189679 | Turner, Shelly | Address on file | | | | | | | |
| 7169669 | Turner, Sydney | Address on file | | | | | | | |
| 7189680 | Turner, Sydney | Address on file | | | | | | | |
| 7169670 | Turner, Taylor | Address on file | | | | | | | |
| 7169671 | Turner, Tiffany | Address on file | | | | | | | |
| 7169672 | Turner, Tristan | Address on file | | | | | | | |
| 7169673 | Turner, Troy | Address on file | | | | | | | |
| 7364137 | TURNER/ BRENDA | Address on file | | | | | | | |
| 7169674 | Turner-Gonzales, Desmond | Address on file | | | | | | | |
| 7169675 | Turner-Jackson, Mayan | Address on file | | | | | | | |
| 7169676 | Turner-Rahman, Aneesa | Address on file | | | | | | | |
| 7169677 | Turnsplenty, Jerome | Address on file | | | | | | | |
| 7169678 | Turntoes-Kuhnhenn, Shane | Address on file | | | | | | | |
| 7169679 | Turpin, Alexander | Address on file | | | | | | | |
| 7189681 | Turpin, Angela | Address on file | | | | | | | |
| 7169680 | Turpin, Kaitlyn | Address on file | | | | | | | |
| 7169681 | Turpin, Mandy | Address on file | | | | | | | |
| 7169682 | Turpin, Sharraden | Address on file | | | | | | | |
| 7169683 | Turpin, Shaylee | Address on file | | | | | | | |
| 7169684 | Turpin, Tia | Address on file | | | | | | | |
| 7189682 | Turri, Liisa | Address on file | | | | | | | |
| 7169685 | Turro, Kendall | Address on file | | | | | | | |
| 7169686 | Turrubiates, Nico | Address on file | | | | | | | |
| 7169687 | Tursky, Bradley | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169688 | Tursky, Matthew | Address on file | | | | | | | |
| 7364138 | TURSKY/ MATTHEW | Address on file | | | | | | | |
| 7293711 | TURTLE COMPANY INCORPORATED | 64 E MIDLAND AVENUE | | | | PARAMUS | NJ | 07652 | |
| 7364139 | TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS | 4081 HWY 281 | PO BOX 900 | | | BELCOURT | ND | 58316 | |
| 7364140 | TURTLE MOUNTAIN EMPLOYMENT & TRAINING | PO BOX 607 | | | | BELCOURT | ND | 58316 | |
| 7169689 | TURTLE MTN COMM | 411 7TH AVE | | | | LANGDON | ND | 58249-0729 | |
| 7169690 | TURTLE WAX COOP | 350 S. NORTHWEST HIGHWAY, SUITE 300. | | | | PARK RIDGE | IL | 60068 | |
| 7169691 | TUSCOLA HOME CENTER | 407 E SOUTHLINE ROAD | | | | TUSCOLA | IL | 61953 | |
| 7169692 | TUSCOLA/ CITY OF | 214 N MAIN STREET | | | | TUSCOLA | IL | 61953 | |
| 7169693 | Tuseth, Cheyenne | Address on file | | | | | | | |
| 7169694 | Tusler, Rose | Address on file | | | | | | | |
| 7169695 | Tut, John | Address on file | | | | | | | |
| 7169696 | Tuthill, Wilmarth | Address on file | | | | | | | |
| 7189683 | Tutlewski, Lucinda | Address on file | | | | | | | |
| 7189684 | Tutt, Averianna | Address on file | | | | | | | |
| 7169699 | Tuttle, Denise | 5720 South 142nd Street | | | | Omaha | NE | 68137 | |
| 7366005 | TUTTLE, DENISE | Address on file | | | | | | | |
| 7365968 | TUTTLE, DENISE | Address on file | | | | | | | |
| 7365978 | Tuttle, Denise | Address on file | | | | | | | |
| 7224785 | TUTTLE, DENISE | Address on file | | | | | | | |
| 7189685 | Tuttle, Kristi | Address on file | | | | | | | |
| 7169697 | Tuttle, Paul | Address on file | | | | | | | |
| 7169698 | Tuttle, Thomas | Address on file | | | | | | | |
| 7189686 | Tuttle, William | Address on file | | | | | | | |
| 7169700 | Tuumalo, Lanu | Address on file | | | | | | | |
| 7169701 | Tveit, Stacey | Address on file | | | | | | | |
| 7169702 | Twaddle, Julia | Address on file | | | | | | | |
| 7364141 | TWANA PRITCHARD | Address on file | | | | | | | |
| 7169703 | Tweden, Lewis | Address on file | | | | | | | |
| 7169704 | Tweed, Riley | Address on file | | | | | | | |
| 7169705 | Tweedie, Caliena | Address on file | | | | | | | |
| 7189687 | Tweedy, Jennifer | Address on file | | | | | | | |
| 7169706 | Tweedy, Jessica | Address on file | | | | | | | |
| 7169707 | Tweedy, Nate | Address on file | | | | | | | |
| 7364142 | TWEET GAROT MECHANICAL INCORPO | PO BOX 8706 | | | | CAROL STREAM | IL | 60197-8706 | |
| 7169708 | TWEET GAROT MECHANICAL INCORPORATED | PO BOX 8706 | | | | CAROL STREAM | IL | 60197-8706 | |
| 7564965 | Tweet/ Garot Mechanical Inc | Attn: Accounts Payable | 325 Reid St | | | De Pere | WI | 54115-2130 | |
| 7189688 | Tweeten, Lonna | Address on file | | | | | | | |
| 7293712 | TWEEZERMAN INTERNATIONAL | 2 TRI HARBOR COURT | | | | PORT WASHINGTON | NY | 11050 | |
| 7169709 | TWEEZERMAN INTERNATIONAL | 2 TRI HARBOR COURT | | | | PORT WASHINGTON | NY | 11050 | |
| 7169710 | TWEEZERMAN INTERNATIONAL | PO BOX 27584 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-7584 | |
| 7364143 | TWENTIETH CENTURY FOX HOME ENT | TWENTIETH CENTURY FOX FILM CORPORATION | BANK OF AMERICA | PO BOX 402665 | | ATLANTA | GA | 30384-2665 | |
| 7293713 | TWENTIETH CENTURY FOX HOME ENTER | PO BOX 900 | | | | BEVERLY HILLS | CA | 90213-0900 | |
| 7169711 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | ATTN CREDIT & COLLECTIONS | 2141 ROSECRANS AVENUE SUITE 5175 | | | EL SEGUNDO | CA | 90245 | |
| 7169712 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | PO BOX 900 | | | | BEVERLY HILLS | CA | 90213-0900 | |
| 7169713 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | TWENTIETH CENTURY FOX FILM CORPORATION | BANK OF AMERICA | PO BOX 402665 | | ATLANTA | GA | 30384-2665 | |
| 7293714 | TWENTY FIRST GROUP INCORPORATED | 48 WEST 38TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 7293715 | TWENTY FOUR SEVEN COMFORT INC | 711 WEST WOODBURY RD UNIT H | | | | ALTADENA | CA | 91001 | |
| 7169714 | TWENTY FOUR SEVEN COMFORT INC | 711 WEST WOODBURY RD UNIT H | | | | ALTADENA | CA | 91001 | |
| 7364144 | TWENTY FOUR SEVEN COMFORT INC( | 711 WEST WOODBURY RD UNIT H | | | | ALTADENA | CA | 91001 | |
| 7195709 | Twenty Four Seven Comfort, Inc. | 711 West Woodbury Rd. Unit H | | | | Altadena | CA | 91001 | |
| 7364145 | TWENTY FOUR SEVEN INTERNATIONA | 24 7 INTERNATIONAL | 51 STILES LANE | | | PINE BROOK | NJ | 07058-9535 | |
| 7619929 | Twenty Four Seven International | 24-7 International | 51 Stiles Lane | | | Pine Brook | NJ | 07058-9535 | |
| 7293716 | TWENTY FOUR SEVEN INTERNATIONAL | 51 STILES LANE | | | | PINEBROOK | NJ | 07058 | |
| 7619929 | Twenty Four Seven International | M. Steven Lee | 51 Stiles Lane | | | Pine Brook | NJ | 07058 | |
| 7169715 | TWENTY FOUR SEVEN INTERNATIONAL LLC | 24 7 INTERNATIONAL | 51 STILES LANE | | | PINE BROOK | NJ | 07058-9535 | |
| 7169716 | TWENTY FOUR SEVEN INTERNATIONAL LLC | 51 STILES LANE | | | | PINEBROOK | NJ | 07058 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169717 | Twight, Alix | Address on file | | | | | | | |
| 7364146 | TWILA M SIMLER | Address on file | | | | | | | |
| 7364147 | TWILA MILLER | Address on file | | | | | | | |
| 7364148 | TWILA PEARSON | Address on file | | | | | | | |
| 7364149 | TWILA WILLIAMSON | Address on file | | | | | | | |
| 7189689 | Twillie, Jaia | Address on file | | | | | | | |
| 7169718 | TWIN CITY OPTICAL | PO BOX 815519 | | | | DALLAS | TX | 75381-5519 | |
| 7169719 | TWIN FALLS COUNTY | COUNTY RECORDER | PO BOX 126 | | | TWIN FALLS | ID | 83303-0126 | |
| 7169720 | TWIN FALLS COUNTY TREASURER | PO BOX 88 | | | | TWIN FALLS | ID | 83303 | |
| 7169721 | TWIN FALLS/ CITY OF | PO BOX 1907 | | | | TWIN FALLS | ID | 83303-1907 | |
| 7293717 | TWIN STAR INTERNATIONAL INC | 1690 S CONGRESS AVE STE 210 | | | | DELRAY BEACH | FL | 33445 | |
| 7169722 | TWIN STAR INTERNATIONAL INC | 1690 S CONGRESS AVE STE 210 | | | | DELRAY BEACH | FL | 33445 | |
| 7169723 | TWIN STAR INTERNATIONAL INC | PO BOX 102480 | | | | ATLANTA | GA | 30368-2480 | |
| 7169724 | Twin Valley Telephone | 618 6th Street | | | | Clay Center | KS | 67432 | |
| 7169725 | Twin Valley Telephone | PO BOX 1937 | | | | SALINA | KS | 67402-1937 | |
| 7169726 | TWININGS NORTH AMERICA | 777 PASSAIC AVE SUITE 230 | | | | CLIFTON | NJ | 07012 | |
| 7169727 | TWININGS NORTH AMERICA | 777 PASSAIC AVENUE | | | | CLIFTON | NJ | 07012 | |
| 7169728 | TWININGS NORTH AMERICA | PO BOX 414599 | | | | BOSTON | MA | 02241-4599 | |
| 7293718 | TWINS ENTERPRISES INC | 480 SPRAGUE STREET | | | | DEDHAM | MA | 02026 | |
| 7169729 | TWINS ENTERPRISES INC | 480 SPRAGUE STREET | | | | DEDHAM | MA | 02026 | |
| 7169730 | TWINS ENTERPRISES INCORPORATED | 15 SOUTHWEST PARK | | | | WESTWOOD | MA | 02090 | |
| 7169731 | TWINS ENTERPRISES INCORPORATED | 19 YAWKEY WAY | | | | BOSTON | MA | 02215-0000 | |
| 7169732 | TWINS ENTERPRISES INCORPORATED | PO BOX 419648 | | | | BOSTON | MA | 02241-0000 | |
| 7364150 | TWINS INTERNATIONAL | PO BOX 419648 | | | | BOSTON | MA | 02241-0000 | |
| 7293719 | TWISTED PINE COFFEE ROASTERS LLC | 2253 WOODALE DRIVE UNIT E | | | | GREEN BAY | WI | 54313 | |
| 7169734 | TWO CROW OF BIG SKY LLC | 3292 THOMPSON BRIDGE ROAD SUITE 316 | | | | GAINESVILLE | GA | 30506 | |
| 7293720 | Two Crow of the Big Sky, LLC/Mark Linkesh | 3292 Thompson Bridge #316 | | | | Gainesville | GA | 30506 | |
| 7189690 | Two Crow of the Big Sky, LLC/Mark Linkesh | 3292 Thompson Bridge Road #316 | | | | Gainesville | GA | 30506 | |
| 7293721 | Two Crow of the Big Sky, LLC/Mark Linkesh | 825 NE MAIN | | | | LEWISTOWN | MT | 59457 | |
| 7169733 | Two Crow, Precious Star | Address on file | | | | | | | |
| 7293722 | TWO ELEVENS LLC | 73 261 US HIGHWAY 11 STE 209 | | | | PALM DESERT | CA | 92260 | |
| 7169735 | TWO HARBORS FIRST LLC | GUY LAVERLY | 48554 VISTA PALOMINO | | | LA QUINTA | CA | 92553 | |
| 7293723 | Two Harbors First LLC/Guy Laverty | 1009 7TH AVENUE | | | | TWO HARBORS | MN | 55616 | |
| 7293724 | Two Harbors First LLC/Guy Laverty | 48-554 Vista Palomino | | | | LaQuinta | CA | 92253 | |
| 7189691 | Two Harbors First LLC/Guy Laverty | 48-554 Vista Palomino | | | | LaQuinta | CA | 92253 | |
| 7169736 | TWO HARBORS LUMBER COMPANY INCORPORATED | 822 FOURTH AVE | | | | TWO HARBORS | MN | 55616 | |
| 7169737 | TWO HARBORS/ CITY OF | 522 1ST AVENUE | | | | TWO HARBORS | MN | 55616 | |
| 7169738 | TWO POINT CONVERSIONS INCORPORATED | 1800 W LARCHMONT #2W | | | | CHICAGO | IL | 60613 | |
| 7169739 | TWO POINT CONVERSIONS INCORPORATED | 2211 N ELSTON AVE SUITE 400 | | | | CHICAGO | IL | 60614 | |
| 7595553 | Two Point Conversions, Inc. | 2211 N. Elston Ave., Suite 400 | | | | Chicago | IL | 60614 | |
| 7293725 | TWO RIVERS COFFEE LLC | 33 SAINT NICHOLAS AVENUE | | | | LAKEWOOD | NJ | 08701-3006 | |
| 7169740 | TWO RIVERS COFFEE LLC | 33 SAINT NICHOLAS AVENUE | | | | LAKEWOOD | NJ | 08701-3006 | |
| 7169741 | TWO RIVERS COFFEE LLC | PO BOX 527 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 7169742 | TWO RIVERS ECONOMIC GROWTH INC | 313 KLEIN AVE | | | | GLASGOW | MT | 59230 | |
| 7169743 | Two Strike, Sierra | Address on file | | | | | | | |
| 7293726 | TwoPoint Conversions, Inc | Attn: Bob Mandel | 1820 W. Webster, #450 | | | Chicago | IL | 60614 | |
| 7169744 | TX CHILD SUPPORT | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| 7169745 | TX State Controller | 111 East 17th Street | | | | Austin | TX | 78774 | |
| 7480803 | TXU Energy Retail Company LLC | PO Box 650393 | | | | Dallas | TX | 75265-0393 | |
| 7169746 | TXU Energy/650638 | 1601 Byran Street | | | | DALLAS | TX | 75201-3411 | |
| 7169747 | TXU Energy/650638 | 9778 Forest Ln | | | | DALLAS | TX | 75243 | |
| 7169748 | TXU Energy/650638 | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | |
| 7364151 | TY A LARSON | Address on file | | | | | | | |
| 7364152 | TY C BOCK | Address on file | | | | | | | |
| 7364153 | TY DANIELSON | Address on file | | | | | | | |
| 7364154 | TY DETTMANN | Address on file | | | | | | | |
| 7364155 | TY KINDER | Address on file | | | | | | | |
| 7364156 | TY NEWSOM | Address on file | | | | | | | |
| 7364157 | TY PUTNAM | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7364158 | TY RAY HEALY | Address on file | | | | | | | |
| 7364159 | TY RIGGLE | Address on file | | | | | | | |
| 7364160 | TY SCHOENER | Address on file | | | | | | | |
| 7364161 | TY SPENCE-ANDERSON | Address on file | | | | | | | |
| 7364162 | TYANN CAMPFIELD | Address on file | | | | | | | |
| 7364163 | TYARA BATES | Address on file | | | | | | | |
| 7169749 | Tyburec, Donna | Address on file | | | | | | | |
| 7189692 | Tyburec, John | Address on file | | | | | | | |
| 7189693 | Tyburski, Dave | Address on file | | | | | | | |
| 7364164 | TYCO FIRE PRODUCTS | Address on file | | | | | | | |
| 7169750 | TYCO INDUSTRIES INCORPORATED | TYCO NPC ACCOUNT | PO BOX 70581 | | | CHICAGO | IL | 60673 | |
| 7169752 | TYCO INTEGRATED SECURITY LLC | KEYSTONE MANAGEMENT | LOCKBOX 223670 | | | PITTSBURGH | PA | 15251-2670 | |
| 7169753 | TYCO INTEGRATED SECURITY LLC | KEYSTONE(US) MANAGEMENT INCORPORATED | LOCKBOX 371994 | | | PITTSBURGH | PA | 15250-9756 | |
| 7169751 | TYCO INTEGRATED SECURITY LLC | 10405 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| 7169754 | TYCO PRESCHOOL INCORPORATED | 200 FIFTH AVENUE | | | | NEW YORK | NY | 10010 | |
| 7169755 | Tyczkowski, Jennifer | Address on file | | | | | | | |
| 7169756 | TYDENBROOKS | E J BROOKS COMPANY | 16036 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7189694 | Tye, Cyajha | Address on file | | | | | | | |
| 7364165 | TYEESHA MATTSON | Address on file | | | | | | | |
| 7364166 | TYKE MCHONE | Address on file | | | | | | | |
| 7364167 | TYLA HART | Address on file | | | | | | | |
| 7364168 | TYLER ABERLE | Address on file | | | | | | | |
| 7364169 | TYLER ADAIR | Address on file | | | | | | | |
| 7364170 | TYLER ADAM BEAUCHAMP | Address on file | | | | | | | |
| 7364171 | TYLER ANDERSON | Address on file | | | | | | | |
| 7364172 | TYLER ANDRYSCZYK | Address on file | | | | | | | |
| 7364173 | TYLER BETRY | Address on file | | | | | | | |
| 7364174 | TYLER BOSER | Address on file | | | | | | | |
| 7364175 | TYLER BRUSKY | Address on file | | | | | | | |
| 7364176 | TYLER CURTIS | Address on file | | | | | | | |
| 7364177 | TYLER D FORLAND | Address on file | | | | | | | |
| 7364178 | TYLER DUPREY | Address on file | | | | | | | |
| 7364179 | TYLER FRISCH | Address on file | | | | | | | |
| 7364180 | TYLER FRY | Address on file | | | | | | | |
| 7364181 | TYLER GIGOT | Address on file | | | | | | | |
| 7364182 | TYLER HAYES | Address on file | | | | | | | |
| 7364183 | TYLER HENKE | Address on file | | | | | | | |
| 7364184 | TYLER HERMAN | Address on file | | | | | | | |
| 7364185 | TYLER HUNTSMAN | Address on file | | | | | | | |
| 7364186 | TYLER IRVING | Address on file | | | | | | | |
| 7364187 | TYLER J ROSENDAHL | Address on file | | | | | | | |
| 7364188 | TYLER JORGENSEN | Address on file | | | | | | | |
| 7364189 | TYLER KRANING | Address on file | | | | | | | |
| 7364190 | TYLER KROEGER | Address on file | | | | | | | |
| 7364191 | TYLER LACROSSE | Address on file | | | | | | | |
| 7364192 | TYLER LATIMER | Address on file | | | | | | | |
| 7364193 | TYLER LAWSON | Address on file | | | | | | | |
| 7364194 | TYLER LUNDELL | Address on file | | | | | | | |
| 7364195 | TYLER MARTIN | Address on file | | | | | | | |
| 7364196 | TYLER MINARICK | Address on file | | | | | | | |
| 7364197 | TYLER MINER | Address on file | | | | | | | |
| 7364198 | TYLER NELSON | Address on file | | | | | | | |
| 7364199 | TYLER OBERHOLTZ | Address on file | | | | | | | |
| 7364200 | TYLER OBERLANDER | Address on file | | | | | | | |
| 7364201 | TYLER OELKE | Address on file | | | | | | | |
| 7364202 | TYLER OLSON | Address on file | | | | | | | |
| 7364203 | TYLER ONG | Address on file | | | | | | | |
| 7364204 | TYLER OPGENORTH | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7364205 | TYLER OWENS | Address on file | | | | | | | |
| 7364206 | TYLER PALACIOS | Address on file | | | | | | | |
| 7364207 | TYLER PFEFFERLE | Address on file | | | | | | | |
| 7364208 | TYLER PICKETT | Address on file | | | | | | | |
| 7364209 | TYLER PRESTON | Address on file | | | | | | | |
| 7364210 | TYLER RAYMOND | Address on file | | | | | | | |
| 7364211 | TYLER REUTER | Address on file | | | | | | | |
| 7364212 | TYLER RIDER | Address on file | | | | | | | |
| 7364213 | TYLER ROBERTS | Address on file | | | | | | | |
| 7169771 | TYLER SALES COMPANY | 2100 PARK STREET | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| 7364214 | TYLER SCHABEN | Address on file | | | | | | | |
| 7364215 | TYLER SCHECKLMAN | Address on file | | | | | | | |
| 7364216 | TYLER SCHILLING | Address on file | | | | | | | |
| 7364217 | TYLER SCHULTS | Address on file | | | | | | | |
| 7364218 | TYLER SEVERIN | Address on file | | | | | | | |
| 7364219 | TYLER SIMONS | Address on file | | | | | | | |
| 7364220 | TYLER SMITH | Address on file | | | | | | | |
| 7364221 | TYLER STAHL | Address on file | | | | | | | |
| 7364222 | TYLER SULLIVAN | Address on file | | | | | | | |
| 7364223 | TYLER TODD | Address on file | | | | | | | |
| 7364224 | TYLER VANDERBUSH | Address on file | | | | | | | |
| 7364225 | TYLER VANDERWERFF | Address on file | | | | | | | |
| 7364226 | TYLER VODA | Address on file | | | | | | | |
| 7364227 | TYLER WEBB | Address on file | | | | | | | |
| 7364228 | TYLER WHITE | Address on file | | | | | | | |
| 7364229 | TYLER WHITESIDE | Address on file | | | | | | | |
| 7364230 | TYLER WIEBER | Address on file | | | | | | | |
| 7364231 | TYLER WIEDEBUSH | Address on file | | | | | | | |
| 7364232 | TYLER WITTROCK | Address on file | | | | | | | |
| 7364233 | TYLER WOOD-CHRISTENSEN | Address on file | | | | | | | |
| 7169757 | Tyler, Alexis | Address on file | | | | | | | |
| 7169758 | Tyler, Amanda | Address on file | | | | | | | |
| 7169759 | Tyler, Autumn | Address on file | | | | | | | |
| 7169760 | Tyler, Catherine | Address on file | | | | | | | |
| 7169761 | Tyler, Cheryl | Address on file | | | | | | | |
| 7189695 | Tyler, Faith | Address on file | | | | | | | |
| 7169762 | Tyler, Forest | Address on file | | | | | | | |
| 7189696 | Tyler, Jessica | Address on file | | | | | | | |
| 7169763 | Tyler, Kaitlyn | Address on file | | | | | | | |
| 7169764 | Tyler, Madalynn | Address on file | | | | | | | |
| 7169765 | Tyler, Matthew | Address on file | | | | | | | |
| 7169766 | Tyler, Melissa | Address on file | | | | | | | |
| 7169767 | Tyler, Merry | Address on file | | | | | | | |
| 7169768 | Tyler, Sean | Address on file | | | | | | | |
| 7169769 | Tyler, Taja | Address on file | | | | | | | |
| 7169770 | Tyler, Tori | Address on file | | | | | | | |
| 7364234 | TYLIA ANGENEY | Address on file | | | | | | | |
| 7293727 | TYLINA FOOD PRODUCTS CORPORATION | 132 MAIN STREET S SUITE 2 | | | | STILLWATER | MN | 55082 | |
| 7169772 | TYLINA FOOD PRODUCTS CORPORATION | 132 MAIN STREET S SUITE 2 | | | | STILLWATER | MN | 55082 | |
| 7364235 | TYLINA FOOD PRODUCTS CORPORATION | PO BOX 83075 | | | | CHICAGO | IL | 60691-3010 | |
| 7189697 | Tylman, Jeremy | Address on file | | | | | | | |
| 7364236 | TYLOR BALCH | Address on file | | | | | | | |
| 7364237 | TYLOR PAULSON | Address on file | | | | | | | |
| 7189698 | Tyner, Alayna | Address on file | | | | | | | |
| 7169773 | Tyner, Gavin | Address on file | | | | | | | |
| 7169774 | Tyner, Sabrina | Address on file | | | | | | | |
| 7189699 | Tynsky, Tarossa | Address on file | | | | | | | |
| 7293728 | TYR SPORT | 1790 APOLLO CT | | | | SEAL BEACH | CA | 90740 | |
| 7169776 | TYR SPORT | 85 SHERWOOD AVENUE | | | | FARMINGDALE | NY | 11735 | |
| 7169775 | TYR SPORT | 1790 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7288831 | TYR Sport, Inc. | 1790 Apollo Ct | | | | Seal Beach | CA | 90740 | |
| 7364238 | TYRA SIEPERT | Address on file | | | | | | | |
| 7364239 | TYRANE ALLEN | Address on file | | | | | | | |
| 7169777 | Tyree, Gail | Address on file | | | | | | | |
| 7169778 | Tyree, Justin | Address on file | | | | | | | |
| 7364240 | TYREL MOSEMAN | Address on file | | | | | | | |
| 7364241 | TYRELL CONNOR | Address on file | | | | | | | |
| 7169779 | Tyrell, Cade | Address on file | | | | | | | |
| 7364242 | TYRIANNA RONEY | Address on file | | | | | | | |
| 7364243 | TYRIN SMITH-HENDRICKS | Address on file | | | | | | | |
| 7364244 | TYRONE FINCH | Address on file | | | | | | | |
| 7364245 | TYRONE RAY | Address on file | | | | | | | |
| 7364246 | TYRONE SANDERS | Address on file | | | | | | | |
| 7364247 | TYRONE SHAW JR | Address on file | | | | | | | |
| 7364248 | TYRONE(PSP) GUMM | Address on file | | | | | | | |
| 7366038 | TYRRELL, JOSETINE | Address on file | | | | | | | |
| 7364249 | TYRZA SHERMAN | Address on file | | | | | | | |
| 7169780 | Tyser, Taylor | Address on file | | | | | | | |
| 7364250 | TYSHIKA LOVE | Address on file | | | | | | | |
| 7169786 | Tyson Anderson, Tristen | Address on file | | | | | | | |
| 7364251 | TYSON BRADFORD | Address on file | | | | | | | |
| 7364252 | TYSON CAUDILLO | Address on file | | | | | | | |
| 7564966 | Tyson Fresh Meats, Inc. | Attn: Supply | P.O. Box 4239 | | | Pasco | WA | 99302 | |
| 7364253 | TYSON IIAMS | Address on file | | | | | | | |
| 7169787 | Tyson Jr, Charles | Address on file | | | | | | | |
| 7364254 | TYSON LEAVITT | Address on file | | | | | | | |
| 7364255 | TYSON NUTT | Address on file | | | | | | | |
| 7364256 | TYSON REYNOLDS | Address on file | | | | | | | |
| 7169781 | Tyson, Brittany | Address on file | | | | | | | |
| 7169782 | Tyson, Courtney | Address on file | | | | | | | |
| 7169783 | Tyson, Dominique | Address on file | | | | | | | |
| 7169784 | Tyson, Georgina | Address on file | | | | | | | |
| 7169785 | Tyson, Joey | Address on file | | | | | | | |
| 7169788 | Tyson-Anderson, Teanna | Address on file | | | | | | | |
| 7189700 | Tyznik, Roseanne | Address on file | | | | | | | |
| | | | | | | | | | |
| 7169789 | TZENG SHYNG INDUSTRIES CORP | 6F NO 296 SEC 4 | XINYI ROAD DA AN DISTRICT | | | TAIPEI | | | TAIWAN |
| 7169791 | TZUMI ELECTRONICS LLC | 2007 E 14TH STREET | | | | BROOKLYN | NY | 11229 | |
| 7293729 | TZUMI ELECTRONICS LLC | 300 MAIN STREET | | | | LAKEWOOD | NJ | 08701 | |
| 7169792 | TZUMI ELECTRONICS LLC | 300 MAIN STREET | | | | LAKEWOOD | NJ | 08701 | |
| 7169790 | TZUMI ELECTRONICS, LLC | 16 EAST 34TH STREET, 16TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7564967 | U P M Raflatac | PO Box 13457 | | | | Philadelphia | PA | 19101-3457 | |
| 7364257 | U P SECURITY INCORPORATED | 917B RIVER AVENUE | | | | IRON MOUNTAIN | MI | 49801 | |
| 7169793 | U S BANK | CM 9690 | PO BOX 70870 | | | ST PAUL | MN | 55170-9690 | |
| 7564968 | U S Bureau Of Reclamation | 1359 Hansen Ave | | | | Burley | ID | 83318 | |
| 7564969 | U S Castings, L L C | P.O. Box 678 | | | | Entiat | WA | 98822 | |
| 7293730 | U S COTTON INCORPORATED | 590 LAZER ROAD | | | | RIO RANCHO | NM | 87124 | |
| 7169794 | U S COTTON INCORPORATED | 590 LAZER ROAD | | | | RIO RANCHO | NM | 87124 | |
| 7169795 | U S COTTON INCORPORATED | ATTN BEVERLY AMICK | PO BOX 1787 | | | GASTONIA | NC | 28053-1787 | |
| 7169796 | U S COTTON INCORPORATED | PO BOX 21792 | | | | DALLAS | TX | 75320-1792 | |
| 7169797 | U S COTTON INCORPORATED | U S COTTON LLC | PO BOX 638447 | | | CINCINNATI | OH | 45263-8447 | |
| 7564970 | U S Ecology Washington, Inc | 1777 Termina Dr | | | | Richland | WA | 99354 | |
| 7169798 | U S LAMP INCORPORATED | SUITE 1 | 3600 VELP AVENUE | | | GREEN BAY | WI | 54313 | |
| 7293731 | U S NONWOVENS CORPORATION | 100 EMJAY BOULEVARD | | | | BRENTWOOD | NY | 11717 | |
| 7169799 | U S NUTRITION | 10301 BALTIMORE AVENUE | | | | BELTSVILLE | MD | 20705-2351 | |
| 7293732 | U S NUTRITION | 2100 SMITHTOWN AVENUE | | | | RONKONKOMA | NY | 11779 | |
| | | | | | | | | | |
| 7169800 | U S NUTRITION | ATTN CREDIT DEPT | 2100 SMITHTOWN AVENUE | | | RONKONKOMA | NY | 11779 | |
| 7169801 | U S NUTRITION | PO BOX 9010 | | | | RONKONKOMA | NY | 11779-9010 | |
| 7169802 | U S OIL COMPANY INCORPORATED | 425 BETTER WAY | | | | APPLETON | WI | 54915 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169803 | U S OIL COMPANY INCORPORATED | 425 SOUTH WASHINGTON | | | | COMBINED LOCKS | WI | 54113 | |
| 7169804 | U S OIL COMPANY INCORPORATED | PO BOX 25 | | | | COMBINED LOCKS | WI | 54113 | |
| 7564971 | U S P S | Attn: Wendy | 1124 Pacific St | | | Omaha | NE | 98108-9441 | |
| 7169805 | U S POSTMASTER AITKIN | 15 MINNESOTA AVENUE N | | | | AITKIN | MN | 56431 | |
| 7169806 | U S POSTMASTER ALBERT LEA | 141 S NEWTON AVENUE | | | | ALBERT LEA | MN | 56007 | |
| 7169807 | U S POSTMASTER ALLEGAN | 300 TROWBRIDGE | | | | ALLEGAN | MI | 49010-9998 | |
| 7169808 | U S POSTMASTER ALLIANCE | 401 BOX BUTTE AVENUE | | | | ALLIANCE | NE | 69301 | |
| 7169809 | U S POSTMASTER ARCADIA | 1495 E WILSON AVENUE | | | | ARCADIA | WI | 54612 | |
| 7169810 | U S POSTMASTER ATTICA | 107 E MAIN STREET | | | | ATTICA | IN | 47918 | |
| 7169811 | U S POSTMASTER AUBURN | 1320 COURTHOUSE AVENUE | | | | AUBURN | NE | 68305-9998 | |
| 7169812 | U S POSTMASTER AUDUBON | 428 TRACY STREET | | | | AUDUBON | IA | 50025 | |
| 7169813 | U S POSTMASTER BEND | 2300 NE 4TH STREET | | | | BEND | OR | 97701 | |
| 7169814 | U S POSTMASTER BLOOMFIELD | 202 W JEFFERSON STREET | | | | BLOOMFIELD | IA | 52537 | |
| 7169815 | U S POSTMASTER BRANDENBURG | 636 HIGH STREET | | | | BRANDENBURG | KY | 40108 | |
| 7169816 | U S POSTMASTER BROKEN BOW | 741 SOUTH D | | | | BROKEN BOW | NE | 68822 | |
| 7169817 | U S POSTMASTER BROOKLYN | 235 N MAIN STREET | | | | BROOKLYN | MI | 49230 | |
| 7169818 | U S POSTMASTER CARROLLTON | 101 N FOLGER STREET | | | | CARROLLTON | MO | 64633 | |
| 7169819 | U S POSTMASTER CAVALIER | 200 DIVISION AVENUE S | | | | CAVALIER | ND | 58220 | |
| 7169820 | U S POSTMASTER CHARITON | GRAND & LINDEN STREET | | | | CHARITON | IA | 50049 | |
| 7169821 | U S POSTMASTER CHIPPEWA FALLS | 315 N BRIDGE STREET | | | | CHIPPEWA FALLS | WI | 54729 | |
| 7169822 | U S POSTMASTER CLARION | 115 1ST ST NE STE 1 | | | | CLARION | IA | 50525 | |
| 7169823 | U S POSTMASTER CLINTONVILLE | 2 N MAIN STREET | | | | CLINTONVILLE | WI | 54929 | |
| 7169824 | U S POSTMASTER DOUGLAS | 129 N 3RD | | | | DOUGLAS | WY | 82633 | |
| 7169825 | U S POSTMASTER FAIRMONT | 5 LAKE CENTER | | | | FAIRMONT | MN | 56031 | |
| 7169826 | U S POSTMASTER FALLS CITY | 1520 HARLAN STREET | | | | FALLS CITY | NE | 68355 | |
| 7169827 | U S POSTMASTER GALLATIN | 111 S MAIN STREET | | | | GALLATIN | MO | 64640-9998 | |
| 7169828 | U S POSTMASTER GLADWIN | 140 N BOWERY AVENUE | | | | GLADWIN | MI | 48624 | |
| 7169829 | U S POSTMASTER GLENCOE | 905 11TH STREET E | | | | GLENCOE | MN | 55336 | |
| 7169830 | U S POSTMASTER GLENWOOD | 101 S VINE STREET | | | | GLENWOOD | IA | 51534 | |
| 7169831 | U S POSTMASTER GLENWOOD | 590 FRANKLIN ST N | | | | GLENWOOD | MN | 56334 | |
| 7169832 | U S POSTMASTER GOTHENBURG | 1021 LAKE AVENUE | | | | GOTHENBURG | NE | 69138 | |
| 7169833 | U S POSTMASTER GREEN BAY | 300 PACKERLAND DRIVE | | | | GREEN BAY | WI | 54303 | |
| 7169834 | U S POSTMASTER GREEN BAY | PO BOX 7006 | | | | GREEN BAY | WI | 54307-7006 | |
| 7169835 | U S POSTMASTER GREENFIELD | 110 SE JACKSON STREET | | | | GREENFIELD | IA | 50849 | |
| 7364258 | U S POSTMASTER GREENFIELD | 233 JEFFERSON STREET | | | | GREENFIELD | OH | 45123 | |
| 7169836 | U S POSTMASTER HAMPTON | 22 FEDERAL SOUTH | | | | HAMPTON | IA | 50441-9998 | |
| 7169837 | U S POSTMASTER HARLAN | 1209 7TH STREET | | | | HARLAN | IA | 51537 | |
| 7169838 | U S POSTMASTER HOLDREGE | 420 EAST AVENUE | | | | HOLDREGE | NE | 68949 | |
| 7169839 | U S POSTMASTER HUMBOLDT | 601 SUMNER AVENUE | | | | HUMBOLDT | IA | 50548 | |
| 7169840 | U S POSTMASTER JANESVILLE | 1818 MILTON AVENUE | | | | JANESVILLE | WI | 53545 | |
| 7169841 | U S POSTMASTER KENOSHA | 5605 SHERIDAN ROAD | | | | KENOSHA | WI | 53140 | |
| 7169842 | U S POSTMASTER KIMBALL | 201 W 2ND STREET | | | | KIMBALL | NE | 69145 | |
| 7169843 | U S POSTMASTER L ANSE | 120 N MAIN STREET | | | | L ANSE | MI | 49946 | |
| 7169844 | U S POSTMASTER LA CROSSE | 425 STATE | | | | LA CROSSE | WI | 54601 | |
| 7169845 | U S POSTMASTER LANCASTER | 236 W MAPLE STREET | | | | LANCASTER | WI | 53813 | |
| 7169846 | U S POSTMASTER LARNED | 803 BROADWAY STREET | | | | LARNED | KS | 67550 | |
| 7169847 | U S POSTMASTER LEWISTOWN | 204 3RD AVENUE NORTH | | | | LEWISTOWN | MT | 59457 | |
| 7364259 | U S POSTMASTER LIBBY | PO BOX 1526 | | | | LIBBY | MT | 59923 | |
| 7169848 | U S POSTMASTER LIVINGSTON | 105 N 2ND STREET | | | | LIVINGSTON | MT | 59047 | |
| 7169849 | U S POSTMASTER LUVERNE | 407 E LINCOLN STREET | | | | LUVERNE | MN | 56156 | |
| 7169850 | U S POSTMASTER MADISON | 119 E CENTER STREET | | | | MADISON | SD | 57042-9998 | |
| 7169851 | U S POSTMASTER MARCOLA | STAMPS BY MAIL | PO BOX 9998 | | | MARCOLA | OR | 97454-0000 | |
| 7169852 | U S POSTMASTER MASON CITY | 211 N DELAWARE | | | | MASON CITY | IA | 50401-9998 | |
| 7169853 | U S POSTMASTER MEMPHIS | 128 N MARKET STREET | | | | MEMPHIS | MO | 63555 | |
| 7169854 | U S POSTMASTER MINERVA | 112 W HIGH STREET | | | | MINERVA | OH | 44657 | |
| 7169855 | U S POSTMASTER MOBRIDGE | 404 N MAIN STREET | | | | MOBRIDGE | SD | 57601 | |
| 7169856 | U S POSTMASTER MOOSE LAKE | 205 ELM AVENUE | | | | MOOSE LAKE | MN | 55767 | |
| 7169857 | U S POSTMASTER MORRIS | 105 E 6TH STREET | | | | MORRIS | MN | 56267 | |
| 7169858 | U S POSTMASTER MOUNT CARMEL | 503 MARKET STREET | | | | MOUNT CARMEL | IL | 62863-9998 | |
| 7169859 | U S POSTMASTER MOUNTAIN VIEW | 1700 E PARKWAY STREET | | | | MOUNTAIN VIEW | WY | 82939-9900 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169860 | U S POSTMASTER NEILLSVILLE | 619 HEWETT STREET | | | | NEILLSVILLE | WI | 54456 | |
| 7169861 | U S POSTMASTER NEW HAMPTON | 108 N CHESTNUT AVENUE | | | | NEW HAMPTON | IA | 50659 | |
| 7169862 | U S POSTMASTER NEWAYGO | 136 W WOOD STREET | | | | NEWAYGO | MI | 49337 | |
| 7169863 | U S POSTMASTER NORFOLK | 401 N 4TH STREET | | | | NORFOLK | NE | 68701 | |
| 7169864 | U S POSTMASTER NORTON | 306 E WASHINGTON | | | | NORTON | KS | 67654 | |
| 7169865 | U S POSTMASTER OELWEIN | 30 1ST AVENUE NE | | | | OELWEIN | IA | 50662-9998 | |
| 7169866 | U S POSTMASTER OGALLALA | 301 N SPRUCE STREET | | | | OGALLALA | NE | 69153 | |
| 7169867 | U S POSTMASTER OMAHA | 8451 W CENTER ROAD | | | | OMAHA | NE | 68124-9998 | |
| 7169868 | U S POSTMASTER ONALASKA | 304 11TH AVENUE N | | | | ONALASKA | WI | 54650 | |
| 7169869 | U S POSTMASTER ONAWA | 1017 IOWA AVENUE | | | | ONAWA | IA | 51040 | |
| 7169870 | U S POSTMASTER PARK FALLS | 109 1ST STREET NORTH | | | | PARK FALLS | WI | 54552 | |
| 7169871 | U S POSTMASTER PERHAM | 100 3RD AVENUE NW | | | | PERHAM | MN | 56573 | |
| 7169872 | U S POSTMASTER PERRY | 1420 2ND STREET | | | | PERRY | IA | 50220-9998 | |
| 7169873 | U S POSTMASTER PIPESTONE | 202 S HIAWATHA AVE | | | | PIPESTONE | MN | 56164 | |
| 7169874 | U S POSTMASTER POWELL | 270 N BENT STREET | | | | POWELL | WY | 82435-0945 | |
| 7169875 | U S POSTMASTER PROSSER | 1103 MEADE AVENUE | | | | PROSSER | WA | 99350 | |
| 7364260 | U S POSTMASTER QUINCY | 3535 KATHERINE ROAD | | | | QUINCY | IL | 62301 | |
| 7169876 | U S POSTMASTER RED OAK | 503 E COOLBAUGH STREET | | | | RED OAK | IA | 51566 | |
| 7169877 | U S POSTMASTER ROCKVILLE | 102 N MARKET STREET | | | | ROCKVILLE | IN | 47872 | |
| 7169878 | U S POSTMASTER ROLLA | 119 1ST AVENUE SE | | | | ROLLA | ND | 58367 | |
| 7364261 | U S POSTMASTER ROSEAU | 114 CENTER STREET E | | | | ROSEAU | MN | 56751 | |
| 7169879 | U S POSTMASTER RUGBY | 205 2ND STREET SE | | | | RUGBY | ND | 58368 | |
| 7169880 | U S POSTMASTER SENECA | 607 MAIN STREET | | | | SENECA | KS | 66538 | |
| 7169881 | U S POSTMASTER SHELBY | 145 1ST AVENUE SE | | | | SHELBY | MT | 59474 | |
| 7169882 | U S POSTMASTER SHELDON | 312 11TH STREET | | | | SHELDON | IA | 51201 | |
| 7169883 | U S POSTMASTER SIDNEY MT | 101 W HOLLY ST | | | | SIDNEY | MT | 59270 | |
| 7169884 | U S POSTMASTER STANDISH | 120 SOUTH GROVE STREET | | | | STANDISH | MI | 48658 | |
| 7169885 | U S POSTMASTER SUPERIOR | 214 E 4TH STREET | | | | SUPERIOR | NE | 68978-0000 | |
| 7169886 | U S POSTMASTER SYRACUSE | 1101 N INDIANA AVE | | | | SYRACUSE | IN | 46567 | |
| 7169887 | U S POSTMASTER TECUMSEH | 320 E CHICAGO BLVD | | | | TECUMSEH | MI | 49286 | |
| 7169888 | U S POSTMASTER THERMOPOLIS | 440 ARAPAHOE STREET | | | | THERMOPOLIS | WY | 82443 | |
| 7364262 | U S POSTMASTER TOLEDO | 200 WEST HIGH STREET | | | | TOLEDO | IA | 52342 | |
| 7169889 | U S POSTMASTER WALLA WALLA | 128 N 2ND AVENUE | | | | WALLA WALLA | WA | 99362 | |
| 7169890 | U S POSTMASTER WATERTOWN | 405 E KEMP | | | | WATERTOWN | SD | 57201 | |
| 7169891 | U S POSTMASTER WAUKON | 113 W MAIN STREET | | | | WAUKON | IA | 52172 | |
| 7169892 | U S POSTMASTER WAUTOMA | PO BOX 9998 | | | | WAUTOMA | WI | 54982-9998 | |
| 7169893 | U S POSTMASTER WEST BURLINGTON | 201 BROADWAY | | | | WEST BURLINGTON | IA | 52655 | |
| 7169894 | U S POSTMASTER WHEATLAND | 852 WALNUT ST | | | | WHEATLAND | WY | 82201 | |
| 7169895 | U S POSTMASTER WINDOM | 445 9TH STREET | | | | WINDOM | MN | 56101 | |
| 7169896 | U S POSTMASTER WINNER | 402 S MONROE STREET | | | | WINNER | SD | 57580 | |
| 7169897 | U S POSTMASTER WINONA | 5TH STREET | | | | WINONA | MN | 55987 | |
| 7169898 | U S POSTMASTER WINTERSET | 120 N 2ND AVENUE | | | | WINTERSET | IA | 50273 | |
| 7169899 | U S POSTMASTER WOODSFIELD | 125 N MAIN STREET | | | | WOODSFIELD | OH | 43793 | |
| 7564972 | U S U Research Foundation | 1695 N. Research Park Way | | | | N. Logan | UT | 84341 | |
| 7473277 | U.S. Cotton, LLC | 531 Cotton Blossom Circle | | | | Gastonia | NC | 28054 | |
| 7564973 | U.S. Department Of Energy | Attn: Isidro Chavez | P O Box 450/ Msin H6-60 | | | Richland | WA | 99352 | |
| 7240759 | U.S. Merchants | 8737 Wilshire Blvd | | | | Beverly Hills | CA | 90211 | |
| 7564974 | U.S. Postal Service | 1124 Pacific St/ Room 23 | Attn: Ramona Cano | | | Omaha | NE | 68108-9441 | |
| 7364263 | UBALDO GOMEZ CERRILLO | Address on file | | | | | | | |
| 7169900 | Uber, Mary | Address on file | | | | | | | |
| 7169901 | Ubersox, Lance | Address on file | | | | | | | |
| 7293734 | UC4 Software Inc | 11001 West 120th Avenue | | | | Broomfield | CO | 80021 | |
| 7169902 | Uchendu, Damian | Address on file | | | | | | | |
| 7169903 | UCP INTERNATIONAL CO LTD | BLOCK C, 3/F, ELDEX INDUSTRIAL BUILDING, | 21 MA TAU WAI ROAD, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 7169904 | Udager, Jada | Address on file | | | | | | | |
| 7189701 | Udelhofen, Abby | Address on file | | | | | | | |
| 7169905 | Udelhoven, Machelle | Address on file | | | | | | | |
| 7169906 | Uden, Hannah | Address on file | | | | | | | |
| 7169907 | Udink, Ginger | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189702 | Udulutch, Julie | Address on file | | | | | | | |
| 7189703 | Udulutch, Kent | Address on file | | | | | | | |
| 7169908 | Udy, Kayla | Address on file | | | | | | | |
| 7169909 | Uecker, Ashley | Address on file | | | | | | | |
| 7169910 | Uecker, Cody | Address on file | | | | | | | |
| 7169911 | Uecker, Janice | Address on file | | | | | | | |
| 7169912 | Uecker, Mykensi | Address on file | | | | | | | |
| 7169913 | Uekert, Sydney | Address on file | | | | | | | |
| 7169914 | Ueland, Erik | Address on file | | | | | | | |
| 7169915 | Ueltzen, Claire | Address on file | | | | | | | |
| 7169916 | Ufford, Emily | Address on file | | | | | | | |
| 7169917 | UFI Sanitation | 304 S. Front Street | | | | Conrad | MT | 59425 | |
| 7169918 | Uhder, Silas | Address on file | | | | | | | |
| 7169919 | Uhi, Kaliopasi | Address on file | | | | | | | |
| 7169920 | Uhl, Megan | Address on file | | | | | | | |
| 7169921 | Uhlenbrauck, Hannah | Address on file | | | | | | | |
| 7169922 | Uhlers, Alyssa | Address on file | | | | | | | |
| 7169923 | Uhlers, Jordan | Address on file | | | | | | | |
| 7169924 | Uhlir, Merric | Address on file | | | | | | | |
| 7169925 | Uhlorn, Garett | Address on file | | | | | | | |
| 7472977 | UIDC Altare Corp. | 411 5th Avenue #803 | | | | NEW YORK | NY | 10016 | |
| 7293734 | UIDC ALTARE CORPORATION | 411 5TH AVENUE 803 | | | | NEW YORK | NY | 10016 | |
| 7169926 | UIDC ALTARE CORPORATION | 411 5TH AVENUE 803 | | | | NEW YORK | NY | 10016 | |
| 7364264 | UIDC ALTARE CORPORATION | 411 5TH AVENUE SUITE 803 | | | | NEW YORK | NY | 10016 | |
| 7592411 | Uinta County Treasurer | 225 9th Street | PO Box 1530 | | | Evanston | WY | 82930 | |
| 7169927 | UINTA LOCK & KEY | 66 GRASS VALLEY DR | | | | EVANSTON | WY | 82930 | |
| 7169928 | UINTAH COUNTY TREASURER | 147 EAST MAIN | | | | VERNAL | UT | 84078 | |
| 7189704 | Uitenbroek, Luke | Address on file | | | | | | | |
| 7293735 | UL | 1945 The Exchange | | | | Atlanta | GA | 30339 | |
| 7189705 | Ul Haq, Syed Zain | Address on file | | | | | | | |
| 7169929 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0620 | |
| 7169930 | Ulatowski, Kimberly | Address on file | | | | | | | |
| 7169931 | Ulbricht, Evan | Address on file | | | | | | | |
| 7169932 | ULC APPAREL GROUP | WELLS FARGO TRADE CAPITAL SERVICES INC | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 7169933 | Uldrych, Kaitlyn | Address on file | | | | | | | |
| 7189706 | Ule, Lisa | Address on file | | | | | | | |
| 7189707 | Ulery, Kathy | Address on file | | | | | | | |
| 7364265 | ULFRED TURNER | Address on file | | | | | | | |
| 7169934 | ULINE | 2200 S LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 7169935 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 7169936 | ULINE | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| 7471777 | ULINE SHIPPING SUPLIES | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 7471777 | ULINE SHIPPING SUPLIES | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 7364266 | ULISES TORRES | Address on file | | | | | | | |
| 7364267 | ULITA LEMON | Address on file | | | | | | | |
| 7364268 | ULLMAN FAMILY | Address on file | | | | | | | |
| 7169937 | Ullman, Austin | Address on file | | | | | | | |
| 7169938 | Ullman, Nickolas | Address on file | | | | | | | |
| 7169942 | Ulloa Garcia, Leily | Address on file | | | | | | | |
| 7169939 | Ulloa, Lilliana | Address on file | | | | | | | |
| 7169940 | Ulloa, Lizbeth | Address on file | | | | | | | |
| 7169941 | Ulloa, Marcelino | Address on file | | | | | | | |
| 7169943 | Ullrich, Amanda | Address on file | | | | | | | |
| 7169944 | Ulman, Morgan | Address on file | | | | | | | |
| 7189708 | Ulman, Sara | Address on file | | | | | | | |
| 7169945 | Ulmer, Jason | Address on file | | | | | | | |
| 7169946 | Ulmer, Maddie | Address on file | | | | | | | |
| 7189709 | Ulmer, Matthew | Address on file | | | | | | | |
| 7169947 | Ulness, Mariah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169948 | Ulrich, David | Address on file | | | | | | | |
| 7189710 | Ulrich, Holly | Address on file | | | | | | | |
| 7189711 | Ulrich, Jason | Address on file | | | | | | | |
| 7189712 | Ulrich, Michael | Address on file | | | | | | | |
| 7169949 | Ulrich, Noah | Address on file | | | | | | | |
| 7189713 | Ulrich, Tamara | Address on file | | | | | | | |
| 7189714 | Ulrich, Terry | Address on file | | | | | | | |
| 7169950 | Ulrick, Gaida | Address on file | | | | | | | |
| 7169951 | Ulrigg, Joel | Address on file | | | | | | | |
| 7169952 | Ulry, Alyssa | Address on file | | | | | | | |
| 7169953 | Ulschmid, Paulette | Address on file | | | | | | | |
| 7293736 | ULTA LIT TREE COMPANY | 1989 JOHNS DRIVE | | | | GLENVIEW | IL | 60025 | |
| 7169954 | ULTIMATE BIG SPRING WATER | 3941 WYNNE AVE | | | | BUTTE | MT | 59701 | |
| 7564975 | Ulti-Med Inc. | 710 4th Street | | | | Desmet | SD | 57231 | |
| 7169955 | ULTRA STANDARD DISTRIBUTING | 669 RIVER DRIVE SUITE 308 | | | | ELMWOOD PARK | NJ | 07407 | |
| 7169956 | ULTRA STANDARD DISTRIBUTING | OLLA BEAUTY SUPPLY INC | PO BOX 416250 | | | BOSTON | MA | 02241-6250 | |
| 7564976 | Ultrasonic Power Corp | 239 E Stephenson St | | | | Freeport | IL | 61032 | |
| 7169957 | Ulven, Joanne | Address on file | | | | | | | |
| 7189715 | Ulvog, Jerry | Address on file | | | | | | | |
| 7189716 | Ulvog, Lynn | Address on file | | | | | | | |
| 7169958 | ULYSSES BUILDING SUPPLY INCORPORATED | 332 S MAIN | | | | ULYSSES | KS | 67880 | |
| 7169959 | ULYSSES/ CITY OF | 115 W GRANT AVENUE | | | | ULYSSES | KS | 67880 | |
| 7364269 | UMA MAHESWARA RAO MOTAPOTHULA | Address on file | | | | | | | |
| 7364270 | UMAPATHY SARAVANNA | Address on file | | | | | | | |
| 7169960 | Umbarger, Crystal | Address on file | | | | | | | |
| 7169961 | Umbarger, Lyndsey | Address on file | | | | | | | |
| 7169962 | Umbarger, Tara | Address on file | | | | | | | |
| 7189717 | Umbenhower, Kaylan | Address on file | | | | | | | |
| 7189718 | Umble, Corey | Address on file | | | | | | | |
| 7364271 | UMBLE/ COREY | Address on file | | | | | | | |
| 7293737 | UMBRA | 1705 BROADWAY | | | | BUFFALO | NY | 14212 | |
| 7169963 | UMBRELLAONE | 3201 OLD GLENVIEW ROAD STE 350 | | | | WILMETTE | IL | 60091 | |
| 7364272 | UMBRELLAONE | 3201 OLD GLENVIEW ROAD | | | | WILMETTE | IL | 60091 | |
| 7196801 | UmbrellaOne, LLC | 3201 Old Glenview Rd. Suite 350 | | | | Wilmette | IL | 60091 | |
| 7169964 | Umejesi, Johnpaul | Address on file | | | | | | | |
| 7169965 | Umentum, Abbegale | Address on file | | | | | | | |
| 7189719 | Umland, Cynthia | Address on file | | | | | | | |
| 7169966 | Umland, Leeann | Address on file | | | | | | | |
| 7169967 | Umland, Nicholas | Address on file | | | | | | | |
| 7364273 | UMMER ORTLEY | Address on file | | | | | | | |
| 7189720 | Umnus, Samuel | Address on file | | | | | | | |
| 7169968 | Umscheid, John | Address on file | | | | | | | |
| 7169969 | Umu, Matafua | Address on file | | | | | | | |
| 7169970 | Umu, Usomoasovale | Address on file | | | | | | | |
| 7364274 | UMUEKHAIR ABDULLE | Address on file | | | | | | | |
| 7364275 | UNA RISK | Address on file | | | | | | | |
| 7169971 | Unale, Makayla | Address on file | | | | | | | |
| 7169972 | Unbehaun, Dawn | Address on file | | | | | | | |
| 7293738 | UNCAS INTERNATIONAL LLC | 1600 DIVISION RD | | | | WEST WARWICK | RI | 02893 | |
| 7593166 | Uncas International LLC | 1600 Division Road | | | | West Warwick | RI | 02893 | |
| 7364276 | UNCAS INTERNATIONAL LLC | 1600 Division Road | | | | West Warwick | RI | 02893 | |
| 7169973 | Underberg, Seth | Address on file | | | | | | | |
| 7169974 | Underdahl, Dillon | Address on file | | | | | | | |
| 7293739 | UNDERGROUND TOYS LLC | 8685 MIRALANI DRIVE  300 | | | | SAN DIEGO | CA | 92126 | |
| 7169975 | Underhill, Connie | Address on file | | | | | | | |
| 7189721 | Underhill, Debra | Address on file | | | | | | | |
| 7169976 | Underwood, Aaron | Address on file | | | | | | | |
| 7169977 | Underwood, Abby | Address on file | | | | | | | |
| 7169978 | Underwood, Barb | Address on file | | | | | | | |
| 7169979 | Underwood, Blair | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169980 | Underwood, Brian | Address on file | | | | | | | |
| 7169981 | Underwood, Clydene | Address on file | | | | | | | |
| 7189722 | Underwood, Hadley | Address on file | | | | | | | |
| 7169982 | Underwood, Lillian | Address on file | | | | | | | |
| 7169983 | Underwood, Linda | Address on file | | | | | | | |
| 7169984 | Underwood, Mark | Address on file | | | | | | | |
| 7189723 | Underwood, Sean | Address on file | | | | | | | |
| 7169985 | Unertl, Tami | Address on file | | | | | | | |
| 7189724 | Ungaro, Isacc | Address on file | | | | | | | |
| 7189725 | Unger, Maria | Address on file | | | | | | | |
| 7169986 | Unger, Nancy | Address on file | | | | | | | |
| 7169987 | Unger, Scotty | Address on file | | | | | | | |
| 7169988 | Unger, Stacie | Address on file | | | | | | | |
| 7366126 | UNGER, UNETTA | Address on file | | | | | | | |
| 7293740 | UNI HOSIERY INCORPORATED | 1911 E OLYMPIC BOULEVARD | | | | LOS ANGELES | CA | 90021 | |
| 7169989 | UNICRU INCORPORATED | PO BOX 49227 | | | | SAN JOSE | CA | 95161-9227 | |
| 7293741 | UNIDEN AMERICA CORPORATION | 3001 GATEWAY SUITE 130 | | | | IRVING | TX | 75063 | |
| 7564977 | Uniek Inc | 805 Uniek Dr | | | | Waunakee | WI | 53597 | |
| 7293742 | UNIEK INCORPORATED | 805 UNIEK DRIVE | | | | WAUNAKEE | WI | 53597 | |
| 7169990 | UNIEK INCORPORATED | 805 UNIEK DRIVE | | | | WAUNAKEE | WI | 53597-8900 | |
| 7169992 | UNIEK INCORPORATED | PO BOX 78448 | | | | MILWAUKEE | WI | 53278-0448 | |
| 7169991 | UNIEK INCORPORATED | ACCOUNTS RECEIVABLE | 805 UNIEK DRIVE | | | WAUNAKEE | WI | 53597-0000 | |
| 7169993 | UNIFIED FIRE AUTHORITY | 3380 S 900 W | | | | SALT LAKE CITY | UT | 84119 | |
| 7466798 | UNIFIED INC. | 225 DUPONT STREET | | | | PLAINVIEW | NY | 11803 | |
| 7293743 | UNIFIED INCORPORATED | 225 DUPONT STREET | | | | PLAINVIEW | NY | 11803-1615 | |
| 7169994 | UNIFIED INCORPORATED | 225 DUPONT STREET | | | | PLAINVIEW | NY | 11803-1615 | |
| 7169995 | UNIFIED INCORPORATED | 35 W 36TH STREET STE 5E | | | | NEW YORK | NY | 11803 | |
| 7364277 | UNIFIED INCORPORATED | 225 DUPONT STREET | | | | PLAINVIEW | NY | 11803 | |
| 7169996 | UNILEVER BEST FOODS | 1437 WEST MORRIS STREET | | | | INDIANAPOLIS | IN | 46221 | |
| 7169997 | UNILEVER BEST FOODS | 2200 CABOT DRIVE #200 | | | | LISLE | IL | 60532 | |
| 7169998 | UNILEVER BEST FOODS | 88069 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| 7293744 | UNILEVER H P C USA | 33 BENEDICT PLACE | | | | GREENWICH | CT | 06830 | |
| 7169999 | UNILEVER H P C USA | 33 BENEDICT PLACE | | | | GREENWICH | CT | 06830 | |
| 7170000 | UNILEVER H P C USA | 50 COMMERCE DR STE 170 | | | | SCHAUMBURG | IL | 60173-5308 | |
| 7170001 | UNILEVER H P C USA | CONOPCO INC | PO BOX 951136 | | | DALLAS | TX | 75201-1136 | |
| 7170002 | UNILEVER HOME & PERSONAL CARE | 800 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 7364278 | UNION BAY DIV OF SEATTLE PACIF | VICE PRESIDENT OF SALES | 48 SOUTH 7TH AVE 11TH FLOOR | | | KENT | WA | 98032 | |
| 7293745 | UNION BAY DIV OF SEATTLE PACIFIC | 48 SOUTH 7TH AVE  11TH FLOOR | | | | KENT | WA | 98032 | |
| 7170004 | UNION BAY DIV OF SEATTLE PACIFIC IND | 21216 72ND AVE SOUTH | | | | KENT | WA | 98032 | |
| 7170005 | UNION BAY DIV OF SEATTLE PACIFIC IND | 48 SOUTH 7TH AVE 11TH FLOOR | | | | KENT | WA | 98032 | |
| 7170006 | UNION GAP/ CITY OF | PO BOX 3008 | | | | UNION GAP | WA | 98903 | |
| 7170007 | UNION GRILL | 315 24TH ST | | | | OGDEN | UT | 84401 | |
| 7293746 | Union Hotel Corp | 230 NORTH WISCONSIN STREET | | | | DEPERE | WI | 54115 | |
| 7170008 | Union State Bank | Attn: Alicia Beaver | PO Box 518 | | | Clay Center | KS | 67432 | |
| 7170009 | Union Telephone | 850 North Highway 414 | | | | MOUNTAIN VIEW | WY | 82939 | |
| 7170010 | Union Telephone | PO BOX 160 | | | | MOUNTAIN VIEW | WY | 82939-0160 | |
| 7226130 | Union Underwear Company, Inc dba Fruit of the Loom | PO Box 90015 | | | | Bowling Green | KY | 42102-9015 | |
| 7364279 | UNION UNDERWEAR DBA FRUIT OF T | PO BOX 538351 | | | | ATLANTA | GA | 30353-8351 | |
| 7293747 | UNION UNDERWEAR DBA FRUIT OF THE | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42102-0000 | |
| 7170011 | UNION UNDERWEAR DBA FRUIT OF THE LOOM | 15 HUDSON PARK DRIVE | | | | HUDSON | NH | 03051 | |
| 7170012 | UNION UNDERWEAR DBA FRUIT OF THE LOOM | PO BOX 538351 | | | | ATLANTA | GA | 30353-8351 | |
| 7170013 | UNION UNDERWEAR DBA FRUIT OF THE LOOM | VICKY FINN | ONE FRUIT OF THE LOOM DRIVE | PO BOX 90015 | | BOWLING GREEN | KY | 42103-9015 | |
| 7170003 | Union, Christopher | Address on file | | | | | | | |
| 7170014 | UNIPATH DIAGNOSTICS COMPANY | PO BOX 846070 | | | | BOSTON | MA | 02284-6070 | |
| 7170015 | UNIPATH DIAGNOSTICS INCORPORATED | 51 SAWYER ROAD #200 | | | | WALTHAM | MA | 02453-0000 | |
| 7170016 | UNIPATH DIAGNOSTICS INCORPORATED | PO BOX 846070 GPO | | | | BOSTON | MA | 02284-6070 | |
| 7170017 | UNIQUE CREATION INC | SF-1 NO 37 CHONG DE 11TH RD | BEITUN DISTRICT | | | TAICHUNG CITY | | 406 | TAIWAN |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293748 | UNIQUE CREATION INC | 5F-1 NO 37 CHONGDE 11TH RD | | | | TAICHUNG CITY | | 406 | TAIWAN |
| 7293749 | UNIQUE PRETZEL BAKERY INC | 215 E BELLEVUE AVE | | | | READING | PA | 19605 | |
| 7170018 | UNIQUE PRETZEL BAKERY INC | 215 E BELLEVUE AVE | | | | READING | PA | 19605 | |
| 7170019 | UNIQUE TREASURES LIMITED | UNIT 3001 30F SKYLINE TOWER | 39 WANG KWONG ROAD | | | KOWLOON BAY KOWLOON | | | HONG KONG |
| 7170020 | UNITA COUNTY TREASURER | PO BOX 1530 | | | | EVANSTON | WY | 82931 | |
| 7564978 | United Alloy, Inc | 4100 Kennedy Road | | | | Janesville | WI | 53545 | |
| 7170021 | United Bank & Trust | Attn: Sheila Hammes | PO Box 208 | | | Seneca | KS | 66538 | |
| 7170022 | UNITED BEVERAGE INCORPORATED | 2604 WEST AIRLINE HWY | | | | WATERLOO | IA | 50703-9606 | |
| 7293750 | UNITED COMB & NOVELTY | 33 PATRIOT CIRCLE | | | | LEOMINSTER | MA | 01453 | |
| 7170023 | UNITED COMB & NOVELTY | 33 PATRIOT CIRCLE | | | | LEOMINSTER | MA | 01453 | |
| 7170024 | UNITED COMB & NOVELTY | PO BOX 6420 | | | | CAROL STREAM | IL | 60197-6420 | |
| 7170025 | United Community Bank | Attn: Kim Kuhl | 301 West Main St | | | Perham | MN | 56573 | |
| 7170026 | UNITED DISTILLERS PRODUCTS COMPANY | 10039 FREDERICK ST | | | | OMAHA | NE | 68124-2650 | |
| 7293751 | UNITED EXCHANGE CORPORATION | 5836 CORPORATE AVE | STE 280 | | | CYPRESS | CA | 90630-4748 | |
| 7170027 | United Farmers & Merchants | Attn: Jean Lesmeister | 4 Atlantic Ave | | | Morris | MN | 56267 | |
| 7364280 | UNITED FARMERS MERCANTILE COOP | 203 W OAK STREET | | | | RED OAK | IA | 51566 | |
| 7170028 | UNITED FARMERS MERCANTILE COOPERATIVE | 203 W OAK STREET | | | | RED OAK | IA | 51566 | |
| 7293752 | UNITED FOOD GROUP INCORPORATED | 111 EAST SIDE DRIVE | | | | GENEVA | IL | 60134-2402 | |
| 7293753 | UNITED FURNITURE INDUSTRIES | 5380 HWY 145 SOUTH | | | | TUPELO | MS | 38801 | |
| 7170029 | UNITED FURNITURE INDUSTRIES | 5380 HWY 145 SOUTH | | | | TUPELO | MS | 38801 | |
| 7170030 | UNITED FURNITURE INDUSTRIES | ATTN LINDA HUFFMAN | PO BOX 519 | | | VERONA | MS | 38879 | |
| 7170031 | UNITED FURNITURE INDUSTRIES | BB&T COMMERCIAL FINANCE | PO BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| 7364281 | UNITED HEALTHCARE | Address on file | | | | | | | |
| 7293754 | United Healthcare Services Inc. | 450 Columbus Boulevard | | | | Hartford | CT | 06115-0450 | |
| 7293755 | UNITED HOME TECHNOLOGIES | 4607 NE AUTUMN CT | | | | CAMAS | WA | 98607 | |
| 7170032 | UNITED LEGWEAR | 48 WEST 38TH STREET | | | | NEW YORK | NY | 10018 | |
| 7170033 | UNITED LEGWEAR | 80 DISTRIBUTION BLVD | | | | EDISON | NJ | 08817 | |
| 7293756 | UNITED LEGWEAR | 80 DISTRIBUTION BOULEVARD | | | | EDISON | NJ | 08817 | |
| 7618977 | United Mailing Services Incorp | 3625 N 126 Street | | | | Brookfield | WI | 53005 | |
| 7364282 | UNITED MAILING SERVICES INCORP | 3625 N 126 STREET | | | | BROOKFIELD | WI | 53005-0000 | |
| 7170034 | UNITED MAILING SERVICES INCORPORATED | 3625 N 126 STREET | | | | BROOKFIELD | WI | 53005-0000 | |
| 7293757 | UNITED NATIONAL CLOSEOUT STORE | 2404 E SUNRISE BLVD | | | | FORT LAUDERDALE | FL | 33304 | |
| 7170035 | UNITED NATIONAL CLOSEOUT STORE | 2404 E SUNRISE BLVD | | | | FORT LAUDERDALE | FL | 33304 | |
| 7170036 | UNITED NATIONAL CLOSEOUT STORE | C/O LSQ FUNDING GROUP LC | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| 7170037 | UNITED PACIFIC IMPORTS | PO BOX 2073 | | | | LAKE OSWEGO | OR | 97035-0000 | |
| 7293758 | UNITED PACIFIC IMPORTS LTD | 9525 NE COLFAX STREET | | | | PORTLAND | OR | 97220-1345 | |
| 7170038 | UNITED PACIFIC IMPORTS LTD | 9525 NE COLFAX STREET | | | | PORTLAND | OR | 97220-1345 | |
| 7170039 | UNITED PACIFIC IMPORTS LTD | PO BOX 2073 | | | | LAKE OSWEGO | OR | 97035 | |
| 7473558 | United Pacific Imports, LTD | 6635 N Baltimore Ave | Suite 259 | | | Portland | OR | 97203 | |
| 7473558 | United Pacific Imports, LTD | Attn: A/R | 31325 SW Village Green Ct | | | Wilsonville | OR | 97070 | |
| 7619740 | UNITED PARCEL SERVICE | MORRISON & FOERSTER LLP | 250 W 55TH ST. | ATTN: ERICA RICHARDS | | NEW YORK | NY | 10019 | |
| 7170040 | UNITED PARCEL SERVICE | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132-0577 | |
| 7193693 | United Parcel Service, Inc. | c/o Morrison & Foerster LLP | Attn: Jennifer L. Marines, Erica J. Richards | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 7170041 | UNITED PLASTICS | 1761 HILLSIDE CIRCLE | | | | OGDEN | UT | 84403 | |
| 7170042 | UNITED PLASTICS | PO BOX 368 | | | | LEOMINSTER | MA | 01453 | |
| 7170043 | UNITED PLASTICS | PO BOX 6128 | | | | BOSTON | MA | 02212 | |
| 7170044 | United Prairie | 241 Main St | | | | New Town | ND | 58763 | |
| 7170045 | United Prairie | PO BOX 340 | | | | NEW TOWN | ND | 58763 | |
| 7170046 | United Prairie Bank | 1545 1st Ave | | | | Windom | MN | 56101 | |
| 7364283 | UNITED QUALITY COOPERATIVE | PO BOX 340 | | | | NEW TOWN | ND | 58763 | |
| 7170047 | UNITED RENT A FENCE | 1500 W FULLERTON AVENUE | | | | ADDISON | IL | 60101 | |
| 7170048 | UNITED RENTALS (NORTH AMERICA) INC | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| 7293759 | UNITED STATES PLAYING CARD COMPA | 4590 BEACH STREET | | | | CINCINNATI | OH | 45212 | |
| 7170049 | UNITED STATES PLAYING CARD COMPANY | 2510 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0025 | |
| 7170051 | UNITED STATES PLAYING CARD COMPANY | ATTN CREDIT DEPT | 4590 BEECH STREET | | | CINCINNATI | OH | 45212 | |
| 7170050 | UNITED STATES PLAYING CARD COMPANY | ATTN CREDIT DEPT | 300 GAP WAY | | | ERLANGER | KY | 41018 | |
| 7170052 | UNITED STATES PLAYING CARD COMPANY | THE UNITED STATES PLAYING CARD COMPANY | PO BOX 774626 | | | CHICAGO | IL | 60677-4006 | |
| 7170053 | UNITED STATES POSTAL SERVICE | CMRS POC | PO BOX 0575 | | | CAROL STREAM | IL | 60132-0575 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7118715 | United States Trustee for Region 13 | Acting Assistant U.S. Trustee | Attn: Jerry L. Jensen | Roman L. Hruska U.S. Courthouse | 111 S. 18th Plaza, Suite 1148 | Omaha | NE | 68102 | |
| 7230464 | United Telephone Company of the West - NE dba CenturyLink | Centurylink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 7230464 | United Telephone Company of the West - NE dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 7230400 | United Telephone Company of the West-WY dba Centurylink | Centurylink Communications, LLC-Bankruptcy | 1025 El Dorado Blvd | (Attn: Legal-BKY) | | Broomfield | CO | 80021 | |
| 7230400 | United Telephone Company of the West-WY dba Centurylink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 7170054 | United Valley Bank | Attn: Lori Sapa | Po Box 170 | | | Cavalier | ND | 58220 | |
| 7170055 | United Valley Bank | Attn: Sarah Piche | 103 N. Main | | | Mahnomen | MN | 56557 | |
| 7170056 | UNITED WAY OF BROWN COUNTY INCORPORATED | PO BOX 1593 | | | | GREEN BAY | WI | 54305-1593 | |
| 7293760 | UNITED WEAVERS OF AMERICA INCORP | 3562 DUG GAP ROAD SW | | | | DALTON | GA | 30721 | |
| 7364284 | UNITY | Address on file | | | | | | | |
| 7170057 | UNIVERSAL RX LLC | JAN SESSOR | 710 3RD STREET | | | ROANOKE | VA | 24016 | |
| 7170058 | UNIVERSITY GAMES | LOCKBOX #33585 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0000 | |
| 7293761 | UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110-1313 | |
| 7170059 | UNIVERSITY GAMES CORP | ATTN CREDIT DEPT | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110-1313 | |
| 7364285 | UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110-0000 | |
| 7564979 | University Housing | 1220 University Of Oregon | | | | Eugene | OR | 97403 | |
| 7293762 | UNIVERSITY MEDICAL PRODUCTS  USA | 88 MAXWELL | | | | IRVINE | CA | 92618-4641 | |
| 7170060 | UNIVERSITY OF KANSAS | SCHOOL OF PHARMACY | 2056 MALOTT HALL | | | LAWRENCE | KS | 66045 | |
| 7170061 | UNIVERSITY OF KENTUCKY | OFFICE OF STATE ENTOMOLOGIST | S225 AG SCI CENTER N | | | LEXINGTON | KY | 40546-0091 | |
| 7364286 | UNIVERSITY OF MINNESOTA | ATTN DEAN MARILYN K SPEEDLE | 5-110 WEAVER DENSFORD HALL | 308 HARVARD STREET SE | | MINNEAPOLIS | MN | 55455 | |
| 7170062 | UNIVERSITY OF MISSOURI ST LOUIS | SCHOOL OF OPTOMETRY | 1 UNIVERSITY BOULEVARD | | | ST LOUIS | MO | 63121-4400 | |
| 7170063 | UNIVERSITY OF MONTANA | SCHOOL OF PHARMACY | 340 SKAGGS BUILDING | | | MISSOULA | MT | 59812-1512 | |
| 7170064 | UNIVERSITY OF WISCONSIN MADISON | PHARMACY STUDENT SENATE | 777 HIGHLAND AVENUE | | | MADISON | WI | 53705 | |
| 7170065 | UNIVERSITY OF WISCONSIN STOUT | CAREER SERVICES | 103 ADMINISTRATION BUILDING | | | MENOMONEE | WI | 54751 | |
| 7364287 | UNIVERSITY OF WISCONSIN WHITEW | HAWK CAREER FAIR | UC-146 | 800 W MAIN STREET | | WHITEWATER | WI | 53190-0000 | |
| 7170066 | UNIVERSITY OF WYOMING | COLLEGE OF PHARMACY | 1000 E UNIVERSITY AVENUE | | | LARAMIE | WY | 82071 | |
| 7366105 | UNKNOWN, ROSALIE | Address on file | | | | | | | |
| 7366037 | UNKNOWN, UNKNOWN | Address on file | | | | | | | |
| 7564980 | Unlimited Services of Wi Inc | 170 Evergreen Rd | | | | Oconto | WI | 54153 | |
| 7170067 | Unrein, Charlene | Address on file | | | | | | | |
| 7170068 | UP Power Marketing | 29639 Willow Road | | | | White Pine | MI | 49971 | |
| 7170069 | UP Power Marketing | PO Box 695 | | | | White Pine | MI | 49971 | |
| 7170070 | UP RITE DISTRIBUTING | 1740 INDUSTRIAL PARKWAY | | | | MARINETTE | WI | 54143 | |
| 7170071 | Upchurch, Jeffrey | Address on file | | | | | | | |
| 7170072 | Upchurch, Kassidy | Address on file | | | | | | | |
| 7189726 | Upchurch, Lisa | Address on file | | | | | | | |
| 7189727 | Updegraff, Charli | Address on file | | | | | | | |
| 7170073 | Upegui, Emily | Address on file | | | | | | | |
| 7189728 | Uphold, Patricia | Address on file | | | | | | | |
| 7170074 | UPI PETROLEUM SELF SERV GAS & OIL | HWY 12 WEST SIDE | | | | MILBANK | SD | 57252 | |
| 7364288 | UPM RAFLATAC INC | Address on file | | | | | | | |
| 7189729 | Upmann, Jackson | Address on file | | | | | | | |
| 7170075 | UPPCO-Upper Peninsula Power Co | 500 N. Washington St. | | | | Ishpeming | MI | 49849 | |
| 7170076 | UPPCO-Upper Peninsula Power Co | PO BOX 60055 | | | | PRESCOTT | AZ | 86304-6055 | |
| 7293763 | UPPER CANADA SOAP | 1510A CATERPILLAR ROAD | | | | MISSISSAUGA | ON | L4X 2W9 | Canada |
| 7170077 | UPPER CANADA SOAP | 1510A CATERPILLAR ROAD | | | | MISSISSAUGA | ON | L4X 2W9 | CANADA |
| 7170078 | UPPER CANADA SOAP | 2299 KENMORE AVE | | | | BUFFALO | NY | 14207 | |
| 7588742 | Upper Canada Soap & Candle | 5875 Chedworth Way | | | | Mississauga | ON | L5R 3R1 | Canada |
| 7170079 | Upper Cumberland Electric Membership Cor | 138 Gordonsville Hwy | | | | Carthage | TN | 37030 | |
| 7170080 | Upper Cumberland Electric Membership Cor | P.O. Box 159 | | | | Carthage | TN | 37030-0159 | |
| 7293764 | Upper Great Lakes Family Health Center | 600 Macinnes Drive | | | | Houghton | MI | 49931 | |
| 7594494 | Upper Great Lakes Family Health Center | Donald Simila, CEO | 506 Campus Dr. | | | Hancock | MI | 49931 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7595667 | Upper Great Lakes Family Health Center | Donald Simila, CEO | 506 Campus Dr. | | | Hancock | MI | 49931 | |
| 7594494 | Upper Great Lakes Family Health Center | Varnum LLP | William L. Thompson | 160 W. Fort St., 5th Floor | | Detroit | MI | 48226 | |
| 7595667 | Upper Great Lakes Family Health Center | Varnum LLP | William L. Thompson | 160 W. Fort St., 5th Floor | | Detroit | MI | 48226 | |
| 7228994 | Upper Peninsula Power Company | Stephen R. Serraino, General Counsel | 1002 Harbor Hills Drive | | | Marquette | MI | 49855 | |
| 7170081 | Upperstrom, Christina | Address on file | | | | | | | |
| 7170082 | Upperstrom, Tyler | Address on file | | | | | | | |
| 7170083 | Uppinghouse, Nicole | Address on file | | | | | | | |
| 7189730 | Upright, Carrie | Address on file | | | | | | | |
| 7293766 | UPS | 5400 University Dr | | | | Davie | FL | 33328 | |
| 7293765 | UPS | 55 Glenlake Parkway NE | | | | Atlanta | GA | 30328 | |
| 7293767 | UPS Domestics | 5400 University Dr | | | | Davie | FL | 33328 | |
| 7170084 | UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 7170085 | UPS FREIGHT INCORPORATED | PO BOX 79755 | | | | BALTIMORE | MD | 21279-0755 | |
| 7170086 | UPS SUPPLY CHAIN SOLUTIONS INCORPORATED | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 7170087 | UPS/UPS SCS CHICAGO | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 7170088 | Upschulte, Alicia | Address on file | | | | | | | |
| 7189731 | Upshaw, Ernest | Address on file | | | | | | | |
| 7170089 | Upshaw, Tanya | Address on file | | | | | | | |
| 7293768 | Upsher Smith | Address on file | | | | | | | |
| 7170090 | Upton, Ariana | Address on file | | | | | | | |
| 7170091 | Upton, Cole | Address on file | | | | | | | |
| 7170092 | Upton, Mickayla | Address on file | | | | | | | |
| 7189732 | Upton, Nicole | Address on file | | | | | | | |
| 7170093 | Upton, Tricia | Address on file | | | | | | | |
| 7189733 | Uranga, Kristal | Address on file | | | | | | | |
| 7170094 | Uraynar, Angela | Address on file | | | | | | | |
| 7364289 | URBAN HEINDL | Address on file | | | | | | | |
| 7293769 | URBAN HOUSE DESIGN | 451 TOP RIDGE LANE | | | | NORTH SALT LAKE | UT | 84054 | |
| 7170095 | Urban, Cole | Address on file | | | | | | | |
| 7170096 | Urban, Jonathan | Address on file | | | | | | | |
| 7170097 | Urban, Keith | Address on file | | | | | | | |
| 7170098 | Urban, Larena | Address on file | | | | | | | |
| 7170099 | Urban, Rachel | Address on file | | | | | | | |
| 7189734 | Urbanc, Lisa | Address on file | | | | | | | |
| 7170100 | Urbanek, Roger | Address on file | | | | | | | |
| 7293770 | URBANTREND LLC | 1101 DOVE STREET STE 175 | | | | NEWPORT BEACH | CA | 92660 | |
| 7170101 | Urbay, Giovanni | Address on file | | | | | | | |
| 7170102 | Urben, Tyler | Address on file | | | | | | | |
| 7170103 | Urcino, Christina | Address on file | | | | | | | |
| 7364290 | URDAHL/DESIREE | Address on file | | | | | | | |
| 7170104 | Urgie, Dereje | Address on file | | | | | | | |
| 7364291 | URI CARMARILLO GONZAL | Address on file | | | | | | | |
| 7170105 | Uribe, Angelica | Address on file | | | | | | | |
| 7170106 | Uribe, Eduard | Address on file | | | | | | | |
| 7170107 | Uriona, Miles | Address on file | | | | | | | |
| 7170108 | Uriostegui, Jose | Address on file | | | | | | | |
| 7170109 | Urizar, Ruth | Address on file | | | | | | | |
| 7189735 | Urlacher, Cynthia | Address on file | | | | | | | |
| 7170110 | Urquhart, Samuel | Address on file | | | | | | | |
| 7170111 | Urquia, Ashley | Address on file | | | | | | | |
| 7170112 | Urquia, Carlos | Address on file | | | | | | | |
| 7189736 | Urquia, Osman | Address on file | | | | | | | |
| 7364292 | URSULA MARTIN | Address on file | | | | | | | |
| 7170113 | Urwin, Jennifer | Address on file | | | | | | | |
| 7170178 | US Bank | 124 N Washington Ave | | | | Mason City | IA | 50401 | |
| 7170180 | US Bank | 450 E Main St | | | | Wautoma | WI | 54982 | |
| 7170146 | US Bank | Attn: Commercial Customer Service | 1221 N. Columbia Ctr Blvd | | | Kennewick | WA | 99336 | |
| 7170153 | US Bank | Attn: Commercial Customer Service | 111 Central Ave N | | | New Prague | MN | 56071 | |
| 7170121 | US Bank | Attn: Commercial Customer Service | | | | | | | |
| 7170147 | US Bank | Attn: Commercial Customer Service | 505 Main St | | | Lander | WY | 82520 | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170150 | US Bank | Attn: Commercial Customer Service | 2909 Ave C | | | Lubbock | TX | 79404 | |
| 7170148 | US Bank | Attn: Commercial Customer Service | 4000 South 27th Street | | | Lincoln | NE | 68502 | |
| 7170152 | US Bank | Attn: Commercial Customer Service | 17 1st Ave SW | | | Minot | ND | 58701 | |
| 7170124 | US Bank | Attn: Commercial Customer Service | 600 Chestnut St | | | Atlantic | IA | 50022 | |
| 7170149 | US Bank | Attn: Commercial Customer Service | 902 Main St | | | Lisbon | ND | 58054 | |
| 7170168 | US Bank | Attn: Commercial Customer Service | 300 N Main St | | | Stewartville | MN | 55976 | |
| 7170141 | US Bank | Attn: Commercial Customer Service | 285 Uinta Dr | | | Green River | WY | 82935 | |
| 7170125 | US Bank | Attn: Commercial Customer Service | 1301 J St | | | Auburn | NE | 68305 | |
| 7170166 | US Bank | Attn: Commercial Customer Service | 1200 Energy Park Dr | | | St Paul | MN | 55108 | |
| 7170169 | US Bank | Attn: Commercial Customer Service | 2034 W B St | | | Torrington | WY | 82240 | |
| 7170120 | US Bank | Attn: Commercial Customer Service | | | | | | | |
| 7170117 | US Bank | Attn: Commercial Customer Service | | | | | | | |
| 7170119 | US Bank | Attn: Commercial Customer Service | | | | | | | |
| 7170126 | US Bank | Attn: Commercial Customer Service | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| 7170151 | US Bank | Attn: Commercial Customer Service | 1 S Pinckney St | | | Madison | WI | 53703 | |
| 7170122 | US Bank | Attn: Commercial Customer Service | | | | | | | |
| 7170143 | US Bank | Attn: Commercial Customer Service | 212 W Caldeonia Ave | | | Hillsboro | ND | 58045 | |
| 7170171 | US Bank | Attn: Commercial Customer Service | 220 4th St NE | | | Valley City | ND | 58072 | |
| 7170145 | US Bank | Attn: Commercial Customer Service | 322 W. Morton Avenue | | | Jacksonville | IL | 62650 | |
| 7170172 | US Bank | Attn: Commercial Customer Service | 110 W 4th St | | | Vinton | IA | 52349 | |
| 7170134 | US Bank | Attn: Commercial Customer Service | 1407 Walnut St | | | Doniphan | MO | 63935 | |
| 7170127 | US Bank | Attn: Commercial Customer Service | 200 N. 6th St | | | Beatrice | NE | 68310 | |
| 7170136 | US Bank | Attn: Commercial Customer Service | 11211 Pellicano Dr | | | El Paso | TX | 79935 | |
| 7170133 | US Bank | Attn: Commercial Customer Service | 98 S Galena Ave | | | Dixon | IL | 61021 | |
| 7170135 | US Bank | Attn: Commercial Customer Service | 270 W. 7th Street | | | Dubuque | IA | 52001 | |
| 7170161 | US Bank | Attn: Commercial Customer Service | 501 Pierce Street | | | Sioux City | IA | 51101 | |
| 7170162 | US Bank | Attn: Commercial Customer Service | 141 N. Main Avenue | | | Sioux Falls | SD | 57104 | |
| 7170129 | US Bank | Attn: Commercial Customer Service | 808 S Roosevelt Ave | | | Burlington | IA | 52601-1611 | |
| 7170165 | US Bank | Attn: Commercial Customer Service | 428 W Riverside Ave | | | Spokane | WA | 99201 | |
| 7170144 | US Bank | Attn: Commercial Customer Service | 701 Summer Ave | | | Humboldt | IA | 50548 | |
| 7170173 | US Bank | Attn: Commercial Customer Service | 450 E Main St | | | Wautoma | WI | 54982 | |
| 7170174 | US Bank | Attn: Commercial Customer Service | 100 S 15th St | | | Worland | WY | 82401 | |
| 7170155 | US Bank | Attn: Commercial Customer Service | | | | Omaha | NE | | |
| 7170114 | US Bank | Attn: Commercial Customer Service | 714 E 2nd St | | | Des Moines | IA | 50309 | |
| 7170156 | US Bank | Attn: Commercial Customer Service | 1030 10th St | | | Onawa | IA | 51040 | |
| 7170167 | US Bank | Attn: Commercial Customer Service | 5673 US Highway 10 E. | | | Stevens Point | WI | 54481 | |
| 7170118 | US Bank | Attn: Commercial Customer Service | | | | | | | |
| 7170116 | US Bank | Attn: Commercial Customer Service | | | | | | | |
| 7170128 | US Bank | Attn: Commercial Customer Service | 113 1st Ave NW | | | Beulah | ND | 58523 | |
| 7170170 | US Bank | Attn: Commercial Customer Service | 1801 E 9th St | | | Trenton | MO | 64683 | |
| 7170123 | US Bank | Attn: Commercial Customer Service | 1515 Arapahoe St | | | Denver | CO | 80202-3150 | |
| 7170115 | US Bank | Attn: Commercial Customer Service | | | | | | | |
| 7170142 | US Bank | Attn: Commercial Customer Service | 302 N Last Chance Gulch St | | | Helena | MT | 59601 | |
| 7170131 | US Bank | Attn: Commercial Customer Service | 950 17th St | | | Denver | CO | 80202 | |
| 7170157 | US Bank | Attn: Commercial Customer Service | 1551 E White Mountain Blvd | | | Pinetop | AZ | 85935 | |
| 7170130 | US Bank | Attn: Commercial Customer Service | 1704 West 2nd Street | | | Davenport | IA | 52802 | |
| 7170154 | US Bank | Attn: Commercial Customer Service | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| 7170164 | US Bank | Attn: Commercial Customer Service | 428 W Riverside Ave | | | Spokane | WA | 99201 | |
| 7170140 | US Bank | Attn: Commercial Customer Service | 314 14th St NE East | | | Grand Forks | MN | 56721 | |
| 7170160 | US Bank | Attn: Commercial Customer Service | 301 Main St | | | Shelby | MT | 59474 | |
| 7170163 | US Bank | Attn: Commercial Customer Service | 141 N. Main Avenue | | | Sioux Falls | SD | 57104 | |
| 7170158 | US Bank | Attn: Commercial Customer Service | 1022 Meade Ave | | | Prosser | WA | 99350 | |
| 7170132 | US Bank | Attn: Commercial Customer Service | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| 7170159 | US Bank | Attn: Commercial Customer Service | 1070 W Parkway Ave | | | Salt Lake City | UT | 84119 | |
| 7170139 | US Bank | Attn: Commercial Customer Service | 1038 Hill Ave | | | Grafton | ND | 58237 | |
| 7170138 | US Bank | Attn: Commercial Customer Service | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| 7170137 | US Bank | Attn: Commercial Customer Service | 501 W Lincoln Ave | | | Fergus Falls | MN | 56537 | |
| 7170175 | US Bank | | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170179 | US Bank | | | | | Reno | NV | | |
| 7170180 | US Bank | | | | | Spokane | WA | | |
| 7170176 | US Bank | | | | | Dallas | TX | | |
| 7170177 | US Bank | | | | | Lubbock | TX | | |
| 7170182 | US BANK EQUIPMENT FINANCE | PO BOX 790448 | | | | ST LOUIS | MO | 63179-0448 | |
| 7195145 | US Bank National Association | 425 Walnut Street | | | | Cincinnati | OH | 45202-3923 | |
| 7170183 | US CUSTOMS AND BORDER PROTECTION | PO BOX 979126 | | | | ST LOUIS | MO | 63197-9000 | |
| 7293771 | US MERCHANTS | 8737 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 7170184 | US MERCHANTS | 8737 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 7293772 | US POLO ASSOCIATION DIV OF JORDA | 1400 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7293773 | US Postal Service | 475 L'Enfant Plaza SW | | | | Washington | DC | 20260 | |
| 7170185 | US POSTAL SERVICE | CAPS SERVICE CENTER | 2700 CAMPUS DRIVE | | | SAN MATEO | CA | 94497-9473 | |
| 7170186 | US POSTAL SERVICE | PO BOX 2348 | | | | CAROL STREAM | IL | 60132-2348 | |
| 7170187 | US POSTMASTER ALBION | 310 W CHURCH ST | | | | ALBION | NE | 68620 | |
| 7170188 | US POSTMASTER BUENA VISTA | 110 BROOKDALE AVENUE | | | | BUENA VISTA | CO | 81211 | |
| 7364293 | US POSTMASTER CRESCO | 128 2ND AVENUE W | | | | CRESCO | IA | 52136 | |
| 7364294 | US POSTMASTER DEMOTTE | 825 S HALLECK STREET | | | | DEMOTTE | IN | 46310 | |
| 7170189 | US POSTMASTER PAYNESVILLE | 211 W JAMES STREET | | | | PAYNESVILLE | MN | 56362 | |
| 7170190 | US POSTMASTER PHILLIPSBURG | 888 2ND STREET | | | | PHILLIPSBURG | KS | 67661 | |
| 7364295 | US POSTMASTER WARROAD | 204 MAIN AVE NE | | | | WARROAD | MN | 56763 | |
| 7170191 | USA DETERGENTS INCORPORATED | 1735 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 7170192 | USA DETERGENTS INCORPORATED | PO BOX 643024 | | | | PITTSBURGH | PA | 15264-3024 | |
| 7170193 | USA HOICH IRRIGATION INC | PO BOX 390005 | | | | OMAHA | NE | 68139 | |
| 7364296 | USAMA DAKDOK | Address on file | | | | | | | |
| 7364297 | USANA EMMERT | Address on file | | | | | | | |
| 7170194 | Uscilka, Joshua | Address on file | | | | | | | |
| 7170195 | Uselma, Angel | Address on file | | | | | | | |
| 7170196 | Uselman, Joann | Address on file | | | | | | | |
| 7170197 | Uselman, Tina | Address on file | | | | | | | |
| 7170198 | Useni, Ilirjan | Address on file | | | | | | | |
| 7293774 | USF COLLECTIONS | 1385 BROADWAY SUITE 1012A | | | | NEW YORK | NY | 10018 | |
| 7170200 | USF HOLLAND INCORPORATED | DRAWER #5833 | | | | DETROIT | MI | 48279-5833 | |
| 7170201 | USF HOLLAND INCORPORATED | PO BOX 9021 | | | | HOLLAND | MI | 49422-9021 | |
| 7170199 | USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | | CHICAGO | IL | 60673-1270 | |
| 7170202 | USF REDDAWAY | PO BOX 1035 | | | | CLACKAMAS | OR | 97015 | |
| 7170203 | USF REDDAWAY INCORPORATED | 26401 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| 7170204 | Usher, Alex | Address on file | | | | | | | |
| 7170205 | Usher, Brittany | Address on file | | | | | | | |
| 7170206 | Usher, Desire | Address on file | | | | | | | |
| 7170207 | Usher, Sarah | Address on file | | | | | | | |
| 7170208 | Usher, Trevor | Address on file | | | | | | | |
| 7170209 | Usiak, Julia | Address on file | | | | | | | |
| 7170210 | Usimaki, Alyssa | Address on file | | | | | | | |
| 7170211 | Usitalo, Cindy | Address on file | | | | | | | |
| 7170212 | USPA ACCESSORIES | 119 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| 7240797 | USPA Accessories LLC dba Concept One Accessories | 1411 Broadway | 7th Floor | | | New York | NY | 10018 | |
| 7293775 | USPS | 475 L'Enfant Plaza SW | | | | Washington | DC | 20260 | |
| 7170213 | Ussery, Dylan | Address on file | | | | | | | |
| 7170214 | Ussery, Hannah | Address on file | | | | | | | |
| 7189737 | Ussher, Tomera | Address on file | | | | | | | |
| 7170215 | Ustick, Cindy | Address on file | | | | | | | |
| 7364298 | USTIN R THIEL | Address on file | | | | | | | |
| 7170216 | UT State Tax Commissioner | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| 7170217 | UTAH - Personal Property | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| 7170218 | UTAH - Real Estate | Heber M. Wells Building | 2nd Floor | 160 East 300 South | | Salt Lake City | UT | 84111 | |
| 7564981 | Utah Air Natl Guard-150 1st SE Ces | Attn: Pete Wilson Resource Advisor | 765 N 2200 W | | | Salt Lake City | UT | 84116 | |
| 7170219 | UTAH COUNTY TREASURER | 100 E CENTER STREET | | | | PROVO | UT | 84606 | |
| 7170220 | UTAH COUNTY TREASURER | PO BOX 410483 | | | | SALT LAKE CITY | UT | 84141-0483 | |
| 7170221 | UTAH DEPARTMENT OF AGRICULTURE | PO BOX 146500 | | | | SALT LAKE CITY | UT | 84114-6500 | |
| 7364299 | UTAH IDAHO TEAMSTERS | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170222 | Utah Department of Revenue | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| 7170223 | UTECH CONSULTING INC | PO BOX 5514 | | | | DE PERE | WI | 54115-5514 | |
| 7170224 | Utecht, Harleigh | Address on file | | | | | | | |
| 7293776 | Utilities Analsyes Inc | 450 Old Peachtree Road | | | | Atlanta | GA | 30024 | |
| 7170225 | Utilities Commission, WY | 2515 Warren Avenue, Suite 300 | | | | Cheyenne | WY | 82002 | |
| 7170226 | Utilities Commission, WY | PO BOX 816 STORE #568 | | | | WORLAND | WY | 82401 | |
| 7170227 | Utilities District of Western Indiana | 1666 W. State Road 54 | | | | Bloomfield | IN | 47424 | |
| 7170228 | Utilities District of Western Indiana | P.O. Box 427 | | | | Bloomfield | IN | 47424 | |
| 7170229 | Utley, Aubrey | Address on file | | | | | | | |
| 7189738 | Utley, Michelle | Address on file | | | | | | | |
| 7170230 | UTOPIA THE AGENCY INCORPORATED | 12TH FLOOR SUITE 1223 | 601 W 26TH STREET | | | NEW YORK | NY | 10001 | |
| 7170231 | Utrie, Jaclyn | Address on file | | | | | | | |
| 7189739 | Utsch, Nicole | Address on file | | | | | | | |
| 7189740 | Utsch, Timothy | Address on file | | | | | | | |
| 7189741 | Utsinger, Jan | Address on file | | | | | | | |
| 7170232 | Uttech, Heather | Address on file | | | | | | | |
| 7170233 | Uttech, Mishaya | Address on file | | | | | | | |
| 7189742 | Uttech, Suzan | Address on file | | | | | | | |
| 7170234 | Uttendorfer, Shelly | Address on file | | | | | | | |
| 7170235 | Utterback, Elsie | Address on file | | | | | | | |
| 7170236 | Utterback, Ryan | Address on file | | | | | | | |
| 7170237 | UTZ QUALITY FOODS INCORPORATED | 900 HIGH STREET | | | | HANOVER | PA | 17331 | |
| 7364300 | UTZ QUALITY FOODS INCORPORATED | VICE PRESIDENT OF SALES | 900 HIGH STREET | | | HANOVER | PA | 17331 | |
| 7170238 | Uvah, Sewuese | Address on file | | | | | | | |
| 7170239 | V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | | KAUKAUNA | WI | 54130 | |
| 7170240 | V BAR TRAILER SALES | 1710 SOUTH E | | | | BROKEN BOW | NE | 68822 | |
| 7170241 | V F IMAGEWEAR EAST INCORPORATED | PO BOX 641993 | | | | PITTSBURGH | PA | 15264-1993 | |
| 7170242 | V F IMAGEWEAR EAST INCORPORATED | PO BOX 75144 | | | | CHARLOTTE | NC | 28275 | |
| 7293777 | V F JEANSWEAR INCORPORATED | 335 CHURCH COURT | | | | GREENSBORO | NC | 27401 | |
| 7170243 | V F JEANSWEAR INCORPORATED | 335 CHURCH COURT | | | | GREENSBORO | NC | 27401 | |
| 7170244 | V F JEANSWEAR INCORPORATED | PO BOX 21488 | | | | GREENSBORO | NC | 27420-1488 | |
| 7170245 | V F JEANSWEAR INCORPORATED | PO BOX 751478 | | | | CHARLOTTE | NC | 28275 | |
| 7170246 | V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | | DALLAS | TX | 75284 | |
| 7170247 | V F KNITWEAR INCORPORATED NUTMEG MILLS | PO BOX 22041 | | | | TAMPA | FL | 33622 | |
| 7170248 | V F PLAYWEAR HEALTHTEX HH CUTLER | 7800 AIRPORT CENTER DRIVE | | | | GREENSBORO | NC | 27409-0000 | |
| 7170249 | V G SUPPLY COMPANY | 1400 RENAISSANCE DRIVE #309 | | | | PARK RIDGE | IL | 60068 | |
| 7364301 | V G SUPPLY COMPANY | 1400 RENAISSANCE DR STE 309 | | | | PARK RIDGE | IL | 60068-0000 | |
| 7170250 | V G SUPPLY COMPANY INCORPORATED | 1400 RENAISSANCE DR STE 309 | | | | PARK RIDGE | IL | 60068-0000 | |
| 7364302 | V HARVEY MORTENSEN | Address on file | | | | | | | |
| 7564982 | V N E Corporation | P.O. Box 1698 | | | | Janesville | WI | 53547 | |
| 7364303 | VA HER | Address on file | | | | | | | |
| 7189743 | Vaca, Alejandra | Address on file | | | | | | | |
| 7189744 | Vache, Johanna | Address on file | | | | | | | |
| 7364304 | VACUUM PUMP & COMPRESSOR INCOR | 907 N MILITARY AVENUE | | | | GREEN BAY | WI | 54303 | |
| 7170251 | VACUUM PUMP & COMPRESSOR INCORPORATED | 907 N MILITARY AVENUE | | | | GREEN BAY | WI | 54303 | |
| 7364305 | VADA SMITH | Address on file | | | | | | | |
| 7170252 | Vadas, Trevor | Address on file | | | | | | | |
| 7170253 | Vaden, Cheryl | Address on file | | | | | | | |
| 7170254 | Vagedes, Hayle | Address on file | | | | | | | |
| 7189745 | Vagt, Diane | Address on file | | | | | | | |
| 7170255 | Vahradian, Kaila | Address on file | | | | | | | |
| 7170256 | Vaile, Autumn-Star | Address on file | | | | | | | |
| 7170257 | Vaile, Jeffrey | Address on file | | | | | | | |
| 7170258 | Vaile, Lindsey | Address on file | | | | | | | |
| 7170259 | Vaile, Melissa | Address on file | | | | | | | |
| 7170260 | Vaile, Sophie | Address on file | | | | | | | |
| 7170261 | Vaith, Suzanne | Address on file | | | | | | | |
| 7170262 | Vajgrt, Benjamin | Address on file | | | | | | | |
| 7364306 | VAL HARMON | Address on file | | | | | | | |
| 7364307 | VAL WOODWORTH | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189746 | Valadez, Brisa | Address on file | | | | | | | |
| 7170263 | Valadez, Damian | Address on file | | | | | | | |
| 7170264 | Valadez, Daniel | Address on file | | | | | | | |
| 7170265 | Valadez, Mary | Address on file | | | | | | | |
| 7364308 | VALARIE HAWORTH | Address on file | | | | | | | |
| 7118379 | Valassis Digital | 3020 Carrington Mill Blvd | Suite 300 | | | Morrisville | NC | 27560 | |
| 7118379 | Valassis Digital | P.O. Box 360668 | | | | Pittsburgh | PA | 15251 | |
| 7170266 | Valdes, Vivian | Address on file | | | | | | | |
| 7170267 | Valdespino, Armandina | Address on file | | | | | | | |
| 7189747 | Valdez, Adelina | Address on file | | | | | | | |
| 7170268 | Valdez, Destiny | Address on file | | | | | | | |
| 7170269 | Valdez, Jacqueline | Address on file | | | | | | | |
| 7170270 | Valdez, Jasmin | Address on file | | | | | | | |
| 7189748 | Valdez, Jayden | Address on file | | | | | | | |
| 7170271 | Valdez, Mackenzie | Address on file | | | | | | | |
| 7170272 | Valdez, Michael | Address on file | | | | | | | |
| 7170273 | Valdez, Paige | Address on file | | | | | | | |
| 7170274 | Valdez, Ramona | Address on file | | | | | | | |
| 7170275 | Valdez, Rome | Address on file | | | | | | | |
| 7189749 | Valdez, San Juanita | Address on file | | | | | | | |
| 7170276 | Valdez, Sue | Address on file | | | | | | | |
| 7170277 | Valdez, Veronia | Address on file | | | | | | | |
| 7170278 | Valdez-Gardea, Ana | Address on file | | | | | | | |
| 7189750 | Valdivia, Carlos | Address on file | | | | | | | |
| 7189751 | Valdivia, Elizabeth | Address on file | | | | | | | |
| 7170279 | Valdivia, Manuel | Address on file | | | | | | | |
| 7170280 | Valdovinos, Gisselle | Address on file | | | | | | | |
| 7170281 | Valdovinos, Salvador | Address on file | | | | | | | |
| 7189752 | Valdovinos, Vanessa | Address on file | | | | | | | |
| 7170282 | Valdovinos-Bell, Mason | Address on file | | | | | | | |
| 7170283 | Vale, Christopher | Address on file | | | | | | | |
| 7170291 | Valencia Beltran, Melina | Address on file | | | | | | | |
| 7170284 | Valencia, Angelica | Address on file | | | | | | | |
| 7189753 | Valencia, Michelle | Address on file | | | | | | | |
| 7170285 | Valencia, Nicholas | Address on file | | | | | | | |
| 7170286 | Valencia, Pedro | Address on file | | | | | | | |
| 7170287 | Valencia, Sarah | Address on file | | | | | | | |
| 7170288 | Valencia, Stacy | Address on file | | | | | | | |
| 7170290 | Valenciano, Jia | Address on file | | | | | | | |
| 7170291 | Valente-Melendez, Ramiro | Address on file | | | | | | | |
| 7364309 | VALENTIN MARTINEZ | Address on file | | | | | | | |
| 7170292 | Valentin, Tiffany | Address on file | | | | | | | |
| 7364310 | VALENTINA ZENTENO-CARAJAL | Address on file | | | | | | | |
| 7170293 | Valentine, Aleya | Address on file | | | | | | | |
| 7170294 | Valentine, Kristi | Address on file | | | | | | | |
| 7170295 | Valentine, Lisa | Address on file | | | | | | | |
| 7170296 | Valentine, Shaynee | Address on file | | | | | | | |
| 7364311 | VALENTINO CHEE | Address on file | | | | | | | |
| 7189754 | Valentino, James | Address on file | | | | | | | |
| 7170297 | Valenzuela, Christian | Address on file | | | | | | | |
| 7170298 | Valenzuela, Crystal | Address on file | | | | | | | |
| 7170299 | Valenzuela, Diana | Address on file | | | | | | | |
| 7170300 | Valenzuela, Jennifer | Address on file | | | | | | | |
| 7170301 | Valenzuela, Keele | Address on file | | | | | | | |
| 7170302 | Valenzuela, Kisan | Address on file | | | | | | | |
| 7170303 | Valenzuela, Laura | Address on file | | | | | | | |
| 7170304 | Valenzuela, Oscar | Address on file | | | | | | | |
| 7189755 | Valenzuela, Paula | Address on file | | | | | | | |
| 7170305 | Valenzuela, Ron | Address on file | | | | | | | |
| 7170306 | Valenzuela, Shelbie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189756 | Valeo-Seabright, Diane | Address on file | | | | | | | |
| 7364312 | VALERIA LAMADRID | Address on file | | | | | | | |
| 7364313 | VALERIA MEYER | Address on file | | | | | | | |
| 7364314 | VALERIA MORENO | Address on file | | | | | | | |
| 7364315 | VALERIA SIERS | Address on file | | | | | | | |
| 7364316 | VALERIAN TROYANOWSKI | Address on file | | | | | | | |
| 7364317 | VALERIANO CRUZMIRANDA | Address on file | | | | | | | |
| 7364318 | VALERIE A MORROW | Address on file | | | | | | | |
| 7364319 | VALERIE ANGLESEY | Address on file | | | | | | | |
| 7364320 | VALERIE BOYD | Address on file | | | | | | | |
| 7364321 | VALERIE COENEN | Address on file | | | | | | | |
| 7364322 | VALERIE EDWARDS | Address on file | | | | | | | |
| 7364323 | VALERIE FISCHER | Address on file | | | | | | | |
| 7364324 | VALERIE GARZA | Address on file | | | | | | | |
| 7364325 | VALERIE HENSON | Address on file | | | | | | | |
| 7364326 | VALERIE HILTON | Address on file | | | | | | | |
| 7364327 | VALERIE HUEMANN | Address on file | | | | | | | |
| 7364328 | VALERIE J ABLE | Address on file | | | | | | | |
| 7364329 | VALERIE J BAST | Address on file | | | | | | | |
| 7364330 | VALERIE J THALACKER | Address on file | | | | | | | |
| 7364331 | VALERIE J. WELLS | Address on file | | | | | | | |
| 7364332 | VALERIE KOPISKE | Address on file | | | | | | | |
| 7364333 | VALERIE KRUEGER | Address on file | | | | | | | |
| 7364334 | VALERIE LEAZENBY | Address on file | | | | | | | |
| 7364335 | VALERIE MAEZ | Address on file | | | | | | | |
| 7364336 | VALERIE MANGSKAU | Address on file | | | | | | | |
| 7364337 | VALERIE MANN | Address on file | | | | | | | |
| 7364338 | VALERIE MANTER-KAPANKE | Address on file | | | | | | | |
| 7364339 | VALERIE MERKEL | Address on file | | | | | | | |
| 7364340 | VALERIE PALMIER | Address on file | | | | | | | |
| 7364341 | VALERIE PEAD | Address on file | | | | | | | |
| 7364342 | VALERIE PEGG | Address on file | | | | | | | |
| 7364343 | VALERIE PERRY | Address on file | | | | | | | |
| 7364344 | VALERIE ROSE | Address on file | | | | | | | |
| 7364345 | VALERIE SMARTLOWIT | Address on file | | | | | | | |
| 7364346 | VALERIE STEWARD | Address on file | | | | | | | |
| 7364347 | VALERIE STEWART | Address on file | | | | | | | |
| 7364348 | VALERIE TEAL | Address on file | | | | | | | |
| 7364349 | VALERIE THAO | Address on file | | | | | | | |
| 7364350 | VALERIE WILLS | Address on file | | | | | | | |
| 7364351 | VALERIE WINTER | Address on file | | | | | | | |
| 7364352 | VALERIE WOODS | Address on file | | | | | | | |
| 7170307 | Valerio, Alondra | Address on file | | | | | | | |
| 7170308 | Valerio, Hunter | Address on file | | | | | | | |
| 7170309 | Valez, Vernelle | Address on file | | | | | | | |
| 7170310 | Valiente, Gloria | Address on file | | | | | | | |
| 7170311 | Valiquette, Cory | Address on file | | | | | | | |
| 7170312 | Valiquette, Danielle | Address on file | | | | | | | |
| 7170313 | Valiquette, Nicholas | Address on file | | | | | | | |
| 7170314 | Valiquette, Susan | Address on file | | | | | | | |
| 7170315 | Valiska, Jennifer | Address on file | | | | | | | |
| 7170316 | Valitchka, Jessica | Address on file | | | | | | | |
| 7170317 | Valko, Brenden | Address on file | | | | | | | |
| 7170318 | Valkoviak, Cleo | Address on file | | | | | | | |
| 7170319 | VALLABH TEXTILES CO LTD | GT ROAD SAHNEWAL LUDHIANA | | | | LUDHIANA PUNJAB | | | INDIA |
| 7170320 | Valladares, Adela | Address on file | | | | | | | |
| 7170321 | Valladares, Grecia | Address on file | | | | | | | |
| 7170322 | Valle, Aaron | Address on file | | | | | | | |
| 7189757 | Vallejo, Jamilet | Address on file | | | | | | | |
| 7189758 | Vallera, Connie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170323 | Valles, Cameron | Address on file | | | | | | | |
| 7189759 | Valles, Zian | Address on file | | | | | | | |
| 7170324 | Valles-Castro, Katherine | Address on file | | | | | | | |
| 7189760 | Valles-Hardaway, Mariah | Address on file | | | | | | | |
| 7170329 | Valley City Public Works | 254 2nd Avenue NE | | | | Valley City | ND | 58072 | |
| 7170330 | Valley City Public Works | P.O. Box 240 | | | | Valley City | ND | 58072 | |
| 7364353 | VALLEY CITY PUBLIC WORKS | PO BOX 240 | | | | VALLEY CITY | ND | 58072 | |
| 7170331 | VALLEY CO. TREASURER | 501 COURT SQUARE 3 | | | | GLASGOW | MT | 59230 | |
| 7170332 | VALLEY COUNTY TREASURER | 125 SOUTH 15TH STREET | | | | ORD | NE | 68862 | |
| 7473383 | Valley County Treasurer | 501 Court Square #3 | | | | Glasgow | MT | 59230 | |
| 7170333 | VALLEY DEVELOPMENT GROUP | VCBCDC | 250 WEST MAIN STREET | | | VALLEY CITY | ND | 58072 | |
| 7170334 | VALLEY EXPRESS LLC | PO BOX 472 | | | | NEENAH | WI | 54957 | |
| 7170335 | VALLEY LUMBER & SUPPLY COMPANY | 290 N 2ND STREET | | | | LANDER | WY | 82520 | |
| 7170336 | Valley News Company | 1305 Stadium Road | | | | Mankato | MN | 56001 | |
| 7170337 | VALLEY NEWS COMPANY | 1305 STADIUM ROAD | | | | MANKATO | MN | 56001 | |
| 7170338 | VALLEY NEWS COMPANY DBA DIV OF TNG LP | 1305 STADIUM ROAD | | | | MANKATO | MN | 56001 | |
| 7170339 | VALLEY POPCORN COMPANY INCORPORATED | 6172 DIXIE ROAD | | | | NEENAH | WI | 54956 | |
| 7364354 | VALLEY PRESS INCORPORATED | 629 S 9TH STREET | | | | TERRE HAUTE | IN | 47807 | |
| 7620472 | Valley Publishing Co | PO Box 750 | | | | Prosser | WA | 99350 | |
| 7564983 | Valley Regional Transit | 4701 S Northrup | | | | Boise | ID | 83705 | |
| 7564984 | Valley Roller Co | N257 Stoney Brook Rd | | | | Appleton | WI | 54915-9444 | |
| 7170325 | Valley, Anita | Address on file | | | | | | | |
| 7170326 | Valley, Ben | Address on file | | | | | | | |
| 7189761 | Valley, Gerald | Address on file | | | | | | | |
| 7170327 | Valley, Jocelyn | Address on file | | | | | | | |
| 7189762 | Valley, Laphea | Address on file | | | | | | | |
| 7170328 | Valley, Tiffany | Address on file | | | | | | | |
| 7364355 | VALLIE MARTIN | Address on file | | | | | | | |
| 7170340 | Vallie, Donovan | Address on file | | | | | | | |
| 7170341 | Vallier, Lori | Address on file | | | | | | | |
| 7364356 | VALLIRE WALKER | Address on file | | | | | | | |
| 7170342 | VALLY MOUA | 101 KENWOOD STREET NO 110 | | | | WALLA WALLA | WA | 99362 | |
| 7564985 | Valmet Inc. Beloit | Attn: Accounts Payable | P.O. Box 1412 S T N St-Laurent | | | Montreal | QC | H4L 4X3 | Canada |
| 7564986 | Valmet Inc. Neenah | Attn: Accounts Payable | P.O. Box 1652 Stn St-Laurent | | | Montreal | QC | H4L 4Z2 | Canada |
| 7564987 | Valmet Inc.-Appleton | Attn: Accounts Payable | Po Box 1382 Stn-St-Laurent | | | Montreal | QC | H4L-4X3 | Canada |
| 7564988 | Valmont-Microflect | 3575 25th Street S E | | | | Salem | OR | 97302 | |
| 7189763 | Valnes, Paige | Address on file | | | | | | | |
| 7364357 | VALONDRA TILLER | Address on file | | | | | | | |
| 7293778 | VALOR BRANDS LLC | 3159 ROYAL DRIVE STE 360 | | | | ALPHARETTA | GA | 30022 | |
| 7364358 | VALORIE J. WINTERMUTE | Address on file | | | | | | | |
| 7364359 | VALORIE RENEL | Address on file | | | | | | | |
| 7189764 | Valquier-Flynn, Helena | Address on file | | | | | | | |
| 7364360 | VALRI HANSON | Address on file | | | | | | | |
| 7170343 | Valstad, Tracy | Address on file | | | | | | | |
| 7364361 | VALU MERCHANDISERS CO | 5000 KANSAS AVENUE | | | | KANSAS CITY | KS | 66106 | |
| 7170344 | VALUATION GROUP INC | 3655 PLYMOUTH BOULEVARD SUITE 105 | | | | PLYMOUTH | MN | 55446 | |
| 7293779 | VALUE MERCHANDISE | 13100 12TH AVE N SUITE C | | | | PLYMOUTH | MN | 55441 | |
| 7189765 | Valukas, Emily | Address on file | | | | | | | |
| 7170345 | Valure, Daniel | Address on file | | | | | | | |
| 7189766 | Van Akkeren, Jordan | Address on file | | | | | | | |
| 7189767 | Van Allen, Laurie | Address on file | | | | | | | |
| 7170347 | Van Ark, Courtney | Address on file | | | | | | | |
| 7170348 | Van Ark, Laura | Address on file | | | | | | | |
| 7170349 | Van Auken, Austin | Address on file | | | | | | | |
| 7189768 | Van Beckum, Kristi | Address on file | | | | | | | |
| 7170350 | Van Beek, Kyle | Address on file | | | | | | | |
| 7189769 | Van Bellinger, Lori | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170351 | Van Bever, Emma | Address on file | | | | | | | |
| 7170352 | Van Boxel, Brittany | Address on file | | | | | | | |
| 7170353 | Van Boxtel, Travis | Address on file | | | | | | | |
| 7170354 | Van Brunt, Matthew | Address on file | | | | | | | |
| 7170355 | Van Camp, Kevin | Address on file | | | | | | | |
| 7170356 | Van Caster, Alexander | Address on file | | | | | | | |
| 7170357 | Van Cura, Jessica | Address on file | | | | | | | |
| 7170358 | Van Dalen, Amy | Address on file | | | | | | | |
| 7170359 | Van Dam, Miranda | Address on file | | | | | | | |
| 7170360 | Van Darlin, Amy | Address on file | | | | | | | |
| 7189770 | Van De Hey, Diana | Address on file | | | | | | | |
| 7170361 | Van De Kreeke, Claire | Address on file | | | | | | | |
| 7170362 | Van De Walker, Abegail | Address on file | | | | | | | |
| 7170363 | Van Den Bogart, Anna | Address on file | | | | | | | |
| 7189771 | Van Den Busch, Kelly | Address on file | | | | | | | |
| 7189772 | Van Den Busch, Sylvia | Address on file | | | | | | | |
| 7170364 | Van Den Hemel, Nikita | Address on file | | | | | | | |
| 7189773 | Van Den Plas, Luke | Address on file | | | | | | | |
| 7189774 | Van Den Plas, Sherry | Address on file | | | | | | | |
| 7170365 | Van Den Plas, Wendy | Address on file | | | | | | | |
| 7293780 | VAN DER HAGEN ENTERPRISES INC | 16390 HIGHWAY 29 W | | | | LIBERTY HILL | TX | 78642 | |
| 7170366 | VAN DER HAGEN ENTERPRISES INC | 16390 HIGHWAY 29 W | | | | LIBERTY HILL | TX | 78642 | |
| 7170367 | VAN DER HAGEN ENTERPRISES INC | 500 WALL STREET | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 7170368 | VAN DER HAGEN ENTERPRISES INC | PO BOX 2027 | | | | LIBERTY HILL | TX | 78642 | |
| 7170369 | Van Der Wielen, Alyson | Address on file | | | | | | | |
| 7170370 | Van Deurzen, Michaela | Address on file | | | | | | | |
| 7170371 | Van Donge, Hannah | Address on file | | | | | | | |
| 7170372 | Van Donselaar, Jessica | Address on file | | | | | | | |
| 7564989 | Van Doren Sales | P.O. Box 1746 | | | | Wenatchee | WA | 98807 | |
| 7170373 | Van Doren, Steven | Address on file | | | | | | | |
| 7170374 | Van Dreel, John | Address on file | | | | | | | |
| 7170375 | Van Dreel, Scott | Address on file | | | | | | | |
| 7189775 | Van Duysen, Breannah | Address on file | | | | | | | |
| 7189776 | Van Duysen, Melissa | Address on file | | | | | | | |
| 7170380 | Van Dyke Sanitation | 340 HOWARD STREET | | | | EDGERTON | MN | 56128 | |
| 7170376 | Van Dyke, Andrea | Address on file | | | | | | | |
| 7170377 | Van Dyke, Barbara | Address on file | | | | | | | |
| 7189777 | Van Dyke, Christopher | Address on file | | | | | | | |
| 7189778 | Van Dyke, Elizabeth | Address on file | | | | | | | |
| 7170378 | Van Dyke, Larissa | Address on file | | | | | | | |
| 7170379 | Van Dyke, Mark | Address on file | | | | | | | |
| 7170381 | Van Dyn Hoven, Karen | Address on file | | | | | | | |
| 7170382 | Van Eimeren, Kyle | Address on file | | | | | | | |
| 7170383 | Van Engen, Christine | Address on file | | | | | | | |
| 7170384 | Van Eperen, Rachel | Address on file | | | | | | | |
| 7189779 | Van Erp, Jamie | Address on file | | | | | | | |
| 7170387 | VAN ERT ELECTRIC COMPANY INC | 7019 W STEWART AVENUE | | | | WAUSAU | WI | 54401-9230 | |
| 7364362 | VAN ERT ELECTRIC COMPANY, INC. | 7019 W. STEWART AVE. | | | | WAUSAU | WI | 54401 | |
| 7170385 | Van Ert, Joan | Address on file | | | | | | | |
| 7170386 | Van Ert, Sarah | Address on file | | | | | | | |
| 7170388 | Van Ess, Joan | Address on file | | | | | | | |
| 7170389 | Van Fleet, Nicole | Address on file | | | | | | | |
| 7170390 | Van Fossen, Kathy | Address on file | | | | | | | |
| 7170391 | Van Fossen, Kiana | Address on file | | | | | | | |
| 7189780 | Van Genderen, Debbie | Address on file | | | | | | | |
| 7170392 | Van Gheem, Jeremy | Address on file | | | | | | | |
| 7170393 | Van Gompel, Anthony | Address on file | | | | | | | |
| 7170394 | Van Gompel, Tim | Address on file | | | | | | | |
| 7189781 | Van Gorder, Amanda | Address on file | | | | | | | |
| 7189782 | Van Gruensven, Dennis | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189783 | Van Guilder, Jean | Address on file | | | | | | | |
| 7170395 | Van Gundy, Lorry | Address on file | | | | | | | |
| 7170396 | Van Handel, Benjamin | Address on file | | | | | | | |
| 7170397 | Van Hauen, Michelle | Address on file | | | | | | | |
| 7170398 | Van Hecke, Luke | Address on file | | | | | | | |
| 7189784 | Van Helden, Phillip | Address on file | | | | | | | |
| 7170399 | Van Heuklon, Melissa | Address on file | | | | | | | |
| 7189785 | Van Hoff, Nicole | Address on file | | | | | | | |
| 7170400 | VAN HOLTENS | 703 WEST MADISON STREET | PO BOX 66 | | | WATERLOO | WI | 53594 | |
| 7170401 | Van Hoof, Michael | Address on file | | | | | | | |
| 7170402 | Van Hoosen, Myles | Address on file | | | | | | | |
| 7189786 | Van Horn, Dean | Address on file | | | | | | | |
| 7170403 | Van Horn, Jerry | Address on file | | | | | | | |
| 7189787 | Van Horn, Josselyn | Address on file | | | | | | | |
| 7170404 | Van Horn, Ruth | Address on file | | | | | | | |
| 7170405 | Van Horn, Sharon | Address on file | | | | | | | |
| 7170406 | Van Hunnik, Terry | Address on file | | | | | | | |
| 7364363 | VAN JOHNSON | Address on file | | | | | | | |
| 7170407 | Van Kleef, Tyler | Address on file | | | | | | | |
| 7189788 | Van Laanen, Mary Beth | Address on file | | | | | | | |
| 7189789 | Van Laar, Cory | Address on file | | | | | | | |
| 7170408 | Van Lanen, Mackenzie | Address on file | | | | | | | |
| 7170409 | Van Langen, Katherine | Address on file | | | | | | | |
| 7170410 | Van Lenning, Kayla | Address on file | | | | | | | |
| 7170411 | Van Leuven, Brittany | Address on file | | | | | | | |
| 7170412 | Van Leuven, Brodee | Address on file | | | | | | | |
| 7170413 | Van Lo, Samantha | Address on file | | | | | | | |
| 7189790 | Van Lysal, Andrew | Address on file | | | | | | | |
| 7170414 | Van Meenen, David | Address on file | | | | | | | |
| 7364364 | VAN MERCHANT | Address on file | | | | | | | |
| 7170415 | Van Meter, Janice | Address on file | | | | | | | |
| 7170416 | Van Middelkoop, Marlene | Address on file | | | | | | | |
| 7189791 | Van Mierlo, Linsey | Address on file | | | | | | | |
| 7170417 | Van Mierlo, Robert | Address on file | | | | | | | |
| 7364365 | VAN NESS PLASTIC MOLDING COMPA | VICE PRESIDENT OF SALES | 400 BRIGHTON ROAD | | | CLIFTON | NJ | 07017-1013 | |
| 7293781 | VAN NESS PLASTIC MOLDING COMPANY | 400 BRIGHTON ROAD | | | | CLIFTON | NJ | 07017-1013 | |
| 7170418 | VAN NESS PLASTIC MOLDING COMPANY INC | 400 BRIGHTON ROAD | | | | CLIFTON | NJ | 07012 | |
| 7189792 | Van Ness, Dorothy | Address on file | | | | | | | |
| 7170419 | Van Orden, Dane | Address on file | | | | | | | |
| 7170420 | Van Order, Finn | Address on file | | | | | | | |
| 7189793 | Van Overbeke, Steven | Address on file | | | | | | | |
| 7170421 | Van Pelt, Aricka | Address on file | | | | | | | |
| 7170422 | Van Pelt, Caroline | Address on file | | | | | | | |
| 7189794 | Van Pelt, Sydney | Address on file | | | | | | | |
| 7170423 | Van Rens, Agnes | Address on file | | | | | | | |
| 7170424 | Van Riper, Trevor | Address on file | | | | | | | |
| 7170425 | Van Rite, Ashley | Address on file | | | | | | | |
| 7189795 | Van Rossum, Andrea | Address on file | | | | | | | |
| 7170426 | Van Rossum, Duane | Address on file | | | | | | | |
| 7189796 | Van Rossum, Kristen | Address on file | | | | | | | |
| 7170427 | Van Rossum, Tina | Address on file | | | | | | | |
| 7170428 | Van Roy, Collin | Address on file | | | | | | | |
| 7170429 | Van Schepen, Lisa | Address on file | | | | | | | |
| 7170430 | Van Sistine, Ta'Leah | Address on file | | | | | | | |
| 7170431 | Van Sleet, Sara | Address on file | | | | | | | |
| 7364366 | VAN STOSICH | Address on file | | | | | | | |
| 7170432 | Van Straten, Joseph | Address on file | | | | | | | |
| 7189797 | Van Straten, Morgan | Address on file | | | | | | | |
| 7170433 | Van Surksum, Kaitlyn | Address on file | | | | | | | |
| 7170434 | Van Thull, Abigail | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189798 | Van Toll, Joy | Address on file | | | | | | | |
| 7189799 | Van Vleck, Michelle | Address on file | | | | | | | |
| 7170435 | Van Vooren, Jana | Address on file | | | | | | | |
| 7170436 | Van Wieringen, Patricia | Address on file | | | | | | | |
| 7170437 | Van Winkle, Juliann | Address on file | | | | | | | |
| 7170438 | Van Winkle, Kasey | Address on file | | | | | | | |
| 7170439 | Van Wyk, Kimberly | Address on file | | | | | | | |
| 7170346 | Van, Melissa | Address on file | | | | | | | |
| 7170440 | VanAken, Kristina | Address on file | | | | | | | |
| 7189800 | Vanakkeren, Isaac | Address on file | | | | | | | |
| 7170441 | Vanarsdale, Katiana | Address on file | | | | | | | |
| 7189801 | Vanasse, Charis | Address on file | | | | | | | |
| 7170442 | VanBeek, Blake | Address on file | | | | | | | |
| 7170443 | Vanbeek, Destiny | Address on file | | | | | | | |
| 7170444 | Vanbeek, Nicole | Address on file | | | | | | | |
| 7189802 | Vanbeek, Tammi | Address on file | | | | | | | |
| 7170445 | Vanbelle, Lindse | Address on file | | | | | | | |
| 7170446 | Vanbrocklin, Caitlin | Address on file | | | | | | | |
| 7170447 | VanBuren, Christine | Address on file | | | | | | | |
| 7170448 | Vanburen, Joann | Address on file | | | | | | | |
| 7189805 | Vanbuskirk, Annette | Address on file | | | | | | | |
| 7189803 | VanBuskirk, Donald | Address on file | | | | | | | |
| 7170449 | Vanbuskirk, Jacob | Address on file | | | | | | | |
| 7189804 | VanBuskirk, Matt | Address on file | | | | | | | |
| 7170450 | Vancamp, Megan | Address on file | | | | | | | |
| 7170451 | Vancamp, Melissa | Address on file | | | | | | | |
| 7364367 | VANCE COATMAN | Address on file | | | | | | | |
| 7364368 | VANCE DONOVAN | Address on file | | | | | | | |
| 7364369 | VANCE KEALEY | Address on file | | | | | | | |
| 7364370 | VANCE M STEVENS | Address on file | | | | | | | |
| 7170452 | Vance, Brock | Address on file | | | | | | | |
| 7170453 | Vance, Holly | Address on file | | | | | | | |
| 7170454 | Vance, Justin | Address on file | | | | | | | |
| 7170455 | Vance, Monica | Address on file | | | | | | | |
| 7170456 | Vance, Nicolle | Address on file | | | | | | | |
| 7170457 | Vance, Paul | Address on file | | | | | | | |
| 7189806 | Vance, Tina | Address on file | | | | | | | |
| 7170458 | Vancleave, Shayla | Address on file | | | | | | | |
| 7189807 | Vancleve, Sasha | Address on file | | | | | | | |
| 7170459 | VanCleve, Sharla | Address on file | | | | | | | |
| 7170460 | Vancura, Teresa | Address on file | | | | | | | |
| 7170461 | Vandal, Taylor | Address on file | | | | | | | |
| 7170462 | Vandal, Tiffany | Address on file | | | | | | | |
| 7364371 | VANDALE INDUSTRIES INCORPORATE | VICE PRESIDENT OF SALES | 16 EAST 34TH STREET 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| 7293782 | VANDALE INDUSTRIES INCORPORATED | 16 EAST 34TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7170463 | VANDALE INDUSTRIES INCORPORATED | 16 EAST 34TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7170464 | VANDALE INDUSTRIES INCORPORATED | 180 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 7196813 | Vandale Industries, Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 7170465 | Vande Boom, Halee | Address on file | | | | | | | |
| 7189809 | Vande Boom, Meghan | Address on file | | | | | | | |
| 7170466 | Vande Corput, Adrianna | Address on file | | | | | | | |
| 7189810 | Vande Hei, Gary | Address on file | | | | | | | |
| 7170467 | Vande Hei, Julie | Address on file | | | | | | | |
| 7170468 | Vande Hei, Rebecca | Address on file | | | | | | | |
| 7170469 | Vande Hey, Lisa | Address on file | | | | | | | |
| 7189811 | Vande Hoef, Jeanne | Address on file | | | | | | | |
| 7170470 | Vande Steeg, Laurel | Address on file | | | | | | | |
| 7170471 | Vande Streek, Cheryl | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170472 | Vande Voorde, Judith | Address on file | | | | | | | |
| 7189808 | Vande, Veronica | Address on file | | | | | | | |
| 7170473 | Vandeberg, Gabrielle | Address on file | | | | | | | |
| 7170474 | Vandeberg, Hanna | Address on file | | | | | | | |
| 7189812 | VandeHei, Nancy | Address on file | | | | | | | |
| 7170475 | Vandekieft, Renae | Address on file | | | | | | | |
| 7170476 | Vandekieft, Torilynn | Address on file | | | | | | | |
| 7189813 | Vanden Avond, John | Address on file | | | | | | | |
| 7170477 | Vanden Avond, Susan | Address on file | | | | | | | |
| 7189814 | Vanden Berg, Diane | Address on file | | | | | | | |
| 7170478 | Vanden Bloomer, Derek | Address on file | | | | | | | |
| 7189815 | Vanden Boogard, Mary | Address on file | | | | | | | |
| 7170479 | VanDen Busch, Carleen | Address on file | | | | | | | |
| 7170480 | Vanden Heuvel, Brittany | Address on file | | | | | | | |
| 7170481 | Vanden Heuvel, Jordyn | Address on file | | | | | | | |
| 7170482 | Vanden Heuvel, Mackenzie | Address on file | | | | | | | |
| 7170483 | Vanden Heuvel, Mary | Address on file | | | | | | | |
| 7189816 | Vanden Langenberg, Maggie | Address on file | | | | | | | |
| 7189817 | VandenAvond, Rebecca | Address on file | | | | | | | |
| 7170484 | Vandenberg, Benjamin | Address on file | | | | | | | |
| 7189818 | Vandenberg, Debra | Address on file | | | | | | | |
| 7170485 | Vandenberg, Dennis | Address on file | | | | | | | |
| 7170486 | Vandenberg, Emily | Address on file | | | | | | | |
| 7170487 | Vandenberg, Jena | Address on file | | | | | | | |
| 7170488 | Vandenberg, Joyce | Address on file | | | | | | | |
| 7170489 | Vandenberg, Kirsten | Address on file | | | | | | | |
| 7189819 | Vandenberg, Sheryl | Address on file | | | | | | | |
| 7170490 | Vandenbloomer, Trevor | Address on file | | | | | | | |
| 7170491 | Vandenbos, Maura | Address on file | | | | | | | |
| 7170492 | Vandenbosch, Abby | Address on file | | | | | | | |
| 7170493 | Vandenburg, Blue | Address on file | | | | | | | |
| 7170494 | Vandenburg, Daniel | Address on file | | | | | | | |
| 7170495 | Vandenburgh, Sharon | Address on file | | | | | | | |
| 7170496 | Vandenbush, Alisa | Address on file | | | | | | | |
| 7170497 | Vandeneng, Shari | Address on file | | | | | | | |
| 7364372 | VANDENHEUVEL FAMILY | Address on file | | | | | | | |
| 7189820 | Vandenheuvel, Ellen | Address on file | | | | | | | |
| 7170498 | Vandenhoek, Teaya | Address on file | | | | | | | |
| 7170499 | Vandenhouten, Emily | Address on file | | | | | | | |
| 7366472 | Vandenhouten, Peter | Address on file | | | | | | | |
| 7170500 | Vandenhouten, Peter | Address on file | | | | | | | |
| 7225484 | Vandenhouten, Peter | Address on file | | | | | | | |
| 7170501 | Vandenhull, Denise | Address on file | | | | | | | |
| 7364373 | VANDENHULL/ DENISE | Address on file | | | | | | | |
| 7189821 | Vandenlangenberg, Paul | Address on file | | | | | | | |
| 7189822 | Vandenmeerendonk, Isabelle | Address on file | | | | | | | |
| 7170502 | Vandenplas, Austin | Address on file | | | | | | | |
| 7189823 | Vandenplas, Erin | Address on file | | | | | | | |
| 7170503 | Vander Bloemen, Spencer | Address on file | | | | | | | |
| 7170504 | Vander Linden, Kaylee | Address on file | | | | | | | |
| 7170505 | Vander Linden, Lauren | Address on file | | | | | | | |
| 7170506 | Vander Pas, Cami | Address on file | | | | | | | |
| 7189824 | Vander Pas, Wendi | Address on file | | | | | | | |
| 7189825 | Vander Poel, Mindy | Address on file | | | | | | | |
| 7170507 | Vander Steen, Sadie | Address on file | | | | | | | |
| 7170508 | Vander Velde, Louis | Address on file | | | | | | | |
| 7189826 | Vander Velden, Gary | Address on file | | | | | | | |
| 7170509 | Vander Velden, Mackenzie | Address on file | | | | | | | |
| 7170510 | Vander Velden, Mary | Address on file | | | | | | | |
| 7170511 | Vander Zanden, Emily | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189827 | Vanderbeek, Alyson | Address on file | | | | | | | |
| 7189828 | Vanderbeek, Mandy | Address on file | | | | | | | |
| 7170512 | Vanderbeek, Savahna | Address on file | | | | | | | |
| 7198630 | Vanderbilt Home Products LLC | 261 5th Ave | Suite 1512 | | | New York | NY | 10016 | |
| 7364374 | VANDERBILT HOME PRODUCTS LLC | 253 5TH AVE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7293783 | VANDERBILT HOME PRODUCTS LLC IMP | 253 5TH AVE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7170513 | VANDERBILT HOME PRODUCTS LLC IMPORT | 253 5TH AVE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7189830 | Vanderbloemen, Jodi | Address on file | | | | | | | |
| 7189829 | VanderBloemen, Laura | Address on file | | | | | | | |
| 7170514 | Vanderburg, Skylar | Address on file | | | | | | | |
| 7170515 | Vanderbush, Brock | Address on file | | | | | | | |
| 7170516 | Vanderflught, Payton | Address on file | | | | | | | |
| 7189831 | Vandergriff, Tabitha | Address on file | | | | | | | |
| 7170517 | Vanderheyden, Brianna | Address on file | | | | | | | |
| 7170518 | Vanderhoof, Hailie | Address on file | | | | | | | |
| 7170519 | Vanderiest, Alysa | Address on file | | | | | | | |
| 7170520 | Vanderkelen, Vanessa | Address on file | | | | | | | |
| 7170521 | Vanderkooi, Brianna | Address on file | | | | | | | |
| 7189832 | Vanderlinden, Melissa | Address on file | | | | | | | |
| 7170522 | Vanderlinden, Olivia | Address on file | | | | | | | |
| 7189833 | Vandermale, Mike | Address on file | | | | | | | |
| 7170523 | Vandermeulen, Noel | Address on file | | | | | | | |
| 7170524 | Vandermissen, Jennifer | Address on file | | | | | | | |
| 7170525 | Vanderplaats, David | Address on file | | | | | | | |
| 7170526 | Vanderpool, Daniel | Address on file | | | | | | | |
| 7170527 | Vanderpool, Derek | Address on file | | | | | | | |
| 7170528 | Vanderpool, Greggory | Address on file | | | | | | | |
| 7170529 | Vandersloot, Nola | Address on file | | | | | | | |
| 7170530 | Vandersnick, Cecelia | Address on file | | | | | | | |
| 7170531 | Vanderstappen, Eileen | Address on file | | | | | | | |
| 7189834 | Vandersteen, Stephanie | Address on file | | | | | | | |
| 7189835 | Vandertie, Linda | Address on file | | | | | | | |
| 7189838 | Vandervelden, Beverly | Address on file | | | | | | | |
| 7189836 | VanderVelden, Deanna | Address on file | | | | | | | |
| 7189839 | Vandervelden, Jordan | Address on file | | | | | | | |
| 7189837 | VanderVelden, Julie | Address on file | | | | | | | |
| 7170532 | Vandervest, Brandie | Address on file | | | | | | | |
| 7170533 | Vandervort, Megan | Address on file | | | | | | | |
| 7189840 | Vanderwegen, Ashley | Address on file | | | | | | | |
| 7170534 | Vanderwerff, Rhiannon | Address on file | | | | | | | |
| 7170535 | Vandevelde, Beth | Address on file | | | | | | | |
| 7170536 | Vandeventer, Hannah | Address on file | | | | | | | |
| 7170537 | Vandever, Sherry | Address on file | | | | | | | |
| 7170538 | Vandewalle, Daniel | Address on file | | | | | | | |
| 7170539 | Vandewater, Michelle | Address on file | | | | | | | |
| 7189841 | Vandewiele, Griffin | Address on file | | | | | | | |
| 7170540 | Vandiver, Bethany | Address on file | | | | | | | |
| 7170541 | Vandoren, John | Address on file | | | | | | | |
| 7189842 | Vandre, Landon | Address on file | | | | | | | |
| 7189843 | Vandre, Mary | Address on file | | | | | | | |
| 7170542 | Vandreel, Jennifer | Address on file | | | | | | | |
| 7170543 | Vandreel, Timothy | Address on file | | | | | | | |
| 7189844 | VanDriel, Busisiwe | Address on file | | | | | | | |
| 7170544 | Vandrongelen, Matthew | Address on file | | | | | | | |
| 7170545 | Vandusen, April | Address on file | | | | | | | |
| 7170546 | Vandyck, Heaven | Address on file | | | | | | | |
| 7189845 | Vandyke, Cathy | Address on file | | | | | | | |
| 7170547 | Vandyke, Gerald | Address on file | | | | | | | |
| 7189846 | Vandyke, Lori | Address on file | | | | | | | |
| 7170548 | Vanek, Jennifer | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170549 | Vanek, Sara | Address on file | | | | | | | |
| 7170550 | Vanelswyk, Alexis | Address on file | | | | | | | |
| 7170551 | Vanenkevort, Tyler | Address on file | | | | | | | |
| 7189847 | VanErmen, Scott | Address on file | | | | | | | |
| 7170552 | Vanerp, Leonard | Address on file | | | | | | | |
| 7364375 | VANESA HART | Address on file | | | | | | | |
| 7364376 | VANESSA JENSEN | Address on file | | | | | | | |
| 7364377 | VANESSA ARNESON | Address on file | | | | | | | |
| 7364378 | VANESSA BEGAII | Address on file | | | | | | | |
| 7364379 | VANESSA CASTILLO | Address on file | | | | | | | |
| 7364380 | VANESSA CHINO | Address on file | | | | | | | |
| 7364381 | VANESSA CLARK | Address on file | | | | | | | |
| 7364382 | VANESSA DAVENPORT | Address on file | | | | | | | |
| 7364383 | VANESSA HARGENS | Address on file | | | | | | | |
| 7364384 | VANESSA HARVEY | Address on file | | | | | | | |
| 7364385 | VANESSA HELLER | Address on file | | | | | | | |
| 7364386 | VANESSA HOUGH | Address on file | | | | | | | |
| 7364387 | VANESSA HUNTER | Address on file | | | | | | | |
| 7364388 | VANESSA LANG | Address on file | | | | | | | |
| 7364389 | VANESSA LOPEZ | Address on file | | | | | | | |
| 7364390 | VANESSA LYMAN | Address on file | | | | | | | |
| 7364391 | VANESSA OLIVERA | Address on file | | | | | | | |
| 7364392 | VANESSA R SCHENCK | Address on file | | | | | | | |
| 7364393 | VANESSA RAMIREZ | Address on file | | | | | | | |
| 7364394 | VANESSA REDBIRD | Address on file | | | | | | | |
| 7364395 | VANESSA SOBONYA | Address on file | | | | | | | |
| 7364396 | VANESSA STRODE JOHNSON | Address on file | | | | | | | |
| 7364397 | VANESSA VOLLMER | Address on file | | | | | | | |
| 7170553 | Vanetta, Barbara | Address on file | | | | | | | |
| 7189848 | VanEtta, Vickee | Address on file | | | | | | | |
| 7189849 | Vanetten, Chandler | Address on file | | | | | | | |
| 7189850 | Vanetten, Magen | Address on file | | | | | | | |
| 7170554 | Vanevenhoven, Janice | Address on file | | | | | | | |
| 7170555 | Vanevenhoven, Jay | Address on file | | | | | | | |
| 7170556 | Vanevenhoven, Shelly | Address on file | | | | | | | |
| 7189851 | Vanfleet, Jeffrey | Address on file | | | | | | | |
| 7170557 | VanFosson, Jeffery | Address on file | | | | | | | |
| 7170558 | VanFosson, Lewis | Address on file | | | | | | | |
| 7364398 | VANG XIONG | Address on file | | | | | | | |
| 7170559 | Vang, Adam | Address on file | | | | | | | |
| 7170560 | Vang, Alysia | Address on file | | | | | | | |
| 7170561 | Vang, Amanda | Address on file | | | | | | | |
| 7189852 | Vang, Anney | Address on file | | | | | | | |
| 7170562 | Vang, Chao | Address on file | | | | | | | |
| 7189853 | Vang, Charlee | Address on file | | | | | | | |
| 7170563 | Vang, Che | Address on file | | | | | | | |
| 7189854 | Vang, Chee Meng | Address on file | | | | | | | |
| 7170564 | Vang, Cheng | Address on file | | | | | | | |
| 7189855 | Vang, Cheng Yeng | Address on file | | | | | | | |
| 7170565 | Vang, Chi Nu | Address on file | | | | | | | |
| 7189856 | Vang, Chi You | Address on file | | | | | | | |
| 7170566 | Vang, Chia | Address on file | | | | | | | |
| 7189858 | Vang, Chong | Address on file | | | | | | | |
| 7170567 | Vang, Chong | Address on file | | | | | | | |
| 7170568 | Vang, Chong | Address on file | | | | | | | |
| 7189857 | Vang, Chong | Address on file | | | | | | | |
| 7189859 | Vang, Choua | Address on file | | | | | | | |
| 7189860 | Vang, Chue Yee | Address on file | | | | | | | |
| 7170569 | Vang, Dennis | Address on file | | | | | | | |
| 7170570 | Vang, Dv | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170571 | Vang, Gaoxong | Address on file | | | | | | | |
| 7170572 | Vang, Gaozong | Address on file | | | | | | | |
| 7170573 | Vang, Gary | Address on file | | | | | | | |
| 7170574 | Vang, Ger | Address on file | | | | | | | |
| 7170575 | Vang, Gloria | Address on file | | | | | | | |
| 7189861 | Vang, Ia | Address on file | | | | | | | |
| 7170576 | Vang, Ia | Address on file | | | | | | | |
| 7170577 | Vang, Jerry | Address on file | | | | | | | |
| 7170578 | Vang, Ka Ying | Address on file | | | | | | | |
| 7189862 | Vang, Kang Bao | Address on file | | | | | | | |
| 7170579 | Vang, Kathy | Address on file | | | | | | | |
| 7170580 | Vang, Kevin | Address on file | | | | | | | |
| 7170581 | Vang, Kho | Address on file | | | | | | | |
| 7170582 | Vang, Kong | Address on file | | | | | | | |
| 7170583 | Vang, Kongcheng | Address on file | | | | | | | |
| 7189863 | Vang, Kou | Address on file | | | | | | | |
| 7170584 | Vang, Lee | Address on file | | | | | | | |
| 7170585 | Vang, Libby | Address on file | | | | | | | |
| 7170586 | Vang, Lo Lue | Address on file | | | | | | | |
| 7170587 | Vang, Louis | Address on file | | | | | | | |
| 7170588 | Vang, Magic | Address on file | | | | | | | |
| 7170590 | Vang, Mai | Address on file | | | | | | | |
| 7170589 | Vang, Mai | Address on file | | | | | | | |
| 7170591 | Vang, Mai Lee | Address on file | | | | | | | |
| 7170592 | Vang, Mai Lor | Address on file | | | | | | | |
| 7170593 | Vang, Mai Nhia | Address on file | | | | | | | |
| 7170594 | Vang, Mai Xue | Address on file | | | | | | | |
| 7189864 | Vang, Mai Yer | Address on file | | | | | | | |
| 7170595 | Vang, Maikou | Address on file | | | | | | | |
| 7170596 | Vang, Mailee | Address on file | | | | | | | |
| 7170597 | Vang, Mary | Address on file | | | | | | | |
| 7170598 | Vang, Mya | Address on file | | | | | | | |
| 7189865 | Vang, Nancy | Address on file | | | | | | | |
| 7170599 | Vang, Neela | Address on file | | | | | | | |
| 7170600 | Vang, Nkau | Address on file | | | | | | | |
| 7170601 | Vang, Nou Chi | Address on file | | | | | | | |
| 7170602 | Vang, Pangyingcha | Address on file | | | | | | | |
| 7170603 | Vang, Pao | Address on file | | | | | | | |
| 7170604 | Vang, Priscilla | Address on file | | | | | | | |
| 7170605 | Vang, Sarah | Address on file | | | | | | | |
| 7189866 | Vang, Sean | Address on file | | | | | | | |
| 7170606 | Vang, See | Address on file | | | | | | | |
| 7170607 | Vang, Seng | Address on file | | | | | | | |
| 7189867 | Vang, Serena | Address on file | | | | | | | |
| 7170608 | Vang, Serenity | Address on file | | | | | | | |
| 7170609 | Vang, Soua | Address on file | | | | | | | |
| 7170610 | Vang, Stephen | Address on file | | | | | | | |
| 7170611 | Vang, Sunny | Address on file | | | | | | | |
| 7170612 | Vang, Susie | Address on file | | | | | | | |
| 7170613 | Vang, Thao | Address on file | | | | | | | |
| 7170614 | Vang, Tong | Address on file | | | | | | | |
| 7170615 | Vang, Tony | Address on file | | | | | | | |
| 7170616 | Vang, Tou | Address on file | | | | | | | |
| 7189868 | Vang, Toua | Address on file | | | | | | | |
| 7170617 | Vang, Victoria | Address on file | | | | | | | |
| 7170618 | Vang, Xeng | Address on file | | | | | | | |
| 7170619 | Vang, Xou | Address on file | | | | | | | |
| 7364399 | VANG/ CHENG YENG | Address on file | | | | | | | |
| 7170620 | Vangalder, Olivia | Address on file | | | | | | | |
| 7189869 | Vangenderen, Eian | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .

Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170621 | Vanginkel, Sherril | Address on file | | | | | | | |
| 7170622 | Vangkham, Mia | Address on file | | | | | | | |
| 7189870 | Vangrinsven, Colleen | Address on file | | | | | | | |
| 7170623 | Vangrinsven, Josie | Address on file | | | | | | | |
| 7293784 | Vanguard Cleaning | 7257  W Franklin St | | | | Boise | ID | 83709 | |
| 7170624 | VANGUARD GROUP INCORPORATED | PO BOX 780216 | | | | PHILADELPHIA | PA | 19178-0216 | |
| 7293785 | Vanguard Service Agreement | 100 Vanguard Boulevard | | | | Malvern | PA | 19355 | |
| 7189871 | Vanhout, Cody | Address on file | | | | | | | |
| 7364400 | VANITA SIMMONS | Address on file | | | | | | | |
| 7170625 | VANITY FAIR | 105 CORPORATE CENTER BLVD | | | | GREENSBORO | NC | 27408 | |
| 7226114 | Vanity Fair Brands, LP | PO Box 90015 | | | | Bowling Green | KY | 42102-9015 | |
| 7189872 | VanKampen, Ashley | Address on file | | | | | | | |
| 7170626 | Vankeuren, Faith | Address on file | | | | | | | |
| 7170627 | Vankeuren, Madeleine | Address on file | | | | | | | |
| 7170628 | Vankort, Arianna | Address on file | | | | | | | |
| 7170629 | Vanlandghen, Amber | Address on file | | | | | | | |
| 7170630 | Vanlanen, Carmen | Address on file | | | | | | | |
| 7189873 | Vanlue, Caleb | Address on file | | | | | | | |
| 7170631 | Vanluven, Ashley | Address on file | | | | | | | |
| 7170632 | Vanmatre, Trenton | Address on file | | | | | | | |
| 7170633 | Vanmeter, Brittanie | Address on file | | | | | | | |
| 7170634 | Vanmeter, Jessica | Address on file | | | | | | | |
| 7170635 | Vanmeveren, Holly | Address on file | | | | | | | |
| 7189874 | Vanmeveren, Maria | Address on file | | | | | | | |
| 7170636 | VanMilligan, Grace | Address on file | | | | | | | |
| 7170637 | Vann, Jimmy | Address on file | | | | | | | |
| 7170638 | Vannaman, Tammy | Address on file | | | | | | | |
| 7170639 | Vannatta, Dorothy | Address on file | | | | | | | |
| 7189875 | Vannatta, Ryan | Address on file | | | | | | | |
| 7189876 | Vannatter, Tina | Address on file | | | | | | | |
| 7189877 | Vanness, Annette | Address on file | | | | | | | |
| 7170640 | Vanni, Olivia | Address on file | | | | | | | |
| 7170641 | Vannieuwenhoven, Mary | Address on file | | | | | | | |
| 7170642 | Vannoni, Victoria | Address on file | | | | | | | |
| 7170643 | Vannoort, Caden | Address on file | | | | | | | |
| 7170644 | VanNuland, Katelyn | Address on file | | | | | | | |
| 7170645 | Vannurden, Elizabeth | Address on file | | | | | | | |
| 7170646 | Vanoverschelde, Heather | Address on file | | | | | | | |
| 7170647 | Vanpelt, Emma | Address on file | | | | | | | |
| 7170648 | Vanpelt, Raven | Address on file | | | | | | | |
| 7170649 | Vanpembrook, Austin | Address on file | | | | | | | |
| 7189878 | Vanreese, Karen | Address on file | | | | | | | |
| 7189879 | Vanrensselaer, Melanie | Address on file | | | | | | | |
| 7189880 | Vanrite, Barbara | Address on file | | | | | | | |
| 7170650 | Vanrite, Candice | Address on file | | | | | | | |
| 7170651 | Vanryckeghem, Judy | Address on file | | | | | | | |
| 7170652 | VANS FIRE & SAFETY INCORPORATED | PO BOX 12055 | | | | GREEN BAY | WI | 54307-2055 | |
| 7170653 | Van's Waste | N2061 VANDENBROEK RD | | | | KAUKAUNA | WI | 54130 | |
| 7170654 | Vanscheik, Jessie | Address on file | | | | | | | |
| 7170655 | Vanschyndel, Lucas | Address on file | | | | | | | |
| 7189881 | VanSickel, Darlene | Address on file | | | | | | | |
| 7170656 | VanSomeren, Allison | Address on file | | | | | | | |
| 7170657 | Vansomeren, Janae | Address on file | | | | | | | |
| 7170658 | VANSON INTERNATIONAL LTD | ROOM 802, TOWER B, HUNG HOM COMMERCIAL CENTR | 37 MA TAU WAI ROAD | HUNG HOM | | KOWLOON | | | HONG KONG |
| 7170659 | Vant Hof, Alecia | Address on file | | | | | | | |
| 7293786 | VANTAGE POINT PRODUCTS CORPORATI | 10233 PALM DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7170660 | Vanterpool, Sarah | Address on file | | | | | | | |
| 7170661 | Vanthof, Sheila | Address on file | | | | | | | |
| 7170662 | Vanwagner, Alex | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170663 | Vanwagoner, Mike | Address on file | | | | | | | |
| 7189882 | Vanwatermeulen, Cassie | Address on file | | | | | | | |
| 7170664 | VanWatermeulen, Jennifer | Address on file | | | | | | | |
| 7170665 | Vanwatermeulen, Kayla | Address on file | | | | | | | |
| 7170666 | Vanwesten, Jessica | Address on file | | | | | | | |
| 7170667 | VanWolvelaere, Michael | Address on file | | | | | | | |
| 7170668 | Vanwyk, Dallas | Address on file | | | | | | | |
| 7189883 | Vanyo, Adam | Address on file | | | | | | | |
| 7170669 | Vanzandbergen, Nicholas | Address on file | | | | | | | |
| 7170670 | Vanzandt, Arthur | Address on file | | | | | | | |
| 7293787 | VAPUR INCORPORATED | 351 CANDELARIA ROAD | | | | OXNARD | CA | 93030 | |
| 7170671 | Vaquero Galvez, Luz | Address on file | | | | | | | |
| 7170672 | VARA HOME FASHION COMPANY LTD | ONE HIBISCUS ALLEY | | | | ST. THOMAS | | 00802 | US Virgin Islands |
| 7189884 | Varela, Angela | Address on file | | | | | | | |
| 7170673 | Varela, Ignacia | Address on file | | | | | | | |
| 7170674 | Varela, Jose | Address on file | | | | | | | |
| 7170675 | Varela, Krystal | Address on file | | | | | | | |
| 7170676 | Varela, Salma | Address on file | | | | | | | |
| 7189885 | Varese, Ronnell | Address on file | | | | | | | |
| 7564990 | Varex Imaging | Attn: Accounts Payable | P.O. Box 26667 | | | Salt Lake City | UT | 84126-0667 | |
| 7170689 | Vargas Herrera, Rosa | Address on file | | | | | | | |
| 7170677 | Vargas, Alfredo | Address on file | | | | | | | |
| 7170678 | Vargas, Andrea | Address on file | | | | | | | |
| 7189886 | Vargas, Angelina | Address on file | | | | | | | |
| 7189887 | Vargas, Brittany | Address on file | | | | | | | |
| 7170679 | Vargas, Bryan | Address on file | | | | | | | |
| 7170680 | Vargas, Eric | Address on file | | | | | | | |
| 7189888 | Vargas, Erin | Address on file | | | | | | | |
| 7170681 | Vargas, Frida | Address on file | | | | | | | |
| 7170682 | Vargas, Gabriela | Address on file | | | | | | | |
| 7170683 | Vargas, Isabel | Address on file | | | | | | | |
| 7189889 | Vargas, Jaqueline | Address on file | | | | | | | |
| 7170684 | Vargas, Jessica | Address on file | | | | | | | |
| 7170685 | Vargas, Maria | Address on file | | | | | | | |
| 7170686 | Vargas, Mariana | Address on file | | | | | | | |
| 7189890 | Vargas, Mariela | Address on file | | | | | | | |
| 7170687 | Vargas, Meranda | Address on file | | | | | | | |
| 7189891 | Vargas, Pamela | Address on file | | | | | | | |
| 7170688 | Vargas, Patricia | Address on file | | | | | | | |
| 7189892 | Vargas, Yaricza | Address on file | | | | | | | |
| 7170690 | Vargovich, Derrick | Address on file | | | | | | | |
| 7170691 | Varilek, Stephanie | Address on file | | | | | | | |
| 7365589 | VARIOUS CREDITORS | | | | | | | | |
| 7189893 | Varnado, Brian | Address on file | | | | | | | |
| 7170692 | Varner, Callie | Address on file | | | | | | | |
| 7189894 | Varner, Janelle | Address on file | | | | | | | |
| 7170693 | Varner, Jared | Address on file | | | | | | | |
| 7170694 | Varner, Jennifer | Address on file | | | | | | | |
| 7170695 | Varner, Kimberly | Address on file | | | | | | | |
| 7170696 | Varney, Jacklyn | Address on file | | | | | | | |
| 7170697 | Varney, Rhiannon | Address on file | | | | | | | |
| 7170698 | Varney, Zachary | Address on file | | | | | | | |
| 7189895 | Varns, Abigail | Address on file | | | | | | | |
| 7170699 | Varns, Jenna | Address on file | | | | | | | |
| 7170700 | Varns, Kylie | Address on file | | | | | | | |
| 7170701 | Varns, Suzanne | Address on file | | | | | | | |
| 7170702 | Varrati, Meghan | Address on file | | | | | | | |
| 7293788 | Varrelman Mowing | 168 3 rd st | | | | Chapin | NE | 50427 | |
| 7170703 | VARRELMAN MOWING | DARREL E VARRELMAN | 168 3RD STREET | BOX 333 | | CHAPIN | IA | 50427 | |
| 7170704 | Vas, Caelin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7364401 | VASANTBHAI R BHAKTA | Address on file | | | | | | | |
| 7564991 | Vasco, Inc. | 1521 E Hawthorne St | | | | Albert Lea | MN | 56007-3864 | |
| 7170705 | VASEN INTERNATIONAL LTD (CHINA) | FLAT 909 912 KWONG SANG HONG CENTRE | 151 153 HOI BUN ROAD | | | KWUN TONG | | | HONG KONG |
| 7364402 | VASILY MELKOMUKOV | Address on file | | | | | | | |
| 7170721 | Vasquez Ortega, Norma | Address on file | | | | | | | |
| 7189902 | Vasquez Villa, Elizabeth | Address on file | | | | | | | |
| 7170706 | Vasquez, Adrian | Address on file | | | | | | | |
| 7170707 | Vasquez, Angelia | Address on file | | | | | | | |
| 7189896 | Vasquez, Aracely | Address on file | | | | | | | |
| 7170708 | Vasquez, Corey | Address on file | | | | | | | |
| 7170709 | Vasquez, Criselda | Address on file | | | | | | | |
| 7170710 | Vasquez, Debra | Address on file | | | | | | | |
| 7170711 | Vasquez, Elfida | Address on file | | | | | | | |
| 7189897 | Vasquez, Gina | Address on file | | | | | | | |
| 7170712 | Vasquez, Isaiah | Address on file | | | | | | | |
| 7170713 | Vasquez, Ivan | Address on file | | | | | | | |
| 7189898 | Vasquez, Jose | Address on file | | | | | | | |
| 7170714 | Vasquez, Josue | Address on file | | | | | | | |
| 7170715 | Vasquez, Juan | Address on file | | | | | | | |
| 7170716 | Vasquez, Lesli | Address on file | | | | | | | |
| 7170717 | Vasquez, Maria | Address on file | | | | | | | |
| 7189899 | Vasquez, Maria | Address on file | | | | | | | |
| 7170718 | Vasquez, Maridza | Address on file | | | | | | | |
| 7189900 | Vasquez, Marina | Address on file | | | | | | | |
| 7189901 | Vasquez, Sarah | Address on file | | | | | | | |
| 7170719 | Vasquez, Silvia | Address on file | | | | | | | |
| 7170720 | Vasquez, Tiffany | Address on file | | | | | | | |
| 7189903 | Vassar, Nancy | Address on file | | | | | | | |
| 7293789 | VASSARETTE DBA VANITY FAIR BRAND | 3025 WINDWARD PARKWAY SUITE 600 | | | | ALPHARETTA | GA | 30005 | |
| 7170722 | VASSARETTE DBA VANITY FAIR BRANDS | 3025 WINDWARD PARKWAY SUITE 600 | | | | ALPHARETTA | GA | 30005 | |
| 7170723 | VASSARETTE DBA VANITY FAIR BRANDS | 32791 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0327 | |
| 7170724 | VASSARETTE DBA VANITY FAIR BRANDS | ATTN DEBORAH CANNON | PO BOX 90015 | | | BOWLING GREEN | KY | 42102 | |
| 7170725 | VASSARETTE V F CORPORATION | 3025 WINDWARD PARKWAY SUITE 600 | | | | ALPHARETTA | GA | 30005 | |
| 7170726 | VASSARETTE V F CORPORATION | 624 S ALABAMA AVENUE | | | | MONROEVILLE | AL | 36462 | |
| 7170727 | VASSARETTE V F CORPORATION | PO BOX 75647 | | | | CHARLOTTE | NC | 28275 | |
| 7189904 | Vassey, Linda | Address on file | | | | | | | |
| 7170728 | Vasso, Laura | Address on file | | | | | | | |
| 7170729 | VAST BROADBAND | 104 East Center Street, Suite 201 | | | | Sikeston | MO | 63801-4108 | |
| 7293790 | Vast Broadband | 5100 S. Broadband Lane | | | | Sioux Falls | SD | 57108 | |
| 7170730 | VAST BROADBAND | PO BOX 35153 | | | | SEATTLE | WA | 98124-5153 | |
| 7170731 | Vastag, Erik | Address on file | | | | | | | |
| 7170732 | Vasterling, Brieanne | Address on file | | | | | | | |
| 7170733 | Vastine, Liberty | Address on file | | | | | | | |
| 7170734 | Vatland, Madeline | Address on file | | | | | | | |
| 7189905 | Vatland, Makenna | Address on file | | | | | | | |
| 7170735 | Vaudrin, Samuel | Address on file | | | | | | | |
| 7170736 | Vaughan, Ashley | Address on file | | | | | | | |
| 7189906 | Vaughan, Brenda | Address on file | | | | | | | |
| 7170737 | Vaughan, Dakota | Address on file | | | | | | | |
| 7170738 | Vaughan, Jesse | Address on file | | | | | | | |
| 7170739 | Vaughan, Kyla | Address on file | | | | | | | |
| 7170740 | Vaughan, Mariah | Address on file | | | | | | | |
| 7170741 | Vaughan, Rachel | Address on file | | | | | | | |
| 7170742 | Vaughan, Steven | Address on file | | | | | | | |
| 7364403 | VAUGHN BRIGHT | Address on file | | | | | | | |
| 7189907 | Vaughn, Bradley | Address on file | | | | | | | |
| 7170743 | Vaughn, Brooke | Address on file | | | | | | | |
| 7170744 | Vaughn, Jacie | Address on file | | | | | | | |
| 7170745 | Vaughn, Kennedi | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189908 | Vaughn, Megan | Address on file | | | | | | | |
| 7189909 | Vaughn, Nathan | Address on file | | | | | | | |
| 7170746 | Vaughn, Robert | Address on file | | | | | | | |
| 7170747 | Vaughn, Sara | Address on file | | | | | | | |
| 7170748 | Vaughn, Tina | Address on file | | | | | | | |
| 7189910 | VaughnWilliams, Mike | Address on file | | | | | | | |
| 7189911 | Vaught, Alexis | Address on file | | | | | | | |
| 7170749 | Vaught, Brittany | Address on file | | | | | | | |
| 7170750 | Vaught, Sarah | Address on file | | | | | | | |
| 7170751 | Vauters, Cody | Address on file | | | | | | | |
| 7170752 | Vavra, Andrew | Address on file | | | | | | | |
| 7189912 | Vavreck-Vollmers, Eva | Address on file | | | | | | | |
| 7364404 | VAVRINEK FAMILY | Address on file | | | | | | | |
| 7293791 | Vaxserve | 54 Glenmaura National Blvd | Suite 301 | | | Moosic | PA | 18507 | |
| 7170754 | VAXSERVE INC | 54 GLENMAURA NATIONAL BLVD STE 301 | | | | MOOSIC | PA | 18507 | |
| 7170753 | VAXSERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7293792 | VAYOLA GARMENTS LTD | 550 DESLAURIERS | | | | MONTREAL | QC | H4N 1V8 | Canada |
| 7170755 | VAYOLA GARMENTS LTD | 550 DESLAURIERS | | | | MONTREAL | QC | H4N 1V8 | CANADA |
| 7189916 | Vazquez Navarro, Rafael | Address on file | | | | | | | |
| 7170756 | Vazquez, Alexandra | Address on file | | | | | | | |
| 7170757 | Vazquez, Amanda | Address on file | | | | | | | |
| 7170758 | Vazquez, Eduardo | Address on file | | | | | | | |
| 7170759 | Vazquez, Fernando | Address on file | | | | | | | |
| 7170760 | Vazquez, Gabriela | Address on file | | | | | | | |
| 7189913 | Vazquez, Javier | Address on file | | | | | | | |
| 7170761 | Vazquez, Matthew | Address on file | | | | | | | |
| 7189914 | Vazquez, Maya | Address on file | | | | | | | |
| 7170762 | Vazquez, Melissa | Address on file | | | | | | | |
| 7189915 | Vazquez, Niesha | Address on file | | | | | | | |
| 7170763 | Vazquez, Tavian | Address on file | | | | | | | |
| 7170764 | Vazquez, Xavier | Address on file | | | | | | | |
| 7170765 | Vazquez, Yadira | Address on file | | | | | | | |
| 7189917 | Vazquez-Cordova, Josue | Address on file | | | | | | | |
| 7170766 | VCNY HOME (CHUB) | 5901 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 7170767 | Veach, Maribeth | Address on file | | | | | | | |
| 7170768 | Veasley, Keona | Address on file | | | | | | | |
| 7170769 | Veasley, Keyshawn | Address on file | | | | | | | |
| 7189918 | Veatch, Johnnie | Address on file | | | | | | | |
| 7170770 | Vecchio, Joseph | Address on file | | | | | | | |
| 7189919 | Vechart, Jenny | Address on file | | | | | | | |
| 7189920 | Vechart, Joe | Address on file | | | | | | | |
| 7189921 | Vechart, Marissa | Address on file | | | | | | | |
| 7170771 | VECTOR CONSTRUCTION INCORPORATED | 2504 MAIN AVENUE WEST | | | | WEST FARGO | ND | 58078 | |
| 7170772 | Vectren Energy Delivery/6248 | 211 NW Riverside Dr | | | | Evansville | IN | 47708 | |
| 7170773 | Vectren Energy Delivery/6248 | P.O. BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | |
| 7170774 | Vectren Energy Delivery/6250 | 211 NW Riverside Dr | | | | Evansville | IN | 47708 | |
| 7170775 | Vectren Energy Delivery/6250 | P.O. Box 6250 | | | | Indianapolis | IN | 46206-6250 | |
| 7170776 | Vectren Energy Delivery/6262 | 211 NW Riverside Dr | | | | Evansville | IN | 47708 | |
| 7170777 | Vectren Energy Delivery/6262 | P.O. Box 6262 | | | | Indianapolis | IN | 46206-6262 | |
| 7170778 | Vedder, George | Address on file | | | | | | | |
| 7170779 | Veen, Xcel | Address on file | | | | | | | |
| 7170780 | VEERA HOME TEX (INDIA) | VEERA TOWERS | 72 SENGUNTHAPURAM MAIN ROAD | | | KARUR TAMILNADU | | | INDIA |
| 7170781 | Veflin, Hailey | Address on file | | | | | | | |
| 7170787 | VEGA US LLC | 101 3001 WAYBURNE DRIVE | | | | BURNABY | BC | V5G 4W3 | CANADA |
| 7170782 | Vega, Abel | Address on file | | | | | | | |
| 7189922 | Vega, Amanda | Address on file | | | | | | | |
| 7170783 | Vega, Amber | Address on file | | | | | | | |
| 7189923 | Vega, Anthony | Address on file | | | | | | | |
| 7170784 | Vega, Christina | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189924 | Vega, Kari | Address on file | | | | | | | |
| 7170785 | Vega, Kiara | Address on file | | | | | | | |
| 7170786 | Vega, Maria | Address on file | | | | | | | |
| 7189925 | Vega, Victoria | Address on file | | | | | | | |
| 7170788 | Vega-Spencer, Ruby | Address on file | | | | | | | |
| 7170789 | Vega-Whetzel, Aurora | Address on file | | | | | | | |
| 7189926 | Vega-Wray, Janice | Address on file | | | | | | | |
| 7170790 | Veglahn, Japhrey | Address on file | | | | | | | |
| 7170791 | Vehe, Sandra | Address on file | | | | | | | |
| 7170792 | Vehikit, Louina | Address on file | | | | | | | |
| 7170793 | Vehlow, Andrew | Address on file | | | | | | | |
| 7170794 | Vehrenkamp, Erica | Address on file | | | | | | | |
| 7170795 | Veigele, Kristin | Address on file | | | | | | | |
| 7189927 | Veihl, Erika | Address on file | | | | | | | |
| 7189928 | Veil, Denise | Address on file | | | | | | | |
| 7170796 | Veitch, Kimberly | Address on file | | | | | | | |
| 7170797 | Vejraska, Brandie | Address on file | | | | | | | |
| 7170798 | Vela, Alfredo | Address on file | | | | | | | |
| 7170799 | Vela, James | Address on file | | | | | | | |
| 7189929 | Vela, Judith | Address on file | | | | | | | |
| 7170800 | Vela, Kiara | Address on file | | | | | | | |
| 7189930 | Vela, Nancy | Address on file | | | | | | | |
| 7189931 | Vela, Roxanne | Address on file | | | | | | | |
| 7364405 | VELA/ JUDITH | Address on file | | | | | | | |
| 7189932 | Velasco, Alexia | Address on file | | | | | | | |
| 7170801 | Velasco, Alyssa | Address on file | | | | | | | |
| 7170802 | Velasco, Linzey | Address on file | | | | | | | |
| 7170803 | Velasco, Stephanie | Address on file | | | | | | | |
| 7170804 | Velasquez, Aleecia | Address on file | | | | | | | |
| 7170805 | Velasquez, Alyssa | Address on file | | | | | | | |
| 7170806 | Velasquez, Andy | Address on file | | | | | | | |
| 7170807 | Velasquez, Gloria | Address on file | | | | | | | |
| 7189933 | Velasquez, James | Address on file | | | | | | | |
| 7170808 | Velasquez, Misty | Address on file | | | | | | | |
| 7170809 | Velasquez, Patricia | Address on file | | | | | | | |
| 7170810 | Velasquez, Sylvia | Address on file | | | | | | | |
| 7170811 | Velazquez, Chasity | Address on file | | | | | | | |
| 7189934 | Velbeck, Molly | Address on file | | | | | | | |
| 7189935 | Velder, Caroline | Address on file | | | | | | | |
| 7189936 | Velder, Veronica | Address on file | | | | | | | |
| 7170812 | Veldhouse, Kimberly | Address on file | | | | | | | |
| 7170813 | Veldhuizen, Christina | Address on file | | | | | | | |
| 7189937 | Veldman, Hannah | Address on file | | | | | | | |
| 7189938 | Veldman, Olivia | Address on file | | | | | | | |
| 7170814 | Velicer, Alex | Address on file | | | | | | | |
| 7189939 | Velino-Soma, Theresa | Address on file | | | | | | | |
| 7170815 | Velishek, Lydia | Address on file | | | | | | | |
| 7364406 | VELMA BAUTISTA | Address on file | | | | | | | |
| 7364407 | VELMA CHARNECKI | Address on file | | | | | | | |
| 7364408 | VELMA SEYMOUR | Address on file | | | | | | | |
| 7364409 | VELMA SMITH | Address on file | | | | | | | |
| 7189940 | Velmer, Diane | Address on file | | | | | | | |
| 7364410 | VELNA JOSTEN | Address on file | | | | | | | |
| 7364411 | VELVET HOSKINS | Address on file | | | | | | | |
| 7170816 | Ven Huizen, Elizabeth | Address on file | | | | | | | |
| 7170817 | Venable, Darra | Address on file | | | | | | | |
| 7170818 | Venable, Lori | Address on file | | | | | | | |
| 7189941 | Venard, Courtney | Address on file | | | | | | | |
| 7364412 | VENCIL ASH | Address on file | | | | | | | |
| 7170819 | Vencill, Tina | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170820 | Vendittelli, Joel | Address on file | | | | | | | |
| 7170821 | VENDOR DEVELOPMENT GROUP | 1131 W BLACKHAWK ST 2ND FLR | | | | CHICAGO | IL | 60642 | |
| 7293793 | VENDOR DEVELOPMENT GROUP | 400 1ST AVENUE N STE 550 | | | | MINNEAPOLIS | MN | 55401-0000 | |
| 7170822 | VENDOR DEVELOPMENT GROUP | 400 1ST AVENUE N STE 550 | | | | MINNEAPOLIS | MN | 55401-0000 | |
| 7170823 | VENDOR DEVELOPMENT GROUP | 680 N LAKE SHORE DRIVE STE 1214 | | | | CHICAGO | IL | 60611-4546 | |
| 7189942 | Venegas, Adylene | Address on file | | | | | | | |
| 7170824 | Venegas, Nalicia | Address on file | | | | | | | |
| 7170825 | Venegas, Yamile | Address on file | | | | | | | |
| 7364413 | VENESA BAKER | Address on file | | | | | | | |
| 7189943 | Veness, Ayden | Address on file | | | | | | | |
| 7364414 | VENETIA DEGEEST | Address on file | | | | | | | |
| 7189944 | Venjohn, Angela | Address on file | | | | | | | |
| 7170826 | Vennard, Katherine | Address on file | | | | | | | |
| 7170827 | Venneman, Madison | Address on file | | | | | | | |
| 7170828 | Venord, Adam | Address on file | | | | | | | |
| 7170829 | Venteicher, Shelby | Address on file | | | | | | | |
| 7170830 | Venters, Johnathon | Address on file | | | | | | | |
| 7170831 | Ventimiglia, Sadie | Address on file | | | | | | | |
| 7564992 | Ventura Foods Llc | 919 East 14th St | | | | Albert Lea | MN | 56007 | |
| 7170832 | Ventura, Maria | Address on file | | | | | | | |
| 7170833 | VENTURE | 218 Commercial Avenue S.E. | | | | HIGHMORE | SD | 57345 | |
| 7170834 | VENTURE | PO BOX 157 | | | | HIGHMORE | SD | 57345 | |
| 7293794 | VENTURE PRODUCTS LLC | 376 HOLLYWOOD AVE STE 209 | | | | FAIRFIELD | NJ | 07004 | |
| 7293795 | VENTURER ELECTRONICS INC | 725 DENISON STREET | | | | MARKHAM | ON | L3R 1B8 | Canada |
| 7170835 | VENTURER ELECTRONICS INC | 725 DENISON STREET | | | | MARKHAM | ON | L3R 1B8 | CANADA |
| 7293796 | VENTURI DIV OF TJD HOLDINGS | 2299 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49696 | |
| 7364415 | VENUS GUEST | Address on file | | | | | | | |
| 7364416 | VENUS ROBERTSON | Address on file | | | | | | | |
| 7189945 | Venuti, Lisa | Address on file | | | | | | | |
| 7170836 | Venvertloh, Carley | Address on file | | | | | | | |
| 7170837 | Venzke, Cassie | Address on file | | | | | | | |
| 7170838 | Venzor, Tony | Address on file | | | | | | | |
| 7170839 | Ver Haagh, Cynthia | Address on file | | | | | | | |
| 7170840 | Ver Linden, Eric | Address on file | | | | | | | |
| 7170841 | VER TECH INCORPORATED | 6801 BLECK DRIVE | | | | ROCKFORD | MN | 55373-0000 | |
| 7170842 | Ver Voort, Bonnie | Address on file | | | | | | | |
| 7364417 | VERA BRAUN | Address on file | | | | | | | |
| 7364418 | VERA E QUICK | Address on file | | | | | | | |
| 7170844 | Vera Fonseca, Jennifer | Address on file | | | | | | | |
| 7364419 | VERA PALIN | Address on file | | | | | | | |
| 7364420 | VERA SCHMIDT | Address on file | | | | | | | |
| 7364421 | VERA STEINHARDT | Address on file | | | | | | | |
| 7364422 | VERA THOMPSON | Address on file | | | | | | | |
| 7170845 | Vera Water & Power | 601 N. Evergreen Rd. | | | | Spokane Valley | WA | 99216 | |
| 7170846 | Vera Water & Power | P.O. BOX 630 | | | | SPOKANE VALLEY | WA | 99037-0630 | |
| 7364423 | VERA ZIMMERMAN | Address on file | | | | | | | |
| 7170843 | Vera, Nataya | Address on file | | | | | | | |
| 7170847 | Verardi, Joseph | Address on file | | | | | | | |
| 7170848 | Veraza, Mona | Address on file | | | | | | | |
| 7170849 | Verbanac, Daniel | Address on file | | | | | | | |
| 7293797 | VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PK DR STE 300 | | | | CHARLOTTE | NC | 28262 | |
| 7621270 | Verbatim Americas LLC | Saul Ewing Arnstein & Lehr LLP | Dipesh Patel | 1037 Raymond Blvd., Suite 1520 | | Newark | NJ | 07102 | |
| 7365845 | Verbatim Americas LLC | Saul Ewing Arntein & Lehr LLP | Dipesh Patel | 1037 Raymond  Blvd., Suite 1520 | | Newark | NJ | 07102 | |
| 7170851 | VERBATIM AMERICAS LLC | SUITE 300 | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | | | CHARLOTTE | NC | 28262 | |
| 7365845 | Verbatim Americas LLC | Tom Welsh | 8210 University Executive Park Drive | Suite  300 | | Charlotte | NC | 28262 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170850 | VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK STE 300 | | | | CHARLOTTE | NC | 28262-0000 | |
| 7189946 | Verbeek, Emerson | Address on file | | | | | | | |
| 7189947 | Verber, Jared | Address on file | | | | | | | |
| 7189948 | Verbeten, Robin | Address on file | | | | | | | |
| 7170852 | Verbick, Julia | Address on file | | | | | | | |
| 7170853 | Verbockel, Holly | Address on file | | | | | | | |
| 7170854 | Verboczki, Jacob | Address on file | | | | | | | |
| 7170855 | Verbout, Alex | Address on file | | | | | | | |
| 7170856 | Vercolen, Taylor | Address on file | | | | | | | |
| 7170857 | Verde, Amanda | Address on file | | | | | | | |
| 7170858 | Verdegan, Dylan | Address on file | | | | | | | |
| 7170859 | Verdon, Jared | Address on file | | | | | | | |
| 7170860 | Verdon, Trevor | Address on file | | | | | | | |
| 7189949 | Verdoorn, Aaron | Address on file | | | | | | | |
| 7189950 | Verdoorn, Sarah | Address on file | | | | | | | |
| 7170861 | Verdugo, Lisandro | Address on file | | | | | | | |
| 7189951 | Verduzco, Carlos | Address on file | | | | | | | |
| 7170862 | Verduzco, Kristine | Address on file | | | | | | | |
| 7170863 | Verduzco, Maria | Address on file | | | | | | | |
| 7189952 | Verduzco, Stephanie | Address on file | | | | | | | |
| 7293798 | VEREIT SH BALLARD UT, LLC | 1635 E. HIGHWAY 40 | | | | BALLARD | UT | 84066 | |
| 7293799 | VEREIT SH BALLARD UT, LLC | 2325 E. Camelback Road Ste 1100 | | | | Phoenix | AZ | 85016 | |
| 7620164 | VEREIT SH Ballard UT, LLC | c/o CIM Group | Attn: Amy Cornelius | 2325 East Camelback Road, 10th Floor | | Phoenix | AZ | 85016 | |
| 7620164 | VEREIT SH Ballard UT, LLC | c/o Kutak Rock LLP | Attn: Lisa M. Peters, Esq. | 1650 Farnam Street | | Omaha | NE | 68102 | |
| 7189953 | VEREIT SH Ballard UT, LLC | c/o VEREIT | 2325 E. Camelback Road | Suite 1100 | | Phoenix | AZ | 85016 | |
| 7293800 | VEREIT SH Cherokee IA, LLC | 1610 N 2ND ST | | | | CHEROKEE | IA | 51012 | |
| 7293801 | VEREIT SH Cherokee IA, LLC | 5125 County Road 101 Suite 100 | | | | Minnetonka | MN | 55345 | |
| 7189954 | VEREIT SH Cherokee IA, LLC | 5125 County Road 101 Suite 100 | | | | Minnetonka | MN | 55345 | |
| 7620360 | VEREIT SH Cherokee IA, LLC | Attn: Amy Cornelius, Esq. | 2325 East Camelback Road, 10th Floor | | | Phoenix | AZ | 85016 | |
| 7620360 | VEREIT SH Cherokee IA, LLC | Attn: Lisa M. Peters | 1650 Farnham Street | | | Omaha | NE | 68102 | |
| 7293802 | VEREIT SH Cokato MN, LLC | 145 BROADWAY AVENUE N | | | | COKATO | MN | 55321 | |
| 7293803 | VEREIT SH Cokato MN, LLC | 5125 County Road 101 Suite 100 | | | | Minnetonka | MN | 55345 | |
| 7189955 | VEREIT SH Cokato MN, LLC | 5125 County Road 101 Suite 100 | | | | Minnetonka | MN | 55345 | |
| 7619752 | VEREIT SH COKATO MN, LLC | C/O CIM GROUP | ATTN: AMY CORNELIUS, ESQ | 2325 EAST CAMELBACK ROAD 10 FLLOR | | PHOENIX | AZ | 85016 | |
| 7619752 | VEREIT SH COKATO MN, LLC | C/O KUTAK ROCK LLP | ATTN: LISA M PETERS, ESQ | 1650 FARNAM STREET | | OMAHA | NE | 68102 | |
| 7293804 | VEREIT SH NEPHI UT, LLC | 1174 N. MAIN STREET | | | | NEPHI | UT | 84648 | |
| 7179021 | VEREIT SH NEPHI UT, LLC | Attn: Ruth Cavallucci, Asset Manager | 2325 East Camelback Rd Suite 1100 | | | Phoenix | AZ | 85016 | |
| 7619404 | VEREIT SH Nephi UT, LLC | c/o CIM Group | Attn: Amy Cornelius, Esq. | 2325 East Camelback Road, 10th Floor | | Phoenix | AZ | 85016 | |
| 7619404 | VEREIT SH Nephi UT, LLC | c/o Kutak Rock LLP | Attn: Lisa M. Peters | 1650 Farnam Street | | Omaha | NE | 68102 | |
| 7618768 | VEREIT SH Webster City IA, LLC | c/o CIM Group | Attn: Amy Cornelius, Esq. | 2325 East Camelback Road, 10th Floor | | Phoenix | AZ | 85016 | |
| 7618768 | VEREIT SH Webster City IA, LLC | c/o Kutak Rock LLP | Attn: Lisa M. Peters | 1650 Farnam Street | | Omaha | NE | 68102 | |
| 7293805 | VEREIT, SH Webster City IA, LLC | 200 RED BULL DIVISION DRIVE | | | | WEBSTER CITY | IA | 50595 | |
| 7189956 | VEREIT SH Webster City IA, LLC | 2325 E. Camelback Road | Suite 1100 | | | Phoenix | AZ | 85016 | |
| 7293806 | VEREIT, SH Webster City IA, LLC | 2325 E. Camelback Road Ste 1100 | | | | Phoenix | AZ | 85016 | |
| 7170864 | Verhaag, Alexander | Address on file | | | | | | | |
| 7189957 | Verhaag, Katlynn | Address on file | | | | | | | |
| 7189958 | Verhagen, Sammantha | Address on file | | | | | | | |
| 7170865 | Verhelst, Mikayla-Jordan | Address on file | | | | | | | |
| 7189959 | Verheyden, Randy | Address on file | | | | | | | |
| 7364424 | VERHEYDEN/ RANDY | Address on file | | | | | | | |
| 7170866 | Verheyen, Kyra | Address on file | | | | | | | |
| 7293807 | VERIDIAN HEALTHCARE LLC | 1845 S JAMES COURT NORTH | | | | LAKE FOREST | IL | 60045-4624 | |
| 7170868 | VERIDIAN HEALTHCARE LLC | 1845 S JAMES COURT NORTH | | | | LAKE FOREST | IL | 60045-4624 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170869 | VERIDIAN HEALTHCARE LLC | 508 N DRURY LANE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 7170867 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | | GURNEE | IL | 60031-2489 | |
| 7170870 | VERIFONE INCORPORATED | LOCKBOX 774060 | 4060 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 7564993 | Veritas Steel | 3526 W Sherman St | | | | Wausau | WI | 54401 | |
| 7564994 | Veritas Steel | Attn: H R | 2800 Melby St | | | Eau Claire | WI | 54703 | |
| 7293808 | VERITIME INCORPORATED | 159 DON HILLOCK DR UNIT 1 | | | | AURORA | ON | L4G 0K2 | CANADA |
| 7170871 | VERITIV OPERATING COMPANY | VERITIV - APPLETON | 7472 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7170872 | VERIZON BUS | 1095 Avenue of the Americas | | | | New York | NY | 10013 | |
| 7170873 | VERIZON BUS | P.O. BOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| 7170874 | VERIZON BUS | PO BOX 600674 | | | | JACKSONVILLE | FL | 32260-0674 | |
| 7293809 | Verizon Business Services | Attn: Customer Service | 6415-6455 Business Center Drive | | | Highlands Ranch | CO | 80130 | |
| 7293810 | Verizon Wireless | One Verizon Way | | | | Basking Ridge | NJ | 07920-1097 | |
| 7170875 | Verizon Wireless | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | |
| 7364425 | VERJEAN HEYDON | Address on file | | | | | | | |
| 7170876 | Verkuilen, Judy | Address on file | | | | | | | |
| 7364426 | VERLA FOLGATE | Address on file | | | | | | | |
| 7364427 | VERLIN LAMB | Address on file | | | | | | | |
| 7170877 | Verlinden, Emma | Address on file | | | | | | | |
| 7170878 | Verlinich, Emily | Address on file | | | | | | | |
| 7364428 | VERLYN STREBE | Address on file | | | | | | | |
| 7364429 | VERLYN TRACY | Address on file | | | | | | | |
| 7364430 | VERLYN WESTRA | Address on file | | | | | | | |
| 7170879 | Vermaas, Sara | Address on file | | | | | | | |
| 7170880 | Vermazen, Tyler | Address on file | | | | | | | |
| 7189960 | Vermies, Wesley | Address on file | | | | | | | |
| 7170881 | Vermillion, Karen | Address on file | | | | | | | |
| 7170882 | Vermoch, Debra | Address on file | | | | | | | |
| 7364431 | VERMONT JUVENILE (C-HUB) | 192 SHELDON AVENUE | | | | WEST RUTLAND | VT | 05777-0000 | |
| 7170883 | VERMONT JUVENILE DBA PET GEAR | 192 SHELDON AVENUE | | | | WEST RUTLAND | VT | 05777 | |
| 7189961 | Vermonte, Gabriela | Address on file | | | | | | | |
| 7364432 | VERN LIESENER | Address on file | | | | | | | |
| 7364433 | VERN REYANT | Address on file | | | | | | | |
| 7364434 | VERNA DETWEILER | Address on file | | | | | | | |
| 7364435 | VERNA J PARKER | Address on file | | | | | | | |
| 7364436 | VERNA M DONNER | Address on file | | | | | | | |
| 7364437 | VERNA PRAHL | Address on file | | | | | | | |
| 7364438 | VERNA YALLUP | Address on file | | | | | | | |
| 7364439 | VERNAN M FOX | Address on file | | | | | | | |
| 7364440 | VERNE BENDIXEN | Address on file | | | | | | | |
| 7364441 | VERNE CARLSON | Address on file | | | | | | | |
| 7189962 | Verness, Aliyah | Address on file | | | | | | | |
| 7189963 | Vernet, Alexandra | Address on file | | | | | | | |
| 7364442 | VERNICE KRAFT | Address on file | | | | | | | |
| 7364443 | VERNIE J BLUE THUNDER | Address on file | | | | | | | |
| 7364444 | VERNON A CADY | Address on file | | | | | | | |
| 7364445 | VERNON ACKER | Address on file | | | | | | | |
| 7364446 | VERNON ANDERSON | Address on file | | | | | | | |
| 7364447 | VERNON BEGGS | Address on file | | | | | | | |
| 7364448 | VERNON HENSLEY | Address on file | | | | | | | |
| 7364449 | VERNON HICKMANN | Address on file | | | | | | | |
| 7364450 | VERNON JONES | Address on file | | | | | | | |
| 7364451 | VERNON KRUMLAUF | Address on file | | | | | | | |
| 7364452 | VERNON L BUCKMINSTER | Address on file | | | | | | | |
| 7364453 | VERNON LEBLANC | Address on file | | | | | | | |
| 7364454 | VERNON RHODES | Address on file | | | | | | | |
| 7364455 | VERNON TIETJE | Address on file | | | | | | | |
| 7170884 | Vernon, Brooklyn | Address on file | | | | | | | |
| 7170885 | Vernon, Dylan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170886 | Vernon, Veronica | Address on file | | | | | | | |
| 7189964 | Vernosh, Mary | Address on file | | | | | | | |
| 7189965 | Veronen, Paul | Address on file | | | | | | | |
| 7364456 | VERONICA AYALA | Address on file | | | | | | | |
| 7364457 | VERONICA BALDERSTON | Address on file | | | | | | | |
| 7364458 | VERONICA CAIN | Address on file | | | | | | | |
| 7364459 | VERONICA CARDENAS | Address on file | | | | | | | |
| 7364460 | VERONICA GONZALES | Address on file | | | | | | | |
| 7364461 | VERONICA HOLLIBUSH | Address on file | | | | | | | |
| 7364462 | VERONICA JOHNSON | Address on file | | | | | | | |
| 7364463 | VERONICA LEMANS | Address on file | | | | | | | |
| 7364464 | VERONICA O'NEIL | Address on file | | | | | | | |
| 7364465 | VERONICA PALMER | Address on file | | | | | | | |
| 7364466 | VERONICA TALAMANTES | Address on file | | | | | | | |
| 7364467 | VERONICA TREVARTHEN | Address on file | | | | | | | |
| 7364468 | VERONICA VILLWOCK | Address on file | | | | | | | |
| 7170887 | Verovoy, Mark | Address on file | | | | | | | |
| 7189966 | Verret, Nicholas | Address on file | | | | | | | |
| 7170888 | Verrett, Kaylee | Address on file | | | | | | | |
| 7170889 | VERSA PET INC | 134 E MAIN ST | | | | NORTON | MA | 02766 | |
| 7170890 | VERSA PET INC | 322 HORNER AVE | | | | TORONTO | ON | M8W 1Z3 | CANADA |
| 7472114 | Versapet Inc. | 322 Horner Ave, Unit 2 | | | | Toronto | ON | L4C 0H9 | Canada |
| 7170891 | Versaw, Grant | Address on file | | | | | | | |
| 7189967 | Verschueren, Samantha | Address on file | | | | | | | |
| 7189968 | Versluys, Tyler | Address on file | | | | | | | |
| 7564995 | Verso | Lake States Fiber Supply | P O Box 8050 | | | Wisconsin Rapids | WI | 54495 | |
| 7564996 | Verso Corp # Technical Center | Attn: Amy Henke | Po Box 8050 | | | Wisconsin Rapids | WI | 54494 | |
| 7170892 | Verstegen, Boone | Address on file | | | | | | | |
| 7189969 | Verstegen, Nicole | Address on file | | | | | | | |
| 7189970 | Verstegen-Owens, Marjo | Address on file | | | | | | | |
| 7170893 | Verstoppen, Brittany | Address on file | | | | | | | |
| 7189971 | Verstynen-Krug, Rachael | Address on file | | | | | | | |
| 7170894 | Vertanen, David | Address on file | | | | | | | |
| 7170895 | VERTICAL COMMUNICATIONS INCORPORATED | PO BOX 654184 | | | | DALLAS | TX | 75265-4184 | |
| 7293811 | Vertical Phone System | 3940 Freedom Circle | | | | Santa Clara | CA | 95054 | |
| 7293812 | VERTICAL TEXTILES | 7000 NW 37TH AVENUE | | | | MIAMI | FL | 33147 | |
| 7170896 | Vertin, Stephania | Address on file | | | | | | | |
| 7293813 | Vertiv | 844 Ehlers Road | | | | Neenah | WI | 54956 | |
| 7170897 | VERTIV SERVICES INC | BOX 70474 | | | | CHICAGO | IL | 60673-0001 | |
| 7293814 | Vertiv Services Inc. | 610 Executive Campus Drive | | | | Westerville | OH | 43082 | |
| 7293815 | VERTO MEDICAL SOLUTIONS DBA YURB | 900 SPRUCE STREET STE 550 | | | | SAINT LOUIS | MO | 63102 | |
| 7170898 | Vertz, Jessica | Address on file | | | | | | | |
| 7170899 | Vervelde, Joseph | Address on file | | | | | | | |
| 7189972 | Verwiel, Marlene | Address on file | | | | | | | |
| 7170900 | VERYFINE PRODUCTS INCORPORATED | 1012 S CROSSTOWN CIRCLE SUITE 120 | | | | EDEN PRAIRIE | MN | 55344 | |
| 7170901 | VERYFINE PRODUCTS INCORPORATED | 20 HARVARD ROAD | PO BOX 8005 | | | LITTLETON | MA | 01460 | |
| 7170902 | VERYFINE PRODUCTS INCORPORATED | PO BOX 846119 | | | | BOSTON | MA | 02284-6119 | |
| 7170903 | Vesco, Matthew | Address on file | | | | | | | |
| 7170904 | Vesely, Nathan | Address on file | | | | | | | |
| 7189973 | Veskrna, Penny | Address on file | | | | | | | |
| 7170905 | Vesper, Susan | Address on file | | | | | | | |
| 7170906 | Vest, Penny | Address on file | | | | | | | |
| 7170907 | Vestecka, Cynthia | Address on file | | | | | | | |
| 7293816 | VESTURE GROUP INCORPORATED | 2220 N SCREENLAND DRIVE | | | | BURBANK | CA | 91505-1137 | |
| 7170908 | VESTURE GROUP INCORPORATED | 2220 N SCREENLAND DRIVE | | | | BURBANK | CA | 91505-1137 | |
| 7189974 | Vetrone, Jennifer | Address on file | | | | | | | |
| 7293817 | VETTA JEWELRY INC | 1220 PARK AVE 9D | | | | NEW YORK | NY | 10128-1733 | |
| 7170909 | VETTA JEWELRY INC | 1220 PARK AVE 9D | | | | NEW YORK | NY | 10128-1733 | |
| 7170910 | VETTA JEWELRY INC | MERCHANT BUSINESS CREDIT | 1441 BROADWAY 22ND FLOOR | | | NEW YORK | NY | 10018 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170911 | Vettel, Eli | Address on file | | | | | | | |
| 7170914 | VETTER EQUIPMENT | 1020 S 12TH STREET HWY 2 & 71 BYPASS | | | | CLARINDA | IA | 51632 | |
| 7170915 | VETTER EQUIPMENT | 1871 HWY 71 N | PO BOX 226 | | | AUDUBON | IA | 50025 | |
| 7170912 | Vetter, Amanda | Address on file | | | | | | | |
| 7189975 | Vetter, Etta | Address on file | | | | | | | |
| 7170913 | Vetter, Katherine | Address on file | | | | | | | |
| 7189976 | Vetter, Kristine | Address on file | | | | | | | |
| 7189977 | Vetterkind, Karen | Address on file | | | | | | | |
| 7189978 | Vey, Tamra | Address on file | | | | | | | |
| 7170916 | Veyna, Greyson | Address on file | | | | | | | |
| 7170917 | Vezirian, Debbie | Address on file | | | | | | | |
| 7293818 | VF IMAGEWEAR EAST INCORPORATED | 4408 W LINEBAUGH | | | | TAMPA | FL | 33624 | |
| 7170918 | VF IMAGEWEAR EAST INCORPORATED | 4408 W LINEBAUGH | | | | TAMPA | FL | 33624 | |
| 7170919 | VF IMAGEWEAR EAST INCORPORATED | ATTN TIFFANY FREY | 545 MARRIOT DRIVE | | | NASHVILLE | TN | 37214 | |
| 7170920 | VF IMAGEWEAR EAST INCORPORATED | PO BOX 5423 | | | | MARTINSVILLE | VA | 24115-5423 | |
| 7170921 | VF IMAGEWEAR INCORPORATED | V F JEANSWEAR | PO BOX 641993 | | | PITTSBURGH | PA | 15264-1993 | |
| 7170922 | VF JEANSWEAR CHIC | 105 CORPORATE CENTER BLVD | | | | GREENSBORO | NC | 27408 | |
| 7170923 | VF JEANSWEAR WRANGLER | 105 CORPORATE CENTER BLVD | | | | GREENSBORO | NC | 27408 | |
| 7170924 | VFW POST 6436 | 318 N MAIN ST | | | | CHAMBERLAIN | SD | 57325 | |
| 7170925 | VG ENTERPRISES DBA ALDRICHS | PO BOX 985 | | | | POWELL | WY | 82435 | |
| 7365695 | VG Supply Company, Inc. | 1400 Renaissance Dr. Ste #309 | | | | Park Ridge | IL | 60068 | |
| 7170926 | VI JON LABORATORIES INCORPORATED | 2338 W CHARLESTON STREET | | | | CHICAGO | IL | 60647-3211 | |
| 7293819 | VI JON LABORATORIES INCORPORATED | 6300 ETZEL AVENUE | | | | ST LOUIS | MO | 63179-0051 | |
| 7170927 | VI JON LABORATORIES INCORPORATED | 6300 ETZEL AVENUE | | | | ST LOUIS | MO | 63179-0051 | |
| 7170928 | VI JON LABORATORIES INCORPORATED | PO BOX 504371 | | | | ST LOUIS | MO | 63150-4371 | |
| 7170929 | VI JON LABORATORIES INCORPORATED | PO BOX 7700 | | | | INDIANAPOLIS | IN | 46277-3724 | |
| 7170930 | VI JON LABORATORIES INCORPORATED | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| 7170931 | Via, John | Address on file | | | | | | | |
| 7170932 | Viall II, James | Address on file | | | | | | | |
| 7189979 | Vialon, Billy | Address on file | | | | | | | |
| 7189980 | Vianelli, Angelica | Address on file | | | | | | | |
| 7364469 | VIANEY FLORES | Address on file | | | | | | | |
| 7170933 | Vicario, Susan | Address on file | | | | | | | |
| 7170934 | Vicars, Jaime | Address on file | | | | | | | |
| 7170935 | Vice, Kathleen | Address on file | | | | | | | |
| 7170936 | Vicen, Kathryn | Address on file | | | | | | | |
| 7364470 | VICENTE SALAZAR | Address on file | | | | | | | |
| 7170937 | Vick, Madison | Address on file | | | | | | | |
| 7189981 | Vick, Teresa | Address on file | | | | | | | |
| 7170938 | Vickers, Kaitlin | Address on file | | | | | | | |
| 7170939 | Vickers, Tristan | Address on file | | | | | | | |
| 7170940 | Vickery, Doreen | Address on file | | | | | | | |
| 7170941 | Vickery, Kori | Address on file | | | | | | | |
| 7364471 | VICKI ALLEN | Address on file | | | | | | | |
| 7364472 | VICKI AVERILL | Address on file | | | | | | | |
| 7364473 | VICKI BARBKNECHT | Address on file | | | | | | | |
| 7364474 | VICKI CASTRO | Address on file | | | | | | | |
| 7364475 | VICKI DAEHLER | Address on file | | | | | | | |
| 7364476 | VICKI DENEYS | Address on file | | | | | | | |
| 7364477 | VICKI DESVAUX | Address on file | | | | | | | |
| 7364478 | VICKI EGGEBRAATEN | Address on file | | | | | | | |
| 7364479 | VICKI FICKEL | Address on file | | | | | | | |
| 7364480 | VICKI FIGLINSKI | Address on file | | | | | | | |
| 7364481 | VICKI GOODWIN | Address on file | | | | | | | |
| 7364482 | VICKI HANSON | Address on file | | | | | | | |
| 7364483 | VICKI HELSER | Address on file | | | | | | | |
| 7364484 | VICKI HERTZ | Address on file | | | | | | | |
| 7364485 | VICKI HOMMEN | Address on file | | | | | | | |
| 7364486 | VICKI HUSTON | Address on file | | | | | | | |
| 7364487 | VICKI J BASHUR | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7364488 | VICKI JOHNSON | Address on file | | | | | | | |
| 7364489 | VICKI JONES | Address on file | | | | | | | |
| 7364490 | VICKI L EVAVOLD | Address on file | | | | | | | |
| 7364491 | VICKI MCDONALD | Address on file | | | | | | | |
| 7364492 | VICKI MIDGLEY | Address on file | | | | | | | |
| 7364493 | VICKI RICHARDS | Address on file | | | | | | | |
| 7364494 | VICKI SKINNER | Address on file | | | | | | | |
| 7364495 | VICKI SPARBEL | Address on file | | | | | | | |
| 7364496 | VICKI STEWART | Address on file | | | | | | | |
| 7364497 | VICKI STIMAC | Address on file | | | | | | | |
| 7364498 | VICKI STORDEUR | Address on file | | | | | | | |
| 7364499 | VICKIE ANTOLINE-HARRELL | Address on file | | | | | | | |
| 7364500 | VICKIE BARNES | Address on file | | | | | | | |
| 7364501 | VICKIE BRYAN | Address on file | | | | | | | |
| 7364502 | VICKIE CHYNOWETH | Address on file | | | | | | | |
| 7364503 | VICKIE GARVER | Address on file | | | | | | | |
| 7364504 | VICKIE GRIMLEY | Address on file | | | | | | | |
| 7364505 | VICKIE MIDDENDORF | Address on file | | | | | | | |
| 7364506 | VICKIE SCHAAR | Address on file | | | | | | | |
| 7364507 | VICKIE WINGER | Address on file | | | | | | | |
| 7170942 | Vickman, Keisha | Address on file | | | | | | | |
| 7170943 | Vickney, Abbigail | Address on file | | | | | | | |
| 7170944 | Vickroy, Tess | Address on file | | | | | | | |
| 7364508 | VICKY BOYD-BUBLITZ | Address on file | | | | | | | |
| 7364509 | VICKY IWAI | Address on file | | | | | | | |
| 7364510 | VICKY KRUSER | Address on file | | | | | | | |
| 7364511 | VICKY L. HOHN | Address on file | | | | | | | |
| 7364512 | VICKY LANCASTER | Address on file | | | | | | | |
| 7364513 | VICKY ORTH-WRIGHT | Address on file | | | | | | | |
| 7364514 | VICKY WEBB | Address on file | | | | | | | |
| 7364515 | VICTOR ADOLPHSON | Address on file | | | | | | | |
| 7364516 | VICTOR BELL | Address on file | | | | | | | |
| 7364517 | VICTOR BERDEN | Address on file | | | | | | | |
| 7364518 | VICTOR CLEARY | Address on file | | | | | | | |
| 7364519 | VICTOR DEARMORE | Address on file | | | | | | | |
| 7364520 | VICTOR GARCIA | Address on file | | | | | | | |
| 7364521 | VICTOR GARZA | Address on file | | | | | | | |
| 7364522 | VICTOR HENNING | Address on file | | | | | | | |
| 7364523 | VICTOR J CORIA | Address on file | | | | | | | |
| 7364524 | VICTOR LEBRON | Address on file | | | | | | | |
| 7170946 | VICTOR LUNDEEN COMPANY | 126 W LINCOLN AVENUE | | | | FERGUS FALLS | MN | 56537 | |
| 7364525 | VICTOR OGDEN JR | Address on file | | | | | | | |
| 7364526 | VICTOR PEKAH | Address on file | | | | | | | |
| 7364527 | VICTOR PEREZ | Address on file | | | | | | | |
| 7364528 | VICTOR RODRIGUEZ | Address on file | | | | | | | |
| 7364529 | VICTOR TEBURSO | Address on file | | | | | | | |
| 7364530 | VICTOR TRUJILLO | Address on file | | | | | | | |
| 7364531 | VICTOR WINTER | Address on file | | | | | | | |
| 7170945 | Victor, Martha | Address on file | | | | | | | |
| 7364532 | VICTOREA MITCHELL | Address on file | | | | | | | |
| 7364533 | VICTORIA ABEL | Address on file | | | | | | | |
| 7364534 | VICTORIA AHLGREN | Address on file | | | | | | | |
| 7364535 | VICTORIA ALLISON | Address on file | | | | | | | |
| 7364536 | VICTORIA ANN MEYER | Address on file | | | | | | | |
| 7364537 | VICTORIA BLAHNIK | Address on file | | | | | | | |
| 7364538 | VICTORIA CALO | Address on file | | | | | | | |
| 7170947 | VICTORIA CLASSICS | 5901 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 7364539 | VICTORIA COUCH | Address on file | | | | | | | |
| 7364540 | VICTORIA D BENDER | Address on file | | | | | | | |
| 7364541 | VICTORIA DANCY | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7364542 | VICTORIA DESTREE | Address on file | | | | | | | |
| 7364543 | VICTORIA ELWOOD | Address on file | | | | | | | |
| 7364544 | VICTORIA GLASMAN | Address on file | | | | | | | |
| 7364545 | VICTORIA GOMEZ | Address on file | | | | | | | |
| 7364546 | VICTORIA GRAN | Address on file | | | | | | | |
| 7364547 | VICTORIA GUERRERO | Address on file | | | | | | | |
| 7364548 | VICTORIA HARDY | Address on file | | | | | | | |
| 7364549 | VICTORIA HESS | Address on file | | | | | | | |
| 7364550 | VICTORIA HIPPS | Address on file | | | | | | | |
| 7364551 | VICTORIA KECKLER | Address on file | | | | | | | |
| 7364552 | VICTORIA L SELANDER | Address on file | | | | | | | |
| 7364553 | VICTORIA LAROW | Address on file | | | | | | | |
| 7364554 | VICTORIA LENZ | Address on file | | | | | | | |
| 7364555 | VICTORIA LISLE | Address on file | | | | | | | |
| 7364556 | VICTORIA MALLINGER | Address on file | | | | | | | |
| 7364557 | VICTORIA MCCARTHY | Address on file | | | | | | | |
| 7364558 | VICTORIA MERLING | Address on file | | | | | | | |
| 7364559 | VICTORIA NACK | Address on file | | | | | | | |
| 7364560 | VICTORIA PEEK | Address on file | | | | | | | |
| 7364561 | VICTORIA R HEGGEN | Address on file | | | | | | | |
| 7364562 | VICTORIA ROCHE | Address on file | | | | | | | |
| 7364563 | VICTORIA RODRIGUEZ | Address on file | | | | | | | |
| 7364564 | VICTORIA SALZER | Address on file | | | | | | | |
| 7364565 | VICTORIA SANCHEZ | Address on file | | | | | | | |
| 7364566 | VICTORIA SCHLOSS | Address on file | | | | | | | |
| 7364567 | VICTORIA SCHWARTZ | Address on file | | | | | | | |
| 7364568 | VICTORIA SERNA | Address on file | | | | | | | |
| 7364569 | VICTORIA SMITH | Address on file | | | | | | | |
| 7364570 | VICTORIA STEFANSKI | Address on file | | | | | | | |
| 7364571 | VICTORIA TODD | Address on file | | | | | | | |
| 7364572 | VICTORIA TORRES | Address on file | | | | | | | |
| 7364573 | VICTORIA WILSON | Address on file | | | | | | | |
| 7364574 | VICTORIA WUOLLETT | Address on file | | | | | | | |
| 7170948 | Victorino, Karla | Address on file | | | | | | | |
| 7364575 | VICTORIO SIFUENTES | Address on file | | | | | | | |
| 7170949 | VICTORY BAPTIST CHURCH | ATTN DEBBIE GROSE | 5280 US 131 | | | SOUTH BOARDMAN | MI | 49680 | |
| 7364576 | VICTORY L THRONDSON | Address on file | | | | | | | |
| 7293821 | VICTORY LAND GROUP CO LTD | 1350 MUNGER ROAD | | | | BARTLETT | IL | 60103 | |
| 7364577 | VICTORY LAND GROUP CO LTD | 4837 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4008 | |
| 7364578 | VIDA GANGE | Address on file | | | | | | | |
| 7293821 | VIDA SHOES INTERNATIONAL | 29 WEST 56TH STREET | | | | NEW YORK | NY | 10019 | |
| 7170950 | Vidal, Daniel | Address on file | | | | | | | |
| 7170951 | Vides, Juana | Address on file | | | | | | | |
| 7170952 | VIDRICKSEN DISTRIBUTING CO INC | 1825 BAILEY ROAD | | | | SALINA | KS | 67401 | |
| 7170953 | Vieau, Jenee | Address on file | | | | | | | |
| 7170954 | Vieira, Nicole | Address on file | | | | | | | |
| 7170955 | Vieira, Stacie | Address on file | | | | | | | |
| 7189982 | Vielie, Sheldon | Address on file | | | | | | | |
| 7170956 | Viellieux, Ashley | Address on file | | | | | | | |
| 7170957 | Vien, Jessica | Address on file | | | | | | | |
| 7364579 | VIENNA GUTIERREZ | Address on file | | | | | | | |
| 7170958 | Vier, Whitney | Address on file | | | | | | | |
| 7170959 | Viera, Edna | Address on file | | | | | | | |
| 7189983 | Viera, Sandra | Address on file | | | | | | | |
| 7189984 | Viers, Brittany | Address on file | | | | | | | |
| 7170960 | Viertel, Roseanne | Address on file | | | | | | | |
| 7170961 | Vierzba, Lawrence | Address on file | | | | | | | |
| 7170962 | Vietor, Cole | Address on file | | | | | | | |
| 7293822 | VIETTI FOODS INC DIV OF ZWANENBE | 636 SOUTHGATE AVENUE | | | | NASHVILLE | TN | 37203 | |
| 7170963 | Vig, Brandon | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189985 | Viger, Tiffany | Address on file | | | | | | | |
| 7170964 | Vigil, Brianna | Address on file | | | | | | | |
| 7170965 | Vigil, Jaiden | Address on file | | | | | | | |
| 7170966 | Vigil, Katrina | Address on file | | | | | | | |
| 7170967 | Vigil, Raelynn | Address on file | | | | | | | |
| 7170968 | Vigil, Tammy | Address on file | | | | | | | |
| 7189986 | Vigil, Tracy | Address on file | | | | | | | |
| 7480753 | Vigilant Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480790 | Vigilant Insurance Company | c/o Chubb | Attn: Colatteral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480774 | Vigilant Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480714 | Vigilant Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480822 | Vigilant Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480700 | Vigilant Insurance Company | c/o Chubb | Adrienne Logan, Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480824 | Vigilant Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480774 | Vigilant Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480790 | Vigilant Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480714 | Vigilant Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480700 | Vigilant Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480762 | Vigilant Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480753 | Vigilant Insurance Company | c/o Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480780 | Vigilant Insurance Company | Chubb | Adrienne Logan, Legal Analyst | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480733 | Vigilant Insurance Company | Chubb | Adrienne Logan, Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480723 | Vigilant Insurance Company | Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480824 | Vigilant Insurance Company | Chubb | Adrienne Logan, Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480762 | Vigilant Insurance Company | Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480796 | Vigilant Insurance Company | Chubb | Adrienne Logan, Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7480796 | Vigilant Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480733 | Vigilant Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480780 | Vigilant Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480723 | Vigilant Insurance Company | Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7480822 | Vigilant Insurance Company | Duane Morris LLP | c/o Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7170969 | Vigo, Eric | Address on file | | | | | | | |
| 7170970 | VIGOR INTERNATIONAL (YANTAIN) | 9F NO 6 SEC 3 MING CHUAN E ROAD | | | | TAIPEI | ROC | | TAIWAN |
| 7293823 | VIGOR INTERNATIONAL HK LTD | 9F NO 6 SEC 3 MING CHUAN EAST ROAD | | | | TAIPEI | | | TAIWAN |
| 7189987 | Vigueras, Arturo | Address on file | | | | | | | |
| 7170971 | Vigus, Alexander | Address on file | | | | | | | |
| 7170972 | VIITION INTERNATIONAL CO LTD (HONG KONG) | 5/F TOWER 2 TERN CENTRE | 251 QUEENS ROAD C | | | | | | HONG KONG |
| 7170973 | Vijaykumar, Ashwini | Address on file | | | | | | | |
| 7170974 | Vik, Megan | Address on file | | | | | | | |
| 7189988 | Vik, Michael | Address on file | | | | | | | |
| 7364580 | VIKI S HALL | Address on file | | | | | | | |
| 7170975 | VIKING COCA COLA | 4610 RUSAN STREET | | | | ST CLOUD | MN | 56302 | |
| 7364581 | VIKING COCA COLA | PO BOX 806 | | | | ST CLOUD | MN | 56302 | |
| 7170976 | VIKING COCA COLA BOTTLING | 4610 RUSAN STREET | | | | ST CLOUD | MN | 56302-0000 | |
| 7170977 | VIKING COCA COLA BOTTLING | PO BOX 806 | | | | ST CLOUD | MN | 56302 | |
| 7170978 | VIKING COCA COLA OF FERGUS FALLS | 832 INDUSTRIAL PARK BLVD | | | | FERGUS FALLS | MN | 56537 | |
| 7618508 | Viking Coca-Cola | Eric Sweerin, Chief Financial Officer | 4610 Rusan Street N | | | St Cloud | MN | 56303 | |
| 7618508 | Viking Coca-Cola | PO Box 806 | | | | St Cloud | MN | 56302 | |
| 7364582 | VIKING DEVELOPMENT | | | | | | | | |
| 7364583 | VIKING SIGNS INC | 424 S DAVIS AVENUE | | | | LITCHFIELD | MN | 55355 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7364584 | VIKKI SWIFT | Address on file | | | | | | | |
| 7364585 | VIKTORIYA ZEMLYANSKA | Address on file | | | | | | | |
| 7170979 | VILAS CO TREASURER | 330 COURT STREET | | | | EAGLE RIVER | WI | 54521 | |
| 7364586 | VILAS LAATSCH | Address on file | | | | | | | |
| 7364587 | VILAYPHONE SAYVEO | Address on file | | | | | | | |
| 7189989 | Vilaysone, Nicole | Address on file | | | | | | | |
| 7189990 | Vilcapoma, Sandy | Address on file | | | | | | | |
| 7170980 | Vilez, Jarem | Address on file | | | | | | | |
| 7170987 | VILLA LIGHTING | PO BOX 15224 | | | | ST LOUIS | MO | 63110 | |
| 7194035 | Villa Lighting Supply Co Inc | 2929 Chouteau Ave. | | | | St. Louis | MO | 63103 | |
| 7364588 | VILLA LIGHTING SUPPLY INCORPOR | 2929 CHOUTEAU AVENUE | | | | ST LOUIS | MO | 63103-2903 | |
| 7170988 | VILLA LIGHTING SUPPLY INCORPORATED | 2929 CHOUTEAU AVENUE | | | | ST LOUIS | MO | 63103-2903 | |
| 7189991 | Villa Lozano, Luis | Address on file | | | | | | | |
| 7170989 | Villa Rendon, Dulce | Address on file | | | | | | | |
| 7170981 | Villa, Alondra | Address on file | | | | | | | |
| 7170982 | Villa, Jose | Address on file | | | | | | | |
| 7170983 | Villa, Judith | Address on file | | | | | | | |
| 7170984 | Villa, Kirk | Address on file | | | | | | | |
| 7170985 | Villa, Nathaniel | Address on file | | | | | | | |
| 7170986 | Villa, Rebecca | Address on file | | | | | | | |
| 7170990 | Villacorta Escobar, Karolina | Address on file | | | | | | | |
| 7170991 | Villafan, Maricela | Address on file | | | | | | | |
| 7170992 | Villafana, Jose | Address on file | | | | | | | |
| 7170993 | VILLAGE COMPANY LLC | 10000 VALLEY VIEW ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 7293824 | VILLAGE COMPANY LLC | 124 WEST COLUMBIA COURT | | | | CHASKA | MN | 55318 | |
| 7170994 | VILLAGE COMPANY LLC | 124 WEST COLUMBIA COURT | | | | CHASKA | MN | 55318 | |
| 7170995 | VILLAGE COMPANY LLC | PO BOX 1521 | | | | MINNEAPOLIS | MN | 55480 | |
| 7364589 | VILLAGE COMPANY LLC | 10000 VALLEY VIEW ROAD | | | | EDEN PRAIRIE | MN | 55344-0000 | |
| 7170996 | Village of Archbold, OH | 300 N. Defiance | | | | Archbold | OH | 43502 | |
| 7170997 | Village of Archbold, OH | P.O. Box 406 | | | | Archbold | OH | 43502-0406 | |
| 7170998 | Village of Brooklyn, MI | 121 N. Main St | | | | Brooklyn | MI | 49230 | |
| 7170999 | Village of Brooklyn, MI | P.O. BOX 90 | | | | BROOKLYN | MI | 49230-0090 | |
| 7171000 | Village of Dwight, IL | 209 SOUTH PRAIRIE AVENUE | | | | DWIGHT | IL | 60420 | |
| 7189992 | Village of Dwigth | Attn: City Attorney | 209 S. Prairie Ave | | | Dwight | IL | 60420 | |
| 7171001 | VILLAGE OF ELLSWORTH | 130 N. CHESTNUT STREET | | | | ELLSWORTH | WI | 54011 | |
| 7293825 | Village of Ellsworth | 598 Lucas Lane | | | | Ellsworth | WI | 54011 | |
| 7199182 | Village of Ellsworth | Attn: City Attorney | 130 North Chestnut Street | | | Ellsworth | WI | 54011 | |
| 7171002 | Village of Ellsworth, WI | 130 North Chestnut Street | | | | Ellsworth | WI | 54011 | |
| 7171003 | Village of Howard Water & Sewer Dept | 1336 Cornell Road | | | | Green Bay | WI | 54313 | |
| 7171004 | Village of Howard Water & Sewer Dept | P.O. BOX 12207 | | | | GREEN BAY | WI | 54307-2207 | |
| 7171005 | Village of Kalkaska, MI | 200 HYDE ST | | | | KALKASKA | MI | 49646-8253 | |
| 7231807 | Village of Kimberly | Herrling Clark Law Firm Ltd. | Attn: Charles D. Koehler, Attorney | 800 N. Lynndale Drive | | Appleton | WI | 54914 | |
| 7199183 | Village of Kimberly, Attorney's Office | Attn: City Attorney | 515 W. Kimberly Ave. | | | Kimberly | WI | 54136 | |
| 7171006 | Village of L anse, MI | 101 North Main Street | | | | L'anse | MI | 49946 | |
| 7171007 | VILLAGE OF LAKE HALLIE | 13136 30TH AVENUE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 7171008 | Village of Lake Hallie Public Works | 13034 COUNTY HIGHWAY OO | | | | CHIPPEWA FALLS | WI | 54729 | |
| 7189993 | Village of Minerva | Attn: City Attorney | City Hall | 209 N Market St | | Minerva | OH | 44657 | |
| 7171009 | Village of Montpelier, OH | 211 N Jonesville St | | | | Montpelier | OH | 43543 | |
| 7171010 | Village of Montpelier, OH | P.O. Box 148 | | | | Montpelier | OH | 43543-0148 | |
| 7201070 | Village of Plover | 2400 Post Road | PO Box 37 | | | Plover | WI | 54467 | |
| 7201070 | Village of Plover | Anderson, O'Brien, Bertz, Skrenes & Golla, LLP | 1257 Main Street | PO Box 228 | | Stevens Point | WI | 54481-0228 | |
| 7171011 | Village of Plover, WI | 2400 Post Road P.O. Box 37 | | | | Plover | WI | 54467 | |
| 7171012 | VILLAGE OF ROTHSCHILD | 211 GRAND AVENUE | | | | ROTHSCHILD | WI | 54474 | |
| 7171013 | Village of Sparta, MI | 156 East Division | | | | Sparta | MI | 49345 | |
| 7171014 | VILLAGE OF SUSSEX | N64W23760 MAIN STREET | | | | SUSSEX | WI | 53089 | |
| 7171015 | Village of Sussex, WI | N64 West 3760 Main St | | | | Sussex | WI | 53089 | |
| 7293826 | Village of Winneconne | 946 E. Main Street | | | | Winneconne | WI | 54986 | |
| 7171016 | Village of Winneconne, WI | 30 S. 1st Street | | | | Winneconne | WI | 54986 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171016 | Village of Winneconne, WI | PO Box 488 | | | | Winneconne | WI | 54986 | |
| 7171017 | Village of Winneconne, WI | PO BOX 488 | | | | WINNECONNE | WI | 54986 | |
| 7171018 | VILLAGE OF WOODSFIELD, OH | 221 SOUTH MAIN STREET | | | | WOODSFIELD | OH | 43793 | |
| 7171019 | Villagomez, Gilberto | Address on file | | | | | | | |
| 7171020 | Villagrana, Alize | Address on file | | | | | | | |
| 7171021 | Villalobos, Monalisa | Address on file | | | | | | | |
| 7171022 | Villalobos, Nicholas | Address on file | | | | | | | |
| 7171025 | Villalpando III, Patrick | Address on file | | | | | | | |
| 7171023 | Villalpando, Isaac | Address on file | | | | | | | |
| 7171024 | Villalpando, Jacob | Address on file | | | | | | | |
| 7171026 | Villamonte, Faith | Address on file | | | | | | | |
| 7189994 | Villanueva, Ariana | Address on file | | | | | | | |
| 7171027 | Villanueva, Ashley | Address on file | | | | | | | |
| 7171028 | Villanueva, Cari | Address on file | | | | | | | |
| 7171029 | Villanueva, Elvia | Address on file | | | | | | | |
| 7171030 | Villanueva, Gloria | Address on file | | | | | | | |
| 7171031 | Villanueva, Jacob | Address on file | | | | | | | |
| 7171032 | Villanueva, Kimberly | Address on file | | | | | | | |
| 7171033 | Villanueva, Manuela | Address on file | | | | | | | |
| 7171034 | Villanueva, Nora | Address on file | | | | | | | |
| 7171035 | Villanueva-Perez, Gricel | Address on file | | | | | | | |
| 7171036 | Villar, Catrina | Address on file | | | | | | | |
| 7171037 | Villareal, Alexandria | Address on file | | | | | | | |
| 7171038 | Villarreal, Adrian | Address on file | | | | | | | |
| 7171039 | Villarreal, Alejandra | Address on file | | | | | | | |
| 7171040 | Villarreal, Bianca | Address on file | | | | | | | |
| 7171041 | Villarreal, Jesus | Address on file | | | | | | | |
| 7171042 | Villarreal, Jordan | Address on file | | | | | | | |
| 7171043 | Villarreal, Mia | Address on file | | | | | | | |
| 7171044 | Villarreal, Sabrina | Address on file | | | | | | | |
| 7189995 | Villarreal, Vianise | Address on file | | | | | | | |
| 7121038 | Villas County News-Review | P.O Box 1929 | | | | Eagle River | WI | 54521 | |
| 7171045 | Villasana, Noemi | Address on file | | | | | | | |
| 7189996 | Villegas, Alani | Address on file | | | | | | | |
| 7171046 | Villegas, Cynthia | Address on file | | | | | | | |
| 7189997 | Villegas, Damian | Address on file | | | | | | | |
| 7189998 | Villegas, Dulce | Address on file | | | | | | | |
| 7171047 | Villegas, Jessica | Address on file | | | | | | | |
| 7171048 | Villegas, Lyan | Address on file | | | | | | | |
| 7171049 | Villegas, Natalie | Address on file | | | | | | | |
| 7171050 | Villela, Marissabell | Address on file | | | | | | | |
| 7189999 | Villenauve, Emily | Address on file | | | | | | | |
| 7171051 | Villi, Josh | Address on file | | | | | | | |
| 7190000 | Villwock, Tammy | Address on file | | | | | | | |
| 7171052 | Vils, Rita | Address on file | | | | | | | |
| 7190001 | Vilter, Starla | Address on file | | | | | | | |
| 7171053 | Vilwock, Amanda | Address on file | | | | | | | |
| 7364590 | VIN SCHWARTZ | Address on file | | | | | | | |
| 7190002 | Vin, Dary | Address on file | | | | | | | |
| 7364591 | VINCE GUZMAN | Address on file | | | | | | | |
| 7364592 | VINCENT ACKERMAN | Address on file | | | | | | | |
| 7190004 | Vincent Brown, Terrie | Address on file | | | | | | | |
| 7364593 | VINCENT DISALVO | Address on file | | | | | | | |
| 7364594 | VINCENT FRANCO | Address on file | | | | | | | |
| 7364595 | VINCENT JENSEN | Address on file | | | | | | | |
| 7364596 | VINCENT LEBRUN | Address on file | | | | | | | |
| 7364597 | VINCENT MCCOY | Address on file | | | | | | | |
| 7364598 | VINCENT MONTAZELLA | Address on file | | | | | | | |
| 7364599 | VINCENT PIEL JR. | Address on file | | | | | | | |
| 7364600 | VINCENT PROFITT | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7364601 | VINCENT R JOCHIM | Address on file | | | | | | | |
| 7364602 | VINCENT W BEACH | Address on file | | | | | | | |
| 7364603 | VINCENT WITTIG | Address on file | | | | | | | |
| 7171054 | Vincent, Andrea | Address on file | | | | | | | |
| 7171055 | Vincent, Brieanna | Address on file | | | | | | | |
| 7171056 | Vincent, Deanna | Address on file | | | | | | | |
| 7190003 | Vincent, Grace | Address on file | | | | | | | |
| 7171057 | Vincent, Grace | Address on file | | | | | | | |
| 7171058 | Vincent, Jessica | Address on file | | | | | | | |
| 7171059 | Vincent, Karen | Address on file | | | | | | | |
| 7171060 | Vincent, Kaylee | Address on file | | | | | | | |
| 7171061 | Vincent, Kylie | Address on file | | | | | | | |
| 7171062 | Vincent, Luke | Address on file | | | | | | | |
| 7171063 | Vincent, Samuel | Address on file | | | | | | | |
| 7171064 | Vincent, Tanner | Address on file | | | | | | | |
| 7171065 | Vincent, Tayler | Address on file | | | | | | | |
| 7171066 | Vincent, Tina | Address on file | | | | | | | |
| 7190005 | Vincent-Bellinger, Amanda | Address on file | | | | | | | |
| 7171067 | Vine, Monica | Address on file | | | | | | | |
| 7190006 | Vines, Nicholas | Address on file | | | | | | | |
| 7171068 | Viney, Lisa | Address on file | | | | | | | |
| 7171069 | Vinger, Corin | Address on file | | | | | | | |
| 7171070 | Vinich, Johnna | Address on file | | | | | | | |
| 7190007 | Vinnedge, Faith | Address on file | | | | | | | |
| 7171071 | Vinopal, Donna | Address on file | | | | | | | |
| 7190008 | Vinson, Dawn | Address on file | | | | | | | |
| 7171072 | Vinson, John | Address on file | | | | | | | |
| 7171073 | Vinson, Leon | Address on file | | | | | | | |
| 7293827 | VINTAGE ITALIA LLC | 513 MAIN STREET | | | | WINDERMERE | FL | 34786 | |
| 7171074 | VINTAGE ITALIA LLC | 513 MAIN STREET | | | | WINDERMERE | FL | 34786 | |
| 7171075 | VINTON LIVEWIRE | PO BOX 468 | | | | VINTON | IA | 52349-0468 | |
| 7171076 | Vinton Municipal Utilities | 214 E 2nd St | | | | Vinton | IA | 52349 | |
| 7171077 | Vinton Municipal Utilities | P.O. Box 529 | | | | Vinton | IA | 52349 | |
| 7171078 | VINTON NEWSPAPERS | PO BOX 468 | | | | VINTON | IA | 52349-0468 | |
| 7171079 | VINTON UNLIMITED | 310 A AVENUE | | | | VINTON | IA | 52349 | |
| 7190009 | Vinton, Cynthia | Address on file | | | | | | | |
| 7171080 | VINTON-SHELLSBURG HIGH SCHOOL | 210 WEST 21ST STREET | | | | VINTON | IA | 52349 | |
| 7190010 | Viol, Maxwell | Address on file | | | | | | | |
| 7364604 | VIOLA BOHLMAN | Address on file | | | | | | | |
| 7364606 | VIOLA GREENWOOD | Address on file | | | | | | | |
| 7364607 | VIOLA JOHNSON | Address on file | | | | | | | |
| 7364608 | VIOLA ROUSH | Address on file | | | | | | | |
| 7364609 | VIOLET ANDERSEN | Address on file | | | | | | | |
| 7364610 | VIOLET BURGE | Address on file | | | | | | | |
| 7364611 | VIOLET C SANDERSON | Address on file | | | | | | | |
| 7364612 | VIOLET GOUTY | Address on file | | | | | | | |
| 7364613 | VIOLET HAYDEN | Address on file | | | | | | | |
| 7364614 | VIOLET HOPKINS | Address on file | | | | | | | |
| 7364615 | VIOLET JONES | Address on file | | | | | | | |
| 7364616 | VIOLET LEE | Address on file | | | | | | | |
| 7364617 | VIOLET M KRELL | Address on file | | | | | | | |
| 7364618 | VIOLET UNDERHILL | Address on file | | | | | | | |
| 7364619 | VIOLET WENZEL | Address on file | | | | | | | |
| 7171081 | Violetta, Dakota | Address on file | | | | | | | |
| 7171082 | Viou, Emily | Address on file | | | | | | | |
| 7171083 | Vira, Kendall | Address on file | | | | | | | |
| 7171084 | Viramontes, Steven | Address on file | | | | | | | |
| 7171085 | Virden, Patricia | Address on file | | | | | | | |
| 7364620 | VIRGIE BLIGH | Address on file | | | | | | | |
| 7364621 | VIRGIL BOSWORTH | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7364622 | VIRGIL DIETMEIER | Address on file | | | | | | | |
| 7364623 | VIRGIL E BENNETT | Address on file | | | | | | | |
| 7364624 | VIRGIL FURROW | Address on file | | | | | | | |
| 7364625 | VIRGIL HARMDIERKS | Address on file | | | | | | | |
| 7364626 | VIRGIL MEINTS | Address on file | | | | | | | |
| 7364627 | VIRGIL PLUNKETT | Address on file | | | | | | | |
| 7364628 | VIRGIL SNYDER | Address on file | | | | | | | |
| 7171086 | Virgillito, Samantha | Address on file | | | | | | | |
| 7364629 | VIRGINA MEYER | Address on file | | | | | | | |
| 7364630 | VIRGINA MONTGOMERY | Address on file | | | | | | | |
| 7364631 | VIRGINIA (GE SHEPHERD | Address on file | | | | | | | |
| 7364632 | VIRGINIA (GI SCHLECHT | Address on file | | | | | | | |
| 7364633 | VIRGINIA A. BUSCHMANN | Address on file | | | | | | | |
| 7364634 | VIRGINIA BAUTISTALOPEZ | Address on file | | | | | | | |
| 7364635 | VIRGINIA BAYNE | Address on file | | | | | | | |
| 7364636 | VIRGINIA BEIVIR | Address on file | | | | | | | |
| 7364637 | VIRGINIA BEST | Address on file | | | | | | | |
| 7364638 | VIRGINIA CHEEK | Address on file | | | | | | | |
| 7364639 | VIRGINIA ERMELING | Address on file | | | | | | | |
| 7293828 | VIRGINIA GIFT BRANDS SMITH MT | 1000 DILLARD DRIVE | | | | FOREST | VA | 24551 | |
| 7171087 | VIRGINIA GIFT BRANDS SMITH MT | 1000 DILLARD DRIVE | | | | FOREST | VA | 24551 | |
| 7171088 | VIRGINIA GIFT BRANDS SMITH MT | PO BOX 934101 | | | | ATLANTA | GA | 31193-4101 | |
| 7364640 | VIRGINIA HEREK | Address on file | | | | | | | |
| 7364641 | VIRGINIA JAMES | Address on file | | | | | | | |
| 7364642 | VIRGINIA JENNAWAY | Address on file | | | | | | | |
| 7364643 | VIRGINIA JESCHKE | Address on file | | | | | | | |
| 7364644 | VIRGINIA L BALES | Address on file | | | | | | | |
| 7364645 | VIRGINIA LARKIN | Address on file | | | | | | | |
| 7364646 | VIRGINIA LEADENS | Address on file | | | | | | | |
| 7364647 | VIRGINIA MAESTAS | Address on file | | | | | | | |
| 7364648 | VIRGINIA MARTINY | Address on file | | | | | | | |
| 7364649 | VIRGINIA MEYER | Address on file | | | | | | | |
| 7364650 | VIRGINIA NYLEN | Address on file | | | | | | | |
| 7364651 | VIRGINIA O'BRIEN | Address on file | | | | | | | |
| 7364652 | VIRGINIA PEREZ | Address on file | | | | | | | |
| 7364653 | VIRGINIA ROGERS | Address on file | | | | | | | |
| 7364654 | VIRGINIA SCHULTZ | Address on file | | | | | | | |
| 7364655 | VIRGINIA SWEDERSKE | Address on file | | | | | | | |
| 7364656 | VIRGINIA WHEELER | Address on file | | | | | | | |
| 7364657 | VIRGINIA WILLDEN | Address on file | | | | | | | |
| 7364658 | VIRGINIA WILMARTH | Address on file | | | | | | | |
| 7364659 | VIRGINIA WINSCHER | Address on file | | | | | | | |
| 7364660 | VIRGLE JEANE | Address on file | | | | | | | |
| 7171089 | VIRIDIAM LLC | 3030 LOWELL DRIVE | | | | GREEN BAY | WI | 54311 | |
| 7364661 | VIRIDIANA RAMIREZ | Address on file | | | | | | | |
| 7364662 | VIRIRIANA BLANCO | Address on file | | | | | | | |
| 7364663 | VIRLOW HADDON | Address on file | | | | | | | |
| 7293829 | VIRMAX LLC | 10923-25 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | |
| 7171090 | VIRMAX LLC | 10923-25 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | |
| 7171091 | Virnala, Jaden | Address on file | | | | | | | |
| 7171092 | Virts, Peyton | Address on file | | | | | | | |
| 7171093 | Virtues, Anne | Address on file | | | | | | | |
| 7190011 | Vis, Susan | Address on file | | | | | | | |
| 7171094 | Visaya, Myka | Address on file | | | | | | | |
| 7171096 | Visco, Roman | Address on file | | | | | | | |
| 7171095 | Visco, Roman | Address on file | | | | | | | |
| 7171097 | Vise, Samantha | Address on file | | | | | | | |
| 7190012 | Viseth, Jody | Address on file | | | | | | | |
| 7171098 | Visger, Kathy | Address on file | | | | | | | |
| 7171099 | Visger, Levi | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171100 | Visger, Marshall | Address on file | | | | | | | |
| 7293830 | VISINI USA | 136 N GRAND AVENUE UNIT 330 | | | | WEST COVINA | CA | 91791 | |
| 7293831 | Vision Architecture | PO Box 224 | | | | Neenah | WI | 54956 | |
| 7171101 | VISION CONCEPTS | 1740 COLLEGE WAY | | | | FERGUS FALLS | MN | 56537 | |
| 7293832 | Vision Concepts | 622 Roosevelt Road | | | | St Cloud | MN | 56301 | |
| 7171102 | VISION COUNCIL | VISION COUNCIL OF AMERICA | SUITE 700 | 225 REINEKERS LANE | | ALEXANDRIA | VA | 22314 | |
| 7225541 | Vision Ease | 651 E. Corporate Dr. | | | | Lewisville | TX | 75057 | |
| 7293833 | Vision Ease | 7000 Sunwood Dr | | | | Ramsey | MN | 55303 | |
| 7225541 | Vision Ease | NW 6083 | PO Box 1450 | | | Minneapolis | MN | 55485 | |
| 7171103 | VISION EASE LENS | 7000 SUNWOOD DR NW | | | | ANOKA | MN | 55303-5160 | |
| 7171104 | VISION EASE LENS | 7000 SUNWOOD DRIVE NW | | | | RAMSEY | MN | 55303-5160 | |
| 7364664 | VISION EASE LENS | NW 6083 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6083 | |
| 7171105 | VISION EASE LENS INSIGHT EQUITY | NW 6083 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6083 | |
| 7171106 | VISION II THEATRE | 327 N MAIN STREET | | | | CHARITON | IA | 50049 | |
| 7171107 | Visoso, Rachel | Address on file | | | | | | | |
| 7171108 | Vissers, James | Address on file | | | | | | | |
| 7473254 | Vista Outdoor Sales LLC | Melanie McIntyre, Associate General Counsel | 9200 Cody Street | | | Overland Park | KS | 66214 | |
| 7473254 | Vista Outdoor Sales LLC | Terri Braddock, Controller | 6333 N. State Hwy. 161 Suite 300 | | | Irving | TX | 75038 | |
| 7190013 | Vistain, Brant | Address on file | | | | | | | |
| 7293834 | Vistakon Corp J & J | 7500 Centurion Parkwy | | | | Jacksonville | FL | 32256 | |
| 7171109 | VISTAKON INCORPORATED | JOHNSON & JOHNSON VISION CARE | 5855 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7171110 | VISTAKON INCORPORATED | PO BOX 10157 | | | | JACKSONVILLE | FL | 32247-0157 | |
| 7293835 | VISUAL LAND INCORPORATED | 17785 CENTER COURT DRIVE #670 | | | | CERRITOS | CA | 90703 | |
| 7293836 | VITABATH INC | 333 RIMROCK ROAD | | | | TORONTO | ON | M3J 3J9 | Canada |
| 7171111 | VITABATH INC | 333 RIMROCK ROAD | | | | TORONTO | ON | M3J 3J9 | CANADA |
| 7190014 | Vital, Saraid | Address on file | | | | | | | |
| 7171112 | Vitale, Tristan | Address on file | | | | | | | |
| 7293837 | VITALS INTERNATIONAL GROUP | 10781 FORBES AVE | | | | GARDEN GROVE | CA | 92843-0000 | |
| 7190015 | Vitense, Brittany | Address on file | | | | | | | |
| 7364665 | VITO BRUGETTI | | | | | | | | |
| 7171113 | VIVA DISTRIBUTING LLC | 2000 BERING DRIVE STE 400 | | | | HOUSTON | TX | 77057 | |
| 7171114 | VIVA DISTRIBUTING LLC | PO BOX 679173 | | | | DALLAS | TX | 75267-9173 | |
| 7171115 | VIVA INTERNATIONAL GROUP | VIVA OPTIQUE | PO BOX 798161 | | | ST LOUIS | MO | 63179-8000 | |
| 7171116 | Viveiros, Pamela | Address on file | | | | | | | |
| 7171117 | Viveiros, Roberto | Address on file | | | | | | | |
| 7364666 | VIVIAN CLUFF | Address on file | | | | | | | |
| 7364667 | VIVIAN FISHER | Address on file | | | | | | | |
| 7364668 | VIVIAN GDANOV-HARRIS | Address on file | | | | | | | |
| 7364669 | VIVIAN HANSEN | Address on file | | | | | | | |
| 7364670 | VIVIAN HEIDEMAN | Address on file | | | | | | | |
| 7364671 | VIVIAN LIPSEY | Address on file | | | | | | | |
| 7364672 | VIVIAN MASON | Address on file | | | | | | | |
| 7364673 | VIVIAN NGUYEN | Address on file | | | | | | | |
| 7364674 | VIVIAN POSTL | Address on file | | | | | | | |
| 7364675 | VIVIAN SANNES | Address on file | | | | | | | |
| 7364676 | VIVIAN THOMAS | Address on file | | | | | | | |
| 7364677 | VIVIAN VOTAVA | Address on file | | | | | | | |
| 7364678 | VIVIAN WASHINGTON | Address on file | | | | | | | |
| 7171118 | Vivier, Judy | Address on file | | | | | | | |
| 7190016 | Vivoda, Jill | Address on file | | | | | | | |
| 7364679 | VIXAY KUE | Address on file | | | | | | | |
| 7190017 | Vizer, Samantha | Address on file | | | | | | | |
| 7364680 | VJOSA ZEKA | Address on file | | | | | | | |
| 7190018 | Vlaanderen, Scott | Address on file | | | | | | | |
| 7364681 | VLADISLOV(JI LEGNER | Address on file | | | | | | | |
| 7171119 | Vlasak, Chelsea | Address on file | | | | | | | |
| 7293838 | VLC DISTRIBUTION COMPANY | 16255 PORT NW #150 | | | | HOUSTON | TX | 77041 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171120 | VLC DISTRIBUTION COMPANY | 16255 PORT NW #150 | | | | HOUSTON | TX | 77041 | |
| 7171121 | VLC DISTRIBUTION COMPANY | 16255 PORT NW #150E | | | | HOUSTON | TX | 77041 | |
| 7293839 | VO TOYS INCORPORATED | 420 S 5TH STREET | | | | HARRISON | NJ | 07029-2225 | |
| 7190019 | Vo, Ashley | Address on file | | | | | | | |
| 7190020 | Voboril, James | Address on file | | | | | | | |
| 7190021 | Voboril, Kassandra | Address on file | | | | | | | |
| 7364682 | VOCATION REHABILITATION SERVICES | Address on file | | | | | | | |
| 7190022 | Vock, Ceanna | Address on file | | | | | | | |
| 7171122 | Vock, Kurtus | Address on file | | | | | | | |
| 7171123 | Vocu, Jacob | Address on file | | | | | | | |
| 7171124 | Voda, Mitchell | Address on file | | | | | | | |
| 7171125 | Vodak, Jenesa | Address on file | | | | | | | |
| 7171126 | Vodicka, Kent | Address on file | | | | | | | |
| 7190023 | Voegele, Kim | Address on file | | | | | | | |
| 7190024 | Voegeli, Taylor | Address on file | | | | | | | |
| 7171127 | Voelkel, Collier | Address on file | | | | | | | |
| 7171128 | Voelker, Casey | Address on file | | | | | | | |
| 7190025 | Voelker, Dylan | Address on file | | | | | | | |
| 7171129 | Voelker, Jason | Address on file | | | | | | | |
| 7171130 | Voelker, Jayne | Address on file | | | | | | | |
| 7190026 | Voelker, Katrina | Address on file | | | | | | | |
| 7171131 | Voelker, Kayla | Address on file | | | | | | | |
| 7171132 | Voeller, Rebecca | Address on file | | | | | | | |
| 7190027 | Voeller, Scott | Address on file | | | | | | | |
| 7190028 | Voeltner, Bryan | Address on file | | | | | | | |
| 7171133 | Voeltz, Victoria | Address on file | | | | | | | |
| 7171134 | Voge, Joyce | Address on file | | | | | | | |
| 7564997 | Vogel Bros. Building Co | 2701 Packers Ave. | Po Box 7696 | | | Madison | WI | 53707 | |
| 7171135 | Vogel, Allie | Address on file | | | | | | | |
| 7171136 | Vogel, Bryce | Address on file | | | | | | | |
| 7171137 | Vogel, Christina | Address on file | | | | | | | |
| 7171138 | Vogel, David | Address on file | | | | | | | |
| 7190029 | Vogel, Erica | Address on file | | | | | | | |
| 7171139 | Vogel, Heather | Address on file | | | | | | | |
| 7190030 | Vogel, Isaac | Address on file | | | | | | | |
| 7171141 | Vogel, Jessica | Address on file | | | | | | | |
| 7171140 | Vogel, Jessica | Address on file | | | | | | | |
| 7190031 | Vogel, Karen | Address on file | | | | | | | |
| 7190032 | Vogel, Katrina | Address on file | | | | | | | |
| 7171142 | Vogel, Keisha | Address on file | | | | | | | |
| 7190033 | Vogel, Marah | Address on file | | | | | | | |
| 7190034 | Vogel, Maryanne | Address on file | | | | | | | |
| 7171143 | Vogel, Paige | Address on file | | | | | | | |
| 7190035 | Vogel, Stephanie | Address on file | | | | | | | |
| 7190036 | Vogel, Viola | Address on file | | | | | | | |
| 7171144 | Vogeler, Madisen | Address on file | | | | | | | |
| 7171145 | Vogeler, Natalie | Address on file | | | | | | | |
| 7190037 | Vogelgesang, Tareia | Address on file | | | | | | | |
| 7190038 | Vogelmann, Olivia | Address on file | | | | | | | |
| 7190039 | Vogels, Lorie | Address on file | | | | | | | |
| 7171146 | Vogler, Andrew | Address on file | | | | | | | |
| 7171147 | Vogler, Christopher | Address on file | | | | | | | |
| 7190040 | Vogler, Roxanne | Address on file | | | | | | | |
| 7366135 | VOGT, DAN | Address on file | | | | | | | |
| 7171148 | Vogt, Erin | Address on file | | | | | | | |
| 7171149 | Vogt, Siobhan | Address on file | | | | | | | |
| 7171150 | Vogts, Kati | Address on file | | | | | | | |
| 7171151 | Vogts, Tristan | Address on file | | | | | | | |
| 7293840 | VOGUE INTERNATIONAL | 311 PARK PLACE BLVD SUITE 500 | | | | CLEARWATER | FL | 33759 | |
| 7171152 | VOGUE INTERNATIONAL | 311 PARK PLACE BLVD SUITE 500 | | | | CLEARWATER | FL | 33759 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171153 | VOGUE INTERNATIONAL | TODD CHRISTOPHER INTERNATIONAL | 311 PARK PLACE BLVD SUITE 500 | | | CLEARWATER | FL | 33759-0000 | |
| 7293841 | VOGUESTRAP | 5809 FOSTER AVENUE | | | | BROOKLYN | NY | 11234 | |
| 7171154 | Vohwinkel, Sheyenne | Address on file | | | | | | | |
| 7171155 | Voichoskie, Alexandra | Address on file | | | | | | | |
| 7171156 | Voie, Jordan | Address on file | | | | | | | |
| 7171157 | Voights, Elizabeth | Address on file | | | | | | | |
| 7171158 | Voights, Marie | Address on file | | | | | | | |
| 7171159 | Voigt, Brian | Address on file | | | | | | | |
| 7171160 | Voigt, Carolyn | Address on file | | | | | | | |
| 7190041 | Voigt, Emily | Address on file | | | | | | | |
| 7190042 | Voigt, James | Address on file | | | | | | | |
| 7171161 | Voigt, Jordan | Address on file | | | | | | | |
| 7190043 | Voigt, Megan | Address on file | | | | | | | |
| 7171162 | Voigt, Nicole | Address on file | | | | | | | |
| 7171163 | Voissem, Tyler | Address on file | | | | | | | |
| 7171164 | Voit, Joshua | Address on file | | | | | | | |
| 7171165 | Voit, Rachel | Address on file | | | | | | | |
| 7564998 | Voith Paper Fabric & Roll Systems Inc. | C/o G B S Accounting- A P(Vpun) | Po Box 15639 | | | York | PA | 17405 | |
| 7564999 | Voith Paper Fabrics | P O Box 8899 | | | | Appleton | WI | 05912 | |
| 7565000 | Voith Paper Inc. | C/o G B S Accounting - A P (Vpaw) | Po Box 15639 | | | York | PA | 17405 | |
| 7171166 | Vojvodich, Pamela | Address on file | | | | | | | |
| 7190044 | Volcheck, Timothy | Address on file | | | | | | | |
| 7190045 | Vold, Stephanie | Address on file | | | | | | | |
| 7171167 | Volesky, Noah | Address on file | | | | | | | |
| 7190046 | Volhard, Madeline | Address on file | | | | | | | |
| 7171168 | Volinek, Brittney | Address on file | | | | | | | |
| 7190047 | Volk, Shirley | Address on file | | | | | | | |
| 7364683 | VOLK/ SHIRLEY D | Address on file | | | | | | | |
| 7171169 | Volkening, Jade | Address on file | | | | | | | |
| 7364684 | VOLKER FREIMANN | Address on file | | | | | | | |
| 7364685 | VOLKMAN PLUMBING & HEATING INC | 211 S 3RD STREET | | | | NORFOLK | NE | 68701 | |
| 7190048 | Volkman, Alisa | Address on file | | | | | | | |
| 7190049 | Volkman, Angela | Address on file | | | | | | | |
| 7171170 | Volkman, Brittany | Address on file | | | | | | | |
| 7171171 | Volkman, Crissy | Address on file | | | | | | | |
| 7190050 | Volkman, Kaylene | Address on file | | | | | | | |
| 7171172 | Volkmann, Samantha | Address on file | | | | | | | |
| 7171173 | Volkmuth, Alexandra | Address on file | | | | | | | |
| 7171174 | Volkmuth, Rachael | Address on file | | | | | | | |
| 7190051 | Volk-Peacock, Breht | Address on file | | | | | | | |
| 7171175 | Voll, Katherine | Address on file | | | | | | | |
| 7171176 | Vollan, Dakota | Address on file | | | | | | | |
| 7171177 | Vollbracht, Angela | Address on file | | | | | | | |
| 7171178 | Voller, John | Address on file | | | | | | | |
| 7190052 | Vollert, Ryan | Address on file | | | | | | | |
| 7190053 | Vollin, Rosie | Address on file | | | | | | | |
| 7565001 | Vollrath Co. Llc | Attn: Karen Stelton | 502 Hwy 67 | | | Kiel | WI | 53042-1650 | |
| 7190054 | Vollrath, Christine | Address on file | | | | | | | |
| 7171179 | Vollrath, Hailey | Address on file | | | | | | | |
| 7190055 | Vollrath, Kathy | Address on file | | | | | | | |
| 7190056 | Vollstedt, Kimberly | Address on file | | | | | | | |
| 7190057 | Volp, Caleb | Address on file | | | | | | | |
| 7171180 | Volpentesta, Ashley | Address on file | | | | | | | |
| 7171181 | VOLUMATIC LTD | PARK RIDGE PLAZA | 350 S NORTHWEST HIGHWAY SUITE 300 | | | PARK RIDGE | IL | 60068 | |
| 7171182 | Volz, Joseph | Address on file | | | | | | | |
| 7190058 | Volz, Kimberly | Address on file | | | | | | | |
| 7190059 | Volz, Maya | Address on file | | | | | | | |
| 7190060 | Von Arx, Lucas | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171183 | Von Brevern, Allison | Address on file | | | | | | | |
| 7171184 | Von Bruenchenhein, Georgia | Address on file | | | | | | | |
| 7171185 | Von Busch, Nicholas | Address on file | | | | | | | |
| 7364686 | VON DAHL | Address on file | | | | | | | |
| 7171186 | Von Deck, James | Address on file | | | | | | | |
| 7190061 | Von Elling, Deveney | Address on file | | | | | | | |
| 7190062 | Von Ende, Amanda | Address on file | | | | | | | |
| 7171187 | Von Eschen, Tristan | Address on file | | | | | | | |
| 7171188 | Von Haden, Alison | Address on file | | | | | | | |
| 7171189 | Von Hagel, Hannah | Address on file | | | | | | | |
| 7171190 | Von Mende, Paige Kylee | Address on file | | | | | | | |
| 7171191 | VON MOSEL | VON L MOSEL | PO BOX 213 | | | O NEILL | NE | 68763 | |
| 7293842 | Von Mosel | Address on file | | | | | | | |
| 7364687 | VON NIELSEN | Address on file | | | | | | | |
| 7364688 | VON POAGE | Address on file | | | | | | | |
| 7190063 | Von Seht, Amy | Address on file | | | | | | | |
| 7171192 | Von Toussaint, Jonathon | Address on file | | | | | | | |
| 7171193 | Vonbargen, Dylan | Address on file | | | | | | | |
| 7171194 | Vondal, Heather | Address on file | | | | | | | |
| 7171195 | Vondall, Daniel | Address on file | | | | | | | |
| 7171196 | Vonderlieth, Penelope | Address on file | | | | | | | |
| 7190064 | Vondrak, Mary | Address on file | | | | | | | |
| 7171197 | Vondran, Kiara | Address on file | | | | | | | |
| 7171198 | Vonehwegen, Shirley | Address on file | | | | | | | |
| 7171199 | Voneye, Gary | Address on file | | | | | | | |
| 7171200 | Vongkiasone, Vongdouane | Address on file | | | | | | | |
| 7171201 | Vongpanya, Vatsanah | Address on file | | | | | | | |
| 7171202 | Vongunten, Brandie | Address on file | | | | | | | |
| 7171203 | Vongxay, Alicia | Address on file | | | | | | | |
| 7171204 | Vonholtum, Shay | Address on file | | | | | | | |
| 7364689 | VONIS A KEEBAUGH | Address on file | | | | | | | |
| 7190065 | Vonlanken, Jacob | Address on file | | | | | | | |
| 7190066 | Vonloh, Lynn | Address on file | | | | | | | |
| 7364690 | VONNA SWEET | Address on file | | | | | | | |
| 7364691 | VONNIE SEABOY | Address on file | | | | | | | |
| 7364692 | VONNIE SELLARS | Address on file | | | | | | | |
| 7190067 | Vonschrader, Kalley | Address on file | | | | | | | |
| 7190068 | Vonwyl, Ryan | Address on file | | | | | | | |
| 7190069 | Voorhees, John | Address on file | | | | | | | |
| 7190070 | Voorhees, Jordan | Address on file | | | | | | | |
| 7171205 | Voorhees, Reilly | Address on file | | | | | | | |
| 7293843 | VOORTMAN COOKIES | 4475 N SERVICE ROAD | | | | BURLINGTON | ON | L7R 4L4 | Canada |
| 7171206 | VOORTMAN COOKIES | 4475 NORTH SERVICE ROAD | PO BOX 5206 | | | BURLINGTON | ON | L7R 4X7 | CANADA |
| 7171207 | VOORTMAN COOKIES | PO BOX 4562 | | | | BUFFALO | NY | 14240-4562 | |
| 7171208 | Vorce, Nicole | Address on file | | | | | | | |
| 7190071 | Vorderbruggen, Bonnie | Address on file | | | | | | | |
| 7171209 | Vorin, Darlene | Address on file | | | | | | | |
| 7190072 | Vork, James | Address on file | | | | | | | |
| 7171210 | Vornbrock, Lindsay | Address on file | | | | | | | |
| 7171211 | Vorpahl, Jacqueline | Address on file | | | | | | | |
| 7190073 | Vorpahl, Sharon | Address on file | | | | | | | |
| 7364693 | VORPAHL/ JACKIE | Address on file | | | | | | | |
| 7364694 | VORTEX DOORS | COVERING 8 WESTERN STATES | | | | IRVINE | CA | 92618 | |
| 7190074 | Vortherms, Morgan | Address on file | | | | | | | |
| 7171212 | Vortherms, Raymond | Address on file | | | | | | | |
| 7171213 | Vorwaller, Taylor | Address on file | | | | | | | |
| 7171214 | Vos, Alexander | Address on file | | | | | | | |
| 7171215 | Vos, Alexis | Address on file | | | | | | | |
| 7171216 | Vos, Aleysha | Address on file | | | | | | | |
| 7190075 | Vos, Arianna | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190076 | Vos, Molly | Address on file | | | | | | | |
| 7171217 | Vos, Whitney | Address on file | | | | | | | |
| 7190077 | Vosen-Shorten, Sheila | Address on file | | | | | | | |
| 7171218 | Voshart, Christina | Address on file | | | | | | | |
| 7171219 | Voshart, Pamela | Address on file | | | | | | | |
| 7190078 | Voshell, Madison | Address on file | | | | | | | |
| 7190079 | Vosika, Lori | Address on file | | | | | | | |
| 7171229 | VOSS DISTRIBUING LLC | 1710 E GUTHRIE AVENUE SUITE E | | | | DES MOINES | IA | 50316-2155 | |
| 7473194 | Voss Distributing LLC | 5109 NE 17th St | | | | Des Moines | IA | 50313 | |
| 7171230 | VOSS DISTRIBUTING LLC | 5109 NE 17TH STREET | | | | DES MOINES | IA | 50313 | |
| 7364695 | VOSS DISTRIBUTING LLC | VICE PRESIDENT OF SALES | 1710 E GUTHRIE SUITE E | | | DES MOINES | IA | 50316 | |
| 7171220 | Voss, Adam | Address on file | | | | | | | |
| 7190080 | Voss, Ashton | Address on file | | | | | | | |
| 7171221 | Voss, Brooke | Address on file | | | | | | | |
| 7171222 | Voss, Cameron | Address on file | | | | | | | |
| 7171223 | Voss, Ethan | Address on file | | | | | | | |
| 7171224 | Voss, Heather | Address on file | | | | | | | |
| 7171225 | Voss, Jaime | Address on file | | | | | | | |
| 7190081 | Voss, Kelly | Address on file | | | | | | | |
| 7190082 | Voss, Marcia | Address on file | | | | | | | |
| 7171226 | Voss, Melinda | Address on file | | | | | | | |
| 7171227 | Voss, Melissa | Address on file | | | | | | | |
| 7171228 | Voss, Sarah | Address on file | | | | | | | |
| 7190083 | Vossekuil, Kayden | Address on file | | | | | | | |
| 7190084 | Vostad, Dina | Address on file | | | | | | | |
| 7190085 | Vought, Cody | Address on file | | | | | | | |
| 7171231 | VPO SERVICES LLC | 28697 PIENZA COURT | | | | BONITA SPRINGS | FL | 34135 | |
| 7190086 | Vredenburg, Connie | Address on file | | | | | | | |
| 7171232 | Vrooman, Heather | Address on file | | | | | | | |
| 7171233 | Vruwink, Erin | Address on file | | | | | | | |
| 7293844 | VS SPORT LIMITED | 530 7TH AVENUE ROOM 703 | | | | NEW YORK CITY | NY | 10018 | |
| 7364696 | VSP VISION CARE | Address on file | | | | | | | |
| 7171234 | VTECH COMMUNICATIONS | 8770 SW NIMBUS SUITE B | | | | BEAVERTON | OR | 97008 | |
| 7293845 | VTECH COMMUNICATIONS | 8770 SW NIMBUS SUITE B | | | | BEAVERTON | OR | 97008 | |
| 7171235 | VTECH COMMUNICATIONS | 9590 SW GEMINI DRIVE #120 | | | | BEAVERTON | OR | 97008-7109 | |
| 7171236 | VTECH COMMUNICATIONS | NW 7858 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7858 | |
| 7171237 | VTECH COMMUNICATIONS INC | DEPT 5401 5402 5403 5405 | | | | BEAVERTON | OR | 97008 | |
| 7293846 | VTECH ELECTRONICS NORTH AMERICA | 1155 W DUNDEE ROAD STE 130 | | | | ARLINGTON HEIGHTS | IL | 60004-1454 | |
| 7171238 | VTECH ELECTRONICS NORTH AMERICA L L C | 1155 W DUNDEE ROAD STE 130 | | | | ARLINGTON HEIGHTS | IL | 60004-1454 | |
| 7171239 | VTECH ELECTRONICS NORTH AMERICA L L C | ATTN ACCOUNTS RECEIVABLE | 1156 W SHURE DRIVE STE 200 | | | ARLINGTON HEIGHTS | IL | 60004-0000 | |
| 7171240 | VTECH ELECTRONICS NORTH AMERICA L L C | PO BOX 201221 | | | | DALLAS | TX | 75320-1221 | |
| 7171241 | Vu, Truong | Address on file | | | | | | | |
| 7364697 | VUE HER | Address on file | | | | | | | |
| 7190087 | Vue, Acalud | Address on file | | | | | | | |
| 7171242 | Vue, Alyssa | Address on file | | | | | | | |
| 7171243 | Vue, Andy | Address on file | | | | | | | |
| 7171244 | Vue, Blong | Address on file | | | | | | | |
| 7190088 | Vue, Charying | Address on file | | | | | | | |
| 7171245 | Vue, Chelsea | Address on file | | | | | | | |
| 7171246 | Vue, Golsee | Address on file | | | | | | | |
| 7190089 | Vue, Johnson | Address on file | | | | | | | |
| 7171247 | Vue, Justin | Address on file | | | | | | | |
| 7171248 | Vue, Leslie | Address on file | | | | | | | |
| 7171249 | Vue, Lisa | Address on file | | | | | | | |
| 7171250 | Vue, Mai | Address on file | | | | | | | |
| 7171251 | Vue, Mai Chery | Address on file | | | | | | | |
| 7171252 | Vue, May | Address on file | | | | | | | |
| 7171253 | Vue, Pa Ntsa | Address on file | | | | | | | |
| 7171254 | Vue, Sevenstars | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171255 | Vue, Soua | Address on file | | | | | | | |
| 7171256 | Vue, Vianna | Address on file | | | | | | | |
| 7171257 | Vue, Yang | Address on file | | | | | | | |
| 7171258 | Vue, Zab | Address on file | | | | | | | |
| 7171259 | Vujasinovic, Jovana | Address on file | | | | | | | |
| 7171260 | Vukasin, Jennifer | Address on file | | | | | | | |
| 7190090 | Vukobrat, Amy | Address on file | | | | | | | |
| 7171261 | Vuksan, Erin | Address on file | | | | | | | |
| 7293847 | VUPOINT SOLUTIONS | 17583 RAILROAD STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 7364698 | VYLINDA STARK | Address on file | | | | | | | |
| 7171262 | Vyve Broadband | PO BOX 258843 | | | | OKLAHOMA CITY | OK | 73125-8843 | |
| 7171263 | Vyve Broadband | Reckson Executive Park | Four International Drive, Suite 330 | | | Rye Brook | NY | 10573 | |
| 7171264 | Vyvey, Shannon | Address on file | | | | | | | |
| 7293848 | W & W CONCEPTS INC DBA PER SEPTI | 4890 S ALAMEDA STREET | | | | VERNON | CA | 90058 | |
| 7565002 | W A State Dept Of Ecology | P.O. Box 47612 | | | | Olympia | WA | 98504-7612 | |
| 7293849 | W APPLIANCE CO LLC | 1356 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7171265 | W APPLIANCE CO LLC | 1356 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7171266 | W APPLIANCE CO LLC | WELLS FARGO | PO BOX 842932 | | | BOSTON | MA | 02284-2932 | |
| 7591071 | W Appliance Company LLC | Attn: Michael Jemal, President | 1356 Broadway-6th Floor | | | New York | NY | 10018 | |
| 7591071 | W Appliance Company LLC | Neal Gerber & Eisenberg LLP | Attn: Rudy Radasevich | Two N. LaSalle Street, Suite 1700 | | Chicago | IL | 60602 | |
| 7621186 | W Appliance Company LLC | Neal, Gerber & Eisenberg LLP | Attn: Robert Radasevich | Two North LaSalle Street | Suite 1700 | Chicago | IL | 60602-3801 | |
| 7364699 | W DAVID HOYT | Address on file | | | | | | | |
| 7293850 | W E BASSETT COMPANY | 100 TRAP FALLS ROAD | | | | SHELTON | CT | 06484 | |
| 7293851 | W G & R MATTRESS FACTORY | 900 CHALLENGER DRIVE | | | | GREEN BAY | WI | 54311-8399 | |
| 7171267 | W O W DISTRIBUTING | PO BOX 88833 | | | | MILWAUKEE | WI | 53288-0833 | |
| 7565003 | W O W Logistics | 1450 Mcmahon Drive | | | | Neenah | WI | 54956 | |
| 7565004 | W R R Environmental Services Co, In | 5200 Ryder Rd | | | | Eau Claire | WI | 54701 | |
| 7171268 | W W GRAINGER | LEVI ROSKOM | 751 MORRIS AVENUE | | | GREEN BAY | WI | 54307 | |
| 7293852 | W.A. Enterprises, LLC | 17419 Riveria Drive | | | | Omaha | NE | 68136 | |
| 7190091 | W.A. Enterprises, LLC | 17419 Riveria Drive | | | | Omaha | NE | 68136 | |
| 7190092 | W.A. Enterprises, LLC | 17419 Riveria Drive | | | | Omaha | NE | 68136 | |
| 7190093 | W.A. Enterprises, LLC | 17419 Riveria Drive | | | | Omaha | NE | 68136 | |
| 7293853 | W.A. Enterprises, LLC | 2585 STATE HWY 14 | | | | ALBION | NE | 68620 | |
| 7293854 | W.A. Enterprises, LLC | 860 S MAIN STREET | | | | BLANDING | UT | 84511 | |
| 7171269 | WA Dept of Revenue | PO Box 47464 | | | | Olympia | WA | 98504-7464 | |
| 7171270 | WA ENTERPRISES LLC | 17419 RIVERIA DRIVE | | | | OMAHA | NE | 68136 | |
| 7171271 | Waage, Lesa | Address on file | | | | | | | |
| 7171272 | Waagmeester, Melinda | Address on file | | | | | | | |
| 7171273 | Waarala, Sharon | Address on file | | | | | | | |
| 7171274 | WABASH COUNTY CHAMBER OF COMMERCE | 219 MARKET STREET SUITE 1A | | | | Mount Carmel | IL | 62863-1698 | |
| 7171275 | WABASH COUNTY TREASURER | PO BOX 428 | | | | MOUNT CARMEL | IL | 62863-0428 | |
| 7171276 | Wabaunasee, John | Address on file | | | | | | | |
| 7190094 | Wabschall, Jill | Address on file | | | | | | | |
| 7171277 | Wach, Connie | Address on file | | | | | | | |
| 7190095 | Wach, Kaylee | Address on file | | | | | | | |
| 7171278 | Wachovia Bank, National Association, as Agent | 301 South Tryon Street | | | | Charlotte | NC | 28282 | |
| 7171279 | Wachovia Bank, National Association, as Agent | c/o Wells Fargo Retail Finance, LLC | One Boston Place | Suite 1800 | | Boston | MA | 02108 | |
| 7190096 | Wachsmuth, Olivia | Address on file | | | | | | | |
| 7171280 | Wacker, Lawton | Address on file | | | | | | | |
| 7171281 | Wacker, Matthew | Address on file | | | | | | | |
| 7592823 | WACY-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592823 | WACY-TV | P.O. BOX 856821 | | | | Minneapolis | MN | 55485-6821 | |
| 7171282 | Wadas, Christine | Address on file | | | | | | | |
| 7171283 | Waddell, Audrey | Address on file | | | | | | | |
| 7171284 | Waddell, Matthew | Address on file | | | | | | | |
| 7171285 | Waddell, Tracy | Address on file | | | | | | | |
| 7171286 | Waddelow, Elizabeth | Address on file | | | | | | | |
| 7190097 | Wadding, Sean | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171287 | Waddingham, Stormy | Address on file | | | | | | | |
| 7171288 | Waddoups, Veena | Address on file | | | | | | | |
| 7364700 | WADE (AMM) MOSMAN | Address on file | | | | | | | |
| 7364701 | WADE BECKER | Address on file | | | | | | | |
| 7364702 | WADE COBURN | Address on file | | | | | | | |
| 7364703 | WADE FERBER | Address on file | | | | | | | |
| 7364704 | WADE HORSMAN | Address on file | | | | | | | |
| 7364705 | WADE KNORR | Address on file | | | | | | | |
| 7364706 | WADE PETERSON | Address on file | | | | | | | |
| 7364707 | WADE SCRIPTER | Address on file | | | | | | | |
| 7364708 | WADE SPILDE | Address on file | | | | | | | |
| 7364709 | WADE STERN | Address on file | | | | | | | |
| 7364710 | WADE WERTH | Address on file | | | | | | | |
| 7364711 | WADE WODARCZYK | Address on file | | | | | | | |
| 7190098 | Wade, Brenda | Address on file | | | | | | | |
| 7171289 | Wade, Chelsey | Address on file | | | | | | | |
| 7171290 | Wade, Cheyanne | Address on file | | | | | | | |
| 7171291 | Wade, Colin | Address on file | | | | | | | |
| 7171292 | Wade, Colleen | Address on file | | | | | | | |
| 7171293 | Wade, Jeromie | Address on file | | | | | | | |
| 7171294 | Wade, Jessi | Address on file | | | | | | | |
| 7171295 | Wade, John | Address on file | | | | | | | |
| 7190099 | Wade, Jolyn | Address on file | | | | | | | |
| 7190100 | Wade, Leeasa | Address on file | | | | | | | |
| 7171296 | Wade, Leslie | Address on file | | | | | | | |
| 7171297 | Wade, Michael | Address on file | | | | | | | |
| 7190101 | Wade, Steve | Address on file | | | | | | | |
| 7190102 | Wade, Sydney | Address on file | | | | | | | |
| 7171298 | Wadkins, Samatha | Address on file | | | | | | | |
| 7171299 | Wadman, Felicia | Address on file | | | | | | | |
| 7171300 | Wadman, Sarah | Address on file | | | | | | | |
| 7171301 | Wadsley, Julie | Address on file | | | | | | | |
| 7171302 | Wadsworth, Stephanie | Address on file | | | | | | | |
| 7171303 | Waechter, Camryn | Address on file | | | | | | | |
| 7171304 | Waelchli, Devin | Address on file | | | | | | | |
| 7171305 | Waetjen, Jessica | Address on file | | | | | | | |
| 7190103 | Wafer, Cessie | Address on file | | | | | | | |
| 7171306 | Wafford, Cindy | Address on file | | | | | | | |
| 7171307 | Wagaman, Abbigail | Address on file | | | | | | | |
| 7171308 | Wagar, Kaydie | Address on file | | | | | | | |
| 7171309 | Wageman, Ward | Address on file | | | | | | | |
| 7171310 | Wagemann, Sarah | Address on file | | | | | | | |
| 7171311 | Wagemann, Sheila | Address on file | | | | | | | |
| 7190104 | Wagenaar, Jackie | Address on file | | | | | | | |
| 7171312 | Wagenaar, Tanita | Address on file | | | | | | | |
| 7171313 | Wageneck, Annemarie | Address on file | | | | | | | |
| 7171314 | Wagenson, Julia | Address on file | | | | | | | |
| 7171315 | Wagers-Farzalo, Susan | Address on file | | | | | | | |
| 7190105 | Waggener, Ethan | Address on file | | | | | | | |
| 7171316 | Waggener, Katie | Address on file | | | | | | | |
| 7171317 | Waggener, Nathan | Address on file | | | | | | | |
| 7171318 | WAGGIN TRAIN WORLDWIDE | ATTN CAROL EBRITE-3E | 800 CHOUTEAU AVENUE | | | ST LOUIS | MO | 63102 | |
| 7171319 | WAGGIN TRAIN WORLDWIDE | PO BOX 5687 | | | | ANDERSON | SC | 29623 | |
| 7293855 | WAGGIN TRAIN WORLDWIDE L L C DBA | PO BOX 5687 | | | | ANDERSON | SC | 29623 | |
| 7171320 | Waggoner, Ashley | Address on file | | | | | | | |
| 7171321 | Waggoner, Harley | Address on file | | | | | | | |
| 7171322 | Waggoner, Serena | Address on file | | | | | | | |
| 7171323 | Wagley, Kaelan | Address on file | | | | | | | |
| 7171359 | WAGNER BUILDING & SUPPLY COMPANY | 39379 SD HIGHWAY 46 | | | | WAGNER | SD | 57380-7128 | |
| 7171324 | Wagner, Bailey | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171325 | Wagner, Benjamin | Address on file | | | | | | | |
| 7190106 | Wagner, Blake | Address on file | | | | | | | |
| 7171326 | Wagner, Breanna | Address on file | | | | | | | |
| 7171328 | Wagner, Brianna | Address on file | | | | | | | |
| 7171327 | Wagner, Brianna | Address on file | | | | | | | |
| 7171329 | Wagner, Corby | Address on file | | | | | | | |
| 7190107 | Wagner, Cynthia | Address on file | | | | | | | |
| 7171330 | Wagner, Darci | Address on file | | | | | | | |
| 7171331 | Wagner, Daryl | Address on file | | | | | | | |
| 7190108 | Wagner, Debbie | Address on file | | | | | | | |
| 7171332 | Wagner, Drew | Address on file | | | | | | | |
| 7171333 | Wagner, Emily | Address on file | | | | | | | |
| 7171334 | Wagner, Eric | Address on file | | | | | | | |
| 7171335 | Wagner, Jacoby | Address on file | | | | | | | |
| 7190109 | Wagner, Jill | Address on file | | | | | | | |
| 7171336 | Wagner, Joseph | Address on file | | | | | | | |
| 7171337 | Wagner, Joy | Address on file | | | | | | | |
| 7171338 | Wagner, Julia | Address on file | | | | | | | |
| 7171339 | Wagner, Kaja | Address on file | | | | | | | |
| 7190110 | Wagner, Kathryn | Address on file | | | | | | | |
| 7171340 | Wagner, Kayla | Address on file | | | | | | | |
| 7171341 | Wagner, Keely | Address on file | | | | | | | |
| 7171342 | Wagner, Kelsey | Address on file | | | | | | | |
| 7171343 | Wagner, Kendra | Address on file | | | | | | | |
| 7171344 | Wagner, Marly | Address on file | | | | | | | |
| 7171345 | Wagner, Marlys | Address on file | | | | | | | |
| 7171346 | Wagner, Mckane | Address on file | | | | | | | |
| 7171347 | Wagner, Neil | Address on file | | | | | | | |
| 7171348 | Wagner, Preston | Address on file | | | | | | | |
| 7171349 | Wagner, Raeanne | Address on file | | | | | | | |
| 7171350 | Wagner, Samuel | Address on file | | | | | | | |
| 7171351 | Wagner, Sebastian | Address on file | | | | | | | |
| 7171352 | Wagner, Skye | Address on file | | | | | | | |
| 7190111 | Wagner, Talladega | Address on file | | | | | | | |
| 7171353 | Wagner, Talladega | Address on file | | | | | | | |
| 7171354 | Wagner, Tate | Address on file | | | | | | | |
| 7190112 | Wagner, Thomas | Address on file | | | | | | | |
| 7171355 | Wagner, Thomas | Address on file | | | | | | | |
| 7171356 | Wagner, Travis | Address on file | | | | | | | |
| 7171357 | Wagner, Tyler | Address on file | | | | | | | |
| 7171358 | Wagner, Vicki | Address on file | | | | | | | |
| 7171360 | WAGNER/ CITY OF | 60 SOUTH MAIN AVENUE | | | | WAGNER | SD | 57380 | |
| 7171361 | Wagoner, Camille | Address on file | | | | | | | |
| 7171362 | Wagstrom, Wesley | Address on file | | | | | | | |
| 7171363 | Wah, Pla | Address on file | | | | | | | |
| 7171364 | Waheed, Rabbia | Address on file | | | | | | | |
| 7171365 | Wahinehookae, Ruby | Address on file | | | | | | | |
| 7565005 | Wahl Clipper Corp | 2900 North Locust | | | | Sterling | IL | 61081 | |
| 7293856 | WAHL CLIPPER CORP | PO BOX 5010 | | | | STERLING | IL | 61081 | |
| 7118363 | Wahl Clipper Corporation | 2900 N Locust Street | PO Box 5010 | | | Sterling | IL | 61081 | |
| 7171372 | WAHL CLIPPER CORPORATION | BOX 578 | | | | STERLING | IL | 61081 | |
| 7171373 | WAHL CLIPPER CORPORATION | PO BOX 5010 | | | | STERLING | IL | 61081 | |
| 7171366 | Wahl, Allison | Address on file | | | | | | | |
| 7171367 | Wahl, Cody | Address on file | | | | | | | |
| 7171368 | Wahl, Dayne | Address on file | | | | | | | |
| 7171369 | Wahl, Erika | Address on file | | | | | | | |
| 7190113 | Wahl, Fletcher | Address on file | | | | | | | |
| 7190114 | Wahl, Grady | Address on file | | | | | | | |
| 7171370 | Wahl, Jamie | Address on file | | | | | | | |
| 7171371 | Wahl, Samantha | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171374 | Wahlberg, Megan | Address on file | | | | | | | |
| 7190115 | Wahlen, Amy | Address on file | | | | | | | |
| 7171375 | Wahlen, Saranie | Address on file | | | | | | | |
| 7171376 | Wahler, Trisha | Address on file | | | | | | | |
| 7190116 | Wahlert, John | Address on file | | | | | | | |
| 7364712 | WAHLERT/ JOHN | Address on file | | | | | | | |
| 7171377 | Wahlgren, Karen | Address on file | | | | | | | |
| 7171378 | Wahpekeche, Emily | Address on file | | | | | | | |
| 7171379 | Waid, Travis | Address on file | | | | | | | |
| 7171380 | Wainer, Jennifer | Address on file | | | | | | | |
| 7171381 | Wainio, Grant | Address on file | | | | | | | |
| 7171382 | Waite, Allison | Address on file | | | | | | | |
| 7171383 | Waite, Andrew | Address on file | | | | | | | |
| 7190117 | Waite, Bethany | Address on file | | | | | | | |
| 7190118 | Waite, Danielle | Address on file | | | | | | | |
| 7171384 | Waite, Troy | Address on file | | | | | | | |
| 7171385 | Waites II, Donal | Address on file | | | | | | | |
| 7190119 | Waites, Terry | Address on file | | | | | | | |
| 7190120 | Waits, Lori | Address on file | | | | | | | |
| 7171386 | Wakefield, Camille | Address on file | | | | | | | |
| 7190121 | Wakefield, Cassidy | Address on file | | | | | | | |
| 7171387 | Wakefield, Joshua | Address on file | | | | | | | |
| 7171388 | Wakeham, Candra | Address on file | | | | | | | |
| 7171389 | Wakeham, Jomarie | Address on file | | | | | | | |
| 7171390 | Wakehouse, Wyatt | Address on file | | | | | | | |
| 7171391 | Wakeley, Kelly | Address on file | | | | | | | |
| 7190122 | Wakelin, Ashley | Address on file | | | | | | | |
| 7171392 | Wakely, Jade | Address on file | | | | | | | |
| 7171393 | Waklee, Leanne | Address on file | | | | | | | |
| 7171394 | Wakley, Kevin | Address on file | | | | | | | |
| 7190123 | Walasek, John | Address on file | | | | | | | |
| 7171395 | Walber, Elizabeth | Address on file | | | | | | | |
| 7171396 | Walber, Emily | Address on file | | | | | | | |
| 7171397 | Walber, Jade | Address on file | | | | | | | |
| 7171398 | Walbrecht, Edward | Address on file | | | | | | | |
| 7190124 | Walbridge, Christie | Address on file | | | | | | | |
| 7171399 | Walbrun, Mary | Address on file | | | | | | | |
| 7171400 | Walby, Baelei | Address on file | | | | | | | |
| 7171401 | Walch, Brenda | Address on file | | | | | | | |
| 7171402 | Walch, Michelle | Address on file | | | | | | | |
| 7190125 | Walcheck, Kay | Address on file | | | | | | | |
| 7364713 | WALCK FAMILY | Address on file | | | | | | | |
| 7171403 | Walcom, Ethan | Address on file | | | | | | | |
| 7171404 | Walcott, Tiffiany | Address on file | | | | | | | |
| 7171405 | Walczyk, Stephanie | Address on file | | | | | | | |
| 7190126 | Waldapfel, Shayde | Address on file | | | | | | | |
| 7171406 | Walden, David | Address on file | | | | | | | |
| 7171407 | Walden, Elena | Address on file | | | | | | | |
| 7171408 | Walden, Garret | Address on file | | | | | | | |
| 7171409 | Walden, Jamie | Address on file | | | | | | | |
| 7171410 | Walden, Kristina | Address on file | | | | | | | |
| 7171411 | Walden, Sandra | Address on file | | | | | | | |
| 7190127 | Walder, Elizabeth | Address on file | | | | | | | |
| 7171412 | Waldera, Barbara | Address on file | | | | | | | |
| 7190128 | Waldhausen, Leetta | Address on file | | | | | | | |
| 7190129 | Waldhausen-Zahn, Leriesa | Address on file | | | | | | | |
| 7171413 | Waldhelm, Roni | Address on file | | | | | | | |
| 7171414 | Waldie, Adela | Address on file | | | | | | | |
| 7190130 | Waldman, Colleen | Address on file | | | | | | | |
| 7171415 | Waldner, Jonathan | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190131 | Waldner, Kimberly | Address on file | | | | | | | |
| 7171416 | Waldner, Michelle | Address on file | | | | | | | |
| 7190132 | Waldner, Samara | Address on file | | | | | | | |
| 7171417 | Waldner, Sara | Address on file | | | | | | | |
| 7171418 | Waldner, Sarah | Address on file | | | | | | | |
| 7171419 | WALDNERS LAWN SERVICE | 712 NORTH 9TH STREET | | | | CHEROKEE | IA | 51012 | |
| 7171420 | Waldon, Lillian | Address on file | | | | | | | |
| 7171421 | Waldow, Brittany | Address on file | | | | | | | |
| 7171422 | Waldow, Joshua | Address on file | | | | | | | |
| 7190133 | Waldram, Joni | Address on file | | | | | | | |
| 7171423 | Waldren, Deborah | Address on file | | | | | | | |
| 7190134 | Waldron, Brandie | Address on file | | | | | | | |
| 7171425 | Waldron, Spring | Address on file | | | | | | | |
| 7171424 | Waldron, Spring | Address on file | | | | | | | |
| 7171426 | Waldron, Tyler | Address on file | | | | | | | |
| 7190135 | Waldron, Wally | Address on file | | | | | | | |
| 7171427 | Waldrop, Donald | Address on file | | | | | | | |
| 7171428 | Waldschmidt, Meagan | Address on file | | | | | | | |
| 7171429 | Waldvogel, Colleen | Address on file | | | | | | | |
| 7190136 | Waldvogel, Jade | Address on file | | | | | | | |
| 7171430 | Waldvogel, Pamela | Address on file | | | | | | | |
| 7171431 | Walecka, Ellie | Address on file | | | | | | | |
| 7171432 | Walecka, Melissa | Address on file | | | | | | | |
| 7364714 | WALEED A THATCHER | Address on file | | | | | | | |
| 7171433 | Walentiny, Caleb | Address on file | | | | | | | |
| 7171434 | Walenton, Brenda | Address on file | | | | | | | |
| 7171435 | Walentowski, Amber | Address on file | | | | | | | |
| 7171436 | Wales, Abigail | Address on file | | | | | | | |
| 7190137 | Wales, Hailey | Address on file | | | | | | | |
| 7364715 | WALES/ ABIGAIL | Address on file | | | | | | | |
| 7171437 | Walgamott, Colton | Address on file | | | | | | | |
| 7171438 | Walgrave, Jayda | Address on file | | | | | | | |
| 7171439 | Walicki, Laken | Address on file | | | | | | | |
| 7190138 | Walitalo, Jessica | Address on file | | | | | | | |
| 7171440 | Walk, Samantha | Address on file | | | | | | | |
| 7293857 | Walker Interactive Systems | Marathon Plaza Three North | 303 Second Street | | | San Francisco | CA | 94107 | |
| 7364716 | WALKER KEOWN | Address on file | | | | | | | |
| 7364717 | WALKER LINSSEN | Address on file | | | | | | | |
| 7364718 | WALKER VONKAENEL | Address on file | | | | | | | |
| 7364719 | WALKER WUOLLETT | Address on file | | | | | | | |
| 7171441 | Walker, Adrian | Address on file | | | | | | | |
| 7171442 | Walker, Adrienne | Address on file | | | | | | | |
| 7171444 | Walker, Alexander | Address on file | | | | | | | |
| 7171443 | Walker, Alexander | Address on file | | | | | | | |
| 7171445 | Walker, Alyssa | Address on file | | | | | | | |
| 7171446 | Walker, Amanda | Address on file | | | | | | | |
| 7171447 | Walker, Amaris | Address on file | | | | | | | |
| 7171448 | Walker, Amber | Address on file | | | | | | | |
| 7171450 | Walker, Amy | Address on file | | | | | | | |
| 7171449 | Walker, Amy | Address on file | | | | | | | |
| 7171451 | Walker, Amy | Address on file | | | | | | | |
| 7171452 | Walker, Andrew | Address on file | | | | | | | |
| 7171453 | Walker, Angela | Address on file | | | | | | | |
| 7171454 | Walker, Ann | Address on file | | | | | | | |
| 7171455 | Walker, April | Address on file | | | | | | | |
| 7171456 | Walker, April Rose | Address on file | | | | | | | |
| 7171457 | Walker, Arlene | Address on file | | | | | | | |
| 7171458 | Walker, Ashley | Address on file | | | | | | | |
| 7171459 | Walker, Brianah | Address on file | | | | | | | |
| 7171460 | Walker, Brittney | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171461 | Walker, Brodee | Address on file | | | | | | | |
| 7171462 | Walker, Calvin | Address on file | | | | | | | |
| 7190139 | Walker, Candace | Address on file | | | | | | | |
| 7190140 | Walker, Catrina | Address on file | | | | | | | |
| 7171463 | Walker, Charlotte | Address on file | | | | | | | |
| 7171464 | Walker, Christopher | Address on file | | | | | | | |
| 7171465 | Walker, Ciara | Address on file | | | | | | | |
| 7171466 | Walker, Clara | Address on file | | | | | | | |
| 7171467 | Walker, Craig | Address on file | | | | | | | |
| 7171468 | Walker, Damita | Address on file | | | | | | | |
| 7171469 | Walker, Danielle | Address on file | | | | | | | |
| 7171470 | Walker, Darian | Address on file | | | | | | | |
| 7171471 | Walker, Derek | Address on file | | | | | | | |
| 7171472 | Walker, Desarie | Address on file | | | | | | | |
| 7171473 | Walker, Dustin | Address on file | | | | | | | |
| 7171474 | Walker, Emilio | Address on file | | | | | | | |
| 7171475 | Walker, Erica | Address on file | | | | | | | |
| 7190141 | Walker, Esme | Address on file | | | | | | | |
| 7171476 | Walker, Ethan | Address on file | | | | | | | |
| 7190142 | Walker, Fe | Address on file | | | | | | | |
| 7171477 | Walker, Fiona | Address on file | | | | | | | |
| 7171478 | Walker, Gail | Address on file | | | | | | | |
| 7190143 | Walker, Hailey | Address on file | | | | | | | |
| 7190144 | Walker, Haily | Address on file | | | | | | | |
| 7171479 | Walker, Hannah | Address on file | | | | | | | |
| 7171480 | Walker, Jackie | Address on file | | | | | | | |
| 7171481 | Walker, Jacob | Address on file | | | | | | | |
| 7190145 | Walker, Jaiden | Address on file | | | | | | | |
| 7171484 | Walker, Jasmine | Address on file | | | | | | | |
| 7171482 | Walker, Jasmine | Address on file | | | | | | | |
| 7171483 | Walker, Jasmine | Address on file | | | | | | | |
| 7171485 | Walker, Jazlynn | Address on file | | | | | | | |
| 7190146 | Walker, Jeffery | Address on file | | | | | | | |
| 7171486 | Walker, Jessica | Address on file | | | | | | | |
| 7171487 | Walker, Jordan | Address on file | | | | | | | |
| 7171488 | Walker, Joseph | Address on file | | | | | | | |
| 7171489 | Walker, Julie | Address on file | | | | | | | |
| 7171490 | Walker, Justice | Address on file | | | | | | | |
| 7171491 | Walker, Kaitlin | Address on file | | | | | | | |
| 7190147 | Walker, Kami | Address on file | | | | | | | |
| 7190148 | Walker, Kassandra | Address on file | | | | | | | |
| 7171492 | Walker, Katelyn | Address on file | | | | | | | |
| 7171493 | Walker, Katherine | Address on file | | | | | | | |
| 7171494 | Walker, Kathy | Address on file | | | | | | | |
| 7171495 | Walker, Kayla | Address on file | | | | | | | |
| 7171496 | Walker, Keith | Address on file | | | | | | | |
| 7171497 | Walker, Kenneth | Address on file | | | | | | | |
| 7171498 | Walker, Khalil | Address on file | | | | | | | |
| 7171499 | Walker, Koli | Address on file | | | | | | | |
| 7171500 | Walker, Kyle | Address on file | | | | | | | |
| 7171501 | Walker, Lacey | Address on file | | | | | | | |
| 7171502 | Walker, Larina | Address on file | | | | | | | |
| 7171503 | Walker, Leona | Address on file | | | | | | | |
| 7190149 | Walker, Lillian | Address on file | | | | | | | |
| 7171504 | Walker, Lisa | Address on file | | | | | | | |
| 7190150 | Walker, Logan | Address on file | | | | | | | |
| 7171505 | Walker, Makhaila | Address on file | | | | | | | |
| 7171506 | Walker, Mariah | Address on file | | | | | | | |
| 7171507 | Walker, Mark | Address on file | | | | | | | |
| 7190151 | Walker, Megan | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171508 | Walker, Michael | Address on file | | | | | | | |
| 7171509 | Walker, Michael | Address on file | | | | | | | |
| 7171510 | Walker, Michelle | Address on file | | | | | | | |
| 7190152 | Walker, Nicholas | Address on file | | | | | | | |
| 7171511 | Walker, Nicole | Address on file | | | | | | | |
| 7171512 | Walker, Pamela | Address on file | | | | | | | |
| 7190153 | Walker, Phillip | Address on file | | | | | | | |
| 7171513 | Walker, Rachael | Address on file | | | | | | | |
| 7171514 | Walker, Rachel | Address on file | | | | | | | |
| 7171515 | Walker, Rachelle | Address on file | | | | | | | |
| 7190154 | Walker, Ranae | Address on file | | | | | | | |
| 7171516 | Walker, Ruby | Address on file | | | | | | | |
| 7171518 | Walker, Ryan | Address on file | | | | | | | |
| 7171517 | Walker, Ryan | Address on file | | | | | | | |
| 7171519 | Walker, Sarah | Address on file | | | | | | | |
| 7171520 | Walker, Shirley | Address on file | | | | | | | |
| 7171521 | Walker, Sierra | Address on file | | | | | | | |
| 7171522 | Walker, Summer | Address on file | | | | | | | |
| 7190155 | Walker, Tanya | Address on file | | | | | | | |
| 7171523 | Walker, Thaddeus | Address on file | | | | | | | |
| 7171524 | Walker, Tiana | Address on file | | | | | | | |
| 7171525 | Walker, Tommie | Address on file | | | | | | | |
| 7190156 | Walker, Trent | Address on file | | | | | | | |
| 7171526 | Walker, Tyler | Address on file | | | | | | | |
| 7171527 | Walker, Tyra | Address on file | | | | | | | |
| 7171528 | Walker, Wyunisha | Address on file | | | | | | | |
| 7171529 | Walker, Zenock | Address on file | | | | | | | |
| 7364720 | WALKER/ TRENT | Address on file | | | | | | | |
| 7171530 | Walker-Donner, Hannah | Address on file | | | | | | | |
| 7171531 | WALKERS LAWN CARE | JEFFREY WALKER | RT 1 BOX 1982 | | | DONIPHAN | MO | 63935 | |
| 7171532 | Walkowski, Brandon | Address on file | | | | | | | |
| 7171533 | Walkowski, Skyler | Address on file | | | | | | | |
| 7171534 | Walksoverice, Amber | Address on file | | | | | | | |
| 7190157 | Wall, Barbara | Address on file | | | | | | | |
| 7171535 | Wall, Caden | Address on file | | | | | | | |
| 7171536 | Wall, Elise | Address on file | | | | | | | |
| 7171537 | Wall, Evan | Address on file | | | | | | | |
| 7171538 | Wall, Felisha | Address on file | | | | | | | |
| 7171539 | Wall, Heavyn | Address on file | | | | | | | |
| 7190158 | Wall, Kayla | Address on file | | | | | | | |
| 7171540 | Wall, Krystle | Address on file | | | | | | | |
| 7190159 | Wall, Lorri | Address on file | | | | | | | |
| 7171541 | Wall, Madison | Address on file | | | | | | | |
| 7171542 | Wall, Mckayla | Address on file | | | | | | | |
| 7171543 | Wall, Mikayla | Address on file | | | | | | | |
| 7171544 | Wall, Miranda | Address on file | | | | | | | |
| 7171545 | Wall, Sheri | Address on file | | | | | | | |
| 7171547 | WALLA WALLA CITY OF | 15 N 3RD AVENUE | | | | WALLA WALLA | WA | 99362 | |
| 7171548 | WALLA WALLA COUNTY | DEPARTMENT OF COMMUNITY HEALTH | 314 WEST MAIN STREET | | | WALLA WALLA | WA | 99362 | |
| 7171549 | WALLA WALLA COUNTY TREASURER | BECKA PALMER | 315 W MAIN SUITE 204 | | | WALLA WALLA | WA | 99362 | |
| 7171549 | WALLA WALLA COUNTY TREASURER | PO BOX 777 | | | | WALLA WALLA | WA | 99362 | |
| 7171550 | WALLA WALLA ELECTRIC INCORPORATED | 1225 W POPLAR | | | | WALLA WALLA | WA | 99362-2780 | |
| 7171546 | Walla, Mackenzie | Address on file | | | | | | | |
| 7190160 | Walla, Michelle | Address on file | | | | | | | |
| 7293858 | Wallaby's Smokehouse | 125 S STATE STREET | | | | OREM | UT | 84058 | |
| 7364721 | WALLACE A CHAFFIN | Address on file | | | | | | | |
| 7171583 | WALLACE CHRISTENSEN | 7227 E HIGHWAY 36 | | | | PRESTON | ID | 83263 | |
| 7364722 | WALLACE JENSEN | Address on file | | | | | | | |
| 7364723 | WALLACE MORTON | Address on file | | | | | | | |
| 7364724 | WALLACE ROUSE | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171551 | Wallace, Amy | Address on file | | | | | | | |
| 7171552 | Wallace, Andrew | Address on file | | | | | | | |
| 7171553 | Wallace, Angela | Address on file | | | | | | | |
| 7190161 | Wallace, April | Address on file | | | | | | | |
| 7171554 | Wallace, Ashlynn | Address on file | | | | | | | |
| 7171555 | Wallace, Brendon | Address on file | | | | | | | |
| 7190162 | Wallace, Caitlyn | Address on file | | | | | | | |
| 7171556 | Wallace, Carissa | Address on file | | | | | | | |
| 7171557 | Wallace, Charles | Address on file | | | | | | | |
| 7171558 | Wallace, Danielle | Address on file | | | | | | | |
| 7171559 | Wallace, Darrella | Address on file | | | | | | | |
| 7171560 | Wallace, Derek | Address on file | | | | | | | |
| 7171561 | Wallace, Derek | Address on file | | | | | | | |
| 7190163 | Wallace, D'Linda | Address on file | | | | | | | |
| 7171562 | Wallace, Emma | Address on file | | | | | | | |
| 7190164 | Wallace, Jacob | Address on file | | | | | | | |
| 7190165 | Wallace, James | Address on file | | | | | | | |
| 7171563 | Wallace, Jametria | Address on file | | | | | | | |
| 7171564 | Wallace, Janelle | Address on file | | | | | | | |
| 7171565 | Wallace, Janice | Address on file | | | | | | | |
| 7171566 | Wallace, Jeffrey | Address on file | | | | | | | |
| 7171567 | Wallace, Joan | Address on file | | | | | | | |
| 7171568 | Wallace, Joncie | Address on file | | | | | | | |
| 7171569 | Wallace, Julia | Address on file | | | | | | | |
| 7171570 | Wallace, Kayleigh | Address on file | | | | | | | |
| 7171571 | Wallace, Krista | Address on file | | | | | | | |
| 7171572 | Wallace, Lacey | Address on file | | | | | | | |
| 7171573 | Wallace, Lindsey | Address on file | | | | | | | |
| 7171574 | Wallace, Lori | Address on file | | | | | | | |
| 7171575 | Wallace, Melody | Address on file | | | | | | | |
| 7190166 | Wallace, Peggy | Address on file | | | | | | | |
| 7171576 | Wallace, Penny | Address on file | | | | | | | |
| 7171577 | Wallace, Piper | Address on file | | | | | | | |
| 7171578 | Wallace, Randy | Address on file | | | | | | | |
| 7171579 | Wallace, Sam | Address on file | | | | | | | |
| 7190167 | Wallace, Sarah | Address on file | | | | | | | |
| 7171580 | Wallace, Serena | Address on file | | | | | | | |
| 7171581 | Wallace, Stephanie | Address on file | | | | | | | |
| 7190168 | Wallace, Sydney | Address on file | | | | | | | |
| 7190169 | Wallace, Taejsia | Address on file | | | | | | | |
| 7171582 | Wallace, Taylor | Address on file | | | | | | | |
| 7171584 | Wallander, Peter | Address on file | | | | | | | |
| 7171585 | Walleen, Jane | Address on file | | | | | | | |
| 7171586 | Wallem, Victoria | Address on file | | | | | | | |
| 7190170 | Wallen, Patrick | Address on file | | | | | | | |
| 7171587 | Wallenbeck, Charles | Address on file | | | | | | | |
| 7171588 | Wallenbeck, Joel | Address on file | | | | | | | |
| 7171589 | Wallenberg, Ronald | Address on file | | | | | | | |
| 7171590 | Wallenfang, Wanda | Address on file | | | | | | | |
| 7171591 | Waller, Alyssa | Address on file | | | | | | | |
| 7171592 | Waller, Brenda | Address on file | | | | | | | |
| 7171593 | Waller, Chase | Address on file | | | | | | | |
| 7171594 | Waller, Courtney | Address on file | | | | | | | |
| 7171595 | Waller, Emily | Address on file | | | | | | | |
| 7171596 | Waller, Gabriel | Address on file | | | | | | | |
| 7171597 | Waller, Hailey | Address on file | | | | | | | |
| 7190171 | Waller, Heidi | Address on file | | | | | | | |
| 7171598 | Waller, Katie | Address on file | | | | | | | |
| 7171599 | Waller, Marcee | Address on file | | | | | | | |
| 7171600 | Wallerich, Brian | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171601 | Wallgren, Garrett | Address on file | | | | | | | |
| 7171602 | Wallin, Deanna | Address on file | | | | | | | |
| 7171603 | Wallin, Josie | Address on file | | | | | | | |
| 7171604 | Walling, Tyler | Address on file | | | | | | | |
| 7171605 | Wallis, Kylee | Address on file | | | | | | | |
| 7190172 | Wallis, Tanisha | Address on file | | | | | | | |
| 7190173 | Wallis, Theresa | Address on file | | | | | | | |
| 7190174 | Wallis, Wendy | Address on file | | | | | | | |
| 7171606 | Walljasper, Caitlin | Address on file | | | | | | | |
| 7171607 | Wallner, Andrew | Address on file | | | | | | | |
| 7171608 | Wallner, Elizabeth | Address on file | | | | | | | |
| 7190175 | Wallner, Jade | Address on file | | | | | | | |
| 7171609 | Wallner, Steven | Address on file | | | | | | | |
| 7190176 | Wallo, Brooke | Address on file | | | | | | | |
| 7171610 | Wallrich, Abigael | Address on file | | | | | | | |
| 7171611 | Walls, Imansade | Address on file | | | | | | | |
| 7171612 | Walls, Isaiah | Address on file | | | | | | | |
| 7171613 | Walls, Robert | Address on file | | | | | | | |
| 7171614 | Wallschlaeger, Danielle | Address on file | | | | | | | |
| 7194316 | WALMAN OPTICAL | ATTN: JESS FRANZWA | 801 12TH AVENUE NORTH | | | MINNEAPOLIS | MN | 55411 | |
| 7171615 | WALMAN OPTICAL COMPANY | 715 14TH AVENUE | | | | GREEN BAY | WI | 54304 | |
| 7171616 | WALMAN OPTICAL COMPANY | 801 12TH AVENUE NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| 7171617 | WALMAN OPTICAL COMPANY | SDS 12-1084 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1084 | |
| 7171618 | WALMART | 1401 S DEWEY | | | | NORTH PLATTE | NE | 69101 | |
| 7190177 | Walmsley, Nicole | Address on file | | | | | | | |
| 7171619 | Waln, Stevie | Address on file | | | | | | | |
| 7171620 | Walock, Mercedes | Address on file | | | | | | | |
| 7171621 | Walotka, Megan | Address on file | | | | | | | |
| 7171622 | Walser, Sabrina | Address on file | | | | | | | |
| 7171623 | Walsh, Camille | Address on file | | | | | | | |
| 7190178 | Walsh, Jack | Address on file | | | | | | | |
| 7190179 | Walsh, Jacob | Address on file | | | | | | | |
| 7171624 | Walsh, Kalan | Address on file | | | | | | | |
| 7171625 | Walsh, Katie | Address on file | | | | | | | |
| 7171626 | Walsh, Kayla | Address on file | | | | | | | |
| 7171627 | Walsh, Kevin | Address on file | | | | | | | |
| 7190180 | Walsh, Lynn | Address on file | | | | | | | |
| 7190181 | Walsh, Margaret | Address on file | | | | | | | |
| 7190182 | Walsh, Mary | Address on file | | | | | | | |
| 7171628 | Walsh, Mckayla | Address on file | | | | | | | |
| 7171629 | Walsh, Melissa | Address on file | | | | | | | |
| 7190183 | Walsh, Sandra | Address on file | | | | | | | |
| 7171630 | Walsh, Sean | Address on file | | | | | | | |
| 7171631 | Walsh, Stephen | Address on file | | | | | | | |
| 7171632 | Walsingham, Daniel | Address on file | | | | | | | |
| 7171633 | Walske, Jessica | Address on file | | | | | | | |
| 7190184 | Walsten, Ashley | Address on file | | | | | | | |
| 7171634 | Walston, Clayton | Address on file | | | | | | | |
| 7171635 | Walston, Jaxon | Address on file | | | | | | | |
| 7171636 | Walston, Kelsey | Address on file | | | | | | | |
| 7171637 | WALTCO INCORPORATED | PO BOX 12147 | | | | GREEN BAY | WI | 54307-2147 | |
| 7190185 | Waltemate, Kari | Address on file | | | | | | | |
| 7364725 | WALTER A SOLES | Address on file | | | | | | | |
| 7364726 | WALTER ANTON CHICAS | Address on file | | | | | | | |
| 7364727 | WALTER BAME | Address on file | | | | | | | |
| 7364728 | WALTER DANLEY | Address on file | | | | | | | |
| 7364729 | WALTER ELLERSON | Address on file | | | | | | | |
| 7364730 | WALTER FRONTCZAK | Address on file | | | | | | | |
| 7364731 | WALTER GRANE | Address on file | | | | | | | |
| 7364732 | WALTER GRESSICK | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7364733 | WALTER III ANDERSON | Address on file | | | | | | | |
| 7364734 | WALTER JEREM KREUSER | Address on file | | | | | | | |
| 7364735 | WALTER LAZORE | Address on file | | | | | | | |
| 7364736 | WALTER MARTTILA | Address on file | | | | | | | |
| 7364737 | WALTER MCWHIRTER | Address on file | | | | | | | |
| 7364738 | WALTER PECK | Address on file | | | | | | | |
| 7364739 | WALTER PERRING | Address on file | | | | | | | |
| 7364740 | WALTER PIRTLE | Address on file | | | | | | | |
| 7364741 | WALTER WILSON | Address on file | | | | | | | |
| 7364742 | WALTER WISE | Address on file | | | | | | | |
| 7171638 | Walter, Amanda | Address on file | | | | | | | |
| 7171639 | Walter, Angelina | Address on file | | | | | | | |
| 7190186 | Walter, Christine | Address on file | | | | | | | |
| 7171640 | Walter, Diane | Address on file | | | | | | | |
| 7190188 | Walter, Jordan | Address on file | | | | | | | |
| 7190187 | Walter, Jordan | Address on file | | | | | | | |
| 7171641 | Walter, Kelie | Address on file | | | | | | | |
| 7171642 | Walter, Kyle | Address on file | | | | | | | |
| 7171643 | Walter, Patrick | Address on file | | | | | | | |
| 7171655 | Walters Sanitary Service | 1424 W Maime Eisenhower | | | | Boone | IA | 50036 | |
| 7190189 | Walters, Alana | Address on file | | | | | | | |
| 7190190 | Walters, Amanda | Address on file | | | | | | | |
| 7171644 | Walters, Amollia | Address on file | | | | | | | |
| 7190191 | Walters, Brandy | Address on file | | | | | | | |
| 7190192 | Walters, Brie | Address on file | | | | | | | |
| 7171645 | Walters, Brittany | Address on file | | | | | | | |
| 7171646 | Walters, Cody | Address on file | | | | | | | |
| 7190193 | Walters, Cynthia | Address on file | | | | | | | |
| 7171647 | Walters, Debra | Address on file | | | | | | | |
| 7171648 | Walters, Deiontay | Address on file | | | | | | | |
| 7171649 | Walters, Heather | Address on file | | | | | | | |
| 7190194 | Walters, Holly | Address on file | | | | | | | |
| 7190195 | Walters, Laurie | Address on file | | | | | | | |
| 7171650 | Walters, Maranda | Address on file | | | | | | | |
| 7190196 | Walters, Mark | Address on file | | | | | | | |
| 7190197 | Walters, Marley | Address on file | | | | | | | |
| 7190198 | Walters, Michelle | Address on file | | | | | | | |
| 7171651 | Walters, Morgan | Address on file | | | | | | | |
| 7171652 | Walters, Nick | Address on file | | | | | | | |
| 7171653 | Walters, Rachel | Address on file | | | | | | | |
| 7171654 | Walters, Samantha | Address on file | | | | | | | |
| 7171656 | Walters-Riffey, Katherine | Address on file | | | | | | | |
| 7171657 | Walter-Steiner, Serena | Address on file | | | | | | | |
| 7190199 | Walth, Darcy | Address on file | | | | | | | |
| 7171658 | Walth, Jacob | Address on file | | | | | | | |
| 7171659 | Walth, Michelle | Address on file | | | | | | | |
| 7364743 | WALTH/ DARCY | Address on file | | | | | | | |
| 7171660 | Walther, Christopher | Address on file | | | | | | | |
| 7171661 | Walther, Emily | Address on file | | | | | | | |
| 7171662 | Walther, Jay | Address on file | | | | | | | |
| 7171663 | Walther, Kimberly | Address on file | | | | | | | |
| 7171664 | Walther, Linda | Address on file | | | | | | | |
| 7171665 | Walther, Melanie | Address on file | | | | | | | |
| 7171666 | Waltman, John | Address on file | | | | | | | |
| 7171667 | Waltman, Linda | Address on file | | | | | | | |
| 7364744 | WALTON STELLINGWERF | Address on file | | | | | | | |
| 7171668 | Walton, Ashley | Address on file | | | | | | | |
| 7171669 | Walton, Cameron | Address on file | | | | | | | |
| 7190200 | Walton, Crescent | Address on file | | | | | | | |
| 7171670 | Walton, Dante | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171671 | Walton, Derek | Address on file | | | | | | | |
| 7171672 | Walton, Hailey | Address on file | | | | | | | |
| 7171673 | Walton, Jacquiline | Address on file | | | | | | | |
| 7171674 | Walton, Mariah | Address on file | | | | | | | |
| 7171675 | Walton, Meleigha | Address on file | | | | | | | |
| 7171676 | Walton, Miranda | Address on file | | | | | | | |
| 7190201 | Walton, Nicholas | Address on file | | | | | | | |
| 7171677 | Walton, Olivia | Address on file | | | | | | | |
| 7171678 | Walton, Patrick | Address on file | | | | | | | |
| 7171679 | Walton, Shelby | Address on file | | | | | | | |
| 7171680 | Waltz, Debra | Address on file | | | | | | | |
| 7171681 | Waltzer, Larry | Address on file | | | | | | | |
| 7190202 | Walund, Abigail | Address on file | | | | | | | |
| 7190203 | Walund, Joshua | Address on file | | | | | | | |
| 7171682 | WALWORTH COUNTY TREASURER | PO BOX 1001 | | | | ELKHORN | WI | 53121-1001 | |
| 7171683 | WALWORTH COUNTY TREASURER | PO BOX 325 | | | | SELBY | SD | 57472 | |
| 7171684 | Walz, Melissa | Address on file | | | | | | | |
| 7364745 | WALZ/ MELISSA | Address on file | | | | | | | |
| 7171685 | Wamberg, Tiara | Address on file | | | | | | | |
| 7190204 | Wambold, Tucker | Address on file | | | | | | | |
| 7171686 | Wampler, Emily | Address on file | | | | | | | |
| 7171687 | Wampler, Rhonda | Address on file | | | | | | | |
| 7171688 | Wamsley, Andrea | Address on file | | | | | | | |
| 7171689 | Wamsley, Lucy | Address on file | | | | | | | |
| 7190205 | Wamsley, Patricia | Address on file | | | | | | | |
| 7171690 | Wamsley, Tristan | Address on file | | | | | | | |
| 7171691 | WAMSUTTA HOME PRODUCTS | DIVISION OF SPRINGS INDUSTRIES | PO BOX 75066 | | | CHARLOTTE | NC | 28275-5066 | |
| 7171692 | WAMSUTTA HOME PRODUCTS | SEE 9867829-039 | 205 N WHITE | PO BOX 70 | | FORT MILL | SC | 29716-0070 | |
| 7171693 | WAMSUTTA PACIFIC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 7364746 | WANDA APPENAY | Address on file | | | | | | | |
| 7364747 | WANDA DIXON | Address on file | | | | | | | |
| 7364748 | WANDA EDDY | Address on file | | | | | | | |
| 7364749 | WANDA GARDNER | Address on file | | | | | | | |
| 7364750 | WANDA GINDT | Address on file | | | | | | | |
| 7364751 | WANDA ISHMON | Address on file | | | | | | | |
| 7364752 | WANDA J HERNANDEZ | Address on file | | | | | | | |
| 7364753 | WANDA JENNIGES | Address on file | | | | | | | |
| 7364754 | WANDA L BOECK | Address on file | | | | | | | |
| 7364755 | WANDA MEACHAM | Address on file | | | | | | | |
| 7364756 | WANDA MENSCHING | Address on file | | | | | | | |
| 7364757 | WANDA NAYLOR | Address on file | | | | | | | |
| 7364758 | WANDA S FEUCHT | Address on file | | | | | | | |
| 7364759 | WANDA SEXTON | Address on file | | | | | | | |
| 7364760 | WANDA SEYMOUR | Address on file | | | | | | | |
| 7364761 | WANDA STEINBRECHER | Address on file | | | | | | | |
| 7364762 | WANDA STERNAT | Address on file | | | | | | | |
| 7364763 | WANDA SWANSON | Address on file | | | | | | | |
| 7364764 | WANDA WALLACE | Address on file | | | | | | | |
| 7364765 | WANDA ZELL | Address on file | | | | | | | |
| 7171694 | Wandler, Scarlet | Address on file | | | | | | | |
| 7171695 | Wando, Fatma | Address on file | | | | | | | |
| 7171696 | Wando, Khadija | Address on file | | | | | | | |
| 7171697 | Wandsnider, Ashley | Address on file | | | | | | | |
| 7171698 | Wanek, Colin | Address on file | | | | | | | |
| 7190206 | Wanek, Philip | Address on file | | | | | | | |
| 7171699 | Waner, Steven | Address on file | | | | | | | |
| 7364766 | WANETA MORGAN | Address on file | | | | | | | |
| 7171700 | Wang, Bonnie | Address on file | | | | | | | |
| 7171701 | Wang, Joyce | Address on file | | | | | | | |
| 7171702 | Wangelin, Stephanie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171703 | Wangen, Megan | Address on file | | | | | | | |
| 7171704 | Wangen, Rayna | Address on file | | | | | | | |
| 7171705 | Wanie, Seth | Address on file | | | | | | | |
| 7171706 | Wanie, Tara | Address on file | | | | | | | |
| 7364767 | WANITA SCHOTT | Address on file | | | | | | | |
| 7171707 | Wanke, Robyn | Address on file | | | | | | | |
| 7190207 | Wankel, Brandy | Address on file | | | | | | | |
| 7171708 | Wankier, Philip | Address on file | | | | | | | |
| 7171709 | Wanless, Arla | Address on file | | | | | | | |
| 7171710 | Wanna, Amy M. | Address on file | | | | | | | |
| 7171711 | Wanshon, Kingsley | Address on file | | | | | | | |
| 7171712 | Wanta, Lily | Address on file | | | | | | | |
| 7171713 | Wantz, Alyssa | Address on file | | | | | | | |
| 7171714 | Wanzong, Leah | Address on file | | | | | | | |
| 7592636 | WAOW-WYOW TELEVISION INC | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592636 | WAOW-WYOW TELEVISION INC | PO Box 1001 | | | | Quincy | IL | 62306-1001 | |
| 7594741 | WAPL-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594741 | WAPL-FM | PO Box 1519 Woodward Radio Group | | | | Appleton | WI | 54912 | |
| 7171715 | Warax, Travis | Address on file | | | | | | | |
| 7171751 | WARD COUNTY TAX COLLECTOR | PO BOX 290 | | | | MONAHANS | TX | 79756 | |
| 7364768 | WARD FAMILY | Address on file | | | | | | | |
| 7171716 | Ward, Alace | Address on file | | | | | | | |
| 7171717 | Ward, Alyssa | Address on file | | | | | | | |
| 7171718 | Ward, Bion | Address on file | | | | | | | |
| 7190208 | Ward, Brandy | Address on file | | | | | | | |
| 7190209 | Ward, Carol | Address on file | | | | | | | |
| 7171719 | Ward, Chandler | Address on file | | | | | | | |
| 7171720 | Ward, Christina | Address on file | | | | | | | |
| 7190210 | Ward, Christine | Address on file | | | | | | | |
| 7190211 | Ward, Colin | Address on file | | | | | | | |
| 7190212 | Ward, Cynthia | Address on file | | | | | | | |
| 7190213 | Ward, Dallas | Address on file | | | | | | | |
| 7171721 | Ward, Debra | Address on file | | | | | | | |
| 7171722 | Ward, Elsa | Address on file | | | | | | | |
| 7171723 | Ward, Erika | Address on file | | | | | | | |
| 7171724 | Ward, Faith | Address on file | | | | | | | |
| 7171725 | Ward, Grace | Address on file | | | | | | | |
| 7171726 | Ward, Grant | Address on file | | | | | | | |
| 7171727 | Ward, Hanna | Address on file | | | | | | | |
| 7171728 | Ward, Hayden | Address on file | | | | | | | |
| 7171729 | Ward, Hunter | Address on file | | | | | | | |
| 7171730 | Ward, Jamie | Address on file | | | | | | | |
| 7190214 | Ward, Janice | Address on file | | | | | | | |
| 7171731 | Ward, Jeanne | Address on file | | | | | | | |
| 7171732 | Ward, Joshua | Address on file | | | | | | | |
| 7171733 | Ward, Kali | Address on file | | | | | | | |
| 7171734 | Ward, Kevin | Address on file | | | | | | | |
| 7171735 | Ward, Kristina | Address on file | | | | | | | |
| 7171737 | Ward, Marie | Address on file | | | | | | | |
| 7190215 | Ward, Melissa | Address on file | | | | | | | |
| 7171736 | Ward, M'Kenlee | Address on file | | | | | | | |
| 7171738 | Ward, Natalie | Address on file | | | | | | | |
| 7171739 | Ward, Noah | Address on file | | | | | | | |
| 7171740 | Ward, Paige | Address on file | | | | | | | |
| 7190216 | Ward, Rebecca | Address on file | | | | | | | |
| 7171741 | Ward, Rod | Address on file | | | | | | | |
| 7171742 | Ward, Ronald | Address on file | | | | | | | |
| 7171743 | Ward, Sara | Address on file | | | | | | | |
| 7171744 | Ward, Shawna | Address on file | | | | | | | |
| 7171745 | Ward, Suzanne | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171746 | Ward, Tabetha | Address on file | | | | | | | |
| 7171747 | Ward, Tianna | Address on file | | | | | | | |
| 7171748 | Ward, Tiffany | Address on file | | | | | | | |
| 7171749 | Ward, Ty | Address on file | | | | | | | |
| 7171750 | Ward, Yvonne | Address on file | | | | | | | |
| 7171752 | Wardak, Nargis | Address on file | | | | | | | |
| 7190217 | Wardall, Nancy | Address on file | | | | | | | |
| 7190218 | Warden, Cynthia | Address on file | | | | | | | |
| 7171753 | Warden, Damian | Address on file | | | | | | | |
| 7171754 | Warden, Stacy | Address on file | | | | | | | |
| 7365994 | Warden, Wanda | Oliver Law Firm | Kevin S. Oliver | 18927 Farmington Road | | Livonia | MI | 48152 | |
| 7366024 | WARDEN, WANDA | Address on file | | | | | | | |
| 7224765 | WARDEN, WANDA | Address on file | | | | | | | |
| 7171755 | Warder, Rochelle | Address on file | | | | | | | |
| 7171756 | Wardian, Joseph | Address on file | | | | | | | |
| 7171757 | Wardle, Jodie | Address on file | | | | | | | |
| 7171758 | Wardle, Steven | Address on file | | | | | | | |
| 7190219 | Wardlow, Carol | Address on file | | | | | | | |
| 7171759 | Wardrip, Cody | Address on file | | | | | | | |
| 7364769 | WARDWELL FAMILY | Address on file | | | | | | | |
| 7190220 | Ware, Ashley | Address on file | | | | | | | |
| 7190221 | Ware, Kayla | Address on file | | | | | | | |
| 7171760 | Ware, Kim | Address on file | | | | | | | |
| 7171761 | Ware, Mikylah | Address on file | | | | | | | |
| 7171762 | Ware, Moriah | Address on file | | | | | | | |
| 7171763 | Wares, Tiana | Address on file | | | | | | | |
| 7190222 | Warfield, Trevik | Address on file | | | | | | | |
| 7171764 | Warga, Molli | Address on file | | | | | | | |
| 7171765 | Wargula, Kathy | Address on file | | | | | | | |
| 7171766 | Waring, Jeanne | Address on file | | | | | | | |
| 7171767 | Wark, Amy | Address on file | | | | | | | |
| 7171768 | Warkocki, Bynn | Address on file | | | | | | | |
| 7171769 | Warlick, Lola | Address on file | | | | | | | |
| 7171770 | Warman, Kiara | Address on file | | | | | | | |
| 7171771 | Warman, Shannon | Address on file | | | | | | | |
| 7171772 | Warmbrand, Leigh | Address on file | | | | | | | |
| 7171773 | Warmoth, Michelle | Address on file | | | | | | | |
| 7171774 | Warn, Austin | Address on file | | | | | | | |
| 7171775 | WARNACO SWIMWEAR GROUP | 1001 FRONTIER RD | | | | BRIDGEWATER | NJ | 08807 | |
| 7171776 | WARNACO SWIMWEAR GROUP | PO BOX 890337 | | | | CHARLOTTE | NC | 28289-0337 | |
| 7171777 | Warnecke, Whitney | Address on file | | | | | | | |
| 7171778 | Warneking, Lee | Address on file | | | | | | | |
| 7171790 | WARNER GARAGE DOOR INC | 17 MAIN AVE N | PO BOX 129 | | | NEW YORK MILLS | MN | 56567 | |
| 7171779 | Warner, Harleigh | Address on file | | | | | | | |
| 7171780 | Warner, Jean | Address on file | | | | | | | |
| 7190223 | Warner, Jennifer | Address on file | | | | | | | |
| 7171781 | Warner, Jessica | Address on file | | | | | | | |
| 7190224 | Warner, Joseph | Address on file | | | | | | | |
| 7171782 | Warner, Joseph | Address on file | | | | | | | |
| 7190225 | Warner, Karen | Address on file | | | | | | | |
| 7171783 | Warner, Kayla | Address on file | | | | | | | |
| 7171784 | Warner, Kaylee | Address on file | | | | | | | |
| 7171785 | Warner, Lori | Address on file | | | | | | | |
| 7190226 | Warner, Luke | Address on file | | | | | | | |
| 7171786 | Warner, Mariah | Address on file | | | | | | | |
| 7171787 | Warner, Meghan | Address on file | | | | | | | |
| 7171788 | Warner, Nancy | Address on file | | | | | | | |
| 7171789 | Warner, Patricia | Address on file | | | | | | | |
| 7190227 | Warner, Rodney | Address on file | | | | | | | |
| 7190228 | Warner, Teresa | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190229 | Warnick, Brande | Address on file | | | | | | | |
| 7171791 | Warnick, Kristina | Address on file | | | | | | | |
| 7171792 | Warning, Ashlyn | Address on file | | | | | | | |
| 7171793 | Warnock, Brittany | Address on file | | | | | | | |
| 7190230 | Warnock, Collin | Address on file | | | | | | | |
| 7171794 | Warpula, Joseph | Address on file | | | | | | | |
| 7171795 | Warras, Jennifer | Address on file | | | | | | | |
| 7364770 | WARREN AMOS | Address on file | | | | | | | |
| 7364771 | WARREN BEEBOUT | Address on file | | | | | | | |
| 7171810 | WARREN COUNTY COLLECTOR | 100 W BROADWAY | | | | MONMOUTH | IL | 61462 | |
| 7364772 | WARREN DILLON | Address on file | | | | | | | |
| 7171811 | WARREN DISTRIBUTING | 727 S 13TH STREET | | | | OMAHA | NE | 68102 | |
| 7293859 | WARREN DISTRIBUTION | 727 S 13TH STREET | | | | OMAHA | NE | 68102 | |
| 7171812 | WARREN DISTRIBUTION | SDS 12 1799 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1799 | |
| 7364773 | WARREN DISTRIBUTION | VICE PRESIDENT OF SALES | 727 S 13TH STREET | | | OMAHA | NE | 68102 | |
| 7228999 | Warren Distribution, Inc. | 950 S 10th St., Suite 300 | | | | Omaha | NE | 68108-3296 | |
| 7364774 | WARREN HELLER | Address on file | | | | | | | |
| 7364775 | WARREN KOZITZA | Address on file | | | | | | | |
| 7364776 | WARREN PETERSON | Address on file | | | | | | | |
| 7171813 | Warren RECC | 951 Fairview Ave. | | | | Bowling Green | KY | 42101 | |
| 7171814 | Warren RECC | P.O. Box 1118 | | | | Bowling Green | KY | 42102-1118 | |
| 7364777 | WARREN STEWART | Address on file | | | | | | | |
| 7364778 | WARREN SWARTZ | Address on file | | | | | | | |
| 7364779 | WARREN WILLIAMS | Address on file | | | | | | | |
| 7364780 | WARREN ZALABSKY | Address on file | | | | | | | |
| 7171796 | Warren, Alaina | Address on file | | | | | | | |
| 7171797 | Warren, Alyssa | Address on file | | | | | | | |
| 7171798 | Warren, Amanda | Address on file | | | | | | | |
| 7190231 | Warren, Christopher | Address on file | | | | | | | |
| 7171799 | Warren, Christopher | Address on file | | | | | | | |
| 7171800 | Warren, Cindy | Address on file | | | | | | | |
| 7171801 | Warren, Daniel | Address on file | | | | | | | |
| 7190232 | Warren, Danner | Address on file | | | | | | | |
| 7171802 | Warren, Darren | Address on file | | | | | | | |
| 7171803 | Warren, Donovan | Address on file | | | | | | | |
| 7190233 | Warren, Heaven | Address on file | | | | | | | |
| 7171804 | Warren, Heidi | Address on file | | | | | | | |
| 7190234 | Warren, Jacob | Address on file | | | | | | | |
| 7171805 | Warren, Kim | Address on file | | | | | | | |
| 7190235 | Warren, Kim | Address on file | | | | | | | |
| 7171806 | Warren, Kristopher | Address on file | | | | | | | |
| 7190236 | Warren, Nicholas | Address on file | | | | | | | |
| 7190237 | Warren, Robert | Address on file | | | | | | | |
| 7171807 | Warren, Samantha | Address on file | | | | | | | |
| 7171808 | Warren, Tashina | Address on file | | | | | | | |
| 7171809 | Warren, Zakary | Address on file | | | | | | | |
| 7171815 | Warrick, Aaron | Address on file | | | | | | | |
| 7171816 | Warricks, Hailey | Address on file | | | | | | | |
| 7171817 | Warriner, Kathy | Address on file | | | | | | | |
| 7171818 | Warrington, Chelsea | Address on file | | | | | | | |
| 7171819 | Warrington, Lisa | Address on file | | | | | | | |
| 7171820 | Warrington, Tego | Address on file | | | | | | | |
| 7171821 | WARROAD/ CITY OF | 121 MAIN AVENUE NE | PO BOX 50 | | | WARROAD | MN | 56763-0050 | |
| 7190238 | Warsek, Emily | Address on file | | | | | | | |
| 7171822 | Warsinski, Julia | Address on file | | | | | | | |
| 7171823 | Wartella, Emily | Address on file | | | | | | | |
| 7190239 | Wartella, Kristen | Address on file | | | | | | | |
| 7171824 | Wartenweiler, Jan | Address on file | | | | | | | |
| 7171825 | Warth, Alexis | Address on file | | | | | | | |
| 7171826 | Warth, Joshua | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171827 | Wartonick, Tristen | Address on file | | | | | | | |
| 7171828 | Warwick, Gordon | Address on file | | | | | | | |
| 7171829 | Warwick, Marigene | Address on file | | | | | | | |
| 7171830 | Wase, Destiny | Address on file | | | | | | | |
| 7190240 | Wasenius, Shaylynn | Address on file | | | | | | | |
| 7171831 | Wash, Deliah | Address on file | | | | | | | |
| 7171833 | WASHAKIE COUNTY TREASURER | 1001 BIG HORN AVENUE STE 104 | | | | WORLAND | WY | 82401 | |
| 7171832 | Washakie, Haily | Address on file | | | | | | | |
| 7190241 | Washam, Kylynn | Address on file | | | | | | | |
| 7171834 | Washam, RaNaese | Address on file | | | | | | | |
| 7171837 | WASHBURN COUNTY TREASURER | PO BOX 340 | | | | SHELL LAKE | WI | 54871-0340 | |
| 7190242 | Washburn, Alexander | Address on file | | | | | | | |
| 7171835 | Washburn, Brieanna | Address on file | | | | | | | |
| 7171836 | Washburn, Chandler | Address on file | | | | | | | |
| 7190243 | Washburn, Cody | Address on file | | | | | | | |
| 7190244 | Washburn, Michael | Address on file | | | | | | | |
| 7190245 | Washburn, Nicole | Address on file | | | | | | | |
| 7190246 | Washek, Tessa | Address on file | | | | | | | |
| 7190247 | Washick, Shane | Address on file | | | | | | | |
| 7171842 | WASHINGTON - Personal Property | | | | | | | | |
| 7171843 | WASHINGTON - Real Estate | | | | | | | | |
| 7171844 | WASHINGTON COUNTY TREASURER | 432 E WASHINGTON STREET | PO BOX 7986 | | | WEST BEND | WI | 53095-7986 | |
| 7171845 | WASHINGTON DEPARTMENT OF HEALTH | HEALTH PROFESSION & QUALITY ASSURANCE DIVISION | PO BOX 1099 | | OLYMPIA | WA | 96507-1090 | | |
| 7364781 | WASHINGTON DEPARTMENT OF LABOR | & INDUSTRIES | PO BOX 34022 | | | SEATTLE | WA | 98124-1022 | |
| 7171846 | WASHINGTON INVENTORY SERVICE | ATTN: TOM TONKOVICH | 9265 SKY PARK COURT | SUITE 100 | | SAN DIEGO | CA | 92123-4312 | |
| 7293860 | WASHINGTON SHOE COMPANY (CHUB) | 5530 S 226TH STREET | | | | KENT | WA | 58032-0000 | |
| 7171847 | WASHINGTON STATE LIQUOR & CANNABIS | 3000 PACIFIC AVENUE SE | PO BOX 43085 | | | OLYMPIA | WA | 98504 | |
| 7171848 | WASHINGTON STATE UNIVERSITY | COLLEGE OF PHARMACY | PHARMACY STUDENT SERVICES | PO BOX 646510 | | PULLMAN | WA | 99164-6510 | |
| 7171838 | Washington, Arnell | Address on file | | | | | | | |
| 7190248 | Washington, Belinda | Address on file | | | | | | | |
| 7171839 | Washington, Danielle | Address on file | | | | | | | |
| 7171840 | Washington, Kenora | Address on file | | | | | | | |
| 7190249 | Washington, Stephanie | Address on file | | | | | | | |
| 7171841 | Washington, Tracy | Address on file | | | | | | | |
| 7190250 | Washington, Trevor | Address on file | | | | | | | |
| 7230485 | Washingtons Lottery | Lori M. Dolan | Finance Manager | 814 E 4th Ave | | Olympia | WA | 98504-3922 | |
| 7230485 | Washingtons Lottery | P.O. Box 43032 | | | | Olympia | WA | 98504-3032 | |
| 7190251 | Wasie, Brennah | Address on file | | | | | | | |
| 7171849 | Wasilewski, Jennifer | Address on file | | | | | | | |
| 7171850 | Wasko, Amanda | Address on file | | | | | | | |
| 7171851 | Waskosky, Mikayla | Address on file | | | | | | | |
| 7171852 | Wasleske, Erik | Address on file | | | | | | | |
| 7171853 | Wasmer, Cody | Address on file | | | | | | | |
| 7364782 | WASMER/ CODY | Address on file | | | | | | | |
| 7171854 | Wasmund, Sally | Address on file | | | | | | | |
| 7190252 | Wason, Lori | Address on file | | | | | | | |
| 7171855 | Wass, Dawn | Address on file | | | | | | | |
| 7190253 | Wasser, Jayden | Address on file | | | | | | | |
| 7171856 | Wasserman, Gina | Address on file | | | | | | | |
| 7171857 | Wasserzieher-Nichols, Jacob | Address on file | | | | | | | |
| 7171858 | Wasson, Chloe | Address on file | | | | | | | |
| 7171859 | Wasson, Colette | Address on file | | | | | | | |
| 7190254 | Wasson, Tyler | Address on file | | | | | | | |
| 7171860 | Waste Connections | 3 Waterway Square PL | | | | Woodlands | TX | 77380 | |
| 7171861 | Waste Connections | PO BOX 660177 | | | | DALLAS | TX | 75266-0177 | |
| 7171862 | WASTE MANAGEMENT OF WI-MN | WASTE MANAGEMENT INCORPORATED | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| 7593906 | Waste Management of Wisconsin, Inc. | 2625 W. Grandview Rd. Suite 150 | | | | Phoenix | AZ | 85023 | |
| 7171863 | Waste Wranglers | 2025 Hope Road | | | | Amarillo | TX | 79124 | |
| 7171864 | Wasurick, Brianna | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171865 | Waswi, Denise | Address on file | | | | | | | |
| 7364783 | WATCH FAMILY | Address on file | | | | | | | |
| 7171866 | Water & Light Department, MN | 600 DeMers Ave. | | | | East Grand Forks | MN | 56721 | |
| 7171867 | Water & Light Department, MN | P.O. BOX 322 | | | | EAST GRAND FORKS | MN | 56721 | |
| 7171868 | Water & Sewer Commission - Freeport, IL | 314 WEST STEPHENSON ST STE 010 | | | | FREEPORT | IL | 61032 | |
| 7171869 | Water and Sewer Dept. Village of Minerva | 209 North Market St Village of Minerva | | | | Minerva | OH | 44657 | |
| 7293861 | WATER SPORTS LLC | 12127B GALENA ROAD | | | | PLANO | IL | 60545 | |
| 7171870 | Water Works & Lighting Comm (WW&LC) | 221 16th Street South | | | | Wisconsin Rapids | WI | 54494 | |
| 7171871 | Water Works & Lighting Comm (WW&LC) | P.O. BOX 399 | | | | WISCONSIN RAPIDS | WI | 54495-0399 | |
| 7190255 | Waterman, Christian | Address on file | | | | | | | |
| 7171872 | Waterman, Jamie | Address on file | | | | | | | |
| 7171873 | Waterman, Patricia | Address on file | | | | | | | |
| 7171874 | Waterman, Tessa | Address on file | | | | | | | |
| 7293862 | WATERS INDUSTRIES | 213 WEST MAIN STREET | | | | WEST DUNDEE | IL | 60118 | |
| 7190256 | Waters, Alastair | Address on file | | | | | | | |
| 7171875 | Waters, Brianna | Address on file | | | | | | | |
| 7190257 | Waters, Carrie | Address on file | | | | | | | |
| 7171876 | Waters, Destini | Address on file | | | | | | | |
| 7190258 | Waters, Emily | Address on file | | | | | | | |
| 7171877 | Waters, Jenna | Address on file | | | | | | | |
| 7190259 | Waters, Lauren | Address on file | | | | | | | |
| 7171878 | Waters, Mary | Address on file | | | | | | | |
| 7171879 | Waters, Xavier | Address on file | | | | | | | |
| 7171880 | Waterstradt, Matthew | Address on file | | | | | | | |
| 7171881 | WATERTOWN CITY TREASURER | PO BOX 477 | | | | WATERTOWN | WI | 53094 | |
| 7473140 | Watertown Municipal Utilities | 901 4th Ave SW | | | | Watertown | SD | 57201 | |
| 7364784 | WATERTOWN PUBLIC OPINION | UNITED COMMUNICATIONS CORP | PO BOX 10 | | | WATERTOWN | SD | 57201-0010 | |
| 7171882 | WATERTOWN SHOPPING CENTER INC | C/O FRISCH SHAY & TAYLOR INC | SUITE 1200 | 735 N WATER STREET | | MILWAUKEE | WI | 53202 | |
| 7592690 | Watertown Shopping Center, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7594306 | Watertown Shopping Center, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7594706 | Watertown Shopping Center, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7594301 | Watertown Shopping Center, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7594713 | Watertown Shopping Center, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7592957 | Watertown Shopping Center, Inc. | Reinhart Boerner Van Deuren s.c. | c/o L. Katie Mason | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7171883 | Watertown Water Dept | City Hall 106 Jones Street | | | | Watertown | WI | 53094 | |
| 7171884 | Watertown Water Dept | P.O. Box 477 | | | | Watertown | WI | 53094 | |
| 7171885 | WATERTOWN/ CITY OF | DEPARTMENT OF PUBLIC HEALTH | 515 S 1ST STREET | | | WATERTOWN | WI | 53094 | |
| 7171886 | Wateski, Matt | Address on file | | | | | | | |
| 7171887 | Watford, Stroman | Address on file | | | | | | | |
| 7190260 | Wathke, Bryce | Address on file | | | | | | | |
| 7171905 | WATKINS DISTRIBUTING DIV VENTURE SOUTH | 518 DEL DRIVE | | | | JEROME | ID | 83338 | |
| 7293863 | WATKINS INCORPORATED | 150 LIBERTY STREET | | | | WINONA | MN | 55987 | |
| 7171906 | WATKINS INCORPORATED | 150 LIBERTY STREET | | | | WINONA | MN | 55987 | |
| 7171907 | WATKINS INCORPORATED | BIN 135063 | PO BOX 1150 | | | MINNEAPOLIS | MN | 55480-1150 | |
| 7171888 | Watkins, Allyson | Address on file | | | | | | | |
| 7171889 | Watkins, Angela | Address on file | | | | | | | |
| 7171890 | Watkins, Brianna | Address on file | | | | | | | |
| 7171891 | Watkins, Crystal | Address on file | | | | | | | |
| 7171892 | Watkins, Daniel-Blake | Address on file | | | | | | | |
| 7171893 | Watkins, Dannette | Address on file | | | | | | | |
| 7171894 | Watkins, Dennis | Address on file | | | | | | | |
| 7190261 | Watkins, Devyn | Address on file | | | | | | | |
| 7171895 | Watkins, Diana | Address on file | | | | | | | |
| 7190262 | Watkins, Dylan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171896 | Watkins, Isaiah | Address on file | | | | | | | |
| 7171897 | Watkins, Jacob | Address on file | | | | | | | |
| 7171898 | Watkins, Kasity | Address on file | | | | | | | |
| 7190263 | Watkins, Leah | Address on file | | | | | | | |
| 7171899 | Watkins, Morgan | Address on file | | | | | | | |
| 7171900 | Watkins, Myrinda | Address on file | | | | | | | |
| 7171901 | Watkins, Sylvia | Address on file | | | | | | | |
| 7171902 | Watkins, Thomas | Address on file | | | | | | | |
| 7171903 | Watkins, Twila | Address on file | | | | | | | |
| 7190264 | Watkins, Victoria | Address on file | | | | | | | |
| 7171904 | Watkins, William | Address on file | | | | | | | |
| 7364785 | WATKINS/ RACHAEL | Address on file | | | | | | | |
| 7171908 | Watne, Dane | Address on file | | | | | | | |
| 7190265 | Watney, Kathryn | Address on file | | | | | | | |
| 7171909 | Waton, Ebony | Address on file | | | | | | | |
| 7171910 | WATONWAN COUNTY TREASURER | PO BOX 518 | | | | SAINT JAMES | MN | 56081 | |
| 7190266 | Watry, Michael | Address on file | | | | | | | |
| 7293864 | WATSON LABORATORIES INCORPORATED | 311 BONNIE CIRCLE | | | | CORONA | CA | 91720 | |
| 7171936 | WATSON LABORATORIES INCORPORATED | 311 BONNIE CIRCLE | | | | CORONA | CA | 91720 | |
| 7171937 | WATSON LABORATORIES INCORPORATED | 311 BONNIE CIRCLE | ATTN MARSHA CIARLO | | | CORONA | CA | 92880 | |
| 7171911 | Watson, Alene | Address on file | | | | | | | |
| 7190267 | Watson, Alexander | Address on file | | | | | | | |
| 7171912 | Watson, Amanda | Address on file | | | | | | | |
| 7171913 | Watson, Andrew | Address on file | | | | | | | |
| 7190268 | Watson, Bonnie | Address on file | | | | | | | |
| 7190269 | Watson, Bryan | Address on file | | | | | | | |
| 7171914 | Watson, Cameron | Address on file | | | | | | | |
| 7171915 | Watson, Cecilia | Address on file | | | | | | | |
| 7171916 | Watson, Charlton | Address on file | | | | | | | |
| 7190270 | Watson, Charmian | Address on file | | | | | | | |
| 7171917 | Watson, Chelsea | Address on file | | | | | | | |
| 7190271 | Watson, Christian | Address on file | | | | | | | |
| 7190272 | Watson, Clarence | Address on file | | | | | | | |
| 7171918 | Watson, Denni | Address on file | | | | | | | |
| 7171919 | Watson, Donna | Address on file | | | | | | | |
| 7171920 | Watson, Elijah | Address on file | | | | | | | |
| 7171921 | Watson, Gavin | Address on file | | | | | | | |
| 7171923 | Watson, Heather | Address on file | | | | | | | |
| 7171922 | Watson, Heather | Address on file | | | | | | | |
| 7171924 | Watson, Jason | Address on file | | | | | | | |
| 7190273 | Watson, Jennifer | Address on file | | | | | | | |
| 7171925 | Watson, Jessica | Address on file | | | | | | | |
| 7190274 | Watson, Joanne | Address on file | | | | | | | |
| 7171926 | Watson, Jonah | Address on file | | | | | | | |
| 7190275 | Watson, Karen | Address on file | | | | | | | |
| 7171927 | Watson, Karl | Address on file | | | | | | | |
| 7171928 | Watson, Kathy | Address on file | | | | | | | |
| 7171929 | Watson, Krista | Address on file | | | | | | | |
| 7171930 | Watson, Lindsey | Address on file | | | | | | | |
| 7190276 | Watson, Makenna | Address on file | | | | | | | |
| 7171931 | Watson, Marguerita | Address on file | | | | | | | |
| 7190277 | Watson, Melody | Address on file | | | | | | | |
| 7190278 | Watson, Mikkel | Address on file | | | | | | | |
| 7190279 | Watson, Norman | Address on file | | | | | | | |
| 7171932 | Watson, Shawneasha | Address on file | | | | | | | |
| 7171933 | Watson, Tyler | Address on file | | | | | | | |
| 7171934 | Watson, William | Address on file | | | | | | | |
| 7171935 | Watson, William | Address on file | | | | | | | |
| 7190280 | Watt, Cordell | Address on file | | | | | | | |
| 7190281 | Watt, Jacelyn | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171938 | Watt, Toni | Address on file | | | | | | | |
| 7171939 | Watter, Joel | Address on file | | | | | | | |
| 7364786 | WATTERS FAMILY | Address on file | | | | | | | |
| 7171940 | Watters, David | Address on file | | | | | | | |
| 7171941 | Watters, Jordyn | Address on file | | | | | | | |
| 7171942 | Watterud, Jill | Address on file | | | | | | | |
| 7171943 | Watterud, Kelci | Address on file | | | | | | | |
| 7190282 | Watterud, Sandra | Address on file | | | | | | | |
| 7171944 | Watts, Alexis | Address on file | | | | | | | |
| 7171945 | Watts, Alyssa | Address on file | | | | | | | |
| 7190283 | Watts, Bill | Address on file | | | | | | | |
| 7190284 | Watts, Charles | Address on file | | | | | | | |
| 7190285 | Watts, Isaiah | Address on file | | | | | | | |
| 7171946 | Watts, Joel | Address on file | | | | | | | |
| 7171947 | Watts, Luke | Address on file | | | | | | | |
| 7171948 | Watts, Penny | Address on file | | | | | | | |
| 7171949 | Watts, Rachael | Address on file | | | | | | | |
| 7171950 | Watts, Richard | Address on file | | | | | | | |
| 7171951 | Watts, Richard | Address on file | | | | | | | |
| 7171952 | Watts, Samantha | Address on file | | | | | | | |
| 7171953 | Watts, Tajmel | Address on file | | | | | | | |
| 7171954 | Watts, Thunder | Address on file | | | | | | | |
| 7171955 | Watts, Tianna | Address on file | | | | | | | |
| 7190286 | Watts, Torrence | Address on file | | | | | | | |
| 7171956 | Watts, Yvonne | Address on file | | | | | | | |
| 7171957 | Watts-Overduyn, Jonah | Address on file | | | | | | | |
| 7171958 | Watz, Spencer | Address on file | | | | | | | |
| 7171959 | Watzka, Hannah | Address on file | | | | | | | |
| 7171960 | Watzka, Zachary | Address on file | | | | | | | |
| 7190287 | Watznauer, Angela | Address on file | | | | | | | |
| 7171961 | WAUBAY SCHOOL DISTRICT | ATTN ALISHA LACOURSE | 202 W SCHOOL ROAD | | | WAUBAY | SD | 57273 | |
| 7171962 | Waugh, Allison | Address on file | | | | | | | |
| 7171963 | Waukau, Amber | Address on file | | | | | | | |
| 7171964 | Waukau, Mariah | Address on file | | | | | | | |
| 7171966 | WAUKON CHAMBER OF COMMERCE | 101 W MAIN STREET | | | | WAUKON | IA | 52172 | |
| 7171966 | Waukon State Bank | Attn: Marlene Blocker | 22 West Main St | | | Waukon | IA | 52172 | |
| 7171967 | WAUPACA AREA CHAMBER OF COMMERCE | 221 S MAIN STREET | | | | WAUPACA | WI | 54981 | |
| 7171968 | WAUPACA COUNTY | 811 HARDING STREET | | | | WAUPACA | WI | 54981 | |
| 7171969 | WAUPACA COUNTY TREASURER | COURTHOUSE | PO BOX 663 | | | WAUPACA | WI | 54981-0663 | |
| 7194948 | Waupaca Woods Mall - c/o Pfefferie Management | Accounting - Pfefferle Management | 200 E. Washington St., Suite 2A | | | Appleton | WI | 54911 | |
| 7194948 | Waupaca Woods Mall - c/o Pfefferie Management | Attn: Richard J. Knight | 200 E. Washington St., Suite 2A | | | Appleton | WI | 54911 | |
| 7171970 | WAUPACA/ CITY OF | 111 SOUTH MAIN STREET | | | | WAUPACA | WI | 54981 | |
| 7171971 | Waupun Public Utilities | 817 S. Madison Street | | | | Waupun | WI | 53963 | |
| 7171972 | Waupun Public Utilities | P.O. Box 431 | | | | Waupun | WI | 53963 | |
| 7171973 | Wauqua, Angel | Address on file | | | | | | | |
| 7364787 | WAUSAU HYDRAULICS & MACHINE | 500 WESTERN ROAD | | | | SCHOFIELD | WI | 54476 | |
| 7171974 | WAUSAU TREASURER/ CITY OF | PO BOX 3051 | | | | MILWAUKEE | WI | 53201-3051 | |
| 7171975 | Wausau Water Works | 407 Grant Street | | | | Wausau | WI | 54403 | |
| 7171976 | Wausau Water Works | PO Box 3051 | | | | Milwaukee | WI | 53201-3051 | |
| 7364788 | WAUSAU WATER WORKS | PO BOX 78510 | | | | MILWAUKEE | WI | 54403 | |
| 7565006 | Wausau Window & Wall Systems | 7800 International Dr | | | | Wausau | WI | 54401 | |
| 7171977 | WAUSAU/ CITY OF | 407 GRANT STREET | | | | WAUSAU | WI | 54403-4783 | |
| 7171978 | WAUSHARA ARGUS/RESORTER | W7781 STATE RD 21 & 73 | | | | WAUTOMA | WI | 54982 | |
| 7171979 | WAUSHARA COUNTY SHERIFFS DEPARTMENT | 430 E DIVISON STREET | | | | WAUTOMA | WI | 54982 | |
| 7171980 | WAUSHARA COUNTY TREASURER | PO BOX 489 | | | | WAUTOMA | WI | 54982 | |
| 7171981 | Wauters, Crystal | Address on file | | | | | | | |
| 7171982 | WAUTOMA NEWSPAPER INCORPORATED | PO BOX 838 | | | | WAUTOMA | WI | 54982 | |
| 7364789 | WAUTOMA RENTAL CENTER INCORPOR | PO BOX 834 | | | | WAUTOMA | WI | 54982 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171983 | WAUTOMA RENTAL CENTER INCORPORATED | PO BOX 834 | | | | WAUTOMA | WI | 54982 | |
| 7171984 | WAUTOMA TOWN TREASURER | N 4842 15TH DRIVE | | | | WAUTOMA | WI | 54982 | |
| 7171985 | WAUTOMA TOWN TREASURER | W8695 BUCKHORN CIRCLE | | | | WAUTOMA | WI | 54982 | |
| 7364790 | WAVE WILLIAMS | Address on file | | | | | | | |
| 7366450 | Waverly Securities LP | Jesse Cohn | Elliott Partners | 40 W 57th St | | New York | NY | 10019 | |
| 7171986 | Wavra, Harlee | Address on file | | | | | | | |
| 7364791 | WAWASEE HIGH SCHOOL YEARBOOK | ONE WARRIOR PATH | | | | SYRACUSE | IN | 46567 | |
| 7364792 | WAWATA | Address on file | | | | | | | |
| 7171987 | Wawrzynkiewicz, David | Address on file | | | | | | | |
| 7171988 | Way, Kim | Address on file | | | | | | | |
| 7171989 | Way, Mandy | Address on file | | | | | | | |
| 7171990 | Waybenais, Helushka | Address on file | | | | | | | |
| 7171991 | Waye, Jennifer | Address on file | | | | | | | |
| 7190288 | Wayka, Alycia | Address on file | | | | | | | |
| 7171992 | Wayka, Natasha | Address on file | | | | | | | |
| 7364793 | WAYLAN WOLFE | Address on file | | | | | | | |
| 7171993 | Wayland, Erin | Address on file | | | | | | | |
| 7364794 | WAYLON JONES | Address on file | | | | | | | |
| 7171994 | Wayman, Royce | Address on file | | | | | | | |
| 7190289 | Wayman, Samuel | Address on file | | | | | | | |
| 7364795 | WAYNE A ROMER | Address on file | | | | | | | |
| 7364796 | WAYNE APPLE | Address on file | | | | | | | |
| 7171995 | WAYNE AREA ECONOMIC DEVELOPMENT INC | PO BOX 275 | | | | WAYNE | NE | 68787 | |
| 7364797 | WAYNE AUKES | Address on file | | | | | | | |
| 7364798 | WAYNE BEERS | Address on file | | | | | | | |
| 7364799 | WAYNE BODDE | Address on file | | | | | | | |
| 7364800 | WAYNE COGGINS | Address on file | | | | | | | |
| 7364801 | WAYNE CORNETT | Address on file | | | | | | | |
| 7293865 | Wayne County Hospital | 417 S E Street | | | | Corydon | IA | 50060 | |
| 7171996 | WAYNE COUNTY TREASURER | PO BOX 408 | | | | WAYNE | NE | 68787 | |
| 7364802 | WAYNE COUTURE | Address on file | | | | | | | |
| 7364803 | WAYNE DETRA | Address on file | | | | | | | |
| 7364804 | WAYNE GILLE | Address on file | | | | | | | |
| 7364805 | WAYNE HARLAN NIGHORN | Address on file | | | | | | | |
| 7364806 | WAYNE HENTHORN | Address on file | | | | | | | |
| 7364807 | WAYNE HILDEBRANDT | Address on file | | | | | | | |
| 7364808 | WAYNE JAHR | Address on file | | | | | | | |
| 7364809 | WAYNE KASTEN | Address on file | | | | | | | |
| 7364810 | WAYNE KLINKNER | Address on file | | | | | | | |
| 7364811 | WAYNE KOHLIN | Address on file | | | | | | | |
| 7364812 | WAYNE L HITZ | Address on file | | | | | | | |
| 7364813 | WAYNE LAUX | Address on file | | | | | | | |
| 7364814 | WAYNE MAYER | Address on file | | | | | | | |
| 7364815 | WAYNE PETERSON | Address on file | | | | | | | |
| 7364816 | WAYNE RUNNING HORSE | Address on file | | | | | | | |
| 7364817 | WAYNE SAYLOR | Address on file | | | | | | | |
| 7364818 | WAYNE T LEONARD | Address on file | | | | | | | |
| 7364819 | WAYNE W CICHON | Address on file | | | | | | | |
| 7364820 | WAYNE WALKER | Address on file | | | | | | | |
| 7364821 | WAYNE WINN | Address on file | | | | | | | |
| 7171997 | WAYNE/ CITY OF | PO BOX 8 | | | | WAYNE | NE | 68787 | |
| 7190290 | Waywell, Austin | Address on file | | | | | | | |
| 7171998 | Wazny, Janice | Address on file | | | | | | | |
| 7594326 | WBAY-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594326 | WBAY-TV | PO Box 14200 | | | | Tallahassee | FL | 32317-4200 | |
| 7620496 | WBCV-FM NRG Media, LLC | 230 Plover Road | | | | Plover | WI | 54467 | |
| 7620496 | WBCV-FM NRG Media, LLC | Cynthia Lohman | 2875 Mt. Vernon Rd SE | | | Cedar Rapids | IA | 52403 | |
| 7594732 | WBCV-FM NRG Media. LLC | 230 Plover Road | | | | Plover | WI | 54467 | |
| 7594732 | WBCV-FM NRG Media. LLC | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594113 | WBUP-TV | 1390 North Bagley St. | | | | Alpena | MI | 49707 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7594113 | WBUP-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7171999 | WCA | 1330 Post Oak Blvd, 7th Floor | | | | Houston | TX | 77056 | |
| 7172000 | WCA | PO BOX 553166 | | | | DETROIT | MI | 48255-3166 | |
| 7563808 | WCCO-TV | 90 South 11th Street | | | | Minneapolis | MN | 55403 | |
| 7563808 | WCCO-TV | Havas Media Group USA, LLC | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594264 | WCOW-FM | 6505 ROCKSIDE ROAD | SUITE 200 | | | CLEVELAND | OH | 44131 | |
| 7594264 | WCOW-FM | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7594264 | WCOW-FM | Paul Schifililti | | | | | | | |
| 7172001 | WCTA | 704 E MAIN ST | | | | LAKE MILLS | IA | 50450 | |
| 7595319 | WCUP-FM | 2300 130th Aenue NE | | | | Bellevue | WA | 98005 | |
| 7595319 | WCUP-FM | Havas Media Group USA | Suite A-104 | | | New York | NY | 10013 | |
| 7172002 | WD 40 COMPANY | 4785 MANOR DRIVE | 200 Hudson Street | | | STONE MOUNTAIN | GA | 30087-4124 | |
| 7472316 | WD 40 Company | 9715 Busnesspark Ave | | | | San Diego | CA | 92131-1642 | |
| 7172003 | WD 40 COMPANY | ATTN DEDUCTIONS DEPT | PO BOX 80607 | | | SAN DIEGO | CA | 92138-0607 | |
| 7172004 | WD 40 COMPANY | PO BOX 601092 | | | | LOS ANGELES | CA | 90060-1092 | |
| 7172005 | WD 40 COMPANY | PO BOX 601092 | | | | PASADENA | CA | 91189-1092 | |
| 7364822 | WD 40 COMPANY | VICE PRESIDENT OF SALES | 4785 MANOR DRIVE | | | STONE MOUNTAIN | GA | 30087-4124 | |
| 7172006 | WDATCP LICENSE RENEWAL | DRAWER 296 | | | | MILWAUKEE | WI | 53293-0296 | |
| 7227261 | WDAY TV | PO BOX 2466 | 301 8TH ST. S | | | FARGO | ND | 58103 | |
| 7594163 | WDEZ-FM | 557 SCOTT STREET | | | | WAUSAU | WI | 54403 | |
| 7594163 | WDEZ-FM | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7592544 | WDIO-TV WIRT-13 | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7592544 | WDIO-TV WIRT-13 | PO BOX 16897 | | | | DULUTH | MN | 55816 | |
| 7240799 | WE Energies | Attn: Bankruptcy | 333 W. Everett St | | | Milwaukee | WI | 53203 | |
| 7172007 | WE Energies/Wisconsin Electric/Gas | 231 W. Michigan St. | | | | Milwaukee | WI | 53203 | |
| 7172008 | WE Energies/Wisconsin Electric/Gas | PO BOX 90001 @ WE ENERGY | | | | MILWAUKEE | WI | 53290-0001 | |
| 7364823 | WEA INSURANCE | Address on file | | | | | | | |
| 7172009 | WEALTH CREATION TRADING LIMITED | ROOM 10 11/F FORTUNE COMMERCIAL BUILDING | 362 SHA TSUI ROAD | | | TSUEN WAN | | | HONG KONG |
| 7172010 | WEALTHY SOURCES COMPANY LTD | 1816 INTERNATIONAL COMMERCIAL BUILD | NORTH BLOCK | JIABIN ROAD | LUOHUQU | SHENZHEN | GUANGDONG | 518000 | CHINA |
| 7293866 | WEAR FIRST SPORTSWEAR INCORPORAT | 42 WEST 39TH STREET | | | | NEW YORK | NY | 10018 | |
| 7172011 | Wear, Courtney | Address on file | | | | | | | |
| 7172012 | WEAREVER OPERATING CO LLC | 2121 EDEN ROAD | | | | MILLVILLE | NJ | 08332 | |
| 7172013 | WEAREVER OPERATING CO LLC | GROUPE SEB USA | 1 BOLAND DRIVE SUITE 101 | | | WEST ORANGE | NJ | 07052 | |
| 7172014 | WEAREVER OPERATING COMPANY | DIV OF GLOBAL HOME PRODUCTS | 75 REMITTANCE DRIVE SUITE 6371 | | | CHICAGO | IL | 60675-6371 | |
| 7172015 | Wears, Benjamine | Address on file | | | | | | | |
| 7565007 | Weasler Engineering | P.O. Box 42386 | | | | Indianapolis | IN | 46242 | |
| 7364824 | WEASLER ENGINEERING | Address on file | | | | | | | |
| 7172016 | Weatherby, Peyton | Address on file | | | | | | | |
| 7172017 | Weatherby, Priscilla | Address on file | | | | | | | |
| 7172018 | Weatherford, Edith | Address on file | | | | | | | |
| 7172019 | Weatherford, Sophia | Address on file | | | | | | | |
| 7172020 | Weatherholtz, James | Address on file | | | | | | | |
| 7172021 | Weatherman, Eli | Address on file | | | | | | | |
| 7172022 | Weathermon, Derek | Address on file | | | | | | | |
| 7190291 | Weathermon, Lonnie | Address on file | | | | | | | |
| 7172023 | WEATHERPORT CORPORATION | ATTN: LINDA WINTERS | 1860 1600 ROAD | | | DELTA | CO | 81416 | |
| 7172024 | WEATHERPORT SHELTER SYSTEMS LLC | 6991 EAST CAMELBACK RD SUITE D216 | | | | SCOTTSDALE | AZ | 85251 | |
| 7172025 | Weathers, Amber | Address on file | | | | | | | |
| 7172026 | Weathers, Debra | Address on file | | | | | | | |
| 7172027 | Weathers, Elijah | Address on file | | | | | | | |
| 7172028 | Weathersby, Ninfa | Address on file | | | | | | | |
| 7172029 | Weathersby, Tyrese | Address on file | | | | | | | |
| 7172030 | Weatherston, Ian | Address on file | | | | | | | |
| 7172031 | Weatherwax, Keith | Address on file | | | | | | | |
| 7592978 | WEAU-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592978 | WEAU-TV | P.O. BOX 14200 | | | | TALLAHASSEE | FL | 32317-4200 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293867 | WEAVER POPCORN COMPANY INCORPORA | 14470 BERGEN BLVD STE 100 | | | | NOBLESVILLE | IN | 46060 | |
| 7172032 | Weaver, Adam | Address on file | | | | | | | |
| 7172033 | Weaver, Amanda | Address on file | | | | | | | |
| 7172034 | Weaver, Austyn | Address on file | | | | | | | |
| 7172035 | Weaver, Brandie | Address on file | | | | | | | |
| 7172036 | Weaver, Brynn | Address on file | | | | | | | |
| 7190292 | Weaver, Caleb | Address on file | | | | | | | |
| 7172037 | Weaver, Cassandra | Address on file | | | | | | | |
| 7172038 | Weaver, Chelsie | Address on file | | | | | | | |
| 7172039 | Weaver, Cheyenne | Address on file | | | | | | | |
| 7172040 | Weaver, Chris | Address on file | | | | | | | |
| 7172041 | Weaver, Cole | Address on file | | | | | | | |
| 7190293 | Weaver, Gabriel | Address on file | | | | | | | |
| 7172042 | Weaver, Gary | Address on file | | | | | | | |
| 7172043 | Weaver, Jennifer | Address on file | | | | | | | |
| 7172044 | Weaver, Jessica | Address on file | | | | | | | |
| 7172045 | Weaver, Lillian | Address on file | | | | | | | |
| 7172046 | Weaver, Megan | Address on file | | | | | | | |
| 7172047 | Weaver, Michelle | Address on file | | | | | | | |
| 7190294 | Weaver, Ryker | Address on file | | | | | | | |
| 7172048 | Weaver, Sandra | Address on file | | | | | | | |
| 7172077 | WEBB & GERRITSEN INCORPORATED | 16705 WEST LINCOLN AVENUE | | | | NEW BERLIN | WI | 53151 | |
| 7364825 | WEBB & GERRITSEN INCORPORATED | 16705 W LINCOLN AVE | | | | NEW BERLIN | WI | 53188 | |
| 7293868 | WEBB CANDY | 980 ALDRIN DRIVE | | | | EAGAN | MN | 55121 | |
| 7172049 | Webb, Alex | Address on file | | | | | | | |
| 7172050 | Webb, Amber | Address on file | | | | | | | |
| 7190295 | Webb, Antoniette | Address on file | | | | | | | |
| 7172052 | Webb, Ashley | Address on file | | | | | | | |
| 7172051 | Webb, Ashley | Address on file | | | | | | | |
| 7172053 | Webb, Austin | Address on file | | | | | | | |
| 7172054 | Webb, Brittney | Address on file | | | | | | | |
| 7172055 | Webb, Christopher | Address on file | | | | | | | |
| 7172056 | Webb, David | Address on file | | | | | | | |
| 7190296 | Webb, Dominique | Address on file | | | | | | | |
| 7190297 | Webb, Eileen | Address on file | | | | | | | |
| 7172057 | Webb, Erica | Address on file | | | | | | | |
| 7172058 | Webb, Hondo | Address on file | | | | | | | |
| 7172059 | Webb, Hunter | Address on file | | | | | | | |
| 7172060 | Webb, Jackson | Address on file | | | | | | | |
| 7172061 | Webb, Jacob | Address on file | | | | | | | |
| 7172062 | Webb, Jaden | Address on file | | | | | | | |
| 7172063 | Webb, John | Address on file | | | | | | | |
| 7172064 | Webb, Karissa | Address on file | | | | | | | |
| 7190298 | Webb, Keely | Address on file | | | | | | | |
| 7172065 | Webb, Kourtney | Address on file | | | | | | | |
| 7172066 | Webb, Lindsey | Address on file | | | | | | | |
| 7172067 | Webb, Miya | Address on file | | | | | | | |
| 7190299 | Webb, Nancy | Address on file | | | | | | | |
| 7172068 | Webb, Nicole | Address on file | | | | | | | |
| 7172069 | Webb, Nicole | Address on file | | | | | | | |
| 7172070 | Webb, Philip | Address on file | | | | | | | |
| 7172071 | Webb, Roxann | Address on file | | | | | | | |
| 7172072 | Webb, Samuel | Address on file | | | | | | | |
| 7172074 | Webb, Sarah | Address on file | | | | | | | |
| 7172073 | Webb, Sarah | Address on file | | | | | | | |
| 7190300 | Webb, Tobie | Address on file | | | | | | | |
| 7172075 | Webb, Verrity | Address on file | | | | | | | |
| 7172076 | Webb, Zackary | Address on file | | | | | | | |
| 7190301 | Webber, Ashley | Address on file | | | | | | | |
| 7172078 | Webber, Ashley | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172079 | Webber, Braxton | Address on file | | | | | | | |
| 7190302 | Webber, Denise | Address on file | | | | | | | |
| 7172080 | Webber, Gabriel | Address on file | | | | | | | |
| 7172081 | Webber, Jamie | Address on file | | | | | | | |
| 7172082 | Webber, Rylan | Address on file | | | | | | | |
| 7172083 | Webber, Sareena | Address on file | | | | | | | |
| 7172084 | Webberson, Eric | Address on file | | | | | | | |
| 7172116 | WEBER BOWLING & AWARDS LLC | 2021 VERLIN ROAD | | | | GREEN BAY | WI | 54311 | |
| 7172117 | WEBER COUNTY TREASURER | SUITE 380 | 2380 WASHINGTON BOULEVARD | | | OGDEN | UT | 84401-0000 | |
| 7293869 | WEBER STEPHEN PRODUCTS | 200 EAST DANIELS ROAD | | | | PALATINE | IL | 60067-6266 | |
| 7172118 | WEBER STEPHEN PRODUCTS | 200 EAST DANIELS ROAD | | | | PALATINE | IL | 60067-6266 | |
| 7172119 | WEBER STEPHEN PRODUCTS | ATTN ACCTS RECEIVABLE | 1415 S ROSELLE ROAD | | | PALATINE | IL | 60067 | |
| 7172120 | WEBER STEPHEN PRODUCTS | PO BOX 96439 | | | | CHICAGO | IL | 60693-6439 | |
| 7364826 | WEBER STEPHEN PRODUCTS | VICE PRESIDENT OF SALES | 200 EAST DANIELS ROAD | | | PALATINE | IL | 60067-6266 | |
| 7172085 | Weber, Alexis | Address on file | | | | | | | |
| 7190303 | Weber, Amanda | Address on file | | | | | | | |
| 7172086 | Weber, Amber | Address on file | | | | | | | |
| 7190304 | Weber, Ann | Address on file | | | | | | | |
| 7172087 | Weber, April | Address on file | | | | | | | |
| 7190305 | Weber, Ashley | Address on file | | | | | | | |
| 7172088 | Weber, Bobbi | Address on file | | | | | | | |
| 7172089 | Weber, Brenda | Address on file | | | | | | | |
| 7172090 | Weber, Brianna | Address on file | | | | | | | |
| 7172091 | Weber, Chance | Address on file | | | | | | | |
| 7172092 | Weber, Christopher | Address on file | | | | | | | |
| 7172093 | Weber, Cody | Address on file | | | | | | | |
| 7172094 | Weber, Darragh | Address on file | | | | | | | |
| 7190306 | Weber, Destiny | Address on file | | | | | | | |
| 7172095 | Weber, Dominik | Address on file | | | | | | | |
| 7172096 | Weber, Eric | Address on file | | | | | | | |
| 7190307 | Weber, Faith | Address on file | | | | | | | |
| 7172097 | Weber, Garrett | Address on file | | | | | | | |
| 7190308 | Weber, Heidi | Address on file | | | | | | | |
| 7190309 | Weber, Jayson | Address on file | | | | | | | |
| 7190310 | Weber, Jeffrey | Address on file | | | | | | | |
| 7172098 | Weber, Jessica | Address on file | | | | | | | |
| 7190311 | Weber, Jessica | Address on file | | | | | | | |
| 7172099 | Weber, Jordan | Address on file | | | | | | | |
| 7190312 | Weber, Justin | Address on file | | | | | | | |
| 7172100 | Weber, Kendra | Address on file | | | | | | | |
| 7172101 | Weber, Kris | Address on file | | | | | | | |
| 7172102 | Weber, Kristina | Address on file | | | | | | | |
| 7172103 | Weber, Lawrence | Address on file | | | | | | | |
| 7190313 | Weber, Leah | Address on file | | | | | | | |
| 7172104 | Weber, Logan | Address on file | | | | | | | |
| 7190314 | Weber, Marissa | Address on file | | | | | | | |
| 7172105 | Weber, Mary | Address on file | | | | | | | |
| 7172106 | Weber, Matthew | Address on file | | | | | | | |
| 7172107 | Weber, Melaney | Address on file | | | | | | | |
| 7190315 | Weber, Michael | Address on file | | | | | | | |
| 7172108 | Weber, Michael | Address on file | | | | | | | |
| 7172109 | Weber, Michelle | Address on file | | | | | | | |
| 7190316 | Weber, Morgan | Address on file | | | | | | | |
| 7172110 | Weber, Myron | Address on file | | | | | | | |
| 7190317 | Weber, Nicholas | Address on file | | | | | | | |
| 7172111 | Weber, Nick | Address on file | | | | | | | |
| 7190318 | Weber, Nicole | Address on file | | | | | | | |
| 7190319 | Weber, Paige | Address on file | | | | | | | |
| 7190320 | Weber, Paula | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172112 | Weber, Peyton | Address on file | | | | | | | |
| 7190321 | Weber, Robyn | Address on file | | | | | | | |
| 7190322 | Weber, Samantha | Address on file | | | | | | | |
| 7172113 | Weber, Sara | Address on file | | | | | | | |
| 7190323 | Weber, Sara | Address on file | | | | | | | |
| 7172114 | Weber, Teresa | Address on file | | | | | | | |
| 7172115 | Weber, Teri | Address on file | | | | | | | |
| 7194867 | Weber-Stephen Products LLC | Randy Perry | 1415 S. Roselle Road | | | Palatine | IL | 60067 | |
| 7172121 | Weborg, Arthur | Address on file | | | | | | | |
| 7172122 | Weborg, Kaitlyn | Address on file | | | | | | | |
| 7364827 | WEBSTER AREA CHAMBER OF COMMER | PO BOX 123 | | | | WEBSTER | SD | 57274 | |
| 7172133 | WEBSTER AREA CHAMBER OF COMMERCE | PO BOX 123 | | | | WEBSTER | SD | 57274 | |
| 7172134 | WEBSTER AREA SCHOOL | 102 E 9TH AVENUE | | | | WEBSTER | SD | 57274 | |
| 7190327 | Webster City | Attn: Zachary Chizek | 400 Second Street | PO Box 217 | | Webster City | IA | 50595 | |
| 7472704 | Webster Municipal Liquor Store | City of Webster | PO Box 539 | | | Webster | SD | 57274 | |
| 7172135 | WEBSTER MUNICIPAL LIQUOR STORE | 100 EAST HIGHWAY 12 | | | | WEBSTER | SD | 57274 | |
| 7190324 | Webster, Amy | Address on file | | | | | | | |
| 7172123 | Webster, Ashley | Address on file | | | | | | | |
| 7172124 | Webster, Bethany | Address on file | | | | | | | |
| 7172125 | Webster, Casey | Address on file | | | | | | | |
| 7172126 | Webster, Christopher | Address on file | | | | | | | |
| 7172127 | Webster, Eric | Address on file | | | | | | | |
| 7172128 | Webster, Jamison | Address on file | | | | | | | |
| 7172129 | Webster, Katherine | Address on file | | | | | | | |
| 7172130 | Webster, Leopoldo | Address on file | | | | | | | |
| 7172131 | Webster, Michele | Address on file | | | | | | | |
| 7190325 | Webster, Miranda | Address on file | | | | | | | |
| 7190326 | Webster, Sara | Address on file | | | | | | | |
| 7172132 | Webster, Whitney | Address on file | | | | | | | |
| 7172136 | WEBSTER/ CITY OF | PO BOX 539 | | | | WEBSTER | SD | 57274 | |
| 7172137 | Wech, Trevor | Address on file | | | | | | | |
| 7172138 | Wecker, Chelsea | Address on file | | | | | | | |
| 7190328 | Weckerle, Alexander | Address on file | | | | | | | |
| 7172139 | Weckerly, Shaylee | Address on file | | | | | | | |
| 7172140 | Weckler, Mikayla | Address on file | | | | | | | |
| 7172141 | Weckman, Beverly | Address on file | | | | | | | |
| 7172142 | Weckwerth, Johanna | Address on file | | | | | | | |
| 7172143 | Weckwerth, Sheena | Address on file | | | | | | | |
| 7172144 | Weczera, Brianna | Address on file | | | | | | | |
| 7172145 | Weddell, Eva | Address on file | | | | | | | |
| 7172146 | Weddell, Noah | Address on file | | | | | | | |
| 7190329 | Weddig, Sandra | Address on file | | | | | | | |
| 7172147 | Weddle, Terry | Address on file | | | | | | | |
| 7172148 | Wede, Mason | Address on file | | | | | | | |
| 7172149 | Wedel, Andrew | Address on file | | | | | | | |
| 7172150 | Wedel, Barbara | Address on file | | | | | | | |
| 7190330 | Wedell, Laura | Address on file | | | | | | | |
| 7190331 | Wedemeyer, Zachary | Address on file | | | | | | | |
| 7172151 | Wedewer, David | Address on file | | | | | | | |
| 7190332 | Wedge, Taylor | Address on file | | | | | | | |
| 7172152 | Wedgeworth, Gregory | Address on file | | | | | | | |
| 7172153 | Wedgwood, William | Address on file | | | | | | | |
| 7172154 | Wedin, Hayley | Address on file | | | | | | | |
| 7172155 | Wedlund Shaw, Tyler | Address on file | | | | | | | |
| 7293870 | WEE KIDS SHOES  TRIM FOOT | 115 TRIM FOOT TERRACE | | | | FARMINGTON | MO | 63640 | |
| 7293871 | WEE PLAY KIDS L L C | 112 W 34TH STREET  SUITE 1810 | | | | NEW YORK | NY | 10120-0101 | |
| 7172156 | WEE PLAY KIDS L L C | 112 W 34TH STREET SUITE 1810 | | | | NEW YORK | NY | 10120-0101 | |
| 7172157 | WEE PLAY KIDS L L C | 25 W 39TH STREET FL 5 | | | | NEW YORK | NY | 10018-0000 | |
| 7172158 | WEE PLAY KIDS L L C | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7293872 | Weed Warriors | 1942 Bowman Ave | | | | Sheridan | WY | 82801 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172160 | WEED WARRIORS | STEVE WORSLEY | 1943 BOWMAN | | | SHERIDAN | WY | 82801 | |
| 7172159 | Weed, Jennifer | Address on file | | | | | | | |
| 7172161 | Weedon, Alexandria | Address on file | | | | | | | |
| 7172162 | Weekes, Courtney | Address on file | | | | | | | |
| 7172163 | Weekes, Nick | Address on file | | | | | | | |
| 7190333 | Weekes, Shirley | Address on file | | | | | | | |
| 7190334 | Weekes, Teresa | Address on file | | | | | | | |
| 7190335 | Weeks, Callahan | Address on file | | | | | | | |
| 7172164 | Weeks, Cheyanne | Address on file | | | | | | | |
| 7190336 | Weeks, Hillarie | Address on file | | | | | | | |
| 7172165 | Weeks, Jazmyn | Address on file | | | | | | | |
| 7172166 | Weeks, Lilian | Address on file | | | | | | | |
| 7190337 | Weeks, Megan | Address on file | | | | | | | |
| 7172167 | Weeks, Mercedez | Address on file | | | | | | | |
| 7190338 | Weeks, Michelle | Address on file | | | | | | | |
| 7190339 | Weeks, Rheyse | Address on file | | | | | | | |
| 7364828 | WEEKS/ MICHELLE | Address on file | | | | | | | |
| 7172168 | Weelborg, Keith | Address on file | | | | | | | |
| 7172169 | Weems, Elizabeth | Address on file | | | | | | | |
| 7190340 | Weenig, Suzanne | Address on file | | | | | | | |
| 7172170 | Weepie, Grant | Address on file | | | | | | | |
| 7190341 | Weerts, Kelly | Address on file | | | | | | | |
| 7172171 | WEESTUFF | | | | | | | | |
| 7190342 | Weets, Cole | Address on file | | | | | | | |
| 7172172 | Weets, Stacey | Address on file | | | | | | | |
| 7190343 | Wegener, Brad | Address on file | | | | | | | |
| 7172173 | Weggen, Mckenzie | Address on file | | | | | | | |
| 7172174 | Weglarz, Dylan | Address on file | | | | | | | |
| 7172175 | Wegmuller, Jadah | Address on file | | | | | | | |
| 7190344 | Wegner, Brenda | Address on file | | | | | | | |
| 7190345 | Wegner, Caroline | Address on file | | | | | | | |
| 7172176 | Wegner, Cecilia | Address on file | | | | | | | |
| 7172177 | Wegner, Cheryl | Address on file | | | | | | | |
| 7172178 | Wegner, Deana | Address on file | | | | | | | |
| 7172179 | Wegner, Dianne | Address on file | | | | | | | |
| 7172180 | Wegner, Elizabeth | Address on file | | | | | | | |
| 7172181 | Wegner, Kay | Address on file | | | | | | | |
| 7172182 | Wegner, Mary Beth | Address on file | | | | | | | |
| 7172183 | Wegner, Rowan | Address on file | | | | | | | |
| 7172184 | Wegner, Tyler | Address on file | | | | | | | |
| 7172185 | Wegner, Vicki | Address on file | | | | | | | |
| 7172186 | Wegs, Hannah | Address on file | | | | | | | |
| 7172187 | Wegwerth, Kathryn | Address on file | | | | | | | |
| 7172188 | Wehausen, Peggy | Address on file | | | | | | | |
| 7190346 | Wehenkel, Mary | Address on file | | | | | | | |
| 7172189 | Wehmeyer, Tyfany | Address on file | | | | | | | |
| 7172190 | Wehnes, Leslie | Address on file | | | | | | | |
| 7172191 | Wehrman, Karley | Address on file | | | | | | | |
| 7172192 | Wehrwein, Aaron | Address on file | | | | | | | |
| 7172193 | Wehseler, Grant | Address on file | | | | | | | |
| 7172194 | Wehunt, Cameron | Address on file | | | | | | | |
| 7190347 | Weiand, Jessica | Address on file | | | | | | | |
| 7172195 | Weibel, Alex | Address on file | | | | | | | |
| 7172196 | Weibel, Carole | Address on file | | | | | | | |
| 7190348 | Weible, Judy | Address on file | | | | | | | |
| 7172197 | Weich, Marques | Address on file | | | | | | | |
| 7172198 | Weichelt, Vanesa | Address on file | | | | | | | |
| 7172199 | Weichman, Destiny | Address on file | | | | | | | |
| 7190349 | Weickum, Vanessa | Address on file | | | | | | | |
| 7172200 | Weidert, Stephanie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172201 | Weidkamp, Rebecca | Address on file | | | | | | | |
| 7172202 | Weidman, Sonya | Address on file | | | | | | | |
| 7364829 | WEIDNER FAMILY | Address on file | | | | | | | |
| 7172203 | Weiers, Jacquelyn | Address on file | | | | | | | |
| 7293873 | WEIFANG HANSEN TRADING CO LTD (Q | MASONG TOWN CHANGLE COUNTRY | | | | WEIFANG SHANDONG | | | China |
| 7172204 | Weifenbach, Roger | Address on file | | | | | | | |
| 7172205 | Weigel, Amber | Address on file | | | | | | | |
| 7172206 | Weigel, Aspen | Address on file | | | | | | | |
| 7172207 | Weigel, Jaydon | Address on file | | | | | | | |
| 7172208 | Weigel, Johnathon | Address on file | | | | | | | |
| 7172209 | Weigelt, Aaron | Address on file | | | | | | | |
| 7172210 | Weighman, Samantha | Address on file | | | | | | | |
| 7565008 | Weigh-Tronix Inc. | 1000 Armstrong Dr | | | | Fairmont | MN | 56031 | |
| 7172211 | WEIGHTS & MEASURES BUREAU | 2230 S ANKENY BOULEVARD | | | | ANKENY | IA | 50023-9093 | |
| 7190350 | Weihert, Carrie | Address on file | | | | | | | |
| 7172212 | Weik, Briana | Address on file | | | | | | | |
| 7190351 | Weik, Caitlin | Address on file | | | | | | | |
| 7190352 | Weik, RJ | Address on file | | | | | | | |
| 7190353 | Weikal, Kooper | Address on file | | | | | | | |
| 7172213 | Weikum, Tanya | Address on file | | | | | | | |
| 7172214 | Weil, Donna | Address on file | | | | | | | |
| 7172215 | Weiland, Ethan | Address on file | | | | | | | |
| 7172216 | Weiland, Kiersten | Address on file | | | | | | | |
| 7565009 | Weiler And Company, Inc. | 1116 E Main St | | | | Whitewater | WI | 53190 | |
| 7172217 | Weiler, Lauren | Address on file | | | | | | | |
| 7190354 | Weilnau, Melissa | Address on file | | | | | | | |
| 7591730 | Weiman Product LLC | 755 Tri-State Parkway | | | | Gurnee | IL | 60031 | |
| 7172219 | WEIMAN PRODUCTS LLC | 705TRI STATE PARKWAY | | | | GURNEE | IL | 60031 | |
| 7172220 | WEIMAN PRODUCTS LLC | 755 TRI STATE PARKWAY | | | | GURNEE | IL | 60031 | |
| 7172218 | WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | | CHICAGO | IL | 60678-1386 | |
| 7172221 | Weimer, Becky | Address on file | | | | | | | |
| 7172222 | Weimer, Carlee | Address on file | | | | | | | |
| 7172223 | Weimer, Joshua | Address on file | | | | | | | |
| 7172224 | Wein, Brandon | Address on file | | | | | | | |
| 7172225 | Weinand, Abigail | Address on file | | | | | | | |
| 7364830 | WEINANDT FAMILY | Address on file | | | | | | | |
| 7172226 | Weinandt, Katelynn | Address on file | | | | | | | |
| 7190355 | Weinaug, Collette | Address on file | | | | | | | |
| 7172227 | Weinaug, Collin | Address on file | | | | | | | |
| 7172228 | Weinberger, Erin | Address on file | | | | | | | |
| 7172229 | Weinberger, Taylor | Address on file | | | | | | | |
| 7364831 | WEINER FRASZ | Address on file | | | | | | | |
| 7190356 | Weiner, Alan | Address on file | | | | | | | |
| 7172230 | Weinert, Hannah | Address on file | | | | | | | |
| 7190357 | Weinfurter, Carl | Address on file | | | | | | | |
| 7172231 | Weinfurter, Samantha | Address on file | | | | | | | |
| 7190358 | Weinfurter, Sidney | Address on file | | | | | | | |
| 7190359 | Weinfurtner, Belle | Address on file | | | | | | | |
| 7172232 | Weinhold, Mark | Address on file | | | | | | | |
| 7172233 | Weinle, Shane | Address on file | | | | | | | |
| 7172234 | Weinmann, Amanda | Address on file | | | | | | | |
| 7172235 | WEINSTEIN BEVERAGE COMPANY | 410 PETERS STREET E | | | | WENATCHEE | WA | 98801 | |
| 7190360 | Weinzirl, Luz | Address on file | | | | | | | |
| 7172236 | Weipert, Monica | Address on file | | | | | | | |
| 7364832 | WEIR FRED HOFFMAN | Address on file | | | | | | | |
| 7565010 | Weir Minerals | 3459 S 700 W | | | | Salt Lake City | UT | 84119 | |
| 7190361 | Weir, Brian | Address on file | | | | | | | |
| 7172237 | Weir, Cortney | Address on file | | | | | | | |
| 7190362 | Weir, Jackie | Address on file | | | | | | | |
| 7172238 | Weir, Jennifer | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172239 | Weir, Rebecca | Address on file | | | | | | | |
| 7172240 | Weir, Taylor | Address on file | | | | | | | |
| 7172241 | Weirens, Kimberly | Address on file | | | | | | | |
| 7172242 | Weires, Carrie | Address on file | | | | | | | |
| 7190363 | Weires, Isaac | Address on file | | | | | | | |
| 7172243 | Weis, Benjamin | Address on file | | | | | | | |
| 7172244 | Weis, Thomas | Address on file | | | | | | | |
| 7172245 | Weis, William | Address on file | | | | | | | |
| 7172246 | Weis, Zachary | Address on file | | | | | | | |
| 7172247 | Weisbach, Heather | Address on file | | | | | | | |
| 7172248 | Weisbrod, Jacob | Address on file | | | | | | | |
| 7172249 | Weisbrod, Noah | Address on file | | | | | | | |
| 7172250 | Weise, Rachael | Address on file | | | | | | | |
| 7172251 | Weisel, Heidi | Address on file | | | | | | | |
| 7172252 | Weisenberger, Rebecca | Address on file | | | | | | | |
| 7172253 | Weisenberger, Sharon | Address on file | | | | | | | |
| 7172254 | Weisenburger, Kelcie | Address on file | | | | | | | |
| 7172255 | Weisensel, Jessica | Address on file | | | | | | | |
| 7172256 | Weishan, Alyssa | Address on file | | | | | | | |
| 7172257 | Weishar, Carol | Address on file | | | | | | | |
| 7172258 | Weishaupl, Debra | Address on file | | | | | | | |
| 7190364 | Weishaupl-Freitag, Carlee | Address on file | | | | | | | |
| 7172259 | Weisjohn, Jeffrey | Address on file | | | | | | | |
| 7190365 | Weisjohn, Kelly | Address on file | | | | | | | |
| 7172260 | Weisjohn, Ryan | Address on file | | | | | | | |
| 7172261 | Weiske, Sydney | Address on file | | | | | | | |
| 7172262 | Weismann, Donald | Address on file | | | | | | | |
| 7172263 | Weiss, Destiny | Address on file | | | | | | | |
| 7172264 | Weiss, Lola | Address on file | | | | | | | |
| 7172265 | Weiss, Taylor | Address on file | | | | | | | |
| 7190366 | Weiss, William | Address on file | | | | | | | |
| 7172266 | Weissbuch, Elizabeth | Address on file | | | | | | | |
| 7172267 | Weisse, Daniel | Address on file | | | | | | | |
| 7190367 | Weisser, Karen | Address on file | | | | | | | |
| 7172268 | Weissgerber, Ruth | Address on file | | | | | | | |
| 7190368 | Weisshappel, Lucas | Address on file | | | | | | | |
| 7172269 | Weissmann, Matthew | Address on file | | | | | | | |
| 7172270 | Weist, Kailyn | Address on file | | | | | | | |
| 7172271 | Weister, Trayton | Address on file | | | | | | | |
| 7172272 | Weiszbrod, Mildred | Address on file | | | | | | | |
| 7190369 | Weiszhaar, Tracy | Address on file | | | | | | | |
| 7172273 | Weitzel, Brenda | Address on file | | | | | | | |
| 7172274 | Weitzel, David | Address on file | | | | | | | |
| 7172275 | Weix, Meghan | Address on file | | | | | | | |
| 7172276 | Weizenicker, Connie | Address on file | | | | | | | |
| 7190370 | Weklar, Gina | Address on file | | | | | | | |
| 7172277 | Wekony, Jennifer | Address on file | | | | | | | |
| 7172278 | Welander, Rachelle | Address on file | | | | | | | |
| 7172279 | Welberg, Brittany | Address on file | | | | | | | |
| 7190371 | Welberg, Nancy | Address on file | | | | | | | |
| 7172280 | Welbes, Christina | Address on file | | | | | | | |
| 7565011 | Welch Foods Inc. | Attn: Accounts Payable | 300 Baker Ave Ste 101 | | | Concord | MA | 01742-2731 | |
| 7172281 | Welch, Alex | Address on file | | | | | | | |
| 7172282 | Welch, Amy | Address on file | | | | | | | |
| 7172283 | Welch, Andrea | Address on file | | | | | | | |
| 7190372 | Welch, Breanna | Address on file | | | | | | | |
| 7172284 | Welch, Bridger | Address on file | | | | | | | |
| 7190373 | Welch, Cody | Address on file | | | | | | | |
| 7172285 | Welch, Corey | Address on file | | | | | | | |
| 7190374 | Welch, Devin | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190375 | Welch, Jim | Address on file | | | | | | | |
| 7172286 | Welch, Jozy | Address on file | | | | | | | |
| 7190376 | Welch, Kathlyn | Address on file | | | | | | | |
| 7172287 | Welch, Kiana | Address on file | | | | | | | |
| 7172288 | Welch, Michelle | Address on file | | | | | | | |
| 7172289 | Welch, Nerissa | Address on file | | | | | | | |
| 7172290 | Welch, Rachel | Address on file | | | | | | | |
| 7172291 | Welch, Rebecca | Address on file | | | | | | | |
| 7172292 | Welch, Samantha | Address on file | | | | | | | |
| 7172293 | Welch, Sonja | Address on file | | | | | | | |
| 7172294 | Welch, Thomas | Address on file | | | | | | | |
| 7364833 | WELCH/ DEVIN | Address on file | | | | | | | |
| 7190377 | Welcher, Annaliese | Address on file | | | | | | | |
| 7293874 | WELCHS | 5851 JOHNSON ST | | | | HOLLYWOOD | WI | 33021-0000 | |
| 7293875 | WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD | | | | DEER PARK | NY | 11729 | |
| 7172295 | Welder, Jerald | Address on file | | | | | | | |
| 7172296 | Welding Innovations | 1028 J Avenue | | | | Jefferson | IA | 50129 | |
| 7364834 | WELDON PERRY | Address on file | | | | | | | |
| 7190378 | Weldon, Cherrie | Address on file | | | | | | | |
| 7172297 | Weldon, Kaylynn | Address on file | | | | | | | |
| 7172298 | Weldon, La'Kaya | Address on file | | | | | | | |
| 7172299 | Weldrick, Kaitlyn | Address on file | | | | | | | |
| 7172300 | Weldu, Angosom | Address on file | | | | | | | |
| 7172301 | Welhouse, Blake | Address on file | | | | | | | |
| 7172302 | Weliever, Natasha | Address on file | | | | | | | |
| 7190379 | Welke, Rachel | Address on file | | | | | | | |
| 7172303 | Welker, Alicia | Address on file | | | | | | | |
| 7172304 | Welker, Ashley | Address on file | | | | | | | |
| 7172305 | Welker, Kay | Address on file | | | | | | | |
| 7172306 | Welker, Lacy | Address on file | | | | | | | |
| 7172307 | Welker, Lindsey | Address on file | | | | | | | |
| 7364835 | WELKER/ PATRICK L | Address on file | | | | | | | |
| 7172308 | Well Known, Tasha | Address on file | | | | | | | |
| 7293876 | Well Nampa LLC | 2100 CALDWELL BLVD. | | | | NAMPA | ID | 83651 | |
| 7293877 | Well Nampa LLC | 227 E. 56th Street Suite 401 | | | | New York | NY | 10022 | |
| 7190380 | Well Nampa LLC | 227 E. 56th Street Suite 401 | | | | New York | NY | 10022 | |
| 7620186 | Well Nampa LLC | Attn: Ian D. Katz | 227 East 56th Street | | | New York | NY | 10022 | |
| 7620038 | Well Nampa LLC | Attn: Ian D. Katz | 227 East 56th Street | Suite 401 | | New York | NY | 10022 | |
| 7620186 | Well Nampa LLC | Sills Cummis & Gross PC | Attn: S. Jason Teele | The Legal Center | One Riverfront Plaza | Newark | NJ | 07102 | |
| 7620038 | Well Nampa LLC | Sills Cummis & Gross PC | Attn: S. Jason Teele | The Legal Center | One Riverfront Plaza | Newark | NJ | 07102 | |
| 7172309 | WELL NAMPA LLC | 227 E 56TH STREET SUITE 401 | | | | NEW YORK | NY | 10022 | |
| 7172310 | Wellauer, Stanna | Address on file | | | | | | | |
| 7172311 | WELLCO | 5968 COMMERCE BOULEVARD | | | | MORRISTOWN | TN | 37814 | |
| 7190381 | Welle, Brooklyn | Address on file | | | | | | | |
| 7172312 | WELLEMENTS LLC | 6263 N SCOTTSDALE ROAD 125 | | | | SCOTTSDALE | AZ | 85250 | |
| 7293878 | WELLEMENTS LLC | 6263 N SCOTTSDALE ROAD STE 125 | | | | SCOTTSDALE | AZ | 85250 | |
| 7364836 | WELLEMENTS LLC | 6263 N SCOTTSDALE RD STE 125 | | | | SCOTTSDALE | AZ | 85250 | |
| 7190382 | Wellen, Jeannie | Address on file | | | | | | | |
| 7172313 | Wellen, Tori | Address on file | | | | | | | |
| 7172314 | Wellens, Natalie | Address on file | | | | | | | |
| 7172315 | Wellentin, Jared | Address on file | | | | | | | |
| 7172316 | Weller, Alec | Address on file | | | | | | | |
| 7172317 | Weller, Marilyn | Address on file | | | | | | | |
| 7172318 | Wellington, Brittney | Address on file | | | | | | | |
| 7172319 | Wellington, Nataya | Address on file | | | | | | | |
| 7190383 | Wellman, Bruce | Address on file | | | | | | | |
| 7190384 | Wellman, Kaela | Address on file | | | | | | | |
| 7172320 | WELLMARK INTERNATIONAL | 10129 J STREET | | | | OMAHA | NE | 68127 | |
| 7172321 | WELLMARK INTERNATIONAL | 1100 EAST WOODFIELD ROAD STE 500 | | | | SCHAUMBURG | IL | 60173 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172322 | WELLMARK INTERNATIONAL | 1501 EAST WOODFIELD ROAD SUITE 200 WEST | | | | SCHAUMBURG | IL | 60173 | |
| 7190385 | Wellner, Brenda | Address on file | | | | | | | |
| 7190386 | Wellner, Laura | Address on file | | | | | | | |
| 7293879 | WELLNX LIFE SCIENCES USA | 6335 EDWARDS BOULEVARD | | | | MISSISSAUGA | ON | L5T 2W7 | Canada |
| 7172323 | WELLNX LIFE SCIENCES USA | 6335 EDWARDS BOULEVARD | | | | MISSISSAUGA | ON | L5T 2W7 | CANADA |
| 7172324 | WELLNX LIFE SCIENCES USA | PLATINUM US DISTRIBUTION INC | 6335 EDWARDS BLVD | | | MISSISSAUGA | ON | L5T 2W7 | CANADA |
| 7293880 | WELLPET LLC | 200 AMES POND DRIVE | | | | TEWKSBURY | MA | 01876 | |
| 7172325 | WELLPET LLC | 200 AMES POND DRIVE | | | | TEWKSBURY | MA | 01876 | |
| 7172326 | WELLPET LLC | PO BOX 822878 | | | | PHILADELPHIA | PA | 19182-2878 | |
| 7293881 | WELLQUEST INTERNATIONAL INCORPOR | 230 FIFTH AVENUE STE 800 | | | | NEW YORK | NY | 10001 | |
| 7172327 | WELLQUEST INTERNATIONAL INCORPORATED | 230 FIFTH AVENUE | | | | NEW YORK | NY | 10001-0000 | |
| 7172328 | WELLQUEST INTERNATIONAL INCORPORATED | 230 FIFTH AVENUE STE 800 | | | | NEW YORK | NY | 10001 | |
| 7172461 | Wells Fargo Bank | 1101 Broadway St | | | | Emmetsburg | IA | 50536 | |
| 7172460 | Wells Fargo Bank | 225 W Main St | | | | Delta | UT | 84624 | |
| 7172463 | Wells Fargo Bank | 4975 Preston Park Blvd | Suite 600 | | | Plano | TX | 75093 | |
| 7172459 | Wells Fargo Bank | 6764 Main St | | | | Bonners Ferry | ID | 83805 | |
| 7172366 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172360 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172387 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172449 | Wells Fargo Bank | Attn: Karen Clark | 501 Veterans Ave | | | Sisseton | SD | 57262 | |
| 7172388 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172446 | Wells Fargo Bank | Attn: Karen Clark | 260 N. Charles Lindbergh Drive | | | Salt Lake City | UT | 84116 | |
| 7172363 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172422 | Wells Fargo Bank | Attn: Karen Clark | 21 W 21st St | | | Kearney | NE | 68847 | |
| 7172394 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172424 | Wells Fargo Bank | Attn: Karen Clark | 404 W Broadway St | | | Lewistown | MT | 59457 | |
| 7172392 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172439 | Wells Fargo Bank | Attn: Karen Clark | 142 S Main St West | | | Point | NE | 68788 | |
| 7172396 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172389 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172369 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172359 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172417 | Wells Fargo Bank | Attn: Karen Clark | 601 Lively Blvd | | | Elk Grove Village | IL | 60007 | |
| 7172397 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172416 | Wells Fargo Bank | Attn: Karen Clark | 11211 Pellicano Dr | | | El Paso | TX | 79935 | |
| 7172364 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172358 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172415 | Wells Fargo Bank | Attn: Karen Clark | 11211 Pellicano Dr | | | El Paso | TX | 79935 | |
| 7172423 | Wells Fargo Bank | Attn: Karen Clark | 303 Thain Road | | | Lewiston | ID | 83501 | |
| 7172444 | Wells Fargo Bank | Attn: Karen Clark | | | | Salt Lake City | UT | | |
| 7172370 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172356 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172365 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172391 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172414 | Wells Fargo Bank | Attn: Karen Clark | 11211 Pellicano Dr | | | El Paso | TX | 79935 | |
| 7172443 | Wells Fargo Bank | Attn: Karen Clark | 12 Main St | | | Roundup | MT | 59072 | |
| 7172442 | Wells Fargo Bank | Attn: Karen Clark | 10 N 200 E | | | Roosevelt | UT | 84066 | |
| 7172385 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172386 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172382 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172454 | Wells Fargo Bank | Attn: Karen Clark | 140 W Main St | | | Tremonton | UT | 84337 | |
| 7172381 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172377 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172409 | Wells Fargo Bank | Attn: Karen Clark | 1515 Arapahoe St | | | Denver | CO | 80202 | |
| 7172426 | Wells Fargo Bank | Attn: Karen Clark | 1248 O Street | | | Lincoln | NE | 68508 | |
| 7172376 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172405 | Wells Fargo Bank | Attn: Karen Clark | 119 Central Ave West | | | Clarion | IA | 50525 | |
| 7172400 | Wells Fargo Bank | Attn: Karen Clark | 640 N. Main St | | | Beaver | UT | 84713 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172407 | Wells Fargo Bank | Attn: Karen Clark | 1641 Tennessee Ave | | | Dalhart | TX | 79022 | |
| 7172455 | Wells Fargo Bank | Attn: Karen Clark | 622 1st Ave | | | Two Harbors | MN | 55616 | |
| 7172380 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172457 | Wells Fargo Bank | Attn: Karen Clark | 874 Gilchrist St | | | Wheatland | WY | 82201 | |
| 7172410 | Wells Fargo Bank | Attn: Karen Clark | 20 N. Montana St | | | Dillon | MT | 59725 | |
| 7172458 | Wells Fargo Bank | Attn: Karen Clark | 425 S. Main St | | | Winner | SD | 57580 | |
| 7172378 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172427 | Wells Fargo Bank | Attn: Karen Clark | 1248 O Street | | | Lincoln | NE | 68508 | |
| 7172352 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172453 | Wells Fargo Bank | Attn: Karen Clark | 1040 Main St | | | Sturgis | SD | 57785 | |
| 7172374 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172354 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172441 | Wells Fargo Bank | Attn: Karen Clark | 25 W 6th Ave | | | Redfield | SD | 57469 | |
| 7172452 | Wells Fargo Bank | Attn: Karen Clark | 1200 Energy Park Dr | | | St Paul | MN | 55108 | |
| 7172384 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172429 | Wells Fargo Bank | Attn: Karen Clark | 889 South Main Street | | | Logan | UT | 84321 | |
| 7172351 | Wells Fargo Bank | Attn: Karen Clark | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| 7172375 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172428 | Wells Fargo Bank | Attn: Karen Clark | 323 W Park St | | | Livingston | MT | 59047 | |
| 7172403 | Wells Fargo Bank | Attn: Karen Clark | 13 E Divide | | | Bowman | ND | 58623 | |
| 7172404 | Wells Fargo Bank | Attn: Karen Clark | 201 S. Main Street | | | Chamberlain | SD | 57325 | |
| 7172432 | Wells Fargo Bank | Attn: Karen Clark | 4 N Main St | | | Moab | UT | 84532 | |
| 7172372 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172401 | Wells Fargo Bank | Attn: Karen Clark | 600 State St | | | Belle Fourche | SD | 57717 | |
| 7172373 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172412 | Wells Fargo Bank | Attn: Karen Clark | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| 7172419 | Wells Fargo Bank | Attn: Karen Clark | 623 2nd Ave S | | | Glasgow | MT | 59230 | |
| 7172357 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172395 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172437 | Wells Fargo Bank | Attn: Karen Clark | 1700 Farnam St | | | Omaha | NE | 68102 | |
| 7172367 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172361 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172398 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172421 | Wells Fargo Bank | Attn: Karen Clark | 101 S Chicago St | | | Hot Springs | SD | 57747 | |
| 7172450 | Wells Fargo Bank | Attn: Karen Clark | 1200 Energy Park Dr | | | St Paul | MN | 55108 | |
| 7172393 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172413 | Wells Fargo Bank | Attn: Karen Clark | 11211 Pellicano Dr | | | El Paso | TX | 79935 | |
| 7172420 | Wells Fargo Bank | Attn: Karen Clark | 304 West 3rd Street | | | Grand Island | NE | 68801 | |
| 7172438 | Wells Fargo Bank | Attn: Karen Clark | 1224 1st Ave | | | Perry | IA | 50220 | |
| 7172445 | Wells Fargo Bank | Attn: Karen Clark | 260 N. Charles Lindbergh Drive | | | Salt Lake City | UT | 84116 | |
| 7172390 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172447 | Wells Fargo Bank | Attn: Karen Clark | 101 2nd Ave SW | | | Sidney | MT | 59270 | |
| 7172368 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172411 | Wells Fargo Bank | Attn: Karen Clark | 20 N Montana St | | | Dillon | MT | 59725 | |
| 7172418 | Wells Fargo Bank | Attn: Karen Clark | 104 E. Chapman St | | | Ely | MN | 55731 | |
| 7172448 | Wells Fargo Bank | Attn: Karen Clark | 500 N Central Ave | | | Sidney | MT | 59270 | |
| 7172440 | Wells Fargo Bank | Attn: Karen Clark | 102 E 2nd St | | | Powell | WY | 82435 | |
| 7172362 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172402 | Wells Fargo Bank | Attn: Karen Clark | 55 S. Main St | | | Blanding | UT | 84511 | |
| 7172434 | Wells Fargo Bank | Attn: Karen Clark | 100 South Main Street | | | Monmouth | IL | 61462-1752 | |
| 7172383 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172451 | Wells Fargo Bank | Attn: Karen Clark | 1200 Energy Park Dr | | | St Paul | MN | 55108 | |
| 7172430 | Wells Fargo Bank | Attn: Karen Clark | 111 W Owen Ave | | | Lyman | WY | 82937 | |
| 7172431 | Wells Fargo Bank | Attn: Karen Clark | 402 S Main St | | | Milbank | SD | 57252 | |
| 7172353 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172436 | Wells Fargo Bank | Attn: Karen Clark | 1700 Farnam St | | | Omaha | NE | 68102 | |
| 7172433 | Wells Fargo Bank | Attn: Karen Clark | 405 N Main St | | | Mobridge | SD | 57601 | |
| 7172355 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172435 | Wells Fargo Bank | Attn: Karen Clark | 304 W. 3rd Street | | | Norfolk | NE | 68701 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172408 | Wells Fargo Bank | Attn: Karen Clark | 317 E. 4th Street | | | Dell Rapids | SD | 57022 | |
| 7172371 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172399 | Wells Fargo Bank | Attn: Karen Clark | 1204 W 3rd | | | Alliance | NE | 69301 | |
| 7172425 | Wells Fargo Bank | Attn: Karen Clark | 1248 O Street | | | Lincoln | NE | 68508 | |
| 7172406 | Wells Fargo Bank | Attn: Karen Clark | 301 Sherman | | | Coeur d' Alene | ID | 83814 | |
| 7172456 | Wells Fargo Bank | Attn: Karen Clark | 105 N. Main St | | | Valentine | NE | 69201 | |
| 7172379 | Wells Fargo Bank | Attn: Karen Clark | | | | | | | |
| 7172462 | Wells Fargo Bank | One Boston Place | 18th Floor | | | Boston | MA | 02108 | |
| 7564247 | Wells Fargo Bank, National Association | Baird Holm LLP | Attn: Brandon R. Tomjack & Sarah J. Applegate | 1700 Farnam St. | Suite 1500 | Omaha | NE | 68102-2068 | |
| 7366358 | Wells Fargo Bank, National Association | One Boston Place | Suite 1800 | | | Boston | MA | 02108-0000 | |
| 7335775 | Wells Fargo Bank, National Association as Agent | Attn: Portfolio Manager - Shopko | One Boston Place, Suite 1800 | | | Boston | MA | 02108 | |
| 7118710 | Wells Fargo Bank, National Association as agent for the ShopKo credit facility | Baird Holm LLP | Attn: Brandon R. Tomjack | 1700 Farnam St., Suite 1500 | | Omaha | NE | 68102-2068 | |
| 7118708 | Wells Fargo Bank, National Association as agent for the ShopKo credit facility | Baird Holm LLP | Attn: Brandon R. Tomjack | 1700 Farnam St., Suite 1500 | | Omaha | NE | 68102-2068 | |
| 7118711 | Wells Fargo Bank, National Association, as agent for the ShopKo credit facility | Baird Holm LLP | Attn: Brandon R. Tomjack | 1700 Farnam St., Suite 1500 | | Omaha | NE | 68102-2068 | |
| 7472376 | Wells Fargo Trade Capital Services Inc | 100 Park Ave 3rd Fl | | | | New York | NY | 10017 | |
| 7472376 | Wells Fargo Trade Capital Services Inc | SBH INIMATES, INC | 1411 BROADWAY | | | NEW YORK | NY | 10018 | |
| 7364837 | WELLS KINNERSLEY | Address on file | | | | | | | |
| 7172329 | Wells, Adele | Address on file | | | | | | | |
| 7172330 | Wells, Bryttani | Address on file | | | | | | | |
| 7172331 | Wells, Caitlin | Address on file | | | | | | | |
| 7172332 | Wells, Cassaundra | Address on file | | | | | | | |
| 7172333 | Wells, Chance | Address on file | | | | | | | |
| 7172334 | Wells, Courtney | Address on file | | | | | | | |
| 7190387 | Wells, Debra | Address on file | | | | | | | |
| 7172335 | Wells, Elmer | Address on file | | | | | | | |
| 7190388 | Wells, Ericka | Address on file | | | | | | | |
| 7190389 | Wells, Ethan | Address on file | | | | | | | |
| 7172336 | Wells, Jennifer | Address on file | | | | | | | |
| 7172337 | Wells, Jennifer | Address on file | | | | | | | |
| 7190390 | Wells, Jerri | Address on file | | | | | | | |
| 7190391 | Wells, Joseph | Address on file | | | | | | | |
| 7172338 | Wells, Kaitlyn | Address on file | | | | | | | |
| 7172339 | Wells, Kelly | Address on file | | | | | | | |
| 7190392 | Wells, Kimberly | Address on file | | | | | | | |
| 7172340 | Wells, Kobe | Address on file | | | | | | | |
| 7190393 | Wells, Kye | Address on file | | | | | | | |
| 7172341 | Wells, Lisa | Address on file | | | | | | | |
| 7172342 | Wells, Madeleine | Address on file | | | | | | | |
| 7190394 | Wells, Makala | Address on file | | | | | | | |
| 7190395 | Wells, Mary | Address on file | | | | | | | |
| 7172343 | Wells, Rebecca | Address on file | | | | | | | |
| 7172344 | Wells, Rebecca | Address on file | | | | | | | |
| 7172345 | Wells, Robert | Address on file | | | | | | | |
| 7172346 | Wells, Samuel | Address on file | | | | | | | |
| 7172347 | Wells, Sara | Address on file | | | | | | | |
| 7172348 | Wells, Sarah | Address on file | | | | | | | |
| 7190396 | Wells, Sherry | Address on file | | | | | | | |
| 7172349 | Wells, Spenser | Address on file | | | | | | | |
| 7172350 | Wells, William | Address on file | | | | | | | |
| 7190397 | Wellsandt, Brian | Address on file | | | | | | | |
| 7172464 | Wellsandt, Quentin | Address on file | | | | | | | |
| 7471748 | WELLSFARGO TRADE CAPITAL SERVICES, INC | ATTN: ANTOINETTE. N. HIGGIERENS | SENIOR LEGAL COLLECTIONS OPERATIONS, MGR | 100 PARK AVE 3RD FL | | NEW YORK | NY | 10017 | |
| 7471748 | WELLSFARGO TRADE CAPITAL SERVICES, INC | JACQUES MORET, INC | 1411 BROADWAY 8TH FL. | | | NEW YORK | NY | 10018 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190398 | Welnetz, Keegan | Address on file | | | | | | | |
| 7172465 | Welnetz, Keegan | Address on file | | | | | | | |
| 7172466 | Welsch, Kristina | Address on file | | | | | | | |
| 7190399 | Welsch, Theresa | Address on file | | | | | | | |
| 7190400 | Welsh, Clara | Address on file | | | | | | | |
| 7190401 | Welsh, Codi | Address on file | | | | | | | |
| 7172467 | Welsh, Heather | Address on file | | | | | | | |
| 7190402 | Welsh, Izabelle | Address on file | | | | | | | |
| 7172468 | Welsh, Robert | Address on file | | | | | | | |
| 7172469 | Welsh, Sharon | Address on file | | | | | | | |
| 7172470 | Welsing, Olivia | Address on file | | | | | | | |
| 7172471 | WELSPUN GLOBAL BRANDS LTD | WELSPUN HOUSE 6TH FLOOR | KAMALA CITY SENAPATI BAPAT MARG | LOWER PANEL | | MUMBAI Maharashtra | | | INDIA |
| 7172472 | WELSPUN USA | 195 FIFTH AVENUE #1118 | | | | NEW YORK CIY | NY | 10018 | |
| 7293882 | WELSPUN USA | 295 5TH AVE SUITE 1118 | | | | NEW YORK | NY | 10016 | |
| 7172473 | WELSPUN USA | 295 5TH AVE SUITE 1118 | | | | NEW YORK | NY | 10016 | |
| 7190403 | Welte, Alec | Address on file | | | | | | | |
| 7172474 | Welte, Arianne | Address on file | | | | | | | |
| 7190404 | Welte, Christopher | Address on file | | | | | | | |
| 7190405 | Welte, Jessica | Address on file | | | | | | | |
| 7172475 | Welte, Rosaleigh | Address on file | | | | | | | |
| 7172479 | Welter Mayne, Jackie | Address on file | | | | | | | |
| 7172476 | Welter, Ariana | Address on file | | | | | | | |
| 7172477 | Welter, Olivia | Address on file | | | | | | | |
| 7172478 | Welter, Steven | Address on file | | | | | | | |
| 7190406 | Welter-Knoke, Teri | Address on file | | | | | | | |
| 7172480 | Welter-Mayne, Adrianna | Address on file | | | | | | | |
| 7172481 | Welter-Mayne, Aidan | Address on file | | | | | | | |
| 7172482 | Welter-Mayne, Autumn | Address on file | | | | | | | |
| 7172483 | Welton, Caitlyn | Address on file | | | | | | | |
| 7190407 | Welty, Alexander | Address on file | | | | | | | |
| 7172484 | Welty, Jessica | Address on file | | | | | | | |
| 7172485 | Welty, Tiffany | Address on file | | | | | | | |
| 7172486 | Welty-Hackett, Taylor | Address on file | | | | | | | |
| 7172487 | Weltzin, Kayla | Address on file | | | | | | | |
| 7172488 | Welz, Julian | Address on file | | | | | | | |
| 7172489 | Wemhoff, Cody | Address on file | | | | | | | |
| 7190408 | Wenaas, Kathryn | Address on file | | | | | | | |
| 7172490 | WENATCHEE CITY TREASURER | PO BOX 519 | | | | WENATCHEE | WA | 98807-0519 | |
| 7172491 | Wenberg, Glenn | Address on file | | | | | | | |
| 7364838 | WENDA LOVING | Address on file | | | | | | | |
| 7172492 | Wendel, Anthony | Address on file | | | | | | | |
| 7172493 | Wendel, Moriah | Address on file | | | | | | | |
| 7364839 | WENDELL A RICHARD | Address on file | | | | | | | |
| 7364840 | WENDELL PEDERSON | Address on file | | | | | | | |
| 7364841 | WENDELL QUICK | Address on file | | | | | | | |
| 7364842 | WENDI C GILPIN | Address on file | | | | | | | |
| 7364843 | WENDI COLLINS | Address on file | | | | | | | |
| 7364844 | WENDI HAMMERSTROM | Address on file | | | | | | | |
| 7364845 | WENDI OEHLKE | Address on file | | | | | | | |
| 7364846 | WENDI R BALLEW | Address on file | | | | | | | |
| 7364847 | WENDIE CLARK | Address on file | | | | | | | |
| 7172494 | Wendlandt, Aimee | Address on file | | | | | | | |
| 7190409 | Wendling, Laurie | Address on file | | | | | | | |
| 7190410 | Wendling, Ronald | Address on file | | | | | | | |
| 7172495 | Wendling, Tracy | Address on file | | | | | | | |
| 7172496 | Wendricks, Andrew | Address on file | | | | | | | |
| 7172497 | Wendricks, Matthew | Address on file | | | | | | | |
| 7172498 | Wendricks, Shelly | Address on file | | | | | | | |
| 7172499 | Wendt, Amber | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172500 | Wendt, Ayden | Address on file | | | | | | | |
| 7190411 | Wendt, Kaitlyn | Address on file | | | | | | | |
| 7190412 | Wendt, Sandra | Address on file | | | | | | | |
| 7172501 | Wendt, Sommer | Address on file | | | | | | | |
| 7190413 | Wendt, Tyler | Address on file | | | | | | | |
| 7172502 | Wendt, Victoria | Address on file | | | | | | | |
| 7190414 | Wendtland, Sandy | Address on file | | | | | | | |
| 7364848 | WENDY BALES | Address on file | | | | | | | |
| 7364849 | WENDY BEAUDINE-ZAHN | Address on file | | | | | | | |
| 7364850 | WENDY BLADORN | Address on file | | | | | | | |
| 7364851 | WENDY BLASI | Address on file | | | | | | | |
| 7364852 | WENDY BRUCE | Address on file | | | | | | | |
| 7364853 | WENDY CHANCE | Address on file | | | | | | | |
| 7364854 | WENDY COLE | Address on file | | | | | | | |
| 7364855 | WENDY COPUS | Address on file | | | | | | | |
| 7364856 | WENDY DASCHNER | Address on file | | | | | | | |
| 7364857 | WENDY DELZER | Address on file | | | | | | | |
| 7364858 | WENDY DONEY | Address on file | | | | | | | |
| 7364859 | WENDY EFFLE | Address on file | | | | | | | |
| 7364860 | WENDY FORTINO | Address on file | | | | | | | |
| 7364861 | WENDY HOSEK | Address on file | | | | | | | |
| 7364862 | WENDY HULL | Address on file | | | | | | | |
| 7364863 | WENDY J. KEARNS | Address on file | | | | | | | |
| 7364864 | WENDY JEAN FREDERICK | Address on file | | | | | | | |
| 7364865 | WENDY LEE | Address on file | | | | | | | |
| 7364866 | WENDY LOPEZ | Address on file | | | | | | | |
| 7364867 | WENDY LOWELL | Address on file | | | | | | | |
| 7364868 | WENDY LUKE | Address on file | | | | | | | |
| 7364869 | WENDY M MCFEE | Address on file | | | | | | | |
| 7364870 | WENDY MARIE PAULSON | Address on file | | | | | | | |
| 7364871 | WENDY MASLOWSKI | Address on file | | | | | | | |
| 7364872 | WENDY MENDIOLA | Address on file | | | | | | | |
| 7364873 | WENDY MLEZIVA | Address on file | | | | | | | |
| 7364874 | WENDY MUNOZ | Address on file | | | | | | | |
| 7364875 | WENDY MURPHY | Address on file | | | | | | | |
| 7364876 | WENDY OLSEN | Address on file | | | | | | | |
| 7364877 | WENDY PHILLIPS | Address on file | | | | | | | |
| 7364878 | WENDY PREGEL | Address on file | | | | | | | |
| 7364879 | WENDY PROSISE | Address on file | | | | | | | |
| 7364880 | WENDY ROMERO | Address on file | | | | | | | |
| 7364881 | WENDY S CHEVALIER | Address on file | | | | | | | |
| 7364882 | WENDY SAENZ | Address on file | | | | | | | |
| 7364883 | WENDY SCHAEFER | Address on file | | | | | | | |
| 7364884 | WENDY SEITZLER | Address on file | | | | | | | |
| 7364885 | WENDY SHARPE | Address on file | | | | | | | |
| 7364886 | WENDY SWILLE | Address on file | | | | | | | |
| 7364887 | WENDY TREMAINE | Address on file | | | | | | | |
| 7364888 | WENDY TRISTAN | Address on file | | | | | | | |
| 7364889 | WENDY VAN MOORLEGHEM | Address on file | | | | | | | |
| 7364890 | WENDY VEHMEIER | Address on file | | | | | | | |
| 7364891 | WENDY WHITE | Address on file | | | | | | | |
| 7364892 | WENDY ZAUTNER | Address on file | | | | | | | |
| 7364893 | WENDY ZEMIALKOWSKI | Address on file | | | | | | | |
| 7172503 | Wenger, Paula | Address on file | | | | | | | |
| 7190415 | Wenglikowski, Sherri | Address on file | | | | | | | |
| 7172504 | Wenig, Louisa | Address on file | | | | | | | |
| 7172505 | Weninger, Danielle | Address on file | | | | | | | |
| 7172506 | Wenisch, Robert | Address on file | | | | | | | |
| 7172507 | Wenker, Austin | Address on file | | | | | | | |
| 7190416 | Wenman, Michael | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7364894 | WENNER FAMILY | Address on file | | | | | | | |
| 7190417 | Wenner, Lina | Address on file | | | | | | | |
| 7190418 | Wennesheimer, John | Address on file | | | | | | | |
| 7172508 | Wenninger, Debra | Address on file | | | | | | | |
| 7172509 | Wenninger, Debra | Address on file | | | | | | | |
| 7364895 | WENONA LUND | Address on file | | | | | | | |
| 7172510 | WENS GLORY ENT COMPANY LTD | | | | | | | | |
| 7190419 | Wensel, Ashley | Address on file | | | | | | | |
| 7172511 | Wenske, Alicia | Address on file | | | | | | | |
| 7190420 | Wenske, Emma | Address on file | | | | | | | |
| 7190421 | Wensman, Wade | Address on file | | | | | | | |
| 7190422 | Wente, Colleen | Address on file | | | | | | | |
| 7190423 | Wenthe, Susan | Address on file | | | | | | | |
| 7172512 | Wentink, Catherine | Address on file | | | | | | | |
| 7172513 | Wentland, Cassandra | Address on file | | | | | | | |
| 7172514 | Wentland, Lillian | Address on file | | | | | | | |
| 7172515 | Wentland, Mckenzie | Address on file | | | | | | | |
| 7190424 | Wentland, Susan | Address on file | | | | | | | |
| 7172516 | Wentworth, Miles | Address on file | | | | | | | |
| 7190425 | Wentz, Janet | Address on file | | | | | | | |
| 7172517 | Wentz, Kari | Address on file | | | | | | | |
| 7190426 | Wentz, Nigel | Address on file | | | | | | | |
| 7172518 | Wentz, Rebecca | Address on file | | | | | | | |
| 7172519 | Wenzel, Elizabeth | Address on file | | | | | | | |
| 7172525 | WENZEL COMPANY | 1224 FERN RIDGE PARKWAY | | | | SAINT LOUIS | MO | 63141 | |
| 7172526 | WENZEL INCORPORATED | 2215 KRAMER LANE | | | | AUSTIN | TX | 78758 | |
| 7172520 | Wenzel, Brittini | Address on file | | | | | | | |
| 7172521 | Wenzel, Dylan | Address on file | | | | | | | |
| 7172522 | Wenzel, Jacqueline | Address on file | | | | | | | |
| 7172523 | Wenzel, Jessica | Address on file | | | | | | | |
| 7190427 | Wenzel, Lenus | Address on file | | | | | | | |
| 7172524 | Wenzel, Patricia | Address on file | | | | | | | |
| 7293883 | WENZELS FARM LLC | 500 E 29TH ST | | | | MARSHFIELD | WI | 54449 | |
| 7172527 | WENZELS FARM LLC | 500 E 29TH ST | | | | MARSHFIELD | WI | 54449 | |
| 7172528 | WENZELS FARM LLC | PO BOX 357 | | | | MARSHFIELD | WI | 54449 | |
| 7172529 | WENZELS FARM LLC | 500 EAST 29TH STREET | PO BOX 357 | | | MARSHFIELD | WI | 54449 | |
| 7172530 | WENZHOU NEW CENTURY INTERNATIONAL LTD | JINYUAN BLDG FL 17 | RENMIN ROAD W | | | WENZHOU | | | CHINA |
| 7172531 | Wenzl, Robert | Address on file | | | | | | | |
| 7172532 | Wenzlaff, Marlene | Address on file | | | | | | | |
| 7364896 | WEPA CUISINE | ATTN AGELA MOLINA | 412 WEST HURLBUT AVENUE | | | BELVIDERE | IL | 61008 | |
| 7190428 | Wepking, Anita | Address on file | | | | | | | |
| 7190429 | Werblow, Aaron | Address on file | | | | | | | |
| 7172533 | Werderman, Sonya | Address on file | | | | | | | |
| 7172534 | Werkmeister, Diana | Address on file | | | | | | | |
| 7190430 | Werkmeister, Judy | Address on file | | | | | | | |
| 7172535 | Wermes, Trevor | Address on file | | | | | | | |
| 7364897 | WERNER BROS, INC | 233 N HILL ST | | | | MARSHALL | MN | 56258 | |
| 7172543 | WERNER ELECTRIC SUPPLY COMPANY | PO BOX 8812 | | | | CAROL STREAM | IL | 60197-8812 | |
| 7172544 | WERNER ENTERPRISES INC | PO BOX 3116 | | | | OMAHA | NE | 68103 | |
| 7364898 | WERNER ENTERPRISES INCORPORATE | DEDICATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | |
| 7172545 | WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | |
| 7364899 | WERNER HUBER | Address on file | | | | | | | |
| 7364900 | WERNER O MAYER | Address on file | | | | | | | |
| 7172546 | WERNER VALUE ADDED SERVICES | 39365 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 | |
| 7172547 | WERNER VALUE ADDED SERVICES | PO BOX 30172 | | | | OMAHA | NE | 60103-1272 | |
| 7172536 | Werner, Brittany | Address on file | | | | | | | |
| 7172537 | Werner, Connie | Address on file | | | | | | | |
| 7190431 | Werner, Dawn | Address on file | | | | | | | |
| 7190432 | Werner, Debra | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190433 | Werner, Desiree | Address on file | | | | | | | |
| 7172538 | Werner, Destany | Address on file | | | | | | | |
| 7172539 | Werner, Faith | Address on file | | | | | | | |
| 7172540 | Werner, Katelyn | Address on file | | | | | | | |
| 7172541 | Werner, Levi | Address on file | | | | | | | |
| 7595519 | Werner, Rachel | Address on file | | | | | | | |
| 7172542 | Werner, Weston | Address on file | | | | | | | |
| 7172548 | Wernett, Corinna | Address on file | | | | | | | |
| 7190434 | Wernholm, Mary | Address on file | | | | | | | |
| 7172549 | Werni, Daniel | Address on file | | | | | | | |
| 7172550 | Wernick, Lisa | Address on file | | | | | | | |
| 7190435 | Wernimont, Zoie | Address on file | | | | | | | |
| 7172551 | Weronke, Cole | Address on file | | | | | | | |
| 7172552 | Weronke, Tiana | Address on file | | | | | | | |
| 7172553 | Wersinger, Elizabeth | Address on file | | | | | | | |
| 7190436 | Wert, Faythe | Address on file | | | | | | | |
| 7172554 | Werth, Arika | Address on file | | | | | | | |
| 7172555 | Werth, Daryl | Address on file | | | | | | | |
| 7172556 | Werth, Julia | Address on file | | | | | | | |
| 7172557 | Werth, Kathy | Address on file | | | | | | | |
| 7172558 | Werth, Mckenzy | Address on file | | | | | | | |
| 7172559 | Wertheimer, Susan | Address on file | | | | | | | |
| 7172560 | Wery, Eileen | Address on file | | | | | | | |
| 7190437 | Wery, Olivia | Address on file | | | | | | | |
| 7172561 | Werzinske, Kristina | Address on file | | | | | | | |
| 7172562 | Wesche, Nathan | Address on file | | | | | | | |
| 7172563 | Wescoatt, Brooke | Address on file | | | | | | | |
| 7172564 | Wescott, Everett | Address on file | | | | | | | |
| 7172565 | Wescott, Lori | Address on file | | | | | | | |
| 7172566 | Wescott, Matthew | Address on file | | | | | | | |
| 7172567 | Wescoup, Charlene | Address on file | | | | | | | |
| 7172568 | Wesenberg, Monica | Address on file | | | | | | | |
| 7190438 | Wesenberg, Susan | Address on file | | | | | | | |
| 7172569 | Weskamp, Jolene | Address on file | | | | | | | |
| 7364901 | WESLEN MILLER | Address on file | | | | | | | |
| 7364902 | WESLEY BYRD | Address on file | | | | | | | |
| 7364903 | WESLEY CROSS | Address on file | | | | | | | |
| 7364904 | WESLEY EISENSCHENK | Address on file | | | | | | | |
| 7364905 | WESLEY GRAYBAEL | Address on file | | | | | | | |
| 7364906 | WESLEY HITCHCOCK | Address on file | | | | | | | |
| 7364907 | WESLEY LINDELL | Address on file | | | | | | | |
| 7364908 | WESLEY MARANGU | Address on file | | | | | | | |
| 7364909 | WESLEY MERCER | Address on file | | | | | | | |
| 7364910 | WESLEY MONHEIM | Address on file | | | | | | | |
| 7364911 | WESLEY R SNYDER | Address on file | | | | | | | |
| 7364912 | WESLEY RECK | Address on file | | | | | | | |
| 7364913 | WESLEY ROBERTSON | Address on file | | | | | | | |
| 7364914 | WESLEY SHANE WILLIAMS | Address on file | | | | | | | |
| 7364915 | WESLEY STEHLIK | Address on file | | | | | | | |
| 7364916 | WESLEY STEVENSON | Address on file | | | | | | | |
| 7364917 | WESLEY STRANGE | Address on file | | | | | | | |
| 7364918 | WESLEY TUTHILL | Address on file | | | | | | | |
| 7364919 | WESLEY W LEECH | Address on file | | | | | | | |
| 7364920 | WESLEY WALTERS | Address on file | | | | | | | |
| 7364921 | WESLEY WHITE | Address on file | | | | | | | |
| 7172570 | Wesley, Gemini | Address on file | | | | | | | |
| 7172571 | Wesley, Hennesey | Address on file | | | | | | | |
| 7172572 | Wesley, Scott | Address on file | | | | | | | |
| 7172573 | WESLO | PO BOX 313 | | | | LOGAN | UT | 84323-0313 | |
| 7172574 | WESLO INTERNATIONAL INC | 1500 S 1000 W | | | | LOGAN | UT | 84321 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172575 | Weslow, Hannah | Address on file | | | | | | | |
| 7172576 | Wesner, Amy | Address on file | | | | | | | |
| 7172577 | Wesolowski, Drew | Address on file | | | | | | | |
| 7172578 | Wess, Ashley | Address on file | | | | | | | |
| 7190439 | Wessel, Douglas | Address on file | | | | | | | |
| 7172579 | Wessel, Keasha | Address on file | | | | | | | |
| 7172580 | Wessel, Sylvia | Address on file | | | | | | | |
| 7172581 | Wesseling, Lane | Address on file | | | | | | | |
| 7172582 | Wesseling, Samantha | Address on file | | | | | | | |
| 7172583 | Wesseling, Timothy | Address on file | | | | | | | |
| 7172584 | Wesselmann, Anna | Address on file | | | | | | | |
| 7190440 | Wessels, Scott | Address on file | | | | | | | |
| 7190441 | Wessley, Lara | Address on file | | | | | | | |
| 7190442 | Wessman, David | Address on file | | | | | | | |
| 7172607 | WEST BEND CITY TREASURER | 1115 S MAIN STREET | | | | WEST BEND | WI | 53095 | |
| 7172608 | West Bend Water Utility | 1115 SOUTH MAIN STREET | | | | WEST BEND | WI | 53095 | |
| 7172609 | West Boise Sewer District | 7608 Ustick | | | | Boise | ID | 83704 | |
| 7172610 | West Bonner Water and Sewer District | 215 N Washington Ave | | | | Oldtown | ID | 83822 | |
| 7172611 | West Bountiful City Corporation | 550 North 800 West | | | | West Bountiful | UT | 84087 | |
| 7172612 | West Central Sanitation | 4089 Abbott Dr | | | | Willmar | MN | 56201 | |
| 7172613 | West Central Sanitation | PO BOX 796 | | | | WILLMAR | MN | 56201 | |
| 7172614 | WEST COAST NOVELTY | 2401 MONARCH STREET | | | | ALAMEDA | CA | 94501 | |
| 7364922 | WEST ELECTRIC INCORPORATED | 1310 MT HWY 91 NORTH | | | | DILLON | MT | 59725 | |
| 7172615 | WEST END SALVAGE | 9726 US HIGHWAY 61 | | | | LANCASTER | WI | 53813 | |
| 7172616 | WEST JORDAN POLICE DEPARTMENT | ATTN ALARM UNIT | 8040 SOUTH REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| 7172617 | WEST JORDAN/ CITY OF | 8000 S REDWOOD ROAD | | | | WEST JORDAN | UT | 84088 | |
| 7172618 | WEST PLAINS INCORPORATED | PO BOX 649 | | | | BOWMAN | ND | 58623 | |
| 7172619 | WEST POINT HOME CENTER | 300 BUTTERFIELD ROAD | | | | WEST POINT | NE | 68788 | |
| 7172620 | West Point Light & Water Works | 444 S. Main | | | | West Point | NE | 68788 | |
| 7172621 | West Point Light & Water Works | P.O. Box 327 | | | | West Point | NE | 68788 | |
| 7172622 | WEST POINT TRUE VALUE | 139 S MAIN STREET | | | | WEST POINT | NE | 68788 | |
| 7172623 | WEST POINT/ CITY OF | PO BOX 327 | | | | WEST POINT | NE | 68788-0327 | |
| 7172624 | West Reiver Telecommunications | 101 W MAIN ST | | | | HAZEN | ND | 58545-0467 | |
| 7565012 | West Rock C P, L L C | 2300 Bridgeport Drive | | | | Sioux City | IA | 51111 | |
| 7565013 | West Rock C P, L L C | Attn: Amy Shockley | 2350 Springbrook Ct | | | Beloit | WI | 53511 | |
| 7172625 | West Shore Bank | 4070 M POLK RD | | | | Hart | MI | 49420-8172 | |
| 7172626 | WEST SHORE PHARMACY | 18 S STATE STREET | | | | HART | MI | 49420 | |
| 7172627 | WEST SIDE BAKERY | 1422 INDIANA AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| 7172628 | WEST SIDE WAUKON LUMBER COMPANY INC | 1105 W MAIN | | | | WAUKON | IA | 52172 | |
| 7172629 | West Texas Gas, Inc. | Ian Thompson | 211 N. Colorado | | | Midland | TX | 79701 | |
| 7172630 | West Texas Gas, Inc.-Kermit | P.O. Box 843 | | | | Kermit | TX | 79745-0743 | |
| 7172631 | West Texas Gas, Inc-Canadian | 211 N. Colorado | | | | Midland | TX | 79701 | |
| 7172632 | West Texas Gas, Inc-Canadian | P.O. BOX 1005 | | | | CANADIAN | TX | 79014-1005 | |
| 7172633 | WEST TIRE & ALIGNMENT | PO BOX 876 | | | | BELL FOURCHE | SD | 57717 | |
| 7190447 | West Valley City, UT | Attn: City Attorney | 3600 S. Constitution Blvd. | | | West Valley City | UT | 84119 | |
| 7172585 | West, Adam | Address on file | | | | | | | |
| 7172586 | West, Annie | Address on file | | | | | | | |
| 7172587 | West, Ashley | Address on file | | | | | | | |
| 7190443 | West, Bret | Address on file | | | | | | | |
| 7190444 | West, Brian | Address on file | | | | | | | |
| 7172588 | West, Brittany | Address on file | | | | | | | |
| 7172589 | West, Carolyn | Address on file | | | | | | | |
| 7172590 | West, Cody | Address on file | | | | | | | |
| 7172591 | West, Colby | Address on file | | | | | | | |
| 7172592 | West, Gavin | Address on file | | | | | | | |
| 7172593 | West, Jacob | Address on file | | | | | | | |
| 7172594 | West, Jennifer | Address on file | | | | | | | |
| 7172595 | West, Jeremy | Address on file | | | | | | | |
| 7172596 | West, Kaitlyn | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172597 | West, Katerina | Address on file | | | | | | | |
| 7190445 | West, Linda | Address on file | | | | | | | |
| 7172598 | West, Lisa | Address on file | | | | | | | |
| 7172599 | West, Marilyn | Address on file | | | | | | | |
| 7172600 | West, Nathan | Address on file | | | | | | | |
| 7172601 | West, Paige | Address on file | | | | | | | |
| 7172602 | West, Pamela | Address on file | | | | | | | |
| 7172603 | West, Raeleen | Address on file | | | | | | | |
| 7190446 | West, Sherrie | Address on file | | | | | | | |
| 7172604 | West, Susan | Address on file | | | | | | | |
| 7172605 | West, Tierra | Address on file | | | | | | | |
| 7172606 | West, Wendy | Address on file | | | | | | | |
| 7194876 | Westar Energy, Inc. | Attn: Bankruptcy Team | PO Box 208 | | | Wichita | KS | 67201-208 | |
| 7172634 | Westar Energy/KPL | 818 S Kansas Avenue | | | | Kansas City | MO | 66105 | |
| 7172635 | Westar Energy/KPL | PO Box 419353 | | | | Kansas City | MO | 64141-6353 | |
| 7172636 | Westberg, Dana | Address on file | | | | | | | |
| 7172637 | Westberg, Tammy | Address on file | | | | | | | |
| 7190448 | Westbrook, Demetria | Address on file | | | | | | | |
| 7172638 | Westbrook, Joshua | Address on file | | | | | | | |
| 7172639 | Westbrook, Kyle | Address on file | | | | | | | |
| 7190449 | Westbrook, Sierra | Address on file | | | | | | | |
| 7172640 | Westby, Kylee | Address on file | | | | | | | |
| 7172641 | Westchester Fire Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 7620057 | Westchester Fire Insurance Company | c/o Manier & Herod, P.C. | Michael E. Collins | 1201 Demonbreun Street, Suite 900 | | Nashville | TN | 37203 | |
| 7620057 | Westchester Fire Insurance Company | Derek Popeil | Assistant Vice President and Surety Claims Manager | Chubb Surety Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | |
| 7593024 | Westchester Fire Insurance Company | Chubb Surety Claims | Derek Popeil | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | |
| 7593024 | Westchester Fire Insurance Company | Manier & Herod, P.C. | Michael E. Collins | 1201 Demonbreun Street, Suite 900 | | Nashville | TN | 37203 | |
| 7118717 | Westchester First Insurance Company | Manier & Herod, P.C. | Michael E. Collins | 1201 Demonbreun St., Suite 900 | | Nashville | TN | 37219 | |
| 7592532 | Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7563617 | Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7563866 | Westchester Surplus Lines Insurance Company | c/o Wendy M. Simkulak, Esq. | Attn: Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7563866 | Westchester Surplus Lines Insurance Company | Edward Mungiole | Vice President, Chubb Credit Management | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7563617 | Westchester Surplus Lines Insurance Company | Edward Mungiole | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| 7592532 | Westchester Surplus Lines Insurance Company | Edward Mungiole | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| 7563866 | Westchester Surplus Lines Insurance Company | Edward Mungiole | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| 7172642 | WESTCO RENTAL LLC | PO BOX 66 | | | | DALHART | TX | 79022 | |
| 7172643 | Westcomb, Mackenzie | Address on file | | | | | | | |
| 7172644 | Westeen, Cole | Address on file | | | | | | | |
| 7190450 | Westemeier, Madeline | Address on file | | | | | | | |
| 7190451 | Westenberger, Julyan | Address on file | | | | | | | |
| 7190452 | Westendorf, Morgan | Address on file | | | | | | | |
| 7172645 | Westenskow, Micheal | Address on file | | | | | | | |
| 7172646 | Wester, Alan | Address on file | | | | | | | |
| 7172647 | Wester, Joshua | Address on file | | | | | | | |
| 7172648 | Wester, Melissa | Address on file | | | | | | | |
| 7172649 | Westerberg, Stephanie | Address on file | | | | | | | |
| 7190453 | Westerberg, Taylor | Address on file | | | | | | | |
| 7364923 | WESTERBERG/ TAYLOR | Address on file | | | | | | | |
| 7190454 | Westerfeld, Jessica | Address on file | | | | | | | |
| 7190455 | Westerfield, Gregory | Address on file | | | | | | | |
| 7172650 | Westergaard, Keith | Address on file | | | | | | | |
| 7172651 | Westerman, Michelle | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172652 | Westermann, Danyel | Address on file | | | | | | | |
| 7190456 | Westermeyer, Sierra | Address on file | | | | | | | |
| 7172653 | Westermeyer, Susan | Address on file | | | | | | | |
| 7172656 | Western Bank of Wolf Point | Attn: Mary Nelson | 111 3rd Ave South | | | Wolf Point | MT | 59201 | |
| 7172657 | WESTERN BEVERAGE | 301 E WYATT EARP | | | | DODGE CITY | KS | 67801 | |
| 7364924 | WESTERN BEVERAGE (BEER) | 301 E WYATT EARP | | | | DODGE CITY | KS | 67801 | |
| 7172658 | Western Big City Companies | 925 Bending River Road W | | | | Salt Lake City | UT | 84104 | |
| 7293884 | Western Development Partners, LLC | 1651 West Rose Street | | | | Walla Walla | WA | 99362 | |
| 7293885 | WESTERN DIGITAL | 951 SANDISK DRIVE | | | | MILPITAS | CA | 95035-0000 | |
| 7172660 | WESTERN DIGITAL | 951 SANDISK DRIVE | | | | MILPITAS | CA | 95035-0000 | |
| 7172659 | WESTERN DIGITAL | 28806 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 7172661 | Western Disposal | 925 BENDING RIVER ROAD | | | | SALT LAKE CITY | UT | 84104 | |
| 7172662 | WESTERN IOWA REGIONAL INSPECTIONS | 1411 INDUSTRIAL PARKWAY | | | | HARLAN | IA | 51537 | |
| 7172663 | WESTERN RECORDS DESTRUCTION INCORPORATED | 1990 S COLE ROAD | | | | BOISE | ID | 83709 | |
| 7172664 | WESTERN RECYCLING | FUTURE ENTERPRISES INCORPORATED | 1990 S COLE ROAD | | | BOISE | ID | 83709 | |
| 7364925 | WESTERN STATES EQUIPMENT COMPA | PO BOX 3805 | | | | SEATTLE | WA | 98124-3805 | |
| 7172665 | WESTERN STATES EQUIPMENT COMPANY | PO BOX 3805 | | | | SEATTLE | WA | 98124-3805 | |
| 7172666 | WESTERN STATES FIRE PROTECTION COMPANY | PO BOX 908 | | | | MISSOULA | MT | 59806 | |
| 7172667 | WESTERN WYOMING BEVERAGE | 100 RELIANCE ROAD | | | | ROCK SPRINGS | WY | 82901 | |
| 7172668 | WESTERN WYOMING BEVERAGE | PO BOX 1336 | | | | ROCK SPRINGS | WY | 82902 | |
| 7172654 | Western, Joan | Address on file | | | | | | | |
| 7172655 | Western, Mark | Address on file | | | | | | | |
| 7190457 | Westfall, Brenner | Address on file | | | | | | | |
| 7190458 | Westfall, Dianne | Address on file | | | | | | | |
| 7172669 | Westfall, Sarah | Address on file | | | | | | | |
| 7172670 | Westhoff, Lisa | Address on file | | | | | | | |
| 7172671 | Westhoff, Nicole | Address on file | | | | | | | |
| 7364926 | WESTIN RIPLEY | Address on file | | | | | | | |
| 7172672 | WESTLEY | | | | | | | | |
| 7364927 | WESTLEY ALTON | Address on file | | | | | | | |
| 7172673 | Westling, Erica | Address on file | | | | | | | |
| 7172674 | Westlund, Damon | Address on file | | | | | | | |
| 7172676 | WESTMAN CHAMPLIN & KOEHLER | SUITE 1400 | 900 2ND AVENUE S | | | MINNEAPOLIS | MN | 55402 | |
| 7191416 | Westman, Champlin & Koehler | 900 Second Avenue South | Suite 1400 | | | Minneapolis | MN | 55402 | |
| 7172677 | Westman, Champlin & Koehler | 900 Second Avenue South | Suite #1400 | | | Minneapolis | MN | 55402 | |
| 7172675 | Westman, Wyatt | Address on file | | | | | | | |
| 7293886 | WESTMINSTER INCORPORATED | 159 ARMOUR DRIVE | | | | ATLANTA | GA | 30324 | |
| 7172678 | WESTMINSTER INCORPORATED | 159 ARMOUR DRIVE | | | | ATLANTA | GA | 30324 | |
| 7172679 | WESTMINSTER INCORPORATED | 159 ARMOUR DRIVE NE | | | | ATLANTA | GA | 30324 | |
| 7364929 | WESTMINSTER INCORPORATED | VICE PRESIDENT OF SALES | 159 ARMOUR DRIVE | | | ATLANTA | GA | 30324 | |
| 7118131 | Westminster, Inc. | 159 Armour Drive NE | | | | Atlanta | GA | 30324 | |
| 7565014 | Westmoreland Coal Company | Attn: Accounts Payable | Po Box 915 | | | Jewett | TX | 75846 | |
| 7364930 | WESTON COUNTY HEALTH SERVICES | 1124 WASHINGTON BOULEVARD | | | | NEWCASTLE | WY | 82701 | |
| 7364931 | WESTON COUNTY MANOR RESIDENT TRUST FUND | 1124 WASHINGTON | | | | NEWCASTLE | WY | 82701 | |
| 7172690 | WESTON COUNTY TREASURER | 1 WEST MAIN | | | | NEWCASTLE | WY | 82701 | |
| 7172691 | WESTON GALLERY | 79 MAIN ST | | | | MANASQUAN | NJ | 08736 | |
| 7364932 | WESTON NELSON | Address on file | | | | | | | |
| 7172680 | Weston, Arthur | Address on file | | | | | | | |
| 7172681 | Weston, Braiden | Address on file | | | | | | | |
| 7172682 | Weston, Casey | Address on file | | | | | | | |
| 7172683 | Weston, Daniel | Address on file | | | | | | | |
| 7172684 | Weston, Danielle | Address on file | | | | | | | |
| 7172685 | Weston, Janet | Address on file | | | | | | | |
| 7172686 | Weston, Jazzlyn | Address on file | | | | | | | |
| 7172687 | Weston, Jennifer | Address on file | | | | | | | |
| 7172688 | Weston, Madison | Address on file | | | | | | | |
| 7172689 | Weston, Samantha | Address on file | | | | | | | |
| 7190459 | Westover, Melissa | Address on file | | | | | | | |
| 7190460 | Westover, Savanna | Address on file | | | | | | | |
| 7172692 | Westover-Coe, Mandy | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172693 | Westphal, Ashley | Address on file | | | | | | | |
| 7172694 | Westphal, Cindi | Address on file | | | | | | | |
| 7172695 | Westphal, Jennifer | Address on file | | | | | | | |
| 7190461 | Westphal, Judith | Address on file | | | | | | | |
| 7172696 | Westphal, Kaleb | Address on file | | | | | | | |
| 7172697 | Westphal, Katrina | Address on file | | | | | | | |
| 7172698 | Westphaln, Naomi | Address on file | | | | | | | |
| 7172699 | WESTPORT CORP | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| 7172700 | WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| 7293887 | WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD PO BOX 2002 | | | | PINE BROOK | NJ | 07058 | |
| 7364933 | WESTPORT CORPORATION (MUNDI WA | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| 7172701 | Westra, Bryan | Address on file | | | | | | | |
| 7172702 | Westra, Zachery | Address on file | | | | | | | |
| 7190462 | Westrate, Richard | Address on file | | | | | | | |
| 7172703 | Westrick, Ty | Address on file | | | | | | | |
| 7172704 | Westrum, Megan | Address on file | | | | | | | |
| 7172705 | West-Vanlaningham, Suzan | Address on file | | | | | | | |
| 7172706 | WESTWIND PLAZA INCORPORATED | PO BOX 504 | | | | BELOIT | KS | 67420 | |
| 7293888 | Westwind Plaza, Inc. | 1026 N. INDEPENDENCE AVENUE | | | | BELOIT | KS | 67420 | |
| 7293889 | Westwind Plaza, Inc. | P.O. Box 504 | | | | Beloit | KS | 67420 | |
| 7190463 | Westwind Plaza, Inc. | P.O. Box 504 | | | | Beloit | KS | 67420 | |
| 7172707 | Westwood, Justin | Address on file | | | | | | | |
| 7190464 | Wetelainen, Sandra | Address on file | | | | | | | |
| 7190465 | Wethern, Keirsten | Address on file | | | | | | | |
| 7172708 | Wetley, Myah | Address on file | | | | | | | |
| 7190466 | Wetmiller, Renee | Address on file | | | | | | | |
| 7172709 | Wetrich, Christopher | Address on file | | | | | | | |
| 7172710 | Wetsit, Casey | Address on file | | | | | | | |
| 7190467 | Wetsit, Dylan | Address on file | | | | | | | |
| 7172711 | Wetta, Gabrielle | Address on file | | | | | | | |
| 7190468 | Wettengel, William | Address on file | | | | | | | |
| 7172712 | Wetterling, Holly | Address on file | | | | | | | |
| 7172713 | Wettgen, Julia | Address on file | | | | | | | |
| 7172714 | Wettstein, Alex | Address on file | | | | | | | |
| 7172715 | Wettstein, Leann | Address on file | | | | | | | |
| 7172716 | Wetzel, Diane | Address on file | | | | | | | |
| 7172717 | Wetzel, Jennifer | Address on file | | | | | | | |
| 7172718 | Wetzel, Kayla | Address on file | | | | | | | |
| 7172719 | Wetzel, Mark | Address on file | | | | | | | |
| 7172720 | Wetzel, Terri | Address on file | | | | | | | |
| 7172721 | WEVEEL LLC | 20 N PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| 7293890 | WEVEEL LLC | 20 N PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| 7172722 | Weverka, John | Address on file | | | | | | | |
| 7172723 | WEX BANK | PO BOX 6293 | | | | CAROL STREAM | IL | 60197-6293 | |
| 7172724 | Wey, Nora | Address on file | | | | | | | |
| 7190469 | Weydt, Samantha | Address on file | | | | | | | |
| 7172725 | Weyek, Grayson | Address on file | | | | | | | |
| 7565015 | Weyerhaeuser Columbia Falls M.D.F | Attn: M. Elise Garner | 105 Mills Drive | | | Columbia Falls | MT | 59912 | |
| 7565016 | Weyerhaeuser Eugene I Level | Po Box 22508 | | | | Eugene | OR | 97402 | |
| 7565017 | Weyerhauser Columbia Falls Lumber | Attn: M. Elise Garner | 105 Mills Drive | | | Columbia Falls | MT | 59912 | |
| 7565018 | Weyerhauser Columbia Falls Plywood | Attn: M. Elise Garner | 105 Mills Drive | | | Columbia Falls | MT | 59912 | |
| 7565019 | Weyerhauser Evergreen Lumber | Attn: M. Elise Garner | 105 Mills Drive | | | Columbia Falls | MT | 59912 | |
| 7565020 | Weyerhauser Evergreen Plywood | Attn: M. Elise Garner | 105 Mills Drive | | | Columbia Falls | MT | 59912 | |
| 7172726 | Weyerts, Kaitlynn | Address on file | | | | | | | |
| 7172727 | Weymouth, Dylan | Address on file | | | | | | | |
| 7190470 | Weyrauch, Jason | Address on file | | | | | | | |
| 7190471 | Weyrauch, William | Address on file | | | | | | | |
| 7172728 | Weytens, Michael | Address on file | | | | | | | |
| 7590134 | WFRV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7590134 | WFRV | PO Box 74008722 | | | | Chicago | IL | 60674-8722 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7481069 | WFTC | 11358 Viking Drive | | | | Eden Prairie | MN | 55344 | |
| 7593142 | WFXD-FM Great Lakes Radio, Inc. | 3060 US 41 W | | | | Marquette | MI | 49855 | |
| 7593142 | WFXD-FM Great Lakes Radio, Inc. | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7293891 | WG REG Clifton LLC | 6712 Columbine Way | | | | Plano | TX | 75093 | |
| 7594215 | WG REG Clifton LLC | 6712 Columbine Way | | | | Plano | TX | 75093 | |
| 7190472 | WG REG Clifton LLC | 6712 Columbine Way | | | | Plano | TX | 75093 | |
| 7293892 | WG REG Clifton LLC | 927 N Avenue G | | | | Clifton | TX | 76634 | |
| 7594215 | WG Reg Clifton LLC | Patrick J. Coffin, Esq. | 511 N. Akard, Suite 301 | | | Dallas | TX | 75201 | |
| 7172729 | WG REG CLIFTON LLC | 6712 COLUMBINE WAY | | | | PLANO | TX | 75093 | |
| 7590038 | WGBA-TV Green Bay | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7590038 | WGBA-TV Green Bay | P.O. Box 856821 | | | | Minneapolis | MN | 55485-6821 | |
| 7594828 | WGLQ-FM | 1101 LUDINGTON STREET SUITE A | | | | ESCANABA | MI | 49829 | |
| 7594828 | WGLQ-FM | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7620439 | WGLX-FM NRG Media, LLC | 2301 Plover Road | | | | Plover | WI | 54467 | |
| 7595236 | WGLX-FM NRG MEDIA, LLC | 2301 PLOVER ROAD | | | | PLOVER | WI | 54467 | |
| 7620439 | WGLX-FM NRG Media, LLC | Cynthia Lohman | 2875 Mt. Vernon Rd. SE | | | Cedar Rapids | IA | 52403 | |
| 7595236 | WGLX-FM NRG MEDIA, LLC | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7172730 | Whalen, Brenna | Address on file | | | | | | | |
| 7172731 | Whalen, Emily | Address on file | | | | | | | |
| 7172732 | Whalen, Michael | Address on file | | | | | | | |
| 7172733 | Whaley, Lesley | Address on file | | | | | | | |
| 7190473 | Whaley, Lucille | Address on file | | | | | | | |
| 7172734 | Whalin, Crystal | Address on file | | | | | | | |
| 7293893 | WHAM O MARKETING INCORPORATED | 6301 OWENSMOUTH AVE STE 700 | | | | WOODLAND HILLS | CA | 91367-0000 | |
| 7172735 | Wharton, Adryanna | Address on file | | | | | | | |
| 7190474 | Wharton, Bryan | Address on file | | | | | | | |
| 7190475 | Wharton, Jennifer | Address on file | | | | | | | |
| 7172736 | WHAT KIDS WANT | 19428 LONDELIUS STREET | | | | NORTHRIDGE | CA | 91324-0000 | |
| 7293894 | WHAT KIDS WANT | 63 MODY ROAD TST EAST | | | | KOWLOON | | | Hong Kong |
| 7172737 | WHAT KIDS WANT | 8832 SHIRLEY AVENUE #1 | | | | NORTHRIDGE | CA | 91324 | |
| 7172738 | WHAT KIDS WANT | HOUSTON CENTRE UNIT NO 707 | 63 MODY ROAD TST EAST | | | KOWLOON | | | HONG KONG |
| 7172739 | WHEALON TOWING & SERVICE INCORPORATED | 375 N HICKORY STREET | | | | FOND DU LAC | WI | 54935 | |
| 7172740 | Wheat, Jordin | Address on file | | | | | | | |
| 7172741 | Wheat, Joshua | Address on file | | | | | | | |
| 7172742 | Wheatland Electric Cooperative | 101 Main St. | | | | SCOTT CITY | KS | 67871-0230 | |
| 7172743 | Wheatland Electric Cooperative | PO BOX 230 | | | | SCOTT CITY | KS | 67871 | |
| 7172744 | WHEATLAND EXPRESS | PO BOX 9364 | | | | YAKIMA | WA | 98909 | |
| 7172745 | WHEATLAND EXPRESS INCORPORATED | PO BOX 125 | | | | PULLMAN | WA | 99163 | |
| 7172746 | WHEATLAND MOOSE LODGE 1636 | 208 WASHINGTON RD | | | | WHEATLAND | WY | 82201 | |
| 7172747 | Wheatley, Brandie | Address on file | | | | | | | |
| 7172748 | Wheatley, Dallin | Address on file | | | | | | | |
| 7172749 | Wheatley, Darnell | Address on file | | | | | | | |
| 7293895 | Wheaton Franciscan Healthcare - All Saints, Inc. | 3801 Spring Street | | | | Racine | WI | 53405 | |
| 7190476 | Wheaton, Andrew | Address on file | | | | | | | |
| 7172750 | Wheeland, Sarah | Address on file | | | | | | | |
| 7172751 | Wheeler, Audrey | Address on file | | | | | | | |
| 7190477 | Wheeler, Brenda | Address on file | | | | | | | |
| 7172752 | Wheeler, Caleb | Address on file | | | | | | | |
| 7172753 | Wheeler, Carrie | Address on file | | | | | | | |
| 7172754 | Wheeler, Deborah | Address on file | | | | | | | |
| 7190478 | Wheeler, Donna | Address on file | | | | | | | |
| 7172755 | Wheeler, Franca | Address on file | | | | | | | |
| 7190479 | Wheeler, Jaden | Address on file | | | | | | | |
| 7172756 | Wheeler, Jon | Address on file | | | | | | | |
| 7172757 | Wheeler, Julia | Address on file | | | | | | | |
| 7172758 | Wheeler, Madison | Address on file | | | | | | | |
| 7172759 | Wheeler, Nickolas | Address on file | | | | | | | |
| 7172760 | Wheeler, Rachel | Address on file | | | | | | | |
| 7190480 | Wheeler, Richard | Address on file | | | | | | | |
| 7190481 | Wheeler, Richard | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190482 | Wheeler, Tiana | Address on file | | | | | | | |
| 7172761 | Wheeler, Zachery | Address on file | | | | | | | |
| 7172762 | WHEELERS RESTAURANT | 4314 DEEP RIVER ROAD | | | | STANDISH | MI | 48658 | |
| 7172763 | Wheelock, Ashly | Address on file | | | | | | | |
| 7172764 | Wheelock, Kamie | Address on file | | | | | | | |
| 7172765 | Wheelock, Kathrynn | Address on file | | | | | | | |
| 7172766 | Wheelock, Scotty | Address on file | | | | | | | |
| 7172767 | Wheelock, Tyson | Address on file | | | | | | | |
| 7172768 | Whelan, Cain | Address on file | | | | | | | |
| 7172769 | Whelan, Heidi | Address on file | | | | | | | |
| 7190483 | Whelan, Katrina | Address on file | | | | | | | |
| 7172770 | Whelan, Ryan | Address on file | | | | | | | |
| 7172771 | Whelihan, Shawna | Address on file | | | | | | | |
| 7190484 | Whereatt, Adam | Address on file | | | | | | | |
| 7172772 | Wherritt, Kristie | Address on file | | | | | | | |
| 7172773 | Whetsel, Kiera | Address on file | | | | | | | |
| 7172774 | Whetsel, Rylee | Address on file | | | | | | | |
| 7172777 | Whetstone Valley Electric Cooperative | 1101 East 4th Ave. | | | | Milbank | SD | 57252 | |
| 7172778 | Whetstone Valley Electric Cooperative | P.O. BOX 512 | | | | MILBANK | SD | 57252 | |
| 7367024 | WHETSTONE VALLEY ELECTRIC COOPERATIVE, INC. | ATTN: HARVEY OLIVER | 404 SOUTH LINCOLN STREET | | | ABERDEEN | SD | 57401 | |
| 7172775 | Whetstone, Deborah | Address on file | | | | | | | |
| 7172776 | Whetstone, Jacob | Address on file | | | | | | | |
| 7172779 | Whetzel, Rhian | Address on file | | | | | | | |
| 7190485 | Whiddon, Matthew | Address on file | | | | | | | |
| 7190486 | Whiffen, Lori | Address on file | | | | | | | |
| 7172780 | Whiffen, Wyatt | Address on file | | | | | | | |
| 7172781 | Whinham, Sydnee | Address on file | | | | | | | |
| 7190487 | Whipple, Tina | Address on file | | | | | | | |
| 7172782 | Whirledge, Caleb | Address on file | | | | | | | |
| 7172783 | Whirlwind Soldier, Anthony | Address on file | | | | | | | |
| 7172784 | Whirlwindsoldier, Malik | Address on file | | | | | | | |
| 7172785 | Whisenant, Kaylee | Address on file | | | | | | | |
| 7364934 | WHISKERS VANDERLOOP(RABBIT | Address on file | | | | | | | |
| 7172786 | Whisler, Paris | Address on file | | | | | | | |
| 7172787 | Whisler, Tamara | Address on file | | | | | | | |
| 7172788 | Whisnant, Geralyn | Address on file | | | | | | | |
| 7172789 | WHISPERING PINES LANDSCAPE & LAWN CARE | RYAN LOHRENTZ | 321 HIGH STREET | | | CLINTONVILLE | WI | 54929 | |
| 7172790 | Whistler, Holly | Address on file | | | | | | | |
| 7172791 | Whiston, Elizabeth | Address on file | | | | | | | |
| 7172792 | Whitaker, Alicia | Address on file | | | | | | | |
| 7190488 | Whitaker, Donna | Address on file | | | | | | | |
| 7190489 | Whitaker, Edward | Address on file | | | | | | | |
| 7172794 | Whitaker, Hannah | Address on file | | | | | | | |
| 7172793 | Whitaker, Hannah | Address on file | | | | | | | |
| 7190490 | Whitaker, Harlie | Address on file | | | | | | | |
| 7172795 | Whitaker, Josh | Address on file | | | | | | | |
| 7172796 | Whitaker, Kayla | Address on file | | | | | | | |
| 7172797 | Whitaker, Krista | Address on file | | | | | | | |
| 7190491 | Whitaker, Matthew | Address on file | | | | | | | |
| 7172798 | Whitaker, Montana | Address on file | | | | | | | |
| 7172799 | Whitaker, Rebecca | Address on file | | | | | | | |
| 7172800 | Whitaker, Sheldon | Address on file | | | | | | | |
| 7172801 | Whitby, Amber | Address on file | | | | | | | |
| 7172802 | Whitcomb, Anisha | Address on file | | | | | | | |
| 7172803 | Whitcomb, Jared | Address on file | | | | | | | |
| 7172804 | Whitcomb, Melissa | Address on file | | | | | | | |
| 7172873 | White Bear, Alberta | Address on file | | | | | | | |
| 7172874 | White Eagle, Dennis | Address on file | | | | | | | |
| 7172875 | White eagle, Nina | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172876 | White Earth Sanitation | 3282 US Hwy 59 | | | | Waubun | MN | 56589 | |
| 7364935 | WHITE EARTH SANITATION | 3282 US HIGHWAY 59 | | | | WAUBUN | MN | 56589 | |
| 7364936 | WHITE EARTH TRIBAL COUNCIL | PO BOX 418 | | | | WHITE EARTH | MN | 56591 | |
| 7190511 | White Eastman, Anne | Address on file | | | | | | | |
| 7172877 | White Eyes, Rhiannon | Address on file | | | | | | | |
| 7172878 | White Face, Douglas | Address on file | | | | | | | |
| 7172879 | White Face, Tory | Address on file | | | | | | | |
| 7190512 | White Face, Tyler | Address on file | | | | | | | |
| 7364937 | WHITE FAMILY | Address on file | | | | | | | |
| 7172880 | White Hat, Phillip | Address on file | | | | | | | |
| 7190513 | White Hawk, Tessa | Address on file | | | | | | | |
| 7172881 | White Horse, James | Address on file | | | | | | | |
| 7172882 | WHITE MARK UNIVERSAL | 1220 S MAPLE AVE STE 911 | | | | LOS ANGELES | CA | 90015 | |
| 7364938 | WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | | | | LOS ANGELES | CA | 90015 | |
| 7588859 | White Mark Universal, Inc | 1220 S Maple Avenue Suite # 911 | | | | Los Angeles | CA | 90015 | |
| 7172883 | WHITE PINE CHAMBER OF COMMERCE | 636 AULTMAN STREET | | | | ELY | NV | 89301 | |
| 7172884 | WHITE PINE COUNTY TREASURER | 801 CLARK STREET STE 2 | | | | ELY | NV | 89301 | |
| 7172885 | WHITE TIGER TRADERS CO LTD | NO 1456 SEC 2 CHUNG SHAN ROAD | TUSI VILLAGE SHUEI SHANG SHIANG | | | CHIA Y COUNTRY | | | TAIWAN |
| 7172805 | White, Alex | Address on file | | | | | | | |
| 7172806 | White, Alexander | Address on file | | | | | | | |
| 7172807 | White, Alexis | Address on file | | | | | | | |
| 7172808 | White, Amber | Address on file | | | | | | | |
| 7190492 | White, Amy | Address on file | | | | | | | |
| 7172809 | White, Angela | Address on file | | | | | | | |
| 7172810 | White, Aniqua | Address on file | | | | | | | |
| 7172811 | White, April | Address on file | | | | | | | |
| 7172812 | White, Ashley | Address on file | | | | | | | |
| 7190493 | White, Ashley | Address on file | | | | | | | |
| 7172813 | White, Ashley | Address on file | | | | | | | |
| 7190494 | White, Audrey | Address on file | | | | | | | |
| 7172814 | White, Blaize | Address on file | | | | | | | |
| 7172816 | White, Brandon | Address on file | | | | | | | |
| 7172817 | White, Brandon | Address on file | | | | | | | |
| 7172815 | White, Brandon | Address on file | | | | | | | |
| 7172818 | White, Brendon | Address on file | | | | | | | |
| 7172819 | White, Brennan | Address on file | | | | | | | |
| 7172820 | White, Brieanna | Address on file | | | | | | | |
| 7172821 | White, Brittny | Address on file | | | | | | | |
| 7172822 | White, Caley | Address on file | | | | | | | |
| 7172823 | White, Cameron | Address on file | | | | | | | |
| 7172824 | White, Casey | Address on file | | | | | | | |
| 7172825 | White, Cathy | Address on file | | | | | | | |
| 7172826 | White, Chantelle | Address on file | | | | | | | |
| 7190495 | White, Conner | Address on file | | | | | | | |
| 7190496 | White, Cynthia | Address on file | | | | | | | |
| 7190497 | White, Dajada | Address on file | | | | | | | |
| 7172827 | White, Damien | Address on file | | | | | | | |
| 7190498 | White, David | Address on file | | | | | | | |
| 7172828 | White, Dawn | Address on file | | | | | | | |
| 7172829 | White, Deakon | Address on file | | | | | | | |
| 7172830 | White, Debbie | Address on file | | | | | | | |
| 7172831 | White, Dominic | Address on file | | | | | | | |
| 7172832 | White, Dylon | Address on file | | | | | | | |
| 7172833 | White, Emily | Address on file | | | | | | | |
| 7172834 | White, Ethan | Address on file | | | | | | | |
| 7172835 | White, Franklin | Address on file | | | | | | | |
| 7190499 | White, Gary | Address on file | | | | | | | |
| 7190500 | White, Hannah | Address on file | | | | | | | |
| 7172836 | White, Hayle | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172837 | White, Hope | Address on file | | | | | | | |
| 7172838 | White, Jaci | Address on file | | | | | | | |
| 7172839 | White, Jacob | Address on file | | | | | | | |
| 7190501 | White, Jamie | Address on file | | | | | | | |
| 7172840 | White, Janelle | Address on file | | | | | | | |
| 7172841 | White, Jason | Address on file | | | | | | | |
| 7172842 | White, Jayden | Address on file | | | | | | | |
| 7190502 | White, Jeffrey | Address on file | | | | | | | |
| 7172843 | White, Jennifer | Address on file | | | | | | | |
| 7172844 | White, June | Address on file | | | | | | | |
| 7190503 | White, Karen | Address on file | | | | | | | |
| 7172845 | White, Katherine | Address on file | | | | | | | |
| 7172846 | White, Kathryn | Address on file | | | | | | | |
| 7172847 | White, Kayla | Address on file | | | | | | | |
| 7172848 | White, Kayla | Address on file | | | | | | | |
| 7172849 | White, Kendra | Address on file | | | | | | | |
| 7172850 | White, Kordell | Address on file | | | | | | | |
| 7190504 | White, Kyla | Address on file | | | | | | | |
| 7172851 | White, Latia | Address on file | | | | | | | |
| 7172852 | White, Laurel | Address on file | | | | | | | |
| 7190505 | White, Linda | Address on file | | | | | | | |
| 7172853 | White, Linda | Address on file | | | | | | | |
| 7172854 | White, Linda | Address on file | | | | | | | |
| 7172855 | White, Lisa | Address on file | | | | | | | |
| 7172856 | White, Lyndsay | Address on file | | | | | | | |
| 7172857 | White, Malea | Address on file | | | | | | | |
| 7172858 | White, Marki | Address on file | | | | | | | |
| 7172859 | White, Matthew | Address on file | | | | | | | |
| 7190506 | White, Michael | Address on file | | | | | | | |
| 7172860 | White, Mona | Address on file | | | | | | | |
| 7172861 | White, Quinesha | Address on file | | | | | | | |
| 7172862 | White, Rosemary | Address on file | | | | | | | |
| 7172863 | White, Ryan | Address on file | | | | | | | |
| 7172864 | White, Sarah | Address on file | | | | | | | |
| 7172865 | White, Savannah | Address on file | | | | | | | |
| 7172866 | White, Sharon | Address on file | | | | | | | |
| 7172867 | White, Shelby | Address on file | | | | | | | |
| 7172868 | White, Stacie | Address on file | | | | | | | |
| 7190507 | White, Tamara | Address on file | | | | | | | |
| 7172869 | White, Tamika | Address on file | | | | | | | |
| 7190508 | White, Taya | Address on file | | | | | | | |
| 7172870 | White, Thomas | Address on file | | | | | | | |
| 7172871 | White, Tina | Address on file | | | | | | | |
| 7172872 | White, Trudi | Address on file | | | | | | | |
| 7190509 | White, Tyson | Address on file | | | | | | | |
| 7190510 | White, Viki | Address on file | | | | | | | |
| 7172886 | Whitebread, Lawrence | Address on file | | | | | | | |
| 7172887 | Whitebull, Mahpiya | Address on file | | | | | | | |
| 7172888 | Whitecotton, Macy | Address on file | | | | | | | |
| 7190514 | Whited, Brandon | Address on file | | | | | | | |
| 7172889 | WHITEFISH CHAMBER OF COMMERCE | PO BOX 1120 | | | | WHITEFISH | MT | 59937 | |
| 7172890 | WHITEFISH/ CITY OF | PO BOX 158 | | | | WHITEFISH | MT | 59937 | |
| 7172891 | WHITEFISH/ CITY OF | PO BOX 158 | | | | WHITEFISH | MT | 59937 | |
| 7172892 | Whiteford, Lauren | Address on file | | | | | | | |
| 7172893 | Whiteford, Stephanie | Address on file | | | | | | | |
| 7172894 | Whitehair, Shannon | Address on file | | | | | | | |
| 7190515 | Whitehair, Sylvana | Address on file | | | | | | | |
| 7172896 | Whitehall Township Sewer, MI | 7644 Durham RD | | | | Whitehall | MI | 49461 | |
| 7172897 | WHITEHALL TOWNSHIP TREASURER | 7644 DURHAM ROAD | | | | WHITEHALL | MI | 49461 | |
| 7172895 | Whitehall, Amanda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172898 | Whitehead, Bethany | Address on file | | | | | | | |
| 7172899 | Whitehead, Brynady | Address on file | | | | | | | |
| 7172900 | Whitehead, Cathy | Address on file | | | | | | | |
| 7190516 | Whitehead, Curtis | Address on file | | | | | | | |
| 7172901 | Whitehead, Dale | Address on file | | | | | | | |
| 7172902 | Whitehead, Kali | Address on file | | | | | | | |
| 7172903 | Whitehead, Korey | Address on file | | | | | | | |
| 7172904 | Whitehead, Madison | Address on file | | | | | | | |
| 7172905 | Whitehorse, Kelsey | Address on file | | | | | | | |
| 7172906 | Whitehouse, Haley | Address on file | | | | | | | |
| 7172907 | Whitehouse, Robin | Address on file | | | | | | | |
| 7172908 | Whitehouse, Seth | Address on file | | | | | | | |
| 7172909 | Whiteley, Angela | Address on file | | | | | | | |
| 7172910 | Whiteley, Kayla | Address on file | | | | | | | |
| 7172911 | Whiteman, Jesse | Address on file | | | | | | | |
| 7172912 | Whiteman, Michael | Address on file | | | | | | | |
| 7190517 | White-Monohan, Aeriana | Address on file | | | | | | | |
| 7172913 | Whitener, Jerome | Address on file | | | | | | | |
| 7172914 | White-Pentony, Eliza | Address on file | | | | | | | |
| 7172915 | Whiteplume, Angel | Address on file | | | | | | | |
| 7190518 | Whitesell, Whitney | Address on file | | | | | | | |
| 7190519 | Whiteside, Cheryl | Address on file | | | | | | | |
| 7172916 | Whitfield, Amanda | Address on file | | | | | | | |
| 7172917 | Whitford, Emilee | Address on file | | | | | | | |
| 7172918 | Whitham, Rockwell | Address on file | | | | | | | |
| 7172919 | Whiting, Chancelor | Address on file | | | | | | | |
| 7190520 | Whiting, David | Address on file | | | | | | | |
| 7172920 | Whiting, Deidra | Address on file | | | | | | | |
| 7172921 | Whiting, Diane | Address on file | | | | | | | |
| 7172922 | Whiting, Johannah | Address on file | | | | | | | |
| 7172923 | Whiting, Judy | Address on file | | | | | | | |
| 7190521 | Whiting, Lakesha | Address on file | | | | | | | |
| 7172924 | Whiting, Tia | Address on file | | | | | | | |
| 7172925 | Whiting-Yeo, Hailey | Address on file | | | | | | | |
| 7364939 | WHITLEY ANNE WOOTEN | Address on file | | | | | | | |
| 7172926 | Whitley, Denise | Address on file | | | | | | | |
| 7190522 | Whitley, Kim | Address on file | | | | | | | |
| 7172927 | Whitlock, Alyssa | Address on file | | | | | | | |
| 7190523 | Whitlock, April | Address on file | | | | | | | |
| 7172928 | Whitlock, Hannah | Address on file | | | | | | | |
| 7172929 | Whitlock, Matthew | Address on file | | | | | | | |
| 7172930 | Whitlock, Nathaniel | Address on file | | | | | | | |
| 7172933 | WHITMAN COUNTY ENVIRONMENTAL HEALTH DEPT | 1205 SE PRO MALL BLV STE 203 | | | | PULLMAN | WA | 99163 | |
| 7172934 | WHITMAN COUNTY TREASURER | PO BOX 550 | | | | COLFAX | WA | 99111 | |
| 7293896 | Whitman Hospital and Medical Center | 1200 West Fairview | | | | Colfax | WA | 99111 | |
| 7172931 | Whitman, Estelle | Address on file | | | | | | | |
| 7172932 | Whitman, Shaylyn | Address on file | | | | | | | |
| 7190524 | Whitman, Wade | Address on file | | | | | | | |
| 7190525 | Whitmarsh, Cassandra | Address on file | | | | | | | |
| 7172935 | Whitmer, Alberta | Address on file | | | | | | | |
| 7172936 | Whitmer, Ashley | Address on file | | | | | | | |
| 7190526 | Whitmill, Connie | Address on file | | | | | | | |
| 7172937 | Whitmire, Dayna | Address on file | | | | | | | |
| 7172939 | WHITMOR INCORPORATED | PO BOX 1019 | | | | SOUTHAVEN | MS | 38671-0011 | |
| 7293897 | WHITMOR INCORPORATED | PO BOX 28 | | | | EARL | AK | 72331 | |
| 7172940 | WHITMOR INCORPORATED | PO BOX 28 | | | | EARL | AK | 72331 | |
| 7172938 | WHITMOR INCORPORATED | 8680 SWINNEA ROAD BLDG D STE 103 | | | | SOUTHAVEN | MS | 38671-0000 | |
| 7172941 | WHITMOR MANUFACTURING COMPANY | PO BOX 1000 DEPT 109 | | | | MEMPHIS | TN | 38148-0000 | |
| 7619538 | Whitmor, Inc. | Angela Johnson, Director of Finance | 8680 Swinnea Road | | | Southhaven | MS | 38671 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7619538 | Whitmor, Inc. | Stites & Harbison PLLC | c/o Erika R. Barnes | 401 Commerce Street, Suite 800 | | Nashville | TN | 37219 | |
| 7364928 | WHITNEY ANDERSON | Address on file | | | | | | | |
| 7364940 | WHITNEY BUCHAN | Address on file | | | | | | | |
| 7364941 | WHITNEY CARVER | Address on file | | | | | | | |
| 7364942 | WHITNEY DERPINGHAUS | Address on file | | | | | | | |
| 7364943 | WHITNEY DEVO BURSHEIM | Address on file | | | | | | | |
| 7364944 | WHITNEY EWELL | Address on file | | | | | | | |
| 7364945 | WHITNEY GUNHUS | Address on file | | | | | | | |
| 7364946 | WHITNEY HALEY | Address on file | | | | | | | |
| 7364947 | WHITNEY JOHNSON | Address on file | | | | | | | |
| 7364948 | WHITNEY LEMMA | Address on file | | | | | | | |
| 7364949 | WHITNEY MORTIMER | Address on file | | | | | | | |
| 7364950 | WHITNEY MOUCHA | Address on file | | | | | | | |
| 7364951 | WHITNEY OLSON | Address on file | | | | | | | |
| 7364952 | WHITNEY RISSLER | Address on file | | | | | | | |
| 7364953 | WHITNEY SAMUELSON | Address on file | | | | | | | |
| 7364954 | WHITNEY SOBEK | Address on file | | | | | | | |
| 7364955 | WHITNEY SOTANSKI | Address on file | | | | | | | |
| 7172942 | Whitney, Ariana | Address on file | | | | | | | |
| 7172943 | Whitney, Cole | Address on file | | | | | | | |
| 7190527 | Whitney, Fredrick | Address on file | | | | | | | |
| 7172944 | Whitney, Heather | Address on file | | | | | | | |
| 7172945 | Whitney, Mary | Address on file | | | | | | | |
| 7190528 | Whitney, Stephanie | Address on file | | | | | | | |
| 7190529 | Whitney, Terri | Address on file | | | | | | | |
| 7172946 | Whitridge, Faith | Address on file | | | | | | | |
| 7172947 | Whitsell, Allysha | Address on file | | | | | | | |
| 7172948 | Whitson, Scott | Address on file | | | | | | | |
| 7190530 | Whitt, Jodyne | Address on file | | | | | | | |
| 7172949 | Whittaker, Caitlin | Address on file | | | | | | | |
| 7172950 | Whittaker, Dakota | Address on file | | | | | | | |
| 7172951 | Whittaker, Rachel | Address on file | | | | | | | |
| 7190531 | Whittaker, Thomas | Address on file | | | | | | | |
| 7172952 | Whitted, Faith | Address on file | | | | | | | |
| 7172953 | Whittemore, Michele | Address on file | | | | | | | |
| 7172954 | Whitten, Emily | Address on file | | | | | | | |
| 7172955 | Whitten, Tabatha | Address on file | | | | | | | |
| 7172956 | Whittier, Heaven | Address on file | | | | | | | |
| 7172957 | Whittington, Riely | Address on file | | | | | | | |
| 7172958 | Whittle, Lisa | Address on file | | | | | | | |
| 7190532 | Whittow, Steven | Address on file | | | | | | | |
| 7190533 | Whitwer, Nathan | Address on file | | | | | | | |
| 7172959 | Whitworth, Debra | Address on file | | | | | | | |
| 7172960 | Whorley, Richard | Address on file | | | | | | | |
| 7190534 | Whybark, Jeremiah | Address on file | | | | | | | |
| 7172961 | WI CAL MAR | 100 CANYON CREEK | | | | IRVINE | CA | 92603 | |
| 7190535 | WI Cal-Mar, LLC | 100 Canyon Creek | | | | Irvine | CA | 92603 | |
| 7293898 | WI Cal-Mar, LLC | 955 W CLAIREMONT AVE. | | | | EAU CLAIRE | WI | 54701 | |
| 7172962 | WI Dept of Revenue | 2135 Rimrock Road | | | | Madison | WI | 53713 | |
| 7364956 | WI ELECTRICAL EMPLOYEE BENEFIT | Address on file | | | | | | | |
| 7366064 | WI, UNKNOWN | Address on file | | | | | | | |
| 7366070 | WI, UNKNOWN | Address on file | | | | | | | |
| 7172963 | Wianecki, Kelsi | Address on file | | | | | | | |
| 7172964 | Wiatrowski-Rudh, Adrian | Address on file | | | | | | | |
| 7190536 | Wibben, Daniel | Address on file | | | | | | | |
| 7172965 | Wiblishouser, Melissa | Address on file | | | | | | | |
| 7172966 | Wichern, Alan | Address on file | | | | | | | |
| 7172967 | Wichlacz, Brianna | Address on file | | | | | | | |
| 7172968 | Wichlacz, Mary | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190537 | Wichman, Abigail | Address on file | | | | | | | |
| 7172969 | Wichman, Monica | Address on file | | | | | | | |
| 7172970 | Wick, Jarrett | Address on file | | | | | | | |
| 7172971 | Wick, Jeffrey | Address on file | | | | | | | |
| 7172972 | Wick, Roland | Address on file | | | | | | | |
| 7172973 | Wicke, Nathan | Address on file | | | | | | | |
| 7293899 | WICKED COOL TOYS | 10 CANAL STREET STE 327 | | | | BRISTOL | PA | 19007 | |
| 7172974 | WICKED COOL TOYS | 926 WILLARD DRIVE STE 144 | | | | GREEN BAY | WI | 54304 | |
| 7172975 | WICKED COOL TOYS | WICKEDCOOL LLC | 10 CANAL STREET STE 327 | | | BRISTOL | PA | 19007 | |
| 7172976 | Wickeham, Dalton | Address on file | | | | | | | |
| 7172977 | Wicker, Tammy | Address on file | | | | | | | |
| 7172978 | Wickersham, Kimberly | Address on file | | | | | | | |
| 7190538 | Wickert, Hope | Address on file | | | | | | | |
| 7172979 | Wickey, Gabriel | Address on file | | | | | | | |
| 7190539 | Wickey, Marie | Address on file | | | | | | | |
| 7172980 | Wickizer, Jessica | Address on file | | | | | | | |
| 7172981 | Wickline, Matthew | Address on file | | | | | | | |
| 7190540 | Wicklund, Ashlee | Address on file | | | | | | | |
| 7172982 | Wicklund, John | Address on file | | | | | | | |
| 7172983 | Wickman, Mark | Address on file | | | | | | | |
| 7190541 | Wickman, Rose | Address on file | | | | | | | |
| 7172984 | Wickman, Tori | Address on file | | | | | | | |
| 7190542 | Wicks, Angela | Address on file | | | | | | | |
| 7172985 | Wicks, Ashley | Address on file | | | | | | | |
| 7172986 | Wickstrom, Aaron | Address on file | | | | | | | |
| 7190543 | Wickstrom, Cyle | Address on file | | | | | | | |
| 7172987 | Wickstrom, Jacey | Address on file | | | | | | | |
| 7172988 | Wickstrom, Jessica | Address on file | | | | | | | |
| 7364957 | WICKWIRE FAMILY | Address on file | | | | | | | |
| 7172989 | Wickwire, Patricia | Address on file | | | | | | | |
| 7172990 | WIDE EXTENSION CO LTD | NO 42 ALLEY 1 LANE 35 DA FU ROAD | SHEN KANG HSIANG | | | TAICHUNG HSIEN | | | TAIWAN |
| 7172991 | WIDE UNITED INTERNATIONAL LTD | 13F NO 296 SEC 4 SHIN YI ROAD | | | | TAIPEI | | | TAIWAN |
| 7172992 | Wideman, Aaron | Address on file | | | | | | | |
| 7172993 | Widen, Roberta | Address on file | | | | | | | |
| 7172994 | Widhalm, Alicia | Address on file | | | | | | | |
| 7190544 | Widhalm, Jacqueline | Address on file | | | | | | | |
| 7172995 | Widick, Shelby | Address on file | | | | | | | |
| 7190545 | Widman, Terra | Address on file | | | | | | | |
| 7364958 | WIDMARK-K9 (FELIX FAMILY | Address on file | | | | | | | |
| 7190546 | Widmeier, Marisa | Address on file | | | | | | | |
| 7190547 | Widmeier, Sara | Address on file | | | | | | | |
| 7172996 | Widmyer, Ryan | Address on file | | | | | | | |
| 7190548 | Widner, Kelsey | Address on file | | | | | | | |
| 7190549 | Widner, Mackenzie | Address on file | | | | | | | |
| 7172997 | Widner, Virginia | Address on file | | | | | | | |
| 7190550 | Widrig, Jamie | Address on file | | | | | | | |
| 7172998 | Wiebe, Karissa | Address on file | | | | | | | |
| 7172999 | Wiebe, Mary | Address on file | | | | | | | |
| 7173000 | Wieber, Isaac | Address on file | | | | | | | |
| 7173001 | Wieber, Josef | Address on file | | | | | | | |
| 7173002 | Wiebke, Julie | Address on file | | | | | | | |
| 7173003 | Wiebke, Lisa | Address on file | | | | | | | |
| 7173004 | Wiechers, Ethan | Address on file | | | | | | | |
| 7190551 | Wiechman, Kalli | Address on file | | | | | | | |
| 7173005 | Wiechmann, Damian | Address on file | | | | | | | |
| 7173006 | Wieczorek, Anita | Address on file | | | | | | | |
| 7173007 | Wiedeman, Cortney | Address on file | | | | | | | |
| 7173008 | Wiedeman, Georgia | Address on file | | | | | | | |
| 7190552 | Wiedeman, Jennifer | Address on file | | | | | | | |
| 7173009 | Wiedenbauer, Sandra | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173010 | Wiedenbeck, Candi | Address on file | | | | | | | |
| 7190553 | Wiedenroth, Amy | Address on file | | | | | | | |
| 7173011 | Wiederhoeft, Kailey | Address on file | | | | | | | |
| 7190554 | Wiederhold, Katharine | Address on file | | | | | | | |
| 7173012 | Wiederholt, Alisha | Address on file | | | | | | | |
| 7173013 | Wiedholz, Matt | Address on file | | | | | | | |
| 7190555 | Wiedlebacher, Hannah | Address on file | | | | | | | |
| 7173014 | Wiedmeier, Kim | Address on file | | | | | | | |
| 7173015 | Wiedmer, Joshua | Address on file | | | | | | | |
| 7173016 | Wiedmeyer, Aislynn | Address on file | | | | | | | |
| 7173017 | Wiedmeyer, Hannah | Address on file | | | | | | | |
| 7173018 | Wiegand, Benjamin | Address on file | | | | | | | |
| 7173019 | Wiegand, Carter | Address on file | | | | | | | |
| 7190556 | Wiegel, Kyle | Address on file | | | | | | | |
| 7190557 | Wiegel, Lesley | Address on file | | | | | | | |
| 7190558 | Wiegel, Mark | Address on file | | | | | | | |
| 7173021 | Wiegert Disposal | PO BOX 344 | | | | MARTENSDALE | IA | 50160 | |
| 7173020 | Wiegert, Grace | Address on file | | | | | | | |
| 7173022 | Wiehr, Deanna | Address on file | | | | | | | |
| 7173023 | Wieker, Judy | Address on file | | | | | | | |
| 7190559 | Wieland, Josh | Address on file | | | | | | | |
| 7173024 | Wieland, Morgan | Address on file | | | | | | | |
| 7173025 | Wield, Taryn | Address on file | | | | | | | |
| 7173026 | Wieloch, Natalie | Address on file | | | | | | | |
| 7173027 | Wieman, Mary | Address on file | | | | | | | |
| 7173028 | Wiemelt, Jennifer | Address on file | | | | | | | |
| 7173029 | Wiemer, Brandy | Address on file | | | | | | | |
| 7173030 | Wieneke, Eileen | Address on file | | | | | | | |
| 7190560 | Wiener, Brooke | Address on file | | | | | | | |
| 7190561 | Wiener, Ilene | Address on file | | | | | | | |
| 7173031 | Wiener, Jeffrey | Address on file | | | | | | | |
| 7364959 | WIENKE FAMILY | Address on file | | | | | | | |
| 7173032 | Wienke, Arik | Address on file | | | | | | | |
| 7173033 | Wienke, Kiara | Address on file | | | | | | | |
| 7173034 | Wiens, Haily | Address on file | | | | | | | |
| 7173035 | Wieprecht, Brooke | Address on file | | | | | | | |
| 7190562 | Wier, Hunter | Address on file | | | | | | | |
| 7173036 | Wiercinski, Angela | Address on file | | | | | | | |
| 7173037 | Wierschem, Chevey | Address on file | | | | | | | |
| 7173038 | Wiersema, Sara | Address on file | | | | | | | |
| 7173039 | WIERSGALLA COMPANY INCORPORATED | PO BOX 902 | | | | EAU CLAIRE | WI | 54702 | |
| 7190563 | Wiersma, Shelley | Address on file | | | | | | | |
| 7173040 | Wierzba, Jaclyn | Address on file | | | | | | | |
| 7173041 | Wiese, Alexander | Address on file | | | | | | | |
| 7133615 | WIESE, DONNA M | Address on file | | | | | | | |
| 7173042 | Wiese, Gabreyela | Address on file | | | | | | | |
| 7173043 | Wiese, Halle | Address on file | | | | | | | |
| 7173044 | Wiese, Hunter | Address on file | | | | | | | |
| 7173045 | Wiese, Ian | Address on file | | | | | | | |
| 7173046 | Wiese, Kira | Address on file | | | | | | | |
| 7190564 | Wiese, Lorie | Address on file | | | | | | | |
| 7190565 | Wiese, Monica | Address on file | | | | | | | |
| 7190566 | Wiese, Rose | Address on file | | | | | | | |
| 7173047 | Wiese, Sharon | Address on file | | | | | | | |
| 7173048 | Wiese, Skylar | Address on file | | | | | | | |
| 7173049 | Wieseler, Krista | Address on file | | | | | | | |
| 7190567 | Wiesen, Jean | Address on file | | | | | | | |
| 7173050 | Wiesinger, Levi | Address on file | | | | | | | |
| 7173051 | Wiesman, Amanda | Address on file | | | | | | | |
| 7190568 | Wiesman, Julie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173054 | WIESNER PRODUCTS INCORPORATED | 1333 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7293900 | WIESNER PRODUCTS INCORPORATED | 20 WEST 33RD STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7173055 | WIESNER PRODUCTS INCORPORATED | 20 WEST 33RD STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 7173056 | WIESNER PRODUCTS INCORPORATED | GMAC COMMERCIAL CREDIT LLC | PO BOX 403058 | | | ATLANTA | GA | 30348-3058 | |
| 7173052 | Wiesner, Geraldine | Address on file | | | | | | | |
| 7190569 | Wiesner, Mary | Address on file | | | | | | | |
| 7173053 | Wiesner, Sarah | Address on file | | | | | | | |
| 7173057 | Wiest, Courtney | Address on file | | | | | | | |
| 7190570 | Wiest, Janie Lynn | Address on file | | | | | | | |
| 7173058 | Wiesz, Dodi | Address on file | | | | | | | |
| 7190571 | Wieszchowski, Scott | Address on file | | | | | | | |
| 7190572 | Wieties, Michaela | Address on file | | | | | | | |
| 7190573 | Wietrzykowski, Tyler | Address on file | | | | | | | |
| 7190574 | Wieweck, Joyce | Address on file | | | | | | | |
| 7593099 | WIFC-FM | 557 Scott Street | | | | Wausau | WI | 54403 | |
| 7593099 | WIFC-FM | Havas Media Group USA | 200 Hudson street | | | New York | NY | 10013 | |
| 7593099 | WIFC-FM | Havas Media Group USA | 200 Hudson street | | | New York | NY | 10013 | |
| 7190575 | Wigdahl, Jerome | Address on file | | | | | | | |
| 7190576 | Wigfield, Brian | Address on file | | | | | | | |
| 7173059 | Wiggall, Richard | Address on file | | | | | | | |
| 7190577 | Wiggin, Karla | Address on file | | | | | | | |
| 7190578 | Wiggin, Janeine | Address on file | | | | | | | |
| 7190579 | Wiggins, Joanna | Address on file | | | | | | | |
| 7173060 | Wiggins, Joshua | Address on file | | | | | | | |
| 7173061 | Wiggins, Maelynn | Address on file | | | | | | | |
| 7173062 | Wiggins, Robert | Address on file | | | | | | | |
| 7173063 | Wiggins, Sara | Address on file | | | | | | | |
| 7173064 | Wigginton, Zoe | Address on file | | | | | | | |
| 7173065 | Wight, Cynthia | Address on file | | | | | | | |
| 7173066 | Wight, Daniel | Address on file | | | | | | | |
| 7173068 | WIGWAM MILLS INC | PO BOX 818 | | | | SHEBOYGAN | WI | 53082 | |
| 7173068 | WIGWAM MILLS INC | TERRY VER STRAATE | VP FINANCE | 3402 CROCKER AVE | | SHEBOYGAN | WI | 53081 | |
| 7173068 | WIGWAM MILLS INC | TERRY VER STRAATE, VP FINANCE | 3402 CROCKER AVE | | | SHEBOYGAN | WI | 53081 | |
| 7293901 | WIGWAM MILLS INCORPORATED | 3402 CROCKER AVENUE | | | | SHEBOYGAN | WI | 53082 | |
| 7173067 | WIGWAM MILLS INCORPORATED | 3402 CROCKER AVENUE | | | | SHEBOYGAN | WI | 53082 | |
| 7364960 | WIGWAM MILLS INCORPORATED | PO BOX 818 | | | | SHEBOYGAN | WI | 53082-0818 | |
| 7173069 | Wiirre, Anessa | Address on file | | | | | | | |
| 7173070 | Wiirre, Anthony | Address on file | | | | | | | |
| 7173071 | Wiirre, Kathy | Address on file | | | | | | | |
| 7173072 | Wike, Blake | Address on file | | | | | | | |
| 7173073 | Wilber, Trinity | Address on file | | | | | | | |
| 7190580 | Wilberg, William | Address on file | | | | | | | |
| 7173074 | Wilbert, April | Address on file | | | | | | | |
| 7173075 | Wilborn, Alexis | Address on file | | | | | | | |
| 7190581 | Wilbourn, Kyle | Address on file | | | | | | | |
| 7364961 | WILBUR EUGEN PARTON | Address on file | | | | | | | |
| 7364962 | WILBUR HALL | Address on file | | | | | | | |
| 7364963 | WILBUR WARNICK | Address on file | | | | | | | |
| 7173076 | Wilbur, Amy | Address on file | | | | | | | |
| 7364964 | WILBURN HUGHES | Address on file | | | | | | | |
| 7190582 | Wilcken, Joshua | Address on file | | | | | | | |
| 7173077 | Wilcken, Thomas | Address on file | | | | | | | |
| 7173078 | Wilcott, Carter | Address on file | | | | | | | |
| 7190583 | Wilcox, April | Address on file | | | | | | | |
| 7173079 | Wilcox, Autumn | Address on file | | | | | | | |
| 7173080 | Wilcox, Becky | Address on file | | | | | | | |
| 7173081 | Wilcox, Carrie | Address on file | | | | | | | |
| 7173082 | Wilcox, Jonathan | Address on file | | | | | | | |
| 7173083 | Wilcox, Lauren | Address on file | | | | | | | |
| 7190584 | Wilcox, Lisa | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173084 | Wilcox, Nathan | Address on file | | | | | | | |
| 7190585 | Wilcox, Paige | Address on file | | | | | | | |
| 7173085 | Wilcox, Penny | Address on file | | | | | | | |
| 7173086 | Wilcox, Shelley | Address on file | | | | | | | |
| 7173087 | Wilcox, Tyler | Address on file | | | | | | | |
| 7173088 | Wilcoxon, Jayden | Address on file | | | | | | | |
| 7173089 | Wilcoxson, Cyrena | Address on file | | | | | | | |
| 7190586 | Wilczek, Sarah | Address on file | | | | | | | |
| 7173091 | WILD BILL HICKOK RODEO | PO BOX 235 | | | | ABILENE | KS | 67410 | |
| 7293902 | WILD PLANET ENTERTAINMENT INCORP | 225 BUSH STREET 13TH FLOOR | | | | SAN FRANCISCO | CA | 94104-0000 | |
| 7293903 | WILD SALES LLC | 17401 TILLER COURT | | | | WESTFIELD | IN | 46074-0000 | |
| 7293904 | WILD THINGS SNACK INC | 115 N 36TH STREET UNIT B | | | | SEATTLE | WA | 98103 | |
| 7173090 | Wild, Jonathon | Address on file | | | | | | | |
| 7190587 | Wild, Kaylee | Address on file | | | | | | | |
| 7173092 | Wilda, Krista | Address on file | | | | | | | |
| 7173093 | Wilde, Alexis | Address on file | | | | | | | |
| 7173094 | Wilde, Colleen | Address on file | | | | | | | |
| 7190588 | Wilde, Dave | Address on file | | | | | | | |
| 7173095 | Wilde, Dylan | Address on file | | | | | | | |
| 7190589 | Wilde, Marcella | Address on file | | | | | | | |
| 7173096 | Wilde, Sabrina | Address on file | | | | | | | |
| 7190590 | Wilde, Shawn | Address on file | | | | | | | |
| 7173097 | Wilde, Shawn | Address on file | | | | | | | |
| 7364965 | WILDE/ SHAWN | Address on file | | | | | | | |
| 7173098 | Wildeman, Vicki | Address on file | | | | | | | |
| 7173099 | Wildenauer, Krista | Address on file | | | | | | | |
| 7173100 | Wildenberg, Sarah | Address on file | | | | | | | |
| 7190591 | Wilder, Jody | Address on file | | | | | | | |
| 7190592 | Wilder, Rheanon | Address on file | | | | | | | |
| 7173101 | Wilder, Rhonda | Address on file | | | | | | | |
| 7173102 | Wilder, Rylee | Address on file | | | | | | | |
| 7173103 | Wilder, Torie | Address on file | | | | | | | |
| 7190593 | Wildfong, Sarah | Address on file | | | | | | | |
| 7173104 | WILDGAME INNOVATIONS LLC | 2261 MORGANZA HIGHWAY | | | | NEW ROADS | LA | 70760 | |
| 7364966 | WILDGAME INNOVATIONS LLC | DBA WILDGAME INNOVATIONS LLC | VICE PRESIDENT OF SALES | 601 FOUNTAIN PARKWAY | | GRAND PRARIE | TX | 75050 | |
| 7190594 | Wilding, Cherena | Address on file | | | | | | | |
| 7293905 | WILDLIFE RESEARCH CENTER INC | 14485 AZURITE ST NW | | | | RAMSEY | MN | 55303 | |
| 7173105 | WILDLIFE RESEARCH CENTER INC | 14485 AZURITE ST NW | | | | RAMSEY | MN | 55303 | |
| 7364967 | WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | | RAMSEY | MN | 55303-4859 | |
| 7173106 | Wildrick, Adam | Address on file | | | | | | | |
| 7173107 | Wiles, Marilyn | Address on file | | | | | | | |
| 7293906 | Wiley X | 7491 Longard Rd | | | | Livermore | CA | 94551 | |
| 7173114 | WILEY X EYEWEAR DIV OF PROTECT | DEPT 34574 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 7173115 | WILEY X EYEWEAR DIV OF PROTECTIVE OPTICS | 7800 PATTERSON PASS ROAD | | | | LIVERMORE | CA | 94550 | |
| 7173116 | WILEY X INCORPORATED | PROTECTIVE OPTICS INCORPORATED | FILE 30669 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| 7173108 | Wiley, Anji | Address on file | | | | | | | |
| 7190595 | Wiley, Christi | Address on file | | | | | | | |
| 7173110 | Wiley, Christopher | Address on file | | | | | | | |
| 7173109 | Wiley, Christopher | Address on file | | | | | | | |
| 7190596 | Wiley, Janessa | Address on file | | | | | | | |
| 7173111 | Wiley, Jasmine | Address on file | | | | | | | |
| 7173112 | Wiley, Michael | Address on file | | | | | | | |
| 7173113 | Wiley, Tanner | Address on file | | | | | | | |
| 7364968 | WILFORD WEBER | Address on file | | | | | | | |
| 7364969 | WILFRED BENEDICT | Address on file | | | | | | | |
| 7364970 | WILFRED WIITANEN | Address on file | | | | | | | |
| 7173117 | Wilgenbusch, Merri Jo | Address on file | | | | | | | |
| 7173118 | Wilharm, Maeci | Address on file | | | | | | | |
| 7173119 | Wilhelm, Bailey | Address on file | | | | | | | |
| 7173120 | Wilhelm, Karyl | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173121 | Wilhelm, Mitchel | Address on file | | | | | | | |
| 7173122 | Wilhelm, Nathan | Address on file | | | | | | | |
| 7190597 | Wilhelm, Vicki | Address on file | | | | | | | |
| 7190598 | Wilhelm, Zeeline | Address on file | | | | | | | |
| 7364971 | WILHELM/ VICKI | Address on file | | | | | | | |
| 7173123 | Wilhelmi, Daniel | Address on file | | | | | | | |
| 7190599 | Wilhelmi, Jacob | Address on file | | | | | | | |
| 7173124 | Wilhelmi, Kelly | Address on file | | | | | | | |
| 7173125 | Wilhelmi, Mary | Address on file | | | | | | | |
| 7364972 | WILHELMINA CHRISTIAANSE | Address on file | | | | | | | |
| 7364973 | WILHELMINA INTERNATIONAL INCOR | DEPT 8107 | PO BOX 650002 | | | DALLAS | TX | 75265-8107 | |
| 7173126 | WILHELMINA INTERNATIONAL INCORPORATED | DEPT 8107 | PO BOX 650002 | | | DALLAS | TX | 75265-8107 | |
| 7173127 | Wilhite, Annette | Address on file | | | | | | | |
| 7173128 | Wilhoit, Kirsten | Address on file | | | | | | | |
| 7173129 | Wilk, Angel | Address on file | | | | | | | |
| 7173130 | Wilke, Christina | Address on file | | | | | | | |
| 7173131 | Wilke, Kira | Address on file | | | | | | | |
| 7173132 | Wilke, Kyli | Address on file | | | | | | | |
| 7190600 | Wilke, Phillip | Address on file | | | | | | | |
| 7190601 | Wilke, Rosemarie | Address on file | | | | | | | |
| 7190602 | Wilke, Susan | Address on file | | | | | | | |
| 7173133 | Wilke, Victoria | Address on file | | | | | | | |
| 7173134 | Wilkens, Jacqueline | Address on file | | | | | | | |
| 7173135 | Wilkerson, Anthony | Address on file | | | | | | | |
| 7173136 | Wilkerson, Geoffrey | Address on file | | | | | | | |
| 7173137 | Wilkerson, Jessica | Address on file | | | | | | | |
| 7173138 | Wilkerson, John | Address on file | | | | | | | |
| 7173139 | Wilkerson, Logan | Address on file | | | | | | | |
| 7173140 | Wilkerson, Nathan | Address on file | | | | | | | |
| 7173141 | Wilkerson, Tabitha | Address on file | | | | | | | |
| 7173142 | Wilkes, Amanda | Address on file | | | | | | | |
| 7190603 | Wilkes, Rose Ann | Address on file | | | | | | | |
| 7173143 | Wilkes, Sarah | Address on file | | | | | | | |
| 7173144 | Wilkie, Linda | Address on file | | | | | | | |
| 7173145 | Wilkie, Myron | Address on file | | | | | | | |
| 7173146 | Wilkin, Cameron | Address on file | | | | | | | |
| 7173147 | Wilkin, Marena | Address on file | | | | | | | |
| 7173149 | Wilkin, Taylor | Address on file | | | | | | | |
| 7173148 | Wilkin, Taylor | Address on file | | | | | | | |
| 7173150 | Wilkin, Tyler | Address on file | | | | | | | |
| 7173151 | Wilking, Kiley | Address on file | | | | | | | |
| 7173152 | Wilkins, Curtis | Address on file | | | | | | | |
| 7173153 | Wilkins, David | Address on file | | | | | | | |
| 7173154 | Wilkins, Evan | Address on file | | | | | | | |
| 7173155 | Wilkins, Heather | Address on file | | | | | | | |
| 7173156 | Wilkins, Jason | Address on file | | | | | | | |
| 7173157 | Wilkins, Michael | Address on file | | | | | | | |
| 7173158 | Wilkins, Stefanie | Address on file | | | | | | | |
| 7173159 | Wilkins, Zachary | Address on file | | | | | | | |
| 7173160 | Wilkinson, Amy | Address on file | | | | | | | |
| 7173161 | Wilkinson, Barbara | Address on file | | | | | | | |
| 7190604 | Wilkinson, Bradley | Address on file | | | | | | | |
| 7173162 | Wilkinson, Hannah | Address on file | | | | | | | |
| 7190605 | Wilkinson, Jennifer | Address on file | | | | | | | |
| 7173163 | Wilkinson, Jessica | Address on file | | | | | | | |
| 7173164 | Wilkinson, Justin | Address on file | | | | | | | |
| 7173165 | Wilkinson, Kaijle | Address on file | | | | | | | |
| 7190606 | Wilkinson, Karissa | Address on file | | | | | | | |
| 7173166 | Wilkinson, Katherine | Address on file | | | | | | | |
| 7173167 | Wilkinson, Megan | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173168 | Wilkinson, Shania | Address on file | | | | | | | |
| 7173169 | Wilkinson, Shelby | Address on file | | | | | | | |
| 7190607 | Wilkinson, Susan | Address on file | | | | | | | |
| 7173170 | Wilkinson, Tanner | Address on file | | | | | | | |
| 7190608 | Wilkonski-Larson, Renee | Address on file | | | | | | | |
| 7364974 | WILKS FAMILY | Address on file | | | | | | | |
| 7173171 | Wilks, Samuel | Address on file | | | | | | | |
| 7173172 | Wilks, Tiffany | Address on file | | | | | | | |
| 7364975 | WILL BOX | Address on file | | | | | | | |
| 7364976 | WILL HEIN | Address on file | | | | | | | |
| 7364977 | WILL K WOODWARD | Address on file | | | | | | | |
| 7364978 | WILL POSTON | Address on file | | | | | | | |
| 7173173 | Will, Destiny | Address on file | | | | | | | |
| 7173174 | Will, Heather | Address on file | | | | | | | |
| 7173175 | Will, Ken | Address on file | | | | | | | |
| 7190609 | Will, Samantha | Address on file | | | | | | | |
| 7364979 | WILLA JEAN GIBSON | Address on file | | | | | | | |
| 7364980 | WILLA VICARS | Address on file | | | | | | | |
| 7364981 | WILLAM MOEDING | Address on file | | | | | | | |
| 7173176 | Willame, Alexandria | Address on file | | | | | | | |
| 7565021 | Willamette Valley Company | P.O. Box 2280 | | | | Eugene | OR | 97402 | |
| 7173177 | WILLAMETTE VALLEY SEALCOATING | PO BOX 4155 | | | | SALEM | OR | 97302 | |
| 7364982 | WILLARD KNUDSON | Address on file | | | | | | | |
| 7364983 | WILLARD MERWIN | Address on file | | | | | | | |
| 7364984 | WILLARD ORCUTT | Address on file | | | | | | | |
| 7364985 | WILLARD TESTRAKE | Address on file | | | | | | | |
| 7173178 | Willard, Alexis | Address on file | | | | | | | |
| 7173179 | Willard, Brittney | Address on file | | | | | | | |
| 7173180 | Willard, Cody | Address on file | | | | | | | |
| 7173181 | Willard, Darlene | Address on file | | | | | | | |
| 7173182 | Willard, Renee | Address on file | | | | | | | |
| 7364986 | WILLBUR BISHOP | Address on file | | | | | | | |
| 7173183 | Willcox, Nathan | Address on file | | | | | | | |
| 7190610 | Wille, Jenna | Address on file | | | | | | | |
| 7173184 | Wille, Kenneth | Address on file | | | | | | | |
| 7190611 | Willeford, Aaron | Address on file | | | | | | | |
| 7173185 | Willeke, Dennis | Address on file | | | | | | | |
| 7173186 | WILLEMS LANDSCAPE SERVICE | 3661 CREAMERY ROAD | | | | DEPERE | WI | 54115-9215 | |
| 7173187 | Willenbrang, Betty | 2312 63rd Street | Apartment #304 | | | Kenosha | WI | 53143 | |
| 7173188 | Willenbring, Colton | Address on file | | | | | | | |
| 7173189 | Willenbrink, Hope | Address on file | | | | | | | |
| 7173190 | Willer, Austin | Address on file | | | | | | | |
| 7190612 | Willer, Deborah | Address on file | | | | | | | |
| 7190613 | Willer, Jessica | Address on file | | | | | | | |
| 7190614 | Willer, Terrance | Address on file | | | | | | | |
| 7190615 | Willers, Dakota | Address on file | | | | | | | |
| 7173191 | Willert, Collin | Address on file | | | | | | | |
| 7190616 | Willett, Danielle | Address on file | | | | | | | |
| 7366101 | WILLETT, JOANN | Address on file | | | | | | | |
| 7173192 | Willett, Lesly | Address on file | | | | | | | |
| 7173193 | Willett, Ryne | Address on file | | | | | | | |
| 7173194 | Willett, Sara | Address on file | | | | | | | |
| 7190617 | Willett, Wyatt | Address on file | | | | | | | |
| 7173195 | Willette, Jeremy | Address on file | | | | | | | |
| 7173196 | Willette, Kyra | Address on file | | | | | | | |
| 7173197 | Willetts, Michael | Address on file | | | | | | | |
| 7173198 | Willey, Alex | Address on file | | | | | | | |
| 7173199 | Willey, Austen | Address on file | | | | | | | |
| 7173200 | Willey, Benjamin | Address on file | | | | | | | |
| 7173201 | Willey, Carol | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173202 | Willey, Jensi | Address on file | | | | | | | |
| 7190618 | Willey, Lisa | Address on file | | | | | | | |
| 7173203 | Willey, Ryan | Address on file | | | | | | | |
| 7173204 | Willey, Shamar | Address on file | | | | | | | |
| 7190619 | Willey, Shelby | Address on file | | | | | | | |
| 7173205 | Willey, Steven | Address on file | | | | | | | |
| 7173206 | Willford, Aub'E | Address on file | | | | | | | |
| 7173207 | Willhite, Kimberly | Address on file | | | | | | | |
| 7621268 | William A. Tombari Sr. Marital Trust | Lukins & Annis, P.S. | Attn: Trevor R. Pincock | 717 W. Sprage Ave., STE 1600 | | Spokane | WA | 99201 | |
| 7364987 | WILLIAM AHLBERG | Address on file | | | | | | | |
| 7364988 | WILLIAM ALKEN | Address on file | | | | | | | |
| 7364989 | WILLIAM ANDERSON | Address on file | | | | | | | |
| 7364990 | WILLIAM ARNETT | Address on file | | | | | | | |
| 7364991 | WILLIAM B LAVENGER | Address on file | | | | | | | |
| 7364992 | WILLIAM B SMITH | Address on file | | | | | | | |
| 7364993 | WILLIAM BASTIEN | Address on file | | | | | | | |
| 7364994 | WILLIAM BEAN | Address on file | | | | | | | |
| 7364995 | WILLIAM BECK | Address on file | | | | | | | |
| 7364996 | WILLIAM BELLAND | Address on file | | | | | | | |
| 7364997 | WILLIAM BEYER | Address on file | | | | | | | |
| 7364998 | WILLIAM BIL THODE | Address on file | | | | | | | |
| 7364999 | WILLIAM BIRD | Address on file | | | | | | | |
| 7365000 | WILLIAM BISSELL | Address on file | | | | | | | |
| 7365001 | WILLIAM BOYCKS | Address on file | | | | | | | |
| 7365002 | WILLIAM BRECKENRIDGE | Address on file | | | | | | | |
| 7365003 | WILLIAM BRERETON | Address on file | | | | | | | |
| 7365004 | WILLIAM BROOKS | Address on file | | | | | | | |
| 7365005 | WILLIAM BROWN | Address on file | | | | | | | |
| 7365006 | WILLIAM BROWNLEA | Address on file | | | | | | | |
| 7365007 | WILLIAM BURTALO | Address on file | | | | | | | |
| 7365008 | WILLIAM BYNG | Address on file | | | | | | | |
| 7365009 | WILLIAM C SALADA | Address on file | | | | | | | |
| 7365010 | WILLIAM C SEITZ | Address on file | | | | | | | |
| 7365011 | WILLIAM C. GIBSON | Address on file | | | | | | | |
| 7365012 | WILLIAM CAMERON | Address on file | | | | | | | |
| 7365013 | WILLIAM CAMPBELL | Address on file | | | | | | | |
| 7173208 | WILLIAM CARTER COMPANY | 3438 PEACHTREE RD NE FL 3 CREDIT DEPT | | | | ATLANTA | GA | 30326 | |
| 7293907 | WILLIAM CARTER COMPANY | 3438 PEACHTREE ROAD NE FL 3 CREDIT DEPT | | | | ATLANTA | GA | 30326 | |
| 7173209 | WILLIAM CARTER COMPANY | PO BOX 10534 | | | | PALATINE | IL | 60055-0534 | |
| 7365014 | WILLIAM CHILDERS | Address on file | | | | | | | |
| 7365015 | WILLIAM CIHA | Address on file | | | | | | | |
| 7365016 | WILLIAM COHEE | Address on file | | | | | | | |
| 7365017 | WILLIAM D HARDY | Address on file | | | | | | | |
| 7365018 | WILLIAM D OLDENBURG | Address on file | | | | | | | |
| 7365019 | WILLIAM DANIELS | Address on file | | | | | | | |
| 7365020 | WILLIAM DEAN | Address on file | | | | | | | |
| 7365021 | WILLIAM DEKOKER | Address on file | | | | | | | |
| 7365022 | WILLIAM DENNEE | Address on file | | | | | | | |
| 7365023 | WILLIAM DENTON | Address on file | | | | | | | |
| 7365024 | WILLIAM DETWEILER | Address on file | | | | | | | |
| 7365025 | WILLIAM DIERCKS | Address on file | | | | | | | |
| 7365026 | WILLIAM DOUG MALONEY | Address on file | | | | | | | |
| 7365027 | WILLIAM DRISCOLL | Address on file | | | | | | | |
| 7365028 | WILLIAM DUNCAN | Address on file | | | | | | | |
| 7365029 | WILLIAM DUNN | Address on file | | | | | | | |
| 7365030 | WILLIAM DUROW | Address on file | | | | | | | |
| 7365031 | WILLIAM E CAMPBELL | Address on file | | | | | | | |
| 7365032 | WILLIAM E ROSIN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7365033 | WILLIAM ED BARNES | Address on file | | | | | | | |
| 7365034 | WILLIAM EDGAR | Address on file | | | | | | | |
| 7365035 | WILLIAM EDWA BARTZ | Address on file | | | | | | | |
| 7365036 | WILLIAM ELGERSMAN | Address on file | | | | | | | |
| 7365037 | WILLIAM ELLIOTT | Address on file | | | | | | | |
| 7365038 | WILLIAM ENGLUND | Address on file | | | | | | | |
| 7365039 | WILLIAM ENRIGHT | Address on file | | | | | | | |
| 7365040 | WILLIAM ERBST | Address on file | | | | | | | |
| 7365041 | WILLIAM FIETZER | Address on file | | | | | | | |
| 7365042 | WILLIAM FLEMESTON | Address on file | | | | | | | |
| 7365043 | WILLIAM FOWLER | Address on file | | | | | | | |
| 7365044 | WILLIAM FRITSCHE | Address on file | | | | | | | |
| 7365045 | WILLIAM FUCHS | Address on file | | | | | | | |
| 7365046 | WILLIAM FULLER | Address on file | | | | | | | |
| 7365047 | WILLIAM G COLOFF | Address on file | | | | | | | |
| 7365048 | WILLIAM G. COONTZ | Address on file | | | | | | | |
| 7365049 | WILLIAM GARCIA | Address on file | | | | | | | |
| 7365050 | WILLIAM GATHJE | Address on file | | | | | | | |
| 7365051 | WILLIAM GEBEL | Address on file | | | | | | | |
| 7365052 | WILLIAM GLEN HUMPHREY | Address on file | | | | | | | |
| 7365053 | WILLIAM GOEDKER | Address on file | | | | | | | |
| 7365054 | WILLIAM GOETTE | Address on file | | | | | | | |
| 7173210 | WILLIAM GOODACRE & SONS INDIA | XV111 1146 SOUTH WADAIKANAL ROAD | | | | ALLEPPEY TAMILNADU | | | INDIA |
| 7365055 | WILLIAM GOWER | Address on file | | | | | | | |
| 7365056 | WILLIAM GREGORY | Address on file | | | | | | | |
| 7365057 | WILLIAM GUIDARELLI | Address on file | | | | | | | |
| 7365058 | WILLIAM H BLECKE | Address on file | | | | | | | |
| 7365059 | WILLIAM HALL | Address on file | | | | | | | |
| 7365060 | WILLIAM HAMILTON | Address on file | | | | | | | |
| 7365061 | WILLIAM HANCOCK | Address on file | | | | | | | |
| 7365062 | WILLIAM HARVEY | Address on file | | | | | | | |
| 7365063 | WILLIAM HEISZ JR | Address on file | | | | | | | |
| 7365064 | WILLIAM HEITING | Address on file | | | | | | | |
| 7365065 | WILLIAM HELMS | Address on file | | | | | | | |
| 7365066 | WILLIAM HERRMANN | Address on file | | | | | | | |
| 7173211 | WILLIAM HO COMPANY LTD | RM 628 6/F METRO CENTRE 1 | 32 IAM HING STREET | | | KOWLOON BAY KOWLOON | | | HONG KONG |
| 7365067 | WILLIAM HOEFT | Address on file | | | | | | | |
| 7365068 | WILLIAM HOLBROOKS | Address on file | | | | | | | |
| 7365069 | WILLIAM HUREAUX | Address on file | | | | | | | |
| 7365070 | WILLIAM HUST | Address on file | | | | | | | |
| 7365071 | WILLIAM II PANN | Address on file | | | | | | | |
| 7365072 | WILLIAM INGRAM | Address on file | | | | | | | |
| 7365073 | WILLIAM ISHMAEL | Address on file | | | | | | | |
| 7365074 | WILLIAM IVERSON | Address on file | | | | | | | |
| 7365075 | WILLIAM J DAVID | Address on file | | | | | | | |
| 7365076 | WILLIAM J LANEY | Address on file | | | | | | | |
| 7365077 | WILLIAM J TARRELL | Address on file | | | | | | | |
| 7365078 | WILLIAM J. SCHLAGEL | Address on file | | | | | | | |
| 7365079 | WILLIAM JACO WARD | Address on file | | | | | | | |
| 7365080 | WILLIAM JAME MIDDAUGH | Address on file | | | | | | | |
| 7365081 | WILLIAM JAMES | Address on file | | | | | | | |
| 7365082 | WILLIAM JOHN KELLEY | Address on file | | | | | | | |
| 7365083 | WILLIAM JOHNSON | Address on file | | | | | | | |
| 7365084 | WILLIAM JOHNSTON | Address on file | | | | | | | |
| 7365085 | WILLIAM JR. HOOPES | Address on file | | | | | | | |
| 7365086 | WILLIAM KELLER | Address on file | | | | | | | |
| 7365087 | WILLIAM KING | Address on file | | | | | | | |
| 7365088 | WILLIAM KOERLING | Address on file | | | | | | | |
| 7365089 | WILLIAM KRZEWINA | Address on file | | | | | | | |
| 7365090 | WILLIAM KUCINSKI | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7365091 | WILLIAM L DUNMIRE | Address on file | | | | | | | |
| 7365092 | WILLIAM LACAILLE | Address on file | | | | | | | |
| 7365093 | WILLIAM LACHANCE | Address on file | | | | | | | |
| 7365094 | WILLIAM LANE | Address on file | | | | | | | |
| 7365095 | WILLIAM LEEMAN | Address on file | | | | | | | |
| 7365096 | WILLIAM LESMEISTER | Address on file | | | | | | | |
| 7365097 | WILLIAM LEWIS | Address on file | | | | | | | |
| 7365098 | WILLIAM LOY DUGHIE | Address on file | | | | | | | |
| 7365099 | WILLIAM LUSKEY | Address on file | | | | | | | |
| 7365100 | WILLIAM LYNES | Address on file | | | | | | | |
| 7365101 | WILLIAM MARTIN | Address on file | | | | | | | |
| 7365102 | WILLIAM MC QUILLEN | Address on file | | | | | | | |
| 7365103 | WILLIAM MCCONNELL | Address on file | | | | | | | |
| 7365104 | WILLIAM MCHENRY | Address on file | | | | | | | |
| 7365105 | WILLIAM MENACHER | Address on file | | | | | | | |
| 7365106 | WILLIAM MEYER | Address on file | | | | | | | |
| 7365107 | WILLIAM MILLER | Address on file | | | | | | | |
| 7365108 | WILLIAM MINER | Address on file | | | | | | | |
| 7365109 | WILLIAM MISAY | Address on file | | | | | | | |
| 7365110 | WILLIAM MORGAN | Address on file | | | | | | | |
| 7365111 | WILLIAM MORROW | Address on file | | | | | | | |
| 7365112 | WILLIAM MOTT | Address on file | | | | | | | |
| 7365113 | WILLIAM MOYRYLA | Address on file | | | | | | | |
| 7365114 | WILLIAM MULLARKEY | Address on file | | | | | | | |
| 7365115 | WILLIAM MYERS | Address on file | | | | | | | |
| 7365116 | WILLIAM NANNEY | Address on file | | | | | | | |
| 7365117 | WILLIAM NAVARRE | Address on file | | | | | | | |
| 7173212 | WILLIAM NEE | 4360 ENCHANTED DRIVE | | | | SHOREWOOD | MN | 55364 | |
| 7365118 | WILLIAM NEMEC | Address on file | | | | | | | |
| 7365119 | WILLIAM NICHOLS | Address on file | | | | | | | |
| 7365120 | WILLIAM OBRIEN | Address on file | | | | | | | |
| 7365121 | WILLIAM OCONNELL | Address on file | | | | | | | |
| 7365122 | WILLIAM OKEEFE | Address on file | | | | | | | |
| 7365123 | WILLIAM OLSON | Address on file | | | | | | | |
| 7365124 | WILLIAM ORR | Address on file | | | | | | | |
| 7365125 | WILLIAM OSBURN | Address on file | | | | | | | |
| 7365126 | WILLIAM P EBERMAN JR | Address on file | | | | | | | |
| 7365127 | WILLIAM P LARSON | Address on file | | | | | | | |
| 7365128 | WILLIAM P LEINWEBER | Address on file | | | | | | | |
| 7365129 | WILLIAM PARKER | Address on file | | | | | | | |
| 7365130 | WILLIAM PATR MONAGHAN | Address on file | | | | | | | |
| 7365131 | WILLIAM PAULI | Address on file | | | | | | | |
| 7365132 | WILLIAM PERRY | Address on file | | | | | | | |
| 7365133 | WILLIAM PIRIUS | Address on file | | | | | | | |
| 7365134 | WILLIAM POFFENBARGER | Address on file | | | | | | | |
| 7365135 | WILLIAM PRASALOWICZ | Address on file | | | | | | | |
| 7365136 | WILLIAM PULVERMACHER | Address on file | | | | | | | |
| 7365137 | WILLIAM R KONOPACKY | Address on file | | | | | | | |
| 7365138 | WILLIAM R NACHATILO | Address on file | | | | | | | |
| 7365139 | WILLIAM R SKRADSKI | Address on file | | | | | | | |
| 7365140 | WILLIAM R ZEININGER | Address on file | | | | | | | |
| 7365141 | WILLIAM R. CHAPIN | Address on file | | | | | | | |
| 7365142 | WILLIAM RICHEY | Address on file | | | | | | | |
| 7365143 | WILLIAM RIDESHORSE | Address on file | | | | | | | |
| 7365144 | WILLIAM ROHRBAUCK | Address on file | | | | | | | |
| 7365145 | WILLIAM ROLAND | Address on file | | | | | | | |
| 7365146 | WILLIAM ROSS | Address on file | | | | | | | |
| 7365147 | WILLIAM S HAWLEY | Address on file | | | | | | | |
| 7365148 | WILLIAM S MCGREW | Address on file | | | | | | | |
| 7365149 | WILLIAM S SANDGREN | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7365150 | WILLIAM S. DAY III | Address on file | | | | | | | |
| 7365151 | WILLIAM SANDERFOOT | Address on file | | | | | | | |
| 7365152 | WILLIAM SANDMAN | Address on file | | | | | | | |
| 7365153 | WILLIAM SCHAFFHAUSEN | Address on file | | | | | | | |
| 7365154 | WILLIAM SCHMIDT | Address on file | | | | | | | |
| 7365155 | WILLIAM SCHMUDLACH | Address on file | | | | | | | |
| 7365156 | WILLIAM SCHOMMER | Address on file | | | | | | | |
| 7365157 | WILLIAM SCOT PETERSEN | Address on file | | | | | | | |
| 7365158 | WILLIAM SHAFER | Address on file | | | | | | | |
| 7365159 | WILLIAM SIGMUND | Address on file | | | | | | | |
| 7365160 | WILLIAM SIMMONS | Address on file | | | | | | | |
| 7365161 | WILLIAM SLIGER | Address on file | | | | | | | |
| 7365162 | WILLIAM SMITH | Address on file | | | | | | | |
| 7365163 | WILLIAM ST.JOHN | Address on file | | | | | | | |
| 7365164 | WILLIAM STAGRAY | Address on file | | | | | | | |
| 7365165 | WILLIAM STEWART | Address on file | | | | | | | |
| 7365166 | WILLIAM STOCKDALE | Address on file | | | | | | | |
| 7365167 | WILLIAM STONE | Address on file | | | | | | | |
| 7365168 | WILLIAM SWAIN | Address on file | | | | | | | |
| 7365169 | WILLIAM SWOPES | Address on file | | | | | | | |
| 7365170 | WILLIAM T. JOHNSON | Address on file | | | | | | | |
| 7365171 | WILLIAM THIELKE | Address on file | | | | | | | |
| 7365172 | WILLIAM TOOMER | Address on file | | | | | | | |
| 7365173 | WILLIAM TOWNER | Address on file | | | | | | | |
| 7365174 | WILLIAM TUBBS | Address on file | | | | | | | |
| 7365175 | WILLIAM TURNBOW | Address on file | | | | | | | |
| 7365176 | WILLIAM TUTTLE | Address on file | | | | | | | |
| 7365177 | WILLIAM VAN DYK | Address on file | | | | | | | |
| 7365178 | WILLIAM VAN MEER | Address on file | | | | | | | |
| 7365179 | WILLIAM WAGNER | Address on file | | | | | | | |
| 7365180 | WILLIAM WALKER | Address on file | | | | | | | |
| 7365181 | WILLIAM WANNOW | Address on file | | | | | | | |
| 7365182 | WILLIAM WARZAK | Address on file | | | | | | | |
| 7365183 | WILLIAM WATKINS | Address on file | | | | | | | |
| 7365184 | WILLIAM WATTS | Address on file | | | | | | | |
| 7365185 | WILLIAM WAVE | Address on file | | | | | | | |
| 7365186 | WILLIAM WEGNER | Address on file | | | | | | | |
| 7365187 | WILLIAM WELLS | Address on file | | | | | | | |
| 7365188 | WILLIAM WENDT | Address on file | | | | | | | |
| 7365189 | WILLIAM WHITFIELD | Address on file | | | | | | | |
| 7365190 | WILLIAM WOODHOUSE | Address on file | | | | | | | |
| 7293908 | Williams Cleaners | 4200 SOUTH 27TH STREET | | | | LINCOLN | NE | 68502 | |
| 7173351 | WILLIAMS COUNTY TREASURER | PO BOX 2047 | | | | WILLISTON | ND | 58802-2047 | |
| 7365191 | WILLIAMS FAMILY | Address on file | | | | | | | |
| 7173352 | Williams III, Gary | | | | | | | | |
| 7173353 | WILLIAMS INLAND DISTRIBUTING | 1505 N BRADLEY | | | | SPOKANE VALLEY | WA | 99212 | |
| 7365192 | WILLIAMS INLAND DISTRIBUTING | VICE PRESIDENT OF SALES | 1505 N BRADLEY | | | SPOKANE VALLEY | WA | 99212 | |
| 7173354 | Williams Jr, Daniel | Address on file | | | | | | | |
| 7173355 | Williams Sherrow, Geraldine | Address on file | | | | | | | |
| 7173213 | Williams, Aaron | Address on file | | | | | | | |
| 7173214 | Williams, Aaron | Address on file | | | | | | | |
| 7173215 | Williams, Adriane | Address on file | | | | | | | |
| 7173216 | Williams, Ainsley | Address on file | | | | | | | |
| 7173217 | Williams, Alanna | Address on file | | | | | | | |
| 7173219 | Williams, Alexis | Address on file | | | | | | | |
| 7173218 | Williams, Alexis | Address on file | | | | | | | |
| 7190620 | Williams, Alexys | Address on file | | | | | | | |
| 7173220 | Williams, Alicia | Address on file | | | | | | | |
| 7190621 | Williams, Alicia | Address on file | | | | | | | |
| 7173222 | Williams, Amanda | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173221 | Williams, Amanda | Address on file | | | | | | | |
| 7173223 | Williams, Amber | Address on file | | | | | | | |
| 7190622 | Williams, Amber | Address on file | | | | | | | |
| 7173224 | Williams, Amy | Address on file | | | | | | | |
| 7173225 | Williams, Anastasia | Address on file | | | | | | | |
| 7190623 | Williams, Angela | Address on file | | | | | | | |
| 7173226 | Williams, Ansley | Address on file | | | | | | | |
| 7173227 | Williams, Anthony | Address on file | | | | | | | |
| 7190624 | Williams, Ashlee | Address on file | | | | | | | |
| 7190625 | Williams, Ashley | Address on file | | | | | | | |
| 7173229 | Williams, Ashley | Address on file | | | | | | | |
| 7173228 | Williams, Ashley | Address on file | | | | | | | |
| 7173230 | Williams, Austin Nathaniel | Address on file | | | | | | | |
| 7190626 | Williams, Barbara | Address on file | | | | | | | |
| 7173231 | Williams, Blake | Address on file | | | | | | | |
| 7173232 | Williams, Brandon | Address on file | | | | | | | |
| 7173233 | Williams, Brandy | Address on file | | | | | | | |
| 7173234 | Williams, Breanna | Address on file | | | | | | | |
| 7173235 | Williams, Brittnay | Address on file | | | | | | | |
| 7190627 | Williams, Brooke | Address on file | | | | | | | |
| 7173236 | Williams, Brooke | Address on file | | | | | | | |
| 7173237 | Williams, Bryce | Address on file | | | | | | | |
| 7190628 | Williams, Bryce | Address on file | | | | | | | |
| 7173238 | Williams, Caleb | Address on file | | | | | | | |
| 7173239 | Williams, Cameron | Address on file | | | | | | | |
| 7190629 | Williams, Carol | Address on file | | | | | | | |
| 7173240 | Williams, Cassie | Address on file | | | | | | | |
| 7173241 | Williams, Charles | Address on file | | | | | | | |
| 7190630 | Williams, Cheyanne | Address on file | | | | | | | |
| 7173242 | Williams, Christion | Address on file | | | | | | | |
| 7173243 | Williams, Christopher | Address on file | | | | | | | |
| 7190631 | Williams, Cindy | Address on file | | | | | | | |
| 7190632 | Williams, Cindy | Address on file | | | | | | | |
| 7190633 | Williams, Clifford | Address on file | | | | | | | |
| 7173244 | Williams, Cody | Address on file | | | | | | | |
| 7173245 | Williams, Corrine | Address on file | | | | | | | |
| 7173246 | Williams, Cristie | Address on file | | | | | | | |
| 7173247 | Williams, Crystal | Address on file | | | | | | | |
| 7190634 | Williams, Dalon | Address on file | | | | | | | |
| 7173248 | Williams, Danelle | Address on file | | | | | | | |
| 7173249 | Williams, Danielle | Address on file | | | | | | | |
| 7173250 | Williams, Darius | Address on file | | | | | | | |
| 7173251 | Williams, Darren | Address on file | | | | | | | |
| 7173252 | Williams, David | Address on file | | | | | | | |
| 7190635 | Williams, David | Address on file | | | | | | | |
| 7173253 | Williams, Deborah | Address on file | | | | | | | |
| 7190636 | Williams, Dennis | Address on file | | | | | | | |
| 7173254 | Williams, Devin | Address on file | | | | | | | |
| 7173255 | Williams, Devin | Address on file | | | | | | | |
| 7190637 | Williams, Doreen | Address on file | | | | | | | |
| 7190638 | Williams, Dytaniel | Address on file | | | | | | | |
| 7190639 | Williams, Elizabeth | Address on file | | | | | | | |
| 7173257 | Williams, Elizabeth | Address on file | | | | | | | |
| 7173256 | Williams, Elizabeth | Address on file | | | | | | | |
| 7190640 | Williams, Ellen | Address on file | | | | | | | |
| 7173258 | Williams, Emily | Address on file | | | | | | | |
| 7173259 | Williams, Gilbert | Address on file | | | | | | | |
| 7173260 | Williams, Gillian | Address on file | | | | | | | |
| 7173261 | Williams, Halie | Address on file | | | | | | | |
| 7173262 | Williams, Hannah | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173263 | Williams, Harry | Address on file | | | | | | | |
| 7173264 | Williams, James | Address on file | | | | | | | |
| 7173265 | Williams, Janet | Address on file | | | | | | | |
| 7190641 | Williams, Janie | Address on file | | | | | | | |
| 7173266 | Williams, Janiece | Address on file | | | | | | | |
| 7190642 | Williams, Janis | Address on file | | | | | | | |
| 7173267 | Williams, Jannah | Address on file | | | | | | | |
| 7173268 | Williams, Jasmin | Address on file | | | | | | | |
| 7190643 | Williams, Jaylee | Address on file | | | | | | | |
| 7190644 | Williams, Jennifer | Address on file | | | | | | | |
| 7190645 | Williams, Jennifer | Address on file | | | | | | | |
| 7173269 | Williams, Jentry | Address on file | | | | | | | |
| 7173270 | Williams, Jess | Address on file | | | | | | | |
| 7190646 | Williams, Jessica | Address on file | | | | | | | |
| 7173272 | Williams, Jessica | Address on file | | | | | | | |
| 7173271 | Williams, Jessica | Address on file | | | | | | | |
| 7173273 | Williams, Jevon | Address on file | | | | | | | |
| 7173274 | Williams, Joanna | Address on file | | | | | | | |
| 7190647 | Williams, John | Address on file | | | | | | | |
| 7173275 | Williams, John | Address on file | | | | | | | |
| 7173276 | Williams, Jonathan | Address on file | | | | | | | |
| 7173277 | Williams, Jordan | Address on file | | | | | | | |
| 7173278 | Williams, Joshua | Address on file | | | | | | | |
| 7190648 | Williams, Joshua | Address on file | | | | | | | |
| 7173279 | Williams, Joyce | Address on file | | | | | | | |
| 7173280 | Williams, Justin | Address on file | | | | | | | |
| 7173281 | Williams, Kalie | Address on file | | | | | | | |
| 7173282 | Williams, Kara | Address on file | | | | | | | |
| 7190650 | Williams, Karen | Address on file | | | | | | | |
| 7190649 | Williams, Karen | Address on file | | | | | | | |
| 7190651 | Williams, Karol | Address on file | | | | | | | |
| 7173283 | Williams, Katelyn | Address on file | | | | | | | |
| 7190652 | Williams, Katherine | Address on file | | | | | | | |
| 7173284 | Williams, Kathy | Address on file | | | | | | | |
| 7190653 | Williams, Kathy | Address on file | | | | | | | |
| 7173285 | Williams, Katlyn | Address on file | | | | | | | |
| 7190654 | Williams, Kayla | Address on file | | | | | | | |
| 7173286 | Williams, Kaylee | Address on file | | | | | | | |
| 7173287 | Williams, Keiaira | Address on file | | | | | | | |
| 7173288 | Williams, Keith | Address on file | | | | | | | |
| 7190655 | Williams, Kelly | Address on file | | | | | | | |
| 7173289 | Williams, Kenneth | Address on file | | | | | | | |
| 7173290 | Williams, Kianna | Address on file | | | | | | | |
| 7190656 | Williams, Kody | Address on file | | | | | | | |
| 7173291 | Williams, Korey | Address on file | | | | | | | |
| 7173292 | Williams, Kortney | Address on file | | | | | | | |
| 7173293 | Williams, Kristian | Address on file | | | | | | | |
| 7173294 | Williams, Kristin | Address on file | | | | | | | |
| 7173295 | Williams, Kylie | Address on file | | | | | | | |
| 7173296 | Williams, Lacey | Address on file | | | | | | | |
| 7173297 | Williams, Lane | Address on file | | | | | | | |
| 7173298 | Williams, Leah | Address on file | | | | | | | |
| 7173299 | Williams, Leslie | Address on file | | | | | | | |
| 7173300 | Williams, Letitia | Address on file | | | | | | | |
| 7173301 | Williams, Lisa | Address on file | | | | | | | |
| 7173302 | Williams, Lori | Address on file | | | | | | | |
| 7173303 | Williams, Louan | Address on file | | | | | | | |
| 7173304 | Williams, Louise | Address on file | | | | | | | |
| 7190657 | Williams, Lynn | Address on file | | | | | | | |
| 7190658 | Williams, Lynn | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173305 | Williams, Mackenzie | Address on file | | | | | | | |
| 7173306 | Williams, Makalyn | Address on file | | | | | | | |
| 7190659 | Williams, Malikk | Address on file | | | | | | | |
| 7173307 | Williams, Marco | Address on file | | | | | | | |
| 7173308 | Williams, Marcus | Address on file | | | | | | | |
| 7190660 | Williams, Marshel | Address on file | | | | | | | |
| 7173309 | Williams, Martha | Address on file | | | | | | | |
| 7173310 | Williams, Mary | Address on file | | | | | | | |
| 7173311 | Williams, Mary | Address on file | | | | | | | |
| 7190661 | Williams, Mary | Address on file | | | | | | | |
| 7173312 | Williams, Megan | Address on file | | | | | | | |
| 7173313 | Williams, Melanie | Address on file | | | | | | | |
| 7173314 | Williams, Melissa | Address on file | | | | | | | |
| 7190662 | Williams, Morgan | Address on file | | | | | | | |
| 7173315 | Williams, Natalie | Address on file | | | | | | | |
| 7190663 | Williams, Nichole | Address on file | | | | | | | |
| 7173316 | Williams, Nickole | Address on file | | | | | | | |
| 7190664 | Williams, Nickole | Address on file | | | | | | | |
| 7366114 | WILLIAMS, NICOLE | Address on file | | | | | | | |
| 7173317 | Williams, Octavis | Address on file | | | | | | | |
| 7173318 | Williams, Ollie | Address on file | | | | | | | |
| 7173319 | Williams, Pamela | Address on file | | | | | | | |
| 7190665 | Williams, Quita | Address on file | | | | | | | |
| 7173320 | Williams, Rachel | Address on file | | | | | | | |
| 7190666 | Williams, Raene | Address on file | | | | | | | |
| 7173321 | Williams, Raymond | Address on file | | | | | | | |
| 7173322 | Williams, Rebecca | Address on file | | | | | | | |
| 7190667 | Williams, Richard | Address on file | | | | | | | |
| 7173323 | Williams, Riley | Address on file | | | | | | | |
| 7190668 | Williams, Roberta | Address on file | | | | | | | |
| 7173324 | Williams, Ryan | Address on file | | | | | | | |
| 7173325 | Williams, Sadie | Address on file | | | | | | | |
| 7190669 | Williams, Sage | Address on file | | | | | | | |
| 7173326 | Williams, Samantha | Address on file | | | | | | | |
| 7173327 | Williams, Samuel | Address on file | | | | | | | |
| 7173328 | Williams, Sandra | Address on file | | | | | | | |
| 7190670 | Williams, Sandra | Address on file | | | | | | | |
| 7173329 | Williams, Savanna | Address on file | | | | | | | |
| 7190671 | Williams, Savannah | Address on file | | | | | | | |
| 7173330 | Williams, Sharmeel | Address on file | | | | | | | |
| 7173331 | Williams, Shauna | Address on file | | | | | | | |
| 7173332 | Williams, Shauni | Address on file | | | | | | | |
| 7173333 | Williams, Sheila | Address on file | | | | | | | |
| 7190673 | Williams, Sidney | Address on file | | | | | | | |
| 7190672 | Williams, Sidney | Address on file | | | | | | | |
| 7173334 | Williams, Skylar | Address on file | | | | | | | |
| 7173335 | Williams, Stacy | Address on file | | | | | | | |
| 7190674 | Williams, Star | Address on file | | | | | | | |
| 7190675 | Williams, Stephanie | Address on file | | | | | | | |
| 7173336 | Williams, Steven B | Address on file | | | | | | | |
| 7173337 | Williams, Summer | Address on file | | | | | | | |
| 7173338 | Williams, Talea | Address on file | | | | | | | |
| 7190676 | Williams, Tanya | Address on file | | | | | | | |
| 7190677 | Williams, Tara | Address on file | | | | | | | |
| 7173339 | Williams, Taylor | Address on file | | | | | | | |
| 7173340 | Williams, Terrell | Address on file | | | | | | | |
| 7190678 | Williams, Tiegrin | Address on file | | | | | | | |
| 7173341 | Williams, Timothy | Address on file | | | | | | | |
| 7173342 | Williams, Timothy | Address on file | | | | | | | |
| 7173343 | Williams, Tina | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173344 | Williams, Tori | Address on file | | | | | | | |
| 7173345 | Williams, Trevor | Address on file | | | | | | | |
| 7173346 | Williams, Ty | Address on file | | | | | | | |
| 7173347 | Williams, Valerie | Address on file | | | | | | | |
| 7173348 | Williams, Verity | Address on file | | | | | | | |
| 7173349 | Williams, William | Address on file | | | | | | | |
| 7173350 | Williams, Yolanda | Address on file | | | | | | | |
| 7190679 | Williams, Zakary | Address on file | | | | | | | |
| 7190680 | Williams-Bailiff, Slaten | Address on file | | | | | | | |
| 7173356 | Williamsen, Julie | Address on file | | | | | | | |
| 7173357 | Williams-Howard, Tawonna | Address on file | | | | | | | |
| 7173358 | Williams-Johnson, Christopher | Address on file | | | | | | | |
| 7190681 | Williams-McCarthy, Michelle | Address on file | | | | | | | |
| 7173372 | WILLIAMSON DICKIE | 509 W VICKERY BOULEVARD | | | | FORT WORTH | TX | 76104 | |
| 7173373 | WILLIAMSON DICKIE MANUFACTURING CO | PO BOX 915156 | | | | DALLAS | TX | 75391-5156 | |
| 7365193 | WILLIAMSON DICKIE MFG (MIXED | PO BOX 915156 | | | | DALLAS | TX | 75391-5156 | |
| 7293909 | WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | | | | FORT WORTH | TX | 76104 | |
| 7173374 | WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | | | | FORT WORTH | TX | 76104 | |
| 7173375 | Williamson Sr, Wayman | Address on file | | | | | | | |
| 7190682 | Williamson, Brandon | Address on file | | | | | | | |
| 7173359 | Williamson, Breanna | Address on file | | | | | | | |
| 7173360 | Williamson, Brettnee | Address on file | | | | | | | |
| 7173361 | Williamson, Chase | Address on file | | | | | | | |
| 7190683 | Williamson, Colleen | Address on file | | | | | | | |
| 7173362 | Williamson, Dallen | Address on file | | | | | | | |
| 7190684 | Williamson, Destiny | Address on file | | | | | | | |
| 7190685 | Williamson, Jackson | Address on file | | | | | | | |
| 7173363 | Williamson, Kristen | Address on file | | | | | | | |
| 7173364 | Williamson, Lacey | Address on file | | | | | | | |
| 7190686 | Williamson, Lisa | Address on file | | | | | | | |
| 7173365 | Williamson, Megan | Address on file | | | | | | | |
| 7173366 | Williamson, Miranda | Address on file | | | | | | | |
| 7190687 | Williamson, Payt'N | Address on file | | | | | | | |
| 7173367 | Williamson, Robert | Address on file | | | | | | | |
| 7173368 | Williamson, Stormy | Address on file | | | | | | | |
| 7190688 | Williamson, Tayler | Address on file | | | | | | | |
| 7173369 | Williamson, Taylor | Address on file | | | | | | | |
| 7173370 | Williamson, Ted | Address on file | | | | | | | |
| 7173371 | Williamson, Trevor | Address on file | | | | | | | |
| 7173376 | WILLIAMSPORT FIRE DEPARTMENT | ATTN TIM DAVIS | 1215 W MAIN ST | PO BOX 4 | | ATTICA | IN | 47918 | |
| 7173377 | WILLIAMSPORT SUMMER BALL | PO BOX 33 | | | | WILLIAMSPORT | IN | 47993 | |
| 7190689 | Williams-Schwarze, Kayla | Address on file | | | | | | | |
| 7365194 | WILLIE BEAMON JR. | Address on file | | | | | | | |
| 7365195 | WILLIE COLISTER | Address on file | | | | | | | |
| 7365196 | WILLIE ELIZONDO | Address on file | | | | | | | |
| 7365197 | WILLIE HILL | Address on file | | | | | | | |
| 7173378 | Willie, Shanara | Address on file | | | | | | | |
| 7365198 | WILLIEM LANGENHAHN | Address on file | | | | | | | |
| 7173379 | Williford, Jamie | Address on file | | | | | | | |
| 7190690 | Willig, Ruth | Address on file | | | | | | | |
| 7365199 | WILLIMENA AMENT | Address on file | | | | | | | |
| 7173380 | Willimon, Bryanna | Address on file | | | | | | | |
| 7173381 | Willingham, Hannah | Address on file | | | | | | | |
| 7190691 | Williquette, Teresa | Address on file | | | | | | | |
| 7365200 | WILLIS E. HANSON | Address on file | | | | | | | |
| 7365201 | WILLIS FERNHOLZ | Address on file | | | | | | | |
| 7173392 | Willis III, Samuel | Address on file | | | | | | | |
| 7365202 | WILLIS KUSE | Address on file | | | | | | | |
| 7620500 | Willis Towers Watson | 1500 Market Street | | | | Philadelphia | PA | 19102 | |
| 7173382 | Willis, Austin | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173383 | Willis, Christopher | Address on file | | | | | | | |
| 7190692 | Willis, Crystal | Address on file | | | | | | | |
| 7173384 | Willis, Elaine | Address on file | | | | | | | |
| 7173385 | Willis, Eugene | Address on file | | | | | | | |
| 7173386 | Willis, Jabak | Address on file | | | | | | | |
| 7173387 | Willis, Janet | Address on file | | | | | | | |
| 7190693 | Willis, Julian | Address on file | | | | | | | |
| 7173388 | Willis, Larissa | Address on file | | | | | | | |
| 7173389 | Willis, Sakina | Address on file | | | | | | | |
| 7173390 | Willis, Shelby | Address on file | | | | | | | |
| 7173391 | Willis, Suzanne | Address on file | | | | | | | |
| 7190694 | Willis, Utawnia | Address on file | | | | | | | |
| 7173393 | Willison, Kathleen | Address on file | | | | | | | |
| 7173394 | Williston, Michelle | Address on file | | | | | | | |
| 7190695 | Willkom, Colleen | Address on file | | | | | | | |
| 7173395 | Willmann, Mark | Address on file | | | | | | | |
| 7173396 | Willmarth, Paul | Address on file | | | | | | | |
| 7190696 | Willmer, Lisa | Address on file | | | | | | | |
| 7190697 | Willming, Kathy | Address on file | | | | | | | |
| 7173397 | Willms, Krystal | Address on file | | | | | | | |
| 7173398 | Willoughby, Amber | Address on file | | | | | | | |
| 7173399 | Willoughby, Deborah | Address on file | | | | | | | |
| 7190698 | Willoughby, Hattie | Address on file | | | | | | | |
| 7173400 | Willoughby, Jenna | Address on file | | | | | | | |
| 7173401 | Willoughby, Savanna | Address on file | | | | | | | |
| 7365203 | WILLOUGHBY/ AMBER | Address on file | | | | | | | |
| 7365204 | WILLOW KEE | Address on file | | | | | | | |
| 7365205 | WILLOW WILLIAMS | Address on file | | | | | | | |
| 7293910 | WILLOWBROOK COMPANY LLC | 951 S PINE STREET | | | | SPARTANBURG | SC | 29302 | |
| 7173402 | WILLOWBROOK COMPANY LLC | 951 S PINE STREET | | | | SPARTANBURG | SC | 29302 | |
| 7173403 | WILLOWBROOK COMPANY LLC | PO BOX 890654 | | | | CHARLOTTE | NC | 28289-0654 | |
| 7365206 | WILLOWBROOK PLACE SENIOR LIVING | Address on file | | | | | | | |
| 7365207 | WILLS WOODS | Address on file | | | | | | | |
| 7173404 | Wills, Angela | Address on file | | | | | | | |
| 7173405 | Wills, Austin | Address on file | | | | | | | |
| 7190699 | Wills, Bradley | Address on file | | | | | | | |
| 7190700 | Wills, Cameron | Address on file | | | | | | | |
| 7173406 | Wills, Chantel | Address on file | | | | | | | |
| 7173407 | Wills, Kristen | Address on file | | | | | | | |
| 7173408 | Wills, Rachel | Address on file | | | | | | | |
| 7173409 | Wills, Roger | Address on file | | | | | | | |
| 7190701 | Wills, Scott | Address on file | | | | | | | |
| 7293911 | WILLSPEED TECHNOLOGY | 2121 E PLAZA LOOP | | | | NAMPA | ID | 83687 | |
| 7365208 | WILLY JEAN-BAPTISTE | Address on file | | | | | | | |
| 7173410 | WILLY WONKA BRANDS | 1812 NORTH MOORE STREET | | | | ROSSLYN | VA | 22209 | |
| 7190702 | Willyard, Donna | Address on file | | | | | | | |
| 7365209 | WILMA GOAD | Address on file | | | | | | | |
| 7365210 | WILMA HANSON | Address on file | | | | | | | |
| 7365211 | WILMA HEINS | Address on file | | | | | | | |
| 7365212 | WILMA JOHNSON | Address on file | | | | | | | |
| 7365213 | WILMA REDNEST | Address on file | | | | | | | |
| 7365214 | WILMA RIEF | Address on file | | | | | | | |
| 7365215 | WILMER ALBERT | Address on file | | | | | | | |
| 7173411 | Wilmes, Theresa | Address on file | | | | | | | |
| 7173413 | WILMORE SERVICES | 925N WILSON STREET | | | | ULYSSES | KS | 67880 | |
| 7173412 | Wilmore, Tana | Address on file | | | | | | | |
| 7190703 | Wilmot, Nancy | Address on file | | | | | | | |
| 7173414 | Wilmoth, Jozette | Address on file | | | | | | | |
| 7365216 | WILONDAE EASTER | Address on file | | | | | | | |
| 7173415 | WILPORT LLC | 105 FRONT ST | | | | BEAUFORT | NC | 28516 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173416 | Wilquet, Trisha | Address on file | | | | | | | |
| 7173417 | WILS BODY SHOP INC | 6807 HWY 32 | | | | LISBON | ND | 58054 | |
| 7190704 | Wilsie, Mattie | Address on file | | | | | | | |
| 7190705 | Wilsom, Stacy | Address on file | | | | | | | |
| 7365217 | WILSON FAMILY | Address on file | | | | | | | |
| 7173532 | WILSON FRUIT OF THE LOOM | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42102 | |
| 7173533 | WILSON GOLF | 1 PRUDENTIAL PLAZA | 130 EAST RANDOLPH STREET, SUITE 600 | | | CHICAGO | IL | 60601 | |
| 7365218 | WILSON GOLF | PO BOX 3135 | | | | CAROL STREAM | IL | 60132-3135 | |
| 7173534 | WILSON OPHTHALMIC CORPORATION | PO BOX 676101 | | | | DALLAS | TX | 75267-6101 | |
| 7173535 | WILSON RACQUET SPORTS | 8700 WEST BRYN MAWR AVENUE 3RD FLOOR | | | | CHICAGO | IL | 60631 | |
| 7173536 | WILSON RACQUET SPORTS USA | PO BOX 502190 | | | | ST LOUIS | MO | 63150-2190 | |
| 7173537 | WILSON SPORTING GOODS COMPANY | 180 E RANDOLPH ST | STE 600 | | | CHICAGO | IL | 60601-6164 | |
| 7173538 | WILSON SPORTING GOODS COMPANY | PO BOX 3135 | | | | CAROL STREAM | IL | 60132-3135 | |
| 7173540 | WILSON SPORTING GOODS COMPANY | WILSON TEAM SPORTS | PO BOX 502189 | | | ST LOUIS | MO | 63150-2189 | |
| 7173539 | WILSON SPORTING GOODS COMPANY | WILSON TEAM SPORTS | PO BOX 99099 | | | CHICAGO | IL | 60693-9099 | |
| 7173541 | WILSON SPORTING GOODS GOLF DIVISION | 1 PRUDENTIAL PLAZA | 130 EAST RANDOLPH STREET, SUITE 600 | | | CHICAGO | IL | 60601 | |
| 7173542 | WILSON SPORTING GOODS GOLF DIVISION | 8700 WEST BRYN MAWR AVENUE 3RD FLOOR | | | | CHICAGO | IL | 60631 | |
| 7173543 | WILSON SPORTING GOODS GOLF DIVISION | PO BOX 21667 | | | | CHICAGO | IL | 60673-1216 | |
| 7293912 | WILSON TEAM SPORTS | 8700 WEST BRYN MAWR AVENUE 3RD FLOOR | | | | CHICAGO | IL | 60631 | |
| 7173544 | WILSON TEAM SPORTS | 8700 WEST BRYN MAWR AVENUE 3RD FLOOR | | | | CHICAGO | IL | 60631 | |
| 7565022 | Wilson Trailer | Po Box 6300 | | | | Sioux City | IA | 51106 | |
| 7173418 | Wilson, Adam | Address on file | | | | | | | |
| 7190706 | Wilson, Akeeva-Zalee | Address on file | | | | | | | |
| 7173419 | Wilson, Alexandra | Address on file | | | | | | | |
| 7190707 | Wilson, Alexis | Address on file | | | | | | | |
| 7173420 | Wilson, Alijah | Address on file | | | | | | | |
| 7190708 | Wilson, Allison | Address on file | | | | | | | |
| 7173421 | Wilson, Amanda | Address on file | | | | | | | |
| 7173422 | Wilson, Amanda | Address on file | | | | | | | |
| 7173423 | Wilson, Amber | Address on file | | | | | | | |
| 7173424 | Wilson, Amburlynn | Address on file | | | | | | | |
| 7173425 | Wilson, Andrew | Address on file | | | | | | | |
| 7190709 | Wilson, Andrew | Address on file | | | | | | | |
| 7173426 | Wilson, Anita | Address on file | | | | | | | |
| 7173427 | Wilson, Ann | Address on file | | | | | | | |
| 7173428 | Wilson, Annika | Address on file | | | | | | | |
| 7173429 | Wilson, Arabella | Address on file | | | | | | | |
| 7173430 | Wilson, Audrianna | Address on file | | | | | | | |
| 7173431 | Wilson, Austin | Address on file | | | | | | | |
| 7173432 | Wilson, Benjamin | Address on file | | | | | | | |
| 7173433 | Wilson, Brandi | Address on file | | | | | | | |
| 7173434 | Wilson, Brayden | Address on file | | | | | | | |
| 7190710 | Wilson, Brianna | Address on file | | | | | | | |
| 7173435 | Wilson, Chelsea | Address on file | | | | | | | |
| 7173436 | Wilson, Christina | Address on file | | | | | | | |
| 7173437 | Wilson, Cody | Address on file | | | | | | | |
| 7173438 | Wilson, Colin | Address on file | | | | | | | |
| 7173439 | Wilson, Collin | Address on file | | | | | | | |
| 7173440 | Wilson, Colton | Address on file | | | | | | | |
| 7173441 | Wilson, Colton | Address on file | | | | | | | |
| 7173442 | Wilson, Connor | Address on file | | | | | | | |
| 7173443 | Wilson, Courtney | Address on file | | | | | | | |
| 7173444 | Wilson, Courtney | Address on file | | | | | | | |
| 7173445 | Wilson, Curtis | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173446 | Wilson, Daniel | Address on file | | | | | | | |
| 7173448 | Wilson, Danielle | Address on file | | | | | | | |
| 7173447 | Wilson, Danielle | Address on file | | | | | | | |
| 7173449 | Wilson, Dawson | Address on file | | | | | | | |
| 7173450 | Wilson, Derick | Address on file | | | | | | | |
| 7190711 | Wilson, Devanie | Address on file | | | | | | | |
| 7173451 | Wilson, Deziree | Address on file | | | | | | | |
| 7190712 | Wilson, Diana | Address on file | | | | | | | |
| 7173452 | Wilson, Dustin | Address on file | | | | | | | |
| 7173453 | Wilson, Dusty | Address on file | | | | | | | |
| 7173454 | Wilson, Dwight | Address on file | | | | | | | |
| 7173455 | Wilson, Dylan | Address on file | | | | | | | |
| 7173456 | Wilson, Earnest | Address on file | | | | | | | |
| 7173457 | Wilson, Eldon | Address on file | | | | | | | |
| 7190713 | Wilson, Elletta | Address on file | | | | | | | |
| 7173458 | Wilson, Emily | Address on file | | | | | | | |
| 7173459 | Wilson, Emmalee | Address on file | | | | | | | |
| 7190714 | Wilson, Erica | Address on file | | | | | | | |
| 7173460 | Wilson, Evan | Address on file | | | | | | | |
| 7173461 | Wilson, Gage | Address on file | | | | | | | |
| 7173462 | Wilson, Gage | Address on file | | | | | | | |
| 7173463 | Wilson, Hallie | Address on file | | | | | | | |
| 7173464 | Wilson, Hayden | Address on file | | | | | | | |
| 7173465 | Wilson, Heather | Address on file | | | | | | | |
| 7173466 | Wilson, Heather | Address on file | | | | | | | |
| 7173467 | Wilson, Heidi | Address on file | | | | | | | |
| 7173468 | Wilson, Jack | Address on file | | | | | | | |
| 7173469 | Wilson, Jackie | Address on file | | | | | | | |
| 7173470 | Wilson, Jaclyn | Address on file | | | | | | | |
| 7190715 | Wilson, Jacob | Address on file | | | | | | | |
| 7173471 | Wilson, Jade | Address on file | | | | | | | |
| 7173472 | Wilson, Jeffrey | Address on file | | | | | | | |
| 7190716 | Wilson, Jennifer | Address on file | | | | | | | |
| 7190718 | Wilson, Jennifer | Address on file | | | | | | | |
| 7190717 | Wilson, Jennifer | Address on file | | | | | | | |
| 7190719 | Wilson, Jesse | Address on file | | | | | | | |
| 7173474 | Wilson, Jessica | Address on file | | | | | | | |
| 7173473 | Wilson, Jessica | Address on file | | | | | | | |
| 7173475 | Wilson, Jiaya | Address on file | | | | | | | |
| 7190720 | Wilson, Jonathan | Address on file | | | | | | | |
| 7173476 | Wilson, Josh | Address on file | | | | | | | |
| 7173477 | Wilson, Joshua | Address on file | | | | | | | |
| 7173478 | Wilson, Joy | Address on file | | | | | | | |
| 7173479 | Wilson, Justin | Address on file | | | | | | | |
| 7173480 | Wilson, Kaitlyn | Address on file | | | | | | | |
| 7173481 | Wilson, Kalla | Address on file | | | | | | | |
| 7190721 | Wilson, Karie | Address on file | | | | | | | |
| 7173482 | Wilson, Kathleen | Address on file | | | | | | | |
| 7173483 | Wilson, Kay | Address on file | | | | | | | |
| 7173484 | Wilson, Kendall | Address on file | | | | | | | |
| 7173485 | Wilson, Kimberly | Address on file | | | | | | | |
| 7190722 | Wilson, Kylie | Address on file | | | | | | | |
| 7173486 | Wilson, Kylie | Address on file | | | | | | | |
| 7173487 | Wilson, Laith | Address on file | | | | | | | |
| 7173488 | Wilson, Larry | Address on file | | | | | | | |
| 7190723 | Wilson, Lisa | Address on file | | | | | | | |
| 7173489 | Wilson, Lisa | Address on file | | | | | | | |
| 7173490 | Wilson, Lori | Address on file | | | | | | | |
| 7190724 | Wilson, Luca | Address on file | | | | | | | |
| 7173491 | Wilson, Luke | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173492 | Wilson, Lynell | Address on file | | | | | | | |
| 7173493 | Wilson, Lynn | Address on file | | | | | | | |
| 7173494 | Wilson, Lynne | Address on file | | | | | | | |
| 7173495 | Wilson, Mark | Address on file | | | | | | | |
| 7173496 | Wilson, Mary | Address on file | | | | | | | |
| 7173497 | Wilson, Mcelle | Address on file | | | | | | | |
| 7173498 | Wilson, Megan | Address on file | | | | | | | |
| 7190725 | Wilson, Melinda | Address on file | | | | | | | |
| 7190726 | Wilson, Michael | Address on file | | | | | | | |
| 7173499 | Wilson, Mikayla | Address on file | | | | | | | |
| 7173500 | Wilson, Mike | Address on file | | | | | | | |
| 7173501 | Wilson, Mindy | Address on file | | | | | | | |
| 7173502 | Wilson, Miranda | Address on file | | | | | | | |
| 7190727 | Wilson, Mollie | Address on file | | | | | | | |
| 7173503 | Wilson, Natasha | Address on file | | | | | | | |
| 7173504 | Wilson, Nicholas | Address on file | | | | | | | |
| 7190728 | Wilson, Nicole | Address on file | | | | | | | |
| 7173505 | Wilson, Nina | Address on file | | | | | | | |
| 7173506 | Wilson, Noah | Address on file | | | | | | | |
| 7173507 | Wilson, Nora | Address on file | | | | | | | |
| 7190729 | Wilson, Olivia | Address on file | | | | | | | |
| 7190730 | Wilson, Paula | Address on file | | | | | | | |
| 7173508 | Wilson, Paulitta | Address on file | | | | | | | |
| 7190731 | Wilson, Peggy | Address on file | | | | | | | |
| 7173509 | Wilson, Phillip | Address on file | | | | | | | |
| 7173510 | Wilson, Quinn | Address on file | | | | | | | |
| 7173511 | Wilson, Rachel | Address on file | | | | | | | |
| 7173512 | Wilson, Raylynn | Address on file | | | | | | | |
| 7190732 | Wilson, Rhiannon | Address on file | | | | | | | |
| 7173513 | Wilson, Roxanna | Address on file | | | | | | | |
| 7190733 | Wilson, Ryan | Address on file | | | | | | | |
| 7173514 | Wilson, Sadie | Address on file | | | | | | | |
| 7173515 | Wilson, Samantha | Address on file | | | | | | | |
| 7173516 | Wilson, Samuel | Address on file | | | | | | | |
| 7173517 | Wilson, Sara | Address on file | | | | | | | |
| 7173518 | Wilson, Sara | Address on file | | | | | | | |
| 7173519 | Wilson, Sarah | Address on file | | | | | | | |
| 7190734 | Wilson, Savannah | Address on file | | | | | | | |
| 7173520 | Wilson, Scott | Address on file | | | | | | | |
| 7190735 | Wilson, Seth | Address on file | | | | | | | |
| 7173521 | Wilson, Shelby | Address on file | | | | | | | |
| 7173522 | Wilson, Sinclair | Address on file | | | | | | | |
| 7173523 | Wilson, Suluiaelelalaupeninatautele | Address on file | | | | | | | |
| 7190736 | Wilson, Susan | Address on file | | | | | | | |
| 7190737 | Wilson, Susan | Address on file | | | | | | | |
| 7173524 | Wilson, Tammy | Address on file | | | | | | | |
| 7173525 | Wilson, Taneychia | Address on file | | | | | | | |
| 7173527 | Wilson, Terri | Address on file | | | | | | | |
| 7173526 | Wilson, Terri | Address on file | | | | | | | |
| 7173528 | Wilson, Thomas | Address on file | | | | | | | |
| 7173529 | Wilson, Timothy | Address on file | | | | | | | |
| 7173530 | Wilson, Trina | Address on file | | | | | | | |
| 7173531 | Wilson, Valerie | Address on file | | | | | | | |
| 7190738 | Wilson, Zina | Address on file | | | | | | | |
| 7190739 | Wilson-Reihe, Garet | Address on file | | | | | | | |
| 7173545 | Wilt, Alex | Address on file | | | | | | | |
| 7190740 | Wilt, Tonya | Address on file | | | | | | | |
| 7173546 | Wiltfang, Shania | Address on file | | | | | | | |
| 7173547 | Wiltfong, Kayla | Address on file | | | | | | | |
| 7173548 | WILTON ENTERPRISES | 2240 WEST 75TH STREET | ATTN CUSTOMER SERVICE | | | WOODRIDGE | IL | 60517 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173549 | WILTON INDUSTRIES INCORPORATED | 135 S LASALLE STREET DEPARTMENT 2256 | | | | CHICAGO | IL | 60674-2256 | |
| 7173550 | WILTON INDUSTRIES INCORPORATED | 2256 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0000 | |
| 7293913 | WILTON INDUSTRIES INCORPORATED | 535 E DIEHL RD SUITE 300 | | | | NAPERVILLE | IL | 60563 | |
| 7173551 | WILTON INDUSTRIES INCORPORATED | 24485 NETWORK PLACE | | | | CHICAGO | IL | 60673-0000 | |
| 7173552 | WILTON INDUSTRIES, INC | 535 EAST DIEHL ST | SUITE 300 | | | NAPERVILLE | IL | 60563 | |
| 7173553 | Wiltzius, Chelsey | Address on file | | | | | | | |
| 7173554 | Wiltzius, Joseph | Address on file | | | | | | | |
| 7190741 | Wiltzius, Samuel | Address on file | | | | | | | |
| 7190742 | Wilwerding, Rachel | Address on file | | | | | | | |
| 7173555 | Wilz, Abigail | Address on file | | | | | | | |
| 7173556 | Wimbish, Naya | Address on file | | | | | | | |
| 7173557 | Wimer, Kim | Address on file | | | | | | | |
| 7173558 | Wimmer, Bay | Address on file | | | | | | | |
| 7173559 | WIN PUBLISHING | PO BOX 1139 | | | | NIXA | MO | 65714 | |
| 7173560 | Winans, Casey | Address on file | | | | | | | |
| 7173561 | Winchel, Denver | Address on file | | | | | | | |
| 7173562 | Winchell, Ashley | Address on file | | | | | | | |
| 7173563 | Winchell, Justin | Address on file | | | | | | | |
| 7365219 | WINCHELL/ JUSTIN | Address on file | | | | | | | |
| 7173564 | Winchell-Andrews, Lynette | Address on file | | | | | | | |
| 7173565 | WINCO COMPANY LIMITED | | | | | | | | |
| 7173566 | WINCO FOODS | 205 W 12TH ST | | | | OGDEN | UT | 84404 | |
| 7293914 | Winco Foods, LLC. | 2100 CALDWELL BLVD. | | | | NAMPA | ID | 83651 | |
| 7293915 | WINCRAFT INCORPORATED | 1124 W 5TH STREET | | | | WINONA | MN | 55987 | |
| 7173567 | WINCRAFT INCORPORATED | 1124 W 5TH STREET | PO BOX 888 | | | WINONA | MN | 55987 | |
| 7173568 | WINCRAFT INCORPORATED | 960 EAST MARK STREET | | | | WINONA | MN | 55987 | |
| 7173570 | WINCRAFT INCORPORATED | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1806 | |
| 7173571 | WINCRAFT INCORPORATED | SDS 12 1806 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1806 | |
| 7173569 | WINCRAFT INCORPORATED | PO BOX 708 | | | | WINONA | MN | 55987-0000 | |
| 7173572 | Wind, Monica | Address on file | | | | | | | |
| 7173573 | Windbiel, Christina | Address on file | | | | | | | |
| 7173574 | Winden, Dustin | Address on file | | | | | | | |
| 7190743 | Winder, Chaz | Address on file | | | | | | | |
| 7173575 | Winder, Gregory | Address on file | | | | | | | |
| 7190744 | Winder, Jaxon | Address on file | | | | | | | |
| 7173576 | Winders, Merrick | Address on file | | | | | | | |
| 7173577 | Windey, Jane | Address on file | | | | | | | |
| 7365220 | WINDIE LAZENKO | Address on file | | | | | | | |
| 7173578 | Windl, Mackenzie | Address on file | | | | | | | |
| 7173579 | Windle, Jennifer-Jordyn | Address on file | | | | | | | |
| 7173580 | Windley, Connor | Address on file | | | | | | | |
| 7173581 | WINDOM AREA HOCKEY ASSOCIATION | PO BOX 41 | | | | WINDOM | MN | 56101 | |
| 7173582 | WINDOM AREA HOSPITAL | 2150 HOSPITAL DRIVE | | | | WINDOM | MN | 56101 | |
| 7173583 | WINDOM AREA HOSPITAL | HIGHWAY 60 & 71 N | | | | WINDOM | MN | 56101 | |
| 7173584 | WINDOM RIVERFEST INC | PO BOX 161 | | | | WINDOM | MN | 56101 | |
| 7173585 | WINDOM STATE THEATER | 926 4TH AVE | | | | WINDOM | MN | 56101 | |
| 7173586 | Window, Anthony | Address on file | | | | | | | |
| 7190745 | Windschill, Paul | Address on file | | | | | | | |
| 7173587 | Windsor, Dawn | Address on file | | | | | | | |
| 7173588 | Windsor, Emily | Address on file | | | | | | | |
| 7173589 | Windsor, Rowena | Address on file | | | | | | | |
| 7173590 | Windsor, Sierra | Address on file | | | | | | | |
| 7590631 | Windstream | 1450 N. Center Point Rd | | | | Hiawatha | IA | 52233 | |
| 7173591 | Windstream | 4001 Rodney Parham Road | Building 1 | | | Little Rock | AR | 72212 | |
| 7173592 | Windstream | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | |
| 7293916 | Windstream Communications | 9850 M Street | | | | Omaha | NE | 68127 | |
| 7173593 | Windwehen, Teresa | Address on file | | | | | | | |
| 7365221 | WINDY FOWER | Address on file | | | | | | | |
| 7365222 | WINDY MCCOY | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190746 | Wine, Rhonda | Address on file | | | | | | | |
| 7173594 | Winegar, Mercedes | Address on file | | | | | | | |
| 7173595 | Wineinger, Brooke | Address on file | | | | | | | |
| 7173596 | WINFAT INDUSTRIAL COMPANY LTD | RM 903-904 9/F EAST OCEAN CTR | 98 GRANVILLE RD | | | TSIM SHA TSUI EAST | | | HONG KONG |
| 7173597 | Winfield, Joy | Address on file | | | | | | | |
| 7173598 | Wing, Ashley | Address on file | | | | | | | |
| 7173599 | Wing, Brynn | Address on file | | | | | | | |
| 7173600 | Wing, Raquel | Address on file | | | | | | | |
| 7173601 | Wing, Sarah | Address on file | | | | | | | |
| 7173602 | Wingate, Arland | Address on file | | | | | | | |
| 7173603 | Wingate, Robin | Address on file | | | | | | | |
| 7190747 | Winget, Jeffery | Address on file | | | | | | | |
| 7173604 | Winget, Ginger | Address on file | | | | | | | |
| 7190748 | Wingfield, Skyla | Address on file | | | | | | | |
| 7173605 | Wingler, Sydni | Address on file | | | | | | | |
| 7173606 | Winiecki, Lewis | Address on file | | | | | | | |
| 7173607 | Wink, Jessica | Address on file | | | | | | | |
| 7173608 | Wink, Laurel | Address on file | | | | | | | |
| 7173609 | WINKEL DISTRIBUTING | 2200 SOUTH RED HILLS DRIVE | | | | RICHFIELD | UT | 84701 | |
| 7365220 | WINKEL DISTRIBUTING (BEER) | 2200 SOUTH RED HILLS DRIVE | | | | RICHFIELD | UT | 84701 | |
| 7365224 | WINKEL JOSEPH | Address on file | | | | | | | |
| 7173610 | Winkelman, Autum | Address on file | | | | | | | |
| 7190749 | Winkelman, Julie | Address on file | | | | | | | |
| 7173611 | Winkelman, Shelby | Address on file | | | | | | | |
| 7173612 | Winkelmann, Logan | Address on file | | | | | | | |
| 7330598 | WINKELS ELECTRIC INC | 111 21ST STREET SE | | | | ROCHESTER | MN | 55904 | |
| 7173613 | Winker, Britanie | Address on file | | | | | | | |
| 7173614 | Winker, Elizabeth | Address on file | | | | | | | |
| 7173615 | Winker, Stephanie | Address on file | | | | | | | |
| 7173616 | Winkers, Cody | Address on file | | | | | | | |
| 7173623 | WINKLER COUNTY TAX ASSESSOR | PO DRAWER T | | | | KERMIT | TX | 79745 | |
| 7173617 | Winkler, Alexander | Address on file | | | | | | | |
| 7173618 | Winkler, Angela | Address on file | | | | | | | |
| 7173619 | Winkler, Benjamin | Address on file | | | | | | | |
| 7190750 | Winkler, Dakota | Address on file | | | | | | | |
| 7173620 | Winkler, Dawn | Address on file | | | | | | | |
| 7190751 | Winkler, Diane | Address on file | | | | | | | |
| 7173621 | Winkler, Kaleb | Address on file | | | | | | | |
| 7190752 | Winkler, Marilyn | Address on file | | | | | | | |
| 7190753 | Winkler, Robert | Address on file | | | | | | | |
| 7173622 | Winkler, Terry | Address on file | | | | | | | |
| 7173624 | Winn, James | Address on file | | | | | | | |
| 7190754 | Winn, Lindsey | Address on file | | | | | | | |
| 7173625 | Winn, Matellena | Address on file | | | | | | | |
| 7173626 | Winn, Matthew | Address on file | | | | | | | |
| 7190755 | Winn, Samantha | Address on file | | | | | | | |
| 7173627 | Winn, Sydney | Address on file | | | | | | | |
| 7565023 | Winnebago County Engineer's Office | 126 S Clark St | | | | Forest City | IA | 50436 | |
| 7173628 | WINNEBAGO COUNTY HEALTH DEPARTMENT | PO BOX 2808 | | | | OSHKOSH | WI | 54903-2808 | |
| 7173629 | WINNEBAGO COUNTY TREASURER | 126 SOUTH CLARK STREET | | | | FOREST CITY | IA | 50436 | |
| 7173630 | WINNEBAGO COUNTY TREASURER | PO BOX 2808 | | | | OSHKOSH | WI | 54903 | |
| 7173631 | WINNECONNE CHAMBER OF COMMERCE | 31 S 2ND STREET | PO BOX 126 | | | WINNECONNE | WI | 54986 | |
| 7173632 | WINNECONNE NEWS | 908 E MAIN STREET | | | | WINNECONNE | WI | 54986 | |
| 7173633 | WINNECONNE/ VILLAGE OF | PO BOX 488 | | | | WINNECONNE | WI | 54986 | |
| 7190756 | Winnega, Susan | Address on file | | | | | | | |
| 7173635 | WINNER AREA CHAMBER OF COMMERCE | PO BOX 268 | | | | WINNER | SD | 57580 | |
| 7365225 | WINNER FAMILY | Address on file | | | | | | | |
| 7365226 | WINNER HIGH SCHOOL | PO BOX 231 | | | | WINNER | SD | 57580 | |
| 7173636 | Winner Municipal Utilities | 325 S Monroe St. Suite #118 | | | | Winner | SD | 57580 | |
| 7173637 | Winner Municipal Utilities | P.O. BOX 691 | | | | WINNER | SD | 57580 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173634 | Winner, Makayla | Address on file | | | | | | | |
| 7173638 | WINNER/ CITY OF | PO BOX 691 | | | | WINNER | SD | 57580-0691 | |
| 7190757 | Winnett, Dallas | Address on file | | | | | | | |
| 7173639 | Winniewicz, Lori | Address on file | | | | | | | |
| 7365227 | WINNIFRED ARNOTT | Address on file | | | | | | | |
| 7293917 | WINNING MOVES GAMES | 75 SYLVAN STREET STE C-104 | | | | DANVERS | MA | 01923 | |
| 7293918 | WINNING SOLUTIONS INCORPORATED | 66 SUMMER STREET | | | | MANCHESTER | MA | 01944 | |
| 7293919 | WINNING STREAK SPORTS LLC | 9821 WIDMER | | | | LENEXA | KS | 66215 | |
| 7173640 | WINNING STREAK SPORTS LLC | 9821 WIDMER | | | | LENEXA | KS | 66215 | |
| 7173641 | Winningham, Chance | Address on file | | | | | | | |
| 7166887 | WINOGRAD, STEVEN | Address on file | | | | | | | |
| 7618722 | Winograd, Steven | Address on file | | | | | | | |
| 7173642 | WINONA COUNTY TREASURER | 177 MAIN STREET | | | | WINONA | MN | 55987 | |
| 7565024 | Winona Foods Inc | 1552 Lineville Rd | | | | Green Bay | WI | 54313 | |
| 7173643 | WINONA/ CITY OF | CITY HALL | PO BOX 378 | | | WINONA | MN | 55987 | |
| 7173644 | Winrich, Katherine | Address on file | | | | | | | |
| 7190758 | Winrich, Kirstin | Address on file | | | | | | | |
| 7190759 | Winscot, William | Address on file | | | | | | | |
| 7173645 | Winslow, Stormie | Address on file | | | | | | | |
| 7365228 | WINSOME TRADING INC (C-HUB) | 16111 WOODINVILLE REDMOND ROAD | | | | WOODINVILLE | WA | 98072-0000 | |
| 7173646 | WINSOME TRADING, INC. | 16111 WOODINVILLE-REDMOND ROAD NE | | | | WOODINVILLE | WA | 98072 | |
| 7173647 | Winsor, Jade | Address on file | | | | | | | |
| 7190760 | Winsor, Roger | Address on file | | | | | | | |
| 7173648 | Winstead, Ashley | Address on file | | | | | | | |
| 7173649 | Winstead, Justin | Address on file | | | | | | | |
| 7365229 | WINSTON MYERS | Address on file | | | | | | | |
| 7293920 | WINSTON PRODUCTS LLC | 30339 DIAMOND PARKWAY SUITE 105 | | | | GLENWILLOW | OH | 44139 | |
| 7173650 | WINSTON PRODUCTS LLC | 30339 DIAMOND PARKWAY, SUITE 105 | | | | GLENWILLOW | OH | 44139 | |
| 7173651 | WINSTON PRODUCTS LLC | 6714 WALKER ST | | | | ST LOUIS PARK | MN | 55426 | |
| 7173652 | WINSTON PRODUCTS LLC | PO BOX 72192 | | | | CLEVELAND | OH | 44192-0002 | |
| 7190761 | Winston, Kayleigh | Address on file | | | | | | | |
| 7365230 | WINSTON/CANI SCHLEY | Address on file | | | | | | | |
| 7173653 | Wintch, Charles | Address on file | | | | | | | |
| 7173654 | Winter, Abby | Address on file | | | | | | | |
| 7173655 | Winter, Amber | Address on file | | | | | | | |
| 7190762 | Winter, Anastasia | Address on file | | | | | | | |
| 7173656 | Winter, Ashley | Address on file | | | | | | | |
| 7190763 | Winter, Brianne | Address on file | | | | | | | |
| 7190764 | Winter, Christina | Address on file | | | | | | | |
| 7173657 | Winter, Dawn | Address on file | | | | | | | |
| 7173658 | Winter, Jasmine | Address on file | | | | | | | |
| 7190765 | Winter, Jennifer | Address on file | | | | | | | |
| 7173659 | Winter, Karlin | Address on file | | | | | | | |
| 7173660 | Winter, Kristin | Address on file | | | | | | | |
| 7190766 | Winter, Mackenzie | Address on file | | | | | | | |
| 7173661 | Winter, Monica | Address on file | | | | | | | |
| 7173662 | Winter, Patricia | Address on file | | | | | | | |
| 7173663 | Winter, Rachelle | Address on file | | | | | | | |
| 7173664 | Winter, Riley | Address on file | | | | | | | |
| 7173665 | Winter, Sierra | Address on file | | | | | | | |
| 7173666 | Winter, Stormy | Address on file | | | | | | | |
| 7190767 | Winter, Suzanne | Address on file | | | | | | | |
| 7190768 | Winter, Thaddaeus | Address on file | | | | | | | |
| 7365231 | WINTER/ AUTUMN | Address on file | | | | | | | |
| 7173667 | Winterrowd, Dave | Address on file | | | | | | | |
| 7173668 | Winters, Alyssa | Address on file | | | | | | | |
| 7173669 | Winters, Austin | Address on file | | | | | | | |
| 7173670 | Winters, David | Address on file | | | | | | | |
| 7173671 | Winters, Jeff | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190769 | Winters, Jonathan | Address on file | | | | | | | |
| 7173672 | Winters, Lachelle | Address on file | | | | | | | |
| 7173673 | Winters, Lance | Address on file | | | | | | | |
| 7173674 | Winters, Rose | Address on file | | | | | | | |
| 7190770 | Winters, Shari | Address on file | | | | | | | |
| 7173675 | Winters, Thomas | Address on file | | | | | | | |
| 7173676 | Winters, Tylan | Address on file | | | | | | | |
| 7173677 | WINTERSET BAND BOOSTERS | PO BOX 342 | | | | WINTERSET | IA | 50273 | |
| 7173678 | WINTERSET DANCE TEAM | ATTN DANA HARPER | 624 W HUSKY DRIVE | | | WINTERSET | IA | 50273 | |
| 7173679 | WINTERSET FLAG FUND | C/O TED LEONARD | 206 E NORTH STREET | | | WINTERSET | IA | 50273 | |
| 7173680 | Winterset Municipal Utilities | 124 West Court Ave | | | | Winterset | IA | 50273-1543 | |
| 7173681 | WINTERSET ROTARY CLUB | 905 W FILMORE STREET | | | | WINTERSET | IA | 50273 | |
| 7173682 | WINTERSET WINDFALL LLC | 1515 WEST MAPLE AVENUE | | | | RED WING | MN | 55066 | |
| 7293921 | Winterset Windfall, LLC | 1515 W. Maple Avenue | | | | Red Wing | MN | 55066 | |
| 7190772 | Winterset Windfall, LLC | 1515 West Maple Avenue | | | | Red Wing | MN | 55066 | |
| 7190771 | Winterset Windfall, LLC | 3517 University AvenueSuite B | | | | Des Moines | IA | 50311 | |
| 7293922 | Winterset Windfall, LLC | 402 E. HWY 92 | | | | WINTERSET | IA | 50273 | |
| 7173683 | Winther, Treasure | Address on file | | | | | | | |
| 7173684 | Winzenburg, Abigail | Address on file | | | | | | | |
| 7173685 | Wiora, James | Address on file | | | | | | | |
| 7293923 | WIPE NEW LLC | 945 SEAHAWK CIRCLE | | | | VIRGINIA BEACH | VA | 23452 | |
| 7190773 | Wipf, Stephenie | Address on file | | | | | | | |
| 7173686 | WIPFLI LLP | PO BOX 3160 | | | | MILWAUKEE | WI | 53201-3160 | |
| 7173687 | Wipperfurth, Thomas | Address on file | | | | | | | |
| 7190774 | Wire, Kallee | Address on file | | | | | | | |
| 7173688 | Wirkes, Darrin | Address on file | | | | | | | |
| 7190775 | Wirkus, Mary | Address on file | | | | | | | |
| 7173689 | Wirkuty, Steven | Address on file | | | | | | | |
| 7173690 | Wirsing, Nancy | Address on file | | | | | | | |
| 7173691 | Wirth, Alex | Address on file | | | | | | | |
| 7173692 | Wirth, April | Address on file | | | | | | | |
| 7173693 | Wirth, Heather | Address on file | | | | | | | |
| 7173694 | Wirth, Sarah | Address on file | | | | | | | |
| 7190776 | Wirth, Scott | Address on file | | | | | | | |
| 7190777 | Wirts, Evan | Address on file | | | | | | | |
| 7173695 | Wirtz, Spencer | Address on file | | | | | | | |
| 7173696 | WIRY COMPANY LIMITED | 19 RONA STREET | | | | EASTBOURNE | LOWER HUTT | 5013 | NEW ZEALAND |
| 7293924 | WIS International | 9265 Sky Park Count | | | | San Diego | CA | 92123 | |
| 7173697 | WIS INTERNATIONAL | WASHINGTON INVENTORY SERVICE | PO BOX 200081 | | | DALLAS | TX | 75320-0081 | |
| 7173698 | Wischow, Wanda | Address on file | | | | | | | |
| 7173699 | Wiscombe, Brayton Wiscombe | Address on file | | | | | | | |
| 7173700 | WISCONSIN - Personal Property | 2135 Rimrock Road | | | | Madison | WI | 53705 | |
| 7173701 | WISCONSIN - Real Estate | 4822 Madison Yards Way | | | | Madison | WI | 53705 | |
| 7173702 | WISCONSIN BACKFLOW TESTING LLC | DANIEL DRAHEIM | N614 GREENDALE ROAD | | | HORTONVILLE | WI | 54944 | |
| 7173703 | WISCONSIN CENTRAL LIMITED | NON FREIGHT MANAGEMENT | PO BOX 95361 | | | CHICAGO | IL | 60694-5361 | |
| 7565025 | Wisconsin Cheese Group | 105 3rd Street | | | | Monroe | WI | 53566 | |
| 7173704 | WISCONSIN DEPARTMENT OF | FINANCIAL INSTITUTIONS | NOTARY RECORDS | PO BOX 7847 | | MADISON | WI | 53707 | |
| 7173705 | WISCONSIN DEPARTMENT OF AGRICULTURE | TRADE & CONSUMER PROTECTION | PO BOX 93479 | | | MILWAUKEE | WI | 53293-0479 | |
| 7173706 | WISCONSIN DEPARTMENT OF AGRICULUTRE | TRADE & CONSUMER PROTECTION | DIVISION OF FOOD SAFETY | PO BOX 93586 | | MILWAUKEE | WI | 53293-0586 | |
| 7225511 | Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| 7365232 | WISCONSIN DEPARTMENT OF TRANSP | WISDOT ANNUAL SIGN FEES | ROOM 501 | PO BOX 7986 | | MADISON | WI | 53707-7986 | |
| 7173707 | WISCONSIN DEPARTMENT OF TRANSPORTATION | WISDOT ANNUAL SIGN FEES | ROOM 501 | PO BOX 7986 | | MADISON | WI | 53707-7986 | |
| 7173708 | Wisconsin Dept of Revenue | 2135 Rimrock Road | | | | Madison | WI | 53713 | |
| 7173709 | WISCONSIN DISTRIBUTORS | 900 PROGRESS WAY | | | | SUN PRAIRIE | WI | 53590 | |
| 7173710 | WISCONSIN DISTRIBUTORS APPLETON L L C | PO BOX 626 | | | | APPLETON | WI | 54912-0626 | |
| 7173711 | WISCONSIN DISTRIBUTORS APPLETON LLC | 3010 N ZUEHLKE DRIVE | | | | APPLETON | WI | 54911-8798 | |
| 7173712 | WISCONSIN DISTRIBUTORS APPLETON LLC | 3010 ZUECHLKE DRIVE | | | | APPLETON | WI | 54911 | |
| 7173713 | WISCONSIN DOCUMENT IMAGING | WISCONSIN IMAGING LLC | 1850 VELP AVENUE | | | GREEN BAY | WI | 54303-6448 | |
| 7365233 | WISCONSIN ELECTRICAL EMPLOYERS | Address on file | | | | | | | |
| 7365234 | WISCONSIN ELEVATOR INSPECTION | 403 STATE STREET | | | | OCONOMOWOC | WI | 53066 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173714 | WISCONSIN ELEVATOR INSPECTION INC | 403 STATE STREET | | | | OCONOMOWOC | WI | 53066 | |
| 7565026 | Wisconsin Knife Works | 2505 Kennedy Drive | | | | Beloit | WI | 53511 | |
| 7365235 | WISCONSIN LABORERS | Address on file | | | | | | | |
| 7173715 | WISCONSIN LIFT TRUCK | MARK DECLEENE | 3049 S RAMADA WAY | | | GREEN BAY | WI | 54303 | |
| 7592896 | Wisconsin Lift Truck Corp | 3125 Intertech Dr | | | | Brookfield | WI | 53045 | |
| 7173716 | Wisconsin Lift Truck Corp | 3125 INTERTECH DR | | | | BROOKFIELD | WI | 53045 | |
| 7365236 | WISCONSIN LIFT TRUCK CORPORATI | 2588 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2005 | |
| 7173717 | WISCONSIN LIFT TRUCK CORPORATION | 2588 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2005 | |
| 7565027 | Wisconsin Lift Truck Corporation | P.O. Box 430 | | | | Brookfield | WI | 53045 | |
| 7173718 | WISCONSIN OPTOMETRIC ASSOCIATION | SUITE 312 | 6510 GRAND TETON PLAZA | | | MADISON | WI | 53719 | |
| 7293925 | WISCONSIN PHARMACAL CO LTD | 1 PHARMACAL WAY | | | | JACKSON | WI | 53037 | |
| 7173719 | WISCONSIN PHARMACAL CO LTD | 1 PHARMACAL WAY | | | | JACKSON | WI | 53037 | |
| 7173720 | WISCONSIN PHARMACAL CO LTD | PO BOX 510 | | | | JACKSON | WI | 53037 | |
| 7173721 | Wisconsin Public Service | 700 North Adams Street, PO Box 19001 | | | | Green Bay | WI | 54307 | |
| 7588856 | Wisconsin Public Service | PO Box 19003 | | | | Green Bay | WI | 54307-9003 | |
| 7173722 | Wisconsin Public Service | PO BOX 3140 | | | | MILWAUKEE | WI | 53201-3140 | |
| 7480770 | Wisconsin Rapids Water Works and Lighting Commission | Boardman & Clark LLP | Richard A. Heinemann, Attorney | PO Box 927 | | Madison | WI | 53701-0927 | |
| 7480770 | Wisconsin Rapids Water Works and Lighting Commission | Jeff Kuhn, Director of Finance | 221 16th Street South | PO Box 399 | | Wisconsin Rapids | WI | 54495-0399 | |
| 7173723 | WISCONSIN RAPIDS/ CITY OF | 444 W GRAND AVENUE | | | | WISCONSIN RAPIDS | WI | 54495-2780 | |
| 7293926 | Wisconsin Vision Assoc | 139 West Chestnut St | | | | Burlington | WI | 53105 | |
| 7618955 | Wisconsin Vision Assoc | 139 West Chestnut Street | | | | Burlington | WI | 53105 | |
| 7618955 | Wisconsin Vision Assoc | c/o George B. Erwin III | Schmidt, Darling & Erwin | 2600 North Mayfair Road #1000 | | Milwaukee | WI | 53226 | |
| 7173724 | WISCONSIN VISION ASSOCIATES | 139 WEST CHESTNUT STREET | | | | BURLINGTON | WI | 53105 | |
| 7173725 | WISCONSIN VISION ASSOCIATES | PO BOX 900 | | | | BURLINGTON | WI | 53105 | |
| 7173726 | WISCONSIN/ STATE OF | DEPARTMENT OF AGRICULTURE TRADE ETC | BOX 93479 | | | MILWAUKEE | WI | 53293-0479 | |
| 7590032 | WISC-TV | 7025 Raymond Road | | | | Madison | WI | 53719 | |
| 7590032 | WISC-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7173727 | Wisdom, Christina | Address on file | | | | | | | |
| 7173728 | Wisdom, Karen | Address on file | | | | | | | |
| 7173729 | Wisdom, Terina | Address on file | | | | | | | |
| 7190778 | Wise, Amanda | Address on file | | | | | | | |
| 7173730 | Wise, Ashlie | Address on file | | | | | | | |
| 7173731 | Wise, Charlotte | Address on file | | | | | | | |
| 7173732 | Wise, Cierra | Address on file | | | | | | | |
| 7173733 | Wise, Ethan | Address on file | | | | | | | |
| 7190779 | Wise, Gabrielle | Address on file | | | | | | | |
| 7173734 | Wise, Jacie | Address on file | | | | | | | |
| 7173735 | Wise, Jakiya | Address on file | | | | | | | |
| 7190780 | Wise, Jenna | Address on file | | | | | | | |
| 7173736 | Wise, Madison | Address on file | | | | | | | |
| 7173737 | Wise, Melissa | Address on file | | | | | | | |
| 7173738 | Wise, Nathan | Address on file | | | | | | | |
| 7173739 | Wise, Ronald | Address on file | | | | | | | |
| 7173740 | Wisecup, Jenee | Address on file | | | | | | | |
| 7173741 | Wisely, Tara | Address on file | | | | | | | |
| 7173742 | Wiseman, Aiden | Address on file | | | | | | | |
| 7173743 | Wiseman, Jillian | Address on file | | | | | | | |
| 7173744 | Wiseman, Laura | Address on file | | | | | | | |
| 7173745 | Wiseman, Richard | Address on file | | | | | | | |
| 7173746 | Wisenbarger, Amber | Address on file | | | | | | | |
| 7293927 | WISH FACTORY LIMITED | 589 8TH AVE FL 3 | | | | NEW YORK | NY | 10018-3093 | |
| 7293928 | Wishabi, Inc (aka Flipp Corporation) | 302 The East Mall | | | | Toronto | ON | M9B 6C7 | Canada |
| 7190781 | Wisherd, Bryan | Address on file | | | | | | | |
| 7173747 | Wishon, Julia | Address on file | | | | | | | |
| 7173748 | Wishon, Virginia | Address on file | | | | | | | |
| 7190782 | Wishowski, Ellie | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190783 | Wisinger, Jordyn | Address on file | | | | | | | |
| 7190784 | Wiskerchen, Eric | Address on file | | | | | | | |
| 7190785 | Wismer, Brian | Address on file | | | | | | | |
| 7173749 | Wismer, Samantha | Address on file | | | | | | | |
| 7173750 | Wismer, Sarah | Address on file | | | | | | | |
| 7190786 | Wisneski, Rachel | Address on file | | | | | | | |
| 7173751 | Wisnicky, Brenda | Address on file | | | | | | | |
| 7173752 | Wisniewski, Candace | Address on file | | | | | | | |
| 7173753 | Wisniewski, Ireland | Address on file | | | | | | | |
| 7190787 | Wisniewski, Irene | Address on file | | | | | | | |
| 7173754 | Wisniewski, Matthew | Address on file | | | | | | | |
| 7173755 | Wisniewski, Steven | Address on file | | | | | | | |
| 7173756 | Wisotzke, Brianna | Address on file | | | | | | | |
| 7565028 | Wis-Pak Of Lacrosse, Inc | 3239 Airport Rd | | | | LaCrosse | WI | 54603 | |
| 7173757 | Wiss, Madison | Address on file | | | | | | | |
| 7173758 | Wissel, Rebecca | Address on file | | | | | | | |
| 7173759 | Wissell, Amanda | Address on file | | | | | | | |
| 7173760 | Wissing, Rebecca | Address on file | | | | | | | |
| 7173761 | Wisuri, Eva | Address on file | | | | | | | |
| 7173762 | Wisuri, Hanna | Address on file | | | | | | | |
| 7173763 | Wisuri, Leah | Address on file | | | | | | | |
| 7190788 | Wisuri, Nathan | Address on file | | | | | | | |
| 7195637 | WIT Group | 1822 Buenaventura Blvd | Ste 101 | | | Redding | CA | 96001 | |
| 7293929 | WIT GROUP | 1822 BUENAVENTURA BLVD STE 101 | | | | REDDING | CA | 96001 | |
| 7173764 | WIT GROUP | 1822 BUENAVENTURA BLVD 101 | | | | REDDING | CA | 96001 | |
| 7195637 | WIT Group | PO Box 430 | | | | Roseville | CA | 95678-0430 | |
| 7173765 | WIT GROUP | PO BOX 430 | | | | ROSEVILLE | CA | 95678-0430 | |
| 7173766 | Witcher, Vaughn | Address on file | | | | | | | |
| 7190789 | Witcik, Joseph | Address on file | | | | | | | |
| 7173767 | Witczak, Robert | Address on file | | | | | | | |
| 7190790 | Witczak, Shawn | Address on file | | | | | | | |
| 7190791 | Witham Atkinson, Sandra | Address on file | | | | | | | |
| 7365237 | WITHAM ATKINSON/ SANDRA | Address on file | | | | | | | |
| 7173768 | Witherington, Andrew | Address on file | | | | | | | |
| 7173769 | Withers, Gabriel | Address on file | | | | | | | |
| 7190792 | Withers, Kyle | Address on file | | | | | | | |
| 7190793 | Withers, Matthew | Address on file | | | | | | | |
| 7173770 | Witherspoon, Vermaine | Address on file | | | | | | | |
| 7173771 | Witkauskis, Ryan | Address on file | | | | | | | |
| 7173772 | Witkowiak, Margaret | Address on file | | | | | | | |
| 7173773 | Witkowski, Dawn | Address on file | | | | | | | |
| 7173774 | Witkowski, Kevin | Address on file | | | | | | | |
| 7173775 | Witlox, Jody | Address on file | | | | | | | |
| 7173776 | Witmer, Jasmin | Address on file | | | | | | | |
| 7173777 | Witmer, Korien | Address on file | | | | | | | |
| 7365238 | WITNI HEITMAN | Address on file | | | | | | | |
| 7173781 | Witt Lau, Ashley-Alana | Address on file | | | | | | | |
| 7190794 | Witt, Brenda | Address on file | | | | | | | |
| 7173778 | Witt, Brenden | Address on file | | | | | | | |
| 7173779 | Witt, Grace | Address on file | | | | | | | |
| 7190795 | Witt, Jacqueline | Address on file | | | | | | | |
| 7173780 | Witt, Shaun | Address on file | | | | | | | |
| 7173782 | Wittcop, Bianca | Address on file | | | | | | | |
| 7173783 | Wittcop, Patricia | Address on file | | | | | | | |
| 7173784 | Witte, Christine | Address on file | | | | | | | |
| 7173785 | Witte, Dana | Address on file | | | | | | | |
| 7190796 | Witte, Grace | Address on file | | | | | | | |
| 7190797 | Witte, Mark | Address on file | | | | | | | |
| 7190798 | Witte, Randy | Address on file | | | | | | | |
| 7173786 | Wittek, Dylan | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190799 | Wittenberg, Sandra | Address on file | | | | | | | |
| 7173787 | Witter, Bryan | Address on file | | | | | | | |
| 7190800 | Witter, Deborah | Address on file | | | | | | | |
| 7190801 | Witter, Jenny | Address on file | | | | | | | |
| 7190802 | Witter, Lisa | Address on file | | | | | | | |
| 7173788 | Witt-Herron, Heather | Address on file | | | | | | | |
| 7173789 | Wittich, Ashton | Address on file | | | | | | | |
| 7190803 | Wittig, Paula | Address on file | | | | | | | |
| 7173790 | Wittl, Sean | Address on file | | | | | | | |
| 7173791 | Wittler, Zakery | Address on file | | | | | | | |
| 7173792 | Wittman, Tayler | Address on file | | | | | | | |
| 7173793 | Wittmann, Lorin | Address on file | | | | | | | |
| 7173794 | Wittmann, Matthew | Address on file | | | | | | | |
| 7173795 | Wittmann, Nicole | Address on file | | | | | | | |
| 7190804 | Wittmier, Lisa | Address on file | | | | | | | |
| 7190805 | Wittmuss, Lillian | Address on file | | | | | | | |
| 7190806 | Wittnebel, Debra | Address on file | | | | | | | |
| 7173797 | Wittrock & Sons Inc | 802 E. 10TH AVENUE | | | | MILBANK | SD | 57252 | |
| 7190807 | Wittrock, Chantel | Address on file | | | | | | | |
| 7173796 | Wittrock, Robert | Address on file | | | | | | | |
| 7173798 | Wittusen, Alex | Address on file | | | | | | | |
| 7173799 | Witz, Alexandria | Address on file | | | | | | | |
| 7173800 | Witz, Decota | Address on file | | | | | | | |
| 7190808 | Witzel, Peggy | Address on file | | | | | | | |
| 7173801 | Witzig, Katie | Address on file | | | | | | | |
| 7190809 | Witzke, Jennifer | Address on file | | | | | | | |
| 7173802 | Wix, Jennifer | Address on file | | | | | | | |
| 7173803 | Wixom, Cole | Address on file | | | | | | | |
| 7173804 | WIXX-FM | 1420 BELLEVUE STREET | | | | GREEN BAY | WI | 54311 | |
| 7173804 | WIXX-FM | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7173805 | Wiza, Cristy | Address on file | | | | | | | |
| 7173806 | WIZARDS OF THE COAST INCORPORATED | 1801 LIND AVENUE SW | | | | RENTON | WA | 98057-0707 | |
| 7365239 | WIZDOM BELGRAVE | Address on file | | | | | | | |
| 7173807 | Wizner, Cameron | Address on file | | | | | | | |
| 7594479 | WJFW-12 Northland Television Inc | ATTN Accounts Recievable | 3217 Country Road G | | | Rhinelander | WI | 54501 | |
| 7594479 | WJFW-12 Northland Television Inc | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594616 | WJJO-FM | 730 Rayovac Dr | | | | Madison | WI | 53711 | |
| 7594616 | WJJO-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7593977 | WJMN-TV | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7593977 | WJMN-TV | PO BOX 74008722 | | | | CHICAGO | IL | 60674-8722 | |
| 7594005 | WJQM-FM | 730 Rayovac Dr | | | | Madison | WI | 53711 | |
| 7594005 | WJQM-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594207 | WKBH-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594207 | WKBH-FM | P.O. Box 2017 | | | | La Crosse | WI | 54602-2017 | |
| 7591216 | WKBT-TV | 15575 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 7591216 | WKBT-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592222 | WKOW Television Inc | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592222 | WKOW Television Inc | PO Box 1001 | | | | Quincy | IL | 62306-1001 | |
| 7293930 | WL Nampa, LLC | 2100 CALDWELL BLVD. | | | | NAMPA | ID | 83651 | |
| 7594033 | WLAX | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594033 | WLAX | PO BOX 74008722 | | | | CHICAGO | IL | 60674-8722 | |
| 7590226 | WLUC | 200 Hudson Street | | | | New York | NY | 10013 | |
| 7590226 | WLUC | PO Box 14200 | | | | Tallahassee | FL | 32317-4200 | |
| 7173808 | WM | 700 E. Butterfield Rd. | | | | Carol Stream | IL | 60148 | |
| 7173809 | WM | PO BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| 7365240 | WM | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| 7173810 | WM HILGART & SONS INCORPORATED | 1004 WASHINGTON STREET | | | | GRAFTON | WI | 53024 | |
| 7365241 | WM HOLLINGSWORTH | Address on file | | | | | | | |
| 7365242 | WM W FOX DEVELOPMENT CENTER | 134 WEST MAIN STREET | | | | DWIGHT | IL | 60420 | |
| 7593030 | WMHX-FM | 7601 Ganser Way | | | | Madison | WI | 53719 | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7593030 | WMHX-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7594772 | WNCY-FM | 1420 Bellevue Street | | | | Green Bay | WI | 54311 | |
| 7594772 | WNCY-FM | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7173811 | Wodarz, Samantha | Address on file | | | | | | | |
| 7173812 | Woehl, Ashley | Address on file | | | | | | | |
| 7173813 | Woehler, Tonia | Address on file | | | | | | | |
| 7190810 | Woehrle, Marcy | Address on file | | | | | | | |
| 7173814 | Woelber, Pamela | Address on file | | | | | | | |
| 7190811 | Woelfel, Mike | Address on file | | | | | | | |
| 7190812 | Woelfersheim, Kimberly | Address on file | | | | | | | |
| 7190813 | Woelz, Gynnie | Address on file | | | | | | | |
| 7365243 | WOERMAN FAMILY | Address on file | | | | | | | |
| 7173815 | Woerner, Marie | Address on file | | | | | | | |
| 7190814 | Wogan, Tamara | Address on file | | | | | | | |
| 7173816 | Wogernese, Morgan | Address on file | | | | | | | |
| 7173817 | Wohler, David | Address on file | | | | | | | |
| 7173818 | Wohlford, Andrew | Address on file | | | | | | | |
| 7173819 | Wohlleb, Richard | Address on file | | | | | | | |
| 7173820 | Wohlwend, Claira | Address on file | | | | | | | |
| 7173821 | Woiak, Karlee | Address on file | | | | | | | |
| 7190815 | Woitalla, Katelyn | Address on file | | | | | | | |
| 7366085 | WOITAS, PEGGY | Address on file | | | | | | | |
| 7173822 | Woitaszewski, Darlene | Address on file | | | | | | | |
| 7173823 | Woitula, Joseph | Address on file | | | | | | | |
| 7173824 | Wojciechowski, Richard | Address on file | | | | | | | |
| 7190816 | Wojciechowski, Susan | Address on file | | | | | | | |
| 7173825 | Wojcik, Ava | Address on file | | | | | | | |
| 7190817 | Wojcik, Cassandra | Address on file | | | | | | | |
| 7173826 | Wojcik, Nicole | Address on file | | | | | | | |
| 7173827 | Wojczak, Kelsey | Address on file | | | | | | | |
| 7173828 | Wojczak, Matthew | Address on file | | | | | | | |
| 7173829 | Wojdac, Lorraine | Address on file | | | | | | | |
| 7190818 | Wojkiewicz, Alyssa | Address on file | | | | | | | |
| 7173830 | Wojkiewicz, Dennis | Address on file | | | | | | | |
| 7190819 | Wojta, Susan | Address on file | | | | | | | |
| 7173831 | Wojtalewicz, Kristin | Address on file | | | | | | | |
| 7173832 | Wojtkiewicz, Haley | Address on file | | | | | | | |
| 7173833 | Wojtowicz, Elizabeth | Address on file | | | | | | | |
| 7173834 | Wojtusik, Emily | Address on file | | | | | | | |
| 7190820 | Wolan, Margaret | Address on file | | | | | | | |
| 7190821 | Wolcott, Devin | Address on file | | | | | | | |
| 7173835 | Wold, Andrea | Address on file | | | | | | | |
| 7173836 | Wold, Brittany | Address on file | | | | | | | |
| 7173837 | Wold, Jolene | Address on file | | | | | | | |
| 7173838 | Wold, Jordan | Address on file | | | | | | | |
| 7173839 | Wold, Nevada | Address on file | | | | | | | |
| 7173840 | Wold, Samuel | Address on file | | | | | | | |
| 7173841 | Woldesllase, Rahel | Address on file | | | | | | | |
| 7173842 | Woldt, Ceara | Address on file | | | | | | | |
| 7190822 | Woldt, Lois | Address on file | | | | | | | |
| 7173861 | Wolf IV, Edward | Address on file | | | | | | | |
| 7173862 | WOLF POINT/ CITY OF | 201 4TH AVENUE SOUTH | | | | WOLF POINT | MT | 59201 | |
| 7365244 | WOLF WEAKLAND | Address on file | | | | | | | |
| 7173843 | Wolf, Amanda | Address on file | | | | | | | |
| 7190823 | Wolf, Bonnie | Address on file | | | | | | | |
| 7190824 | Wolf, Brittanylynn | Address on file | | | | | | | |
| 7173844 | Wolf, Cailin | Address on file | | | | | | | |
| 7173845 | Wolf, David | Address on file | | | | | | | |
| 7173846 | Wolf, Erica | Address on file | | | | | | | |
| 7173847 | Wolf, Erin | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190825 | Wolf, Frank | Address on file | | | | | | | |
| 7173848 | Wolf, Heather | Address on file | | | | | | | |
| 7173849 | Wolf, Hunter | Address on file | | | | | | | |
| 7173850 | Wolf, Jake | Address on file | | | | | | | |
| 7190826 | Wolf, Jayston | Address on file | | | | | | | |
| 7173851 | Wolf, Jessica | Address on file | | | | | | | |
| 7173852 | Wolf, Julie | Address on file | | | | | | | |
| 7173853 | Wolf, Katie | Address on file | | | | | | | |
| 7190827 | Wolf, Kimberly | Address on file | | | | | | | |
| 7173854 | Wolf, Marie | Address on file | | | | | | | |
| 7190828 | Wolf, Marjorie | Address on file | | | | | | | |
| 7173855 | Wolf, Philip Louie | Address on file | | | | | | | |
| 7173856 | Wolf, Seth | Address on file | | | | | | | |
| 7173857 | Wolf, Shelby | Address on file | | | | | | | |
| 7190829 | Wolf, Tala | Address on file | | | | | | | |
| 7173858 | Wolf, Tracy | Address on file | | | | | | | |
| 7173859 | Wolf, Trevor | Address on file | | | | | | | |
| 7173860 | Wolf, Tyler | Address on file | | | | | | | |
| 7293931 | WOLFE FACE ART & FX | 6325 ALL AMERICAN BOULEVARD | | | | ORLANDO | FL | 32810 | |
| 7190830 | Wolfe, Alissa | Address on file | | | | | | | |
| 7173863 | Wolfe, Antonis | Address on file | | | | | | | |
| 7173864 | Wolfe, Crystal | Address on file | | | | | | | |
| 7173865 | Wolfe, Dakota | Address on file | | | | | | | |
| 7173866 | Wolfe, Denice | Address on file | | | | | | | |
| 7173867 | Wolfe, Elizabeth | Address on file | | | | | | | |
| 7173868 | Wolfe, Eric | Address on file | | | | | | | |
| 7173869 | Wolfe, Haley | Address on file | | | | | | | |
| 7173870 | Wolfe, Indigo | Address on file | | | | | | | |
| 7173871 | Wolfe, Isaac | Address on file | | | | | | | |
| 7173872 | Wolfe, Jacob | Address on file | | | | | | | |
| 7173873 | Wolfe, Jake | Address on file | | | | | | | |
| 7173874 | Wolfe, Jana | Address on file | | | | | | | |
| 7190831 | Wolfe, Joshua | Address on file | | | | | | | |
| 7173875 | Wolfe, Katheryn | Address on file | | | | | | | |
| 7173876 | Wolfe, Lucas | Address on file | | | | | | | |
| 7173877 | Wolfe, Mandy | Address on file | | | | | | | |
| 7190832 | Wolfe, Marcy | Address on file | | | | | | | |
| 7173878 | Wolfe, Marguerite | Address on file | | | | | | | |
| 7173879 | Wolfe, Mathias | Address on file | | | | | | | |
| 7190833 | Wolfe, Maxwell | Address on file | | | | | | | |
| 7173880 | Wolfe, Melissa | Address on file | | | | | | | |
| 7173881 | Wolfe, Rachel | Address on file | | | | | | | |
| 7173882 | Wolfe, Randy | Address on file | | | | | | | |
| 7173883 | Wolfe, Rebecca | Address on file | | | | | | | |
| 7190834 | Wolfe, Samantha | Address on file | | | | | | | |
| 7173884 | Wolfe, Scott | Address on file | | | | | | | |
| 7190835 | Wolfe, Skyler | Address on file | | | | | | | |
| 7173885 | Wolfe, Talia | Address on file | | | | | | | |
| 7190836 | Wolfe, Theresa | Address on file | | | | | | | |
| 7173886 | Wolfenbarger, Sharon | Address on file | | | | | | | |
| 7173887 | Wolff, Allie | Address on file | | | | | | | |
| 7173888 | Wolff, Bonnie | Address on file | | | | | | | |
| 7173889 | Wolff, Candace | Address on file | | | | | | | |
| 7173890 | Wolff, Frank | Address on file | | | | | | | |
| 7190837 | Wolff, Gary | Address on file | | | | | | | |
| 7173891 | Wolff, Hannah | Address on file | | | | | | | |
| 7173892 | Wolff, Janet | Address on file | | | | | | | |
| 7173893 | Wolff, Nichole | Address on file | | | | | | | |
| 7173894 | Wolff, Patrick | Address on file | | | | | | | |
| 7173895 | Wolff, Samantha | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7365245 | WOLFGANG MANWELL | Address on file | | | | | | | |
| 7365246 | WOLFGRAM FAMILY | Address on file | | | | | | | |
| 7190838 | Wolfgram, Micky | Address on file | | | | | | | |
| 7173896 | Wolfley, Elena | Address on file | | | | | | | |
| 7190839 | Wolford, Jordan | Address on file | | | | | | | |
| 7365247 | WOLFRAM FAMILY | Address on file | | | | | | | |
| 7173897 | Wolf-Schiermann, Claudia | Address on file | | | | | | | |
| 7173898 | Wolfshorndl, Roger | Address on file | | | | | | | |
| 7173899 | Wolke, Logan | Address on file | | | | | | | |
| 7173900 | Wolken, Aileen | Address on file | | | | | | | |
| 7190840 | Wolkenhauer, Amy | Address on file | | | | | | | |
| 7173901 | Wolkenhauer, Oscar | Address on file | | | | | | | |
| 7173902 | Wolkerstorfer, Dakota | Address on file | | | | | | | |
| 7190841 | Woll, Pamela | Address on file | | | | | | | |
| 7190842 | Wollenberg, Jessie | Address on file | | | | | | | |
| 7173903 | Wollenburg, Mark | Address on file | | | | | | | |
| 7190843 | Woller, Holly | Address on file | | | | | | | |
| 7173904 | Woller, Kim | Address on file | | | | | | | |
| 7190844 | Woller, Kurt | Address on file | | | | | | | |
| 7173905 | Woller, Sarah | Address on file | | | | | | | |
| 7365248 | WOLLERMANS INCORPORATED | 135 S 5TH AVENUE | | | | PARK FALLS | WI | 54552 | |
| 7173906 | Wollman, April | Address on file | | | | | | | |
| 7173907 | Wollman, Katherine | Address on file | | | | | | | |
| 7173908 | Wollman, Whitney | Address on file | | | | | | | |
| 7173909 | Wollner, Gwenyth | Address on file | | | | | | | |
| 7173910 | Wolner Reed, Brianna | Address on file | | | | | | | |
| 7173911 | Wolney, Jordan | Address on file | | | | | | | |
| 7190845 | Wolniewicz, Deborah | Address on file | | | | | | | |
| 7173912 | Wolosek, Morgan | Address on file | | | | | | | |
| 7190846 | Wolosyn, Brooklyn | Address on file | | | | | | | |
| 7173913 | Wolski, Indira | Address on file | | | | | | | |
| 7173914 | Wolski, Margaret | Address on file | | | | | | | |
| 7173918 | WOLTER MATERIAL HANDLING | 2588 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2005 | |
| 7173919 | WOLTER POWER SYSTEMS | 2588 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2005 | |
| 7190847 | Wolter, David | Address on file | | | | | | | |
| 7366090 | WOLTER, DONALD | Address on file | | | | | | | |
| 7173915 | Wolter, Nicole | Address on file | | | | | | | |
| 7190848 | Wolter, Nicole | Address on file | | | | | | | |
| 7173916 | Wolter, Rachael | Address on file | | | | | | | |
| 7173917 | Wolter, Windy | Address on file | | | | | | | |
| 7173920 | Woltring, Reagan | Address on file | | | | | | | |
| 7173921 | Wolver, Adria | Address on file | | | | | | | |
| 7173922 | WOLVERINE WORDLWIDE (KEDS) | 1400 INDUSTRIES RD | | | | RICHMOND | IN | 47374 | |
| 7173924 | WOLVERINE WORLDWIDE (KEDS) | 9341 COURTLAND DR | | | | ROCKFORD | MI | 49351 | |
| 7293932 | WOLVERINE WORLDWIDE (KEDS) | ATTN: KIM PETT | 9341 COURTLAND DR NE | | | ROCKFORD | MI | 49351 | |
| 7173923 | WOLVERINE WORLDWIDE (KEDS) | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 7173925 | Wolverton, Brad | Address on file | | | | | | | |
| 7595192 | WOLX-FM | 7601 GANSER WAY | | | | MADISON | WI | 53719 | |
| 7595192 | WOLX-FM | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7173926 | Womack, Shirley | Address on file | | | | | | | |
| 7190849 | Womack, Todd | Address on file | | | | | | | |
| 7173927 | WOMACKS PRINTING PLACE | 126 N MONTANA STREET | | | | DILLON | MT | 59725 | |
| 7293933 | WONDER FORGE INCORPORATED | 300 E PIKE STREET STE 2000 | | | | SEATTLE | WA | 98122 | |
| 7173928 | WONDER FORGE INCORPORATED | 300 E PIKE STREET STE 2000 | | | | SEATTLE | WA | 98122 | |
| 7173929 | WONDER FORGE INCORPORATED | PO BOX 845233 | | | | BOSTON | MA | 02284-5233 | |
| 7190850 | Wondercheck, Olivia | Address on file | | | | | | | |
| 7293934 | Wonderful | 11444West Olypmic Blvd. | | | | Los Angeles | CA | 90064 | |
| 7173930 | WONDERFUL PISTACHIOS & ALMONDS | 1063 ENCHANTED ROCK DRIVE | | | | ALLEN | TX | 75013 | |
| 7293935 | WONDERFUL PISTACHIOS & ALMONDS | 11444 W OLYMPIC BLVD #310 | | | | LOS ANGELES | CA | 90064-1544 | |
| 7173931 | WONDERFUL PISTACHIOS & ALMONDS | 11444 W OLYMPIC BLVD #310 | | | | LOS ANGELES | CA | 90064-1544 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173932 | WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | | | | DALLAS | TX | 75320 | |
| 7190851 | Wondra, Travis | Address on file | | | | | | | |
| 7173933 | Wondrash, Cody | Address on file | | | | | | | |
| 7190852 | Wong, Harold | Address on file | | | | | | | |
| 7173934 | WONKA NESTLE | 1812 NORTH MOORE STREET | | | | ROSSLYN | VA | 22209 | |
| 7173935 | Wonnell, Lacie | Address on file | | | | | | | |
| 7173936 | Wonser, Briana | Address on file | | | | | | | |
| 7173937 | Woo, Tera | Address on file | | | | | | | |
| 7173974 | WOOD COUNTY HEALTH DEPARTMENT | PO BOX 8080 | | | | WISCONSIN RAPIDS | WI | 54495 | |
| 7293936 | Wood County Telephone Company Inc dba Solarus | 440 East Grand Avenue | | | | Wisconsin Rapids | WI | 54494 | |
| 7173975 | WOOD COUNTY TREASURER | PO BOX 8095 | | | | WISCONSIN RAPIDS | WI | 54495-8095 | |
| 7190853 | Wood, Anthony | Address on file | | | | | | | |
| 7190854 | Wood, April | Address on file | | | | | | | |
| 7190855 | Wood, Ariel | Address on file | | | | | | | |
| 7173938 | Wood, Ashley | Address on file | | | | | | | |
| 7173939 | Wood, Bailey | Address on file | | | | | | | |
| 7173940 | Wood, Bonnie | Address on file | | | | | | | |
| 7173941 | Wood, Bradley | Address on file | | | | | | | |
| 7190856 | Wood, Brenda | Address on file | | | | | | | |
| 7190857 | Wood, Bryce | Address on file | | | | | | | |
| 7173942 | Wood, Cameron | Address on file | | | | | | | |
| 7173943 | Wood, Cathryn | Address on file | | | | | | | |
| 7190858 | Wood, Charles | Address on file | | | | | | | |
| 7173944 | Wood, Christian | Address on file | | | | | | | |
| 7173945 | Wood, Cindy | Address on file | | | | | | | |
| 7173946 | Wood, Dakotah | Address on file | | | | | | | |
| 7173947 | Wood, Debra | Address on file | | | | | | | |
| 7190859 | Wood, Emily | Address on file | | | | | | | |
| 7173948 | Wood, Erin | Address on file | | | | | | | |
| 7190860 | Wood, Ethyn | Address on file | | | | | | | |
| 7173949 | Wood, Janae | Address on file | | | | | | | |
| 7190861 | Wood, Jasmine | Address on file | | | | | | | |
| 7173950 | Wood, Jennifer | Address on file | | | | | | | |
| 7190862 | Wood, Jessica | Address on file | | | | | | | |
| 7173951 | Wood, Jimmie | Address on file | | | | | | | |
| 7173952 | Wood, John | Address on file | | | | | | | |
| 7173953 | Wood, Jolene | Address on file | | | | | | | |
| 7190863 | Wood, Jordyn | Address on file | | | | | | | |
| 7173954 | Wood, Joshua | Address on file | | | | | | | |
| 7190864 | Wood, Julie | Address on file | | | | | | | |
| 7190865 | Wood, Julya | Address on file | | | | | | | |
| 7173955 | Wood, Kari | Address on file | | | | | | | |
| 7190866 | Wood, Karigann | Address on file | | | | | | | |
| 7173956 | Wood, Karla | Address on file | | | | | | | |
| 7173957 | Wood, Kathleen | Address on file | | | | | | | |
| 7173958 | Wood, Katrina | Address on file | | | | | | | |
| 7173959 | Wood, Kimberly | Address on file | | | | | | | |
| 7173960 | Wood, Kortney | Address on file | | | | | | | |
| 7173961 | Wood, Lisa | Address on file | | | | | | | |
| 7190867 | Wood, Mallory | Address on file | | | | | | | |
| 7173962 | Wood, Matthew | Address on file | | | | | | | |
| 7173963 | Wood, Michael | Address on file | | | | | | | |
| 7173964 | Wood, Michelle | Address on file | | | | | | | |
| 7173965 | Wood, Morgan | Address on file | | | | | | | |
| 7173966 | Wood, Ryan | Address on file | | | | | | | |
| 7173967 | Wood, Sarah | Address on file | | | | | | | |
| 7173968 | Wood, Sawyer | Address on file | | | | | | | |
| 7173969 | Wood, Serena | Address on file | | | | | | | |
| 7190868 | Wood, Sherry | Address on file | | | | | | | |
| 7190869 | Wood, Sonja | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173970 | Wood, Susan | Address on file | | | | | | | |
| 7190870 | Wood, Teah | Address on file | | | | | | | |
| 7190871 | Wood, Thomas | Address on file | | | | | | | |
| 7173971 | Wood, Tristan | Address on file | | | | | | | |
| 7190872 | Wood, Tyler | Address on file | | | | | | | |
| 7173972 | Wood, Victoria | Address on file | | | | | | | |
| 7173973 | Wood, Wendy | Address on file | | | | | | | |
| 7173976 | Woodall, Samaje | Address on file | | | | | | | |
| 7173977 | Woodard, Alisha | Address on file | | | | | | | |
| 7224790 | Woodard, Hernandez, Roth & Day, LLC | Attn: Patrick J. Murphy | 245 N. Waco, Suite 260 | | | Wichita | KS | 67202 | |
| 7173978 | Woodard, Kara | Address on file | | | | | | | |
| 7173979 | Woodard, Kelsi | Address on file | | | | | | | |
| 7173980 | Woodard, Matthew | Address on file | | | | | | | |
| 7173981 | Woodard, Sabrina | Address on file | | | | | | | |
| 7190873 | Woodbeck, Jamey | Address on file | | | | | | | |
| 7293937 | WOODBOLT DIST DBA NUTRABOLT | 3891 SOUTH TRADITIONS DR | | | | BRYAN | TX | 77807 | |
| 7173982 | WOODBOLT DIST DBA NUTRABOLT | 3891 SOUTH TRADITIONS DR | | | | BRYAN | TX | 77807 | |
| 7173983 | WOODBOLT DIST DBA NUTRABOLT | PO BOX 844180 | | | | DALLAS | TX | 75284-4180 | |
| 7173984 | Woodbury, Avery | Address on file | | | | | | | |
| 7173985 | Woodbury, Leigha | Address on file | | | | | | | |
| 7173986 | Woodcock, Charles | Address on file | | | | | | | |
| 7173987 | Woodcock, Judith | Address on file | | | | | | | |
| 7190874 | Wooddell, Stacy | Address on file | | | | | | | |
| 7173988 | Woodford, Kelsey | Address on file | | | | | | | |
| 7173989 | Woodford, Mackenzee | Address on file | | | | | | | |
| 7190875 | Woodford, Racquel | Address on file | | | | | | | |
| 7565029 | Woodgrain Doors | 1201 W Karcher Rd | | | | Nampa | ID | 83687-8200 | |
| 7565030 | Woodharbor | 3277 9th St S W | | | | Mason City | IA | 50438 | |
| 7173990 | Woodhouse, Sharon | Address on file | | | | | | | |
| 7173991 | Woodin, Liliana | Address on file | | | | | | | |
| 7366146 | Woodlake Medical Management, Inc. | 10400 Yellow Circle Dr., Ste 502 | | | | Minnetonka | MN | 55343 | |
| 7365249 | WOODLAND CABINETRY INC | 2415 SD HWY 10 | | | | SISSETON | SD | 57262 | |
| 7293938 | WOODLAND MANUFACTURING INCORPORA | 2700 E LANARK STREET STE 120 | | | | MERIDIAN | ID | 83642 | |
| 7173992 | Woodland, Rachel | Address on file | | | | | | | |
| 7173993 | Woodle, Skylah | Address on file | | | | | | | |
| 7173994 | Woodley, Chloe | Address on file | | | | | | | |
| 7190876 | Woodley, Katherine | Address on file | | | | | | | |
| 7173995 | Woodman, Madison | Address on file | | | | | | | |
| 7173996 | Woodring, Karrie | Address on file | | | | | | | |
| 7365250 | WOODROW RITCHIE | Address on file | | | | | | | |
| 7173997 | Woodruff, Dorian | Address on file | | | | | | | |
| 7173998 | Woodruff, Jaime | Address on file | | | | | | | |
| 7173999 | Woodruff, Jennifer | Address on file | | | | | | | |
| 7174000 | Woodruff, Makenzie | Address on file | | | | | | | |
| 7190877 | Woodruff, Rebekah | Address on file | | | | | | | |
| 7174001 | Woodruff, Sally | Address on file | | | | | | | |
| 7190878 | Woodruff, Shane | Address on file | | | | | | | |
| 7174002 | Woodrum, Anna | Address on file | | | | | | | |
| 7565031 | Woods Equipment | P.O. Box 1000 | | | | Oregon | IL | 61061 | |
| 7565032 | Woods Equipment Central Fabrication | 1962 Queenland Dr | | | | Mosinee | WI | 54455 | |
| 7293939 | WOODS INTERNATIONAL | 705 BAKER COURT | | | | HIGH POINT | NC | 27263 | |
| 7174023 | WOODS INTERNATIONAL | 705 BAKER COURT | | | | HIGH POINT | NC | 27263-0000 | |
| 7565033 | Woods Powr-Grip | P O Box 368 | | | | Laurel | MT | 59044 | |
| 7365251 | WOODS SUPER MARKETS INCORPOR | PO BOX 880 | | | | BOLIVAR | MO | 65613-0880 | |
| 7174024 | WOODS SUPER MARKETS INCORPORATED | PO BOX 880 | | | | BOLIVAR | MO | 65613-0880 | |
| 7471641 | Woods Super Markets, Inc. | c/o Jeremiah Bishop | P.O Box 880 | | | Bolivar | MO | 65613 | |
| 7471641 | Woods Super Markets, Inc. | Dan Nelson | 300 S. John Q. Hammons Pkwy, Suite 800 | | | Springfield | MO | 65806 | |
| 7288705 | Woods Super Markets, Inc. | Kutak Rock, LLP | Attn: Dan R. Nelson | 300 S. John Q. Hammons Parkway | Suite 800 | Springfield | MO | 65806 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293940 | Woods Super Markets, Inc./Donald Woods | 1307 S STATE HWY 32 | | | | EL DORADO SPRINGS | MO | 64744 | |
| 7293941 | Woods Super Markets, Inc./Donald Woods | 703 East College Ave PO Box 880 | | | | Bolivar | MO | 65613 | |
| 7190886 | Woods Super Markets, Inc./Donald Woods | 703 East College Ave PO Box 880 | | | | Bolivar | MO | 65613 | |
| 7174003 | Woods, Aaron | Address on file | | | | | | | |
| 7190879 | Woods, Anisa | Address on file | | | | | | | |
| 7174004 | Woods, Brad | Address on file | | | | | | | |
| 7174005 | Woods, Brandon | Address on file | | | | | | | |
| 7190880 | Woods, Brandy | Address on file | | | | | | | |
| 7174006 | Woods, Carolyn | Address on file | | | | | | | |
| 7174007 | Woods, Corey | Address on file | | | | | | | |
| 7174008 | Woods, Courtney | Address on file | | | | | | | |
| 7174009 | Woods, Cynthia | Address on file | | | | | | | |
| 7174010 | Woods, Daniel | Address on file | | | | | | | |
| 7174011 | Woods, Deavonte | Address on file | | | | | | | |
| 7174012 | Woods, Debra | Address on file | | | | | | | |
| 7190881 | Woods, Devin | Address on file | | | | | | | |
| 7174013 | Woods, Ethan | Address on file | | | | | | | |
| 7174014 | Woods, Haley | Address on file | | | | | | | |
| 7174015 | Woods, Jacob | Address on file | | | | | | | |
| 7174016 | Woods, Jillian | Address on file | | | | | | | |
| 7174017 | Woods, Kathleen | Address on file | | | | | | | |
| 7174018 | Woods, Keely | Address on file | | | | | | | |
| 7174019 | Woods, Kylee | Address on file | | | | | | | |
| 7174020 | Woods, Lauryn | Address on file | | | | | | | |
| 7190882 | Woods, Logan | Address on file | | | | | | | |
| 7174021 | Woods, Lydia | Address on file | | | | | | | |
| 7190883 | Woods, Patrick | Address on file | | | | | | | |
| 7174022 | Woods, Richard | Address on file | | | | | | | |
| 7190884 | Woods, Sydni | Address on file | | | | | | | |
| 7190885 | Woods, Terreshia | Address on file | | | | | | | |
| 7174025 | Woodsfield, OH Dept of Revenue | Room 101 N. Main St. R34 | | | | Woodsfield | OH | 43793 | |
| 7365252 | WOODSIDE INDUSTRIES INCORPORAT | 606 DIVISION AVE SOUTH | | | | CAVALIER | ND | 58220 | |
| 7174026 | WOODSIDE INDUSTRIES INCORPORATED | 606 DIVISION AVE SOUTH | | | | CAVALIER | ND | 58220 | |
| 7174027 | Woodsmall, Carol | Address on file | | | | | | | |
| 7365253 | WOODWARD COMMUNITY MEDIA | DYERSVILLE COMMERCIAL | PO BOX 446 | | | DUBUQUE | IA | 52004-0446 | |
| 7174028 | Woodward, Beatrix | Address on file | | | | | | | |
| 7174029 | Woodward, Brady | Address on file | | | | | | | |
| 7174030 | Woodward, Claire | Address on file | | | | | | | |
| 7174031 | Woodward, Jonah | Address on file | | | | | | | |
| 7190887 | Woodward, Mason | Address on file | | | | | | | |
| 7174032 | Woodward, Tristan | Address on file | | | | | | | |
| 7174033 | Woodward, Whitney | Address on file | | | | | | | |
| 7190888 | Woodward, William | Address on file | | | | | | | |
| 7174034 | Woodward-Neumann, Torrie | Address on file | | | | | | | |
| 7190889 | Woodworth, Brinna | Address on file | | | | | | | |
| 7190890 | Woodworth, Christina | Address on file | | | | | | | |
| 7190891 | Woodworth, Dylan | Address on file | | | | | | | |
| 7190892 | Woodworth, Jessica | Address on file | | | | | | | |
| 7174035 | Woodworth, Jordan | Address on file | | | | | | | |
| 7174036 | Woodworth-Fullerton, Jeannie | Address on file | | | | | | | |
| 7190893 | Woody, Andrea | Address on file | | | | | | | |
| 7174037 | Woody, Barbie | Address on file | | | | | | | |
| 7190894 | Woody, Erin | Address on file | | | | | | | |
| 7190895 | Woody, Lisa | Address on file | | | | | | | |
| 7190896 | Woody, Lisa | Address on file | | | | | | | |
| 7174038 | Woody, Shane | Address on file | | | | | | | |
| 7293942 | WOOKY ENTERTAINMENT INC | 75 QUEEN STREET STE 3500 | | | | MONTREAL | QC | H3C 2N6 | Canada |
| 7174039 | Woolcock, Shervin | Address on file | | | | | | | |
| 7190897 | Wooldridge, Crystal | Address on file | | | | | | | |
| 7174040 | Wooldridge, Lori | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174041 | Wooldridge, Ryan | Address on file | | | | | | | |
| 7174042 | Woolever, Grace | Address on file | | | | | | | |
| 7174043 | Wooley, Diane | Address on file | | | | | | | |
| 7190898 | Wooley, Peyton | Address on file | | | | | | | |
| 7174044 | WOOLLETT PLUMBING REPAIR | EILEEN T WOOLLETT & DANNY G WOOLLETT | 6602 6TH AVENUE SE | | | LACEY | WA | 98503 | |
| 7174045 | Woolley, Crystal | Address on file | | | | | | | |
| 7174046 | Woolley, Elizabeth | Address on file | | | | | | | |
| 7174047 | Woolman, Shelley | Address on file | | | | | | | |
| 7174048 | Woolner, Alicia | Address on file | | | | | | | |
| 7190899 | Woolsey, Kim | Address on file | | | | | | | |
| 7174049 | Woolsey, Nichole | Address on file | | | | | | | |
| 7190900 | Woolsey, Ramona | Address on file | | | | | | | |
| 7174050 | Woolstenhulme, Taylor | Address on file | | | | | | | |
| 7190901 | Woolstenhulme, Tiffany | Address on file | | | | | | | |
| 7174051 | Woolstock Mutual Telephone As | 227 W. Herman Street | | | | WOOLSTOCK | IA | 50599 | |
| 7174052 | Woolstock Mutual Telephone As | PO BOX 155 | | | | WOOLSTOCK | IA | 50599-0155 | |
| 7174053 | Woolverton, Tina | Address on file | | | | | | | |
| 7174054 | Woosley, Ashley | Address on file | | | | | | | |
| 7190902 | Woosley, Ronald | Address on file | | | | | | | |
| 7174055 | Wooten, Daniel | Address on file | | | | | | | |
| 7174056 | Wooten, Donna | Address on file | | | | | | | |
| 7190903 | Wooten, Gene | Address on file | | | | | | | |
| 7190904 | Wooten, Kathleen | Address on file | | | | | | | |
| 7190905 | Wooten, Marge | Address on file | | | | | | | |
| 7174057 | Wooters, Kaitlyn | Address on file | | | | | | | |
| 7174058 | Wootton, Jonah | Address on file | | | | | | | |
| 7174059 | Wootonn, Mason | Address on file | | | | | | | |
| 7174060 | Wootton, Evan | Address on file | | | | | | | |
| 7190906 | Wopat, Julia | Address on file | | | | | | | |
| 7174061 | Worcester-Jordan, Justin | Address on file | | | | | | | |
| 7174062 | WORD SERVICES UNLIMITED | ATTN LORALEE L OLSON ARCAND | N9034 LANETTA DRIVE | | | BRILLION | WI | 54110 | |
| 7190907 | Worden, Angela | Address on file | | | | | | | |
| 7190908 | Worden, Autumn | Address on file | | | | | | | |
| 7174063 | Worden, Casey | Address on file | | | | | | | |
| 7190909 | Worden, Marissa | Address on file | | | | | | | |
| 7174064 | Worden, Mary | Address on file | | | | | | | |
| 7174065 | WORKFORCE INSIGHT LLC | 1401 17TH ST STE 850 | | | | DENVER | CO | 80202 | |
| 7174066 | WORKFORCE SAFETY & INSURANCE | EMPLOYER SERVICES | PO BOX 5585 | | | BISMARCK | ND | 58506-5585 | |
| 7174067 | Workman, Christina | Address on file | | | | | | | |
| 7174068 | Workman, Jessica | Address on file | | | | | | | |
| 7190910 | Workman, Samuel | Address on file | | | | | | | |
| 7174069 | Workman, Shawn | Address on file | | | | | | | |
| 7190911 | Workman, Varina | Address on file | | | | | | | |
| 7174071 | WORLD AT WORK | PO BOX 29312 | | | | PHOENIX | AZ | 85038-9312 | |
| 7174072 | WORLD KITCHEN L L C | 1200 S ANTRIM WAY | | | | GREENCASTLE | PA | 17225 | |
| 7293943 | WORLD KITCHEN L L C | 5500 N PEARL STREET STE 400 | | | | ROSEMONT | IL | 60018-0000 | |
| 7174073 | WORLD KITCHEN L L C | 5500 N PEARL STREET STE 400 | | | | ROSEMONT | IL | 60018-0000 | |
| 7174074 | WORLD KITCHEN L L C | PO BOX 675030 | | | | DALLAS | TX | 75267-5030 | |
| 7365254 | WORLD RUG GALLERY DIV IKBAL IN | 125 E Union AVE | | | | E Rutherford | NJ | 07073-2123 | |
| 7293944 | WORLD RUG GALLERY DIV IKBAL INC | 125 E UNION AVE | | | | E RUTHERFORD | NJ | 07073-2123 | |
| 7174075 | WORLD RUG GALLERY DIV IKBAL INC | 125 E UNION AVE | | | | E Rutherford | NJ | 07073-2123 | |
| 7293945 | WORLD TRADE GOLDEN NUGGET LTD | 6 QUEEN ANN DRIVE | | | | DEAL | NJ | 07723 | |
| 7174076 | WORLD TRUMP LIMITED | B3 B4 8/F LLADRO CENTRE | 72 HOI YUEN ROAD | | | KWUN TONG KOWLOON | | | HONG KONG |
| 7293946 | WORLD WIDE APPAREL RESOURCES INC | 1411 BROADWAY #302 | | | | NEW YORK | NY | 10018 | |
| 7565034 | World Wide Dispensers | 78 2nd Ave South | | | | Lester Prairie | MN | 55354 | |
| 7174070 | World, Tristan | Address on file | | | | | | | |
| 7174077 | WORLDS FINEST CHOCOLATE | 135 SOUTH LASALLE ST DEPT 2820 | | | | CHICAGO | IL | 60674 | |
| 7293947 | WORLDS FINEST CHOCOLATE | 4801 SOUTH LAWNDALE AVENUE | | | | CHICAGO | IL | 60632-3062 | |
| 7174078 | WORLDS FINEST CHOCOLATE | 4801 SOUTH LAWNDALE AVENUE | | | | CHICAGO | IL | 60632-3062 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174079 | WORLDS FINEST CHOCOLATE | 8264 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| 7591206 | World's Finest Chocolate, Inc. | c/o Schiff Hardin LLP | Matthew Griffin | 233 S. Wacker Dr., Suite 7100 | | Chicago | IL | 60606 | |
| 7591206 | World's Finest Chocolate, Inc. | c/o World's Finest Chocolate | Judy Mandernach | 4801 S. Lawndale Ave. | | Chicago | IL | 60632 | |
| 7293948 | WORLDWIDE DREAMS L L C | 350 FIFTH AVENUE | | | | NEW YORK | NY | 10118 | |
| 7174080 | WORLDWIDE SPORTS NUTRITION | USE V# 9950458-004 | 10540 72ND STREET | | | LARGO | FL | 33777 | |
| 7293949 | WORLDWISE INCORPORATED | 6 HAMILTON LANDING STE 150 | | | | LOVATO | CA | 54949-0000 | |
| 7174081 | WORLDWISE INCORPORATED | 6 HAMILTON LANDING STE 150 | | | | NOVATO | CA | 94949-0000 | |
| 7174082 | WORLDWISE INCORPORATED | PO BOX 3360 | | | | SAN RAFAEL | CA | 94912-3360 | |
| 7174083 | Worle, Christine | Address on file | | | | | | | |
| 7190912 | Worlein, Hannah | Address on file | | | | | | | |
| 7174084 | Worlein, Heather | Address on file | | | | | | | |
| 7190913 | Worley, Terri | Address on file | | | | | | | |
| 7190914 | Worman, Joel | Address on file | | | | | | | |
| 7174085 | Wormuth, Edward | Address on file | | | | | | | |
| 7174086 | Wornek, Darla | Address on file | | | | | | | |
| 7190915 | Worrall, Kimberly | Address on file | | | | | | | |
| 7190916 | Worrell, Danielle | Address on file | | | | | | | |
| 7190917 | Worrell, Rexann | Address on file | | | | | | | |
| 7174087 | Worsch, Shirley | Address on file | | | | | | | |
| 7174088 | Worshek, Colette | Address on file | | | | | | | |
| 7174089 | Worshek, Rita | Address on file | | | | | | | |
| 7174090 | Worth, Amy | Address on file | | | | | | | |
| 7174091 | Worth, Jennifer | Address on file | | | | | | | |
| 7174092 | Wortham, Tiara | Address on file | | | | | | | |
| 7174093 | Worthen, Teola | Address on file | | | | | | | |
| 7365255 | WORTHINGTON CYLINDER CORPORATI | 27406 NETWORK PLACE | | | | CHICAGO | IL | 60673-1274 | |
| 7293950 | WORTHINGTON CYLINDER CORPORATION | 200 OLD WILSON BRIDGE ROAD | | | | COLUMBUS | OH | 43085 | |
| 7174097 | WORTHINGTON CYLINDER CORPORATION | 200 OLD WILSON BRIDGE ROAD | | | | COLUMBUS | OH | 43085 | |
| 7174098 | WORTHINGTON CYLINDER CORPORATION | 27406 NETWORK PLACE | | | | CHICAGO | IL | 60673-1274 | |
| 7174099 | WORTHINGTON CYLINDER CORPORATION | ATTN CREDIT DEPT | 200 OLD WILSON BRIDGE ROAD | | | COLUMBUS | OH | 43085 | |
| 7588788 | Worthington Cylinder Corporation | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | | Columbus | OH | 43215 | |
| 7174100 | WORTHINGTON CYLINDER CORPORATION | PO BOX 532575 | | | | ATLANTA | GA | 30353-2575 | |
| 7174101 | Worthington Public Utilities | 318 Ninth Street | | | | Worthington | MN | 56187 | |
| 7366984 | Worthington Public Utilities | PO Box 458 | | | | Worthington | MN | 56187 | |
| 7174102 | Worthington Public Utilities | P.O. BOX 458 | | | | WORTHINGTON | MN | 56187 | |
| 7174094 | Worthington, April | Address on file | | | | | | | |
| 7174095 | Worthington, Braden | Address on file | | | | | | | |
| 7190918 | Worthington, Donna | Address on file | | | | | | | |
| 7174096 | Worthington, Wanda | Address on file | | | | | | | |
| 7190919 | Worthley, Cynthia | Address on file | | | | | | | |
| 7174103 | Worthy, Miranda | Address on file | | | | | | | |
| 7174104 | Worthy, Tyler | Address on file | | | | | | | |
| 7190920 | Wortman, Karla | Address on file | | | | | | | |
| 7174105 | Wosser, Marcia | Address on file | | | | | | | |
| 7174106 | Woster, Hannah | Address on file | | | | | | | |
| 7190921 | Wostrel, Megan | Address on file | | | | | | | |
| 7174107 | Wothe, Meribeth | Address on file | | | | | | | |
| 7174108 | Wotruba, Damian | Address on file | | | | | | | |
| 7174109 | Wotruba, Haley | Address on file | | | | | | | |
| 7174110 | Woulf, Tammy | Address on file | | | | | | | |
| 7293951 | WOW WEE GROUP LIMITED | UNIT 301C ENERGY PLAZA | | | | TST EAST KOWLOON | | | Hong Kong |
| 7293952 | WOWINDOWS LLC | 3RD FLOOR | | | | CRANFORD | NJ | 07016 | |
| 7190922 | Woxland, Jack | Address on file | | | | | | | |
| 7174111 | Woxland, John | Address on file | | | | | | | |
| 7190923 | Woyach, Rose | Address on file | | | | | | | |
| 7174112 | Woyak, Cheryl | Address on file | | | | | | | |
| 7190924 | Woyak, Kendall | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174113 | Woyak, Sereana | Address on file | | | | | | | |
| 7174114 | Woychik, Stacey | Address on file | | | | | | | |
| 7174115 | Woynich, Joseph | Address on file | | | | | | | |
| 7174116 | Woythal, Christine | Address on file | | | | | | | |
| 7174117 | Wozny, Kaliyah | Address on file | | | | | | | |
| 7174118 | Wozny, Michael | Address on file | | | | | | | |
| 7594586 | WP Beverages, LLC | Laurie Ogletree | 6176 Pepsi Way | | | Windsor | WI | 53598 | |
| 7594586 | WP Beverages, LLC | PO Box 7425 | | | | Madison | WI | 53707-7425 | |
| 7365256 | WPS HEALTH INSURANCE | Address on file | | | | | | | |
| 7592452 | WQRF | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7592452 | WQRF | PO BOX 74008722 | | | | CHICAGO | IL | 60678-8722 | |
| 7174119 | WRANGLER | 400 N ELM ST | | | | GREENSBORO | NC | 27401 | |
| 7174120 | WRANGLER CLOTHING CORPORATION | 3411 SILVERSIDE ROAD | 200 WELDIN BUILDING | | | WILMINGTON | DE | 19810 | |
| 7174121 | WRANGLER RUSTLER | 400 N ELM ST | | | | GREENSBORO | NC | 27401 | |
| 7174122 | WRANGLER WOMENSWEAR | 400 N ELM ST | | | | GREENSBORO | NC | 27401 | |
| 7190925 | Wrath, Carole | Address on file | | | | | | | |
| 7174123 | Wrath, Mykalah | Address on file | | | | | | | |
| 7190926 | Wray, Cameron | Address on file | | | | | | | |
| 7174124 | Wray, Jamie | Address on file | | | | | | | |
| 7190927 | Wray, Jeffrey | Address on file | | | | | | | |
| 7174125 | Wray, Sheryl | Address on file | | | | | | | |
| 7174126 | WRAYS INCORPORATED | 5605 SUMMITVIEW | | | | YAKIMA | WA | 98908 | |
| 7365257 | WREN V KAST | Address on file | | | | | | | |
| 7595080 | WREX Television LLC | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7595080 | WREX Television LLC | PO Box 1001 | | | | Quincy | IL | 62306-1001 | |
| 7174127 | Wricks, Darius | Address on file | | | | | | | |
| 7174189 | WRIGHT COUNTY TREASURER | 10 SECOND STREET NW ROOM 230 | | | | BUFFALO | MN | 55313-1194 | |
| 7174190 | WRIGHT COUNTY TREASURER | PO BOX 226 | | | | CLARION | IA | 50526 | |
| 7174191 | Wright III, John | Address on file | | | | | | | |
| 7174128 | Wright, Adam | Address on file | | | | | | | |
| 7174129 | Wright, Amanda | Address on file | | | | | | | |
| 7190928 | Wright, Amayah | Address on file | | | | | | | |
| 7174130 | Wright, Andrew | Address on file | | | | | | | |
| 7190929 | Wright, Annaleise | Address on file | | | | | | | |
| 7174131 | Wright, Austin | Address on file | | | | | | | |
| 7174132 | Wright, Benjamin | Address on file | | | | | | | |
| 7174133 | Wright, Bethany | Address on file | | | | | | | |
| 7174134 | Wright, Betty | Address on file | | | | | | | |
| 7174135 | Wright, Bradley | Address on file | | | | | | | |
| 7190930 | Wright, Brady | Address on file | | | | | | | |
| 7174136 | Wright, Brandy | Address on file | | | | | | | |
| 7174137 | Wright, Brittani | Address on file | | | | | | | |
| 7174138 | Wright, Bronte | Address on file | | | | | | | |
| 7174139 | Wright, Brooke | Address on file | | | | | | | |
| 7190931 | Wright, Carlie | Address on file | | | | | | | |
| 7174140 | Wright, Carrissa | Address on file | | | | | | | |
| 7190932 | Wright, Carter | Address on file | | | | | | | |
| 7174141 | Wright, Charlene | Address on file | | | | | | | |
| 7174142 | Wright, Cheryl | Address on file | | | | | | | |
| 7174143 | Wright, Chloe | Address on file | | | | | | | |
| 7174144 | Wright, Christian | Address on file | | | | | | | |
| 7174145 | Wright, Coleta | Address on file | | | | | | | |
| 7174146 | Wright, Connie | Address on file | | | | | | | |
| 7174147 | Wright, Cori | Address on file | | | | | | | |
| 7174148 | Wright, Damian | Address on file | | | | | | | |
| 7190933 | Wright, David | Address on file | | | | | | | |
| 7174149 | Wright, Diamond | Address on file | | | | | | | |
| 7174150 | Wright, Elisa | Address on file | | | | | | | |
| 7174151 | Wright, Elizabeth | Address on file | | | | | | | |
| 7190934 | Wright, Elizabeth | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174152 | Wright, Elly | Address on file | | | | | | | |
| 7190935 | Wright, Erika | Address on file | | | | | | | |
| 7190936 | Wright, Gordon | Address on file | | | | | | | |
| 7174153 | Wright, Harlee | Address on file | | | | | | | |
| 7174154 | Wright, Harlei | Address on file | | | | | | | |
| 7174155 | Wright, Jack | Address on file | | | | | | | |
| 7174156 | Wright, Jesscia | Address on file | | | | | | | |
| 7174157 | Wright, Jessie | Address on file | | | | | | | |
| 7174158 | Wright, Judith | Address on file | | | | | | | |
| 7174159 | Wright, Justice | Address on file | | | | | | | |
| 7174160 | Wright, Justin | Address on file | | | | | | | |
| 7174161 | Wright, Katherine | Address on file | | | | | | | |
| 7174162 | Wright, Kelly | Address on file | | | | | | | |
| 7174163 | Wright, Kevin | Address on file | | | | | | | |
| 7174164 | Wright, Kierra | Address on file | | | | | | | |
| 7190937 | Wright, Kimber | Address on file | | | | | | | |
| 7190938 | Wright, Konnar | Address on file | | | | | | | |
| 7174165 | Wright, Kylie | Address on file | | | | | | | |
| 7174166 | Wright, Lafaun | Address on file | | | | | | | |
| 7190939 | Wright, Lexa | Address on file | | | | | | | |
| 7174167 | Wright, Lisa | Address on file | | | | | | | |
| 7190940 | Wright, Madisyn | Address on file | | | | | | | |
| 7174168 | Wright, Michael | Address on file | | | | | | | |
| 7174169 | Wright, Michael | Address on file | | | | | | | |
| 7174170 | Wright, Mikayla | Address on file | | | | | | | |
| 7190941 | Wright, Mistica | Address on file | | | | | | | |
| 7174171 | Wright, Mona | Address on file | | | | | | | |
| 7190942 | Wright, Nicole | Address on file | | | | | | | |
| 7174172 | Wright, Patrick | Address on file | | | | | | | |
| 7174173 | Wright, Rachel | Address on file | | | | | | | |
| 7190943 | Wright, Randee | Address on file | | | | | | | |
| 7174174 | Wright, Rhonda | Address on file | | | | | | | |
| 7174175 | Wright, Ricky | Address on file | | | | | | | |
| 7174176 | Wright, Robert | Address on file | | | | | | | |
| 7174177 | Wright, Rosemary | Address on file | | | | | | | |
| 7174179 | Wright, Ryan | Address on file | | | | | | | |
| 7174178 | Wright, Ryan | Address on file | | | | | | | |
| 7190944 | Wright, Sara | Address on file | | | | | | | |
| 7174180 | Wright, Shane | Address on file | | | | | | | |
| 7190945 | Wright, Shoshanna | Address on file | | | | | | | |
| 7174181 | Wright, Stacy | Address on file | | | | | | | |
| 7174182 | Wright, Tammy | Address on file | | | | | | | |
| 7174183 | Wright, Tina | Address on file | | | | | | | |
| 7174184 | Wright, Tori | Address on file | | | | | | | |
| 7190946 | Wright, Tracy | Address on file | | | | | | | |
| 7174185 | Wright, Tristan | Address on file | | | | | | | |
| 7174186 | Wright, Triston | Address on file | | | | | | | |
| 7174187 | Wright, Tyler | Address on file | | | | | | | |
| 7174188 | Wright, Tyler | Address on file | | | | | | | |
| 7190947 | Wright, Wesley | Address on file | | | | | | | |
| 7365258 | WRIGHT/ KEVIN | Address on file | | | | | | | |
| 7365259 | WRIGHT/ RANDEE | Address on file | | | | | | | |
| 7293953 | WRIGLEY SALES COMPANY | 600 W CHICAGO AVENUE STE 500 | | | | CHICAGO | IL | 60654-0000 | |
| 7194193 | WRIGLEY SALES COMPANY | 600 W CHICAGO AVENUE STE 500 | | | | CHICAGO | IL | 60654-0000 | |
| 7174194 | WRIGLEY SALES COMPANY | ACCOUNTS RECEIVABLE | 600 W CHICAGO AVENUE STE 500 | | | CHICAGO | IL | 60654 | |
| 7174195 | WRIGLEY SALES COMPANY | PO BOX 70211 | | | | CHICAGO | IL | 60673 | |
| 7174192 | Wrigley, Joseph | Address on file | | | | | | | |
| 7365260 | WRILEY HOFFNER | Address on file | | | | | | | |
| 7174196 | Writz, Joseph | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174197 | WRJC RADIO STATION | N5240 FAIRWAY LANE | | | | MAUSTON | WI | 53948 | |
| 7174198 | Wroblewski, Mason | Address on file | | | | | | | |
| 7190948 | Wroblewski, Meghan | Address on file | | | | | | | |
| 7174199 | Wronkowski, Courtney | Address on file | | | | | | | |
| 7174200 | Wronkowski, Hannah | Address on file | | | | | | | |
| 7594173 | WRQT-FM | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7594173 | WRQT-FM | P.O. BOX 99 | | | | LA CROSSE | WI | 54602-0099 | |
| 7174201 | Wruck, Kailey | Address on file | | | | | | | |
| 7174202 | Wruck, Matthew | Address on file | | | | | | | |
| 7174203 | Wruk, Raven | Address on file | | | | | | | |
| 7591290 | WRUP Great Lakes Radio, Inc. | 3060 US 41 W | | | | Marquette | MI | 49855 | |
| 7591290 | WRUP Great Lakes Radio, Inc. | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7174204 | Wrynn, Kimberly | Address on file | | | | | | | |
| 7565035 | WS Packaging | 2571 S. Hemlock Rd | | | | New Franken | WI | 54229 | |
| 7174205 | WSU COLLEGE OF PHARMACY | ATTN SARAH KOHLER | PO BOX 1495 | | | SPOKANE | WA | 99210-1495 | |
| 7593914 | WTVO | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7593914 | WTVO | PO BOX 74008722 | | | | CHICAGO | IL | 60674-8722 | |
| 7174206 | Wuebben, Heath | Address on file | | | | | | | |
| 7174207 | Wuebben, Mandy | Address on file | | | | | | | |
| 7190949 | Wuehler, Ed | Address on file | | | | | | | |
| 7190950 | Wuertz, Alexa | Address on file | | | | | | | |
| 7174208 | Wuertzer, Jayme | Address on file | | | | | | | |
| 7174209 | Wuestefeld, Christopher | Address on file | | | | | | | |
| 7174210 | Wulf, Tyler | Address on file | | | | | | | |
| 7174211 | Wulfekuhle, Tyler | Address on file | | | | | | | |
| 7190951 | Wulff, Kevin | Address on file | | | | | | | |
| 7174212 | Wunder, Mylssa | Address on file | | | | | | | |
| 7174213 | Wunder, Rebecca | Address on file | | | | | | | |
| 7174214 | Wunderlich, Chenise | Address on file | | | | | | | |
| 7190952 | Wunderlich, Reese | Address on file | | | | | | | |
| 7293954 | WUNDIES INCORPORATED | 150 MEADOWLANDS PARKWAY #2 | | | | SECAUCUS | NJ | 07094-2304 | |
| 7190953 | Wunrow, David | Address on file | | | | | | | |
| 7174215 | Wunrow, Jennifer | Address on file | | | | | | | |
| 7174216 | Wunrow, Kay | Address on file | | | | | | | |
| 7174217 | Wuornos, Kerri | Address on file | | | | | | | |
| 7594863 | WUPT-FM Radio Results Network | 1101 Ludington Street | Suite A | | | Escanaba | MI | 49829 | |
| 7594863 | WUPT-FM Radio Results Network | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7174218 | Wurdeman, Brienna | Address on file | | | | | | | |
| 7174219 | Wurn, Sandra | Address on file | | | | | | | |
| 7174220 | Wurscher, Trey | Address on file | | | | | | | |
| 7174221 | Wurst, Theodore | Address on file | | | | | | | |
| 7174222 | WURTELE DISTRIBUTORS | 6142 HIGHWAY 75 | | | | NEBRASKA CITY | NE | 68410 | |
| 7174223 | WURTELE DISTRIBUTORS | 6142 HWY 75 | BOX 577 | | | NEBRASKA CITY | NE | 68410 | |
| 7190954 | Wurtz, Phillip | Address on file | | | | | | | |
| 7190955 | Wurzel, June | Address on file | | | | | | | |
| 7174224 | Wurzel, Stacy | Address on file | | | | | | | |
| 7174225 | Wurzer, Courtney | Address on file | | | | | | | |
| 7190956 | Wussow, Ella | Address on file | | | | | | | |
| 7174226 | Wussow, Sandra | Address on file | | | | | | | |
| 7174227 | Wuthnow, Lori | Address on file | | | | | | | |
| 7174228 | Wuvence, Alexander | Address on file | | | | | | | |
| 7174229 | WUXI LUESHE PRINTING & DYEING CO LTD | NO.90, ZHONGXING EAST RD | YAXI VILLAGE | | | HUISHAN DISTRICT | WUXI | 214187 | CHINA |
| 7174230 | Wuyts, Dominic | Address on file | | | | | | | |
| 7190957 | Wuyts, Whitney | Address on file | | | | | | | |
| 7174231 | WVC Utility Billing | 2805 South 3600 West | | | | West Valley City | UT | 84119 | |
| 7174232 | WVC Utility Billing | PO BOX 30103 | | | | SALT LAKE CITY | UT | 84130 | |
| 7593979 | WXOW-WQOW Television Inc | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7593979 | WXOW-WQOW Television Inc | PO Box 1001 | | | | Quincy | IL | 62306-1001 | |
| 7594721 | WXXQ-FM | 3901 BRENDENWOOD ROAD | | | | ROCKFORD | IL | 61107 | |
| 7594721 | WXXQ-FM | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174233 | WY1 LLC | PO BOX 682710 | | | | PARK CITY | UT | 84068-2710 | |
| 7293955 | WY1, LLC | 1950 E. RICHARDS | | | | DOUGLAS | WY | 82633 | |
| 7293956 | WY1, LLC | P.O. Box 682710 | | | | Park City | UT | 84068 | |
| 7190958 | WY1, LLC | P.O. Box 682710 | | | | Park City | UT | 84068 | |
| 7365261 | WYATT HICKERSON | Address on file | | | | | | | |
| 7365262 | WYATT JOHNS | Address on file | | | | | | | |
| 7365263 | WYATT LAMBRIES | Address on file | | | | | | | |
| 7365264 | WYATT MORRISON | Address on file | | | | | | | |
| 7365265 | WYATT PASSON | Address on file | | | | | | | |
| 7365266 | WYATT THURSTON | Address on file | | | | | | | |
| 7174235 | Wyatt Trash Services | 424 S. Franklin Ave. | | | | Anthony | KS | 67003 | |
| 7365267 | WYATT TRASH SERVICES | 424 S. FRANKLIN AVE | | | | ANTHONY | KS | 67003 | |
| 7365268 | WYATT WEIER | Address on file | | | | | | | |
| 7190959 | Wyatt, Bridget | Address on file | | | | | | | |
| 7174234 | Wyatt, Erica | Address on file | | | | | | | |
| 7190960 | Wyatt, Kim | Address on file | | | | | | | |
| 7174236 | Wych, Ginger | Address on file | | | | | | | |
| 7174237 | Wychesit, Tyler | Address on file | | | | | | | |
| 7174238 | Wycoff, Alyssa | Address on file | | | | | | | |
| 7590848 | Wyeth Consumer Health, a division of Pfizer, Inc. | Pfizer, Inc. | 949 S. Shady Grove Rd | | | Memphis | TN | 38120 | |
| 7174239 | WYETH CONSUMER HEALTHCARE | 5975 WHITTLE ROAD | DEPT 1005 2002 | | | MISSISSAUGA | ON | L4Z 3M6 | CANADA |
| 7174240 | WYETH CONSUMER HEALTHCARE | DIVISON AMERICAN HOME PRODUCTS CORP | PO BOX 75296 | | | CHARLOTTE | NC | 28275-0296 | |
| 7293957 | WYETH CONSUMER HEALTHCARE | FIVE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 7174241 | WYETH CONSUMER HEALTHCARE | FIVE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 7174242 | WYETH CONSUMER HEALTHCARE | PO BOX 26609 | | | | RICHMOND | VA | 23261-6609 | |
| 7365269 | WYETH CONSUMER HEALTHCARE | DIV AMERICAN HOME PROD CORP PFIZER INC | PO BOX 75296 | | | CHARLOTTE | NC | 28275-0296 | |
| 7174243 | WYETH PHARMACEUTICALS | ATTN WYETH PHARMICEUTICALS COLLECTIONS | SUPPORT CENTER | PO BOX 1773 R | | PAOLI | PA | 19301-1773 | |
| 7174244 | WYETH PHARMACEUTICALS | DEPT CH 14083 | | | | PALATINE | IL | 60055-4083 | |
| 7174245 | WYETH PHARMACEUTICALS | PO BOX 71313 | | | | CHICAGO | IL | 60694 | |
| 7174246 | WYETH PHARMACEUTICALS | PO BOX 8299 | ATTN ROBERT ESSNER | | | PHILADELPHIA | PA | 19101-8299 | |
| 7174247 | Wygant, Tiffany | Address on file | | | | | | | |
| 7174248 | Wyland, Alexis | Address on file | | | | | | | |
| 7174249 | Wylegala, Urszula | Address on file | | | | | | | |
| 7174250 | Wyles, Brittney | Address on file | | | | | | | |
| 7365270 | WYLIAM WUENSCH | Address on file | | | | | | | |
| 7190961 | Wylie, Joseph | Address on file | | | | | | | |
| 7174251 | Wylie, Matthew | Address on file | | | | | | | |
| 7174252 | Wyllie, Michael | Address on file | | | | | | | |
| 7174253 | Wyllys, Sharon | Address on file | | | | | | | |
| 7190962 | Wyman Anderson, Jennifer | Address on file | | | | | | | |
| 7174254 | Wyman, Michaela | Address on file | | | | | | | |
| 7174255 | Wyman, Zoe | Address on file | | | | | | | |
| 7174256 | Wymer, Jacqueline | Address on file | | | | | | | |
| 7174257 | Wynbelt, Nicole | Address on file | | | | | | | |
| 7190963 | Wynegar, Melissa | Address on file | | | | | | | |
| 7174258 | WYNG INCORPORATED | PO BOX 675100 | | | | DETROIT | MI | 48267-5100 | |
| 7293958 | Wyng, Inc | 55 W 21st Street | | | | New York | NY | 10010 | |
| 7174259 | Wyngaard, Karley | Address on file | | | | | | | |
| 7174260 | Wyngard, Pamela | Address on file | | | | | | | |
| 7174261 | Wynia, Deoncio | Address on file | | | | | | | |
| 7174262 | Wynia, Ty | Address on file | | | | | | | |
| 7293959 | WYNIT DISTRIBUTION LLC | 5801 E TAFT ROAD | | | | NORTH SYRACUSE | NY | 13212 | |
| 7365271 | WYNN FLATHERS | Address on file | | | | | | | |
| 7174263 | Wynn, Lauren | Address on file | | | | | | | |
| 7190964 | Wynn, Nickolas | Address on file | | | | | | | |
| 7174264 | Wynn, Victoria | Address on file | | | | | | | |
| 7174265 | Wynne, James | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174266 | Wynne, Kristi | Address on file | | | | | | | |
| 7174267 | Wynne, Kyle | Address on file | | | | | | | |
| 7365272 | WYOMA MAUCH | Address on file | | | | | | | |
| 7174268 | WYOMING - Personal Property | 122 West 25th Street, 3rd Floor East | | | | Cheyenne | WY | 82002 | |
| 7174269 | WYOMING - Real Estate | 2617 E. Lincolnway, Suite H | | | | Cheyenne | WY | 82002 | |
| 7174270 | WYOMING DEPARTMENT OF AGRICULTURE | CONSUMER HEALTH SERVICES SECTION | 2219 CAREY AVE | | | CHEYENNE | WY | 82002 | |
| 7174271 | WYOMING DEPARTMENT OF AGRICULTURE | TECHNICAL SERVICES | 2219 CAREY AVENUE | | | CHEYENNE | WY | 82002 | |
| 7174273 | WYOMING DEPARTMENT OF REVENUE | 122 W 25TH STREET 2W | | | | CHEYENNE | WY | 82002-0110 | |
| 7174272 | WYOMING DEPARTMENT OF REVENUE | 122 W 25TH STREET 2W | | | | CHEYENNE | WY | 82002-0110 | |
| 7174274 | WYOMING GAME & FISH DEPARTMENT | 5400 BISHOP BOULEVARD | | | | CHEYENNE | WY | 82006 | |
| 7174275 | Wyoming Gas | 101 Division Street | | | | Worland | WY | 82401 | |
| 7174276 | Wyoming Gas | P.O. BOX 19 | | | | WORLAND | WY | 82401 | |
| 7228065 | Wyoming Gas Company | PO Box 19 | | | | Worland | WY | 82401 | |
| 7174277 | WYOMING STATE BOARD OF PHARMACY | 632 S DAVID STREET | | | | CASPER | WY | 82601 | |
| 7174278 | WYOMING STATE BOARD OF PHARMACY | SUITE 200 | 1712 CAREY AVENUE | | | CHEYENNE | WY | 82002 | |
| 7174279 | Wyoming Waste | 730 S Broadway | | | | Riverton | WY | 82501 | |
| 7174280 | Wyoming Waste | PO BOX 660177 | | | | DALLAS | TX | 75266-0177 | |
| 7174281 | Wyoming Waste Services | 730 S Broadway | | | | Riverton | WY | 82501 | |
| 7174282 | Wyoming Waste Services | PO Box 660177 | | | | Dallas | TX | 75266-0177 | |
| 7174283 | Wypisinski, Emily | Address on file | | | | | | | |
| 7174284 | Wysocki, Emily | Address on file | | | | | | | |
| 7174285 | Wysoczanska-Frischkorn, Anna | Address on file | | | | | | | |
| 7588865 | WZAW-TV | Havas Media Group USA | 200 Hudson Street | | | New York | NY | 10013 | |
| 7588865 | WZAW-TV | PO Box 14200 | | | | Tallahassee | FL | 32317-4200 | |
| 7594457 | WZOK-FM | 3901 BRENDENWOOD ROAD | | | | ROCKFORD | IL | 61107 | |
| 7594457 | WZOK-FM | HAVAS MEDIA GROUP USA | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 7293960 | X Cel Optical | 806 S Benton Dr | | | | Sauk Rapids | MN | 56379 | |
| 7365273 | XAIVER SCHERMERHORN | Address on file | | | | | | | |
| 7365274 | XANDER STREET | Address on file | | | | | | | |
| 7365275 | XANG LEE | Address on file | | | | | | | |
| 7365276 | XAVIER GARLAND | Address on file | | | | | | | |
| 7365277 | XAVIER KEMP | Address on file | | | | | | | |
| 7365278 | XAVIER M WALESA | Address on file | | | | | | | |
| 7365279 | XAVIER MORENO | Address on file | | | | | | | |
| 7365280 | XAVIER THURSTON | Address on file | | | | | | | |
| 7365281 | XAVIER V MEINTZ | Address on file | | | | | | | |
| 7174286 | Xayasane, Allison | Address on file | | | | | | | |
| 7174287 | Xayavong, Wendy | Address on file | | | | | | | |
| 7174288 | Xayphantho, Andrew | Address on file | | | | | | | |
| 7174289 | XCEL Energy:Northern States Power Co. | 414 Nicollet Mall | | | | Minneapolis | MN | 55401 | |
| 7174290 | XCEL Energy:Northern States Power Co. | PO Box 8 | | | | Eau Claire | WI | 54702-0008 | |
| 7174291 | XCEL Energy:Northern States Power Co. | P.O. BOX 9477 @ XCEL ENERGY | | | | MINNEAPOLIS | MN | 55484-9477 | |
| 7174292 | XCEL Energy:Public Service Company of CO | 1800 Larimer, Suite 1100 | | | | Denver | CO | 80202 | |
| 7174293 | XCEL Energy:Public Service Company of CO | 414 Nicollet Mall | | | | Minneapolis | MN | 55401 | |
| 7174294 | XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing | | | | Minneapolis | MN | 55484-9477 | |
| 7174295 | XCEL Energy:Southwestern Public Service | 414 Nicollet Mall | | | | Minneapolis | MN | 55401 | |
| 7174296 | XCEL Energy:Southwestern Public Service | 790 South Buchanan Street | | | | Amarillo | TX | 79101 | |
| 7174297 | XCEL Energy:Southwestern Public Service | P.O. BOX 9477 @ XCEL ENERGY | | | | MINNEAPOLIS | MN | 55484-9477 | |
| 7293961 | Xerox | 3500 American Blvd W | | | | Bloomington | MN | 55431 | |
| 7365282 | XEROX | PO BOX 660501 | | | | DALLAS | TX | 75266-0501 | |
| 7174298 | XEROX CORPORATION | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | |
| 7365283 | XEROX STATE HEALTHCARE | Address on file | | | | | | | |
| 7174299 | XIAMEN C & D ENTERPRISE CO LIMITED | C&D INTERNATIONAL BUILDING 41ST FLOOR | NO. 1699 HUADAO EAST ROAD | | | XIAMEN | | 361008 | CHINA |
| 7174300 | XIAMEN CANDOUR COMPANY LTD | 17TH FLOOR SEALIGHT BUILDING | | | | XIAMEN FUJAN | | | CHINA |
| 7174301 | XIANGSHAN BOCHENG KNITTING FACTORY | 2#,MIN'AN RD.BEITANG INDUSTRIALZONE | JUEXI | XIANGSHAN | | NINGBO | ZHEJIANG | 315708 | CHINA |
| 7174302 | XIANGSHAN JUEXI RONGSHENG KNITTING FCTY | 2#,MIN'AN RD.BEITANG INDUSTRIALZONE | JUEXI | XIANGSHAN | | NINGBO | ZHEJIANG | 315708 | CHINA |
| 7174303 | XIANYOU NANLIN ARTS & CRAFTS IND CO LTD | UNIT 10-11 18F WORLDWIDE PLAZA | 158 WUSI ROAD | | | FUZHOU FUJIAN | | | CHINA |
| 7174304 | Xie, Beining | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7365284 | XIMENA RODRIGUEZ | Address on file | | | | | | | |
| 7365285 | XINGJUAN LIN | Address on file | | | | | | | |
| 7174305 | XINGTAI SANXIA CAST IRON CO LTD | SHANKOU ROAD LONGYAO COUNTY | XINGTAI CITY | | | HEBEI | | | CHINA |
| 7365286 | XINH TRAN | Address on file | | | | | | | |
| 7365287 | XIONG VANG | Address on file | | | | | | | |
| 7365288 | XIONG YANG | Address on file | | | | | | | |
| 7174306 | Xiong, Amanda | Address on file | | | | | | | |
| 7174307 | Xiong, Ashton | Address on file | | | | | | | |
| 7174308 | Xiong, Bao | Address on file | | | | | | | |
| 7190965 | Xiong, Brandon | Address on file | | | | | | | |
| 7174310 | Xiong, Cheenou | Address on file | | | | | | | |
| 7174309 | Xiong, Cheenou | Address on file | | | | | | | |
| 7174311 | Xiong, Dana | Address on file | | | | | | | |
| 7174312 | Xiong, Der | Address on file | | | | | | | |
| 7174313 | Xiong, Emily | Address on file | | | | | | | |
| 7174314 | Xiong, Fei Hong | Address on file | | | | | | | |
| 7174315 | Xiong, Fong | Address on file | | | | | | | |
| 7174316 | Xiong, Fuegie | Address on file | | | | | | | |
| 7190966 | Xiong, Ginu | Address on file | | | | | | | |
| 7174317 | Xiong, Ka Chee | Address on file | | | | | | | |
| 7174318 | Xiong, Kajay | Address on file | | | | | | | |
| 7174319 | Xiong, Kao See | Address on file | | | | | | | |
| 7174320 | Xiong, Keith | Address on file | | | | | | | |
| 7190967 | Xiong, Kong | Address on file | | | | | | | |
| 7174321 | Xiong, Kristina | Address on file | | | | | | | |
| 7190968 | Xiong, Mai | Address on file | | | | | | | |
| 7174322 | Xiong, Mai | Address on file | | | | | | | |
| 7190969 | Xiong, Mai | Address on file | | | | | | | |
| 7190970 | Xiong, Mai Bao | Address on file | | | | | | | |
| 7174323 | Xiong, Mai Ka | Address on file | | | | | | | |
| 7174324 | Xiong, Mai Yang | Address on file | | | | | | | |
| 7174325 | Xiong, Mai Ye | Address on file | | | | | | | |
| 7190971 | Xiong, Maipla | Address on file | | | | | | | |
| 7174326 | Xiong, Maximos | Address on file | | | | | | | |
| 7174327 | Xiong, Michael | Address on file | | | | | | | |
| 7174328 | Xiong, Nalee | Address on file | | | | | | | |
| 7190972 | Xiong, Natuica | Address on file | | | | | | | |
| 7174329 | Xiong, Olivia | Address on file | | | | | | | |
| 7174330 | Xiong, Regina | Address on file | | | | | | | |
| 7174331 | Xiong, See | Address on file | | | | | | | |
| 7174332 | Xiong, See | Address on file | | | | | | | |
| 7174333 | Xiong, Sheng | Address on file | | | | | | | |
| 7174334 | Xiong, Shenyen | Address on file | | | | | | | |
| 7174335 | Xiong, Sor | Address on file | | | | | | | |
| 7174336 | Xiong, Stacy | Address on file | | | | | | | |
| 7190973 | Xiong, Stephanie | Address on file | | | | | | | |
| 7190974 | Xiong, Suriya | Address on file | | | | | | | |
| 7174337 | Xiong, T | Address on file | | | | | | | |
| 7190975 | Xiong, Thana | Address on file | | | | | | | |
| 7174338 | Xiong, Thaying | Address on file | | | | | | | |
| 7174339 | Xiong, Tommy | Address on file | | | | | | | |
| 7174340 | Xiong, Toukee | Address on file | | | | | | | |
| 7174341 | Xiong, Vi | Address on file | | | | | | | |
| 7174342 | Xiong, Vicky | Address on file | | | | | | | |
| 7174343 | Xiong, Xe | Address on file | | | | | | | |
| 7174344 | Xiong, Xong | Address on file | | | | | | | |
| 7174345 | XIT COMMUNICATIONS | 1624 Cimarron Drive | | | | DALHART | TX | 79022 | |
| 7174346 | XIT COMMUNICATIONS | PO BOX 711 | | | | DALHART | TX | 79022-0711 | |
| 7365289 | XIU R YANG | Address on file | | | | | | | |
| 7293962 | XL Insurance America, Inc. | 70 Seaview Ave | | | | Stamfort | CT | 06902 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7365290 | XOCHILT JIMENEZ RAZO | Address on file | | | | | | | |
| 7365291 | XOE CHAVEZ PARRIS | Address on file | | | | | | | |
| 7365292 | XONG LEE VUE | Address on file | | | | | | | |
| 7365293 | XOUA YANG | Address on file | | | | | | | |
| 7293963 | XTREME COUTURE INC | 1799 APOLLO COURT | | | | SEAL BEACH | CA | 90740-5617 | |
| 7174347 | XTREME COUTURE INC | 1799 APOLLO COURT | | | | SEAL BEACH | CA | 90740-5617 | |
| 7365294 | XTREME COUTURE INC | 1799 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| 7174348 | XYRON INCORPORATED | 7400 EAST TIERRA BUENA | | | | SCOTTSDALE | AZ | 85260 | |
| 7174349 | XYRON INCORPORATED | CO ESSELTE AMERICA | PO BOX 98082 | | | CHICAGO | IL | 60693-8082 | |
| 7293964 | Y ? LLC | 608 S MAIN STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 7174350 | Y ? LLC | 608 S MAIN STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 7174351 | Y ? LLC | ATTN ANGIE MAJOR | PO BOX 273 | | | HOPKINSVILLE | KY | 42241 | |
| 7174352 | Yaatenen, Robert | Address on file | | | | | | | |
| 7174353 | Yach, Jaelen | Address on file | | | | | | | |
| 7174354 | Yada, Theresa | Address on file | | | | | | | |
| 7174355 | Yadali, Austin | Address on file | | | | | | | |
| 7174356 | Yadetie, Tenbite | Address on file | | | | | | | |
| 7365295 | YADIRA HERNANDEZ | Address on file | | | | | | | |
| 7365296 | YADIRA NAVARRO | Address on file | | | | | | | |
| 7365297 | YADON FAMILY | Address on file | | | | | | | |
| 7365298 | YAE SOUMPHONPHAKDY | Address on file | | | | | | | |
| 7174357 | Yager, Rebecca | Address on file | | | | | | | |
| 7190976 | Yagodzinski, Janice | Address on file | | | | | | | |
| 7365299 | YAHIMAN PEREZ CASTELLO | Address on file | | | | | | | |
| 7365300 | YAHIR RAMIREZ | Address on file | | | | | | | |
| 7174358 | Yahnke, Denise | Address on file | | | | | | | |
| 7190977 | Yahnke, Matthew | Address on file | | | | | | | |
| 7174359 | YAHOO HOLDINGS INCORPORATED | PO BOX 89-4147 | | | | LOS ANGELES | CA | 90189-4147 | |
| 7365301 | YAJAIRA HENDERSON | Address on file | | | | | | | |
| 7293965 | YAK PAK | 900 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10003 | |
| 7174360 | Yakel, Chelsey | Address on file | | | | | | | |
| 7190978 | Yakes, Cassandra | Address on file | | | | | | | |
| 7174361 | Yakes, Kayla | Address on file | | | | | | | |
| 7174362 | YAKIMA CITY TREASURER | 129 N 2ND STREET | | | | YAKIMA | WA | 98901 | |
| 7174363 | YAKIMA COUNTY TREASURER | PO BOX 22530 | | | | YAKIMA | WA | 98907 | |
| 7293966 | Yakima Neighborhood Health Services, Inc. | 12 South 8th Street | | | | Yakima | WA | 98901 | |
| 7293967 | Yakima Theatres, Inc | 215 North 4th Street | | | | Yakima WA | WA | 98907 | |
| 7190979 | Yakima Theatres, Inc | 215 North 4th Street | | | | Yakima | WA | 98907 | |
| 7293968 | Yakima Theatres, Inc | 2530 RUDKIN ROAD | | | | UNION GAP | WA | 98903 | |
| 7174364 | YAKIMA THEATRES, INC. | P.O. BOX 50 | | | | YAKIMA | WA | 98907 | |
| 7293969 | Yakima Valley Memorial Hospital DBA Yakima Valley Memorial Hospital Association | 2811 Tieton Drive | | | | Yakima | WA | 98902 | |
| 7174365 | Yakima Waste | PO BOX 60248 | | | | LOS ANGELES | CA | 90060-0248 | |
| 7174366 | Yakima Waste Systems | 2812 ½ Terrace Heights Drive | | | | Yakima | WA | 98901 | |
| 7174367 | Yakima Waste Systems | PO Box 60248 | | | | Los Angeles | CA | 90060-0248 | |
| 7174368 | Yamaguchi, Haden | Address on file | | | | | | | |
| 7174369 | Yamamoto, Ryder | Address on file | | | | | | | |
| 7365302 | YAMILIA LOPEZ | Address on file | | | | | | | |
| 7365303 | YANA ALLEN | Address on file | | | | | | | |
| 7365304 | YANCEY D WALTERS | Address on file | | | | | | | |
| 7174370 | Yancey, Austin | Address on file | | | | | | | |
| 7174371 | Yancey, Kelly | Address on file | | | | | | | |
| 7174372 | YANCHENG YUEREN CLOTHING CO LTD | TINGHU DISTRICT, WUYOU TOWN, GOUGANG COUNTRY | | | | YANCHENG CITY | JIANGSU | | CHINA |
| 7190980 | Yancy, Amanda | Address on file | | | | | | | |
| 7174373 | Yanda, Christopher | Address on file | | | | | | | |
| 7174374 | Yanda, Stacy | Address on file | | | | | | | |
| 7190981 | Yandry, Jacob | Address on file | | | | | | | |
| 7190982 | Yanel, Hunter | Address on file | | | | | | | |
| 7365305 | YANELIA FLORES-BENITEZ | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174377 | Yanez Salas, Joe | Address on file | | | | | | | |
| 7190983 | Yanez, Cesar | Address on file | | | | | | | |
| 7174375 | Yanez, Cheryl | Address on file | | | | | | | |
| 7174376 | Yanez, Haley | Address on file | | | | | | | |
| 7293970 | Yang Ming (America) Corp. | 3025 Highland Parkway | Ste. 850 | | | Downers Grove | IL | 60515 | |
| 7365306 | YANG MING (AMERICA) CORPORATIO | 1085 RAYMOND BLVD., 9TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 7174450 | YANG MING (AMERICA) CORPORATION | SUITE 850 | 3025 HIGHLAND PARKWAY | | | DOWNERS GROVE | IL | 60515 | |
| 7174451 | YANG MING AMERICA CORPORATION | AGENT FOR YANG MING LINE | SUITE 450 | 77 SUGAR CREEK CENTER BOULEVARD | | SUGAR LAND | TX | 77478 | |
| 7174379 | Yang, Alex | Address on file | | | | | | | |
| 7174378 | Yang, Alex | Address on file | | | | | | | |
| 7174380 | Yang, Alexander | Address on file | | | | | | | |
| 7174381 | Yang, Andrea | Address on file | | | | | | | |
| 7174382 | Yang, Anny | Address on file | | | | | | | |
| 7174383 | Yang, Ashlie | Address on file | | | | | | | |
| 7174384 | Yang, Aurore | Address on file | | | | | | | |
| 7174385 | Yang, Aza | Address on file | | | | | | | |
| 7174386 | Yang, Bao | Address on file | | | | | | | |
| 7190984 | Yang, Boy | Address on file | | | | | | | |
| 7174387 | Yang, Candra | Address on file | | | | | | | |
| 7174388 | Yang, Chai | Address on file | | | | | | | |
| 7174389 | Yang, Chalina | Address on file | | | | | | | |
| 7174390 | Yang, Charlie | Address on file | | | | | | | |
| 7174391 | Yang, Chee | Address on file | | | | | | | |
| 7174392 | Yang, Cher | Address on file | | | | | | | |
| 7190985 | Yang, Chetra | Address on file | | | | | | | |
| 7174393 | Yang, Cynthia | Address on file | | | | | | | |
| 7174394 | Yang, Daisy | Address on file | | | | | | | |
| 7174395 | Yang, Dao | Address on file | | | | | | | |
| 7174396 | Yang, Dao Na | Address on file | | | | | | | |
| 7174397 | Yang, David | Address on file | | | | | | | |
| 7174398 | Yang, Elaina | Address on file | | | | | | | |
| 7174399 | Yang, Epiphany | Address on file | | | | | | | |
| 7174400 | Yang, Erik | Address on file | | | | | | | |
| 7174401 | Yang, Five | Address on file | | | | | | | |
| 7174402 | Yang, Gretchen | Address on file | | | | | | | |
| 7174403 | Yang, Jennifer | Address on file | | | | | | | |
| 7174404 | Yang, Jer | Address on file | | | | | | | |
| 7190986 | Yang, Jimmy | Address on file | | | | | | | |
| 7190987 | Yang, Judy | Address on file | | | | | | | |
| 7174405 | Yang, Jupiter | Address on file | | | | | | | |
| 7174406 | Yang, Ka | Address on file | | | | | | | |
| 7174407 | Yang, Kanuechi | Address on file | | | | | | | |
| 7190988 | Yang, Kevin | Address on file | | | | | | | |
| 7174408 | Yang, Kou | Address on file | | | | | | | |
| 7174409 | Yang, Kou | Address on file | | | | | | | |
| 7174410 | Yang, Kristy | Address on file | | | | | | | |
| 7174411 | Yang, Kue | Address on file | | | | | | | |
| 7190989 | Yang, Leila | Address on file | | | | | | | |
| 7174412 | Yang, Lue | Address on file | | | | | | | |
| 7190990 | Yang, Luke | Address on file | | | | | | | |
| 7174413 | Yang, Mai | Address on file | | | | | | | |
| 7174414 | Yang, Mai Lee | Address on file | | | | | | | |
| 7174415 | Yang, Mai Vang | Address on file | | | | | | | |
| 7174416 | Yang, Mai Xiong | Address on file | | | | | | | |
| 7190991 | Yang, Malina | Address on file | | | | | | | |
| 7174417 | Yang, Melissa | Address on file | | | | | | | |
| 7174418 | Yang, Melody | Address on file | | | | | | | |
| 7174420 | Yang, Michael | Address on file | | | | | | | |
| 7174419 | Yang, Michael | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174421 | Yang, Nancy | Address on file | | | | | | | |
| 7174422 | Yang, Nicky | Address on file | | | | | | | |
| 7174424 | Yang, Pa | Address on file | | | | | | | |
| 7174423 | Yang, Pa | Address on file | | | | | | | |
| 7174425 | Yang, Pa Che | Address on file | | | | | | | |
| 7174426 | Yang, Pa Nhia | Address on file | | | | | | | |
| 7190092 | Yang, Pa Voua | Address on file | | | | | | | |
| 7174427 | Yang, Paashoua | Address on file | | | | | | | |
| 7174428 | Yang, Pahoua | Address on file | | | | | | | |
| 7174429 | Yang, Pahoua | Address on file | | | | | | | |
| 7190093 | Yang, Pajhmoo | Address on file | | | | | | | |
| 7174430 | Yang, Pang Zong | Address on file | | | | | | | |
| 7174431 | Yang, Phatraporn | Address on file | | | | | | | |
| 7174432 | Yang, Sabrina | Address on file | | | | | | | |
| 7190094 | Yang, Soua | Address on file | | | | | | | |
| 7174433 | Yang, Stephanie | Address on file | | | | | | | |
| 7174434 | Yang, Summer | Address on file | | | | | | | |
| 7174435 | Yang, Susan | Address on file | | | | | | | |
| 7174436 | Yang, Thai | Address on file | | | | | | | |
| 7174437 | Yang, Thomas | Address on file | | | | | | | |
| 7174438 | Yang, Thong | Address on file | | | | | | | |
| 7174439 | Yang, Tiffany | Address on file | | | | | | | |
| 7174440 | Yang, Tong | Address on file | | | | | | | |
| 7174442 | Yang, Toua | Address on file | | | | | | | |
| 7174441 | Yang, TouHoua | Address on file | | | | | | | |
| 7174443 | Yang, Toukeng | Address on file | | | | | | | |
| 7174444 | Yang, Tria | Address on file | | | | | | | |
| 7174445 | Yang, Valerie | Address on file | | | | | | | |
| 7174446 | Yang, Xay | Address on file | | | | | | | |
| 7174447 | Yang, Xee | Address on file | | | | | | | |
| 7174448 | Yang, Xuefing | Address on file | | | | | | | |
| 7174449 | Yang, Yenkong | Address on file | | | | | | | |
| 7190095 | Yang, Yer | Address on file | | | | | | | |
| 7190096 | Yang-Lor, Rebecca | Address on file | | | | | | | |
| 7190097 | Yanish, Morgan Ann | Address on file | | | | | | | |
| 7365307 | YANJIN CHEN | Address on file | | | | | | | |
| 7565036 | Yanke Machine Shop Inc. | P.O. Box 5405 | | | | Boise | ID | 83716 | |
| 7365308 | YANKEE CANDLE COMPANY INCORPOR | PO BOX 416442 | | | | BOSTON | MA | 02241-6442 | |
| 7293971 | YANKEE CANDLE COMPANY INCORPORAT | 16 YANKEE CANDLE WAY | | | | S DEERFIELD | MA | 01373 | |
| 7174452 | YANKEE CANDLE COMPANY INCORPORATED | 16 YANKEE CANDLE WAY | | | | S DEERFIELD | MA | 01373 | |
| 7174453 | YANKEE CANDLE COMPANY INCORPORATED | ATTN CREDIT DEPT | PO BOX 110 | | | SO DEERFIELD | MA | 01373 | |
| 7174454 | YANKEE CANDLE COMPANY INCORPORATED | PO BOX 416442 | | | | BOSTON | MA | 02241-6442 | |
| 7174455 | YANTAI NORTH HOME TEXTILE CO LTD | 137 HUIFU STREET FUHAI ROAD | | | | FUSHAN DISTRICT | YANTAI | 265500 | CHINA |
| 7365309 | YAQUELINA ESCAMILLA | Address on file | | | | | | | |
| 7365310 | YAQUELYN JIMENEZ-GOMEZ | Address on file | | | | | | | |
| 7365311 | YARA MEDRANO | Address on file | | | | | | | |
| 7174456 | Yarberry, Lisa | Address on file | | | | | | | |
| 7190998 | Yarborough, Erin | Address on file | | | | | | | |
| 7174457 | Yarborough, Jadyn | Address on file | | | | | | | |
| 7190999 | Yarborough, Leonard | Address on file | | | | | | | |
| 7174458 | Yarbrough, Natalie | Address on file | | | | | | | |
| 7293972 | Yard Service | 8051 Almont Rd | | | | Almont | MI | 48003 | |
| 7174459 | YARD SERVICES INC. 38-3219224 | 8051 ALMONT RD | PO BOX 48 | | | ALMONT | MI | 48003 | |
| 7174460 | Yardley, Brandy | Address on file | | | | | | | |
| 7191000 | Yardley, Dixie | Address on file | | | | | | | |
| 7174461 | Yardley, Justice | Address on file | | | | | | | |
| 7174462 | Yardley, Tiffany | Address on file | | | | | | | |
| 7365312 | YAREE WALKER | Address on file | | | | | | | |
| 7365313 | YARETZI GOMEZ GONZALEZ | Address on file | | | | | | | |
| 7365314 | YARETZI NAVARRETE | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174463 | Yarger, Jazmyne | Address on file | | | | | | | |
| 7191001 | Yarney, Ekua | Address on file | | | | | | | |
| 7191002 | Yarrington, Kimberly | Address on file | | | | | | | |
| 7365315 | YARU WANG | Address on file | | | | | | | |
| 7191003 | Yasko, Megan | Address on file | | | | | | | |
| 7365316 | YASSIN MAHAMED | Address on file | | | | | | | |
| 7174464 | Yatalese, Ian | Address on file | | | | | | | |
| 7174465 | Yates, Alex | Address on file | | | | | | | |
| 7174466 | Yates, Amanda | Address on file | | | | | | | |
| 7191004 | Yates, Charles | Address on file | | | | | | | |
| 7191005 | Yates, Darian | Address on file | | | | | | | |
| 7174467 | Yates, Kaylee | Address on file | | | | | | | |
| 7174468 | Yates, Kimberly | Address on file | | | | | | | |
| 7191006 | Yates, Kristy | Address on file | | | | | | | |
| 7174469 | Yates, Nathan | Address on file | | | | | | | |
| 7174470 | Yates, Nickolas | Address on file | | | | | | | |
| 7174471 | Yates, Taylor | Address on file | | | | | | | |
| 7174472 | Yatsko, Noah | Address on file | | | | | | | |
| 7174473 | Yatso, Rachel | Address on file | | | | | | | |
| 7174474 | Yattone, Danielle | Address on file | | | | | | | |
| 7174475 | Yattone, Mitchell | Address on file | | | | | | | |
| 7174476 | Yauch, Justine | Address on file | | | | | | | |
| 7174477 | Yauck, Christopher | Address on file | | | | | | | |
| 7174478 | Yauck, Jessica | Address on file | | | | | | | |
| 7191007 | Yaunk, Jenelle | Address on file | | | | | | | |
| 7174479 | YAVAPAI COUNTY TREASURER | 1015 FAIR STREET | | | | PRESCOTT | AZ | 86305-1807 | |
| 7174480 | Yaw, Ty | Address on file | | | | | | | |
| 7365317 | YAYSAVE LLC DBA TERRAVATE BEAU | PO BOX 847189 | | | | LOS ANGELES | CA | 90084-7189 | |
| 7174481 | YAYSAVE LLC DBA TERRAVATE BEAUTY | 4030 SPENCER STREET 103 | | | | TORRANCE | CA | 90503-2457 | |
| 7174482 | YAYSAVE LLC DBA TERRAVATE BEAUTY | 4030 SPENCER STREET STE 102 | | | | TORRANCE | CA | 90503-2457 | |
| 7174483 | YAYSAVE LLC DBA TERRAVATE BEAUTY | PO BOX 847189 | | | | LOS ANGELES | CA | 90084-7189 | |
| 7365318 | YAZMIN JUAREZ FLORES | Address on file | | | | | | | |
| 7365319 | YAZMIN MARTINEZ | Address on file | | | | | | | |
| 7365320 | YAZMIN ROSAS | Address on file | | | | | | | |
| 7174484 | Yazzie, Chad | Address on file | | | | | | | |
| 7174485 | Yazzie, Donovan | Address on file | | | | | | | |
| 7191008 | Yazzie, Laura | Address on file | | | | | | | |
| 7174486 | Yazzie, Rena | Address on file | | | | | | | |
| 7174487 | Yazzie, Teresa | Address on file | | | | | | | |
| 7174488 | Y-Bar-A Waste Management | 1100 S Big Spring Street | | | | Midland | TX | 79701 | |
| 7174489 | Ybarra, Elana | Address on file | | | | | | | |
| 7174490 | Ybarra, Flavio | Address on file | | | | | | | |
| 7174491 | Ybarra, Joe | Address on file | | | | | | | |
| 7174492 | Ybarra, Julian | Address on file | | | | | | | |
| 7174493 | Ybarra, Kourtney | Address on file | | | | | | | |
| 7174494 | Ybay, Henamari | Address on file | | | | | | | |
| 7191009 | Ybright, Nicholas | Address on file | | | | | | | |
| 7174495 | Yde, Shantel | Address on file | | | | | | | |
| 7174496 | Yeadon, Kyle | Address on file | | | | | | | |
| 7191010 | Yeager, Brenda | Address on file | | | | | | | |
| 7191011 | Yeager, Jacklyn | Address on file | | | | | | | |
| 7174497 | Yeager, Kara | Address on file | | | | | | | |
| 7174498 | Yeager, Nicole | Address on file | | | | | | | |
| 7174499 | Yeager-Pellinger, Melissa | Address on file | | | | | | | |
| 7191012 | Yeah, Stephen | Address on file | | | | | | | |
| 7191013 | Yearsley, Noah | Address on file | | | | | | | |
| 7174500 | Yeary, Emily | Address on file | | | | | | | |
| 7174501 | Yeates, Cassandra | Address on file | | | | | | | |
| 7191014 | Yeats, Erin | Address on file | | | | | | | |
| 7174502 | Yeh, Baw | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174503 | Yeiter, Anna | Address on file | | | | | | | |
| 7191015 | Yelicich, Daniel | Address on file | | | | | | | |
| 7365321 | YELITZA CORREA | Address on file | | | | | | | |
| 7191016 | Yelk, Elizabeth | Address on file | | | | | | | |
| 7294581 | Yell Steel Enterprise Co | 1231E Dyer Rd Suite #280 | | | | Santa Ana | CA | 92705 | |
| 7174506 | YELL STEEL ENTERPRISE CO INC | 1401 S VILLAGE WAY SUITE B | | | | SANTA ANA | CA | 92705 | |
| 7174505 | YELL STEEL ENTERPRISE CO INC | 1401 VILLAGE WAY | | | | SANTA ANA | CA | 92705 | |
| 7293973 | YELL STEEL ENTERPRISE CO INC | 1401 VILLAGE WAY SUITE B | | | | SANTA ANA | CA | 92705 | |
| 7174504 | YELL STEEL ENTERPRISE CO INC | 1231 E DYER ROAD STE 290 | | | | SANTA ANA | CA | 92705 | |
| 7194534 | Yell Steel Enterprise Co. Inc | 1401 S Village Way Ste B | | | | Santa Ana | CA | 92705 | |
| 7174507 | YELL STEEL ENTERPRISE COMPANY INC | 10F 43 WUQUAN ROAD | WUGU SHIANG | TAIPEI COUNTY 248 | | TAIPEI COUNTY | ROC | 248 | TAIWAN |
| 7174508 | Yelle, Teri | Address on file | | | | | | | |
| 7365322 | YELLOW DAISY MURPHY | Address on file | | | | | | | |
| 7174509 | Yellow Hawk, Felicia | Address on file | | | | | | | |
| 7174510 | Yellow Owl, William | Address on file | | | | | | | |
| 7174511 | Yellow Thunder, Dusty | Address on file | | | | | | | |
| 7174512 | Yellow Wolf, Janice | Address on file | | | | | | | |
| 7174513 | Yellow Wolf, Lorrae | Address on file | | | | | | | |
| 7174514 | Yellow Wolf, Raeann | Address on file | | | | | | | |
| 7174515 | Yellowlodge, Mary | Address on file | | | | | | | |
| 7174516 | YELLOWSTONE COUNTY TREASURER | PO BOX 35010 | | | | BILLINGS | MT | 59107 | |
| 7174517 | YELLOWSTONE ELECTRIC INC | 921 ROAD 8 | | | | POWELL | WY | 82435 | |
| 7174518 | Yellowwolf, Adriana | Address on file | | | | | | | |
| 7174519 | Yelvington, Reece | Address on file | | | | | | | |
| 7365323 | YENG SIONG | Address on file | | | | | | | |
| 7365324 | YENGKONG XIONG | Address on file | | | | | | | |
| 7365325 | YENIX FLORES-NAJERA | Address on file | | | | | | | |
| 7191017 | Yenney, Sarah | Address on file | | | | | | | |
| 7174520 | Yenney, Zachary | Address on file | | | | | | | |
| 7174521 | Yennie, Samuel | Address on file | | | | | | | |
| 7174522 | Yenter, Debra | Address on file | | | | | | | |
| 7174523 | Yentz, Marissa | Address on file | | | | | | | |
| 7365326 | YENVSTAKWAS DANFORTH | Address on file | | | | | | | |
| 7174524 | Yepez, Anika | Address on file | | | | | | | |
| 7174525 | Yepez, Michael | Address on file | | | | | | | |
| 7365327 | YER HER | Address on file | | | | | | | |
| 7365328 | YER XIONG | Address on file | | | | | | | |
| 7365329 | YER YANG | Address on file | | | | | | | |
| 7365330 | YERANIA CASTRO GOMEZ | Address on file | | | | | | | |
| 7174526 | Yergeau-Hoyt, Monika | Address on file | | | | | | | |
| 7293974 | YES TO INCORPORATED | 177 E COLORADO BLVD STE 110 | | | | PASADENA | CA | 91105-1985 | |
| 7174527 | YES TO INCORPORATED | 177 E COLORADO BLVD STE 110 | | | | PASADENA | CA | 91105-1985 | |
| 7174528 | YES TO INCORPORATED | PO BOX 845810 | | | | LOS ANGELES | CA | 90084-5810 | |
| 7174529 | Yesberger, Tabitha | Address on file | | | | | | | |
| 7365331 | YESCO OMAHA, NE. GREATER AREA | 11067 W MAPLE ROAD | | | | OMAHA | NE | 68164 | |
| 7365332 | YESENIA JACINTO | Address on file | | | | | | | |
| 7365333 | YESENIA LYKE | Address on file | | | | | | | |
| 7365334 | YESENIA OCHOA | Address on file | | | | | | | |
| 7365335 | YESENIA TERCERO RAMOS | Address on file | | | | | | | |
| 7365336 | YESENIA TIDWELL | Address on file | | | | | | | |
| 7174531 | Yeska, Bonnie | Address on file | | | | | | | |
| 7174530 | Yeska, Bonnie | Address on file | | | | | | | |
| 7174532 | Yeske, Chelsey | Address on file | | | | | | | |
| 7174533 | Yeske, Colten | Address on file | | | | | | | |
| 7191018 | Yeske, Jessica | Address on file | | | | | | | |
| 7191019 | Yesmukhanova, Kamilla | Address on file | | | | | | | |
| 7191020 | Yesmukhanova, Zhanna | Address on file | | | | | | | |
| 7365337 | YESSENIA LUCAS JACINTO | Address on file | | | | | | | |
| 7365338 | YESSICA GONZALEZ-GONZALEZ | Address on file | | | | | | | |
| 7365339 | YESSICA VILLA | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174534 | Yetter, Courtney | Address on file | | | | | | | |
| 7174535 | Yevoli, Grace | Address on file | | | | | | | |
| 7174536 | Yindrick, Alexander | Address on file | | | | | | | |
| 7365340 | YING MOUA | Address on file | | | | | | | |
| 7365341 | YING VANG | Address on file | | | | | | | |
| 7365342 | YINGQIANG YUAN | Address on file | | | | | | | |
| 7174537 | YINGSHAN COUNTY FENGHE GARMENTS CO LTD | 2-1 GUANGHUA ROAD | TIANNING DISTRICT | | | CHANGZHOU | | 213004 | CHINA |
| 7174538 | Yirsa, Edward | Address on file | | | | | | | |
| 7365343 | YISSEL MENDOZA | Address on file | | | | | | | |
| 7365344 | YITONIS NASH | Address on file | | | | | | | |
| 7174539 | YIXING CERAMIC IE CORPORATION | DINGSHU TOWN | YIXING | | | JIANGSU | | 214221 | CHINA |
| 7174540 | YJ USA | 2800 E PLANO PARKWAY SUITE 400 | | | | PLANO | TX | 75074 | |
| 7293975 | YJ USA | 3970 LINDBERGH DRIVE | | | | ADDISON | TX | 75001-4340 | |
| 7174541 | YJ USA | 3970 LINDBERGH DRIVE | | | | ADDISON | TX | 75001-4340 | |
| 7174542 | YJ USA | ATTN ACCOUNTS RECEIVABLE | 3970 LINDBERG DRIVE | | | ADDISON | TX | 75001 | |
| 7121124 | YJ USA Corp. | 3970 Lindbergh Drive | | | | Addison | TX | 75001 | |
| 7365345 | YJ USA(IMPORT) | ATTN ACCOUNTS RECEIVABLE | 3970 LINDBERG DRIVE | | | ADDISON | TX | 75001 | |
| 7365346 | YLAN RICE | Address on file | | | | | | | |
| 7365347 | YLE MONGOLD | Address on file | | | | | | | |
| 7174543 | Ylitalo, Amanda | Address on file | | | | | | | |
| 7174544 | Ylitalo, Rebecca | Address on file | | | | | | | |
| 7174545 | YMF CARPET INC | 2018 MIDDLESEX CENTER BLVD | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 7293976 | YMF CARPET INC | 295 5TH AVENUE SUITE 1714 | | | | NEW YORK | NY | 10016 | |
| 7174547 | YMF CARPET INC | 295 5TH AVENUE SUITE 1714 | | | | NEW YORK | NY | 10016 | |
| 7174546 | YMF CARPET INC | 201B MIDDLESEX CENTER BLVD | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 7174548 | YMI JEANSWEAR INCORPORATED | 1155 S BOYLE AVENUE | | | | LOS ANGELES | CA | 90023-2109 | |
| 7293977 | YMI JEANSWEAR INCORPORATED | 2423 EAST 23RD STREET | | | | LOS ANGELES | CA | 90058-1201 | |
| 7174549 | YMI JEANSWEAR INCORPORATED | 2423 EAST 23RD STREET | | | | LOS ANGELES | CA | 90058-1201 | |
| 7365348 | YNDA PYLES | Address on file | | | | | | | |
| 7174550 | Yniguez, Victor | Address on file | | | | | | | |
| 7365349 | YOANA ACOSTA | Address on file | | | | | | | |
| 7174551 | Yoch, Owen | Address on file | | | | | | | |
| 7174552 | Yochem, Lauren | Address on file | | | | | | | |
| 7191021 | Yock, Andrew | Address on file | | | | | | | |
| 7174553 | Yoder, Adrieanna | Address on file | | | | | | | |
| 7191022 | Yoder, Cynthia | Address on file | | | | | | | |
| 7174554 | Yoder, Douglas | Address on file | | | | | | | |
| 7174555 | Yoder, Kim | Address on file | | | | | | | |
| 7174556 | Yoder, Megan | Address on file | | | | | | | |
| 7174557 | Yoder, Ryan | Address on file | | | | | | | |
| 7174558 | Yogerst, Steven | Address on file | | | | | | | |
| 7174559 | Yohn, Edith | Address on file | | | | | | | |
| 7191023 | Yohn, Monica | Address on file | | | | | | | |
| 7174560 | Yoke, Brittney | Address on file | | | | | | | |
| 7174561 | Yoki, Adrienne | Address on file | | | | | | | |
| 7365350 | YOKXI GUZMAN | Address on file | | | | | | | |
| 7365351 | YOLANDA BROOME | Address on file | | | | | | | |
| 7365352 | YOLANDA CABALLERO | Address on file | | | | | | | |
| 7365353 | YOLANDA DENHARDT | Address on file | | | | | | | |
| 7365354 | YOLANDA LECOUNT | Address on file | | | | | | | |
| 7365355 | YOLANDA M DANIELS | Address on file | | | | | | | |
| 7365356 | YOLANDA SANCHEZ | Address on file | | | | | | | |
| 7174562 | Yonan, Kristina | Address on file | | | | | | | |
| 7365357 | YONG HE LEMKE | Address on file | | | | | | | |
| 7174563 | Yonke, Josh | Address on file | | | | | | | |
| 7174564 | Yonker, Lisa | Address on file | | | | | | | |
| 7174565 | Yonker, Madisen | Address on file | | | | | | | |
| 7174566 | Yonker, Madison | Address on file | | | | | | | |
| 7174567 | Yoo, Daniel | Address on file | | | | | | | |
| 7174568 | Yopp, Alyssa | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293978 | YORK WALLCOVERINGS | 750 LINDEN AVENUE | | | | YORK | PA | 17404 | |
| 7174569 | York, Brittany | Address on file | | | | | | | |
| 7174570 | York, Charleen | Address on file | | | | | | | |
| 7191024 | York, Garth | Address on file | | | | | | | |
| 7174571 | York, Marshall | Address on file | | | | | | | |
| 7174572 | York, Miah | Address on file | | | | | | | |
| 7174573 | York, Renee | Address on file | | | | | | | |
| 7365358 | YORK-DAVIS FAMILY | Address on file | | | | | | | |
| 7365359 | YOSELIN MARTIN | Address on file | | | | | | | |
| 7174574 | Yoshino, Valerie | Address on file | | | | | | | |
| 7174575 | Yost, Brittany | Address on file | | | | | | | |
| 7174576 | Yost, Thomas | Address on file | | | | | | | |
| 7174577 | Yost, Tracy | Address on file | | | | | | | |
| 7365360 | YOSTIN VILLAFUERTE | Address on file | | | | | | | |
| 7174578 | Yotter, Janet | Address on file | | | | | | | |
| 7293979 | YOU AND ME LEGWEAR LLC | 10 WEST 33RD STREET SUITE 500 | | | | NEW YORK | NY | 10001 | |
| 7174579 | Youlton, John | Address on file | | | | | | | |
| 7174580 | Younce, Robbin | Address on file | | | | | | | |
| 7365361 | YOUNG BOUNDS | Address on file | | | | | | | |
| 7174649 | Young Brosnahan, Christina | Address on file | | | | | | | |
| 7293980 | Young Bucks Landscaping LLC | PO Box 3526 | | | | Wenatchee | WA | 98807 | |
| 7174650 | YOUNG BUCKS LANDSCAPING LLC | PO BOX 3526 | | | | WENATCHEE | WA | 98807 | |
| 7365362 | YOUNG FAMILY | Address on file | | | | | | | |
| 7565037 | Young Living | Attn: Accounts Payable | 3049 Executive Parkway | | | Lehi | UT | 84043 | |
| 7365363 | YOUNG ROH | Address on file | | | | | | | |
| 7174651 | YOUNG STAR FLORAL CO LTD | NO 59 HSING TA ROAD | | | | TACHUNG | | | TAIWAN |
| 7174581 | Young, Aaron | Address on file | | | | | | | |
| 7174582 | Young, Alex | Address on file | | | | | | | |
| 7174583 | Young, Alexandria | Address on file | | | | | | | |
| 7174584 | Young, Alyssa | Address on file | | | | | | | |
| 7174585 | Young, Amanda | Address on file | | | | | | | |
| 7174586 | Young, Andrew | Address on file | | | | | | | |
| 7174587 | Young, Aubrey | Address on file | | | | | | | |
| 7191025 | Young, Benjamin | Address on file | | | | | | | |
| 7191026 | Young, Blaine | Address on file | | | | | | | |
| 7191027 | Young, Bonnie | Address on file | | | | | | | |
| 7174588 | Young, Brailyn | Address on file | | | | | | | |
| 7174589 | Young, Budd | Address on file | | | | | | | |
| 7174590 | Young, Chase | Address on file | | | | | | | |
| 7174591 | Young, Chelsea | Address on file | | | | | | | |
| 7174592 | Young, Christine | Address on file | | | | | | | |
| 7191028 | Young, Cody | Address on file | | | | | | | |
| 7174593 | Young, Conrad | Address on file | | | | | | | |
| 7191029 | Young, Cynthia | Address on file | | | | | | | |
| 7174594 | Young, Dean | Address on file | | | | | | | |
| 7174595 | Young, Diasia | Address on file | | | | | | | |
| 7174596 | Young, Dylan | Address on file | | | | | | | |
| 7174597 | Young, Elizabeth | Address on file | | | | | | | |
| 7174598 | Young, Emerald | Address on file | | | | | | | |
| 7174599 | Young, Erin | Address on file | | | | | | | |
| 7174600 | Young, Ethan | Address on file | | | | | | | |
| 7174601 | Young, Greg | Address on file | | | | | | | |
| 7174602 | Young, Haley | Address on file | | | | | | | |
| 7174604 | Young, Jacob | Address on file | | | | | | | |
| 7174603 | Young, Jacob | Address on file | | | | | | | |
| 7174605 | Young, Jacquelyn | Address on file | | | | | | | |
| 7174606 | Young, Jarren | Address on file | | | | | | | |
| 7174607 | Young, Jayne | Address on file | | | | | | | |
| 7191030 | Young, Jeremy | Address on file | | | | | | | |
| 7174608 | Young, Jessica | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174609 | Young, Jill | Address on file | | | | | | | |
| 7174610 | Young, Jon | Address on file | | | | | | | |
| 7191031 | Young, Judy | Address on file | | | | | | | |
| 7191032 | Young, Kaneya | Address on file | | | | | | | |
| 7174611 | Young, Kasey | Address on file | | | | | | | |
| 7174612 | Young, Kathy | Address on file | | | | | | | |
| 7174613 | Young, Kaytlyn | Address on file | | | | | | | |
| 7174614 | Young, Keara | Address on file | | | | | | | |
| 7174615 | Young, Kendra | Address on file | | | | | | | |
| 7174616 | Young, Keturah | Address on file | | | | | | | |
| 7191033 | Young, Kimberly | Address on file | | | | | | | |
| 7174617 | Young, Kristina | Address on file | | | | | | | |
| 7191034 | Young, Kristine | Address on file | | | | | | | |
| 7191035 | Young, Kylee | Address on file | | | | | | | |
| 7174618 | Young, Leana | Address on file | | | | | | | |
| 7174619 | Young, Lucinda | Address on file | | | | | | | |
| 7174620 | Young, Maddilyn | Address on file | | | | | | | |
| 7174621 | Young, Maddy | Address on file | | | | | | | |
| 7174622 | Young, Makayla | Address on file | | | | | | | |
| 7174623 | Young, Malachi | Address on file | | | | | | | |
| 7174624 | Young, Melissia | Address on file | | | | | | | |
| 7174625 | Young, Michael | Address on file | | | | | | | |
| 7191036 | Young, Monica | Address on file | | | | | | | |
| 7174626 | Young, Nathan | Address on file | | | | | | | |
| 7191037 | Young, Nolan | Address on file | | | | | | | |
| 7174627 | Young, Raine | Address on file | | | | | | | |
| 7174628 | Young, Rebecca | Address on file | | | | | | | |
| 7174629 | Young, Robert | Address on file | | | | | | | |
| 7174630 | Young, Robyn | Address on file | | | | | | | |
| 7191038 | Young, Ronald | Address on file | | | | | | | |
| 7191039 | Young, Russell | Address on file | | | | | | | |
| 7191040 | Young, Ruth | Address on file | | | | | | | |
| 7174631 | Young, Ryan | Address on file | | | | | | | |
| 7174634 | Young, Sarah | Address on file | | | | | | | |
| 7174632 | Young, Sarah | Address on file | | | | | | | |
| 7174635 | Young, Sarah | Address on file | | | | | | | |
| 7174633 | Young, Sarah E. | Address on file | | | | | | | |
| 7174636 | Young, Savanna | Address on file | | | | | | | |
| 7191041 | Young, Sevon | Address on file | | | | | | | |
| 7174637 | Young, Shay | Address on file | | | | | | | |
| 7191042 | Young, Sonia | Address on file | | | | | | | |
| 7191043 | Young, Stephanie | Address on file | | | | | | | |
| 7191044 | Young, Steve | Address on file | | | | | | | |
| 7174638 | Young, Tanya | Address on file | | | | | | | |
| 7174639 | Young, Therese | Address on file | | | | | | | |
| 7174640 | Young, Thomas | Address on file | | | | | | | |
| 7191045 | Young, Tracey | Address on file | | | | | | | |
| 7174641 | Young, Trevor | Address on file | | | | | | | |
| 7174642 | Young, Tricia | Address on file | | | | | | | |
| 7174643 | Young, Tyra | Address on file | | | | | | | |
| 7174644 | Young, Tyson | Address on file | | | | | | | |
| 7174645 | Young, Wendy | Address on file | | | | | | | |
| 7174646 | Young, William | Address on file | | | | | | | |
| 7174647 | Young, William | Address on file | | | | | | | |
| 7174648 | Young, Zachary | Address on file | | | | | | | |
| 7174652 | Youngbear, Joshua | Address on file | | | | | | | |
| 7565038 | Youngberg Industries | 6863 Indy Dr | | | | Belvidere | IL | 61008 | |
| 7174653 | Youngberg, Abigail | Address on file | | | | | | | |
| 7191046 | Youngberg, Kallie | Address on file | | | | | | | |
| 7174654 | Youngberg, Maggie | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174655 | Youngblood, Gary | Address on file | | | | | | | |
| 7174656 | Youngblood, Homer | Address on file | | | | | | | |
| 7191047 | Youngblood, Valerie | Address on file | | | | | | | |
| 7174657 | Youngclaus, Denise | Address on file | | | | | | | |
| 7191839 | Younger MFG Co. dba Younger Optics | 2925 California Street | | | | Torrance | CA | 90503 | |
| 7293981 | Younger Optics | 2925 California St | | | | Terrance | CA | 90503 | |
| 7174661 | YOUNGER OPTICS | PO BOX 77932 | | | | LOS ANGELES | CA | 90007 | |
| 7174660 | YOUNGER OPTICS | 2925 CALIFORNIA STREET | | | | TORRANCE | CA | 90503-3914 | |
| 7174658 | Younger, Katie | Address on file | | | | | | | |
| 7174659 | Younger, Rebekah | Address on file | | | | | | | |
| 7191048 | Youngers, Brittany | Address on file | | | | | | | |
| 7191049 | Youngman, Braden | Address on file | | | | | | | |
| 7191050 | Youngman, Deena | Address on file | | | | | | | |
| 7174662 | Youngquist, Carson | Address on file | | | | | | | |
| 7174663 | Youngquist, Morgan | Address on file | | | | | | | |
| 7174664 | Youngquist, Renata | Address on file | | | | | | | |
| 7293982 | YOUNIQUE CLOTHING | 270 WEST 38TH STREET 19TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7174665 | YOUNIQUE CLOTHING | 270 WEST 38TH STREET 19TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7191051 | Younkin, Tracy | Address on file | | | | | | | |
| 7174666 | Yount, Ray | Address on file | | | | | | | |
| 7191052 | Yourchak, Dawn | Address on file | | | | | | | |
| 7174667 | Yourk, Roman | Address on file | | | | | | | |
| 7174668 | Yousey, Larissa | Address on file | | | | | | | |
| 7174669 | Youso, Shade | Address on file | | | | | | | |
| 7365364 | YOUSSEF RAHIM | Address on file | | | | | | | |
| 7174670 | Yovish, Melissa | Address on file | | | | | | | |
| 7365365 | YOXANNA LICEA DOMINGUEZ | Address on file | | | | | | | |
| 7174671 | YRC | 10990 ROE AVENUE | | | | OVERLAND PARK | KS | 66211-0000 | |
| 7620247 | YRC FREIGHT | Attn: Heather E. Heberlein, Esq. | 1375 East Ninth Street, Suite 1700 | | | Cleveland | OH | 44114 | |
| 7191053 | Yrios, Malik | Address on file | | | | | | | |
| 7174672 | Yrjo, Tavion | Address on file | | | | | | | |
| 7365366 | YRON GUSTAVO | Address on file | | | | | | | |
| 7174673 | Yslas, Jessica | Address on file | | | | | | | |
| 7191054 | Yu, Jacky | Address on file | | | | | | | |
| 7174674 | Yu, Renwen | Address on file | | | | | | | |
| 7191055 | Yu, Rex | Address on file | | | | | | | |
| 7365367 | YUDIT MATOS | Address on file | | | | | | | |
| 7174675 | Yuhas, Amanda | Address on file | | | | | | | |
| 7174676 | Yuhas, Christina | Address on file | | | | | | | |
| 7174677 | Yuhas, Joseph | Address on file | | | | | | | |
| 7365368 | YUJING ZHU | Address on file | | | | | | | |
| 7365369 | YUKA TSUBOUC KNUDSON | Address on file | | | | | | | |
| 7174678 | Yulchibaev, Mukhammadali | Address on file | | | | | | | |
| 7174679 | Yuldashov, Umardjon | Address on file | | | | | | | |
| 7365370 | YULIA (JULIA TSYMBAL | Address on file | | | | | | | |
| 7174680 | Yuma City Landfill | 15738 CO RD 34 | | | | ECKLEY | CO | 80727 | |
| 7174681 | YUMA COUNTY FAIR | 310 ASH ST SUITE A | | | | WRAY | CO | 80758 | |
| 7225641 | Yuma County Treasurer | 310 Ash Street Suite C | | | | Wray | CO | 80758 | |
| 7174682 | YUMA COUNTY TREASURER | 310 ASH STREET SUITE C | | | | WRAY | CO | 80758 | |
| 7174683 | YUMA/ CITY OF | 910 SOUTH MAIN STREET | | | | YUMA | CO | 80759 | |
| 7293983 | YUMMY EARTH | 9 WEST BROAD STREET SUITE 440 | | | | STAMFORD | CT | 06902 | |
| 7174684 | YUMMY EARTH | 9 WEST BROAD STREET SUITE 440 | | | | STAMFORD | CT | 06902 | |
| 7365371 | YUN HOWARD | Address on file | | | | | | | |
| 7174686 | YUNG WAH INDUSTRIAL CO (PTE) LTD | 121 NEYTHAL ROAD | | | | JURONG | | 628606 | SINGAPORE |
| 7174685 | Yung, James | Address on file | | | | | | | |
| 7174687 | YUNKER INDUSTRIES INCORPORATED | PO BOX 917 | 310 OCONNOR DRIVE | | | ELKHORN | WI | 53121 | |
| 7174688 | YUNUS TEXTILE MILLS LIMITED | H 23/1 LANDHI INDUSTRIAL AREA | | | | KARACHI | | | PAKISTAN |
| 7174689 | YUPPIE PUPPY PET PRODUCTS INC | 453 W 56TH STREET | | | | NEW YORK | NY | 10019 | |
| 7293984 | YUPPIE PUPPY PET PRODUCTS INC | 453 WEST 56TH STREET | | | | NEW YORK | NY | 10019 | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174690 | YUPPIE PUPPY PET PRODUCTS INC | 455 WEST 56TH STREET | | | | NEW YORK | NY | 10019 | |
| 7365372 | YURIDIA TADEO MUNOZ | Address on file | | | | | | | |
| 7365373 | YURIDIANA HERNANDEZ | Address on file | | | | | | | |
| 7174691 | Yurko, Thomas | Address on file | | | | | | | |
| 7191056 | Yurs, Susan | Address on file | | | | | | | |
| 7293985 | Yusen Logistics | 300 Lighting Way | 6th Floor | | | Secaucus | NJ | 07094 | |
| 7365374 | YUSEN LOGISTICS | LEVEL 33, TOWER 1, KOWLOON COMMERCE CENTRE, | 51 KWAI CHEONG ROAD | | | KWAI CHUNG, N.T. | | | HONG KONG |
| 7174692 | YUSEN LOGISTICS (AMERICAS) INC | 19001 HARBORGATE WAY | | | | TORRANCE | CA | 90501 | |
| 7174693 | YUSEN LOGISTICS (AMERICAS) INC | PO BOX 3480 | | | | CORDOVA | TN | 38088 | |
| 7593252 | Yusen Logistics (Americas) Inc. | Attn: 92514 | 1501 N. Plano Road, Suite 100 | | | Richardson | TX | 75081 | |
| 7593252 | Yusen Logistics (Americas) Inc. | Bank of Tokyo –Mitsubishi Trust Company | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| 7593252 | Yusen Logistics (Americas) Inc. | Rachel Hollander | Associate General Counsel | 300 Lighting Way, 6th Floor | | Secaucus | NJ | 07094 | |
| 7593252 | Yusen Logistics (Americas) Inc. | Simon E. Fraser, Esq. | Cozen O'Connor | 1201 N. Market Street, Suite 1001 | | Wilmington | DE | 19801 | |
| 7593252 | Yusen Logistics (Americas) Inc. | Yusen Logistics Americas | Dept AT 952154 | | | Atlanta | GA | 31192-2154 | |
| 7174694 | YUSEN LOGISTICS AMERICAS INC | DEPT AT 952154 | | | | ATLANTA | GA | 31192-2154 | |
| 7365375 | YUSEPH KHAN | Address on file | | | | | | | |
| 7365376 | YUSSEF DIAZ GARCIA | Address on file | | | | | | | |
| 7174695 | Yusten, Jason | Address on file | | | | | | | |
| 7174696 | Yusten, Nicholas | Address on file | | | | | | | |
| 7174697 | Yusten, Shelby | Address on file | | | | | | | |
| 7174698 | Yusuf, Ayan | Address on file | | | | | | | |
| 7191057 | Yusuf, Mahomed | Address on file | | | | | | | |
| 7174699 | Yusupova, Farida | Address on file | | | | | | | |
| 7174700 | Yute, Jillian | Address on file | | | | | | | |
| 7621178 | Yuzen Logistics (Americas) Inc. | Cozen O'Connor | Attn: Simon E. Fraser | 1201 N. Market Street | Suite 1001 | Wilmington | DE | 19801 | |
| 7365377 | YVETTE GARCIA | Address on file | | | | | | | |
| 7365378 | YVONNA WOLF | Address on file | | | | | | | |
| 7365379 | YVONNE ANGELL-PETERSON | Address on file | | | | | | | |
| 7365380 | YVONNE BURT | Address on file | | | | | | | |
| 7365381 | YVONNE CLAUSON | Address on file | | | | | | | |
| 7365382 | YVONNE GENSLER | Address on file | | | | | | | |
| 7365383 | YVONNE GIBSON | Address on file | | | | | | | |
| 7365384 | YVONNE HALL | Address on file | | | | | | | |
| 7365385 | YVONNE JANSSEN | Address on file | | | | | | | |
| 7365386 | YVONNE JENSEN | Address on file | | | | | | | |
| 7365387 | YVONNE KRAUSE | Address on file | | | | | | | |
| 7365388 | YVONNE KRELLWITZ | Address on file | | | | | | | |
| 7365389 | YVONNE MILLAR | Address on file | | | | | | | |
| 7365390 | YVONNE R HURST | Address on file | | | | | | | |
| 7365391 | YVONNE RAE | Address on file | | | | | | | |
| 7365392 | YVONNE RAY | Address on file | | | | | | | |
| 7365393 | YVONNE ROBERTSON | Address on file | | | | | | | |
| 7365394 | YVONNE ROSELLE | Address on file | | | | | | | |
| 7365395 | YVONNE SMITH | Address on file | | | | | | | |
| 7365396 | YVONNE STEWARD | Address on file | | | | | | | |
| 7365397 | YVONNE TOWNSELL | Address on file | | | | | | | |
| 7365398 | YVONNE VERKUILEN | Address on file | | | | | | | |
| 7293986 | Z CO JEANS | 1385 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7174701 | Z CO JEANS | 1385 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7174702 | Z CO JEANS | 1385 BROADWAY SUITE 400 | | | | NEW YORK | NY | 10018 | |
| 7174703 | Z CO JEANS BRAND RESOURCE | DIV OF ALPHA GARMENT INC | 1385 BROADWAY SUITE 400 | | | NEW YORK | NY | 10018 | |
| 7174704 | Zabawa, Gavin | Address on file | | | | | | | |
| 7293987 | Zabbix | 2/1 Neretas Street | Office 109 | | | Riga | | LV-1004 | Latvia |
| 7174705 | Zabel, Arianna | Address on file | | | | | | | |
| 7174706 | Zabel, Barbara | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174707 | Zabel, Mckenzie | Address on file | | | | | | | |
| 7174708 | ZABEST COMMERCIAL GROUP INCORPORATED | W332 S5375 HOOD PARKWAY | | | | NORTH PRAIRIE | WI | 53153 | |
| 7174709 | Zabinski, Amanda | Address on file | | | | | | | |
| 7174710 | Zabler, Lilia | Address on file | | | | | | | |
| 7174711 | Zaborowski, Annette | Address on file | | | | | | | |
| 7174712 | Zabriskie, Lisa | Address on file | | | | | | | |
| 7191058 | Zabrowski, John | Address on file | | | | | | | |
| 7365399 | ZAC BASS | Address on file | | | | | | | |
| 7174713 | Zaccardi, Desra | Address on file | | | | | | | |
| 7365400 | ZACH HAWKINS | Address on file | | | | | | | |
| 7365401 | ZACH JENSEN | Address on file | | | | | | | |
| 7365402 | ZACH MAEL | Address on file | | | | | | | |
| 7365403 | ZACH MORTON | Address on file | | | | | | | |
| 7365404 | ZACH NIMZ | Address on file | | | | | | | |
| 7174714 | Zach, Hailey | Address on file | | | | | | | |
| 7174715 | Zach, Jacob | Address on file | | | | | | | |
| 7191059 | Zach, Morgan | Address on file | | | | | | | |
| 7174716 | Zach, Peter | Address on file | | | | | | | |
| 7174717 | Zach, Robert | Address on file | | | | | | | |
| 7365405 | ZACHARIAH BUFF | Address on file | | | | | | | |
| 7365406 | ZACHARIAH MONTGOMERY | Address on file | | | | | | | |
| 7365407 | ZACHARIAS SWAN | Address on file | | | | | | | |
| 7365408 | ZACHARY AARO AHNEFELD | Address on file | | | | | | | |
| 7365409 | ZACHARY AEBLY | Address on file | | | | | | | |
| 7365410 | ZACHARY ALLEN | Address on file | | | | | | | |
| 7365411 | ZACHARY AMBROSE | Address on file | | | | | | | |
| 7365412 | ZACHARY BIRKHOLZ | Address on file | | | | | | | |
| 7365413 | ZACHARY BRUBAKER | Address on file | | | | | | | |
| 7365414 | ZACHARY CATON | Address on file | | | | | | | |
| 7365415 | ZACHARY CHAPMAN | Address on file | | | | | | | |
| 7365416 | ZACHARY CRAVILLION | Address on file | | | | | | | |
| 7365417 | ZACHARY D PEREZ | Address on file | | | | | | | |
| 7365418 | ZACHARY DADY | Address on file | | | | | | | |
| 7365419 | ZACHARY EDMISON | Address on file | | | | | | | |
| 7365420 | ZACHARY FENNELL | Address on file | | | | | | | |
| 7365421 | ZACHARY HALLER | Address on file | | | | | | | |
| 7365422 | ZACHARY HART | Address on file | | | | | | | |
| 7365423 | ZACHARY HAXBY | Address on file | | | | | | | |
| 7365424 | ZACHARY HOLSCHBACH | Address on file | | | | | | | |
| 7365425 | ZACHARY HOOF | Address on file | | | | | | | |
| 7365426 | ZACHARY HUBBARD | Address on file | | | | | | | |
| 7365427 | ZACHARY INGLETT | Address on file | | | | | | | |
| 7365428 | ZACHARY KAUTEN | Address on file | | | | | | | |
| 7365429 | ZACHARY KERN | Address on file | | | | | | | |
| 7365430 | ZACHARY KOCH | Address on file | | | | | | | |
| 7365431 | ZACHARY KUSKIE | Address on file | | | | | | | |
| 7365432 | ZACHARY LEE LARA | Address on file | | | | | | | |
| 7365433 | ZACHARY LOWELL | Address on file | | | | | | | |
| 7365434 | ZACHARY LUNSFORD | Address on file | | | | | | | |
| 7365435 | ZACHARY MCFARLIN | Address on file | | | | | | | |
| 7365436 | ZACHARY MEURER | Address on file | | | | | | | |
| 7365437 | ZACHARY MOORE | Address on file | | | | | | | |
| 7365438 | ZACHARY MOYER | Address on file | | | | | | | |
| 7365439 | ZACHARY NIMZ | Address on file | | | | | | | |
| 7365440 | ZACHARY PIPER | Address on file | | | | | | | |
| 7365441 | ZACHARY PIRE | Address on file | | | | | | | |
| 7365442 | ZACHARY PLAMANN | Address on file | | | | | | | |
| 7365443 | ZACHARY PREVETT | Address on file | | | | | | | |
| 7365444 | ZACHARY RASE | Address on file | | | | | | | |
| 7365445 | ZACHARY RASTALL | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7365446 | ZACHARY REDDELL | Address on file | | | | | | | |
| 7365447 | ZACHARY ROBBINS | Address on file | | | | | | | |
| 7365448 | ZACHARY SCHMIDT | Address on file | | | | | | | |
| 7365449 | ZACHARY SCHOLL | Address on file | | | | | | | |
| 7365450 | ZACHARY SCHULTZ | Address on file | | | | | | | |
| 7365451 | ZACHARY SMITH | Address on file | | | | | | | |
| 7365452 | ZACHARY STANKOWSKI | Address on file | | | | | | | |
| 7365453 | ZACHARY STEINER | Address on file | | | | | | | |
| 7365454 | ZACHARY SUMMERS | Address on file | | | | | | | |
| 7365455 | ZACHARY SWARTHOUT | Address on file | | | | | | | |
| 7365456 | ZACHARY TAYLOR | Address on file | | | | | | | |
| 7365457 | ZACHARY TERHARK | Address on file | | | | | | | |
| 7365458 | ZACHARY THUNDER | Address on file | | | | | | | |
| 7365459 | ZACHARY TIDD | Address on file | | | | | | | |
| 7365460 | ZACHARY UTLEY | Address on file | | | | | | | |
| 7365461 | ZACHARY VICE | Address on file | | | | | | | |
| 7365462 | ZACHARY WILLIAMS | Address on file | | | | | | | |
| 7365463 | ZACHARY WILSON | Address on file | | | | | | | |
| 7365464 | ZACHARY ZEIHEN | Address on file | | | | | | | |
| 7191060 | Zacher, Charyl | Address on file | | | | | | | |
| 7365465 | ZACHIARY CROUCH | Address on file | | | | | | | |
| 7174718 | Zachman, Daniel | Address on file | | | | | | | |
| 7191061 | Zachman, Indaka | Address on file | | | | | | | |
| 7365466 | ZACHORY BONNETT | Address on file | | | | | | | |
| 7365467 | ZACK LASCANO | Address on file | | | | | | | |
| 7365468 | ZACK MILLER | Address on file | | | | | | | |
| 7365469 | ZACK WEGNER | Address on file | | | | | | | |
| 7365470 | ZACK ZELENY | Address on file | | | | | | | |
| 7365471 | ZACKARY JAWORSKI | Address on file | | | | | | | |
| 7365472 | ZACKARY LOSSETT | Address on file | | | | | | | |
| 7365473 | ZACKARY MYERS | Address on file | | | | | | | |
| 7365474 | ZACKARY NILES | Address on file | | | | | | | |
| 7191062 | Zackus, Dawn | Address on file | | | | | | | |
| 7365475 | ZADINA FAMILY | Address on file | | | | | | | |
| 7293988 | ZADRO PRODUCTS INCORPORATED | 14462 ASTRONAUTICS LN STE 101 | | | | HUNTINGTON BCH | CA | 92647-2077 | |
| 7365476 | ZAFFIRO REYES | Address on file | | | | | | | |
| 7174719 | Zafft, Dianne | Address on file | | | | | | | |
| 7174720 | Zagelow, Michael | Address on file | | | | | | | |
| 7174721 | Zago, Nicholas | Address on file | | | | | | | |
| 7174722 | Zahaczewski, Heather | Address on file | | | | | | | |
| 7365477 | ZAHARA BENDER | Address on file | | | | | | | |
| 7174723 | Zahari, Boe | Address on file | | | | | | | |
| 7191063 | Zahasky, Holly | Address on file | | | | | | | |
| 7365478 | ZAHIDA KHAN | Address on file | | | | | | | |
| 7191064 | Zahirovic, Sanel | Address on file | | | | | | | |
| 7174724 | Zahn, Danielle | Address on file | | | | | | | |
| 7174725 | Zahn, Jessica | Address on file | | | | | | | |
| 7191065 | Zahn, Jolene | Address on file | | | | | | | |
| 7174726 | Zahn, Skye | Address on file | | | | | | | |
| 7174727 | Zahne, Aaron | Address on file | | | | | | | |
| 7174728 | Zahn-Hiepler, Samantha | Address on file | | | | | | | |
| 7174729 | Zahnow, Holly | Address on file | | | | | | | |
| 7174730 | Zahnow, Lisa | Address on file | | | | | | | |
| 7174731 | Zahorak, Alyssa | Address on file | | | | | | | |
| 7365479 | ZAHRA AHMED | Address on file | | | | | | | |
| 7365480 | ZAHRA MALEKYAR | Address on file | | | | | | | |
| 7174732 | Zahradka, Shane | Address on file | | | | | | | |
| 7191066 | Zahradnik, Kurtis | Address on file | | | | | | | |
| 7365481 | ZAHRAH MICALE | Address on file | | | | | | | |
| 7365482 | ZAID HERNANDEZ | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7365483 | ZAIDA CASTILLO | Address on file | | | | | | | |
| 7365484 | ZAIN ZARATE | Address on file | | | | | | | |
| 7365485 | ZAINA MATEMBO | Address on file | | | | | | | |
| 7365486 | ZAINAB FAROOQ | Address on file | | | | | | | |
| 7174733 | ZAINAB GARMENT | PLOT NO. 34, SECTOR 12 B NORTH, KARACHI | INDUSTRIAL AREA | | | KARACHI | SINDH | | PAKISTAN |
| 7365487 | ZAINAB OZIER | Address on file | | | | | | | |
| 7174734 | Zaionc, Larry | Address on file | | | | | | | |
| 7293989 | ZAK DESIGNS INCORPORATED | 1604 S GARFIELD ROAD | | | | SPOKANE | WA | 99224 | |
| 7174736 | ZAK DESIGNS INCORPORATED | 1604 S GARFIELD ROAD | | | | SPOKANE | WA | 99224 | |
| 7174737 | ZAK DESIGNS INCORPORATED | PO BOX 19188 | | | | SPOKANE | WA | 99219-9188 | |
| 7195644 | Zak Designs, Inc. | Amy R. Higgins | Senior Credit Manager | 1603 S. Garfield Rd. | | Airway Heights | WA | 99001 | |
| 7195644 | Zak Designs, Inc. | Attn: Amy Higgins | P.O. Box 19188 | | | Spokane | WA | 99219-9188 | |
| 7174735 | Zak, Tyler | Address on file | | | | | | | |
| 7174738 | Zakaras, Jeffrey | Address on file | | | | | | | |
| 7174739 | Zakaras, Marissa | Address on file | | | | | | | |
| 7365488 | ZAKARY LAMKE | Address on file | | | | | | | |
| 7174740 | Zakopyko, Mina | Address on file | | | | | | | |
| 7174741 | Zakrzewski, L | Address on file | | | | | | | |
| 7174742 | Zalaznik, Hailey | Address on file | | | | | | | |
| 7174743 | Zaldivar, Frances | Address on file | | | | | | | |
| 7174744 | Zaleski, Betty | Address on file | | | | | | | |
| 7174745 | Zaleski, Christopher | Address on file | | | | | | | |
| 7174746 | Zalesny, Tamara | Address on file | | | | | | | |
| 7174747 | Zaleta, Robert | Address on file | | | | | | | |
| 7191067 | Zalewski, Karen | Address on file | | | | | | | |
| 7365489 | ZALLY DOMINGUEZ | Address on file | | | | | | | |
| 7174748 | Zalusky, Josef | Address on file | | | | | | | |
| 7365490 | ZAM CING | Address on file | | | | | | | |
| 7191068 | Zamarripa, Araseli | Address on file | | | | | | | |
| 7174749 | Zamarripa, Marcela | Address on file | | | | | | | |
| 7191069 | Zamarron, Michelle | Address on file | | | | | | | |
| 7174750 | Zamastil, Chris | Address on file | | | | | | | |
| 7174751 | Zambon, Mackenzie | Address on file | | | | | | | |
| 7365491 | ZAMIRA ATAHANOVA | Address on file | | | | | | | |
| 7174752 | Zamora, Amanda | Address on file | | | | | | | |
| 7174753 | Zamora, Desarae | Address on file | | | | | | | |
| 7174754 | Zamora, Iris | Address on file | | | | | | | |
| 7174755 | Zamora, Leonardo | Address on file | | | | | | | |
| 7174756 | Zamora, Lorena | Address on file | | | | | | | |
| 7174757 | Zamora, Maria | Address on file | | | | | | | |
| 7174758 | Zamora, Marilynn | Address on file | | | | | | | |
| 7174759 | Zamora, Marta | Address on file | | | | | | | |
| 7174760 | Zamora, Ricardo | Address on file | | | | | | | |
| 7174761 | Zamora-Herrera, Geneis | Address on file | | | | | | | |
| 7174762 | Zampedri, Mindy | Address on file | | | | | | | |
| 7191070 | Zampelli, Sierra | Address on file | | | | | | | |
| 7365492 | ZANDER CARRATT | Address on file | | | | | | | |
| 7618438 | Zander Press Inc. | 425 W Ryan Street | | | | Brillion | WI | 54110 | |
| 7174763 | Zander, Kealin | Address on file | | | | | | | |
| 7174764 | Zander, Sarah | Address on file | | | | | | | |
| 7174765 | Zander, Sydney | Address on file | | | | | | | |
| 7365493 | ZANE ANTOS | Address on file | | | | | | | |
| 7365494 | ZANE DUFFY | Address on file | | | | | | | |
| 7174766 | Zank, Nicholas | Address on file | | | | | | | |
| 7191071 | Zankle, Barbara | Address on file | | | | | | | |
| 7174767 | Zanto, Kayleigh | Address on file | | | | | | | |
| 7174768 | Zapata, Freedom | Address on file | | | | | | | |
| 7174769 | Zapata, Joel | Address on file | | | | | | | |
| 7174770 | Zapata, Roberta Sue | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7191072 | Zaporski, Kellye | Address on file | | | | | | | |
| 7174771 | Zaragoza, Ivan | Address on file | | | | | | | |
| 7174772 | Zaragoza, Lizzett | Address on file | | | | | | | |
| 7174773 | Zaragoza, Yulissa | Address on file | | | | | | | |
| 7174774 | Zarak, William | Address on file | | | | | | | |
| 7191073 | Zarandona, Victoria | Address on file | | | | | | | |
| 7174775 | Zarate, Alexa | Address on file | | | | | | | |
| 7174776 | Zarate, Erik | Address on file | | | | | | | |
| 7174777 | Zarate, Martha | Address on file | | | | | | | |
| 7232267 | ZARBEES INC | 11650 SOUTH STATE STREET 101 | | | | DRAPER | UT | 84020 | |
| 7174778 | ZARBEES INC DBA ZARBEES NATURALS | PO BOX 310682 | | | | DES MOINES | IA | 50331-0682 | |
| 7365495 | ZARBEES INC DBZ ZARBEES NATURA | PO BOX 310682 | | | | DES MOINES | IA | 50331-0682 | |
| 7293990 | ZARBEES INC DBZ ZARBEES NATURALS | 11650 SOUTH STATE STREET 101 | | | | DRAPER | UT | 84020 | |
| 7174779 | ZARBEES INC DBZ ZARBEES NATURALS | 11650 SOUTH STATE STREET 101 | | | | DRAPER | UT | 84020 | |
| 7174780 | ZARBEES INC DBZ ZARBEES NATURALS | 2150 RHEEM DRIVE STE A | | | | PLEASANTON | CA | 94588 | |
| 7174781 | Zarbock, Kristina | Address on file | | | | | | | |
| 7174782 | Zarco, Karina | Address on file | | | | | | | |
| 7191074 | Zard, Margaret | Address on file | | | | | | | |
| 7365496 | ZARETA KOTTAS | Address on file | | | | | | | |
| 7191075 | Zarins, Saharra | Address on file | | | | | | | |
| 7174783 | Zarling, Maxwell | Address on file | | | | | | | |
| 7174784 | Zarn, Benjamin | Address on file | | | | | | | |
| 7191076 | Zarraga Guerrero, Claudia | Address on file | | | | | | | |
| 7174785 | Zarske, Teagan | Address on file | | | | | | | |
| 7174786 | Zartman, Justina | Address on file | | | | | | | |
| 7174787 | Zaruba, Stacy | Address on file | | | | | | | |
| 7174788 | Zarza Reyes, Abigail | Address on file | | | | | | | |
| 7174789 | Zasada, Becky | Address on file | | | | | | | |
| 7174790 | Zaske, Analisa | Address on file | | | | | | | |
| 7191077 | Zaske, Shana | Address on file | | | | | | | |
| 7174793 | ZASTROW BEER MAN INC | 3300 THIELMAN STREET | | | | MERRILL | WI | 54452-0000 | |
| 7174794 | ZASTROW BEER MAN INCORPORATED | PO BOX 5 | | | | WAUSAU | WI | 54402 | |
| 7365497 | ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | | MERRILL | WI | 54452 | |
| 7174791 | Zastrow, Max | Address on file | | | | | | | |
| 7174792 | Zastrow, Sarah | Address on file | | | | | | | |
| 7174795 | Zautner, Lauren | Address on file | | | | | | | |
| 7174796 | Zavala, Anabella | Address on file | | | | | | | |
| 7191078 | Zavala, Jose | Address on file | | | | | | | |
| 7174797 | Zavala, Nagaly | Address on file | | | | | | | |
| 7174798 | Zavala, Raquel | Address on file | | | | | | | |
| 7174799 | Zavala, Teresa | Address on file | | | | | | | |
| 7191079 | Zaves, Gloria | Address on file | | | | | | | |
| 7174800 | Zawadski, Mark | Address on file | | | | | | | |
| 7174801 | Zayac, Mercedes | Address on file | | | | | | | |
| 7365498 | ZAYNE ANCHUSTEGUI | Address on file | | | | | | | |
| 7174802 | Zbiegien, Karin | Address on file | | | | | | | |
| 7365499 | ZBIGNIEW OKSA | Address on file | | | | | | | |
| 7174803 | Zblewski, Selena | Address on file | | | | | | | |
| 7174804 | Zdorkowski, Nicholas | Address on file | | | | | | | |
| 7174805 | Zdroik, Angela | Address on file | | | | | | | |
| 7174806 | Zdroik, Timothy | Address on file | | | | | | | |
| 7174807 | Zdun, Brooke | Address on file | | | | | | | |
| 7365500 | ZEAK HARTLEY | Address on file | | | | | | | |
| 7365501 | ZEAL FAMILY | Address on file | | | | | | | |
| 7191080 | Zeamer, Jacquelyn | Address on file | | | | | | | |
| 7293991 | ZEBCO SALES COMPANY LLC | 6105 E APACHE | | | | TULSA | OK | 74115 | |
| 7174808 | ZEBCO SALES COMPANY LLC | 6105 E APACHE | | | | TULSA | OK | 74115 | |
| 7174809 | ZEBCO SALES COMPANY LLC | JP MORGAN CHASE | PO BOX 70693 | | | CHICAGO | IL | 60673-0000 | |
| 7174810 | ZEBRA PEN COMPANY | 105 NORTHFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 7174811 | ZEBRA PEN COMPANY | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837-3610 | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293992 | ZEBRA PEN CORPORATION | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837-3610 | |
| 7174812 | ZEBRA PEN CORPORATION | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 7365502 | ZEBRA PEN CORPORATION | 242 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837-0000 | |
| 7365503 | ZEBULON WHITENER | Address on file | | | | | | | |
| 7174813 | Zec, Ivona | Address on file | | | | | | | |
| 7293993 | ZEE COMPANY APPAREL | 95 MAYHILL STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 7174814 | Zeebe, Anita | Address on file | | | | | | | |
| 7174815 | Zeeryp, Dakota | Address on file | | | | | | | |
| 7191081 | Zeferjahn, Austin | Address on file | | | | | | | |
| 7174816 | Zegers, Lynn | Address on file | | | | | | | |
| 7174817 | Zeh, Brenda | Address on file | | | | | | | |
| 7174818 | Zehm, Abigail | Address on file | | | | | | | |
| 7174819 | Zehner, Abby | Address on file | | | | | | | |
| 7191082 | Zehner, Shuree | Address on file | | | | | | | |
| 7191083 | Zehr, Tyler | Address on file | | | | | | | |
| 7365504 | ZEHREN FAMILY | Address on file | | | | | | | |
| 7174820 | Zeidler, Becki | Address on file | | | | | | | |
| 7174821 | Zeigler, Caitlin | Address on file | | | | | | | |
| 7174822 | Zeigler, Haley | Address on file | | | | | | | |
| 7365505 | ZEINAB MUHUMED | Address on file | | | | | | | |
| 7174823 | Zeinert, Steven | Address on file | | | | | | | |
| 7174824 | Zeise, Galen | Address on file | | | | | | | |
| 7174825 | Zeitler, John | Address on file | | | | | | | |
| 7174826 | Zeka, Kathleen | Address on file | | | | | | | |
| 7365506 | ZEKE T DOUGHERTY | Address on file | | | | | | | |
| 7174827 | Zelek, Grace | Address on file | | | | | | | |
| 7174828 | Zelek, Ronald | Address on file | | | | | | | |
| 7293994 | ZELENKA FARMS | 16127 WINANS | | | | GRAND HAVEN | MI | 49417 | |
| 7174829 | Zelhofer, Eric | Address on file | | | | | | | |
| 7174830 | Zelinske, Jacoby | Address on file | | | | | | | |
| 7174831 | Zelinske, Lori | Address on file | | | | | | | |
| 7174832 | Zelinski, Erika | Address on file | | | | | | | |
| 7174833 | Zelinski, Ivy | Address on file | | | | | | | |
| 7174834 | Zellar Sanitation | 415 CHIPPEWA AVENUE | | | | MANISTIQUE | MI | 49854 | |
| 7589248 | Zellar Sanitation, Inc. | 415 Chippewa Ave | | | | Manistique | MI | 49854 | |
| 7191084 | Zeller, Linda | Address on file | | | | | | | |
| 7174835 | Zellers, James | Address on file | | | | | | | |
| 7174836 | Zellmer, Kristine | Address on file | | | | | | | |
| 7174837 | Zellmer, Wanda | Address on file | | | | | | | |
| 7191085 | Zellner, Emily | Address on file | | | | | | | |
| 7191086 | Zellner, Tami | Address on file | | | | | | | |
| 7174838 | Zelnar, John | Address on file | | | | | | | |
| 7174842 | ZEMAN MACHINE & REPAIR | W2497 51ST STREET | | | | MAUSTON | WI | 53948 | |
| 7174839 | Zeman, Justine | Address on file | | | | | | | |
| 7174840 | Zeman, Marcia | Address on file | | | | | | | |
| 7174841 | Zeman, Tynia | Address on file | | | | | | | |
| 7174843 | Zembrowski, Brandan | Address on file | | | | | | | |
| 7174844 | Zemke, Kacey | Address on file | | | | | | | |
| 7174845 | Zemke, Makenzia | Address on file | | | | | | | |
| 7174846 | Zempel, Nathan | Address on file | | | | | | | |
| 7174847 | Zempel-Tankersley, Lora | Address on file | | | | | | | |
| 7365507 | ZENAIDA STEVENS | Address on file | | | | | | | |
| 7174848 | Zendejas, Isis | Address on file | | | | | | | |
| 7174849 | Zenil, Jack | Address on file | | | | | | | |
| 7293995 | ZENITH PRODUCTS | 400 LUKENS DRIVE | | | | NEW CASTLE | DE | 19720-9967 | |
| 7174850 | ZENITH PRODUCTS | 400 LUKENS DRIVE | | | | NEW CASTLE | DE | 19720-9967 | |
| 7174851 | ZENITH PRODUCTS | PO BOX 12468 | | | | NEWARK | NJ | 07101-3568 | |
| 7174852 | Zenk, Bethann | Address on file | | | | | | | |
| 7174853 | Zennah, Lisa | Address on file | | | | | | | |
| 7191087 | Zenner, Catherine | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174854 | Zenner, Kelle | Address on file | | | | | | | |
| 7174855 | Zenor, Jennifer | Address on file | | | | | | | |
| 7174856 | Zens, Brady | Address on file | | | | | | | |
| 7174857 | Zens, Cameron | Address on file | | | | | | | |
| 7174858 | Zens, Talaya | Address on file | | | | | | | |
| 7174859 | Zens, Zeke | Address on file | | | | | | | |
| 7174860 | Zentner, Denise | Address on file | | | | | | | |
| 7174861 | Zentner, Janet | Address on file | | | | | | | |
| 7174862 | Zentner, Madalin | Address on file | | | | | | | |
| 7174863 | Zentner, Marie | Address on file | | | | | | | |
| 7174864 | Zentner, Shane | Address on file | | | | | | | |
| 7174865 | Zenzen, Christine | Address on file | | | | | | | |
| 7174866 | Zepeda, Adriana | Address on file | | | | | | | |
| 7174867 | Zepeda, Ashli | Address on file | | | | | | | |
| 7174868 | Zepeda, Gisselle | Address on file | | | | | | | |
| 7191088 | Zepeda, Jonathan | Address on file | | | | | | | |
| 7174869 | Zephier, Elayney | Address on file | | | | | | | |
| 7174870 | Zephier, Katie | Address on file | | | | | | | |
| 7174871 | Zephier, Patrice | Address on file | | | | | | | |
| 7174872 | Zephier, Russell | Address on file | | | | | | | |
| 7174873 | Zepnick, Donna | Address on file | | | | | | | |
| 7174874 | Zerba, Carrie | Address on file | | | | | | | |
| 7174875 | Zerbst, Jacob | Address on file | | | | | | | |
| 7174876 | Zerck, Leann | Address on file | | | | | | | |
| 7191089 | Zerka, Saleem | Address on file | | | | | | | |
| 7174877 | Zerlaut, Jennifer | Address on file | | | | | | | |
| 7174878 | Zermeno, Ashley | Address on file | | | | | | | |
| 7565039 | Zero Manufacturing Inc. | 500 West 200 North | | | | North Salt Lake | UT | 84054 | |
| 7365508 | ZERO MFG INC | Address on file | | | | | | | |
| 7174879 | ZERO TECHNOLOGIES LLC | 4510 ADAMS CIRCLE SUITE G | | | | BENSALEM | PA | 19020 | |
| 7293996 | ZERO TECHNOLOGIES LLC | 7 NESHAMINY INTERPLEX SUITE 116 | | | | TREVOSE | PA | 19053 | |
| 7174880 | ZERO TECHNOLOGIES LLC | 7 NESHAMINY INTERPLEX SUITE 116 | | | | TREVOSE | PA | 19053 | |
| 7174881 | ZERO TECHNOLOGIES LLC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | | DALLAS | TX | 75320-3152 | |
| 7592800 | Zero Technologies, LLC | 7 Neshaminy Interplex Suite 116 | | | | Trevose | PA | 19053 | |
| 7174882 | Zeroth, Barbara | Address on file | | | | | | | |
| 7365509 | ZERRICK JAMES | Address on file | | | | | | | |
| 7174883 | Zeski, Mackenzie | Address on file | | | | | | | |
| 7174884 | ZEST GARDEN LIMITED | 10F, 143, SHIH SHANG RD. | | | | TAIPEI CITY | | 11168 | TAIWAN |
| 7174885 | Zeter, Cameron | Address on file | | | | | | | |
| 7365510 | ZETH PETERS | Address on file | | | | | | | |
| 7191090 | Zettel, Brandon | Address on file | | | | | | | |
| 7174886 | Zeug, Sara | Address on file | | | | | | | |
| 7191091 | Zeuske, Peggy | Address on file | | | | | | | |
| 7365511 | ZEWDITU TOLLA | Address on file | | | | | | | |
| 7174887 | Zey, Leanne | Address on file | | | | | | | |
| 7191092 | Zhang, Jing | Address on file | | | | | | | |
| 7174888 | Zhang, Zeyuan | Address on file | | | | | | | |
| 7174889 | ZHANGJIAGANG SUNRISE | NO 88 NANYUAN ROAD | TANGQIAO TOWN | | | ZHANGJIAGANG | JIANGSU | | CHINA |
| 7174890 | ZHANGUSA INVESTMENTS LLC | DBA ZIMART KERMIT LLC | PO BOX 23642 | | | WACO | TX | 76702-3642 | |
| 7191093 | Zhangusa Investments, LLC | 3420 Pine Ave | | | | Waco | TX | 76708-3130 | |
| 7293997 | Zhangusa Investments, LLC d/b/a ZiMart Kermit, LLC | 334 E. HIGHWAY 302 | | | | KERMIT | TX | 79745 | |
| 7293998 | Zhangusa Investments, LLC d/b/a ZiMart Kermit, LLC | 3420 Pine Ave | | | | Waco | TX | 76708 | |
| 7588647 | Zhangusa Investments,LLC | 3420 Pine Ave | | | | Waco | TX | 76708-3130 | |
| 7588647 | Zhangusa Investments,LLC | J.Bruce Forbes | 70 SW Century Dr Ste 100-445 | | | Bend | OR | 97702 | |
| 7588647 | Zhangusa Investments,LLC | Shopko Stores Operating Co.,LLC | Attn: Real Estate Department | 700 Pilgrim Way | | Green Bay | WI | 54307 | |
| 7365512 | ZHANNA CHITTICK | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7293999 | ZHEJIANG AMP ORIENT IMP & EXP CO | PO BOX 7 | | | | RUNNEMEDE | NJ | 08078 | |
| 7174891 | ZHEJIANG HUALIAN ARTS & CRAFTS CO LTD | INDUSTRIAL AREA DONG DA DAO KOU | DONG CHEN LINHAI CITYE | | | | ZHEJIANG | | CHINA |
| 7174892 | ZHEJIANG KATA TECHNOLOGIES CO LTD | 6F,BUILDING 3, NO.2630 NANHUANBINJIANG | | | | HANGZHOU | CHINHANGZHOU | 310053 | CHINA |
| 7174893 | ZHEJIANG KATA TECHNOLOGIES CO LTD | 6F 2630 NANHUAN ROAD | | | | BINJIANG HANGZHOU | | | CHINA |
| 7174894 | ZHEJIANG KATA TECHNOLOGIES CO LTD | 6F BUILDING 2 2630 NANHUAN ROAD | | | | BINJIANG HANGZHOU | | | CHINA |
| 7174895 | ZHEJIANG LONGSHENG SPECIAL CRAFTS CO LTD | NO 8 3 WEST ROAD | ART & CRAFT CITY | | | XIANJU ZHEJIANG | | | CHINA |
| 7365513 | ZHEJIANG MULTI GLORY HOME | NO.1-1 WEST SIDE OF NEW BRIDGE | LINPU TOWN, XIAOSHAN DISTRICT | | | HANGZHOU | ZHEJIANG | | CHINA |
| 7174896 | ZHEJIANG MULTI GLORY HOME TEXTILE CO LTD | NO 1-1 WEST SIDE OF BRIDGE | LINPU TOWN XIAOSHAN COUNTY | | | HANGZHOU | ZHEJIANG | | CHINA |
| 7473570 | Zhejiang Multi Glory Home Textiles Co., Ltd | Brown & Joseph, Ltd. | c/o Don Leviton | P.O. Box 59838 | | Schaumburg | IL | 60159 | |
| 7118429 | Zhejiang Multi Glory Home Textiles Co.,Ltd. | 11345 Fellows Creek Dr. Plymouth | | | | Detroit | MI | 48170 | |
| 7118429 | Zhejiang Multi Glory Home Textiles Co.,Ltd. | West Side, New Bridge | Linpu Town, Xiaoshan | | | Hangzhou, Zhejiang | | 311251 | China |
| 7174897 | ZHEJIANG PRIDE LEISURE PRODUCT CO LTD | QUANXI INDUSTRIAL ZONE | WUYI | | | JINHUA | ZHEJIANG | | CHINA |
| 7294000 | ZHEJIANG SUNSHINE LEISURE PRODUC | PO BOX 14096 | | | | MILL CREEK | WA | 98082-2096 | |
| 7174898 | ZHEJIANG SUNSHINE LEISURE PRODUCTS CO | BAIYANG INDUSTRIAL ZONE (BAIYANG AVENUE) | | | | WUYI COUNTY ZHEJIANG PROV | | | CHINA |
| 7174899 | ZHEJIANG TONGSHUN IMPORT & IMPORT CO LTD | 515 YAN'AN ROAD | | | | HANGZHOU | | 310006 | CHINA |
| 7174900 | ZHEJIANG XIANJU LEMEIYE GIFTS CO LTD | BULI VILLAGE | | | | TAIZHOU ZHEJIANG | | | CHINA |
| 7174901 | ZHUHAI SHICHANG METALS LIMITED | NO 2 CHUANGYE MIDDLE ROAD | SHUANGLINPIAN ZONE | LIANGANG INDUSTRIAL AREA | | ZHUHAI CITY | | | CHINA |
| 7365514 | ZIAH TAYLOR | Address on file | | | | | | | |
| 7365515 | ZIANNA RODRIGUEZ | Address on file | | | | | | | |
| 7174902 | ZIBO YADONG IMPORT & EXPORT TRADE CO LTD | 80 JIAHAO BUILDING, LIANTONG ROAD | | | | ZIBO | SHANDONG | 255311 | CHINA |
| 7191094 | Zibrowski, Loran | Address on file | | | | | | | |
| 7191095 | Zibton, Dawson | Address on file | | | | | | | |
| 7191096 | Zichek, Debra | Address on file | | | | | | | |
| 7174903 | Ziebell, Caitlin | Address on file | | | | | | | |
| 7174904 | Ziebell, Katherine | Address on file | | | | | | | |
| 7191097 | Ziebell, Richard | Address on file | | | | | | | |
| 7174905 | Ziebell, Zachary | Address on file | | | | | | | |
| 7174906 | Ziegler, Aimee | Address on file | | | | | | | |
| 7174907 | Ziegler, Candace | Address on file | | | | | | | |
| 7174908 | Ziegler, Desiree | Address on file | | | | | | | |
| 7174909 | Ziegler, Judith | Address on file | | | | | | | |
| 7174910 | Ziegler, Kaycee | Address on file | | | | | | | |
| 7174911 | Ziegler, Kristen | Address on file | | | | | | | |
| 7174912 | Ziegner, Josef | Address on file | | | | | | | |
| 7174913 | Ziehlsdorf, Garrett | Address on file | | | | | | | |
| 7174914 | Ziehr, Caitlin | Address on file | | | | | | | |
| 7174915 | Zielinski, Zoeie | Address on file | | | | | | | |
| 7191098 | Zielke, Harry | Address on file | | | | | | | |
| 7191099 | Zielke, Joshua | Address on file | | | | | | | |
| 7174916 | Zielke, Tanner | Address on file | | | | | | | |
| 7174917 | Zielke, Tryphena | Address on file | | | | | | | |
| 7174918 | Zielsdorf, Jessica | Address on file | | | | | | | |
| 7174919 | Zielske, Thomas | Address on file | | | | | | | |
| 7174920 | Ziemba, Jean | Address on file | | | | | | | |
| 7191100 | Ziemba, Maxwell | Address on file | | | | | | | |
| 7174921 | Ziemer, Jennafer | Address on file | | | | | | | |
| 7191101 | Ziemlo, Michael | Address on file | | | | | | | |
| 7174922 | Ziemnick, Joy | Address on file | | | | | | | |
| 7174923 | Zier, Shawnna | Address on file | | | | | | | |
| 7365516 | ZIERA BARRIOS | Address on file | | | | | | | |
| 7174924 | Zierolf, Tammy | Address on file | | | | | | | |
| 7191102 | Zieske, Kerensa | Address on file | | | | | | | |
| 7174925 | Ziesmer, Breanna | Address on file | | | | | | | |
| 7174926 | Zietlow, Jeffrey | Address on file | | | | | | | |
| 7191103 | Zietlow, Tabitha | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7191104 | Zigelhofer, Michael | Address on file | | | | | | | |
| 7174927 | Ziglinski, Joshua | Address on file | | | | | | | |
| 7174928 | Zilinger, Michael | Address on file | | | | | | | |
| 7174929 | Ziller, Nichole | Address on file | | | | | | | |
| 7174930 | Zillmer, Colin | Address on file | | | | | | | |
| 7191105 | Zillmer, Dawn | Address on file | | | | | | | |
| 7174931 | Zillmer, Julie | Address on file | | | | | | | |
| 7191106 | Zillmer, Meghan | Address on file | | | | | | | |
| 7174932 | Zillmer, Robert | Address on file | | | | | | | |
| 7174933 | Zima, Diego | Address on file | | | | | | | |
| 7191107 | Zimbeck, Irene | Address on file | | | | | | | |
| 7174934 | Zimbelman, Christen | Address on file | | | | | | | |
| 7191108 | Zimbelman, Sonya | Address on file | | | | | | | |
| 7174935 | ZIMCO OPTICS INC | 3060 AVENUE U | | | | BROOKLYN | NY | 11229 | |
| 7191109 | Zimdars, Christine | Address on file | | | | | | | |
| 7174940 | Zimmer Breitenfeldt, Jan | Address on file | | | | | | | |
| 7174936 | Zimmer, Allison | Address on file | | | | | | | |
| 7174937 | Zimmer, Katherine | Address on file | | | | | | | |
| 7191110 | Zimmer, Linda | Address on file | | | | | | | |
| 7174938 | Zimmer, Mitchell | Address on file | | | | | | | |
| 7174939 | Zimmer, Rhonda | Address on file | | | | | | | |
| 7174941 | Zimmerline, Gage | Address on file | | | | | | | |
| 7174942 | Zimmerman, Amanda | Address on file | | | | | | | |
| 7174943 | Zimmerman, Ashley | Address on file | | | | | | | |
| 7174944 | Zimmerman, Carol | Address on file | | | | | | | |
| 7191111 | Zimmerman, Carol | Address on file | | | | | | | |
| 7191112 | Zimmerman, Garen | Address on file | | | | | | | |
| 7174945 | Zimmerman, Hannah | Address on file | | | | | | | |
| 7174946 | Zimmerman, Ian | Address on file | | | | | | | |
| 7174947 | Zimmerman, Isaac | Address on file | | | | | | | |
| 7191113 | Zimmerman, Jenna | Address on file | | | | | | | |
| 7174948 | Zimmerman, Jessica | Address on file | | | | | | | |
| 7174949 | Zimmerman, Kathy | Address on file | | | | | | | |
| 7191114 | Zimmerman, Mary | Address on file | | | | | | | |
| 7191115 | Zimmerman, Natalie | Address on file | | | | | | | |
| 7174950 | Zimmerman, Nicholas | Address on file | | | | | | | |
| 7191116 | Zimmerman, Paul | Address on file | | | | | | | |
| 7174951 | Zimmerman, Ronald | Address on file | | | | | | | |
| 7174952 | Zimmerman, Samantha | Address on file | | | | | | | |
| 7174953 | Zimmerman, Samuel | Address on file | | | | | | | |
| 7191117 | Zimmerman, Steven | Address on file | | | | | | | |
| 7174954 | Zimmerman, Tara | Address on file | | | | | | | |
| 7174955 | Zimmerman, Teresa | Address on file | | | | | | | |
| 7174956 | Zimmerman, Tim | Address on file | | | | | | | |
| 7174957 | Zimmerman, Trevor | Address on file | | | | | | | |
| 7174958 | Zimmerman, Vanessa | Address on file | | | | | | | |
| 7174959 | Zimmerman, Zoey | Address on file | | | | | | | |
| 7191118 | Zimmermann, Hanna | Address on file | | | | | | | |
| 7174960 | Zimmermann, Sara | Address on file | | | | | | | |
| 7174961 | Zimmermann, Tacy | Address on file | | | | | | | |
| 7174962 | Zimmerschied, Hillary | Address on file | | | | | | | |
| 7191119 | Zimpher, Diane | Address on file | | | | | | | |
| 7365517 | ZIMRIJE ALIMI | Address on file | | | | | | | |
| 7174963 | Zinda, Kyle | Address on file | | | | | | | |
| 7174964 | Zinda, Megan | Address on file | | | | | | | |
| 7174965 | Zindman, Lyndsie | Address on file | | | | | | | |
| 7294001 | ZING ANYTHING | 1760 WADSWORTH ROAD | | | | AKRON | OH | 44320 | |
| 7174966 | Zinnel, Kraig | Address on file | | | | | | | |
| 7365518 | ZINNIA SHEARS | Address on file | | | | | | | |
| 7174967 | Zins, Brady | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al*.
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174968 | Zins, Brady | Address on file | | | | | | | |
| 7174969 | Zins, Noah | Address on file | | | | | | | |
| 7174970 | Zinski, Joel | Address on file | | | | | | | |
| 7174971 | Ziolkowski, Erik | Address on file | | | | | | | |
| 7174972 | Ziolkowski, Joel | Address on file | | | | | | | |
| 7174973 | Ziolkowski, Rachel | Address on file | | | | | | | |
| 7365519 | ZION FRENCH | Address on file | | | | | | | |
| 7365520 | ZION RED STAR | Address on file | | | | | | | |
| 7294002 | Zion's Management Services Company | 1018 WASHINGTON BOULEVARD | | | | OGDEN | UT | 84404 | |
| 7174974 | ZIP BEVERAGE | 1301 SCOTT STREET | | | | MISSOULA | MT | 59802-2428 | |
| 7174975 | ZIP BEVERAGE | ZIP INCORPORATED | 1301 SCOTT STREET | | | MISSOULA | MT | 59802-0000 | |
| 7174976 | Zipler, Candice | Address on file | | | | | | | |
| 7174977 | Ziporlin, Steven | Address on file | | | | | | | |
| 7174978 | Zipse, Brayton | Address on file | | | | | | | |
| 7174979 | Zipse, Matthew | Address on file | | | | | | | |
| 7191120 | Zirbes, Lisa | Address on file | | | | | | | |
| 7174980 | Zirkle, Sean | Address on file | | | | | | | |
| 7191121 | Zirnhelt, Nevan | Address on file | | | | | | | |
| 7174981 | Ziska, Rebekah | Address on file | | | | | | | |
| 7191122 | Zitel, Ashlen | Address on file | | | | | | | |
| 7174982 | Zitnak, Dennis | Address on file | | | | | | | |
| 7294003 | Zitsloff Snow Plowing | PO Box 684 | | | | Howard Lake | MN | 55349 | |
| 7174983 | Zittel, Virginia | Address on file | | | | | | | |
| 7174984 | Zitting, Zachary | Address on file | | | | | | | |
| 7365521 | ZITZLOFF SNOW PLOWING LLC & LA | 1209 6TH STREET | PO BOX 684 | | | HOWARD LAKE | MN | 55349 | |
| 7174985 | ZITZLOFF SNOW PLOWING LLC & LAWN CARE | 1209 6TH STREET | PO BOX 684 | | | HOWARD LAKE | MN | 55349 | |
| 7200273 | Zitzloff Snow Plowing, LLC & Lawn Care | Darwin Zitzloff | P.O. Box 684 | | | Howard Lake | MN | 55349 | |
| 7174986 | Zitzow, Hanna | Address on file | | | | | | | |
| 7174987 | Zivkovich, Joseph | Address on file | | | | | | | |
| 7294004 | Zix Corp Systems Inc | 2711 North Haskell Ave | #2200 | | | Dallas | TX | 75204 | |
| 7174988 | ZIXCORP | DEPT 41359 | PO BOX 650823 | | | DALLAS | TX | 75265-0000 | |
| 7174989 | Zizzo, Jolee | Address on file | | | | | | | |
| 7174990 | Zizzo, Karli | Address on file | | | | | | | |
| 7174991 | Zlabek-Schuebel, Carly | Address on file | | | | | | | |
| 7174992 | Zobel, Betty | Address on file | | | | | | | |
| 7174993 | Zobell, Benjamin | Address on file | | | | | | | |
| 7294005 | ZOBMONDO ENTERTAINMENT LLC | 336 BON AIR CENTER #409 | | | | GREENBRAE | CA | 94904 | |
| 7174994 | Zoboroski, Joey | Address on file | | | | | | | |
| 7174995 | Zobrist, Phyllis | Address on file | | | | | | | |
| 7174996 | Zodrow, Savanah | Address on file | | | | | | | |
| 7365522 | ZOE ANECA | Address on file | | | | | | | |
| 7365523 | ZOE BRINTON | Address on file | | | | | | | |
| 7365524 | ZOE CORBINE | Address on file | | | | | | | |
| 7365525 | ZOE MONSEN | Address on file | | | | | | | |
| 7365526 | ZOE NORTHWAY | Address on file | | | | | | | |
| 7365527 | ZOE NYHOFF | Address on file | | | | | | | |
| 7365528 | ZOE REINEKE | Address on file | | | | | | | |
| 7365529 | ZOE RIOS | Address on file | | | | | | | |
| 7365530 | ZOE WRIGHT | Address on file | | | | | | | |
| 7365531 | ZOE-CHRISTA THOMPSON | Address on file | | | | | | | |
| 7174997 | Zoelle, Mike | Address on file | | | | | | | |
| 7174998 | Zoellick, Ashley | Address on file | | | | | | | |
| 7174999 | Zoellick, Lisa | Address on file | | | | | | | |
| 7175000 | Zoellner, Ellie | Address on file | | | | | | | |
| 7175001 | Zoellner, Kelsey | Address on file | | | | | | | |
| 7175002 | Zoellner, Tara | Address on file | | | | | | | |
| 7191123 | Zoet, Sarah | Address on file | | | | | | | |
| 7365532 | ZOEY MARTINEZ | Address on file | | | | | | | |
| 7365533 | ZOEY SCOTT | Address on file | | | | | | | |
| 7365534 | ZOEY WARZYN | Address on file | | | | | | | |

In re: Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7365535 | ZOEY WOOD | Address on file | | | | | | | |
| 7191124 | Zoglauer, Amanda | Address on file | | | | | | | |
| 7365536 | ZOHMAH MCKENZIE | Address on file | | | | | | | |
| 7191125 | Zohner, Emma | Address on file | | | | | | | |
| 7175003 | ZOHO CORPORATION | PO BOX 742760 | | | | LOS ANGELES | CA | 90074-2760 | |
| 7365537 | ZOIE HOFLAND | Address on file | | | | | | | |
| 7294006 | ZOKU LLC | 720 MONROE STREET C 308 | | | | HOBOKEN | NJ | 07030 | |
| 7175004 | Zoll, Hunter | Address on file | | | | | | | |
| 7175005 | Zoll, Jeremy | Address on file | | | | | | | |
| 7175006 | Zoll, Sierra | Address on file | | | | | | | |
| 7175007 | Zollar, Michelle | Address on file | | | | | | | |
| 7191126 | Zollman, Shondel | Address on file | | | | | | | |
| 7175008 | Zoltek, Calley | Address on file | | | | | | | |
| 7175009 | Zomer, Kaysha | Address on file | | | | | | | |
| 7365538 | ZONA BUTTERFIELD | Address on file | | | | | | | |
| 7175010 | Zondervan, Ashley | Address on file | | | | | | | |
| 7175011 | ZONE FORTY FIVE LLC WEED & PEST MNGMT | 422 N GARFIELD AVE | | | | NORTH PLATTE | NE | 69101 | |
| 7175012 | ZONE PERFECT NUTRITION COMPANY | 100 CUMMINGS CENTER #335N | | | | BEVERLY | MA | 01915 | |
| 7175013 | ZONE PERFECT NUTRITION COMPANY | 65 CLEVELAND AVENUE #108308 | | | | COLUMBUS | OH | 43215-1754 | |
| 7175014 | Zook, Abigail | Address on file | | | | | | | |
| 7175015 | Zook, Catharen | Address on file | | | | | | | |
| 7175016 | Zook, Della | Address on file | | | | | | | |
| 7175017 | Zook, Shawn | Address on file | | | | | | | |
| 7175018 | Zopfi, Jenna | Address on file | | | | | | | |
| 7175019 | Zoppetti, Anthony | Address on file | | | | | | | |
| 7365539 | ZORAN KOVACICH | Address on file | | | | | | | |
| 7175020 | Zorbaugh, Celsey | Address on file | | | | | | | |
| 7191127 | Zorn, Maureen | Address on file | | | | | | | |
| 7191128 | Zorn, Seth | Address on file | | | | | | | |
| 7365540 | ZORY HAMBLIN | Address on file | | | | | | | |
| 7191129 | Zorza, Beau | Address on file | | | | | | | |
| 7175021 | Zorza, Spencer | Address on file | | | | | | | |
| 7365541 | ZOUA HER | Address on file | | | | | | | |
| 7175022 | Zoubek, Cheyanna | Address on file | | | | | | | |
| 7175023 | Zoucha, Albert | Address on file | | | | | | | |
| 7175024 | Zoucha, Jeremiah | Address on file | | | | | | | |
| 7191130 | Zoucha, Tyler | Address on file | | | | | | | |
| 7191131 | Zoukis, Diana | Address on file | | | | | | | |
| 7175025 | Zoz, Connor | Address on file | | | | | | | |
| 7175026 | Zschernitz, Deborah | Address on file | | | | | | | |
| 7365542 | ZSOLT CZINCZKY | Address on file | | | | | | | |
| 7175027 | Zubaugh, Shawna | Address on file | | | | | | | |
| 7175028 | Zubia, Cecilia | Address on file | | | | | | | |
| 7191132 | Zubrod, Joie | Address on file | | | | | | | |
| 7175029 | Zucek, Frank | Address on file | | | | | | | |
| 7191133 | Zuck, Rachel | Address on file | | | | | | | |
| 7175030 | Zueger, Makenzie | Address on file | | | | | | | |
| 7191134 | Zuehl, Tammy | Address on file | | | | | | | |
| 7175031 | Zuehlke, Dennis | Address on file | | | | | | | |
| 7191135 | Zuehlke, Michaela | Address on file | | | | | | | |
| 7175032 | Zuehls, Lyncee | Address on file | | | | | | | |
| 7175033 | Zuern, Alicia | Address on file | | | | | | | |
| 7191136 | Zufelt, Bryan | Address on file | | | | | | | |
| 7191137 | Zufelt, Jazmine | Address on file | | | | | | | |
| 7175034 | Zugg, Ashley | Address on file | | | | | | | |
| 7175035 | Zugmier, Ashley | Address on file | | | | | | | |
| 7175036 | Zugschwert, Sara | Address on file | | | | | | | |
| 7191138 | Zuhlke, Carla | Address on file | | | | | | | |
| 7175037 | Zuhlke, Summer | Address on file | | | | | | | |
| 7191139 | Zuidema, Emma | Address on file | | | | | | | |

In re:  Specialty Retail Shops Holding Corp. *et al* .
Consolidated Creditor Matrix

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175038 | Zukowski, Crystal | Address on file | | | | | | | |
| 7175039 | Zuleger, Shyanne | Address on file | | | | | | | |
| 7365543 | ZULEM PENA-RODRIGUEZ | Address on file | | | | | | | |
| 7365544 | ZULEMA ESPARZA | Address on file | | | | | | | |
| 7191140 | Zulkoski, Pam | Address on file | | | | | | | |
| 7175040 | Zulliger, Shawntrese | Address on file | | | | | | | |
| 7191141 | Zumach, Ann | Address on file | | | | | | | |
| 7175041 | Zumbrock, Derek | Address on file | | | | | | | |
| 7175042 | Zumwalt, Crystal | Address on file | | | | | | | |
| 7175043 | Zumwalt, Susan | Address on file | | | | | | | |
| 7175044 | Zumwalt, Zoe | Address on file | | | | | | | |
| 7175045 | Zunck, Amy | Address on file | | | | | | | |
| 7175046 | Zuniga, Bianca | Address on file | | | | | | | |
| 7191142 | Zuniga, Diana | Address on file | | | | | | | |
| 7175047 | Zuniga, Evelyn | Address on file | | | | | | | |
| 7175048 | Zuniga, Jessica | Address on file | | | | | | | |
| 7175049 | Zuniga, Mario | Address on file | | | | | | | |
| 7175050 | ZUPAN ELECTRIC & PLUMBING INCORPORATED | 156 HWY 20 SOUTH | | | | THERMOPOLIS | WY | 82443 | |
| 7175051 | Zupke, Donna | Address on file | | | | | | | |
| 7175052 | Zuraw, Elizabeth | Address on file | | | | | | | |
| 7175053 | Zurbuchen, Kourtney | Address on file | | | | | | | |
| 7175054 | Zurita, Eva | Address on file | | | | | | | |
| 7175055 | Zurligen, Jeremy | Address on file | | | | | | | |
| | | | | | | | | | |
| 7175056 | ZURU LLC | 1210-1211 12/F BLOCK A | 14 SCIENCE MUSEUM ROAD | | | KOWLOON TST EAST | | | HONG KONG |
| 7294007 | ZURU LLC | 14 SCIENCE MUSEUM ROAD | | | | KOWLOON TST EAST | | | Hong Kong |
| 7175057 | Zuru LLC | c/o Anna Mowbray | 228 Nevada Street | | | El Segundo | CA | 90245 | |
| 7191143 | Zusy, Stephanie | Address on file | | | | | | | |
| 7175058 | Zutter, Janice | Address on file | | | | | | | |
| 7191144 | Zutz, Erin | Address on file | | | | | | | |
| 7191145 | Zvonek, Zachary | Address on file | | | | | | | |
| 7175059 | Zvorak, Michelle | Address on file | | | | | | | |
| 7175060 | Zwack, David | Address on file | | | | | | | |
| 7191146 | Zwart, Dick | Address on file | | | | | | | |
| 7175061 | Zweifel, Kaitlyn | Address on file | | | | | | | |
| 7175062 | Zwick, Lori | Address on file | | | | | | | |
| 7191147 | Zwick, Tanya | Address on file | | | | | | | |
| 7175063 | Zwicker, Madison | Address on file | | | | | | | |
| 7175064 | Zwicker, Mckenna | Address on file | | | | | | | |
| 7175065 | Zwickl, Wendy | Address on file | | | | | | | |
| 7175066 | Zwiebel, Michael | Address on file | | | | | | | |
| 7191148 | Zwiefelhofer, Kay | Address on file | | | | | | | |
| 7191149 | Zwiefelhofer, Patricia | Address on file | | | | | | | |
| 7175067 | Zwiener, Joni | Address on file | | | | | | | |
| 7175068 | Zwiers, Krischelle | Address on file | | | | | | | |
| 7294008 | ZWILLING J A HENKELS LLC | 270 MARBLE AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 7175069 | ZWILLING J A HENKELS LLC | 270 MARBLE AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 7365545 | ZWILLING J A HENKELS LLC | 270 MARBLE AVENUE | | | | PLEASANTVILLE | NY | 10570-0000 | |
| 7191150 | Zwirschitz, Emma | Address on file | | | | | | | |
| 7191151 | Zydowicz, Marina | Address on file | | | | | | | |
| 7294009 | Zydus | 73 Route 31 North | | | | Pennington | NJ | 08534 | |
| 7191152 | Zygiel, Roseanne | Address on file | | | | | | | |
| 7175070 | Zyhowski, Christian | Address on file | | | | | | | |
| 7294010 | Zyloware | 11-36 46th Road | | | | LIC | Ny | 11101 | |
| 7191153 | Zywiec, Brandon | Address on file | | | | | | | |