## Uniform Straight Bill of Lading

Shippers Instructions

WHSE B/L
**98745-1**

**Ship From**

Blue Buffalo CO. OH
c/o Taylor Logistes Inc
675 Gateway Blvd
Monroe, OH 45050

| | |
|---|---|
| Arrival Date | |
| Ship Date | 12/26/2018 |
| Order Date | 12/19/2018 |
| Route | Truckload |
| Freight Charge | Prepaid |
| COD Amount | |

As Agent for the Shipper/Consignee whose name appears below
**Ship To**

Shopko DC 998 Omaha
10808 South 132nd Street
Omaha, NE 68138 USA

Manhattan #: CS0000737935

SAP Packing List: 0080245991

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Water Distribution, as agent for the disclosed shipper/consignor, has no liability for payment of freight or any other charges, and the transportation contract evidenced by this bill of lading is between the carrier and the designated shipper/consignor.

| Vehicle Number | Carrier | | SCAC | PO Number |
|---|---|---|---|---|
| 3454 | C.H. Robinson | | RBTW | 018676665B |
| Seals | Vendor Ship Point # | Pro Number | Load# | Shipper's Reference Number |
| 0137998 | | | 94467 | 0000220437 |

| H/M | Quantity | Item Number | Lot Number / Description | Cube Feet | Gross Weight in lbs |
|---|---|---|---|---|---|
| | 22 CA | 859610006472 10859610006479 | BLUE Bones Large Dog 6/12oz LOT/BATCH# 20200223AH3  QTY: 22 Blue Line#: 900003 | 0.17 | 125 |
| | | | Cases       22 | | 800385 |
| | 17 CA | 859610007479 10859610007476 | BLUE HOMESTYLE RECIPE SR ChkN 12/12.5OZ LOT/BATCH# 20211106U  QTY: 17 Blue Line#: 900029 | 0.03 | 159 |
| | | | Cases       17 | | 800442 |
| | 39 CA | 859610008353 10859610008350 | BB BEEF TRAINING BITS 8/ 4 OZ LOT/BATCH# 20191114M  QTY: 39 Blue Line#: 900002 | 0.16 | 78 |
| | | | Cases       39 | | 800489 |
| | | | ****** END-OF-ORDER ****** | | |
| | | | **Total Cases       1192** | | |

The Liquid Bags, Fibre Pack, Fibre Drums, Fibre Boxes used for this Shipment conform to the specifications set forth in the maker's certificate thereon, and all other Requirements of rules for these packages in Uniform Freight Classification and the National Motor Freight Commission.

* This is to certify that the herein named articles are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the Department of Transportation.

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

The agreed or declared value for the property is specifically stated by the shipper to be not exceeding

___ per ___

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_(Signature of Consignor)_

**IF EMERGENCY ASSISTANCE IS** REQUIRED REGARDING THESE PRODUCTS, TELEPHONE CHEMTEL/CHEMICAL TRANSPORTATION EMERGENCY CENTER

**800-424-9300.**
EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY, 1,100 ABOVE SHIPPER.

Carrier certifies emergency response information was made available and/or similar to the DOT Emergency Response Guidebook or equivalent document on the premises.

| | QTY | | N.M.F.C. | | WGT |
|---|---|---|---|---|---|
| | **20** | 27765-06 | BONES/CHEWS ETC FOR DOGS SUB6  CL 100.00 | | 60 |
| | **2532** | 67060-00 | FEED ANIMAL/FISH/POULTRY  CL 60.00 | | 18353 |
| Qty | **2,552** | | Order Totals       Cube   430.74   Wt | | 18413 |

**For the Account of: (Shipper)**
Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

Send freight bill with copy of Bill of Lading to
Blue Buffalo CO. OH
11 River Road
Wilton CT 06897  USA

I have received the above in good order: Date:_____  Agent for:_____  By:_____

Agent or Driver

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills.



**Blue Buffalo Company, Ltd.**
**11 River Road**
**Wilton, Connecticut 06897**
**USA**
**Phone  +1 (203) 762-9751**
**Web: www.bluebuff.com**

Remit to:
Blue Buffalo Company, LTD
P.O. Box 21607
New York, NY 10087-1607

ACH:
Routing #: 021000021
Account #: 192846076

# Invoice

| Bill-To-Party |
|---|
| Shopko Stores Operating Co |
| PO box 19045 |
| Green Bay WI 54307-9045 |

| Ship-To-Party |
|---|
| Shopko DC 998 Omaha |
| 10808 South 132nd Street |
| Omaha NE 68138 |

| Information | |
|---|---|
| Invoice No. | 90242490 |
| Invoice Date | 12/27/2018 |
| Delivery No. | 80240491 |
| Order No. | 214075 |
| Order Date | 11/17/2018 |
| Customer PO No. | 018599431B |
| Currency | USD |
| Term of Payment | 2% 10 Days, Net 30 |
| Incoterm | FOB Free on board |
| Gross Weight | 6,719.540  LBS |

| Customer No. | 1000199 |
|---|---|

| Item | Material/UPC/Customer Article | Quantity | Unit Price | Value |
|---|---|---|---|---|
| 11 | 800323 | 132 EA | 9.790 | 1,292.28 |
| | BLUE Bones SM 12ozDg | | | |
| | UPC No. : 859610005284 | | | |
| | Customer Material No. : 22776223 | | | |
| | BLUE Bones Small Dog 12oz | | | |
| 21 | 800603 | 208 EA | 3.670 | 763.36 |
| | BLUE KC Sizz Strps Pork 6oz Dg | | | |
| | UPC No. : 840243102815 | | | |
| | Customer Material No. : 22776587 | | | |
| | BLUE KC Sizzlers Strips Pork 6oz Dog | | | |
| 31 | 800282 | 216 EA | 3.670 | 792.72 |
| | BLUE HBr Appls & Yog 16ozDg | | | |
| | UPC No. : 840243105618 | | | |
| | Customer Material No. : 22776637 | | | |
| | BLUE HEALTH BARS Apples & Yogurt 16oz Dog | | | |
| 41 | 800280 | 324 EA | 3.670 | 1,189.08 |
| | BLUE HBr Bac Egg & Ch 16ozDg | | | |
| | UPC No. : 840243106332 | | | |
| | Customer Material No. : 22776660 | | | |
| | BLUE HEALTH BARS Bacon, Egg, & Cheese 16oz Dog | | | |



# Invoice

| Item | Material/UPC/Customer Article | Quantity | Unit Price | Value |
|------|-------------------------------|----------|------------|-------|
| 51 | 801490 <br> **BLUE KC Ckn 2oz Cat** <br> UPC No. : 840243120215 <br> Customer Material No. : 22786339 <br> BLUE Chicken Crunchy Cat Treats 2oz | 240 EA | 1.210 | 290.40 |
| 61 | 801491 <br> **BLUE KC Salm 2oz Cat** <br> UPC No. : 840243120239 <br> Customer Material No. : 22786396 <br> BLUE Salmon Crunchy Cat Treats 2oz | 240 EA | 1.210 | 290.40 |
| 71 | 801492 <br> **BLUE KC Tuna 2oz Cat** <br> UPC No. : 840243120253 <br> Customer Material No. : 22786446 <br> BLUE Tuna Crunchy Cat Treats 2oz | 240 EA | 1.210 | 290.40 |
| 81 | 801662 <br> **BLUE Adlt Indr Ckn & BR 10# Cat** <br> UPC No. : 840243122431 <br> Customer Material No. : 22777197 <br> BLUE Indoor Adult Cat Chicken 10lb/4.5kg | 16 EA | 20.140 | 322.24 |
| 91 | 801666 <br> **BLUE Adlt Indr Salm&BR 5# Cat** <br> UPC No. : 840243122479 <br> Customer Material No. : 22777783 <br> BLUE Indoor Adult Cat Salmon 5lb/2.3kg | 100 EA | 13.130 | 1,313.00 |
| 101 | 801667 <br> **BLUE SS Adlt Ckn & BR 10# Cat** <br> UPC No. : 840243122486 <br> Customer Material No. : 22778088 <br> BLUE Sensitive Stomach Adult Cat Chicken 10lb/4.5kg | 8 EA | 20.140 | 161.12 |



# Invoice

| Item | Material/UPC/Customer Article | Quantity | Unit Price | Value |
|------|-------------------------------|----------|------------|-------|
| 111 | 801675<br>BLUE GF Adlt Indr Ckn 4.5# Cat<br>UPC No. : 840243122561<br>Customer Material No. : 22778443<br>BLUE Grain Free Indoor Adult Cat Chicken 4.5lb/2.0kg | 50 EA | 14.890 | 744.50 |
| 121 | 801545<br>BLUE HG FlkdTuna/Fish/Ckn 3ozVar12ct Cat<br>UPC No. : 840243121229<br>Customer Material No. : 22778484<br>BLUE Healthy Gourmet Flaked Tuna/Fish & Shrimp/Chicken 3<br>oz. Can Variety<br>Pack 12 ct. | 148 EA | 10.220 | 1,512.56 |
| 131 | 801703<br>BLUE HG Adlt Pate 3oz Var 12ct Cat<br>UPC No. : 840243122974<br>Customer Material No. : 22778575<br>BLUE Healthy Gourmet Adult Variety Pack (12 count) - Pate | 74 EA | 10.220 | 756.28 |
| 141 | 800125<br>BLUE HG Pate Adlt Trky Ckn 5.5oz Cat<br>UPC No. : 840243102280<br>Customer Material No. : 22785505<br>BLUE Healthy Gourmet Paté Adult Cat Turkey + Chicken<br>Entrée 5.5oz/156g | 336 EA | 1.140 | 383.04 |
| 151 | 800126<br>BLUE HG Pate Adlt Salm 5.5oz Cat<br>UPC No. : 840243102297<br>Customer Material No. : 22785992<br>BLUE Healthy Gourmet Paté Adult Cat Indoor Salmon Entrée<br>5.5oz/156g | 336 EA | 1.140 | 383.04 |


# Invoice

| Item | Material/UPC/Customer Article | Quantity | Unit Price | Value |
|------|-------------------------------|----------|------------|-------|
| 161 | 800127 | 672 EA | 1.140 | 766.08 |
|  | BLUE HG PATE ADLT CKN 5.5oz Cat |  |  |  |
|  | UPC No. : 840243102303 |  |  |  |
|  | Customer Material No. : 22786081 |  |  |  |
|  | BLUE Healthy Gourmet Paté Adult Cat Indoor Chicken Entrée 5.5oz/156g |  |  |  |
| 171 | 800129 | 672 EA | 1.140 | 766.08 |
|  | BLUE HG Pate Adlt Fish &Tuna 5.5ozCat |  |  |  |
|  | UPC No. : 840243102327 |  |  |  |
|  | Customer Material No. : 22786131 |  |  |  |
|  | BLUE Healthy Gourmet Paté Adult Cat Ocean Fish and Tuna Entrée 5.5oz/156g |  |  |  |
| 181 | 800130 | 648 EA | 1.140 | 738.72 |
|  | BLUE HG FLKD CKN & LIVER 5.5oz Cat |  |  |  |
|  | UPC No. : 840243102334 |  |  |  |
|  | Customer Material No. : 22786149 |  |  |  |
|  | BLUE HG FLKD CKN & LIVER 5.5oz CAT |  |  |  |
| 191 | 800168 | 50 EA | 14.540 | 727.00 |
|  | BLUE Adlt Lamb & BR 6#Dg |  |  |  |
|  | UPC No. : 859610000333 |  |  |  |
|  | Customer Material No. : 22775308 |  |  |  |
|  | Blue Life Protection Formula Lamb and Brown Rice Recipe Adult Dog 6lb/2.7kg |  |  |  |
| 201 | 800197 | 204 EA | 1.870 | 381.48 |
|  | BLUE HR Beef 12.5ozDg |  |  |  |
|  | UPC No. : 840243104956 |  |  |  |
|  | Customer Material No. : 22775589 |  |  |  |
|  | BLUE Homestyle Recipe Adult Dog Beef Dinner w. Garden Vegetables 12.5oz/354g |  |  |  |


# Invoice

| Item | Material/UPC/Customer Article | Quantity | Unit Price | Value |
|------|-------------------------------|----------|------------|-------|
| 211 | 800199<br>BLUE HR Trky 12.5ozDg<br>UPC No. : 840243104963<br>Customer Material No. : 22775795<br>BLUE Homestyle Recipe Adult Dog Turkey Meatloaf Dinner w.<br>Garden<br>Vegetables 12.5oz/354g | 204 EA | 1.870 | 381.48 |
| 221 | 800297<br>BLUE HR Pup Ckn 12.5ozDg<br>UPC No. : 840243105731<br>Customer Material No. : 22775878<br>BLUE HR PUPPY CHK DINNER 12.5OZ | 204 EA | 1.870 | 381.48 |
| 231 | 801856<br>BLUE HR Ckn & Beef 12.5oz Dg Var 8ct<br>UPC No. : 840243125159<br>Customer Material No. : 22775993<br>BLUE Homestyle Recipes Variety Pack (8 count) - Chicken<br>and Beef | 72 EA | 14.630 | 1,053.36 |
| 241 | 800153<br>BLUE Adlt Ckn & BR 15#Dg<br>UPC No. : 859610000098<br>Customer Material No. : 23292501<br>BLUE LPF Adult Dog Chicken 15lb/6.8kg | 77 EA | 25.450 | 1,959.65 |
| 251 | 800187<br>BLUE SB Adlt Ckn & BR 6#Dg<br>UPC No. : 840243104871<br>Customer Material No. : 23292923<br>BLUE LPF Small Breed Adult Dog Chicken 6lb/2.7kg | 50 EA | 14.540 | 727.00 |
| 261 | 800146<br>BLUE Pup Ckn & BR 6#Dg<br>UPC No. : 859610000012<br>Customer Material No. : 23350952<br>BLUE LPF Puppy Dog Chicken 6lb/2.7kg | 20 EA | 14.540 | 290.80 |


# Invoice

| Item | Material/UPC/Customer Article | Quantity | Unit Price | Value |
|------|-------------------------------|----------|-----------|-------|
| 262 | 800146 | 30 EA | 14.540 | 436.20 |
| | BLUE Pup Ckn & BR 6#Dg | | | |
| | UPC No. : 859610000012 | | | |
| | Customer Material No. : 23350952 | | | |
| | BLUE LPF Puppy Dog Chicken 6lb/2.7kg | | | |

| | | |
|---|---|---|
| **SubTotal** | | 19,093.75 |
| **Less than Truckload Surcharge** | | 194.49 |
| **Total Amount (USD)** | | 19,288.24 |

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

# Purchase Order



**ShopKo**

Purchase Order

018599431B

Identification Code: 0998

Identification Code: 0998

850 PURCHASE ORDER COMMENTS

LINKED POS 018599431-B,018605353-B

| PO # | Order Type | Order Purpose | PO Date | Internal Vendor Number | Do Not Deliver Before (064) |
|---|---|---|---|---|---|
| 018599431B | Stand-alone Order | Original | 11/16/2018 | 9075555002 | 12/11/2018 |

| Do Not Deliver After (063) | Agreement Number |
|---|---|
| 12/11/2018 | 850 PURCHASE ORDER COMMENTS |

| Line # | UPC # | null | Description | Qty | UOM | Price | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 859610005284 | | | 132 | Each | $9.79 | $1,292.28 |
| 2 | | | | Inner Packs: 6 | | | |
| | 840243102815 | | | 208 | Each | $3.67 | $763.36 |
| 3 | | | | Inner Packs: 8 | | | |
| | 840243105618 | | | 216 | Each | $3.67 | $792.72 |
| 4 | | | | Inner Packs: 12 | | | |
| | 840243106332 | | | 324 | Each | $3.67 | $1,189.08 |
| 5 | | | | Inner Packs: 12 | | | |
| | 840243120215 | | | 240 | Each | $1.21 | $290.40 |
| 6 | | | | Inner Packs: 12 | | | |
| | 840243120239 | | | 240 | Each | $1.21 | $290.40 |
| 7 | | | | Inner Packs: 12 | | | |
| | 840243120253 | | | 240 | Each | $1.21 | $290.40 |
| 8 | | | | Inner Packs: 12 | | | |
| | 840243122431 | | | 16 | Each | $20.14 | $322.24 |
| 9 | | | | Inner Packs: 1 | | | |
| | 840243122479 | | | 100 | Each | $13.13 | $1,313.00 |
| 10 | | | | Inner Packs: 5 | | | |
| | 840243122486 | | | 8 | Each | $20.14 | $161.12 |
| 11 | | | | Inner Packs: 1 | | | |
| | 840243122561 | | | 50 | Each | $14.89 | $744.50 |
| 12 | | | | Inner Packs: 5 | | | |
| | 840243121229 | | | 148 | Each | $10.22 | $1,512.56 |

# ShopKo

Purchase Order

018599431B

| Line # | UPC # | null | Description | Qty | UOM | Price | Amount |
|--------|-------|------|-------------|-----|-----|-------|--------|
| 13 | | | | Inner Packs: 2 | | | |
| | 840243122974 | | | 74 | Each | $10.22 | $756.28 |
| 14 | | | | Inner Packs: 2 | | | |
| | 840243102280 | | | 336 | Each | $1.14 | $383.04 |
| 15 | | | | Inner Packs: 24 | | | |
| | 840243102297 | | | 336 | Each | $1.14 | $383.04 |
| 16 | | | | Inner Packs: 24 | | | |
| | 840243102303 | | | 672 | Each | $1.14 | $766.08 |
| 17 | | | | Inner Packs: 24 | | | |
| | 840243102327 | | | 672 | Each | $1.14 | $766.08 |
| 18 | | | | Inner Packs: 24 | | | |
| | 840243102334 | | | 672 | Each | $1.14 | $766.08 |
| 19 | | | | Inner Packs: 24 | | | |
| | 859610000333 | | | 50 | Each | $14.54 | $727.00 |
| 20 | | | | Inner Packs: 5 | | | |
| | 840243104956 | | | 204 | Each | $1.87 | $381.48 |
| 21 | | | | Inner Packs: 12 | | | |
| | 840243104963 | | | 204 | Each | $1.87 | $381.48 |
| 22 | | | | Inner Packs: 12 | | | |
| | 840243105731 | | | 204 | Each | $1.87 | $381.48 |
| 23 | | | | Inner Packs: 12 | | | |
| | 840243125159 | | | 72 | Each | $14.63 | $1,053.36 |
| 24 | | | | Inner Packs: 1 | | | |
| | 859610000098 | | | 77 | Each | $25.45 | $1,959.65 |
| 25 | | | | Inner Packs: 1 | | | |
| | 840243104871 | | | 50 | Each | $14.54 | $727.00 |
| 26 | | | | Inner Packs: 5 | | | |
| | 859610000012 | | | 50 | Each | $14.54 | $727.00 |
| | | | | Inner Packs: 5 | | | |
| | | | | **Total Qty** | | | **Total** |

5,595

$19,121.11

| Payment Terms Type | Terms Discount Percent | Terms Discount Days Due | Terms Net Days Due |
|--------------------|------------------------|-------------------------|--------------------|

# ShopKo

| Basic | 2% | 10 Days | 30 Days |

| | |
|---|---|
| | WHSE B/L **96124-1** |

**Ship From**

Blue Buffalo CO. OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

As Agent for the Shipper/Consignor whose name appears below

**Ship To**

Shopko DC 998 Omaha
10808 South 132nd Street
Omaha, NE 68138 USA

**Manhattan #:**  CS0000733957

**SAP Packing List:** 0080240491

| | |
|---|---|
| Arrival Date | |
| Ship Date | 12/6/2018 |
| Order Date | 11/30/2018 |
| Route | Truckload |
| Freight Charge | Prepaid |
| COD Amount | |

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Within Distribution, as agent for the shipper/consignor, has no liability for payment of freight or any other charges, nor the transportation contract evidenced by this bill of lading in between the carrier and the designated shipper/consignor

| Vehicle Number | Carrier | | | | SCAC | PO Number |
|---|---|---|---|---|---|---|
| LTL | C.H. Robinson | | | | RBTW | 018599431B |
| Scale | Vendor Ship Point # | | Pro Number | Load# | | Shipper's Reference Number |
| LTL | | | 776-165280-6 | 92196 | | 0000214075 |

| H/M | Quantity | | Item Number | Description / Lot Number | Cube Feet | Gross Weight in lbs |
|---|---|---|---|---|---|---|
| | 14 | CA | 840243102280 800125 | Pate Adlt Turk & Chick Entrée 24/5.5oz<br>LOT/BATCH# 20211010U  QTY: 14 Blue Line#: 900014<br>Cases  14 | 0.01 | 133 |
| | 14 | CA | 840243102297 800126 | BLUE Pate Adlt Indr Salm Entrée 24/5.5oz<br>LOT/BATCH# 20211010U  QTY: 14 Blue Line#: 900015<br>Cases  14 | 0.01 | 133 |
| | 28 | CA | 840243102303 800127 | BL Pate Adlt Indr Chick Entrée 24/5.5oz<br>LOT/BATCH# 20211010U  QTY: 28 Blue Line#: 900016<br>Cases  28 | 0.02 | 266 |
| | 28 | CA | 840243102327 800129 | Pate Adlt Ocn Fish & Tuna Ent 24/5.5oz<br>LOT/BATCH# 20210914U  QTY: 28 Blue Line#: 900017<br>Cases  28 | 0.02 | 231 |
| | 27 | CA | 840243102334 800130 | BLUE Flaked Chick 24/5.5 oz<br>LOT/BATCH# 20210730U  QTY: 27 Blue Line#: 900018<br>Cases  27 | 0.02 | 257 |
| | 26 | CA | 840243102815 800603 | BLUE KC Sizz Strps Pork 8/6oz Dg<br>LOT/BATCH# 20190920AM  QTY: 26 Blue Line#: 900002<br>Cases  26 | 0.11 | 98 |
| | 50 | EA | 840243104871 800187 | BLUE SMALL BREED Adlt 5/6LB<br>LOT/BATCH# 20200430AH4  QTY: 50 Blue Line#: 900025<br>Cases:  10 | 1.74 | 313 |
| | 17 | CA | 840243104956 800197 | BLUE BEEF SIRLOIN DINNER 12/12.5 OZ<br>LOT/BATCH# 20211010U  QTY: 17 Blue Line#: 900020<br>Cases  17 | 0.03 | 159 |
| | 17 | CA | 840243104963 800199 | Turk MEATLOAF DINNER 12/12.5 OZ<br>LOT/BATCH# 20210919U  QTY: 17 Blue Line#: 900021<br>Cases  17 | 0.03 | 159 |

*Right-hand margin notes:*
The shipper pays Other Point, Line Drawer, Filler Down, used for the Shipment sent due to the specifications set forth or for each of the certified of theme, and all of that Requirement of rates for these packages to Delivery charges. Classification and the for used Motor freight Continuation.

IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING TREAT PRODUCTS, TELEPHONE CHEMTREC (CHEMICAL TRANSPORTATION EMERGENCY CENTER)
**800-424-9300.**
EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY. ALSO ADVISE SHIPPER.

**For the Account of: (Shipper)**

Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

**Send freight bill with copy of Bill of Lading to:**

Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order: Date:_____ Agent for: _____ By: _____
Carrier                          Agent or Driver

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills.

Shippers Instructions

Arrival Date

**Ship From**

Blue Buffalo CO OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

Ship Date
12/6/2018

Order Date
11/30/2018

As Agent for the Shipper/Consignee whose name appears below:

**Ship To**

Shopko DC 998 Omaha
10808 South 132nd Street
Omaha, NE 68138 USA

Route
Truckload

Freight Charge
Prepaid

Manhattan #: CS0000733957

SAP Packing List: 0080240491

COD Amount

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Weber Distribution, as agent for the described shipper/consignor, has no liability for payment of freight or any other charges, and the transportation contract evidenced by this bill of lading is between the carrier and the designated shipper/consignor.

| Vehicle Number | | Carrier | | | SCAC | | PO Number | |
|---|---|---|---|---|---|---|---|---|
| LTL | | C.H. Robinson | | | RBTW | | 018599431B | |
| Scale | | Vendor Ship Point # | | Pro Number | | Load# | Shipper's Reference Number | |
| LTL | | | | 776-165280-6 | | 92196 | 0000214075 | |
| H/M | Quantity | Item Number | Description Lot Number | | | Cube Feet | Gross Weight in lbs | |

| H/M | Quantity | Item Number | Description / Lot Number | Cube Feet | Gross Weight in lbs |
|---|---|---|---|---|---|
| | 18 CA | 840243105618 800282 | **HEALTH BAR APPLES & YOG 12/16 OZ** LOT/BATCH# 20200119H QTY: 18 Blue Line#: 900003 Cases 18 | 0.23 | 238 |
| | 17 CA | 840243105731 800297 | **BLUE HR Pup Chk DINNER 12/12.5OZ** LOT/BATCH# 20210730U QTY: 17 Blue Line#: 900022 Cases 17 | 0.03 | 194 |
| | 27 CA | 840243106332 800280 | **HEALTH BAR BAC EGG & CH 12/16 OZ** LOT/BATCH# 20200209H QTY: 27 Blue Line#: 900004 Cases 27 | 0.35 | 350 |
| | 20 CA | 840243120215 801490 | **BLUE Ckn Sq 12/2oz Cat** LOT/BATCH# 20191203AM QTY: 20 Blue Line#: 900005 Cases 20 | 8.15 | 56 |
| | 20 CA | 840243120239 801491 | **BLUE Salm Sq 12/2oz Cat** LOT/BATCH# 20191129AM QTY: 20 Blue Line#: 900006 Cases 20 | 8.15 | 56 |
| | 20 CA | 840243120253 801492 | **BLUE Tuna Sq 12/2oz Cat** LOT/BATCH# 20191130AM QTY: 20 Blue Line#: 900007 Cases 20 | 8.15 | 56 |
| | 74 CA | 840243121229 801545 | **BLUE HG FlkdTuna/Fish/Ckn 3ozVar12ct Cat** LOT/BATCH# 20210311U QTY: 74 Blue Line#: 900012 Cases 74 | 12.40 | 429 |
| | 16 EA | 840243122431 801662 | **BLUE Adlt Indr Ckn & BR 10# Cat** LOT/BATCH# 20200416AC QTY: 16 Blue Line#: 900008 Cases 16 | 6.08 | 160 |
| | 100 EA | 840243122479 801666 | **BLUE Adlt Indr Salm&BR 5/5# Cat** LOT/BATCH# 20200212L QTY: 100 Blue Line#: 900009 Cases: 20 | 72.21 | 500 |

* The Paper Page, Fiber Parts, Fibre Boxes, Fibre Boxes used for the shipment conform to the specifications set forth in the carrier's certificate thereon and will offer Requirements of rules for their packages to Uniform Freight Classification and the National Motor Freight Commission.

† This is to certify that the herein named articles are properly described, classified, packaged, marked and labeled, and are in proper condition for transportation, according to the Department of Transportation. When the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

_____ per _____

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

(Signature of Consignor)

**IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING THESE PRODUCTS, TELEPHONE CHEMTREC (CHEMICAL TRANSPORTATION EMERGENCY CENTER**

**800-424-9300.**

EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY. ALSO ADVISE SHIPPER.

Carrier certifies emergency response information was made available and/or carrier has the DOT Emergency Response Guidebook or equivalent documentation in his possession.

(Signature)

For the Account of: (Shipper)

Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

Send freight bill with copy of Bill of Lading to:

Blue Buffalo CO OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order: Date _____ Agent for: _____ By: _____
Carrier                    Agent or Driver

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills.

# Uniform Straight Bill of Lading

| | |
|---|---|
| | WHSE B/L **96124-1** |

**Shippers Instruction**

**Ship From:**
Blue Buffalo CO. OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

| | |
|---|---|
| Arrival Date | |
| Ship Date | 12/6/2018 |
| Order Date | 11/30/2018 |
| Route | Truckload |
| Freight Charge | |

As Agent for the Shipper/Consignee whose name appears below
**Ship To**
Shopko DC 998 Omaha
10808 South 132nd Street
Omaha, NE 68138 USA

**Manhattan #:** CS0000733957

**SAP Packing List:** 0080240491

| | |
|---|---|
| Freight Charge | Prepaid |
| COD Amount: | |

The property described below, to appears good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Water Distribution, as agent for the shipper/consignee, has no liability for payment of freight or any other charges, and the transportation contract evidenced by this bill of lading is between the carrier and the consignee and shipper/consignee.

| Vehicle Number | Carrier | | | SCAC | PO Number |
|---|---|---|---|---|---|
| LTL | C.H. Robinson | | | RBTW | 018599433B |

| Seals | | Vendor Ship Point # | Pro Number | Load# | Shipper's Reference Number |
|---|---|---|---|---|---|
| LTL | | | 776-165280-6 | 92196 | 0000214075 |

| H/M | Quantity | | Item Number / Lot Number | Description | Cubic Feet | Gross Weight in lbs | |
|---|---|---|---|---|---|---|---|
| | 8 | EA | 840243122486 / 801667 | BLUE SS Adlt Ckn & BR 10# Cat LOT/BATCH# 20200113J QTY: 8 Blue Line#: 900010 Cases 8 | 2.95 | 80 | |
| | 50 | EA | 840243122561 / 801675 | BLUE GF Adlt Indr Ckn 5/4.5# Cat LOT/BATCH# 20200207J QTY: 50 Blue Line#: 900011 Cases: 10 | 17.34 | 225 | |
| | 37 | CA | 840243122974 / 801703 | BLUE HG Adlt Pate 3oz Var12ct LOT/BATCH# 20210315U QTY: 37 Blue Line#: 900013 Cases 37 | 6.20 | 167 | |
| | 72 | CA | 840243125159 / 801856 | BLUE HR Ckn & Beef 12.5oz Dg Var 8ct LOT/BATCH# 20210729U QTY: 72 Blue Line#: 900023 Cases 72 | 12.09 | 450 | |
| | 50 | EA | 859610000012 / 800146 | BLUE Chick AND BROWN RICE Pup 5/ 6LB LOT/BATCH# 20200125AH4 QTY: 30 Blue Line#: 900027 Cases: 6 | 1.74 | 313 | |
| | | | 800146 | LOT/BATCH# 20200121AH3 QTY: 20 Blue Line#: 900026 Cases: 4 | | | |
| | 77 | EA | 859610000098 / 800153 | BLUE Chick & BROWN RICE Adlt 15LB LOT/BATCH# 20200509AH2 QTY: 77 Blue Line#: 900024 Cases 77 | 3.69 | 1194 | |
| | 50 | EA | 859610000333 / 800168 | BLUE LAMB AND BR AdltS/ 6LB LOT/BATCH# 20200127AH3 QTY: 50 Blue Line#: 900019 Cases: 10 | 1.74 | 313 | |
| | 22 | CA | 859610005284 / 800323 | BLUE Bones Small Dog 6/12oz LOT/BATCH# 20200414AH3 QTY: 22 Blue Line#: 900001 Cases 22 | 0.17 | 125 | |

**IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING THESE PRODUCTS, TELEPHONE CHEMTREC (CHEMICAL TRANSPORTATION EMERGENCY CENTER)**
**800-424-9300.**
EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY, ALSO ADVISE SHIPPER.

For the Account of: (Shipper)
Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

Send freight bill with copy of Bill of Lading to:
Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order. Date: _____ Agent for: _____ By: _____
Carrier                    Agent or Driver

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills.

Shippers Instructions

WHSE B/L
96124-1

Arrival Date

Ship From:

Blue Buffalo CO. OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

Ship Date
12/6/2018

Order Date
11/30/2018

As Agent for the Shipper/Consignor whose name appears below:
Ship To

Shopko DC 998 Omaha
10808 South 132nd Street
Omaha, NE 68138 USA

Route
Truckload

Freight Charge
Prepaid

Manhattan #:    CS0000733957

COD Amount:

SAP Packing List: 0080240491

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Weber Distribution, as agent for the disclosed shipper/consignor, has no liability for payment of freight or any other charges, and the transportation contract evidenced by this bill of lading is between the carrier and the designated shipper/consignor

| Vehicle Number | | Carrier | | | | SCAC | | PO Number | |
|---|---|---|---|---|---|---|---|---|---|
| LTL | | C.H. Robinson | | | | RBTW | | 018599431B | |
| Seals | | Vendor Ship Point # | | Pro Number | | Load# | | Shipper's Reference Number | |
| LTL | | | | 776-165280-6 | | 92196 | | 0000214075 | |
| H/M | Quantity | Item Number | Description Lot Number | | | | Cube Feet | Gross Weight in lbs | |
| | | | ****** END-OF-ORDER ******* | | | | | | |
| | | | Total Cases | 659 | | | | | |
| | | | N.M.F.C. | | | | | | |
| | QTY | | | | | | | WGT | |
| | 899 | 67060-00 | FEED ANIMAL/FISH/POULTRY  CL 60.00 | | | | | 6660 | |
| Qty | 899 | | Order Totals | | Cube | 163.66 | Wt | 6660 | |

IF EMERGENCY
ASSISTANCE IS
REQUIRED REGARDING THESE
PRODUCTS, TELEPHONE
CHEMTREC (CHEMICAL
TRANSPORTATION EMERGENCY
CENTER)
800-424-9300.
EMERGENCY INFORMATION IS
AVAILABLE 24 HOURS A DAY.
ALSO ADVISE SHIPPER

For the Account of: (Shipper)

Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

Send freight bill with copy of Bill of Lading to:

Blue Buffalo CO. OH
11 River Road
Wilton CT 06897  USA

I have received the above in good order: Date: _____ Agent for: _____ By: _____
Carrier                          Agent or Driver

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills

# Uniform Straight Bill of Lading

Shipper Instructions

| WHSE B/L | 96124-1 |
|---|---|

**Ship From:**
Blue Buffalo CO OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

| | |
|---|---|
| Arrival Date | |
| Ship Date | 12/6/2018 |
| Order Date | 11/30/2018 |
| Route | Truckload |

**As Agent for the Shipper/Consignor whose name appears below**

**Ship To:**
Shopko DC 998 Omaha
10808 South 132nd Street
Omaha, NE 68138 USA

Manhattan #: CS0000733957

SAP Packing List: 0080240491

| Freight Charge | Prepaid |
|---|---|
| COD Amount | |

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to its usual place of delivery at said destination. Every service to be performed hereunder shall be subject to all terms and conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Water Distributors, as agent for the order of shipper/consignor, has no liability for payment of freight in any event charges, and the transportation contract evidenced by this Bill of Lading is between the carrier and the designated shipper/consignor.

| Vehicle Number | Carrier | | | | | | SCAC | | PO Number | |
|---|---|---|---|---|---|---|---|---|---|---|
| LTL | C.H. Robinson | | | | | | RBTW | | 018599431B | |
| Seals | | Vendor Ship Point # | | Pro Number | | | Load # | | Shipper's Reference Number | |
| LTL | | | | 776-165280-6 | | | 92196 | | 0000214075 | |

| H/M | Quantity | Item Number | Lot Number | Description | | | | Cube Feet | Gross Weight in lbs |
|---|---|---|---|---|---|---|---|---|---|
| | 65 | Mixed | Mixed | 00108596100012211786 | 1 | of | 6 | | |
| | 18 | 840243105618 | 800282 | 20200119H | 900003 | | | | |
| | 27 | 840243106332 | 800280 | 20200209H | 900004 | | | | |
| | 20 | 840243120239 | 801491 | 20191129AM | 900006 | | | | |
| | 199 | Mixed | Mixed | 00108596100012211793 | 2 | of | 6 | | |
| | 14 | 840243102280 | 800125 | 20211010U | 900014 | | | | |
| | 14 | 840243102297 | 800126 | 20211010U | 900015 | | | | |
| | 28 | 840243102303 | 800127 | 20211010U | 900016 | | | | |
| | 28 | 840243102327 | 800129 | 20210914U | 900017 | | | | |
| | 27 | 840243102334 | 800130 | 20210730U | 900018 | | | | |
| | 17 | 840243104956 | 800197 | 20211010U | 900020 | | | | |
| | 17 | 840243104963 | 800199 | 20210919U | 900021 | | | | |
| | 17 | 840243105731 | 800297 | 20210730U | 900022 | | | | |
| | 37 | 840243122974 | 801703 | 20210315U | 900013 | | | | |
| | 146 | Mixed | Mixed | 00108596100012211809 | 3 | of | 6 | | |
| | 74 | 840243121229 | 801545 | 20210311U | 900012 | | | | |
| | 72 | 840243125159 | 801856 | 20210729U | 900023 | | | | |
| | 101 | Mixed | Mixed | 00108596100012211816 | 4 | of | 6 | | |
| | 16 | 840243122431 | 801662 | 20200416AC | 900008 | | | | |
| | 8 | 840243122486 | 801667 | 20200113J | 900010 | | | | |
| | 77 | 859610000098 | 800153 | 20200509AH2 | 900024 | | | | |
| | 88 | Mixed | Mixed | 00108596100012211823 | 5 | of | 6 | | |
| | 26 | 840243102815 | 800603 | 20190920AM | 900002 | | | | |
| | 20 | 840243120215 | 801490 | 20191203AM | 900005 | | | | |
| | 20 | 840243120253 | 801492 | 20191130AM | 900007 | | | | |
| | 22 | 8596100052R4 | 800323 | 20200414AH3 | 900001 | | | | |

* The Fiber Boxes Fiber Flute Fibre Grains, Fiber boxes used for this Shipment conform to the Shipment conform to the specifications set forth in the maker's certificate there, and all other requirements of corrugated box packages in Uniform Freight Classification and in the National Motor Freight Classification.

* This certifies that the boxes named hereon are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the Department of Transportation.

Where the rate is dependent on value shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

_____ per _____

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

(Signature of Consignor)

**IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING THE PRODUCT, TELEPHONE CHEMTREC (CHEMICAL TRANSPORTATION EMERGENCY CENTER)**

**800-424-9300.**

EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY, ALSO ADVISE SHIPPER.

Carrier will take emergency response situation for best route available and at cost in lieu the DOT Emergency Response Guidebook or emergency document on file associations.

(See Back)

For the Account of: (Shipper)

Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

Send freight bill with copy of Bill of Lading to:

Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order. Date: _____ Agent for: _____ By: _____

Carrier _____ Agent or Driver _____

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills

# Uniform Straight Bill of Lading

Shippers Instructions

| | |
|---|---|
| Arrival Date | |
| Ship Date | 12/6/2018 |
| Order Date | 11/30/2018 |
| Route | Truckload |
| Freight Charge | |
| | Prepaid |
| COD Amount | |

**Ship From:**

Blue Buffalo CO. OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

As Agent for the Shipper/Consignee whose name appears below

**Ship To**

Shopko DC 998 Omaha
10808 South 132nd Street
Omaha, NE 68138 USA

Manhattan #: CS0000733957

SAP Packing List: 0080240491

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its own or, or delivers to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to, by the shipper and accepted for himself and his assigns. Carrier acknowledges that Weber Distribution, its agent for the disclosed shippers/consignor, has no liability for payment of freight or any other charges, and the transportation contract evidenced by this bill of lading is between the carrier and the designated shipper/consignor.

| Vehicle Number | | | Carrier | | | | | SCAC | | PO Number | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LTL | | | C.H. Robinson | | | | | RBTW | | 018599431B | |

| Seals | | Vendor Ship Point # | | Pro Number | | Load# | | Shipper's Reference Number | |
|---|---|---|---|---|---|---|---|---|---|
| LTL | | | | 776-165280-6 | | 92196 | | 0000214075 | |

| H/M | Quantity | Item Number | Lot Number | Description | | | Cube Feet | Gross Weight in lbs |
|---|---|---|---|---|---|---|---|---|
| | 300 | Mixed | Mixed | 00108596100012211830 | 6 | of 6 | | |
| | 50 | 840243104871 | 800187 | 20200430AH4 | 900025 | | | |
| | 100 | 840243122479 | 801666 | 20200212L | 900009 | | | |
| | 50 | 840243122561 | 801675 | 20200207J | 900011 | | | |
| | 20 | 859610000012 | 800146 | 20200121AH3 | 900026 | | | |
| | 30 | 859610000012 | 800146 | 20200125AH4 | 900027 | | | |
| | 50 | 859610000333 | 800168 | 20200127AH3 | 900019 | | | |

The Paper Pages Labor Labor clauses. Labor films used for this Shipment and firms in the specification and check in the specification and check in the Requirements of Federal freight package in Uniform Freight Classification and the Rail and Motor Freight Commission.

There is a rate the lower actual weight for property classified, described, packaged, marked and labeled, and was in proper condition for transportation, according to the Department of Transportation.

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value for the property is specifically stated by the shipper to be not exceeding

_____ per _____

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:

"The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____
(Signature of Consignor)

**IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING THESE PRODUCTS, TELEPHONE CHEMTREC (CHEMICAL TRANSPORTATION EMERGENCY CENTER)**

**800-424-9300.**

EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY, ALSO ADVISE SHIPPER.

Circle out (See emergency response information was made available and a carrier has the DOT Emergency Response Guidebook or equivalent document in his possession.

_____
(Signature)

For the Account of: (Shipper)

Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

Send freight bill with copy of Bill of Lading to:

Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order Date: _____ Agent for: _____ By: _____
Carrier _____ Agent or Driver _____

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills.

CONSIGNEE

SHOPKO DC
OMAHA              NE
FOR: SHOPKO DISTRIBUTION
MANIFEST NO.   18344294114357 *** TIME CRITICAL SHIPMENT(S)

CREATE DATE   12/10/2018 11:43 CST

TRAILER NO.   RBUY 430287

ETA

DEST #C     331

SEAL NO. APPLIED BY
YRC FREIGHT -  08643153
SEAL IS INTACT -
DRIVER           CONSIGNEE
INITIALS         INITIALS

SPECIAL NO.

| B/L NO. | SHIPPER | PRO NUMBER | PAY DATE | PURCHASE ORDER NUMBER | DEPT. NO. | CARTON COUNT | P C | PCS WT/UB CHARGES | * HM | B/L NOT RETURNED | EXCEPTIONS | DELIVERY RECEIPT NOT RECEIVED (Y) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SKULL CANDY WEDRON, KY 41048 | 7761630542 | 120 | PO0184951529 LDLP1250259 | | | P | 615 0.00 | 2 | B I | | |
| 776656609X BUTN 11/30-12/11 | IKS TRADING LLC JAMESBURG -NJ 08931 | 7765F5609X | 113 | PO0186226808 | | | P | 1215 0.00 | 2 | L L | | |
| 04600011804499271 | US COTTON LLC AVON -OH 44011 | 7606924456 | 120 | PO0185870048 | | | P | 459 0.00 | 2 | N O | | |
| 00026760023028695 | DARICE PVC STRONGSVILLE, O 44149 | 7389322042 | 120 | PO0186228608 LD4396I4 | | | P | 1247 0.00 | 3 | T | | |
| | BLUE BUFFALO DE MONROE, OH 45050 | 7761652806 | 120 | PO0105994313 LD280912496 | | | P | 7112 0.00 | 6 | R E T | | |
| 00102790182210099 | OUT PET CARE LL DALLAS, TX 75211 | 7446275214 | 120 | PO0186226156B LD281737228 | | | P | 1165 0.00 | 7 | U R N | | |
| 08443340019654503 2018-0097783 | DESIGNER PROTEI COLUMBUS, OH 43208 | 7788868997 | 120 | PO0186357008 | | | P | 338 0.00 | 7 | E D | | |

| SPOTTED | DRIVER | | CONSIGNEE-PER | DATE | TIME |
|---|---|---|---|---|---|
| PICKED UP | DRIVER | | CONSIGNEE-PER | DATE | TIME |

YRC

* IF TRAILER CONTAINS HAZARDOUS MATERIALS, THE LOADING MANIFEST AND ALL
DELIVERY RECEIPTS DESCRIBING THE HAZARDOUS MATERIALS MUST BE ATTACHED
TO THIS FORM AND MUST TRAVEL WITH THE TRAILER

RECEIVED BY                      DATE

# CLOSED TRAILER DELIVERY MANIFEST

**CONSIGNEE**
SHOPKO DISTRIBUTION
OMAHA          NE
FOR: SHOPKO DISTRIBUTION
MANIFEST NO. 183442961194357 *** TIME CRITICAL SHIPMENT(S)

**CREATE DATE** 12/10/2018 11:43 CST     **ETA**

**TRAILER NO.** RDWY 470284     **DEST #C** 381

SEAL NO. APPLIED BY
YRC FREIGHT - 0862153
SEAL IS INTACT -

DRIVER INITIALS     CONSIGNEE INITIALS     SPECIAL NO.

| B/L NO | SHIPPER | PRO NUMBER | P/U DATE | PURCHASE ORDER NUMBER | DEPT NO. | CARTON COUNT | P C | PCS WT LB CHARGES | HM | BILL NOT RETURNED | EXCEPTIONS | DELIVERY RECEIPT NOT RECEIVED (Y) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SKULL CANDY HEBRON, KY 41048 | 7761630512 | 1208 | P0018495152B L0LD1250259 | | | P | 2 615 0.00 | | B | | |
| 776655689X GWIN 11/30-12/11 | IMS TRADING LLC JAMESBURG ,NJ 08831 | 776655689X | 1130 | P0018622480B | | | P | 2 1215 0.00 | | I L L | | |
| 04000011804499271 | US COTTON LLC AVON ,OH 44011 | 760682444 | 1208 | P0018587006B | | | P | 2 439 0.00 | | N O | | |
| 00826760023028695 | DANICE PVC STRONGSVILLE, O 44149 | 7389322942 | 1208 | P0018622860B L0489614 | | | P | 2 1247 0.00 | | T | | |
| | BLUE BUFFALO C MONROE, OH 45050 | 7761458806 | 1204 | P0018599431B L0280912496 | | | P | 4 7152 0.00 | | R E T | | |
| 00102790182210009 | OUT PET CARE LL DALLAS, TX 75211 | 7446275244 | 1208 | P0018624156B L0281787228 | | | P | 1 1165 0.00 | | U R N | | |
| 00443340018654503 2018-0097783 | DESIGNER PROTE COLUMBUS, OH 43228 | 7786868947 | 1204 | P0018635708B | | | P | 1 336 0.00 | | E D | | |

| SPOTTED | DRIVER | CONSIGNEE-PER | DATE | TIME |
|---|---|---|---|---|
| PICKED UP | DRIVER | CONSIGNEE-PER | DATE | TIME |

**YRC**     * IF TRAILER CONTAINS HAZARDOUS MATERIALS, THE LOADING MANIFEST AND ALL DELIVERY RECEIPTS DESCRIBING THE HAZARDOUS MATERIALS MUST BE ATTACHED     RECEIVED BY     DATE



**Blue Buffalo Company, Ltd.**
**11 River Road**
**Wilton, Connecticut 06897**
**USA**
**Phone  +1 (203) 762-9751**
**Web: www.bluebuff.com**

Remit to:
Blue Buffalo Company, LTD
P.O. Box 21607
New York, NY 10087-1607

ACH:
Routing #: 021000021
Account #: 192846076

# Invoice

**Bill-To-Party**
Shopko Stores Operating Co
PO box 19045
Green Bay WI 54307-9045

**Ship-To-Party**
SHOPKO DC 999
1717 Lawrence Drive
De Pere WI 54115

| Information | |
|---|---|
| Invoice No. | 90243498 |
| Invoice Date | 12/31/2018 |
| Delivery No. | 80246574 |
| Order No. | 220438 |
| Order Date | 12/13/2018 |
| Customer PO No. | 018676666A |
| Currency | USD |
| Term of Payment | 2% 10 Days, Net 30 |
| Incoterm | FOB Free on board |
| Gross Weight | 18,700.700 LBS |

| Customer No. | 1000199 |
|---|---|

| Item | Material/UPC/Customer Article | Quantity | Unit Price | Value |
|---|---|---|---|---|
| 11 | 800385 | 132 EA | 9.790 | 1,292.28 |
| | BLUE Bones LG 12ozDg | | | |
| | UPC No. : 859610006472 | | | |
| | Customer Material No. : 22776256 | | | |
| | BLUE Bones Large Dog 12oz | | | |
| 21 | 801713 | 224 EA | 4.200 | 940.80 |
| | BLUE Stix Chicken Recipe 6oz Dg | | | |
| | UPC No. : 840243123032 | | | |
| | Customer Material No. : 22776355 | | | |
| | BLUE Stix Chicken Recipe 6oz | | | |
| 31 | 800324 | 132 EA | 9.790 | 1,292.28 |
| | BLUE Bones REG 12ozDg | | | |
| | UPC No. : 859610005307 | | | |
| | Customer Material No. : 22776421 | | | |
| | BLUE Bones Regular Dog 12oz | | | |



# Invoice

| Item | Material/UPC/Customer Article | Quantity | Unit Price | Value |
|------|-------------------------------|----------|------------|-------|
| 51 | 801715<br>BLUE Stix Beef Recipe 6oz Dg<br>UPC No. : 840243122998<br>Customer Material No. : 22776629<br>BLUE Stix Beef Recipe 6oz | 224 EA | 4.200 | 940.80 |
| 61 | 800282<br>BLUE HBr Appls & Yog 16ozDg<br>UPC No. : 840243105618<br>Customer Material No. : 22776637<br>BLUE HEALTH BARS Apples & Yogurt 16oz Dog | 216 EA | 3.670 | 792.72 |
| 71 | 800280<br>BLUE HBr Bac Egg & Ch 16ozDg<br>UPC No. : 840243106332<br>Customer Material No. : 22776660<br>BLUE HEALTH BARS Bacon, Egg, & Cheese 16oz Dog | 216 EA | 3.670 | 792.72 |
| 91 | 801491<br>BLUE KC Salm 2oz Cat<br>UPC No. : 840243120239<br>Customer Material No. : 22786396<br>BLUE Salmon Crunchy Cat Treats 2oz | 240 EA | 1.210 | 290.40 |
| 111 | 801864<br>BLUE Ckn Sq 12oz Cat<br>UPC No. : 840243125098<br>Customer Material No. : 22786487<br>BLUE Kitty Cravings Chicken 12oz | 80 EA | 5.990 | 479.20 |
| 121 | 801664<br>BLUE Adlt Indr Ckn & BR 5# Cat<br>UPC No. : 840243122455<br>Customer Material No. : 22776868<br>BLUE Indoor Adult Cat Chicken 5lb/2.3kg | 150 EA | 13.950 | 2,092.50 |
| 131 | 801669<br>BLUE SS Adlt Ckn & BR 5# Cat<br>UPC No. : 840243122509<br>Customer Material No. : 22777106<br>BLUE Sensitive Stomach Adult Cat Chicken 5lb/2.3kg | 150 EA | 13.950 | 2,092.50 |



# Invoice

| Item | Material/UPC/Customer Article | Quantity | Unit Price | Value |
|---|---|---|---|---|
| 141 | 801662 | 64 EA | 20.980 | 1,342.72 |
| | BLUE Adlt Indr Ckn & BR 10# Cat | | | |
| | UPC No. : 840243122431 | | | |
| | Customer Material No. : 22777197 | | | |
| | BLUE Indoor Adult Cat Chicken 10lb/4.5kg | | | |
| 151 | 801673 | 150 EA | 13.950 | 2,092.50 |
| | BLUE Kit Ckn & BR 5# Cat | | | |
| | UPC No. : 840243122547 | | | |
| | Customer Material No. : 22777973 | | | |
| | BLUE Kitten Cat Chicken 5lb/2.3kg | | | |
| 161 | 801667 | 64 EA | 20.980 | 1,342.72 |
| | BLUE SS Adlt Ckn & BR 10# Cat | | | |
| | UPC No. : 840243122486 | | | |
| | Customer Material No. : 22778088 | | | |
| | BLUE Sensitive Stomach Adult Cat Chicken 10lb/4.5kg | | | |
| 171 | 801660 | 50 EA | 13.950 | 697.50 |
| | BLUE Adlt Ckn & BR 5# Cat | | | |
| | UPC No. : 840243122417 | | | |
| | Customer Material No. : 22778237 | | | |
| | BLUE Adult Cat Chicken 5lb/2.3kg | | | |
| 181 | 801545 | 148 EA | 10.220 | 1,512.56 |
| | BLUE HG FlkdTuna/Fish/Ckn 3ozVar12ct Cat | | | |
| | UPC No. : 840243121229 | | | |
| | Customer Material No. : 22778484 | | | |
| | BLUE Healthy Gourmet Flaked Tuna/Fish & Shrimp/Chicken 3 oz. Can Variety Pack 12 ct. | | | |
| 191 | 801703 | 74 EA | 10.220 | 756.28 |
| | BLUE HG Adlt Pate 3oz Var 12ct Cat | | | |
| | UPC No. : 840243122974 | | | |
| | Customer Material No. : 22778575 | | | |
| | BLUE Healthy Gourmet Adult Variety Pack (12 count) - Pate | | | |



# Invoice

| Item | Material/UPC/Customer Article | Quantity | Unit Price | Value |
|------|-------------------------------|----------|------------|-------|
| 201 | 800120 | 528 EA | 0.860 | 454.08 |
| | BLUE HG FLKD TUNA 3oz Cat | | | |
| | UPC No. : 840243102228 | | | |
| | Customer Material No. : 22783922 | | | |
| | BLUE Healthy Gourmet Flaked Adult Cat Tuna Entrée 3oz/85g | | | |
| 211 | 800123 | 528 EA | 0.860 | 454.08 |
| | BLUE HG MM TUNA 3oz Cat | | | |
| | UPC No. : 840243102266 | | | |
| | Customer Material No. : 22784482 | | | |
| | BLUE Healthy Gourmet Meaty Morsels Adult Cat Tuna Entrée 3oz/85g | | | |
| 221 | 800125 | 336 EA | 1.140 | 383.04 |
| | BLUE HG Pate Adlt Trky Ckn 5.5oz Cat | | | |
| | UPC No. : 840243102280 | | | |
| | Customer Material No. : 22785505 | | | |
| | BLUE Healthy Gourmet Paté Adult Cat Turkey + Chicken Entrée 5.5oz/156g | | | |
| 231 | 800126 | 336 EA | 1.140 | 383.04 |
| | BLUE HG Pate Adlt Salm 5.5oz Cat | | | |
| | UPC No. : 840243102297 | | | |
| | Customer Material No. : 22785992 | | | |
| | BLUE Healthy Gourmet Paté Adult Cat Indoor Salmon Entrée 5.5oz/156g | | | |
| 241 | 800129 | 336 EA | 1.140 | 383.04 |
| | BLUE HG Pate Adlt Fish &Tuna 5.5ozCat | | | |
| | UPC No. : 840243102327 | | | |
| | Customer Material No. : 22786131 | | | |
| | BLUE Healthy Gourmet Paté Adult Cat Ocean Fish and Tuna Entrée 5.5oz/156g | | | |
| 251 | 800130 | 336 EA | 1.140 | 383.04 |
| | BLUE HG FLKD CKN & LIVER 5.5oz Cat | | | |
| | UPC No. : 840243102334 | | | |
| | Customer Material No. : 22786149 | | | |
| | BLUE HG FLKD CKN & LIVER 5.5oz CAT | | | |



# Invoice

| Item | Material/UPC/Customer Article | Quantity | Unit Price | Value |
|------|-------------------------------|----------|------------|-------|
| 261 | 800155 | 150 EA | 14.540 | 2,181.00 |
| | BLUE Sr Ckn & BR 6#Dg | | | |
| | UPC No. : 859610000135 | | | |
| | Customer Material No. : 22774905 | | | |
| | BLUE LPF Senior Dog Chicken 6lb/2.7kg | | | |
| 271 | 800168 | 100 EA | 14.540 | 1,454.00 |
| | BLUE Adlt Lamb & BR 6#Dg | | | |
| | UPC No. : 859610000333 | | | |
| | Customer Material No. : 22775308 | | | |
| | Blue Life Protection Formula Lamb and Brown Rice Recipe Adult Dog 6lb/2.7kg | | | |
| 281 | 800147 | 100 EA | 14.540 | 1,454.00 |
| | BLUE Adlt HW Ckn & BR 6#Dg | | | |
| | UPC No. : 859610000029 | | | |
| | Customer Material No. : 22775332 | | | |
| | BLUE LPF Healthy Weight Adult Dog Chicken 6lb/2.7kg | | | |
| 291 | 800165 | 30 EA | 15.450 | 463.50 |
| | BLUE Adlt Fish & BR 6#Dg | | | |
| | UPC No. : 859610000289 | | | |
| | Customer Material No. : 22775506 | | | |
| | BLUE Adlt Fish & BR 6#Dg | | | |
| 301 | 800197 | 204 EA | 1.870 | 381.48 |
| | BLUE HR Beef 12.5ozDg | | | |
| | UPC No. : 840243104956 | | | |
| | Customer Material No. : 22775589 | | | |
| | BLUE Homestyle Recipe Adult Dog Beef Dinner w. Garden Vegetables 12.5oz/354g | | | |
| 311 | 800195 | 204 EA | 1.870 | 381.48 |
| | BLUE HR Ckn 12.5ozDg | | | |
| | UPC No. : 840243104932 | | | |
| | Customer Material No. : 22775621 | | | |
| | BLUE Homestyle Recipe Adult Dog Chicken Dinner w. Garden Vegetables 12.5oz/354g | | | |



# Invoice

| Item | Material/UPC/Customer Article | Quantity | Unit Price | Value |
|------|-------------------------------|----------|------------|-------|
| 321 | 800237 | 204 EA | 2.210 | 450.84 |
| | BLUE BStw Beef 12.5ozDg | | | |
| | UPC No. : 840243105212 | | | |
| | Customer Material No. : 22775712 | | | |
| | BLUE BStw Beef 12.5ozDg | | | |
| 341 | 801854 | 204 EA | 1.870 | 381.48 |
| | Blue HR GF Ckn 12.5oz/0.354kg | | | |
| | UPC No. : 840243125135 | | | |
| | Customer Material No. : 22775951 | | | |
| | BLUE Homestyle Recipe Grain Free Chicken Dinner 12.5oz/0.354kg | | | |
| 351 | 801856 | 24 EA | 14.630 | 351.12 |
| | BLUE HR Ckn & Beef 12.5oz Dg Var 8ct | | | |
| | UPC No. : 840243125159 | | | |
| | Customer Material No. : 22775993 | | | |
| | BLUE Homestyle Recipes Variety Pack (8 count) - Chicken and Beef | | | |
| 361 | 801677 | 30 EA | 36.310 | 1,089.30 |
| | BLUE Adlt Ckn & BR 24# Dg | | | |
| | UPC No. : 840243122585 | | | |
| | Customer Material No. : 23290943 | | | |
| | BLUE LPF Adult Dog Chicken 24lb/10.9kg | | | |
| 371 | 801679 | 90 EA | 36.310 | 3,267.90 |
| | BLUE LB Adlt Ckn & BR 24# Dg | | | |
| | UPC No. : 840243122608 | | | |
| | Customer Material No. : 23292279 | | | |
| | BLUE LPF Large Breed Adult Dog Chicken 24lb/10.9kg | | | |
| 381 | 800187 | 250 EA | 14.540 | 3,635.00 |
| | BLUE SB Adlt Ckn & BR 6#Dg | | | |
| | UPC No. : 840243104871 | | | |
| | Customer Material No. : 23292923 | | | |
| | BLUE LPF Small Breed Adult Dog Chicken 6lb/2.7kg | | | |
| 391 | 800152 | 250 EA | 14.540 | 3,635.00 |
| | BLUE Adlt Ckn & BR 6#Dg | | | |
| | UPC No. : 859610000074 | | | |
| | Customer Material No. : 23322753 | | | |
| | BLUE LPF Adult Dog Chicken 6lb/2.7kg | | | |



# Invoice

| Item | Material/UPC/Customer Article | Quantity | Unit Price | Value |
|------|-------------------------------|----------|------------|-------|
| 401 | 800149 | 14 EA | 27.270 | 381.78 |
| | BLUE Adlt HW Ckn & BR 15#Dg | | | |
| | UPC No. : 859610000043 | | | |
| | Customer Material No. : 23333081 | | | |
| | BLUE LPF Healthy Weight Adult Dog Chicken 15lb/6.8kg | | | |
| 411 | 800156 | 49 EA | 27.270 | 1,336.23 |
| | BLUE Sr Ckn & BR 15#Dg | | | |
| | UPC No. : 859610000159 | | | |
| | Customer Material No. : 23333123 | | | |
| | BLUE LPF Senior Dog Chicken 15lb/6.8kg | | | |
| 421 | 800148 | 21 EA | 27.270 | 572.67 |
| | BLUE Pup Ckn & BR 15#Dg | | | |
| | UPC No. : 859610000036 | | | |
| | Customer Material No. : 23333255 | | | |
| | BLUE LPF Puppy Dog Chicken 15lb/6.8kg | | | |
| 431 | 800173 | 28 EA | 28.150 | 788.20 |
| | BLUE LB Pup Ckn & BR 15#Dg | | | |
| | UPC No. : 859610000425 | | | |
| | Customer Material No. : 23333297 | | | |
| | BLUE LPF Large Breed Puppy Dog Chicken 15lb/6.8kg | | | |
| 441 | 800169 | 21 EA | 28.150 | 591.15 |
| | BLUE Adlt Lamb & BR 15#Dg | | | |
| | UPC No. : 859610000357 | | | |
| | Customer Material No. : 23333313 | | | |
| | Blue Life Protection Formula Lamb and Brown Rice Recipe Adult Dog 15lb/6.8kg | | | |
| 451 | 800146 | 200 EA | 14.540 | 2,908.00 |
| | BLUE Pup Ckn & BR 6#Dg | | | |
| | UPC No. : 859610000012 | | | |
| | Customer Material No. : 23350952 | | | |
| | BLUE LPF Puppy Dog Chicken 6lb/2.7kg | | | |

| | | | |
|---|---|---|---|
| **SubTotal** | | | 46,894.93 |
| **Less than Truckload Surcharge** | | | 325.18 |
| **Total Amount (USD)** | | | 47,220.11 |

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

# Purchase Order



## ShopKo

Purchase Order

018676666A

Identification Code: 0999          Identification Code: 0999

| PO # | Order Type | Order Purpose | PO Date | Internal Vendor Number | Do Not Deliver Before (064) |
|------|-----------|--------------|---------|----------------------|---------------------------|
| 018676666A | Stand-alone Order | Original | 12/13/2018 | 9075555002 | 12/28/2018 |

**Do Not Deliver After (063)**

12/28/2018

| Line # | UPC # | null | Description | Qty | UOM | Price | Amount |
|--------|-------|------|-------------|-----|-----|-------|--------|
| 1 | 859610006472 | | | 132 | Each | $9.79 | $1,292.28 |
| 2 | | | | Inner Packs: 6 | | | |
| | 840243123032 | | | 224 | Each | $4.20 | $940.80 |
| 3 | | | | Inner Packs: 8 | | | |
| | 859610005307 | | | 132 | Each | $9.79 | $1,292.28 |
| 4 | | | | Inner Packs: 6 | | | |
| | 840243102815 | | | 208 | Each | $3.67 | $763.36 |
| 5 | | | | Inner Packs: 8 | | | |
| | 840243122998 | | | 224 | Each | $4.20 | $940.80 |
| 6 | | | | Inner Packs: 8 | | | |
| | 840243105618 | | | 216 | Each | $3.67 | $792.72 |
| 7 | | | | Inner Packs: 12 | | | |
| | 840243106332 | | | 216 | Each | $3.67 | $792.72 |
| 8 | | | | Inner Packs: 12 | | | |
| | 840243120215 | | | 240 | Each | $1.21 | $290.40 |
| 9 | | | | Inner Packs: 12 | | | |
| | 840243120239 | | | 240 | Each | $1.21 | $290.40 |
| 10 | | | | Inner Packs: 12 | | | |
| | 840243120253 | | | 240 | Each | $1.21 | $290.40 |
| 11 | | | | Inner Packs: 12 | | | |
| | 840243125098 | | | 80 | Each | $5.99 | $479.20 |
| 12 | | | | Inner Packs: 4 | | | |
| | 840243122455 | | | 150 | Each | $69.75 | $10,462.50 |
| 13 | | | | Inner Packs: 5 | | | |
| | 840243122509 | | | 150 | Each | $69.75 | $10,462.50 |

# ShopKo

Purchase Order

018676666A

| Line # | UPC # | null | Description | Qty | UOM | Price | Amount |
|--------|-------|------|-------------|-----|-----|-------|--------|
| 14 | | | | Inner Packs: 5 | | | |
| | 840243122431 | | | 64 | Each | $20.98 | $1,342.72 |
| 15 | | | | Inner Packs: 1 | | | |
| | 840243122547 | | | 150 | Each | $69.75 | $10,462.50 |
| 16 | | | | Inner Packs: 5 | | | |
| | 840243122486 | | | 64 | Each | $20.98 | $1,342.72 |
| 17 | | | | Inner Packs: 1 | | | |
| | 840243122417 | | | 50 | Each | $69.75 | $3,487.50 |
| 18 | | | | Inner Packs: 5 | | | |
| | 640243121229 | | | 148 | Each | $10.22 | $1,512.56 |
| 19 | | | | Inner Packs: 2 | | | |
| | 840243122974 | | | 74 | Each | $10.22 | $756.28 |
| 20 | | | | Inner Packs: 2 | | | |
| | 840243102228 | | | 528 | Each | $0.86 | $454.08 |
| 21 | | | | Inner Packs: 24 | | | |
| | 840243102266 | | | 528 | Each | $0.86 | $454.08 |
| 22 | | | | Inner Packs: 24 | | | |
| | 840243102280 | | | 336 | Each | $1.14 | $383.04 |
| 23 | | | | Inner Packs: 24 | | | |
| | 840243102297 | | | 336 | Each | $1.14 | $383.04 |
| 24 | | | | Inner Packs: 24 | | | |
| | 840243102327 | | | 336 | Each | $1.14 | $383.04 |
| 25 | | | | Inner Packs: 24 | | | |
| | 840243102334 | | | 336 | Each | $1.14 | $383.04 |
| 26 | | | | Inner Packs: 24 | | | |
| | 859610000135 | | | 150 | Each | $14.54 | $2,181.00 |
| 27 | | | | Inner Packs: 5 | | | |
| | 859610000333 | | | 100 | Each | $14.54 | $1,454.00 |
| 28 | | | | Inner Packs: 5 | | | |
| | 859610000029 | | | 100 | Each | $14.54 | $1,454.00 |
| 29 | | | | Inner Packs: 5 | | | |
| | 859610000289 | | | 50 | Each | $15.45 | $772.50 |

# ShopKo

Purchase Order

018676666A

| Line # | UPC # | null | Description | Qty | UOM | Price | Amount |
|--------|-------|------|-------------|-----|-----|-------|--------|
| 30 | | | | Inner Packs: 5 | | | |
| | 840243104956 | | | 204 | Each | $1.87 | $381.48 |
| 31 | | | | Inner Packs: 12 | | | |
| | 840243104932 | | | 204 | Each | $1.87 | $381.48 |
| 32 | | | | Inner Packs: 12 | | | |
| | 840243105212 | | | 204 | Each | $2.21 | $450.84 |
| 33 | | | | Inner Packs: 12 | | | |
| | 840243125142 | | | 204 | Each | $1.87 | $381.48 |
| 34 | | | | Inner Packs: 12 | | | |
| | 840243125135 | | | 204 | Each | $1.87 | $381.48 |
| 35 | | | | Inner Packs: 12 | | | |
| | 840243125159 | | | 24 | Each | $14.63 | $351.12 |
| 36 | | | | Inner Packs: 1 | | | |
| | 840243122585 | | | 30 | Each | $36.31 | $1,089.30 |
| 37 | | | | Inner Packs: 1 | | | |
| | 840243122608 | | | 90 | Each | $36.31 | $3,267.90 |
| 38 | | | | Inner Packs: 1 | | | |
| | 840243104871 | | | 250 | Each | $14.54 | $3,635.00 |
| 39 | | | | Inner Packs: 5 | | | |
| | 859610000074 | | | 250 | Each | $14.54 | $3,635.00 |
| 40 | | | | Inner Packs: 5 | | | |
| | 859610000043 | | | 14 | Each | $27.27 | $381.78 |
| 41 | | | | Inner Packs: 1 | | | |
| | 859610000159 | | | 49 | Each | $27.27 | $1,336.23 |
| 42 | | | | Inner Packs: 1 | | | |
| | 859610000036 | | | 21 | Each | $27.27 | $572.67 |
| 43 | | | | Inner Packs: 1 | | | |
| | 859610000425 | | | 28 | Each | $28.15 | $788.20 |
| 44 | | | | Inner Packs: 1 | | | |
| | 859610000357 | | | 21 | Each | $28.15 | $591.15 |
| 45 | | | | Inner Packs: 1 | | | |
| | 859610000012 | | | 200 | Each | $14.54 | $2,908.00 |

# ShopKo

Purchase Order

018676666A

| Line # | UPC # | null | Description | Qty | UOM | Price | Amount |
|--------|-------|------|-------------|-----|-----|-------|--------|
|        |       |      |             | Inner Packs: 5 |     |       |        |
|        |       |      |             | Total Qty |   |       | Total  |

7,799

$76,829.57

| Payment Terms Type | Terms Discount Percent | Terms Discount Days Due | Terms Net Days Due |
|--------------------|------------------------|-------------------------|--------------------|
| Basic | 2% | 10 Days | 30 Days |

# Uniform Straight Bill of Lading

Shippers Instructions

**WHSE B/L**
99017-1

Arrival Date

**Ship From:**
Blue Buffalo CO  OH
c/o Taylor Logistcs Inc
675 Gateway Blvd
Monroe, OH 45050

Ship Date
12/27/2018

Order Date
12/21/2018

As Agent for the Shipper/Consignee whose name appears below

**Ship To**
SHOPKO DC 999
1717 Lawrence Drive
De Pere, WI 54115 USA

Route
Truckload

Freight Charge
Prepaid

COD Amount:

Manhattan #: CS0000737937

SAP Packing List: 0080246574

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to its destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Weber Distribution, as agent for the disclosed shipper/consignor, has no liability for payment of freight or any other charges, and the transportation contract evidenced by this bill of lading is between the carrier and the designated shipper/consignor.

| Vehicle Number | | Carrier | | | | SCAC | | PO Number | |
|---|---|---|---|---|---|---|---|---|---|
| 1027 | | C.H. Robinson | | | | RBTW | | 018676666A | |
| Seals | | Vendor Ship Point # | | Pro Number | | Load# | | Shipper's Reference Number | |
| 0084631 | | | | | | 94584 | | 0000220438 | |

| H/M | Quantity | | Item Number | Description / Lot Number | Cubic Feet | Gross Weight in lbs | |
|---|---|---|---|---|---|---|---|
| | 22 | CA | 840243102228 / 10840243102225 | **BLUE Flaked Tuna 24/3 oz**<br>LOT/BATCH# 20210410U  QTY: 22 Blue Line#: 900017<br>Cases        22 | 0.01 | 800120 | |
| | 22 | CA | 840243102266 / 10840243102263 | **BLUE Meaty Morsels Tuna 24/3 oz**<br>LOT/BATCH# 20210508U  QTY: 22 Blue Line#: 900018<br>Cases        22 | 0.01 | 132<br>800123 | |
| | 14 | CA | 840243102280 / 10840243102287 | **Pate Adlt Turk & Chick Entrée 24/5.5oz**<br>LOT/BATCH# 20211109U  QTY: 14 Blue Line#: 900019<br>Cases        14 | 0.01 | 133<br>800125 | |
| | 14 | CA | 840243102297 / 10840243102294 | **BLUE Pate Adlt Indr Salm Entrée 24/5.5oz**<br>LOT/BATCH# 20211025U  QTY: 14 Blue Line#: 900020<br>Cases        14 | 0.01 | 133<br>800126 | |
| | 14 | CA | 840243102327 / 10840243102324 | **Pate Adlt Ocn Fish & Tuna Ent 24/5.5oz**<br>LOT/BATCH# 20211011U  QTY: 14 Blue Line#: 900021<br>Cases        14 | 0.01 | 116<br>800129 | |
| | 14 | CA | 840243102334 / 10840243102331 | **BLUE Flaked Chick 24/5.5 oz**<br>LOT/BATCH# 20211022U  QTY: 14 Blue Line#: 900022<br>Cases        14 | 0.01 | 133<br>800130 | |
| | 250 | EA | 840243104871 / 10840243104878 | **BLUE SMALL BREED Adlt 5/6LB**<br>LOT/BATCH# 20200517AH4  QTY: 250 Blue Line#: 900034<br>Cases:        50 | 8.70 | 1565<br>800187 | |
| | 17 | CA | 840243104932 / 10840243104939 | **ChkN/BROWN RICE/VEGETABLES 12/12.5 OZ**<br>LOT/BATCH# 20211029U  QTY: 17 Blue Line#: 900028<br>Cases        17 | 0.03 | 159<br>800195 | |
| | 17 | CA | 840243104956 / 10840243104953 | **BLUE BEEF SIRLOIN DINNER 12/12.5 OZ**<br>LOT/BATCH# 20211030U  QTY: 17 Blue Line#: 900027<br>Cases        17 | 0.03 | 159<br>800197 | |

**IF EMERGENCY ASSISTANCE IS** REQUIRED REGARDING THESE PRODUCTS, TELEPHONE CHEMTREC (CHEMICAL TRANSPORTATION EMERGENCY CENTER)

**800-424-9300.** EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY, ALSO ANY THE SHIPPER.

For the Account of: (Shipper)
Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

Send freight bill with copy of Bill of Lading to:
Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order: Date:_____ Agent for: _____ By _____
Carrier                              Agent or Driver

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills.

Shippers Instructions

**Ship From:**
Blue Buffalo CO. OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

| | |
|---|---|
| Arrival Date | |
| Ship Date | 12/27/2018 |
| Order Date | 12/21/2018 |
| Route | Truckload |
| Freight Charge | Prepaid |
| COD Amount | |

As Agent for the Shipper/Consignee whose name appears below

**Ship To**
SHOPKO DC 999
1717 Lawrence Drive
De Pere, WI 54115 USA

Manhattan #: C50000737937

SAP Packing List: 0080246574

The property described below, is apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to its destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Weber Distribution, as agent for the shipper/consignor/consignee, has no liability for payment of freight or any other charges, and the corresponding contract evidenced by this bill of lading is between the carrier and the designated shipper/consignor.

| Vehicle Number | Carrier | | SCAC | PO Number |
|---|---|---|---|---|
| 1027 | C.H. Robinson | | RBTW | 018676666A |
| **Seals** | Vendor Ship Point # | Pro Number | Loaded | Shipper's Reference Number |
| 0084631 | | | 94584 | 0000220438 |

| H/M | Quantity | | Item Number | Description / Lot Number | Cube Per | Gross Weight in lbs | |
|---|---|---|---|---|---|---|---|
| | 17 | CA | 840243105212 10840243105219 | BLUE BSTEW BEEF 12/12.5 OZ LOT/BATCH# 20211029X  QTY: 17 Blue Line#: 900029 Cases    17 | 0.03 | 159 800237 | |
| | 18 | CA | 840243105618 10840243105615 | HEALTH BAR APPLES & YOG 12/16 OZ LOT/BATCH# 20200107H  QTY: 18 Blue Line#: 900005 Cases    18 | 0.23 | 238 800282 | |
| | 18 | CA | 840243106332 10840243106339 | HEALTH BAR BAC EGG & CH 12/16 OZ LOT/BATCH# 20200209H  QTY: 18 Blue Line#: 900006 Cases    18 | 0.23 | 238 800280 | |
| | 20 | CA | 840243120239 10840243120236 | BLUE Salm Sq 12/2oz Cat LOT/BATCH# 20200213AM  QTY: 20 Blue Line#: 900007 Cases    20 | 8.15 | 56 801491 | |
| | 74 | CA | 840243121229 10840243121226 | BLUE HG Flkd Tuna/Fish/Ckn 3ozVar12ct Cat LOT/BATCH# 20210409U  QTY: 74 Blue Line#: 900015 Cases    74 | 12.40 | 429 801545 | |
| | 50 | EA | 840243122417 10840243122414 | BLUE Adlt Ckn & BR 5/5# Cat LOT/BATCH# 20200601L  QTY: 50 Blue Line#: 900014 Cases:    10 | 17.34 | 250 801660 | |
| | 64 | EA | 840243122431 | BLUE Adlt Indr Ckn & BR 10# Cat LOT/BATCH# 20200418AH2  QTY: 64 Blue Line#: 900011 Cases    64 | 24.31 | 640 801662 | |
| | 150 | EA | 840243122455 10840243122452 | BLUE Adlt Indr Ckn & BR 5/5# Cat LOT/BATCH# 20200602L  QTY: 150 Blue Line#: 900009 Cases:    30 | 16.35 | 750 801664 | |
| | 64 | EA | 840243122486 | BLUE SS Adlt Ckn & BR 10# Cat LOT/BATCH# 20200214B  QTY: 64 Blue Line#: 900013 Cases    64 | 23.60 | 640 801667 | |

**For the Account of: (Shipper)**
Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

**Send freight bill with copy of Bill of Lading to:**
Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order: Date:_____ Agent for:_____ By:_____
Carrier                                          Agent or Driver

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills

The Paper Bags Fibre Balls Fibre Chests, Fibre Drums used for this shipment conform to the specifications set forth in the maker's certificate thereon, and all other requirements of rules for these packages in Uniform Freight Classification and the National Motor Freight Classification.

* This is to certify that the herein named articles are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the applicable regulations of the Department of Transportation.

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value for the property is specifically stated by the shipper to be not exceeding _____ per _____."

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

(Signature of Consignor)

**IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING THESE PRODUCTS, TELEPHONE CHEMTREC (CHEMICAL TRANSPORTATION EMERGENCY CENTER):**

**800-424-9300.**

EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY, ALSO ADVISE BUFFALO.

Carrier total on company response information was made available and carrier has this DOT Emergency Response Guidebook or equivalent document on file at all times.

(Signature)

# Uniform Straight Bill of Lading

Shippers Instructions

| | |
| --- | --- |
| Arrival Date | |
| Ship Date | 12/27/2018 |
| Order Date | 12/21/2018 |
| Route | Truckload |
| Freight Charge | Prepaid |
| COD Amount | |

**Ship From:**
Blue Buffalo CO OH
c/o Taylor Logistcs Inc
675 Gateway Blvd
Monroe, OH 45050

**As Agent for the Shipper/Consignor whose name appears below**

**Ship To:**
SHOPKO DC 999
1717 Lawrence Drive
De Pere, WI 54115 USA

Manhattan #:  CS0000737937

SAP Packing List:  0080246574

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Water Distributors, as agent for the functional shipper/consignee, has no liability for payment of freight or any other charges, and the transportation contract expressed in this bill of lading is between the carrier and the designated shipper/consignee.

| Vehicle Number | | Carrier | | | SCAC | | PO Number | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1027 | | C.H. Robinson | | | RBTW | | 018676666A | |
| Seal | | Vendor Ship Point # | | Pro Number | | Load# | Shipper's Reference Number | |
| 0084631 | | | | | | 94584 | 0000220438 | |

| I/M | Quantity | | Item Number | Description / Lot Number | Cubic Feet | Gross Weight in lbs | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 150 | EA | 840243122509 10840243122506 | BLUE SS Adlt Ckn & BR 5/5# Cat LOT/BATCH# 20200213B  QTY: 150 Blue Line#: 900010 Cases:    30 | 52.01 | 750 801669 | |
| | 150 | EA | 840243122547 10840243122544 | BLUE Kit Ckn & BR 5/5# Cat LOT/BATCH# 20200210B  QTY: 150 Blue Line#: 900012 Cases:    30 | 52.01 | 750 801673 | |
| | 30 | EA | 840243122585 | BLUE Adlt Ckn & BR 24# Dg LOT/BATCH# 20200509AH1  QTY: 30 Blue Line#: 900032 Cases    30 | 25.83 | 720 801677 | |
| | 90 | EA | 840243122608 | BLUE LB Adlt Ckn & BR 24# Dg LOT/BATCH# 20200409AH1  QTY: 90 Blue Line#: 900033 Cases    90 | 70.00 | 2160 801679 | |
| | 37 | CA | 840243122974 10840243122971 | BLUE HG Adlt Pate 3oz Var12ct LOT/BATCH# 20210411U  QTY: 37 Blue Line#: 900016 Cases    37 | 6.20 | 167 801703 | |
| | 28 | CA | 840243122998 10840243122995 | BLUE Stix Beef Recipe 8/6oz Dg LOT/BATCH# 20191031AM  QTY: 28 Blue Line#: 900004 Cases    28 | 9.70 | 84 801715 | |
| | 28 | CA | 840243123032 10840243123039 | BLUE Stix Chicken Recipe 8/6oz Dg LOT/BATCH# 20191124AM  QTY: 28 Blue Line#: 900002 Cases    28 | 9.70 | 84 801713 | |
| | 20 | CA | 840243125098 10840243125095 | BLUE Kitty Cravings Chicken 4/12oz Cat LOT/BATCH# 20200125AM  QTY: 20 Blue Line#: 900008 Cases    20 | 5.40 | 60 801864 | |
| | 17 | CA | 840243125135 10840243125132 | Blue HR GF Ckn 12/12.5oz/0.354kg LOT/BATCH# 20210719X  QTY: 17 Blue Line#: 900030 Cases    17 | 4.24 | 159 801854 | |

This Paper Bag Liner Inds. Litre Drawn. Liner Drawn used for the shipment unless in the specified parts not listed on the package's certificate thereof and all other requirements of subtitle these packages in Uniform Freight Classification and the Hazardous Material Freight Containers.

* This is to certify that the hereon named articles are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the Department of Transportation.

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

Subject to Section 7 of Conditions if applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

(Signature of Consignor)

**IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING THESE PRODUCTS, TELEPHONE CHEMTREC (CHEMICAL TRANSPORTATION EMERGENCY CENTER)**

**800-424-9300.**

EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY, ALSO ADVISE SHIPPER.

Cause needless emergency response information was made available under outer paster for the DOT Emergency Response Guidebook or upon direction amount to his provisions.

(3 parties)

**For the Account of: (Shipper)**
Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

**Send freight bill with copy of Bill of Lading to:**
Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order: Date: _____  Agent for: _____  By _____

Carrier _____  Agent or Driver _____

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills.

# Uniform Straight Bill of Lading

| | Shipper's Instructions | | W/HSE B/L |
|---|---|---|---|
| | | | 99017-1 |

**Ship From:**

Blue Buffalo CO. OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

| | | Arrival Date | |
|---|---|---|---|
| | | Ship Date | 12/27/2018 |
| | | Order Date | 12/21/2018 |

As Agent for the Shipper/Consignor whose name appears below
**Ship To**

SHOPKO DC 999
1717 Lawrence Drive
De Pere, WI 54115 USA

| | | Route | Truckload |
|---|---|---|---|
| Manhattan #: | CS0000737937 | Freight Charge | Prepaid |
| SAP Packing List: | 0080246574 | COD Amount: | |

The property described below, in apparent good order, except as noted (contents and conditions of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Value Distribution, as agent for the disclosure shipper/consignor, has no liability for payment of freight or any other charges, save the transportation contract collected by this bill of lading is between the carrier and the designated shipper/consignor.

| Vehicle Number | | Carrier | | | | SCAC | | FD Number | |
|---|---|---|---|---|---|---|---|---|---|
| 1027 | | C.H. Robinson | | | | RBTW | | 018676666A | |
| Seals | | Vendor Ship Point # | | Pro Number | | Load# | | Shipper's Reference Number | |
| 0084631 | | | | | | 94584 | | 0000220438 | |

| H/M | Quantity | | Item Number | Description / Lot Number | Cube Feet | Gross Weight in lbs | |
|---|---|---|---|---|---|---|---|
| | 24 | CA | 840243125159 / 10840243125156 | **BLUE HR Ckn & Beef 12.5oz Dg Var 8ct** <br> LOT/BATCH# 20210729U  QTY: 24 Blue Line#: 900031 <br> Cases     24 | 4.03 | 150 <br> 801856 | |
| | 200 | EA | 859610000012 / 10859610000019 | **BLUE Chick AND BROWN RICE Pup 5/6LB** <br> LOT/BATCH# 20200209AH4  QTY: 200 Blue Line#: 900041 <br> Cases:     40 | 6.96 | 376 <br> 800146 | |
| | 100 | EA | 859610000029 / 10859610000026 | **BLUE Adlt HW Ckn & BR 5/6#Dg** <br> LOT/BATCH# 20200210AH3  QTY: 100 Blue Line#: 900025 <br> Cases:     20 | 3.48 | 626 <br> 800147 | |
| | 21 | EA | 859610000036 | **BLUE Chick & BROWN RICE Pup 15LB** <br> LOT/BATCH# 20200306AH1  QTY: 21 Blue Line#: 900038 <br> Cases     21 | 1.01 | 326 <br> 800148 | |
| | 14 | EA | 859610000043 | **BLUE Chick/ BRN RICE WGT CONTROL 15LB** <br> LOT/BATCH# 20200216B  QTY: 14 Blue Line#: 900036 <br> Cases     14 | 0.67 | 217 <br> 800149 | |
| | 250 | EA | 859610000074 / 10859610000071 | **BLUE Adlt Ckn & BR 5/6#Dg** <br> LOT/BATCH# 20200526AH3  QTY: 250 Blue Line#: 900035 <br> Cases:     50 | 8.70 | 1565 <br> 800152 | |
| | 150 | EA | 859610000135 / 10859610000132 | **BLUE SENIOR Dog 5/6LB** <br> LOT/BATCH# 20200603AH4  QTY: 150 Blue Line#: 900023 <br> Cases:     30 | 5.22 | 939 <br> 800155 | |
| | 49 | EA | 859610000159 | **BLUE SENIOR Dog 15LB** <br> LOT/BATCH# 20200531AH2  QTY: 49 Blue Line#: 900037 <br> Cases     49 | 2.35 | 760 <br> 800156 | |
| | 30 | EA | 859610000289 / 10859610000286 | **BLUE FISH & SWEET Potato 5/6LB** <br> LOT/BATCH# 20200203AH4  QTY: 30 Blue Line#: 900026 <br> Cases:     6 | 1.04 | 188 <br> 800165 | |

Right margin notes:

* The Paper Bags, Fibre Pails, Fibre Boxes, Fibre Boxes used for this Shipment conform to the specifications and limits in the maker's certificate thereon, and all other Requirements of rules for User Requirements of Uniform Freight Classification and the National Motor Freight Commission.
* This is to certify that the herein named articles are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the Department of Transportation.

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value for the property is specifically stated by the shipper to be not exceeding _____ per _____."

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

(Signature of Consignor)

**IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING THIS PRODUCTS, TELEPHONE CHEMTREC (CHEMICAL TRANSPORTATION EMERGENCY CENTER)**
**800-424-9300.**
EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY, ALSO ADVISE SHIPPER.

Carrier certifies emergency response information was made available, and to carrier has the DOT Emergency Response Guidebook or equivalent documentation in the vehicle.

(Signature)

---

For the Account of: (Shipper)

Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

Send freight bill with copy of Bill of Lading to:

Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order: Date: _____ Agent for: _____  By: _____
Carrier                          Agent or Driver

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills

WHSE B/L
**99017-1**

**Shippers Instructions**

**Ship From:**
Blue Buffalo CO OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

Arrival Date

Ship Date
**12/27/2018**

Order Date
**12/21/2018**

**As Agent for the Shipper/Consignor whose name appears below**

**Ship To:**
SHOPKO DC 999
1717 Lawrence Drive
De Pere, WI 54115 USA

Route
**Truckload**

**Manhattan #:** CS0000737937

Freight Charge
**Prepaid**

**SAP Packing List:** 0080246574

COD Amount

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned and destined as shown below; which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to be the shipper and accepted for himself and his assigns. Carrier acknowledges that Waiver (Reservation, as agent for the disclosed shipper/consignor, has no authority for payment of freight or any other charges, and the transportation contract evidenced by this bill of lading is between the carrier and the designated shipper/consignor.

| Vehicle Number | Carrier | | | SCAC | PO Number | |
|---|---|---|---|---|---|---|
| 1027 | C.H. Robinson | | | RBTW | 018676666A | |
| Seals | Vendor Ship Point # | Pro Number | | Load# | Shipper's Reference Number | |
| 0084631 | | | | 94584 | 0000220438 | |

| H/M | Quantity | Item Number | Description / Lot Number | Cube Feet | Gross Weight in lbs |
|---|---|---|---|---|---|
| | 100 EA | 859610000333 10859610000330 | **BLUE LAMB AND BR Adlts/ 6LB** LOT/BATCH# 20200211AH4  QTY: 100 Blue Line#: 900024 Cases: 20 | 3.48 | 626 800168 |
| | 21 EA | 859610000357 | **BLUE LAMB AND BROWN RICE Adlt 15LB** LOT/BATCH# 20200225AH2  QTY: 21 Blue Line#: 900040 Cases 21 | 1.01 | 326 800169 |
| | 28 EA | 859610000425 | **BLUE LARGE BREED Pup 15LB** LOT/BATCH# 20200306AH1  QTY: 28 Blue Line#: 900039 Cases 28 | 1.34 | 434 800173 |
| | 22 CA | 859610005307 10859610005304 | **BLUE Bones Regular Dog 6/12oz** LOT/BATCH# 20200301AH3  QTY: 22 Blue Line#: 900003 Cases 22 | 0.17 | 125 800324 |
| | 22 CA | 859610006472 10859610006479 | **BLUE Bones Large Dog 6/12oz** LOT/BATCH# 20200223AH3  QTY: 22 Blue Line#: 900001 Cases 22 | 0.17 | 125 800385 |

****** END-OF-ORDER *******

**Total Cases** 1176

**N.M.F.C.**

| | QTY | | | WGT |
|---|---|---|---|---|
| | | 27765-06 | BONES/CHEWS ETC FOR DOGS SUB6  CL 100.00 | |
| | 20 | | | 60 |
| | | 67060-00 | FEED ANIMAL/FISH/POULTRY  CL 60.00 | |
| | 2420 | | | 17585 |
| **Qty** | **2,440** | | **Order Totals**  Cube  386.20  Wt | **17645** |

**IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING YOUR PRODUCTS, TELEPHONE CHEMTREC (CHEMICAL TRANSPORTATION EMERGENCY CENTER)**
**800-424-9300.**
EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY; ALSO ADVISE SHIPPER.

**For the Account of: (Shipper)**
Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

**Send freight bill with copy of Bill of Lading to:**
Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order. Date: _____ Agent for: _____ By: _____
Carrier          Agent or Driver

**Carrier:** Above shippers Ref and Whse B/L number must appear on all freight bills.

# Uniform Straight Bill of Lading

**Shippers Instructions**

| | |
|---|---|
| WHSE B/L | 99017-1 |
| Arrival Date | |
| Ship Date | 12/27/2018 |
| Order Date | 12/21/2018 |
| Route | Truckload |
| Freight Charge | Prepaid |
| COD Amount | |

**Ship From:**
Blue Buffalo CO. OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

As Agent for the Shipper/Consignee whose name appears below:

**Ship To**
SHOPKO DC 999
1717 Lawrence Drive
De Pere, WI 54115 USA

Manhattan #: CS0000737937

SAP Packing List: 0080246574

The property described below, is apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Weber Distribution, as agent for the freibrand shipper/consignee, has no liability for payment of freight or any other charges, and the transportation contract is blessed by this bill of lading is between the carrier and the designated shipper/consignor.

| Vehicle Number | | Carrier | | | | SCAC | | PO Number | |
|---|---|---|---|---|---|---|---|---|---|
| 1027 | | C.H. Robinson | | | | RBTW | | 018676666A | |
| Seals | | Vendor Ship Point # | | Pro Number | | Load# | | Shipper's Reference Number | |
| 0084631 | | | | | | 94584 | | 0000220438 | |

| H/M | Quantity | Item Number | Lot Number | Description | | | Cubic Feet | Gross Weight in lbs | |
|---|---|---|---|---|---|---|---|---|---|
| | 250 | 840243104871 | 800187 | 00108596100012638248 | 1 | of | 16 | | |
| | | | | | 900034 | | | | |
| | 60 | 840243122608 | 801679 | 00108596100012638255 | 2 | of | 16 | | |
| | | | | | 900033 | | | | |
| | 250 | 859610000074 | 800152 | 00108596100012638279 | 4 | of | 16 | | |
| | 250 | | | 20200526AH3 | 900035 | | | | |
| | 49 | 859610000159 | 800156 | 00108596100012638347 | 11 | of | 16 | | |
| | 49 | | | 20200531AH2 | 900037 | | | | |
| | 128 | Mixed | Mixed | 00108596100012638262 | 3 | of | 16 | | |
| | 64 | 840243122431 | 801662 | 20200418AH2 | 900011 | | | | |
| | 64 | 840243122486 | 801667 | 20200214B | 900013 | | | | |
| | 84 | Mixed | Mixed | 00108596100012638286 | 5 | of | 16 | | |
| | 21 | 859610000036 | 800148 | 20200306AH1 | 900038 | | | | |
| | 14 | 859610000043 | 800149 | 20200216B | 900036 | | | | |
| | 21 | 859610000357 | 800169 | 20200225AH2 | 900040 | | | | |
| | 28 | 859610000425 | 800173 | 20200306AH1 | 900039 | | | | |
| | 91 | Mixed | Mixed | 00108596100012638293 | 6 | of | 16 | | |
| | 17 | 840243104932 | 800195 | 20211029U | 900028 | | | | |
| | 17 | 840243104956 | 800197 | 20211030U | 900027 | | | | |
| | 17 | 840243105212 | 800237 | 20211029X | 900029 | | | | |
| | 17 | 840243125135 | 801854 | 20210719X | 900030 | | | | |
| | 24 | 840243125159 | 801856 | 20210729U | 900031 | | | | |
| | 280 | Mixed | Mixed | 00108596100012638309 | 7 | of | 16 | | |
| | 100 | 859610000029 | 800147 | 20200210AH3 | 900025 | | | | |
| | 150 | 859610000135 | 800155 | 20200603AH4 | 900023 | | | | |
| | 30 | 859610000289 | 800165 | 20200203AH4 | 900026 | | | | |
| | 300 | Mixed | Mixed | 00108596100012638316 | 8 | of | 16 | | |

**The Fiber Bags, Fibre Pails, Fibre Drums, Fibre Boxes used for this shipment conform to the specification as set forth in the carrier's conditions therein, and all other Requirements of rules for these packages as Uniform Freight Classification and the National Motor Freight Classification.**

* This is to certify that the below named articles are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the Department of Transportation.

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

The agreed or declared value for the property is specifically stated by the shipper to be not exceeding

_____ per _____

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse to the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____
(Signature of Consignor)

**IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING THESE PRODUCTS, TELEPHONE CHEMTREC CHEMICAL TRANSPORTATION EMERGENCY CENTER:**

**800-424-9300.**

EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY. ALSO ADVISE SHIPPER.

Carrier certifies emergency response information is made available or that carrier has the DOT Emergency Response Guidebook or equivalent documentation in its possession.

(In general)

---

For the Account of: (Shipper)

Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

Send freight bill with copy of Bill of Lading to:

Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

---

I have received the above in good order: Date:_____ Agent for: _____ By: _____

Carrier _____ Agent or Driver _____

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills.

Shippers Instructions

| WHSE B/L | 99017-1 |
|---|---|

**Ship From:**
Blue Buffalo CO. OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

| Arrival Date | |
|---|---|
| Ship Date | 12/27/2018 |
| Order Date | 12/21/2018 |
| Route | Truckload |
| Freight Charge | Prepaid |
| COD Amount: | |

As Agent for the Shipper/Consignee whose name appears below

**Ship To:**
SHOPKO DC 999
1717 Lawrence Drive
De Pere, WI 54115 USA

Manhattan #: CS0000737937

SAP Packing List: 0080246574

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as shown below, which said carrier agrees to carry to its destination, if on its route, or otherwise to deliver in another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Weber Distribution, as agent for the checked shipper/consignee, has set forth by the purchase of freight or any other charges, and the incorporation terms of confirmed by this bill of lading in between the carrier and the designated shipper/consignee.

| Vehicle Number | | Carrier | | | | | SCAC | | PO Number | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1027 | | C.H. Robinson | | | | | RBTW | | 018676666A | |
| Seals | | Vendor Ship Point # | | Pro Number | | | Load# | | Shipper's Reference Number | |
| 0084631 | | | | | | | 94584 | | 0000220438 | |
| H/M | Quantity | Item Number | Lot Number | Description | | | | Cubic Feet | Gross Weight in lbs | |

| H/M | Quantity | Item Number | Lot Number | Description | | | Cubic Feet | Gross Weight in lbs |
|---|---|---|---|---|---|---|---|---|
| | 200 | 859610000012 | 800146 | 20200209AH4 | 900041 | | | |
| | 100 | 859610000333 | 800168 | 20200211AH4 | 900024 | | | |
| | 200 | Mixed | Mixed | 00108596100012638323 | 9 | of | 16 | |
| | 50 | 840243122417 | 801660 | 20200601L | 900014 | | | |
| | 150 | 840243122547 | 801673 | 20200210B | 900012 | | | |
| | 155 | Mixed | Mixed | 00108596100012638330 | 10 | of | 16 | |
| | 22 | 840243102228 | 800120 | 20210410U | 900017 | | | |
| | 22 | 840243102266 | 800123 | 20210508U | 900018 | | | |
| | 74 | 840243121229 | 801545 | 20210409U | 900015 | | | |
| | 37 | 840243122974 | 801703 | 20210411U | 900016 | | | |
| | 60 | Mixed | Mixed | 00108596100012638354 | 12 | of | 16 | |
| | 30 | 840243122585 | 801677 | 20200509AH1 | 900032 | | | |
| | 30 | 840243122608 | 801679 | 20200409AH1 | 900033 | | | |
| | 300 | Mixed | Mixed | 00108596100012638361 | 13 | of | 16 | |
| | 150 | 840243122455 | 801664 | 20200602L | 900009 | | | |
| | 150 | 840243122509 | 801669 | 20200213B | 900010 | | | |
| | 82 | Mixed | Mixed | 00108596100012638378 | 14 | of | 16 | |
| | 18 | 840243105618 | 800282 | 20200107H | 900005 | | | |
| | 20 | 840243125098 | 801864 | 20200125AM | 900008 | | | |
| | 22 | 859610005307 | 800324 | 20200301AH3 | 900003 | | | |
| | 22 | 859610006472 | 800385 | 20200223AH3 | 900001 | | | |
| | 56 | Mixed | Mixed | 00108596100012638385 | 15 | of | 16 | |
| | 14 | 840243102280 | 800125 | 20211109U | 900019 | | | |
| | 14 | 840243102297 | 800126 | 20211025U | 900020 | | | |
| | 14 | 840243102327 | 800129 | 20211011U | 900021 | | | |
| | 14 | 840243102334 | 800130 | 20211022U | 900022 | | | |
| | 94 | Mixed | Mixed | 00108596100012638392 | 16 | of | 16 | |

The Paper Bags, Fiber Pads, Fiber Dunnage, Fiber Doors used for this Shipment conform to the specifications set forth in the vendor's certificate thereto, and all other Requirements of rates for these packages in Uniform Freight Classification and the National Motor Freight Classification.

* There is certify that the herein named articles are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the Department of Transportation.

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

The agreed or declared value for the property is specifically stated by the shipper to be not exceeding

per _____

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse to the consignor, the consignor shall sign the following statement.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

(Signature of Consignor)

**IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING THESE PRODUCTS, TELEPHONE CHEMTREC (CHEMICAL TRANSPORTATION EMERGENCY CENTER)**

**800-424-9300.**

EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY ALSO ADVISE SHIPPER.

Carrier confirm its quotes, requires information was made available and it can use the two D.O.T. Emergency Response Guidebook to report and document its business procedures.

(Signature)

For the Account of: (Shipper)

Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

Send freight bill with copy of Bill of Lading to:

Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order. Date: _____  Agent for: _____  By: _____
Carrier _____ Agent or Driver _____

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills.

# Uniform Straight Bill of Lading

Shippers Instructions

WHSE BVL **99017-1**

**Ship From:**
Blue Buffalo CO  OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

Arrival Date

Ship Date **12/27/2018**

Order Date **12/21/2018**

As Agent for the Shipper/Consignee whose name appears below
**Ship To:**
SHOPKO DC 999
1717 Lawrence Drive
De Pere, WI 54115  USA

Route **Truckload**

Freight Charge **Prepaid**

Manhattan #:  CS0000737937

COD Amount:

SAP Packing List: 0080246574

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that his/her Distribution, as agent for the disclosed shipper/consignor, has set him/her for payment of freight or any other charges, and the transportation contract evidenced by this bill of lading as between the carrier and the designated shipper/consignor.

| Vehicle Number | Carrier | | | | SCAC | PU Number |
|---|---|---|---|---|---|---|
| 1027 | C.H. Robinson | | | | RBTW | 018676666A |
| Seals | Vendor Ship Point # | | Pro Number | | Load# | Shipper's Reference Number |
| 0084631 | | | | | 94584 | 0000220438 |

| H/M | Quantity | Item Number | Lot Number | Description | | Cubic Feet | Gross Weight in lbs |
|---|---|---|---|---|---|---|---|
|  | 18 | 840243106332 | 800280 | 20200209H | 900006 |  |  |
|  | 20 | 840243120239 | 801491 | 20200213AM | 900007 |  |  |
|  | 28 | 840243122998 | 801715 | 20191031AM | 900004 |  |  |
|  | 28 | 840243123032 | 801713 | 20191124AM | 900002 |  |  |

* The Fiber Bags, Fibre Fulls, Fibre Drums, Fibre Boxes used for this Shipment conform to the specifications set forth in the maker's certificate therein, and all other Requirements of rules for these packages in Uniform Freight Classification and the National Motor Freight Classification.

* This is to certify that the herein named articles are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the Department of Transportation.

When the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value for the property is specifically stated by the shipper to be not exceeding

_____ per _____

Subject to Section 7 of Conditions if applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ (Signature of Consignor)

**IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING THESE PRODUCTS, TELEPHONE CHEMTREC (CHEMICAL TRANSPORTATION EMERGENCY CENTER)**

**800-424-9300.**

EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY. ALSO ADVISE SHIPPER.

Carrier certifies emergency response information was made available and or carrier has the DOT Emergency Response Guidebook or equivalent document or has resources.

_____ (Signature)

For the Account of: (Shipper)

Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

Send freight bill with copy of Bill of Lading to:

Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order: Date: _____ Agent for: _____ By: _____ _____
Carrier          Agent or Driver

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills

R22

Shippers Instructions

Arrival Date

**Ship From:**
Blue Buffalo CO. OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

Ship Date: 12/27/2018

Order Date: 12/21/2018

Route: Truckload

As Agent for the Shipper/Consignee whose name appears below

**Ship To:**
SHOPKO DC 999
1717 Lawrence Drive
De Pere, WI 54115 USA

Manhattan #:     CS0000737937

SAP Packing List: 0080246574

Freight Charge: Prepaid

COD Amount:

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Weber Distribution, as agent for the disclosed shipper/consignee, has no liability for payment of freight or any other charges, and the transportation contract as itemized in this bill of lading is between the carrier and the designated shipper/consignee.

| Vehicle Number | | Carrier | | | | SCAC | PO Number | |
|---|---|---|---|---|---|---|---|---|
| 1027 | | C.H. Robinson | | | | RBTW | 018676666A | |
| Seals | | Vendor Ship Point # | | Pro Number | | Load# | Shipper's Reference Number | |
| 0084631 | | | | | | 94584 | 0000220438 | |

| H/U | Quantity | | Item Number | Lot Number / Description | Cube Feet | Gross Weight in lbs | |
|---|---|---|---|---|---|---|---|
| | 22 | CA | 840243102228 | BLUE Flaked Tuna 24/3 oz | 0.01 | | |
| | | | 10840243102225 | LOT/BATCH# 20210410U   QTY: 22 Blue Line#: 900017 | | | |
| | | | | Cases      22 | | 800120 | |
| | 22 | CA | 840243102266 | BLUE Meaty Morsels Tuna 24/3 oz | 0.01 | 132 | |
| | | | 10840243102263 | LOT/BATCH# 20210508U   QTY: 22 Blue Line#: 900018 | | | |
| | | | | Cases      22 | | 800123 | |
| | 14 | CA | 840243102280 | Pate Adlt Turk & Chick Entrée 24/5.5oz | 0.01 | 133 | |
| | | | 10840243102287 | LOT/BATCH# 20211109U   QTY: 14 Blue Line#: 900019 | | | |
| | | | | Cases      14 | | 800125 | |
| | 14 | CA | 840243102297 | BLUE Pate Adlt Indr Salm Entrée 24/5.5oz | 0.01 | 133 | |
| | | | 10840243102294 | LOT/BATCH# 20211025U   QTY: 14 Blue Line#: 900020 | | | |
| | | | | Cases      14 | | 800126 | |
| | 14 | CA | 840243102327 | Pate Adlt Ocn Fish & Tuna Ent 24/5.5oz | 0.01 | 116 | |
| | | | 10840243102324 | LOT/BATCH# 20211011U   QTY: 14 Blue Line#: 900021 | | | |
| | | | | Cases      14 | | 800129 | |
| | 14 | CA | 840243102334 | BLUE Flaked Chick 24/5.5 oz | 0.01 | 133 | |
| | | | 10840243102331 | LOT/BATCH# 20211022U   QTY: 14 Blue Line#: 900022 | | | |
| | | | | Cases      14 | | 800130 | |
| | 250 | EA | 840243104871 | BLUE SMALL BREED Adlt 5/6LB | 8.70 | 1565 | |
| | | | 10840243104878 | LOT/BATCH# 20200517AH4   QTY: 250 Blue Line#: 900034 | | | |
| | | | | Cases:      50 | | 800187 | |
| | 17 | CA | 840243104932 | ChkN/BROWN RICE/VEGETABLES 12/12.5 OZ | 0.03 | 159 | |
| | | | 10840243104939 | LOT/BATCH# 20211029U   QTY: 17 Blue Line#: 900028 | | | |
| | | | | Cases      17 | | 800195 | |
| | 17 | CA | 840243104956 | BLUE BEEF SIRLOIN DINNER 12/12.5 OZ | 0.03 | 159 | |
| | | | 10840243104953 | LOT/BATCH# 20211030U   QTY: 17 Blue Line#: 900027 | | | |
| | | | | Cases      17 | | 800197 | |

Right column notes:
* The Paper Bags, Fibre Board, Fibre Drums, Fibre Boxes used for this Shipment conform to the specifications set forth in the maker's consignee charter, and all other Requirements of rates for these packages in Uniform Freight Classification and the National Motor Freight Commission.
* This is to certify that the below named articles are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the applicable regulations of the Department of Transportation.

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____
(Signature of Consignor)

**IF EMERGENCY ASSISTANCE IS** REQUIRED REGARDING THESE PRODUCTS TELEPHONE CHEMTEC/CHEMICAL TRANSPORTATION EMERGENCY CENTER)
**800-424-9300.**
EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY, ALSO ADVISE SHIPPER

Carrier assumes ownership, responsibility to make available and/or entire has the DOT Emergency Response Guidebook or equivalent document on his possession.

_____
(Signature)

**For On Account of: (Shipper)**
Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

rec 16 pallets
Shopko 12-28-18
Byron Husson
Byrly

**Send freight bill with copy of Bill of Lading to.**
Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order. Date: _____ Agent for: _____ By: _____
Carrier _____

Carrier: Above shippers Ref and Wise B/L number must appear on all freight bills.

# Uniform Straight Bill of Lading

Shippers Instructions

Arrival Date

**Ship From:**

Blue Buffalo CO. OH
c/o Taylor Logistcs Inc
675 Gateway Blvd
Monroe, OH 45050

| | |
|---|---|
| Ship Date | 12/27/2018 |
| Order Date | 12/21/2018 |
| Route | Truckload |
| Freight Charge | Prepaid |
| COD Amount: | |

As Agent for the Shipper/Consignor whose name appears below

**Ship To:**

SHOPKO DC 999
1717 Lawrence Drive
De Pere, WI 54115 USA

Manhattan #:  CS0000737937

SAP Packing List: 0080246574

The property described below, as apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Weber Distribution, as agent for the disclosed shipper/consignor, has no liability for payment of freight or any other charges, and the transportation contract evidenced by this bill of lading is between the carrier and the designated shipper/consignor.

| Vehicle Number | | Carrier | | | SCAC | PO Number | |
|---|---|---|---|---|---|---|---|
| 1027 | | C.H. Robinson | | | RBTW | 018676666A | |
| Seals | | Vendor Ship Point # | Pro Number | | Load# | Shipper's Reference Number | |
| 0034631 | | | | | 94584 | 0000220438 | |

| H/M | Quantity | Item Number | Description | Lot Number | Cubic Feet | Gross Weight in lbs | |
|---|---|---|---|---|---|---|---|
| | 17 CA | 840243105212 10840243105219 | BLUE BSTEW BEEF 12/12.5 OZ LOT/BATCH# 20211029X QTY: 17 Blue Line#: 900029 Cases 17 | | 0.03 | 159 800237 | |
| | 18 CA | 840243105618 10840243105615 | HEALTH BAR APPLES & YOG 12/16 OZ LOT/BATCH# 20200107H QTY: 18 Blue Line#: 900005 Cases 18 | | 0.23 | 238 800282 | |
| | 18 CA | 840243106332 10840243106339 | HEALTH BAR BAC EGG & CH 12/16 OZ LOT/BATCH# 20200209H QTY: 18 Blue Line#: 900006 Cases 18 | | 0.23 | 238 800280 | |
| | 20 CA | 840243120239 10840243120236 | BLUE Salm Sq 12/2oz Cat LOT/BATCH# 20200213AM QTY: 20 Blue Line#: 900007 Cases 20 | | 8.15 | 56 801491 | |
| | 74 CA | 840243121229 10840243121226 | BLUE HG FlhdTuna/Fish/Ckn 3ozVor12et Cat LOT/BATCH# 20210409U QTY: 74 Blue Line#: 900015 Cases 74 | | 12.40 | 429 801545 | |
| | 50 EA | 840243122487 10840243122414 | BLUE Adlt Ckn & BR 5/5# Cat LOT/BATCH# 20200601L QTY: 50 Blue Line#: 900014 Cases 10 | | 17.34 | 250 801660 | |
| | 64 EA | 840243122431 | BLUE Adlt Indr Ckn & BR 10# Cat LOT/BATCH# 20200418AH2 QTY: 64 Blue Line#: 900011 Cases 64 | | 24.31 | 640 801662 | |
| | 150 EA | 840243122455 10840243122452 | BLUE Adlt Indr Ckn & BR 5/5# Cat LOT/BATCH# 20200602L QTY: 150 Blue Line#: 900009 Cases 30 | | 16.35 | 750 801664 | |
| | 64 EA | 840243122486 | BLUE SS Adlt Ckn & BR 10# Cat LOT/BATCH# 20200214B QTY: 64 Blue Line#: 900013 Cases 64 | | 23.60 | 640 801667 | |

The Paper Bags, Fiber Boxes, Fibre Drums, Fiber Boxes used for this Shipment conform to the specifications set forth in the maker's certificate thereon, and all other Requirements of rules for these packages in Uniform Freight Classification and the National Motor Freight Commission.

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

The agreed or declared value for the property is specifically stated by the shipper to be not exceeding

_____ per _____

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ (Signature of Consignor)

**IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING THESE PRODUCTS, TELEPHONE CHEMTREC/CANCUTEC, A TRANSPORTATION EMERGENCY CENTER:**
**800-424-9300.**

EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY. ALSO ADVISE SHIPPER.

Carrier certifies emergency response information was made available and/or was provided and/or copies of the DOT Emergency Response Guidebook or equivalent documentation to him.

_____ Shipment

**For the Account of: (Shipper)**

Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

**Send freight bill with copy of Bill of Lading to:**

Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order. Date:_____ Agent for:_____ By:_____
Carrier _____ Agent or Driver _____

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills.

# Uniform Straight Bill of Lading

**Shippers Instructions**

| | |
|---|---|
| WHSE B/L | 99017-1 |
| Arrival Date | |
| Ship Date | 12/27/2018 |
| Order Date | 12/21/2018 |
| Route | Truckload |
| Freight Charge | Prepaid |
| COD Amount | |

**Ship From:**
Blue Buffalo CO. OH
c/o Taylor Logistcs Inc
675 Gateway Blvd
Monroe, OH 45050

As Agent for the Shipper/Consignor whose name appears below
**Ship To:**
SHOPKO DC 999
1717 Lawrence Drive
De Pere, WI 54115 USA

**Manhattan #:** C50000737937

**SAP Packing List:** 0080246574

The property described below, is apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that When Destination, as agent for the disclosed shipper/consignor, has no liability for payment of freight or any other charges, and the transportation contract evidenced by this bill of lading is between the carrier and the designated shipper/consignor.

| Vehicle Number | Carrier | | | SCAC | PO Number |
|---|---|---|---|---|---|
| 1027 | C.H. Robinson | | | RBTW | 018676666A |
| Seals | Vendor Ship Point # | | Pro Number | Load# | Shipper's Reference Number |
| 0084631 | | | | 94584 | 0000220438 |

| B/L | Quantity | Item Number | Lot Number / Description | Cube Feet | Gross Weight in lbs |
|---|---|---|---|---|---|
| | 150 EA | 840243122509 10840243122506 | BLUE SS Adlt Ckn & BR 5/5# Cat LOT/BATCH# 20200213B QTY: 150 Blue Line#: 900010 Cases: 30 | 52.01 | 750 801669 |
| | 150 EA | 840243122547 10840243122544 | BLUE Kit Ckn & BR 5/5# Cat LOT/BATCH# 20200210B QTY: 150 Blue Line#: 900012 Cases: 30 | 52.01 | 750 801673 |
| | 30 EA | 840243122585 | BLUE Adlt Ckn & BR 24# Dg LOT/BATCH# 20200509AH1 QTY: 30 Blue Line#: 900032 Cases 30 | 25.83 | 720 801677 |
| | 90 EA | 840243122608 | BLUE LB Adlt Ckn & BR 24# Dg LOT/BATCH# 20200409AH1 QTY: 90 Blue Line#: 900033 Cases 90 | 70.00 | 2160 801679 |
| | 37 CA | 840243122974 10840243122971 | BLUE HG Adlt Pate 3oz Var12ct LOT/BATCH# 20210411U QTY: 37 Blue Line#: 900016 Cases 37 | 6.20 | 167 801703 |
| | 28 CA | 840243122998 10840243122995 | BLUE Stix Beef Recipe 8/6oz Dg LOT/BATCH# 20191031AM QTY: 28 Blue Line#: 900004 Cases 28 | 9.70 | 84 801715 |
| | 28 CA | 840243123032 10840243123039 | BLUE Stix Chicken Recipe 8/6oz Dg LOT/BATCH# 20191124AM QTY: 28 Blue Line#: 900002 Cases 28 | 9.70 | 84 801713 |
| | 20 CA | 840243125098 10840243125095 | BLUE Kitty Cravings Chicken 4/12oz Cat LOT/BATCH# 20200125AM QTY: 20 Blue Line#: 900008 Cases 20 | 5.40 | 60 801864 |
| | 17 CA | 840243125135 10840243125132 | Blue HR GF Ckn 12/12.5oz/0.354kg LOT/BATCH# 20210719X QTY: 17 Blue Line#: 900030 Cases 17 | 4.24 | 159 801854 |

Tri Fold Paper Bags, Filled Pails, Filled Drums, Fiber Boxes used for this Shipment conform to the specifications set forth in the carrier's respective classes, and all other Requirements of rules for those packages in Uniform Freight Classification and the National Motor Freight Commission.

* This is to certify that the herein named articles are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the Department of Transportation.

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding ___ per ___."

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ (Signature of Consignor)

**IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING THESE PRODUCTS, TELEPHONE CHEMTEL/CHEMICAL TRANSPORTATION EMERGENCY CENTER:**

**800-424-9300.**

EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY, ALSO ADVISE SHIPPER.

Carrier certifies emergency response information was made available when tendered, or equivalent documentation in the form the DOT Emergency Response Guidebook or equivalent document on the vehicle.

_____ (Signature)

**For the Account of: (Shipper)**
Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

Send freight bill with copy of Bill of Lading to:
Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order. Date: _____ Agent for: _____ By: _____

_____ Carrier _____ Agent or Driver

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills.

# Uniform Straight Bill of Lading

**Shippers Instructions**

| | |
|---|---|
| WHSE B/L | 99017-1 |
| Arrival Date | |
| Ship Date | 12/27/2018 |
| Order Date | 12/21/2018 |
| Route | Truckload |
| Freight Charge | Prepaid |
| COD Amount | |

**Ship From:**
Blue Buffalo CO. OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

As Agent for the Shipper/Consignee whose name appears below
**Ship To:**
SHOPKO DC 999
1717 Lawrence Drive
De Pere, WI 54115 USA

Manhattan #: CS0000737937

SAP Packing List: 0080246574

The property described below, as apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that Weber Distribution, as agent for the disclosed shipper/consignor, has no liability for payment of freight or any other charges, and the transportation contract evidenced by this bill of lading is between the carrier and the designated shipper/consignor.

| Vehicle Number | | Carrier | | SCAC | PO Number |
|---|---|---|---|---|---|
| 1027 | | C.H. Robinson | | RBTW | 018676666A |
| Seals | | Vendor Ship Point # | Pro Number | Load # | Shipper's Reference Number |
| 0084631 | | | | 94584 | 0000220438 |

| WM | Quantity | Item Number | Lot Number / Description | Cube Ftn | Gross Weight in lbs |
|---|---|---|---|---|---|
| | 24 CA | 840243125159 / 10840243125156 | BLUE HR Ckn & Beef 12.5oz Dg Var 8ct | 4.03 | 150 |
| | | | LOT/BATCH# 20210729U  QTY: 24 Blue Line#: 900031 | | 801856 |
| | | | Cases      24 | | |
| | 200 EA | 859610000012 / 10859610000019 | BLUE Chick AND BROWN RICE Pup 5/ 6LB | 6.96 | 376 |
| | | | LOT/BATCH# 20200209AH4  QTY: 200 Blue Line#: 900041 | | 800146 |
| | | | Cases      40 | | |
| | 100 EA | 859610000029 / 10859610000026 | BLUE Adlt HW Ckn & BR 5/6#Dg | 3.48 | 626 |
| | | | LOT/BATCH# 20200210AH3  QTY: 100 Blue Line#: 900025 | | 800147 |
| | | | Cases      20 | | |
| | 21 EA | 859610000036 | BLUE Chick & BROWN RICE Pup 15LB | 1.01 | 326 |
| | | | LOT/BATCH# 20200306AH1  QTY: 21 Blue Line#: 900038 | | 800148 |
| | | | Cases      21 | | |
| | 14 EA | 859610000043 | BLUE Chick/ BRN RICE WGT CONTROL 15LB | 0.67 | 217 |
| | | | LOT/BATCH# 20200216B  QTY: 14 Blue Line#: 900036 | | 800149 |
| | | | Cases      14 | | |
| | 250 EA | 859610000074 / 10859610000071 | BLUE Adlt Ckn & BR 5/6#Dg | 8.70 | 1565 |
| | | | LOT/BATCH# 20200526AH3  QTY: 250 Blue Line#: 900035 | | 800152 |
| | | | Cases      50 | | |
| | 150 EA | 859610000135 / 10859610000132 | BLUE SENIOR Dog 5/6LB | 5.22 | 939 |
| | | | LOT/BATCH# 20200603AH4  QTY: 150 Blue Line#: 900023 | | 800155 |
| | | | Cases      30 | | |
| | 49 EA | 859610000159 | BLUE SENIOR Dog 15LB | 2.35 | 760 |
| | | | LOT/BATCH# 20200531AH2  QTY: 49 Blue Line#: 900037 | | 800156 |
| | | | Cases      49 | | |
| | 30 EA | 859610000289 / 10859610000286 | BLUE FISH & SWEET Potato 5/ 6LB | 1.04 | 188 |
| | | | LOT/BATCH# 20200203AH4  QTY: 30 Blue Line#: 900026 | | 800165 |
| | | | Cases      6 | | |

The Paper Bags, Fibre Foam, Fibre Drums, Fibre Boxes used for this Shipment conform to the specifications set forth in the maker's certificate thereon, and all other Requirements of rules for these packages in Uniform Freight Classification and the National Motor Freight Classification.

This is to certify that the below named articles are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the Department of Transportation.

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____."

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ (Signature of Consignor)

**IF EMERGENCY ASSISTANCE IS REQUIRED REGARDING THESE PRODUCTS TELEPHONE CHEMTREC/CHEMICAL TRANSPORTATION EMERGENCY CENTER:**

**800-424-9300.**

EMERGENCY INFORMATION IS AVAILABLE 24 HOURS A DAY, A DAY A BONA FIDE SHIPPER.

Carrier watches must print required Information and make a suitable readily master just the DOT Emergency Response Guidebook or equivalent document on his possession.

(In person)

**For the Account of: (Shipper)**
Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

**Send freight bill with copy of Bill of Lading to:**
Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order. Date: _____ Agent for: _____ By: _____
Carrier _____ Agent or Driver _____

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills.

# Uniform Straight Bill of Lading

Shippers Instructions

Arrival Date

**Ship From:**
Blue Buffalo CO. OH
c/o Taylor Logistics Inc
675 Gateway Blvd
Monroe, OH 45050

Ship Date: 12/27/2018
Order Date: 12/21/2018
Route: Truckload
Freight Charge: Prepaid
COD Amount:

As Agent for the Shipper/Consignor whose name appears below:

**Ship To:**
SHOPKO DC 999
1717 Lawrence Drive
De Pere, WI 54115 USA

Manhattan #: C50000737937

SAP Packing List: 0080246574

The property described below, in apparent good order, except as noted (contents and conditions of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to its destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that W/bar Distribution, as agent for the disclosed shipper/consignor, has no liability for payment of freight or any other charges, and the transportation contract evidenced by this bill of lading is between the carrier and the designated shipper/consignee.

| Vehicle Number | Carrier | | SCAC | PO Number |
|---|---|---|---|---|
| 1027 | C.H. Robinson | | RBTW | 018676666A |
| Seals | Vendor Ship Point # | Pro Number | Load# | Shipper's Reference Number |
| 0084631 | | | 94584 | 0000220438 |

| H2# | Quantity | Item Number | Lot Number / Description | Cube Fee | Gross Weight in lbs |
|---|---|---|---|---|---|
| | 100 EA | 859610000333 10859610000330 | BLUE LAMB AND BR Adlt5/ 6LB LOT/BATCH# 20200211AH4  QTY: 100 Blue Line#: 900024 Cases: 20 | 3.48 | 626 800168 |
| | 21 EA | 859610000357 | BLUE LAMB AND BROWN RICE Adlt 15LB LOT/BATCH# 20200225AH2  QTY: 21 Blue Line#: 900040 Cases: 21 | 1.01 | 326 800169 |
| | 28 EA | 859610000425 | BLUE LARGE BREED Pup 15LB LOT/BATCH# 20200306AH1  QTY: 28 Blue Line#: 900039 Cases: 28 | 1.34 | 434 800173 |
| | 22 CA | 859610005307 10859610005304 | BLUE Bones Regular Dog 6/12oz LOT/BATCH# 20200301AH3  QTY: 22 Blue Line#: 900003 Cases: 22 | 0.17 | 125 800324 |
| | 22 CA | 859610006472 10859610006479 | BLUE Bones Large Dog 6/17oz LOT/BATCH# 20200223AH3  QTY: 22 Blue Line#: 900001 Cases: 22 | 0.17 | 125 800385 |

****** END-OF-ORDER ******

Total Cases  1176

— N.M.F.C. —

| QTY | | | WGT |
|---|---|---|---|
| 20 | 27765-06 | BONES/CHEWS ETC FOR DOGS SUB6  CL 100.00 | 60 |
| 2420 | 67060-00 | FEED ANIMAL/FISH/POULTRY  CL 60.00 | 17585 |
| Qty  2,440 | | Order Totals    Cube  386.20   Wt | 17645 |

The Paper Bags, Fibre Tank, Fibre Drums, Fibre Boxes used the Shipment conform to the specifications set forth in the maker's certificate thereon, and all other Requirements of rules for these packages in Uniform Freight Classification and the National Motor Freight Classification.

† This is to certify that the herein named articles are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the Department of Transportation.

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____."

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignee shall sign the following statement:

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

(Signature of Consignor)

**IF EMERGENCY ASSISTANCE IS** REQUIRED REGARDING THESE PRODUCTS, TELEPHONE CHEMTREC'S CHEMICAL TRANSPORTATION EMERGENCY CENTER:

**800-424-9300.**
EMERGENCY INFORMATION IS AVAILABLE IN HOURS A DAY, AND ADVISE BUFFIE.

Contact numbers until payer express information for up-to-date available call for service. Join the LOT Emergency Response Telebank in operational procedures to be informed.

**For the Account of: (Shipper)**
Blue Buffalo Company
11 River Road
Wilton, CT 06897 USA

Send freight bill with copy of Bill of Lading to:
Blue Buffalo CO. OH
11 River Road
Wilton CT 06897 USA

I have received the above in good order: Date: _____ Agent for: _____ By: _____ Carrier

By: _____ Agent or Driver

Carrier: Above shippers Ref and Whse B/L number must appear on all freight bills.

# EXHIBIT B