## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEBRASKA

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SPECIALTY RETAIL SHOPS HOLDING CORP., *et al.*,[1] | ) | Case No. 19-80064-TLS |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

### NOTICE OF AUCTION SALE RESULTS FROM DEBTORS' SALE OF
### THE DEBTORS' OPTICAL BUSINESS

**PLEASE TAKE NOTICE** that on February 12, 2019, the United States Bankruptcy

Court for the District of Nebraska (the "Bankruptcy Court") entered the *(I) Order Establishing*

*Bidding Procedures for the Plan Sponsors, and (II) Granting Related Relief [Docket No. 385]*

*which is incorporated herein by this reference* (the "Bidding Procedures Order") which provided

the procedures under which Debtors could sell their remaining assets; and, that on April 10, 2019,

the Debtors' pursuant to the Bidding Procedures Order, filed the *Debtors' Motion for Entry of an*

*Order (I) Authorizing the Sale of the Debtors' Optical Business, (II) Authorizing the Assumption*

*and Assignment of Certain Executory Contracts and Unexpired Leases, (III) Authorizing a*

*Settlement of Claims and Causes of Action, (IV) Granting Relief Related to the Wind-Down of the*

*Debtors' Remaining Operations, and (V) Granting Related Relief to Sell Optical Business* [Docket

No. 1020] (the "Optical Sale Motion") with the Bankruptcy Court, whereby the Debtors sought to

sell certain of their assets related to and consisting of the Debtors' optical business more

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Specialty Retail Shops Holding Corp. (0029); Pamida Stores Operating Co., LLC (6157); Pamida Transportation LLC (4219); Penn-Daniels, LLC (0040); Place's Associates' Expansion, LLC (7526); Retained R/E SPE, LLC (6679); Shopko Finance, LLC (1152); ShopKo Gift Card Co., LLC (2161); ShopKo Holding Company, LLC (0171); ShopKo Institutional Care Services Co., LLC (7112); ShopKo Optical Manufacturing, LLC (6346); ShopKo Properties, LLC (0865); ShopKo Stores Operating Co., LLC (6109); SVS Trucking, LLC (0592). The location of the Debtors' service address is: 700 Pilgrim Way, Green Bay, Wisconsin, 54304.

particularly described in the Optical Sale Motion (the "Optical Business") to the highest or best qualified bidder.

**PLEASE TAKE FURTHER NOTICE** that the Debtors received a formal bid from Shoptikal LLC, an affiliate of Monarch Alternative Capital, LP ("Monarch"), on the terms and conditions set forth in the term sheet attached hereto as Exhibit A (the "Monarch Bid").

**PLEASE TAKE FURTHER NOTICE** that, on April 16, 2019, the Debtors selected the Monarch Bid as the winning bid in accordance with the Bidding Procedures Order (as modified and supplemented by the Optical Sale Motion) and intends to seek authority to consummate the Monarch Bid at the hearing scheduled for **April 18, 2019** at **10:00 a.m.** at the United States Bankruptcy Court for the District of Nebraska, Roman L. Hruska Courthouse, 111 South 18th Plaza, Suite 1125, Omaha, Nebraska 68102, all as provided in the Optical 9013-1 Notice (defined below).

**PLEASE TAKE FURTHER NOTICE** that, as provided in the 9013-1 Notice filed with respect to the Optical Sale Motion [Docket No. 1031] (the "Optical 9013-1 Notice"), any objection or resistance with respect to the Optical Sale Motion or the sale to the Winning Bidder resulting therefrom must be filed on or before **April 16, 2019** with United States Bankruptcy Court, for the District of Nebraska, Roman L. Hruska Courthouse, 111 South 18th Plaza, Suite 1125, Omaha, Nebraska 68102 and served on (i) counsel to the Debtors, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654, Attn: Travis Bayer, and Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Steven Serajeddini; (ii) co-counsel to the Debtors, McGrath North Mullin & Kratz, P.C. LLO, 1601 Dodge St., Omaha, Nebraska 68102, Attn: James Niemeier, Esq. (iii) the U.S. Trustee, and (iv) any other entity designated by the Bankruptcy Court.

**PLEASE TAKE FURTHER NOTICE THAT IF ANY OBJECTIONS** are filed on or before the date set forth above, the deadline for reply remains **April 18, 2019 at 10:00 a.m**. with a hearing will be held on the Motion on **April 18, 2019 at 10:00 a.m.** at the United States Bankruptcy Court for the District of Nebraska, Roman L. Hruska Courthouse, 111 South 18th Plaza, Suite 1125, Omaha, Nebraska 68102, all as provided in the Optical 9013-1 Notice. .

**PLEASE TAKE FURTHER NOTICE THAT IF NO OBJECTION OR RESISTANCE** is filed on or before the date set forth above, the Bankruptcy Court may enter an order on the Motion without further notice or opportunity to be heard all as provided in the Optical 9013-1 Notice.

Dated:    April 16, 2019          /s/ James J. Niemeier
                                  James J. Niemeier (NE Bar No. 18838)
                                  Michael T. Eversden (NE Bar No. 21941)
                                  Lauren R. Goodman (NE Bar No. 24645)
                                  **MCGRATH NORTH MULLIN & KRATZ, P.C. LLO**
                                  First National Tower, Suite 3700
                                  1601 Dodge Street
                                  Omaha, Nebraska 68102
                                  Telephone:    (402) 341-3070
                                  Facsimile:    (402) 341-0216
                                  Email:        jniemeier@mcgrathnorth.com
                                                meversden@mcgrathnorth.com
                                                lgoodman@mcgrathnorth.com

                                  - and –

                                  James H.M. Sprayregen, P.C.
                                  Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
                                  Travis M. Bayer (admitted *pro hac vice*)
                                  **KIRKLAND & ELLIS LLP**
                                  **KIRKLAND & ELLIS INTERNATIONAL LLP**
                                  300 North LaSalle
                                  Chicago, Illinois 60654
                                  Telephone:    (312) 862-2000
                                  Facsimile:    (312) 862-2200
                                  Email:        james.sprayregen@kirkland.com
                                                patrick.nash@kirkland.com
                                                travis.bayer@kirkland.com

- and –

Steven Serajeddini (admitted *pro hac vice*)
Daniel Rudewicz (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:   (212) 446-4800
Facsimile:   (212) 446-4900
Email:   steven.serajeddini@kirkland.com
    daniel.rudewicz@kirkland.com

*Co-Counsel to the Debtors*

 - and -

Brian S. Lennon (admitted *pro hac vice*)
Todd G. Cosenza (admitted *pro hac vice*)
Matthew A. Feldman
**WILLKIE FARR & GALLAGHER LLP**
787 Seventh Avenue
New York, New York
10019
Tel:   (212) 728-8000
Fax:   (212) 728-8111
Email:   blennon@willkie.com
    tcozenza@willkie.com
    mfeldman@willkie.com

*Counsel to the Special Committee of Independent Directors
of the Debtors*

## SUMMARY OF TERMS
## PROPOSED ASSET PURCHASE

### PROJECT PACKER

This binding term sheet (this "**Term Sheet**") summarizes certain material terms and conditions of the proposed transaction by and among Buyer (as defined below) and Specialty Retail Shops Holding Corp. and its affiliated chapter 11 debtors (collectively, the "**Sellers**" or "**Debtors**") named in the chapter 11 cases (the "**Chapter 11 Cases**") pending before the United States Bankruptcy Court for the District of Nebraska (the "**Bankruptcy Court**"), whereby Buyer would purchase certain assets and assume certain liabilities related to the optical services business operated by the Sellers (the "**Optical Business**") pursuant to section 363 of the United States Bankruptcy Code, 11 U.S.C. §§ 101 et seq., (the "**Bankruptcy Code**"). Sellers and Buyer agree to negotiate in good faith Definitive Agreements (as defined below) in an expeditious manner consistent with the terms of this Term Sheet more fully setting forth the agreements set forth herein and other customary terms and conditions.

| | |
|---|---|
| *1. Sellers* | Specialty Retail Shops Holding Corp. and its affiliated chapter 11 debtors. |
| *2. Buyer* | Shoptikal LLC. Creditworthy affiliates of the Buyer shall guarantee the payment of the cash portion of the Purchase Price (as defined below) to the extent payable pursuant to the Definitive Agreements (as defined below), but shall not be required to guarantee any other liabilities of the Buyer, including but not limited to any of the Assumed Liabilities (as defined below). |
| *3. Assets to be Acquired* | Pursuant to the Asset Purchase Agreement (defined below), Buyer would acquire the following assets of Sellers (the "**Acquired Assets**"), in each case of clauses (i) through (x), to the extent primarily related to the Optical Business (except where otherwise specifically noted): |

      (i)    the executory contracts and unexpired leases to be assumed by and assigned to Buyer, as determined by Buyer in connection with the closing of the Proposed Transaction (the "**Closing**"), which the parties currently anticipate would include 26 real property leases listed on Annex A(i) and the other contracts and leases as determined by Buyer (the "**Designated Contracts**");

      (ii)   all tangible property, accounts, machinery, equipment, inventories and tenant improvements, including such assets that are located at or associated with the Optical Laboratory situated in De Pere, Wisconsin or the Sellers' corporate headquarters (but excluding tangible assets (other than inventory or optical medical equipment) at closed locations);

      (iii)  software and computer programs and related hardware, in each case listed on Annex A(iii);



EXHIBIT

*tabbies*

_A_

(iv)   all intellectual property, company names, product names, trade names, social media accounts, domain names, and goodwill related to, used or held for use in any Shopko business segments (collectively "**Intellectual Property**") but excluding the Excluded Records (as defined below) (such acquired intellectual property and other assets, the "**Acquired Intellectual Property**");

(v)    all prepaid expenses, all deposits and all accounts receivable (to be collected in the ordinary course of business, and to be in excess of $2 million at Closing);

(vi)   all books and records, any policies and procedures and all customer and patient lists (including but not limited to customer lists for Shopko business segments other than the Optical Business), other than those that constitute Excluded Records;

(vii)  all telephone and facsimile numbers and all email addresses;

(viii) all licenses, permits and applications therefor, to the extent transferable;

(ix)   all benefits, proceeds and other amounts payable under the medical malpractice policy of insurance relating to the Optical Business, any rights, claims or causes of action of any Seller against third parties relating to the Acquired Assets or operations of the Optical Business (other than those that constitute Specified Excluded Assets), and proceeds of all the foregoing assets; provided, however, this shall not imply the assumption of any such claims that arose prior to Closing;

(x)    any rights, claims or causes of action under Chapter 5 of the Bankruptcy Code against trade creditor parties involved in the Optical Business;

(xi)   any claim, right or interest of any Seller in or to any refund, rebate, abatement or other recovery for taxes, together with any interest due thereon or penalty rebate arising therefrom, to the extent primarily related to the Optical Business, any other Acquired Asset or any Assumed Liability (as defined below) (the assets described by clauses (i) through (x), the "**Specified Acquired Assets**"); and

(xii)  all other assets primarily related to the Optical Business (other than the Specified Excluded Assets).

Notwithstanding anything else contained herein, at any time prior to Closing, Buyer will have the right to (x) amend the Annexes hereto by (1) adding (to the extent primarily related to the Optical Business and not with respect to a closed location) software, computer programs, or hardware or (2) adding (to the extent primarily related to the Optical Business) or removing contracts or leases, except that Designated Contracts will include the five post-petition optical store leases currently listed on Annex A(i)

2

unless the parties mutually agree otherwise, and Buyer may not designate a Specified Excluded Asset (other than Excluded Contracts) as an Acquired Asset without Sellers' consent, and (y) to designate any asset that would otherwise be an Acquired Asset as a Specified Excluded Asset.

| | |
|---|---|
| 4.  *Excluded Assets* | All assets of the Sellers that are not primarily related to the Optical Business, except to the extent specifically identified above as a Specified Acquired Asset, are not included in the Acquired Assets and would not be sold to Buyer (the "**Excluded Assets**"). The following constitute examples of Excluded Assets (the "**Specified Excluded Assets**"): |

(i)     contracts and leases that are not Designated Contracts, including but not limited to any agreements of employment (together, the "**Excluded Contracts**");

(ii)    cash and cash equivalents (other than the Specified Acquired Assets);

(iii)   the Purchase Price (defined below) and all rights of Sellers under the Asset Purchase Agreement;

(iv)    patient records for patients in Iowa, South Dakota, Idaho, Washington, Oregon, Illinois, and Montana (and patient records at the closed locations to the extent Sellers are not permitted under applicable law to transfer such patient records) (the "**Excluded Records**");

(v)     any rights, claims or causes of action under Chapter 5 of the Bankruptcy Code including but not limited to any causes of action that are the subject of the Special Committee's investigation (in each case, other than the Specified Acquired Assets);

(vi)    any claim, right or interest of any Seller in or to any refund, rebate, abatement or other recovery for taxes, together with any interest due thereon or penalty rebate arising therefrom, to the extent it is not a Specified Acquired Asset;

(vii)   applicable federal, state, and local taxes;

(viii)  tangible assets at any of the closed locations (other than inventory and optical medical equipment); and

(ix)    any books and records relating to any of the foregoing Specified Excluded Assets.

Notwithstanding anything else contained herein, at any time prior to Closing, Buyer will have the right to designate any asset that would otherwise be an Acquired Asset as a Specified Excluded Asset (other than the five post-petition optical store leases currently listed on Annex A(i)). The parties will work together in good faith to identify those Excluded Assets that have *de minimis* value to the Sellers as part of the liquidation sales but have value

to the Buyer, and as mutually agreed by the parties, such assets will be deemed Acquired Assets.

| 5. | *Transaction Structure* | Buyer will purchase the Acquired Assets pursuant to an asset purchase agreement (such agreement, the "**Asset Purchase Agreement,**" and such transaction, the "**Sale**"). The Asset Purchase Agreement will contain terms consistent with this Term Sheet and will contain other customary covenants, representations, warranties and closing conditions and such other terms and conditions as the parties may agree. |
|---|---|---|
| 6. | *Purchase Price* | The purchase price for the Acquired Assets shall be cash in the amount of $8,500,000, plus the assumption of the Assumed Liabilities (the "**Purchase Price**"). |
| | | The Debtors and those certain affiliates of the Buyer that are owners of certain properties leased to the Debtors (such affiliates collectively, the "**Landlord**") shall: (A) reserve their rights with respect to (i) Landlord's asserted administrative claim for "stub rent," (ii) whether Seller must pay currently under Bankruptcy Code § 365(d)(3) all items of "Rent" as defined in the Master Leases, including real property taxes, "Impositions," liens, utilities, insurance and common area charges under each of the Master Leases, for the period from the petition date to the surrender of premises, and (iii) whether such amounts are administrative priority claims; (B) Landlord will waive any right to assert that, based on the non-severability of the Master Leases, the Sellers must pay 100% of all items of "Rent" as defined in the Master Leases, that come due and owing under the Master Leases until Debtors surrender 100% of the "Premises" as defined in each Master Lease and, after the Sale closes Landlord shall withdraw the portion of any pleading that made such an assertion, with prejudice, (C) the Landlord's administrative priority claim for base rent amounts that come due during the Chapter 11 Cases for each location that Seller has not surrendered shall be allowed as an administrative claim and timely paid pursuant to Bankruptcy Code § 365(d)(3) (for the avoidance of doubt, if the Closing occurs and the Debtors surrender an individual location to Landlord, the Debtors shall not be responsible for paying any items of "Rent" as defined in the Master Lease, relating to such location that first comes due after the date of such surrender) and (D) if the Closing occurs, the Landlord's allowed administrative priority claims shall be reduced by $1,000,000. |
| 7. | *No Transfer of Estate Claims* | The Acquired Assets shall not include any causes of action of the Debtors, other than any applicable Specified Acquired Assets (e.g. accounts receivable, certain tax claims and certain avoidance actions). For the avoidance of doubt, the Debtors would not transfer any claims that they may have against their affiliates. |

4

| 8. | *Assets to Be Acquired Free and Clear* | Buyer will purchase the Acquired Assets free and clear of any and all liens, claims, encumbrances, and interests (to the fullest extent permitted under the Bankruptcy Code). |
|---|---|---|
| 9. | *Assumed Liabilities* | Buyer would assume the following liabilities and obligations of Sellers (the "**Assumed Liabilities**"): |

(i) obligations arising from events occurring on or after the Closing under any Designated Contracts; (ii) liabilities arising from the ownership of the Acquired Assets as may arise on or after the Closing; and (iii) cure amounts and other liabilities under the Designated Contracts.

Other than the Assumed Liabilities, Buyer would not assume or be deemed to have assumed any liabilities of Sellers, including, without limitation, any liabilities associated with the Acquired Assets (arising before the Closing) or the Excluded Assets and specifically including, without limitation, any other existing indebtedness or encumbrances, any federal, state, or local tax liabilities, any obligations pursuant to any collective bargaining agreements and cure amounts in respect of the pre-petition claims of VSP (Marchon), EyeMed and Zeiss.

| 10. *Closing Date* | The Closing shall occur as soon as practicable after entry of the Sale Order (as defined below), but no later than 15 days after entry of the Sale Order or such later date as Buyer and Sellers mutually agree. |
|---|---|
| 11. *Conditions to Closing* | The conditions to the consummation of the closing would include the following: |

(a) the negotiation and execution of the Asset Purchase Agreement and all related agreements contemplated by this Term Sheet or otherwise required in connection with the Sale, including additional assignment agreement(s) to transfer the Acquired Intellectual Property or other Specified Acquired Assets for recordation or other customary purposes (the "**Definitive Agreements**");

(b) completion of due diligence activities by the Buyer to the Buyer's satisfaction on or before 5pm ET on April 12, 2019; and

(c) the Bankruptcy Court's entry of a final, non-appealable order, in form and substance reasonably satisfactory to the Buyer, approving the Sale and the Asset Purchase Agreement pursuant to sections 363(f) and 363(m) of the Bankruptcy Code (the "**Sale Order**").

| 12. *No Financing Contingencies* | Buyer's obligation to consummate the Sale will not be conditioned on any financing contingency. |
|---|---|

5

| | |
|---|---|
| *13. Interim Conduct* | The Sellers shall continue to operate and conduct the Optical Business in the ordinary course (consistent with practices in place since filing for bankruptcy, including the closing of certain stores on the approximate timeframes specified on Annex B) at all times on or prior to the Closing and subject to the Sale Order and as otherwise agreed with the Buyer; provided, that once Buyer has designated any locations not to be included in the Sale Sellers may liquidate those locations. |
| *14. Transferred Employees* | Buyer will consider extending offers of employment to substantially all of the employees of the Optical Business effective as of the Sale closing, who are primarily engaged in the Optical Business at the locations being transferred to Buyer. Sellers and Buyer will reasonably cooperate with one another to initiate such hiring process prior to Closing. |
| *15. Transition Services* | Buyer and Sellers to agree to a transition services agreement for a period to be determined, in accordance with Section 16(a) below. Specific services, and costs, including personnel and facilities, to be determined. |
| *16. Bid and Sale Procedures* | This Term Sheet shall be subject to higher or otherwise better offers and any such determinations shall be made in the sole discretion of the Sellers; provided, however, that Buyer shall be deemed to be a qualified bidder in connection with any auction sale of the Optical Business (the "**Auction**"); provided, further, if Buyer is selected as the winning bidder of the Auction, then (a) Buyer and Sellers shall negotiate in good faith the Asset Purchase Agreement and related documentation (subject to resolution of the issues and disagreements identified by Buyer in its markup of Sellers' draft Asset Purchase Agreement to be delivered promptly following the date hereof, such resolution to be acceptable to each of the Buyer and the Sellers in their respective sole and absolute discretions, provided that issues otherwise expressly covered in this Term Sheet shall not be subject to further negotiation) and (b) this Term Sheet shall no longer be subject to any other offers (whether higher or otherwise better), unless terminated in accordance herewith. Buyer may discuss (without any further obligation) with Sellers and the Creditors Committee open issues in connection with the Chapter 11 Cases and Buyer's claims, including administrative claims and performance under Bankruptcy Code § 365(d)(3) and plan support. |
| *17. Plan Support* | If the Closing occurs prior to the confirmation hearing Buyer, Landlord, and their affiliates agree to (a) withdraw any objection they have filed to the Debtors' existing chapter 11 plan as currently filed (the "Plan"), (b) support confirmation of the Plan, and (c) vote any unsecured claims they may have against the Debtors, including any rejection damages claims, in favor of the Plan, and, if applicable, change their vote of any unsecured claims they may have against the Debtors, including any rejection damages claims, to a vote in favor of the Plan; provided, however, that, Landlord will |

6

not be required to support confirmation and can object to confirmation if the Debtors do either of the following without Landlord's prior written consent: (i) seek to pay more than $2.5 million in cash in settlement of administrative claims from cash that would have otherwise been available for distribution to holders of administrative claims under the Plan, or (ii) amend the Plan in a manner that materially adversely impacts the treatment of the claims of Landlord.

| | |
|---|---|
| *18. Fees and Expenses* | Buyer and the Sellers are each responsible for their own out-of-pocket costs incurred in respect of the Sale, including all fees and disbursements of legal, accounting, investment banking and other advisors and any brokers' or finders' fees. |
| *19. Termination* | This Term Sheet may be terminated at any time prior to the Closing (a) by mutual written consent of Sellers and Buyer or (b) by Buyer: |

    (i)   if Buyer is not selected as the winning bidder in the Auction by April 17, 2019;

    (ii)  if the Asset Purchase Agreement and related documentation have not been mutually agreed upon by April 22, 2019 in accordance with Section 16(a) above;

    (iii) if the Sale Order approving the Sale to Buyer has not been entered by April 26, 2019;

    (iv) if the Closing has not occurred by the close of business on the date 15 days after entry of the Sale Order;

    (v)  upon approval by the Bankruptcy Court of any transaction involving or implicating any part of the Acquired Assets or the Assumed Liabilities that does not contemplate the Sale of the Optical Business to Buyer; or

    (vi) if the Sellers' Chapter 11 Cases are dismissed or converted to a case under chapter 7 of the Bankruptcy Code, and neither such dismissal nor conversion expressly contemplates the Sale of the Optical Business to Buyer.

In the event of a termination of this Term Sheet, this Term Sheet shall forthwith become void and there shall be no liability on the part of any party hereto.

| | |
|---|---|
| *20. Governing Law* | New York law |

Agreed and Accepted,

**SHOPTIKAL LLC**

By:_____
Name: Andrew Herenstein
Title:   Authorized Person

**SPECIALTY RETAIL SHOPS HOLDING CORP.**

By:_____
Name: Russ Steinhorst
Title: Chief Executive Officer

[Signature Page – Project Packer Term Sheet]

Agreed and Accepted,

**SHOPTIKAL LLC**

By:_____
Name: Andrew Herenstein
Title:   Authorized Person

**SPECIALTY RETAIL SHOPS HOLDING CORP.**

By:_____
Name: Russ Steinhorst
Title: Chief Executive Officer

8

**THE SPECIAL COMMITTEE OF**
**SHOPKO STORES OPERATING CO.,**
**LLC.**

By: _____
Name:  Steven Winograd
Title:  Independent Director


By: _____
Name:  Mo Meghji
Title:  Independent Director

9

**THE SPECIAL COMMITTEE OF
SHOPKO STORES OPERATING CO.,
LLC.**

By: _____

Name:  Steven Winograd

Title:  Independent Director

By: _____

Name:  Mo Meghji

Title:  Independent Director

## ANNEX A(i)

### Designated Contracts

1. Lease between ShopKo and RCM Wausau LLC for the property located at 1039 E Grand Ave, Rothschild, WI
2. Lease between ShopKo and Eau Claire Associates L.P. for the property located at 955 W CLAIREMONT AVE, EAU CLAIRE, WI
3. Lease between ShopKo and Alexander & Bishop 1, LLC for the property located at 1640 APPLETON RD, MENASHA, WI
4. Lease between ShopKo and Frederick Square Limited Partnership for the property located at 3020 S 84TH ST, OMAHA, NE
5. Lease between ShopKo and Brixmor SPE 1 LLC for the property located at 10996 N Port Washington Road , MEQUON, WI
6. Lease between ShopKo and Ramco Properties for the property located at 1166 W Sunset Drive, Suite F-100, WAUKESHA, WI
7. Lease between ShopKo and Fair Acres Station LLC - Philips Edison for the property located at 1810 Jackson Street, OSHOKSH, WI
8. Lease between ShopKo and Meadow Ridge Shops LLC for the property located at  1440 Capitol Drive, Suite B, PEWAUKEE, WI
9. Lease between ShopKo and Prime Space LLC. for the property located at 1490 Oneida St, APPLETON, WI
10. Lease between ShopKo and DH Prime, Inc. c/o Drifka Group, Inc. for the property located at 1154 Westowne Drive, NEENAH, WI
11. Lease between ShopKo and PH Manitowoc LLC for the property located at 4530 Calument Avenue Unit 103, MANITOWOC, WI
12. Lease between ShopKo and Lincoln Plaza c/o AIG Properties Ltd. for the property located at 2185 Lincoln Street, RHINELANDER, WI
13. Lease between ShopKo and South Ridge Village, LLC. for the property located at 2801 Pine Lake Road, Suite J, LINCOLN, NE
14. Lease between ShopKo and 41st & Kiwanis Properties for the property located at 2812 W 41st Street, SIOUX FALLS, SD
15. Lease between ShopKo and OLH, LLC. for the property located at 1212 S Koeller St., OSHKOSH, WI
16. Lease between ShopKo and Capitol Britton Station, LLC. for the property located at 3868 East Washington Ave Suite F, MADISON, WI
17. Lease between ShopKo and Kanter Marquette Center LLC for the property located at 3107 US Route 42 West, MARQUETTE, MI
18. Lease between ShopKo and Beloit Capital, LLC. for the property located at 2787 Milwaukee Road Suite A, BELOIT, WI
19. Lease between ShopKo and MDM Real Estate, LLC. for the property located at 1211-1215 E Washington Ave, UNION GAP, WA
20. Lease between ShopKo and Richmont Pointe II, LLC. for the property located at 555 Cornhusker Road Suite 203 & 204, BELLEVUE, NE
21. Lease between ShopKo and Andy and Hai LLC. for the property located at 2843 South 5600 West Suite 170, WEST VALLEY CITY, UT
22. Lease between ShopKo and Lamont Strip Mall III, LLC. for the property located at 3307 7th Avenue SE, ABERDEEN, SD
23. Lease between ShopKo and Capitol Watertown, LLC for the property located at 1500 South Church Street, WATERTOWN, WI

24. Lease between ShopKo and Inland Commercial Real Estate Services, LLC. for the property located at 1745 South Main St., WEST BEND, WI
25. Lease between ShopKo and Deseret 9000 S., L.C. for the property located at 9000 South 1500 West Suite E, West Jordan, UT
26. Lease between ShopKo and Water Tower Enterprises, LLC. for the property located at 6000 Monona Drive Unit 1002, Monona, WI

**ANNEX A(iii)**

<u>**Software, Computer Programs and Related Hardware**</u>

*Hardware*

Optical Thin Clients and Network Hardware located within the Optical Centers specified on Annex B, excluding items such as:

- phone system
- laser printers
- intel servers
- POS registers (with MX925 pinpads, Epson receipt printers, Motorola hands canners)
- Wireless Lan Infrastructure
- Uninterruptable power supplies

For clarity, all hardware within the Headquarters Data Center is excluded.

*Software*

The following software to the extent related to the Optical Business:

- SDS optical software
- Optifacts/ TNT
- Costar

## ANNEX B

## Interim Conduct

| Store # | Current GOB End Date | Go-Forward Optical | Store | Format | Street Address | Location | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1 | 4/22/2019 | | L00001 | BB | 216 S. MILITARY AVE. | GREEN BAY | WI | 54303 |
| 2 | 6/16/2019 | Yes | L00002 | BB | 301 BAY PARK SQUARE | ASHWAUBENON | WI | 54304 |
| 3 | 4/22/2019 | Yes | L00003 | BB | 3415 CALUMET AVE. | MANITOWOC | WI | 54220 |
| 4 | 6/16/2019 | Yes | L00004 | BB | 2430 EAST MASON | GREEN BAY | WI | 54302 |
| 5 | 5/12/2019 | Yes | L00005 | BB | 230 NORTH WISCONSIN STREET | DE PERE | WI | 54115 |
| 7 | 6/16/2019 | | L00007 | BB | 4344 MORMON COULEE RD | LA CROSSE | WI | 54601 |
| 8 | 6/16/2019 | Yes | L00008 | BB | 1105 E. GRAND AVE. | ROTHSCHILD | WI | 54474 |
| 9 | 6/16/2019 | Yes | L00009 | BB | 1306 N. CENTRAL AV | MARSHFIELD | WI | 54449 |
| 10 | 5/19/2019 | Yes | L00010 | BB | 1150 WEST WASHINGTON | MARQUETTE | MI | 49855 |
| 11 | 6/16/2019 | Yes | L00011 | BB | 500 S. CARPENTER AVE | KINGSFORD | MI | 49802 |
| 12 | 6/16/2019 | Yes | L00012 | BB | 1100 EAST RIVERVIEW EXPRESSWAY | WISCONSIN RAPIDS | WI | 54494 |
| 14 | 6/16/2019 | Yes | L00014 | BB | 822 PARK AVE | BEAVER DAM | WI | 53916 |
| 15 | 6/16/2019 | Yes | L00015 | BB | 1000 WEST NORTHLAND AVE | APPLETON | WI | 54914 |
| 16 | 5/19/2019 | Yes | L00016 | BB | 2530 FIRST AVENUE NORTH | ESCANABA | MI | 49829 |
| 17 | 6/16/2019 | Yes | L00017 | BB | 4161 SECOND STREET SOUTH | ST CLOUD | MN | 56301 |
| 18 | 4/22/2019 | Yes | L00018 | BB | 1710 S. MAIN ST. | WEST BEND | WI | 53095 |
| 19 | 5/19/2019 | Yes | L00019 | BB | 701 S. CHURCH ST. | WATERTOWN | WI | 53094 |
| 20 | 4/14/2019 | | L00020 | BB | 2400 ROSE STREET | LA CROSSE N | WI | 54603 |
| 21 | 6/16/2019 | Yes | L00021 | BB | 1850 E MADISON AVE. | MANKATO | MN | 56001 |
| 22 | 6/16/2019 | | L00022 | BB | 1900 N. MAIN STREET | MITCHELL | SD | 57301 |
| 23 | 5/12/2019 | | L00023 | BB | 125 MAIN STREET N | HUTCHINSON | MN | 55350 |
| 24 | 6/16/2019 | Yes | L00024 | BB | 955 W CLAIREMONT AVE. | EAU CLAIRE | WI | 54701 |
| 25 | 6/16/2019 | Yes | L00025 | BB | 1200 SUSAN DRIVE | MARSHALL | MN | 56258 |
| 26 | 5/19/2019 | Yes | L00026 | BB | 2761 PRAIRIE AVE. | BELOIT | WI | 53511 |
| 27 | 5/19/2019 | Yes | L00027 | BB | 4801 WASHINGTON AVE | RACINE | WI | 53406 |
| 28 | 5/19/2019 | Yes | L00028 | BB | 800 EAST MAES AVE | KIMBERLY | WI | 54136 |
| 29 | 4/22/2019 | Yes | L00029 | BB | 7401 MINERAL POINT RD. | MADISON | WI | 53717 |
| 30 | 6/16/2019 | Yes | L00030 | BB | 2500 E US HWY 14 | JANESVILLE | WI | 53545 |
| 31 | 5/19/2019 | Yes | L00031 | BB | 5300  52ND ST | KENOSHA | WI | 53144 |
| 32 | 5/12/2019 | Yes | L00032 | BB | 2101 WEST BROADWAY | MONONA | WI | 53713 |
| 33 | 4/14/2019 | Yes | L00033 | BB | 1578 APPLETON RD | MENASHA | WI | 54952 |
| 35 | 4/22/2019 | | L00035 | BB | 2820 HWY 63 SOUTH | ROCHESTER | MN | 55904 |
| 36 | 6/16/2019 | Yes | L00036 | BB | 3708 HWY 63 NORTH | ROCHESTER | MN | 55906 |
| 37 | 6/16/2019 | Yes | L00037 | BB | 2677 S PRAIRIE VIEW ROAD | CHIPPEWA FALLS | WI | 54729 |
| 38 | 6/16/2019 | Yes | L00038 | BB | 2208 NORTH WEBB RD | GRAND ISLAND | NE | 68803 |
| 39 | 4/22/2019 | Yes | L00039 | BB | 4200 SOUTH 27TH STREET | LINCOLN S | NE | 68502 |
| 40 | 6/16/2019 | Yes | L00040 | BB | 3025 HAMILTON BLVD | SIOUX CITY | IA | 51104 |
| 41 | 5/19/2019 | Yes | L00041 | BB | 1209 18TH AVE NORTHWEST | AUSTIN | MN | 55912 |
| 42 | 6/16/2019 | Yes | L00042 | BB | 1300 S KOELLER ROAD | OSHKOSH | WI | 54902 |
| 44 | 12/22/2018 | Yes | L00044 | FS | 3044 S 84TH ST  SUITE #1 | OMAHA | NE | 68124 |

| Store # | Current GOB End Date | Go-Forward Optical | Store | Format | Street Address | Location | State | Zip |
|---------|------|------|--------|----|-------------------------|-----------------|----|-------|
| 45 | 4/22/2019 | Yes | L00045 | BB | 601 GALVIN ROAD SOUTH | BELLEVUE | NE | 68005 |
| 47 | 4/22/2019 | Yes | L00047 | BB | 100 SOUTH 66TH STREET | LINCOLN | NE | 68510 |
| 48 | 5/19/2019 | Yes | L00048 | BB | 2005 KRENZIEN DRIVE | NORFOLK | NE | 68701 |
| 49 | 5/19/2019 | Yes | L00049 | BB | 500 NORTH HIGHWAY 281 | ABERDEEN | SD | 57401 |
| 50 | 6/16/2019 | Yes | L00050 | BB | 616 WEST JOHNSON STREET | FOND DU LAC | WI | 54935 |
| 51 | 6/16/2019 | Yes | L00051 | BB | 1425 JANESVILLE AVE | FORT ATKINSON | WI | 53538 |
| 52 | 6/16/2019 | Yes | L00052 | BB | 615 SOUTH MONROE AVE. | MASON CITY | IA | 50401 |
| 53 | 6/16/2019 | | L00053 | BB | 510 EAST PHILIP AVE. | NORTH PLATTE | NE | 69101 |
| 54 | 6/16/2019 | Yes | L00054 | BB | 700 9TH AVENUE SE | WATERTOWN | SD | 57201 |
| 55 | 4/22/2019 | Yes | L00055 | BB | 1200 MAIN STREET | STEVENS POINT | WI | 54481 |
| 56 | 6/16/2019 | Yes | L00056 | BB | 14445 WEST CENTER ROAD | OMAHA | NE | 68144 |
| 57 | 6/16/2019 | Yes | L00057 | BB | 405 COTTONWOOD DR | WINONA | MN | 55987 |
| 58 | 5/19/2019 | | L00058 | BB | 1755 NORTH HUMISTON AVE. | WORTHINGTON | MN | 56187 |
| 59 | 6/16/2019 | Yes | L00059 | BB | 1001 HIGHWAY 15 SOUTH | FAIRMONT | MN | 56031 |
| 60 | 5/19/2019 | Yes | L00060 | BB | 2610 BRIDGE AVE. | ALBERT LEA | MN | 56007 |
| 61 | 5/19/2019 | | L00061 | BB | 501 HWY. 10 SE | ST. CLOUD | MN | 56304 |
| 62 | 5/12/2019 | | L00062 | BB | 301 NORTHWEST BYPASS | GREAT FALLS | MT | 59404 |
| 63 | 5/11/2019 | | L00063 | BB | 4215 YELLOWSTONE AVE | POCATELLO | ID | 83202 |
| 64 | 4/22/2019 | | L00064 | BB | 2100 CALDWELL BLVD. | NAMPA | ID | 83651 |
| 65 | 3/17/2019 | | L00065 | BB | 8105 W FAIRVIEW AVENUE | BOISE | ID | 83704 |
| 66 | 5/12/2019 | Yes | L00066 | BB | 9520 N NEWPORT HWY | SPOKANE | WA | 99218 |
| 67 | 5/19/2019 | | L00067 | BB | 1649 POLE LINE RD E. | TWIN FALLS | ID | 83301 |
| 68 | 6/16/2019 | | L00068 | BB | 800 EAST 17TH STREET | IDAHO FALLS | ID | 83404 |
| 69 | 6/16/2019 | Yes | L00069 | BB | 217 W. IRONWOOD DR. | COEUR D' ALENE | ID | 83814 |
| 70 | 5/19/2019 | | L00070 | BB | 13414 E SPRAGUE AVE | SPOKANE | WA | 99216 |
| 72 | 6/16/2019 | Yes | L00072 | BB | 2120 THAIN GRADE | LEWISTON | ID | 83501 |
| 73 | 5/12/2019 | Yes | L00073 | BB | 2530 RUDKIN ROAD | UNION GAP | WA | 98903 |
| 75 | 6/16/2019 | Yes | L00075 | BB | 2510 SOUTH RESERVE STREET | MISSOULA | MT | 59801 |
| 76 | 5/19/2019 | Yes | L00076 | BB | 1601 W. 41ST ST | SIOUX FALLS | SD | 57105 |
| 78 | 5/12/2019 | | L00078 | BB | 1845 HAINES AVE | RAPID CITY | SD | 57701 |
| 79 | 6/16/2019 | Yes | L00079 | BB | 200 SOUTH 18TH AVE | WAUSAU | WI | 54401 |
| 80 | 4/22/2019 | Yes | L00080 | BB | 2201 ZEIER RD. | MADISON | WI | 53704 |
| 81 | 4/14/2019 | | L00081 | BB | 5801 SUMMIT VIEW AVE | YAKIMA | WA | 98908 |
| 82 | 4/14/2019 | | L00082 | BB | 5959 SOUTH STATE STREET | MURRAY | UT | 84107 |
| 83 | 3/17/2019 | | L00083 | BB | 2165 EAST 9400 SOUTH | SANDY CITY | UT | 84093 |
| 84 | 4/22/2019 | Yes | L00084 | BB | 1553 WEST 9000 S | WEST JORDAN | UT | 84088 |
| 85 | 3/17/2019 | | L00085 | BB | 5800 SOUTH REDWOOD ROAD | TAYLORSVILLE | UT | 84123 |
| 87 | 4/22/2019 | | L00087 | BB | 1018 WASHINGTON BOULEVARD | OGDEN | UT | 84404 |
| 88 | 5/12/2019 | Yes | L00088 | BB | 1150 NORTH MAIN | LAYTON | UT | 84041 |
| 89 | 5/12/2019 | | L00089 | BB | 1651 WEST ROSE STREET | WALLA WALLA | WA | 99362 |
| 90 | 4/14/2019 | | L00090 | BB | 1771 WISCONSIN AVE | GRAFTON | WI | 53024 |
| 91 | 5/19/2019 | | L00091 | BB | 1341 NORTH MAIN STREET | LOGAN | UT | 84341 |
| 92 | 5/12/2019 | | L00092 | BB | 867 NORTH COLUMBIA CENTER BLVD | KENNEWICK | WA | 99336 |

| Store # | Current GOB End Date | Go-Forward Optical | Store | Format | Street Address | Location | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 93 | 4/22/2019 | | L00093 | BB | 60 NE BEND RIVER MALL AVE | BEND | OR | 97703 |
| 95 | 4/14/2019 | | L00095 | BB | 2655 SOUTH BROADWAY AVE | BOISE | ID | 83706 |
| 96 | 5/12/2019 | | L00096 | BB | 55 LAKE BOULEVARD | REDDING | CA | 96003 |
| 97 | 4/22/2019 | Yes | L00097 | BB | 4850 WEST 3500 SOUTH | WEST VALLEY | UT | 84120 |
| 98 | 5/12/2019 | | L00098 | BB | 2815 CHAD DRIVE | EUGENE | OR | 97408 |
| 99 | 6/16/2019 | Yes | L00099 | BB | 9366 STATE HIGHWAY 16 | ONALASKA | WI | 54650 |
| 100 | 4/22/2019 | Yes | L00100 | BB | 699 S GREEN BAY ROAD | NEENAH | WI | 54956 |
| 101 | 4/22/2019 | Yes | L00101 | BB | 4501 EAST ARROWHEAD PARKWAY | SIOUX FALLS | SD | 57110 |
| 102 | 5/19/2019 | Yes | L00102 | BB | 2741 ROOSEVELT ROAD | MARINETTE | WI | 54143 |
| 104 | 4/22/2019 | | L00104 | BB | 747 SOUTH MAIN | BRIGHAM CITY | UT | 84302 |
| 105 | 3/17/2019 | | L00105 | BB | 125 S STATE STREET | OREM | UT | 84058 |
| 106 | 6/16/2019 | Yes | L00106 | BB | 905 SOUTH 24 WEST | BILLINGS | MT | 59102 |
| 108 | 4/22/2019 | | L00108 | BB | 955 NORTH MAIN STREET | SPANISH FORK | UT | 84660 |
| 109 | 5/12/2019 | | L00109 | BB | 4060 RIVERDALE ROAD | RIVERDALE | UT | 84405 |
| 111 | 5/12/2019 | | L00111 | BB | 1230 LANCASTER DRIVE SE | SALEM | OR | 97317 |
| 112 | 6/16/2019 | | L00112 | BB | 3101 N MONTANA AVE | HELENA | MT | 59602 |
| 113 | 3/17/2019 | | L00113 | BB | 5500 MARTIN WAY E | LACEY | WA | 98516 |
| 114 | 6/16/2019 | | L00114 | BB | 801 WEST CENTRAL ENTRANCE | DULUTH | MN | 55811 |
| 116 | 5/12/2019 | Yes | L00116 | BB | 518 SOUTH TAYLOR DRIVE | SHEBOYGAN | WI | 53081 |
| 119 | 6/16/2019 | Yes | L00119 | BB | 1350 NORTH GALENA AVENUE | DIXON | IL | 61021 |
| 120 | 6/16/2019 | Yes | L00120 | BB | 405 W. EIGHTH STREET | MONROE | WI | 53566 |
| 122 | 5/19/2019 | Yes | L00122 | BB | 1340 NORTH WENATCHEE AVENUE | WENATCHEE | WA | 98801 |
| 123 | 5/11/2019 | Yes | L00123 | BB | 900 MEMORIAL DRIVE | HOUGHTON | MI | 49931 |
| 125 | 6/16/2019 | Yes | L00125 | BB | 555 WEST SOUTH STREET | FREEPORT | IL | 61032 |
| 127 | 5/12/2019 | Yes | L00127 | BB | 1450 EAST GENEVA STREET | DELAVAN | WI | 53115 |
| 128 | 6/16/2019 | Yes | L00128 | BB | 1370 US HWY 2 EAST | KALISPELL | MT | 59901 |
| 129 | 3/16/2019 | | L00129 | BB | 4515 SOUTH REGAL STREET | SPOKANE | WA | 99223 |
| 130 | 6/16/2019 | Yes | L00130 | BB | 1777 PAULSON ROAD | RIVER FALLS | WI | 54022 |
| 132 | 6/16/2019 | Yes | L00132 | BB | 320 S.  ACCESS ROAD | RICE LAKE | WI | 54868 |
| 133 | 6/16/2019 | Yes | L00133 | BB | 1400 BIG THUNDER BLVD | BELVIDERE | IL | 61008 |
| 134 | 4/22/2019 | | L00134 | BB | 1450 SOUTH GRAND AVE. | PULLMAN | WA | 99163 |
| 139 | 6/16/2019 | | L00139 | BB | 3200 BROADWAY | QUINCY | IL | 62301 |
| 140 | 6/16/2019 | Yes | L00140 | BB | 1964 W. MORTON AVE. | JACKSONVILLE | IL | 62650 |
| 141 | 4/22/2019 | | L00141 | BB | 313 NORTH ROOSEVELT AVE | BURLINGTON | IA | 52601 |
| 142 | 4/22/2019 | | L00142 | BB | 4810 AVENUE O | FORT MADISON | IA | 52627 |
| 145 | 5/11/2019 | | L00145 | BB | 1190 NORTH 6TH STREET | MONMOUTH | IL | 61462 |
| 164 | 6/16/2019 | Yes | L00164 | BB | 255 JOHN F KENNEDY RD | DUBUQUE | IA | 52002 |
| 170 | 5/5/2019 | Yes | L00170 | BB | 2200 LINCOLN STREET | RHINELANDER | WI | 54501 |
| 171 | 4/22/2019 | Yes | L00171 | BB | 1800 PLOVER ROAD | PLOVER | WI | 54467 |
| 172 | 3/16/2019 | | L00172 | BB | 3400 NORTH 27TH STREET | LINCOLN | NE | 68521 |
| 175 | 4/22/2019 | Yes | L00175 | BB | 6845 SOUTH 27TH STREET | LINCOLN | NE | 68512 |
| 177 | 6/16/2019 | Yes | L00177 | BB | 2320 LINEVILLE ROAD | SUAMICO | WI | 54313 |
| 178 | 4/7/2019 | | L00178 | BB | N 66 W 25201 COUNTY VV | SUSSEX | WI | 53089 |

| Store # | Current GOB End Date | Go-Forward Optical | Store | Format | Street Address | Location | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 179 | 6/16/2019 | | L00179 | BB | 5630 ST. CROIX TRAIL | NORTH BRANCH | MN | 55056 |
| 201 | 5/5/2019 | | L00201 | HT | 3402 MAIN STREET | EMMETSBURG | IA | 50536 |
| 202 | 12/22/2018 | | L00202 | HT | 927 NORTH AVE G | CLIFTON | TX | |
| 203 | 1/13/2019 | | L00203 | HT | 124 LUMAR DR | JACKSBORO | TX | 76458 |
| 205 | 3/2/2019 | | L00205 | HT | 94 NORTH 400 EAST | DELTA | UT | 84624 |
| 206 | 5/19/2019 | | L00206 | HT | 701 GREAT BASIN BLVD | ELY | NV | 89301 |
| 207 | 6/16/2019 | | L00207 | HT | 67 SELKIRK WAY | OLDTOWN | ID | 83822 |
| 211 | 4/7/2019 | | L00211 | HT | 2402 CENTRAL AVE. | ESTHERVILLE | IA | 51334 |
| 212 | 12/22/2018 | | L00212 | HT | 301 E HIGHWAY 20 | GORDON | NE | |
| 213 | 12/22/2018 | | L00213 | HT | 705 W MARSHALL HOWARD BLVD | LITTLEFIELD | TX | |
| 214 | 12/22/2018 | | L00214 | Rx | N2934 STATE ROAD 22 | WAUTOMA | WI | |
| 215 | 2/6/2019 | | L00215 | Rx | 100 COUNTY RD B | SHAWANO | WI | 54166 |
| 216 | 6/16/2019 | Yes | l00216 | FS | 10996 N Port Washington Rd | MEQUON | WI | 53092 |
| 217 | 6/16/2019 | Yes | L00217 | FS | 1166 W. Sunset Dr. Suite F100 | WAUKESHA | WI | 53189 |
| 218 | 6/16/2019 | Yes | L00218 | FS | 1810 Jackson Street | OSHKOSH | WI | 54901 |
| 219 | 6/16/2019 | Yes | | FS | 1400 CAPITOL DRIVE | PEWAUKEE | WI | |
| 501 | 3/10/2019 | | L00501 | Exp | 3705 MONROE ROAD | LEDGEVIEW | WI | 54115 |
| 502 | 3/17/2019 | | L00502 | Exp | 2585 LINEVILLE ROAD | HOWARD | WI | 54313 |
| 503 | 3/17/2019 | | L00503 | Exp | 1011 N WISCONSIN STREET | PORT WASHINGTON | WI | 53074 |
| 504 | 2/7/2019 | | L00504 | Exp | W3208 VAN ROY ROAD | BUCHANAN | WI | 54915 |
| 505 | 2/21/2019 | | L00505 | Exp | 2101 EAST EVERGREEN DRIVE | APPLETON | WI | 54913 |
| 509 | 12/22/2018 | | L00509 | Exp | 2820 ROOSEVELT ROAD | MARINETTE | WI | |
| 510 | 2/6/2019 | | L00510 | Exp | 800 RIVERSIDE DRIVE | WAUPACA | WI | 54981 |
| 512 | 5/12/2019 | | L00512 | HT | 598 LUCAS LANE | ELLSWORTH | WI | 54011 |
| 520 | 5/19/2019 | | L00520 | HT | 2585 STATE HWY 14 | ALBION | NE | 68620 |
| 523 | 6/16/2019 | | L00523 | HT | 525 E HWY 20 | VALENTINE | NE | 69201 |
| 526 | 6/16/2019 | | L00526 | HT | 679 S WASHINGTON STREET | AFTON | WY | 83110 |
| 528 | 2/22/2019 | | L00528 | HT | 148 MAIN STREET | ROUNDUP | MT | 59072 |
| 529 | 2/6/2019 | | L00529 | HT | 125 EAST GLENDALE | DILLON | MT | 59725 |
| 532 | 6/16/2019 | | L00532 | HT | 102 COLLEGE DRIVE | NEW TOWN | ND | 58763 |
| 534 | 4/22/2019 | | L00534 | HT | 602 MAIN AVENUE WEST | ROLLA | ND | 58367 |
| 535 | 5/19/2019 | | L00535 | HT | 320 HIGHWAY 12 EAST | BOWMAN | ND | 58623 |
| 536 | 5/19/2019 | | L00536 | HT | 515 EAST OKLAHOMA AVENUE | ULYSSES | KS | 67880 |
| 537 | 5/19/2019 | | L00537 | HT | 1026 N. INDEPENDENCE AVENUE | BELOIT | KS | 67420 |
| 538 | 3/16/2019 | | L00538 | HT | 710 N LL AND G AVENUE | ANTHONY | KS | 67003 |
| 539 | 5/19/2019 | | L00539 | HT | 1907 S. STOCKTON AVENUE | MONAHANS | TX | 79756 |
| 540 | 5/19/2019 | | L00540 | HT | 334 E. HIGHWAY 302 | KERMIT | TX | 79745 |
| 541 | 5/19/2019 | | L00541 | HT | 509 BLAIR STREET | DALHART | TX | 79022 |
| 542 | 5/19/2019 | | L00542 | HT | 1301 S. MAIN STREET | PERRYTON | TX | 79070 |
| 543 | 4/7/2019 | | L00543 | HT | 600 US HIGHWAY 2E | WOLF POINT | MT | 59201 |
| 544 | 6/16/2019 | | L00544 | HT | 500 N CENTRAL AVE | SIDNEY | MT | 59270 |
| 545 | 6/16/2019 | | L00545 | HT | 2008 WEST HIGHWAY 12 | MOBRIDGE | SD | 57601 |
| 546 | 4/22/2019 | | L00546 | HT | 333 S. LINCOLN | BURLINGTON | CO | 80807 |

| Store # | Current GOB End Date | Go-Forward Optical | Store | Format | Street Address | Location | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 547 | 6/16/2019 | | L00547 | HT | 4791 COUNTY ROAD 10 | MOOSE LAKE | MN | 55767 |
| 548 | 3/16/2019 | | L00548 | HT | 416 U.S. HIGHWAY 59 | MAHNOMEN | MN | 56557 |
| 549 | 5/5/2019 | | L00549 | HT | 1001 N. CENTER AVENUE | HARDIN | MT | 59034 |
| 550 | 6/16/2019 | | L00550 | HT | 100 E HELENA STREET | DILLON | MT | 59725 |
| 551 | 5/19/2019 | | L00551 | HT | 334 N. HALLECK STREET | DEMOTTE | IN | 46310 |
| 552 | 3/2/2019 | | L00552 | HT | 1420 NORTH 7TH STREET | OAKES | ND | 58474 |
| 553 | 5/19/2019 | | L00553 | HT | 1903 NORTH BUCKEYE AVENUE | ABILENE | KS | 67410 |
| 554 | 5/19/2019 | | L00554 | HT | 1203 NORTH MAIN STREET | ANDREWS | TX | 79714 |
| 555 | 5/19/2019 | | L00555 | HT | 1145 SOUTH HIGHWAY 191 | MOAB | UT | 84532 |
| 556 | 5/5/2019 | | L00556 | HT | 471 WINE COUNTRY ROAD | PROSSER | WA | 99350 |
| 557 | 3/2/2019 | | L00557 | HT | 1174 N. MAIN STREET | NEPHI | UT | 84648 |
| 558 | 3/2/2019 | | L00558 | HT | 614 W 3RD STREET | REDFIELD | SD | 57469 |
| 559 | 5/5/2019 | | L00559 | HT | 429 MICHIGAN AVE | OROFINO | ID | 83544 |
| 560 | 5/19/2019 | | L00560 | HT | 816 E STATE RD | FAIRVIEW | OK | 73737 |
| 561 | 5/12/2019 | | L00561 | HT | 145 BROADWAY AVENUE N | COKATO | MN | 55321 |
| 562 | 6/16/2019 | | L00562 | HT | 702 WESTVIEW LANE | STANLEY | ND | 58784 |
| 563 | 3/16/2019 | | L00563 | HT | 406 GATEWAY AVENUE | MAUSTON | WI | 53948 |
| 564 | 3/16/2019 | | L00564 | HT | 200 RED BULL DIVISION DRIVE | WEBSTER CITY | IA | 50595 |
| 565 | 3/16/2019 | | L00565 | HT | 1620 N. 2ND STREET | CHEROKEE | IA | 51012 |
| 566 | 4/22/2019 | | L00566 | HT | 216 MAIN AVENUE NE | WARROAD | MN | 56763 |
| 567 | 3/16/2019 | | L00567 | HT | 810 DIEKMANN DRIVE | PAYNESVILLE | MN | 56362 |
| 568 | 5/19/2019 | | L00568 | HT | 200 10TH AVE SE | NEW PRAGUE | MN | 56071 |
| 569 | 5/19/2019 | | L00569 | HT | 1400 MORNINGSIDE DR | MILBANK | SD | 57252 |
| 570 | 3/2/2019 | | L00570 | HT | 905 W SD HIGHWAY 46 | WAGNER | SD | 57380 |
| 571 | 3/2/2019 | | L00571 | HT | 620 E HIGHWAY 12 | WEBSTER | SD | 57274 |
| 572 | 3/2/2019 | | L00572 | HT | 401 US HIGHWAY 24 | LEADVILLE | CO | 80461 |
| 573 | 3/16/2019 | | L00573 | HT | 87 S FOSSIL ST | RUSSELL | KS | 67665 |
| 574 | 4/22/2019 | | L00574 | HT | 2052 E COMMERCIAL AVE | LOWELL | IN | 46356 |
| 575 | 3/16/2019 | | L00575 | HT | 908 WEST AVENUE D | LOVINGTON | NM | 88260 |
| 576 | 5/19/2019 | | L00576 | HT | 2500 E HIGHWAY 90 | ALPINE | TX | 79830 |
| 577 | 12/22/2018 | | L00577 | HT | 308 SOUTH 2ND STREET | CANADIAN | TX | |
| 578 | 3/2/2019 | | L00578 | HT | 415 US HIGHWAY 24 N | BUENA VISTA | CO | 81211 |
| 579 | 5/11/2019 | | L00579 | HT | 502 E 8TH AVE | YUMA | CO | 80759 |
| 580 | 5/19/2019 | | L00580 | HT | 6717 HIGHWAY 200 | CARRINGTON | ND | 58421 |
| 581 | 3/2/2019 | | L00581 | HT | 1709 MAIN STREET | LIBSON | ND | 58054 |
| 582 | 3/16/2019 | | L00582 | HT | 1000 US BUSINESS 67 | PRESIDIO | TX | 79845 |
| 583 | 3/2/2019 | | L00583 | HT | 860 S MAIN STREET | BLANDING | UT | 84511 |
| 584 | 5/19/2019 | | L00584 | HT | 6355 MAIN STREET | BONNERS FERRY | ID | 83805 |
| 585 | 3/16/2019 | | L00585 | HT | 935 3RD STREET SE | MAYVILLE | ND | 58257 |
| 586 | 3/16/2019 | | L00586 | HT | 1401 STATE STREET | PHILLIPSBURG | KS | 67661 |
| 587 | 4/22/2019 | | L00587 | HT | 1180 S 16TH ST | CLARINDA | IA | 51632 |
| 588 | 3/16/2019 | | L00588 | HT | 660 N MAIN ST | BEAVER | UT | 84713 |
| 589 | 5/19/2019 | | L00589 | HT | 22422 HIGHWAY 9 | CRESCO | IA | 52136 |

| Store # | Current GOB End Date | Go-Forward Optical | Store | Format | Street Address | Location | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 592 | 12/22/2018 | | L00592 | HT | 1300 EAST CENTRAL AVE | COMMANCHE | TX | |
| 594 | 5/19/2019 | | L00594 | HT | 1951 E KING AVE | CHAMBERLAIN | SD | 57325 |
| 596 | 3/2/2019 | | L00596 | HT | 1208 N HIGHWAY 77 | DELL RAPIDS | SD | 57022 |
| 597 | 3/2/2019 | | L00597 | HT | 133 TROTTER AVENUE | ORD | NE | 68862 |
| 598 | 12/22/2018 | | L00598 | HT | 207 S MOUNTAIN AVE | SPRINGERVILLE | AZ | |
| 600 | 4/7/2019 | | L00600 | HT | 911 S K AVE | VINTON | IA | 52349 |
| 601 | 5/12/2019 | | L00601 | HT | 802 N. MAIN STREET | KEWAUNEE | WI | 54216 |
| 602 | 6/16/2019 | | L00602 | HT | 126 CHARLES STREET | OCONTO | WI | 54153 |
| 604 | 6/16/2019 | | L00604 | HT | 1011 E. SPRUCE ST. | ABBOTSFORD | WI | 54405 |
| 605 | 6/16/2019 | | L00605 | HT | 340 S. HWY 65 | MORA | MN | 55051 |
| 606 | 5/19/2019 | | L00606 | HT | 56835 STATION DRIVE | CALUMET | MI | 49913 |
| 607 | 4/7/2019 | | L00607 | HT | 1010 SOUTH MAINLINE DR | SEYMOUR | WI | 54165 |
| 608 | 5/5/2019 | | L00608 | HT | 1010 W. RYAN STREET | BRILLION | WI | 54110 |
| 609 | 5/12/2019 | | L00609 | HT | 1120 S.T.H. 67 | KIEL | WI | 53042 |
| 610 | 6/16/2019 | | L00610 | HT | 650 US HWY 41 WEST | ISHPEMING | MI | 49849 |
| 611 | 5/12/2019 | | L00611 | HT | 1002 OLD MN AVE | ST PETER | MN | 56082 |
| 613 | 5/5/2019 | | L00613 | HT | 946 E. MAIN STREET | WINNECONNE | WI | 54986 |
| 615 | 6/16/2019 | | L00615 | HT | 291 S. MAIN STREET | CLINTONVILLE | WI | 54929 |
| 616 | 6/16/2019 | | L00616 | HT | 2541 SOUTH BAY SHORE DRIVE | SISTER BAY | WI | 54234 |
| 617 | 6/16/2019 | | L00617 | HT | N2585 PLAZA ROAD | WAUTOMA | WI | 54982 |
| 618 | 6/16/2019 | | L00618 | HT | 1515 E. MAIN STREET | REEDSBURG | WI | 53959 |
| 619 | 6/16/2019 | | L00619 | HT | 220 W LINCOLN STREET | ADAMS | WI | 53910 |
| 620 | 6/16/2019 | | L00620 | HT | 810 N. RAILROAD ST. | EAGLE RIVER | WI | 54521 |
| 621 | 6/16/2019 | | L00621 | HT | 717 E. LAKESHORE DRIVE | MANISTIQUE | MI | 49854 |
| 622 | 4/7/2019 | | L00622 | HT | E 9916 M28 EAST | WETMORE | MI | 49895 |
| 623 | 6/16/2019 | | L00623 | HT | 890 RIVERSIDE PLAZA | IRON RIVER | MI | 49935 |
| 624 | 5/12/2019 | | L00624 | HT | 15900 PICTURE BAY TRAIL | L'ANSE | MI | 49946 |
| 625 | 6/16/2019 | | L00625 | HT | 1201 12TH AVENUE SE | DYERSVILLE | IA | 52040 |
| 626 | 6/16/2019 | | L00626 | HT | 1625 HIGHWAY 61 | LANCASTER | WI | 53813 |
| 627 | 6/16/2019 | | L00627 | HT | 1008 E. DIVISION | NEILLSVILLE | WI | 54456 |
| 628 | 6/16/2019 | | L00628 | HT | 1009 7TH AVENUE | TWO HARBORS | MN | 55616 |
| 629 | 6/16/2019 | | L00629 | HT | 1500 E. SHERIDAN STREET | ELY | MN | 55731 |
| 630 | 6/16/2019 | | L00630 | HT | 1625 E BLASCHKO AVENUE | ARCADIA | WI | 54612 |
| 632 | 6/16/2019 | | L00632 | HT | 650 W. BEAVERBROOK AVE. | SPOONER | WI | 54801 |
| 633 | 6/16/2019 | | L00633 | HT | 1333 4TH AVENUE SOUTH | PARK FALLS | WI | 54552 |
| 635 | 5/12/2019 | | L00635 | HT | 251 S. 4TH STREET | SAVANNA | IL | 61074 |
| 637 | 4/22/2019 | | L00637 | HT | 1215 E. MAIN STREET | ATTICA | IN | 47918 |
| 638 | 5/12/2019 | | L00638 | HT | 200 W. BURNSIDE DRIVE | MONTICELLO | IL | 61856 |
| 639 | 4/14/2019 | | L00639 | HT | 840 NORTH U.S. 41 | ROCKVILLE | IN | 47872 |
| 640 | 5/12/2019 | | L00640 | HT | 700 PROGRESS BLVD. | TUSCOLA | IL | 61953 |
| 641 | 3/16/2019 | | L00641 | HT | 110 WATTERS DRIVE | DWIGHT | IL | 60420 |
| 642 | 5/19/2019 | | L00642 | HT | 540 JENNER DRIVE | ALLEGAN | MI | 49010 |
| 643 | 5/19/2019 | | L00643 | HT | 91 W. PINE LAKE DRIVE | NEWAYGO | MI | 49337 |

| Store # | Current GOB End Date | Go-Forward Optical | Store | Format | Street Address | Location | State | Zip |
|---------|---------------------|--------------------|-------|--------|----------------|----------|-------|-----|
| 644 | 5/12/2019 | | L00644 | HT | 11250 NORTH MISSION ROAD | CLARE | MI | 48617 |
| 646 | 3/31/2019 | | L00646 | HT | 3825 S. HURON ROAD | STANDISH | MI | 48658 |
| 647 | 5/19/2019 | | L00647 | HT | 1101 N. INDIANA AVENUE | SYRACUSE | IN | 46567 |
| 648 | 5/19/2019 | | L00648 | HT | 2655 WEST CHICAGO BLVD | TECUMSEH | MI | 49286 |
| 649 | 5/19/2019 | | L00649 | HT | 1995 SOUTH CEDAR | IMLAY CITY | MI | 48444 |
| 650 | 4/14/2019 | | L00650 | HT | 56419 POKAGON STREET | DOWAGIAC | MI | 49047 |
| 651 | 5/19/2019 | | L00651 | HT | 2278 N. COMFORT DRIVE | HART | MI | 49420 |
| 652 | 5/19/2019 | | L00652 | HT | 400 SOUTH MAIN STREET | BROOKLYN | MI | 49230 |
| 653 | 5/19/2019 | | L00653 | HT | 174 JAMES ROBERTSON DRIVE | GLADWIN | MI | 48624 |
| 656 | 5/19/2019 | | L00656 | HT | 784 S. CEDAR STREET STE E | KALKASKA | MI | 49646 |
| 658 | 5/19/2019 | | L00658 | HT | 123 N. 24TH STREET | BEATRICE | NE | 68310 |
| 659 | 5/12/2019 | | L00659 | HT | 2410 DAHLKE AVE. | AUBURN | NE | 68305 |
| 661 | 5/12/2019 | | L00661 | HT | 500 PLAZA DRIVE | WEST POINT | NE | 68788 |
| 662 | 4/7/2019 | | L00662 | HT | 211 S. 23RD STREET | PLATTSMOUTH | NE | 68048 |
| 664 | 6/16/2019 | | L00664 | HT | 511 10TH AVE NORTH | HUMBOLDT | IA | 50548 |
| 665 | 4/22/2019 | | L00665 | HT | 808 4TH ST. SOUTHEAST | HAMPTON | IA | 50441 |
| 667 | 6/16/2019 | | L00667 | HT | 1501 PARK STREET | SHELDON | IA | 51201 |
| 668 | 6/16/2019 | | L00668 | HT | 660 WEST MILWAUKEE STREET | NEW HAMPTON | IA | 50659 |
| 669 | 5/19/2019 | | L00669 | HT | 1345 S. FREDERICK AVENUE | OELWEIN | IA | 50662 |
| 670 | 6/16/2019 | | L00670 | HT | 615 DEARBORN STREET | WAYNE | NE | 68787 |
| 671 | 6/16/2019 | | L00671 | HT | 819 11TH AVENUE SW | WAUKON | IA | 52172 |
| 672 | 6/16/2019 | | L00672 | HT | 404 E. HIGHWAY 20 | O'NEILL | NE | 68763 |
| 673 | 5/19/2019 | | L00673 | HT | 1511 EAST 4TH STREET | AINSWORTH | NE | 69210 |
| 674 | 5/19/2019 | | L00674 | HT | 1003 CENTRAL AVE. WEST | CLARION | IA | 50525 |
| 675 | 6/16/2019 | | L00675 | HT | 402 E. HWY 92 | WINTERSET | IA | 50273 |
| 676 | 5/19/2019 | | L00676 | HT | 1901 COURT AVENUE | CHARITON | IA | 50049 |
| 677 | 4/22/2019 | | L00677 | HT | 2220 HWY 175 WEST | ONAWA | IA | 51040 |
| 679 | 5/19/2019 | | L00679 | HT | 1006 S. COUNTY ROAD | TOLEDO | IA | 52342 |
| 680 | 6/16/2019 | | L00680 | HT | 1305 141ST STREET | PERRY | IA | 50220 |
| 681 | 5/12/2019 | | L00681 | HT | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 |
| 682 | 6/16/2019 | | L00682 | HT | 2099 CHATBURN AVENUE | HARLAN | IA | 51537 |
| 683 | 5/12/2019 | | L00683 | HT | 109 N. MARKET STREET | AUDUBON | IA | 50025 |
| 684 | 4/22/2019 | | L00684 | HT | 106 SMITH STREET | BLOOMFIELD | IA | 52537 |
| 685 | 3/2/2019 | | L00685 | HT | 1425 EDGINGTON AVENUE | ELDORA | IA | 50627 |
| 686 | 5/19/2019 | | L00686 | HT | 902 S LOCUST | GLENWOOD | IA | 51534 |
| 687 | 5/11/2019 | | L00687 | HT | 202 SW. KENT | GREENFIELD | IA | 50849 |
| 688 | 5/12/2019 | | L00688 | HT | 413 W HURON STREET | MISSOURI VALLEY | IA | 51555 |
| 689 | 5/12/2019 | | L00689 | HT | 201 N. FILLMORE | MOUNT AYR | IA | 50854 |
| 690 | 6/16/2019 | | L00690 | HT | 1533 BURLINGTON STREET | HOLDREGE | NE | 68949 |
| 691 | 12/22/2018 | | L00691 | HT | 100 TEXAS TRAIL DRIVE | OGALLALA | NE | |
| 692 | 5/12/2019 | | L00692 | HT | 1150 EAST 3RD | SUPERIOR | NE | 68978 |
| 693 | 3/16/2019 | | L00693 | HT | 821 WEST CRAWFORD STREET | CLAY CENTER | KS | 67432 |
| 694 | 5/11/2019 | | L00694 | HT | 312 FLACK STREET | ALLIANCE | NE | 69301 |

- 10 -

| Store # | Current GOB End Date | Go-Forward Optical | Store | Format | Street Address | Location | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 695 | 6/16/2019 | | L00695 | HT | 2353 SOUTH E | BROKEN BOW | NE | 68822 |
| 696 | 5/19/2019 | | L00696 | HT | 505 W. HOLME ST. | NORTON | KS | 67654 |
| 697 | 5/19/2019 | | L00697 | HT | 1710 NORTH STREET | SENECA | KS | 66538 |
| 698 | 5/12/2019 | | L00698 | HT | 718 4TH STREET | GOTHENBURG | NE | 69138 |
| 699 | 4/22/2019 | | L00699 | HT | 1702 MAIN STREET | SCOTT CITY | KS | 67871 |
| 700 | 3/16/2019 | | L00700 | HT | 1217 SOUTH HIGHWAY 71 | KIMBALL | NE | 69145 |
| 701 | 3/16/2019 | | L00701 | HT | 1212 W. MAIN STREET | LYONS | KS | 67554 |
| 702 | 3/16/2019 | | L00702 | HT | 908 E. 14TH STREET | LARNED | KS | 67550 |
| 703 | 4/14/2019 | | L00703 | HT | 300 CROSS STREET | BURLINGTON | KS | 66839 |
| 704 | 5/19/2019 | | L00704 | HT | 1300 STONE STREET | FALLS CITY | NE | 68355 |
| 705 | 5/19/2019 | | L00705 | HT | 2001 EAST 9TH STREET | TRENTON | MO | 64683 |
| 706 | 5/5/2019 | | L00706 | HT | 115 LEROUX DRIVE | DONIPHAN | MO | 63935 |
| 707 | 3/16/2019 | | L00707 | HT | 101 S. POLK | ALBANY | MO | 64402 |
| 708 | 4/14/2019 | | L00708 | HT | 812 HARVEST HILLS DRIVE | CARROLLTON | MO | 64633 |
| 709 | 5/19/2019 | | L00709 | HT | 1307 S STATE HWY 32 | ELDORADO SPRINGS | MO | 64744 |
| 710 | 5/12/2019 | | L00710 | HT | 212 NORTH MAIN STREET | GALLATIN | MO | 64640 |
| 711 | 4/22/2019 | | L00711 | HT | 459 GRAND AVE | MEMPHIS | MO | 63555 |
| 716 | 4/14/2019 | | L00716 | HT | 1520 W. 9TH STREET | MOUNT CARMEL | IL | 62863 |
| 717 | 4/14/2019 | | L00717 | HT | 825 VALLEY STREET | MINERVA | OH | 44657 |
| 719 | 4/14/2019 | | L00719 | HT | 378 LEWISVILLE ROAD | WOODSFIELD | OH | 43793 |
| 720 | 4/14/2019 | | L00720 | HT | 100 CROSS COUNTRY PLAZA | BATESVILLE | IN | 47006 |
| 729 | 5/19/2019 | | L00729 | HT | 777 BYPASS ROAD | BRANDENBURG | KY | 40108 |
| 732 | 5/5/2019 | | L00732 | HT | 3225 10TH STREET EAST | GLENCOE | MN | 55336 |
| 733 | 6/16/2019 | | L00733 | HT | 226 E. LINCOLN | FERGUS FALLS | MN | 56537 |
| 734 | 5/19/2019 | | L00734 | HT | 601 DIVISION AVENUE SOUTH | CAVALIER | ND | 58220 |
| 735 | 6/16/2019 | | L00735 | HT | 190 SOUTHGATE DRIVE | AITKIN | MN | 56431 |
| 736 | 6/16/2019 | | L00736 | HT | 727 15TH AVENUE SW | VALLEY CITY | ND | 58072 |
| 737 | 5/19/2019 | | L00737 | HT | 932 W. 12TH STREET | GRAFTON | ND | 58237 |
| 738 | 6/16/2019 | | L00738 | HT | 300 JAKE STREET | PERHAM | MN | 56573 |
| 739 | 6/16/2019 | | L00739 | HT | 710 COUNTY ROAD 21 S | GLENWOOD | MN | 56334 |
| 740 | 6/16/2019 | | L00740 | HT | 116 EAST STATE HWY 28 | MORRIS | MN | 56267 |
| 741 | 5/19/2019 | | L00741 | HT | 225 HWY 2 SE | RUGBY | ND | 58368 |
| 742 | 5/11/2019 | | L00742 | HT | 421 GATEWAY DRIVE NE | EAST GRAND FORKS | MN | 56721 |
| 743 | 4/7/2019 | | L00743 | HT | 1900 HWY 49 | BEULAH | ND | 58523 |
| 744 | 6/16/2019 | | L00744 | HT | 1087 3RD STREET NW | ROSEAU | MN | 56751 |
| 745 | 6/16/2019 | | L00745 | HT | 1140 E. 5TH STREET | WINNER | SD | 57580 |
| 746 | 6/16/2019 | | L00746 | HT | 800 S. WASHINGTON AVENUE | MADISON | SD | 57042 |
| 747 | 6/16/2019 | | L00747 | HT | 405 W. INTERSTATE DRIVE | LUVERNE | MN | 56156 |
| 748 | 6/16/2019 | | L00748 | HT | 1002 7TH STREET SE | PIPESTONE | MN | 56164 |
| 749 | 5/5/2019 | | L00749 | HT | 301 1ST AVENUE SOUTH | ST JAMES | MN | 56081 |
| 750 | 6/16/2019 | | L00750 | HT | 2155 1ST AVENUE N | WINDOM | MN | 56101 |
| 751 | 5/12/2019 | | L00751 | HT | 1712 SD HWY 10 | SISSETON | SD | 57262 |
| 752 | 6/16/2019 | | L00752 | HT | 1100 EAST VALLEY ROAD | TORRINGTON | WY | 82240 |

| Store # | Current GOB End Date | Go-Forward Optical | Store | Format | Street Address | Location | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 753 | 6/16/2019 | | L00753 | HT | 2701 HWY 18 WEST | HOT SPRINGS | SD | 57747 |
| 755 | 6/16/2019 | | L00755 | HT | 1701 16TH STREET | WHEATLAND | WY | 82201 |
| 756 | 5/12/2019 | | L00756 | HT | 1255 MAIN STREET | LANDER | WY | 82520 |
| 757 | 6/16/2019 | | L00757 | HT | 1 NORTH 5TH AVENUE | BELLE FOURCHE | SD | 57717 |
| 758 | 6/16/2019 | | L00758 | HT | 1950 E. RICHARDS | DOUGLAS | WY | 82633 |
| 759 | 6/16/2019 | | L00759 | HT | 2105 LAZELLE ST. | STURGIS | SD | 57785 |
| 760 | 5/19/2019 | | L00760 | HT | 1105 BRIDGER DRIVE | GREEN RIVER | WY | 82935 |
| 761 | 6/16/2019 | | L00761 | HT | 205 BOYD AVENUE | NEWCASTLE | WY | 82701 |
| 762 | 4/14/2019 | | L00762 | HT | 142 S HWY 20 | THERMOPOLIS | WY | 82443 |
| 763 | 4/7/2019 | | L00763 | HT | 1135 MT. RUSHMORE ROAD | CUSTER | SD | 57730 |
| 764 | 6/16/2019 | | L00764 | HT | 129 HARMONY ST. | BUFFALO | WY | 82834 |
| 765 | 5/19/2019 | | L00765 | HT | 1080 HWY 414 | MOUNTAIN VIEW | WY | 82939 |
| 766 | 6/16/2019 | | L00766 | HT | 1950 W ROOSEVELT HWY | SHELBY | MT | 59474 |
| 767 | 5/19/2019 | | L00767 | HT | 100 SOUTH 20TH STREET | WORLAND | WY | 82401 |
| 768 | 6/16/2019 | | L00768 | HT | 804 US HWY 2 WEST | GLASGOW | MT | 59230 |
| 769 | 5/19/2019 | | L00769 | HT | 1159 S. CENTRAL AVENUE | SIDNEY | MT | 59270 |
| 771 | 3/16/2019 | | L00771 | HT | 117 WEST 1ST AVENUE | PLENTYWOOD | MT | 59254 |
| 772 | 6/16/2019 | | L00772 | HT | 1005 W COULTER AVENUE | POWELL | WY | 82435 |
| 773 | 6/16/2019 | | L00773 | HT | 825 NE MAIN | LEWISTOWN | MT | 59457 |
| 774 | 6/16/2019 | | L00774 | HT | 100 WASHINGTON STREET | LIVINGSTON | MT | 59047 |
| 775 | 6/16/2019 | | L00775 | HT | 31071 US HIGHWAY 2 | LIBBY | MT | 59923 |
| 776 | 3/16/2019 | | L00776 | HT | 925 NORTH 6TH STREET | GREYBULL | WY | 82426 |
| 786 | 6/16/2019 | | L00786 | HT | 801 N. BROADWAY ST. | RED OAK | IA | 51566 |
| 788 | 5/5/2019 | | L00788 | HT | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925 |
| 789 | 5/19/2019 | | L00789 | HT | 825 WEST FULTON STREET | WAUPACA | WI | 54981 |
| 790 | 6/16/2019 | | L00790 | HT | 409 JUNCTION AVENUE | STANLEY | WI | 54768 |
| 791 | 5/19/2019 | | L00791 | HT | 616 E US HWY 9 | FOREST CITY | IA | 50436 |
| 792 | 6/16/2019 | | L00792 | HT | 79 HOMETOWN DRIVE | TOMAHAWK | WI | 54487 |
| 793 | 5/5/2019 | | L00793 | HT | 2050 HORICON STREET | MAYVILLE | WI | 53050 |
| 794 | 5/5/2019 | | L00794 | HT | 814 13TH AVENUE SW | QUINCY | WA | 98848 |
| 795 | 6/16/2019 | | L00795 | HT | 1026 S. CHALLIS STREET | SALMON | ID | 83467 |
| 796 | 6/16/2019 | | L00796 | HT | 301 SOUTH MANTORVILLE AVENUE | KASSON | MN | 55944 |
| 797 | 5/19/2019 | | L00797 | HT | 6475 U.S. HIGHWAY 93 SOUTH #15 | WHITEFISH | MT | 59937 |
| 798 | 5/5/2019 | | L00798 | HT | 1635 E. HIGHWAY 40 | ROOSEVELT | UT | 84066 |
| 799 | 5/5/2019 | | L00799 | HT | 440 W. MAIN STREET | TREMONTON | UT | 84337 |