**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEBRASKA**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SPECIALTY RETAIL SHOPS HOLDING CORP., *et al.*,[1] | ) | Case No. 19-80064 (TLS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF FILING SECOND AMENDED PLAN SUPPLEMENT**

**PLEASE TAKE NOTICE THAT** on May 14, 2019, the above-captioned debtors and debtors in possession (the "Debtors"), filed the *Plan Supplement to the Debtors' Second Amended Joint Chapter 11 Plan of Specialty Retail Shops Holding Corp. and Its Debtor Affiliates* [Docket No. 1308] (the "Initial Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** on May 17, 2019, the Debtors filed the *Notice of Filing of Amended Plan Supplement* [Docket No. 1341] (the "First Amended Plan Supplement").

**PLEASE TAKE FURTHER NOTICE THAT** the Debtors hereby file this *Notice of Filing of Amended Plan Supplement* (the "Second Amended Plan Supplement"), which includes certain exhibits modified since the First Amended Plan Supplement, as reflected below:

- **Exhibit A-2**—Schedule of Rejected Executory Contracts and Expired Leases[2]

  - **Exhibit A-2(i)**—Schedule of Rejected Executory Contracts and Expired Leases Redline

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Specialty Retail Shops Holding Corp. (0029); Pamida Stores Operating Co., LLC (6157); Pamida Transportation, LLC (4219); Penn-Daniels, LLC (0040); Place's Associates' Expansion, LLC (7526); Retained R/E SPE, LLC (6679); Shopko Finance, LLC (1152); Shopko Gift Card Co., LLC (2161); ShopKo Holding Company, LLC (0171); ShopKo Institutional Care Services Co., LLC (7112); ShopKo Optical Manufacturing, LLC (6346); ShopKo Properties, LLC (0865); ShopKo Stores Operating Co., LLC (6109); SVS Trucking, LLC (0592).  The location of the Debtors' service address is: 700 Pilgrim Way, Green Bay, Wisconsin 54304.

[2]    In the event of any inconsistency between the Schedule of Rejected Executory Contracts and Expired Leases as attached hereto and a written rejection notice (the "Rejection Notice") filed pursuant to the *Order (I) Authorizing and Approving the Rejection of Certain Unexpired Leases; (II) Authorizing and Approving Procedures to Assume, Assume and Assign, and Reject Executory Contracts and Unexpired Leases; and (III) Granting Related Relief* [Docket No. 76], the Rejection Notice shall control in all respects.

**PLEASE TAKE FURTHER NOTICE THAT** the Debtors reserve all rights to amend the documents contained in, and exhibits to, the Plan Supplement, through the Effective Date, subject to the terms of the Plan.

**PLEASE TAKE FURTHER NOTICE THAT** if you would like to obtain a copy of the Disclosure Statement, the Plan, the Plan Supplement, or related documents, you should contact Prime Clerk LLC, the notice and claims agent retained by the Debtors in the Chapter 11 Cases (the "Notice and Claims Agent"), by:  (a) calling the Debtors' restructuring hotline at (844)-205-7495 (TOLL FREE); (b) writing to Notice and Claims Agent, Attn: Shopko Ballot Processing, c/o Prime Clerk LLC, 830 Third Avenue, 3rd Floor, New York, NY 10022; and/or (c) emailing shopkoballots@primeclerk.com.  You may also obtain copies of any pleadings filed in the Chapter 11 Cases for a fee via PACER at: http://www.neb.uscourts.gov.

Dated:   May 21, 2019    /s/ *Lauren R. Goodman*
Omaha, Nebraska    James J. Niemeier (NE Bar No. 18838)
                   Michael T. Eversden (NE Bar No. 21941)
                   Lauren R. Goodman (NE Bar No. 24645)
                   **MCGRATH NORTH MULLIN & KRATZ, P.C. LLO**
                   First National Tower, Suite 3700
                   1601 Dodge Street
                   Omaha, Nebraska 68102
                   Telephone:    (402) 341-3070
                   Facsimile:    (402) 341-0216
                   Email:    jniemeier@mcgrathnorth.com
                             meversden@mcgrathnorth.com
                             lgoodman@mcgrathnorth.com

                   - and -

                   James H.M. Sprayregen, P.C.
                   Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
                   Travis M. Bayer (admitted *pro hac vice*)
                   **KIRKLAND & ELLIS LLP**
                   **KIRKLAND & ELLIS INTERNATIONAL LLP**
                   300 North LaSalle
                   Chicago, Illinois 60654
                   Telephone:    (312) 862-2000
                   Facsimile:    (312) 862-2200
                   Email:    james.sprayregen@kirkland.com
                             patrick.nash@kirkland.com
                             travis.bayer@kirkland.com

                   - and -

                   Steven Serajeddini (admitted *pro hac vice*)
                   **KIRKLAND & ELLIS LLP**
                   **KIRKLAND & ELLIS INTERNATIONAL LLP**
                   601 Lexington Avenue
                   New York, New York 10022
                   Telephone:    (212) 446-4800
                   Facsimile:    (212) 446-4900
                   Email:    steven.serajeddini@kirkland.com

                   *Co-Counsel to the Debtors*

## **Exhibit A-2**

**Schedule of Rejected Executory Contracts and Unexpired Leases**

| Debtor | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Cannonball Express | 998 - Sublease | 5/30/2019 |
| ShopKo Stores Operating Co., LLC | City of Carrington, North Dakota | L00580 CARRINGTON ND Sales tax allowance | 5/31/2019 |
| ShopKo Stores Operating Co., LLC | City of Fairview | L00560 FAIRVIEW OK TIF From City Pg 3 | 5/31/2019 |
| ShopKo Stores Operating Co., LLC | Howard County, IA | L00589 CRESCO IA Economic development tax increment incentive | 5/31/2019 |
| ShopKo Stores Operating Co., LLC | LCN | 997 - Lease | 5/30/2019 |
| ShopKo Properties, LLC | LCN | 997 - Operating Lease | 5/30/2019 |
| ShopKo Stores Operating Co., LLC | LCN | 998 - Lease | 5/30/2019 |
| ShopKo Properties, LLC | LCN | 998 - Operating Lease | 5/30/2019 |
| ShopKo Stores Operating Co., LLC | LCN | 999 - Lease | 5/30/2019 |
| ShopKo Properties, LLC | LCN | 999 - Operating Lease | 5/30/2019 |
| ShopKo Stores Operating Co., LLC | Nebraska Warehouse Company | 998 - Sublease Trailer Parking Spaces | 5/30/2019 |
| ShopKo Stores Operating Co., LLC | Fox River Fiber Company Inc. | 999 - Sublease | 5/30/2019 |
| ShopKo Stores Operating Co., LLC | Fox River Fiber Company LLC | 999 - Sublease Trailer Parking Spaces | 5/30/2019 |
| ShopKo Stores Operating Co., LLC | City of Cherokee | L00565 CHEROKEE IA Tax Abatement Incentive pg 9 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Mauston | L00563 MAUSTON WI Development Allowance PG2 Item 4 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Mayville | L00585 MAYVILLE ND Sales tax agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | American Express Travel Related Services Company, Inc. | Travel credit cards used by Debtor's employees | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Lisbon, North Dakota | L00581 LISBON ND Sales tax allowance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Wagner, South Dakota | L00570 WAGNER SD Sales tax allowance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | 7-UP/Dr. Pepper | Checkstand Cooler Funding Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Aaron's Land Care | Lawn Care ST026 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Abbott Diabetes Sales Care Corp | Med B Rebates For Diabetic Testing Strips And Meters | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Adam Krause | Lawn Care ST627 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Adrian Weiler | Lawn Care ST535 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Adrien Jones | Lawn Care ST588 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Alan Bullman | Lawn Care ST698 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Alaris Consulting | Private Fleet Assessment and Transportation Sourcing at Shopko | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Alaris Consulting | Private Fleet Assessment and Transportation Sourcing at Shopko | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | All Seasons Property Maintenance LLC | Lawn Care ST048 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Allen Reetz | Lawn Care ST660 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Allen Reinke | Lawn Care ST581 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Alliance of Wisconsin Retailers, LLC | 2019 Dues Of $5,000 - Lobbying Principal For Retail Trade With Interests In All Matters Affecting Wi's Retailers, Including Tax Policies, Minimum Wage, Gift Cards, Etc. | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Amber Lorentz | Lawn Care ST615 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | American President Line (APL) | Ocean carrier | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Andy's Lawn & Snow, LLC | Lawn Care ST023 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | APT (Todd) | Order Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | APT (Todd) | Order Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Aramark | Floor Mat, Dust Mop, and Towel Services to the Stores | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ascensia Diabetes care US Inc | Med B Rebates For Diabetic Testing Strips And Meters | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Austin Nondorf | Lawn Care ST692 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Avista Advantage | Customer Service Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Avista Advantage | Customer Service Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bacher Lawn and Landscape Contracting, LLC. | Lawn Care ST090 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Badger Landscaping & Lawn care LLC | Lawn Care ST027 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bailey Lawn Yard Care | Lawn Care ST799 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Becker LawnCare | Lawn Care ST793 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Becton,Dickinson & Company | Syringe Rebates | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Memorial Hospital, INC | In Store Clinics | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ben Glo/Portside | Optical Supplies | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bens lawn | Lawn Care ST638 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Berts lawn Care | Lawn Care ST619 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Big Dan's Lawn Care | Lawn Care ST580 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Big Sky Lawn Care | Lawn Care ST549 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bigelow Landscaping LLC | Lawn Care ST127 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Billy Bettis | Lawn Care ST639 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bob and Dave Lawn Care | Lawn Care ST502 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bob and Dave's Lawn & Landscape Maintenance | Lawn Care ST001 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bob and Dave's Lawn & Landscape Maintenance | Lawn Care ST002 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bob and Dave's Lawn & Landscape Maintenance | Lawn Care ST042 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bob and Dave's Lawn & Landscape Maintenance | Lawn Care ST051 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bob's Lawn Service | Lawn Care ST716 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bosque County | L00202 Clifton TX Tax Abatement Incentive | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bowman Enterprises | Lawn Care ST543 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bradshaw | Fixtures/Placement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Brewer & Ireland Construction | Lawn Care ST705 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | C & D Outdoor Improvements | Lawn Care ST634 | 6/1/2019 |
| ShopKo Properties, LLC | C4 Property Maintenance | Lawn Care ST072 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Caleb Stromquist | Lawn Care ST744 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cam's Lawn Landscape | Lawn Care ST684 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cedar Creek Lawn Care Services, LLC. | Lawn Care ST102 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CG Services LLC | Lawn Care ST116 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CG Services LLC | Lawn Care ST503 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CG Services LLC | Lawn Care ST609 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Chadron Lawn Care | Lawn Care ST212 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Charlie Shepard | Lawn Care ST635 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Chums Inv | Optical Equipment | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cintas SKO | Boise DC uniforms | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cit of Seymour | L00208 Seymour TX Tax Abatement Incentive pg38 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cit of Seymour | L00208 Seymour TX Tax Abatement Incentive pg38 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cit of Seymour | L00208 Seymour TX Tax Abatement Incentive pg38 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Clifton | L00202 Clifton TX Tax Abatement Incentive | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Comanche, TX | L00592 Comanche TX Sales tax allowance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Comanche, TX | L00592 Comanche TX Sales tax allowance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Jacksboro | L00203 Jacksboro TX Tax Abatement Incentive pg38 | 6/1/2019 |

| Debtor | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | City of Jacksboro | L00203 Jacksboro TX Tax Abatement Incentive pg38 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Clarivate Analytics (Compumark) Inc. | Trademark Research And Protection | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cleveland Research | Research Subscription Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cleveland Research | Research Subscription Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Coca-Cola North America | 2018 20 oz. Sparkling Beverage Growth Funding Program | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Coca-Cola North America | Checkstand Cooler Funding Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cole's Lawn Care | Lawn Care ST736 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Collier Landscaping | Lawn Care ST597 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Comfort Systems USA | Monitoring, Bill Consolidation, and Servie Provider for HVAC Services | 6/1/2019 |
| ShopKo Properties, LLC | Commercial Grounds Keeping Inc. | Lawn Care ST058 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | ConAgra BIGS Sunflower Seeds | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | ConAgra SLIM JIM | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Conair | Exclusivity Contract | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Continental Optical | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Copesan Services Inc. | Pest Control Services - Stores | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CORE-MARK | Grocery, Candy, Other Supply agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CoreTrust Purchasing Group | Debtor participates in "Group Purchasing Organization" | 6/1/2019 |
| ShopKo Properties, LLC | Corral Irrigation & Lawn Care | Lawn Care ST081 | 6/1/2019 |
| ShopKo Properties, LLC | Cougar Gulch Lawn Care & Landscaping LLC | Lawn Care ST069 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Courtney Lawn and Snow | Lawn Care ST589 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cricket Lawn Service, Inc. | Lawn Care ST078 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Criteo | Digital Remarketing Display Ads | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Crossix Data Share | | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Crystal Art | 2 year agreement - exclusive Vendor for Wall Décor POG | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cudd Lawn and Snow Services LLC | Lawn Care ST130 | 6/1/2019 |
| Penn-Daniels, LLC | Custom Turf Inc. | Lawn Care ST139 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cut Right Lawn Service | Lawn Care ST178 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cuttin Edge | Lawn Care ST641 | 6/1/2019 |
| ShopKo Properties, LLC | Cutting Edge Landscape | Lawn Care ST095 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cybersource | CyberSource Payment Solutions Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cybersource | CyberSource Payment Solutions Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cybersource | enable tokenization on IDs | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cybersource | Provide Fraud check for Ecommerce Site. Month to month now | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | D & D Maintenance | Lawn Care ST505 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | D & L Development | Lawn Care ST661 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | D&D Maintenance LLC | Lawn Care ST033 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | D&D Maintenance LLC | Lawn Care ST100 | 6/1/2019 |
| ShopKo Properties, LLC | D&E Lawn Service | Lawn Care ST049 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Daniel Howe | Lawn Care ST668 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Daniel Overmoe | Lawn Care ST585 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Davey Total Lawn Care | Lawn Care ST556 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | David Ashworth | Lawn Care ST557 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | David J Frank Landscape Contracting Inc. | Lawn Care ST031 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | David Skinkis | Lawn Care ST607 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | David Wilson | Lawn Care ST576 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Deloitte & Touche LLP | Accounting advisory services ASU 606 & 842 | 2/20/2020 |
| Specialty Retail Shops Holding Corp | Deloitte Tax, LLP | Income Tax Compliance and Advisory/Consulting  Services | 2/20/2020 |
| ShopKo Stores Operating Co., LLC | Deluca & Hartman Construction Inc., Lawn Care Professionals, Building & Landscape Maint. Inc. | Lawn Care ST018 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Dennis Wickman | Lawn Care ST629 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | DK Landscape | Lawn Care ST642 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Donner Lawnscapes | Lawn Care ST683 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Doug Dalinghaus | Lawn Care ST697 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Eagle Landscape | Lawn Care ST096 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ebates Perfomance Marketing, Inc | Affiliate Advertising | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Ebix, Inc. RCS Division | Certificates of Insurance (COI) Tracking Service | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Eco Pharmacy Solutions | Mn Hazardous Waste Hauler | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ecology Technology Inc. | Lawn Care ST003 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ecology Technology Inc. | Lawn Care ST004 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ecova Avista Advantage | ACIS services | 6/1/2019 |
| Shopko Properties, LLC | Edward Fisk | Lawn Care ST089 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Element | Public Relations (Assist with campaign strategy, development and distribution, media outreach, PRNewsire amplication) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Emerald Companies | Lawn Care ST017 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Emil Gerahart | Lawn Care ST688 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Endicia | ecommerce fulfillment | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Energizer | Front end fixture/ Fast Rack Placement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Evergreen Line | Ocean carrier | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Experis US, Inc | Eleventh Amendment to Extend Term The Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Eye Q Eyecare | Optical Supplies | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | F & S Landscape | Lawn Care ST648 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Facebook | Standard Terms accepted upon use for advertising, pay with CC | 9/1/2020 |
| ShopKo Stores Operating Co., LLC | Fashion Snoops | On Line trend service, 12 month subscription paid 7/13/2018 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ferrara | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ferrell Gas | | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ferrero | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Fields Snow Removal Inc. | Lawn Care ST119 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Flextecs LLC | Business Associate Addendum | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Flextecs LLC | Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Flextecs LLC | Recovery Audit Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Four Seasons Home Owner | Lawn Care ST628 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Four Seasons Home Owner | Lawn Care ST792 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Fox Lawn | Lawn Care ST553 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Frank Schwartz | Lawn Care ST558 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Freeman Paquet | Lawn Care ST545 | 6/1/2019 |

| Debtor | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Frito Lay | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | GAL Horticulture Service | Lawn Care ST203 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | GBP | GBP - Lease | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | GBP | GBP - Operating Lease | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | GE Lighting | 4 YR, $6.6 mil Purchase Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Getty Images/iStock | Signature 750/month, for 1 year • $4,218.95/yr | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ghiradeli | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Gibbs Lawn Care | Lawn Care ST796 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Giles Lawn Maintenance | Lawn Care ST568 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Global Optique | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Good 2 Grow | Checkstand Cooler Funding Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Gould & Lamb, LLC, a Florida limited liability company (G&L) | Provides mandatory Insurer Reporting Services in compliance with The Medicare, Medicade, and SCHIP Extension Act (MSEA) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Gran and Benedicts Inc | fixtures | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Granite City Armored Car, Inc | Armored courier for Debtor | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Grass Roots Lawn Care | Lawn Care ST202 | 6/1/2019 |
| ShopKo Properties, LLC | Graysen Trandem | Lawn Care ST763 | 6/1/2019 |
| ShopKo Properties, LLC | Green Acres Lawn Care, LLC. | Lawn Care ST064 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Green Garden Landscape Services LLC | Lawn Care ST111 | 6/1/2019 |
| Penn-Daniels, LLC | Green Works Lawn and Landscape Maintenance | Lawn Care ST140 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Greg Licht | Lawn Care ST658 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Handford Sprinkler/Lanscape | Lawn Care ST762 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hanes Brands, Inc | Insentive agreement , expires 1/31/2019 new one in works | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hart Specialties | Optical Frames | 6/1/2019 |
| ShopKo Properties, LLC | Hartco Construction LLC | Lawn Care ST036 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hastings Lawn Care | Lawn Care ST640 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Heritage Landscaping | Lawn Care ST092 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hershy | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | HERSHY'S | 4-Way Main Aisle Fixture agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | HFC/COTY | Planogram Space Agreement | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 1004 N. Elm St., Jefferson IA 50125 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 125 Main St., Hutchinson, MN 55350 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 1255 W. Main Street, Lander WY 82520 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 1520 W. 9th Street, Mt. Carmel, IL | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 1755 N Humiston Ave., Worthington, MN 56187 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 2105 Lazelle Street, Sturgis, SD 57785 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 2208 N. Webb Rd., Grand Island, NE 68803 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 3200 Broadway, Quincy, IL 62301 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 3400 N 27th St., Lincoln, NE 68521 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 700 9th Avenue, Watertown SD | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 825 Valley Street, Minerva OH 44657 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Honey Do Lawn Service | Lawn Care ST732 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Honeywell Safety Products | Equipment | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Horner's Mowing | Lawn Care ST693 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hull and Sons | Lawn Care ST632 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hunt's Home service | Lawn Care ST645 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Huron Consult | Indeptndent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Huron Consult | Indeptndent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hyundai Merchant Marine | Ocean carrier | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | IBM Credit LLC | Master Finance Agreement | 2/20/2020 |
| ShopKo Stores Operating Co., LLC | IBM Credit LLC | Master Lease and Finance Agreement | 2/20/2020 |
| ShopKo Stores Operating Co., LLC | ICICI Infotech Inc. | WebPDM Report Wizard - Software License Agreement - 12/15/2004 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ideal Optics | Optical Supplies | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | IESSKO | Boise DC temp service | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | J & B Landscaping | Lawn Care ST630 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | J & J Property | Lawn Care ST653 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jack Dooly | Lawn Care ST594 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jack Links | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jacksboro Economic Development Corporation | L00203 Jacksboro TX Economic Development Incentive pg 83 (Obligation Performed) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jagusch Enterprises LLC | Lawn Care ST179 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jake Reynolds | Lawn Care ST557 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jann White | Lawn Care ST526 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jarecki Lawncare | Lawn Care ST520 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jasco | 3 YR Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jeff Kohler | Lawn Care ST708 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jeff Smith | Lawn Care ST711 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jeff Walker | Lawn Care ST706 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jeff Wlbig | Lawn Care ST596 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jeffery J Leclair DBA Cutting Edge Lawn Service | Lawn Care ST696 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jeremy Blue | Lawn Care ST676 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jerimaiah Coaiklowski | Lawn Care ST571 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jesse Sutherland | Lawn Care ST691 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JJ Lawn Care | Lawn Care ST655 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | John Jarvis | Lawn Care ST586 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | John Peters | Lawn Care ST611 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | John Rubak | Lawn Care ST566 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | John Wilson | Lawn Care ST760 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | John's Home and Yard Service | Lawn Care ST106 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Johnson Lawn care | Lawn Care ST675 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jose Ruiz | Lawn Care ST579 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Josh's Mowing Service | Lawn Care ST022 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Justin's Lawn and Tree Service, Inc. | Lawn Care ST054 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | K & W Handy Man | Lawn Care ST562 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kelly's Kutters | Lawn Care ST569 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kels TLC | Lawn Care ST699 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kevin Behnhorst | Lawn Care ST587 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kevin Fleck | Lawn Care ST752 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Klear Water LLC | Lawn Care ST790 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kobs & Roberts Services, LLC | Lawn Care ST030 | 6/1/2019 |
| ShopKo Properties, LLC | Koehler Yard Service | Lawn Care ST041 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Koehler Yard Service | Lawn Care ST060 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kurtis Enterprises | Lawn Care ST600 | 6/1/2019 |

| Debtor | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Kyle Charron | Lawn Care ST695 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kyle Malm | Lawn Care ST201 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kyle Orhter | Lawn Care ST603 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | L'Amy Inv | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Langerude Landscape LLC | Lawn Care ST132 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | LaVelle Lawn Care | Lawn Care ST685 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lawn Care by Walter, Inc. | Lawn Care ST133 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lawn Rangers | Lawn Care ST076 | 6/1/2019 |
| Shopko Properties, LLC | Lawns of Montana | Lawn Care ST075 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Leonard Hughes | Lawn Care ST613 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Leslie Malih | Lawn Care ST650 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Levi Stifter Mowing | Lawn Care ST735 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | LexisNexis | Risk & Information Analytics Group WorkPlace Solutions Agreement w/Drug & Alcohol Screening Services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | LexisNexis | Risk & Information Analytics Group WorkPlace Solutions Agreement w/Drug & Alcohol Screening Services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lifescan | Med B Rebates For Diabetic Testing Strips And Meters | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lindt | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Litmus | Standard Terms accepted upon use; this is a self-service email testing software, pay with CC | 6/1/2019 |
| Penn-Daniels, LLC | Lozier Lawn Care | Lawn Care ST145 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | LP Software | detention and audit program - cloud based | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lulich Landscaping | Lawn Care ST563 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | M & W Services Fert L Lawn | Lawn Care ST742 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mahoney | Lawn Care ST660 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Malda Lawn Service | Lawn Care ST651 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Managed Health Care Associates | Group Purchasing Organization-Rebates | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Marcolin USA | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Marianne/Jack Bluemel | Lawn Care ST765 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mark Budach | Lawn Care ST689 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mark Edderding | Lawn Care ST546 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mark Vannausdle | Lawn Care ST786 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mars | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Martin Coughlin | Lawn Care ST646 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Marty Martin | Lawn Care ST542 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Matheson dba Linweld - SKO | DC Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Matthew Prickell | Lawn Care ST677 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Max Walker - SPEC | Dc Uniforms Omaha | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Maxine Larson | Lawn Care ST674 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | McMahon Lawn Care | Lawn Care ST624 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mellinger Landscaping | Lawn Care ST755 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Merle's Landscaping | Lawn Care ST754 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Messner Landscape, Inc. | Lawn Care ST029 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Messner Landscape, Inc. | Lawn Care ST032 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Messner Landscape, Inc. | Lawn Care ST080 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Michaela Chymas | Lawn Care ST679 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Michell Flores | Lawn Care ST582 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | MicroEdge | | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Microsft Online, Inc (aka Bing Ads) | Microsoft Bing Ads Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mike Axtman | Lawn Care ST741 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mike Hale | Lawn Care ST618 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mike Jarchow | Lawn Care ST747 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mike Smart | Lawn Care ST758 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mike Waldner | Lawn Care ST65 | 6/1/2019 |
| Shopko Properties, LLC | Millions Lawn Care | Lawn Care ST045 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Millions Lawn Care | Lawn Care ST056 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | MJ HOLDING COMPANY LLC | Vendor Terms Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | MJ Holdings | Space agreement/GM % Guarentee | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mlekush Mowing & Pro | Lawn Care ST112 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mobile Essentials | Front end fixture/Rack Placement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Moe Joe's LLC | Lawn Care ST099 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mondalez | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mondottica USA | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Monster | Checkstand Cooler Funding Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mountain Top Lawn Care Inc. | Lawn Care ST063 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mr. D's Landscaping | Lawn Care ST125 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NABP DMEPOS | Check Optical Medicare Pieces | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | National Association of Chain Drug Stores | Trade Association | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Neilson Company | Master License Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Nestle | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | News Group | Checkout Pocket Payments | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Nextview Software, Inc. | Software Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Nicklaus Inc | Lawn Care ST608 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NK Waste Inc | Lawn Care ST523 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | No Lawn Left Behind | Lawn Care ST680 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Noah's Lawn Care | Lawn Care ST101 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Nouveau Eyewear | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NPD Group | Purchase of consumer data  and reporting for market analysis for delivery in July 2018 and November 2018.  No auto renew. | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NPD Group | Retailer Participation Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NPD Group | Retailer Participation Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ocean Network Express (ONE) | Ocean carrier | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | On the Move Lawn Care | Lawn Care ST643 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Outdoor Services | Lawn Care ST052 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | OWNED | HQ - Lease | 2/20/2020 |
| ShopKo Stores Operating Co., LLC | OWNED | HQ - Lease | 2/20/2020 |
| ShopKo Stores Operating Co., LLC | OWNED | HQ - Lease | 2/20/2020 |
| ShopKo Stores Operating Co., LLC | PACER | Public Access To Court Electronic Records | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pacific World | Fast Rack space | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pagel Services | Lawn Care ST626 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Paulson's Lawn | Lawn Care ST673 | 6/1/2019 |

| Debtor | Contract Counterparty | Description of Contract or Lease or Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Pearson | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pekas Presicion Lawn Care | Lawn Care ST743 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pendl Companies, INC | Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pepperidge Farms | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Perfetti | Front-end Checkout Space Agreement | 6/1/2019 |
| Shopko Properties, LLC | Peters Lawn Service Inc. | Lawn Care ST021 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pete's Lawn Care | Lawn Care ST617 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Phillips Property Service | Lawn Care ST717 | 6/1/2019 |
| Shopko Properties, LLC | Pky Lawn and Landscape Inc. | Lawn Care ST016 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pladis | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Planters | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Popcorn Indiana | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Power Reviews | Provide ratings and reviews for Ecommerce site | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Power Reviews | Social media integration | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | PPG | 2 YR Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Precision Landscape Inc. | Lawn Care ST120 | 6/1/2019 |
| Shopko Properties, LLC | Premier Landscape Services Inc. | Lawn Care ST066 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Premier Landscape Services Inc. | Lawn Care ST129 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | PRGX USA, Inc | Software Services Agreement and Statement of Work #1 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | PricewaterhouseCoopers LLP | Business Associate Addendum | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | PricewaterhouseCoopers LLP | FY18 Audit Engagement Letter | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Progressive Lawn Care & Summit Snow Removal LLC. | Lawn Care ST012 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | PRO'S CHOICE | Quarterly Payroll for Assistant Buyer | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ramos Landscaping | Lawn Care ST794 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Randy Lee | Lawn Care ST583 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Randy Ryan | Lawn Care ST538 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rayovac | Front end fixture/ Fast Rack Placement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Red Bull | Checkstand Cooler Funding Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Red Wing Lawn Care | Lawn Care ST512 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | RedBrick Services Agreement | Portal to track Wellness activities and administers the earned dollary communication to fund health savings or health reimbursement accounts. | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Relay Health | Division of McKesson | 9/1/2019 |
| ShopKo Stores Operating Co., LLC | Rem Eyewear | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Richard Wilmore | Lawn Care ST536 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rich's Lawn Care | Lawn Care ST753 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rick Folkestad | Lawn Care ST552 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rick Hodfield | Lawn Care ST662 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rick Houske | Lawn Care ST567 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rick Steptens | Lawn Care ST570 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Robert Burt | Lawn Care ST756 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Robert Curtis | Lawn Care ST745 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Robert Curtis | Lawn Care ST746 | 6/1/2019 |
| Shopko Properties, LLC | Robert Moldenhauer Lawn | Lawn Care ST057 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Robert Tavener | Lawn Care ST701 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Roche | Med B Rebates For Diabetic Testing Strips And Meters | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rochester Armored Car Co., Inc | Armored courier for Debtor | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rocky Mountain Mowers | Lawn Care ST795 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | ROI Frame | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ron Herman | Lawn Care ST671 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Russ Sleezer | Lawn Care ST703 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Russell Janssen | Lawn Care ST750 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rye's Lawn Service | Lawn Care ST775 | 6/1/2019 |
| Penn-Daniels, LLC | S&S Repairs | Lawn Care ST141 | 6/1/2019 |
| Penn-Daniels, LLC | S&S Repairs | Lawn Care ST142 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Safilo | Opitcal Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Samsonite | 2 year agreement- fixture funding | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sandra Burris | Lawn Care ST702 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | SAS Sprinkler Lawn Service | Lawn Care ST773 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Scheels Professional | Lawn Care ST669 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Schneider Family Lawn Service | Lawn Care ST740 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Scholl Lawn Lanscape | Lawn Care ST704 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Scott Meisensach | Lawn Care ST670 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Scotts Lawn and Landscape | Lawn Care ST605 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Senn Landscaping | Lawn Care ST602 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sensormatic | CCTV EAS agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sensormatic Alamis | CCTV and EAS Master Maintenance Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sensormatic Alamis | CCTV and EAS Master Maintenance Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sentry We | Claims Service Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sentry We | Claims Service Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Seth Reed - Odd Jobs | Lawn Care ST547 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Shane Dechenne | Lawn Care ST532 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Shane Laverdure | Lawn Care ST533 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sharper Edge Inc. | Lawn Care ST005 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Shutterstock | Subscription to license content for purpose of design, paid until 10/26/2019 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Signature Lawn Care | Lawn Care ST788 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Smart Lawns | Lawn Care ST637 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Smiskny Lawn Care LLC | Lawn Care ST037 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | SNAG | Job Board | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Snyder Lance | Front-end Checkout Space Agreement | 6/1/2019 |
| Shopko Properties, LLC | Spodeck Contracting | Lawn Care ST010 | 6/1/2019 |
| Shopko Properties, LLC | Spodeck Contracting | Lawn Care ST011 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Spodeck Contracting | Lawn Care ST606 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Spodeck Contracting | Lawn Care ST610 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Spodeck Contracting | Lawn Care ST621 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Spodeck Contracting | Lawn Care ST622 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Spring Green Lawn | Lawn Care ST625 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sprinkler Medic LLC | Lawn Care ST053 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Stanley Gunderson | Lawn Care ST548 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Stericycle (Store 027) | Removal of Sharps and Hazardous material - Store 027 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Stewart Lawn Service | Lawn Care ST719 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Straight Edge Maintenance LLC | Lawn Care ST093 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sunde Services | Lawn Care ST791 | 6/1/2019 |

| Debtor | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Sunovion(aka Sepracor) | Med B Rebates For Brovanna Dispensing | 6/1/2019 |
| ShopKo Properties, LLC | Supreme Lawn and Landscaping, Inc. | Lawn Care ST061 | 6/1/2019 |
| ShopKo Properties, LLC | T & T Lawn Service | Lawn Care ST068 | 6/1/2019 |
| ShopKo Properties, LLC | Terrascapes LLC | Lawn Care ST062 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Texas Green Lawn | Lawn Care ST593 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | The McGee Group | | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | The Nielsen Company | Delivery of transactional data from Shopko in return for $70,000 annual payment and access to 8 licenses for Nielsen Answers software to report on market share data on Consumables product. | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Thompson Landscape Company | Lawn Care ST098 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Thompson Services | Lawn Care ST739 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tieg's Lawn Care & Landscaping, LLC. | Lawn Care ST025 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Todd Monge | Lawn Care ST620 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Todd Schneider | Lawn Care ST601 | 6/1/2019 |
| Shopko Properties, LLC | Todd's Lawn Care | Lawn Care ST039 | 6/1/2019 |
| Shopko Properties, LLC | Todd's Lawn Care | Lawn Care ST047 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Todd's Lawn Care | Lawn Care ST172 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tollefson | Lawn Care ST748 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tom Anderson | Lawn Care ST734 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tom Anderson | Lawn Care ST737 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tom Masterson | Lawn Care ST633 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tony Jones | Lawn Care ST564 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Topps | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Total Lawn Care | Lawn Care ST700 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Town & Country Lawn & Landscapes | Lawn Care ST009 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TPC | Lawn Care ST647 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TRC Global Solutions | Relocation services - manages the transactions for teammates that require relocation. | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Trey Akin | Lawn Care ST592 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST082 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST083 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST084 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST085 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST087 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST088 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST091 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST097 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST104 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST108 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST109 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Truvidia/Nippro | Shopko Private Label Diabetic Testing Strips And Meters | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TSS ME FZC | Agent Agreement 4/19/2018 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TSS ME FZC | Buying Agency Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | UL | Quote Number 1101521777 Version 1 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | UL | SHOPKO_20162093 (originally 20151676) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Varrelman Mowing | Lawn Care ST665 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Vision Architecture | design service for optical | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Vision Concepts | Lawn Care ST733 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Von Mosel | Lawn Care ST672 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Weed Warriors | Lawn Care ST764 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Wiley X | Optical safety glasses | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | WIS International | Physical Inventory Counting services starting 2/3/19 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Wonderful | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Yard Service | Lawn Care ST640 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Young Bucks Landscaping LLC | Lawn Care ST122 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Zitsloff Snow Plowing | Lawn Care ST561 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Zyloware | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Burns Security | Boise DC Security | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | National Retail Properties | L00113 LACEY WA Incentive to give consent for Burlington store | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Papillon Sanitation | DC Omaha Sanitation | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Advanced Disposal | DePere DC waste | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Advanced Project Solutions | ICA - SOW Installation Services | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Advanced Service Technologies | Purchase order for installations services | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Akamai | Master Agreement - 08/28/2015 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Akamai | Service Order Form - 11/1/2016 - Fast DNS | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Amazon Web Services, Inc. | AWS Customer Agreement - Amazon Web Services (AWS) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Aptean Inc. | Software Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Arkadin Inc | Master Service Agreement for Audio Teleconferencing Services | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Barcodes, Inc. | ICA - SOW Installation Services Shopko Stores Omaha DC | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Barcodes, Inc. | Purchase agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | BEA Systems, Inc. | Weblogic ( SAS ) - End User Software License Agreement ( Oracle bought BEA in 2009 ) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | BFI Waste Systems SKO | Boise DC waste | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | BFI Waste Systems SKO | DC Waste Collections | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Camera Corner Connecting Point Inc | Master ICA | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Catalyst U.S.A., Inc. | Software Development and License Agreement - 1/15/1992 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Catalyst U.S.A., Inc. | Support Services Amendment - 6/30/2012 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CDW Direct LLC | Adobe Creative Cloud - General Terms of Use | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CDW Direct LLC | IBM Passport Advantage | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Celartem, Inc. d.b.a. Extensis | Universal Type Client Annual Support Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CHL Neenah LLC | 100 - Lease | 5/30/2019 |
| ShopKo Stores Operating Co., LLC | CHL Neenah LLC | 100 - Operating Lease | 5/30/2019 |
| ShopKo Stores Operating Co., LLC | Cintas SKO | DC Fire protections | 6/1/2019 |

| Debtor | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Cisco Systems Inc | ReSale Master Services Agreement - Software and hardware support for network equipment | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Coeus Blue | Master Service Agreement 11/14/2017 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Continental Alarm - SKO | DC Security | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Data Sales Co. | Addendum A-13 to the Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Data Sales Co. | Addendum A-14 to the Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Data Sales Co. | Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Data Sales SKO | fujifilm | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Dito, LLC | Annual Support | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Dito, LLC | Initial Purchase - Click Through terms | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Foulk Consulting | Independent Contract Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Foulk Consulting | Schedule 2 to the ICA - Professional Services | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Gerber Technology, Inc | WebPDM Master Software License Agreement - 7/19/1999 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Gerber Technology, Inc | WebPDM Master Software License Agreement Addendum - 11/10/2003 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Gerber Technology, Inc | WebPDM Master Software License Agreement Addendum - 7/30/1999 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Honeywell Security Montioring n/k/a Stanley Security Solutions | DC Security | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hurkman Mechanical | DC Security | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | I2 Technology, Inc | Inforem - Software License - 2/20/2002 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JAMF Software LLC | Jamf Pro Casper Suite for MAC OS | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | 4th Amendment to the Software License Agreement dated January 27, 2005 (under Red Prairie) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | 6th Amendment to the Software License Agreement dated January 27, 2005 (under Red Prairie) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | 7th Amendment to the Software License Agreement dated January 27, 2005 (under Red Prairie) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | Amendment 10 to the Software License Agreement dated January 27, 2005 (DEX | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | Amendment 11 to the Software License Agreement dated January 27, 2005 (DEX | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | Amendment 12 to the Software License Agreement dated January 27, 2005 (DEX | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | Amendment 13 to the Software License Agreement dated January 27, 2005 (DEX | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | Amendment 9 to the Software License Agreement dated January 27, 2005 (DEX | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | SofTechnics, Inc. Software License Agreement (under SofTechnics) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | Software Maintenance ( JDA bought I2 in 2010 ) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Just Enough Software, Inc. | Master License Agreement and Support Agreement - 3/6/2014 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Just Enough Software, Inc. | Software Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | LaSalle Systems Leasing Inc | Cisco SMARTnet | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | LawnKeeper | Boise DC Lawn care | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lectra USA Inc. | Kaledo - Software License and Maintenance - 12/10/2005 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lectra USA Inc. | Kaledo - Software Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lexmark | Addendum A-7 to the Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lexmark | Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mainetti | Rebate Agreement. | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Marketmax, Inc. | Marketmax - Amendment to License Agreement - 5/3/1999 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Marketmax, Inc. | Marketmax - License Agreement - 12/13/1991 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | MasterGraphics | AutoCAD renewal for period of 10/22/2018 - 10/21/2019 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Maven Wave Partners, Inc. | Google Apps - G suite Basic | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | McAfee | Annual Renewal - 2 yr | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | McAfee | Annual Subscription - 10/30/2018 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | McAfee | Master Terms | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Modula4, LLC | Cumulus Software Maintenance Renewal | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Moxie Group | Master Services Agreement 03/03/2016 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Moxie Group | SOW #5 Retained Services | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | New Relic | Annual Renewal | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | New Relic | Master Terms | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NGINX | NGINX Plus License support | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NYK Logistics ( Americas ) Inc. | Independent Contractor Agreement and Addendum A-1 - 5/17/2006 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NYK Logistics ( Americas ) Inc. | Software Subscription - Addendum 9 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Optum Bank | DC Insurance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Oracle | locate software maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Oracle America, Inc | AIP/RO Software Cancelation Letter - 11/29/2017 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Oracle America, Inc | MDO Cancel Hosting Agreement - 2/15/2007 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Oracle America, Inc | MDO Software License and Hosting Agreement - 11/30/2006 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Oracle America, Inc | RDF/AIP/RO Software License Agreement - 7/13/2007 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Park Place Technologies | Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Peak Alarm SKO | Boise DC Alarm | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Quest Software | User License Agreement 04/18/2006 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | RetailNEXT | Master Services Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Revionics, Inc. | Revionics Analytics Services provides: Elasticity Workbench, Store Zone Clustering, KVI Analysis, Item Clustering Analysis | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | SAS Institute Inc. | Software Maintenance - Amendment 16 ( SAS bought Marketmax on 7/10/2003 ) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Singletree Technology, LLC | WebPDM Report Wizard - Software Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Test IO | Master Agreement - 08/28/2015 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tibco Software, Inc. | Software License Agreement - 8/11/2002 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tibco Software, Inc. | Software Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Total System Services SKO | HVAC systems | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Trans Alarm | DC Security | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Vertical Phone System | Addendum A-8 Vertical Phone system maintenance and support | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Zabbix | Zabbix Support agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Accenture LLP | outsourcing planogram, sku set up, ad signs | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Innotrac | customer service | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Asurion | warranty program | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Buxton Company | professional services - real estate | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Great America Financial Service - SKO | DC Printers | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kieffer & Company Inc | Sign Replacement at Store 690 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Service One | DC Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | The Network | Master Services Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | The Network | Master Services Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Utilities Analsyes Inc | facilities | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Vanguard Cleaning | Boise DC Cleaning service | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Fishers Technology SKO | Boise Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sprague Pest | Boise DC Pest | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mahler Clean | janitorial services | 6/1/2019 |

| Debtor | Contract Counterparty | Description of Contract or Lease or Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Navex (The Network) | customer service answering service | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Radial | customer service | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Quality Sounds | DC Music | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | National Health Information Network, Inc. (formerly knowns as Landmark Data, Inc.) | Agreement for Data Processing Services and all Amendments | 6/4/2019 |
| ShopKo Stores Operating Co., LLC | PDX Inc | License Agreement and all Amendments | 6/4/2019 |
| ShopKo Stores Operating Co., LLC | ARCP SH Valentine NE, LLC | 523 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | ARCP SH Valentine NE, LLC | 523 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | East "E" Street Realty, LLC | 759 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | East "E" Street Realty, LLC | 759 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | FIDC XXXVI LLC | 795 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | FIDC XXXVI LLC | 795 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Gallatin Campground b/d/a KOA Billings | 774 - Capital Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Gallatin Campground b/d/a KOA Billings | 774 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | GUN Group, Inc. | 744 - Capital Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | GUN Group, Inc. | 744 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Humboldt Plaza Associates/c/o The Lerner Co. | 664 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Humboldt Plaza Associates/c/o The Lerner Co. | 664 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Kranthi Realty, LLC | 796 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Kranthi Realty, LLC | 796 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | L & C DG Investments, LLC | 207 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | L & C DG Investments, LLC | 207 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Lakeside Storage, LLC | 562 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Lakeside Storage, LLC | 562 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | PALCO Investments, LLC | 532 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | PALCO Investments, LLC | 532 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Perfect Pasta Ent. | 532 - Sublease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Perfect Pasta Enterprises, LLC. | 532 - Sublease Pizza Food Truck | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Phoenix Limited Partnership/Kim Love* | 764 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Phoenix Limited Partnership/Kim Love* | 764 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 772 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 772 - Operating Lease-Spirit | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | WY1, LLC | 758 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | WY1, LLC | 758 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | ServiceChannel | Fees for utilizing Work Order Platform for Store Facilities | 6/23/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 002 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 002 - Leased space to Bellin Health at location 002 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | 1515 E. Main St., LLC/Rick Callahan | 618 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | 1515 E. Main St., LLC/Rick Callahan | 618 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | 905 South 24th Street West Owner LLC | 106 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | 905 South 24th Street West Owner LLC | 106 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Amendment 1 supplements and amends Attachment A06 to License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Amendment 2 supplements and amends Attachment A06 to License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Amendment 4 supplements and amends Attachment A06 to license agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Amendment 5 supplements and amends Attachment A3 to License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Amendment 5 supplements and amends Attachment A3 to License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Amendment 9 supplements and amends Attachment A3 to License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Attachment A06 supplements and amends License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Attachment A07 supplements and amends License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Termination Amendment supplements and amends Attachment A4 as amended to License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Winpay24 Attachment A3 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Winpay24 Attachment A4 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Winpay24 Attachment A5 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Adecco Staffing | Staffing firm | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | American Greetings | Exclusivity Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | AMERICAN GREETINGS | Vendor Terms Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Angeli Management Corp./Don Bastianello | 623 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Angeli Management Corp./Don Bastianello | 623 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Applebee's | 099 - Sublease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Applebee's Hospitality Group | 099 - Sublease Parking lot lighting | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ARCP SH Broken Bow NE, LLC | 695 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ARCP SH Broken Bow NE, LLC | 695 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Barbara Krueger | 617 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Barbara Krueger | 617 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Barry Raskin and Michael Price, TIC | 627 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Barry Raskin and Michael Price, TIC | 627 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Beaver Development, LLC | 550 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Beaver Development, LLC | 550 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 004 - Leased space to Bellin Health at location 004 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 036 - Leased space to Bellin Health at location 036 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 139 - Leased space to Bellin Health at location 139 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 177 - Leased space to Bellin Health at location 177 | 6/30/2019 |
| Penn-Daniels, LLC | Blessing Corporate Services | 139 - Sublease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | BullsEye Telecom, Inc. | Corporate Advantage Sales Agreement - Telecommunications Services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Cable one Business | Business Services Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Capview Income & Value Fund IV, LP | 059 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Capview Income & Value Fund IV, LP | 059 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Carbon Black | Carbon Black Bit9 Security Platform | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Chaffin, Inc. | 545 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Chaffin, Inc. | 545 - Operating Lease | 6/30/2019 |

| Debtor | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Charter Communications | National Account Multi-Site Business Internet Access Service Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Chelt Development LLC | 604 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Chelt Development LLC | 604 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | CHL Winona LLC | 057 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | CHL Winona LLC | 057 - Operating Lease | 6/30/2019 |
| Specialty Retail Shops Holding Corp. | Cintas Fire Protection | National Fire Extinguisher Service | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Comcast Business | Business Services Order Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Consolidated Telecom | Business Customer Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Cox Business | Commercial Services Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Croell Redi-Mix, Inc./Roger Croell* | 757 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Croell Redi-Mix, Inc./Roger Croell* | 757 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Daniel G. Kamin/Kelly Serenko* | 750 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Daniel G. Kamin/Kelly Serenko* | 750 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | David F. Bolger Revocable Trust/JT Bolger* | 670 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | David F. Bolger Revocable Trust/JT Bolger* | 670 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | David F. Bolger Revocable Trust/JT Bolger* | 752 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | David F. Bolger Revocable Trust/JT Bolger* | 752 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Donna M. Wiese | 735 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Donna M. Wiese | 735 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Eagle Communications | Contract for Communications Services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Eau Claire Associates L.P. | 024 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Eau Claire Associates L.P. | 024 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Enterprise FM Trust | Nissan Master Equity Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Extreme Networks | Extreme Networks Maintenance Renewal | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Federated Telephone | Federated Telephone 12 month services agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | FIDC XXX LLC | 526 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | FIDC XXX LLC | 526 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | First Advantage | DCDrug  Screening | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | First Advantage | drug screening, background checks, OIG searchs | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | First Advantage Screenery | Risk & Information Analytics Group WorkPlace Solutions Agreement w/Drug & Alcohol Screening Services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | First Advantage Screenery | Risk & Information Analytics Group WorkPlace Solutions Agreement w/Drug & Alcohol Screening Services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Foothill Shadows, LLC | 069 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | Foothill Shadows, LLC | 069 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | FOX World Travel | Service for teammates to book air, car and hotel travel.  Assist with company wide meetings and negotiate rates for travel services. | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Frontier Communications of America, Inc. | Frontier Services Agreement - Telecommunications | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Addendum to Fujitsu Software License and Software Maintenance Order Forms SKO0010 and SKO0011 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Amendment 7 Statement of Work #11 (Level 3 Support) | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Change Order 01 To Shopko Stores Operating Co.,  Order Form # SKO035 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Master Agreement for the Supply of Equipment, Software and Services SHO001 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO004 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO005 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO008 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO009 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO010 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO011 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO011-A | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO011-B | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO011-C | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO011-C | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO011-E | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO011-F | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO014-A | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO014-B | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO017-A | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO017-B | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO018-A | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO018-B | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO024 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO025 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO026 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO033 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO036 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO037 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Statement of Work #11 is a supplement to the Master Agreement for the Supply of Equipment Software and Services No. SHO001 (Level 3 Support) | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Statement of Work #55 which is a supplement to the Master Agreement for the Supply of Equipment Software and Services No. SHO001 (Bonus Buy / Crazy Deal / Brand coupon Exclusions) | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Statement of Work #56 which is a supplement to the Master Agreement for the Supply of Equipment Software and Services No. SHO001 (New Register Image) | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Granite Telecommunications  LLC | Commercial Account Broadband | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Hilco Real Estate LLC. | Lease renegotiation for term & rent reductions | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Hillbilly Bob's BarBQ | 615 - Sublease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Holly Plaza, LLC | 602 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Holly Plaza, LLC | 602 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | HRC Enterprises/ The Coffee Hut | 733 - Sublease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ID Furst Shop, LLC | 068 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | ID Furst Shop, LLC | 068 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Jerry Uittenbogaard | 667 - Capital Lease | 6/30/2019 |

| Debtor | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Jerry Uittenbogaard | 667 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Joshen | shopping bags, supplies, paper products | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kailas Properties, LLC | 619 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kailas Properties, LLC | 619 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kailas Properties, LLC | 632 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kailas Properties, LLC | 632 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kamin Realty Co. | 605 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kamin Realty Co. | 605 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Keller Real Estate Group | 014 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Keller Real Estate Group | 014 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kenexa | Applicant Tracking System | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | KGL Rentals, Inc./Mike Ortner | 753 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | KGL Rentals, Inc./Mike Ortner | 753 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kimco Realty Corporation | 164 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kimco Realty Corporation | 164 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Krist Properties & Wagner Family Ltd Partnership c/o Keith Krist | 616 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Krist Properties & Wagner Family Ltd Partnership c/o Keith Krist | 616 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Amendment One to Kronos Sales, Software License and Services Agreement and Assignment dated March 30, 2007 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Contract #: 1189662 R28-NOV-17 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Lease Schedule Quote #: 331070-1 / Leasing Agreement #9006 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Lease Schedule Quote #: 379438-1 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Order Form Quote #: 323302-1 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Order Form Quote #: 447873-1 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Order Form Quote #: 494895-1 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Order Form Quote #: 510652-1 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Order Form Quote #: 525422-1 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Order Form Quote #: 580017-1 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Order Form Quote #: 85994-4 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Sales, Software License and Services Agreement dated March 30, 2007 Rev KR-080706) | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | LaCrosse Shopko Properties, LLC | 007 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | LaCrosse Shopko Properties, LLC | 007 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lake Connections | Service Order Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lee-Breitbach, LLP/Mathias F. Breitbach | 738 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lee-Breitbach, LLP/Mathias F. Breitbach | 738 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lerner Harlan Partnership/c/o The Lerner Company | 682 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lerner Harlan Partnership/c/o The Lerner Company | 682 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lund 144 Center, LLC and Overland Wolf Building Partnership | 056 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lund 144 Center, LLC and Overland Wolf Building Partnership | 056 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lynn H. Nelson Trust | 786 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lynn H. Nelson Trust | 786 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Marketplace LLC | 040 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Marketplace LLC | 040 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Marquette Marine LLC | 610 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Marquette Marine LLC | 610 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Marquette Marine LLC | 610 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Maxwell-MN, LLC | 740 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Maxwell-MN, LLC | 740 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | McCann Ranch & Livestock | 072 - Operating Lease -Ground Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | McCullough Family Partnership c/o McCullough Companies | 629 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | McCullough Family Partnership c/o McCullough Companies | 629 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Mediacom Illinois LLC | Commercial Facilities Agreement for Internet and phone service | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Mediacom Indiana LLC | Commercial Facilities Agreement for Internet and phone service | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Mediacom Iowa LLC | Commercial Facilities Agreement for Internet and phone service | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Mediacom Minnesota LLC | Commercial Facilities Agreement for Internet and phone service | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Product Order Doc 01/19/2016 - Store VLA | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Midcontinent Communications | Master Services Agreement - Internet and phone service | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | N & K Investment Co./Noddle Companies | 690 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | N & K Investment Co./Noddle Companies | 690 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | NEB Furst, LLC | 053 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | NEB Furst, LLC | 053 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | New Hampton Harvester Holdings, LLC | 668 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | New Hampton Harvester Holdings, LLC | 668 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | New-Cell | Addendum to Wireless Telecommunications Service Agreement July 17, 2018 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Nissan North America Inc. | Nissan Car agreement - Incentives | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Nissan North America Inc. | Nissan Car agreement - Incentives | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | OB INVESTORS LLC | 132 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | OB INVESTORS LLC | 132 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | P.J. Investments | 079 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | P.J. Investments | 079 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pamida One, LLC/Paul Schwabe* | 775 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pamida One, LLC/Paul Schwabe* | 775 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pamida Two, LLC/Paul Schwabe* | 761 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pamida Two, LLC/Paul Schwabe* | 761 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Papyrus - Recycled Greetings, Inc | Vendor Terms Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Paradise Wisconsin Properties LLC | 099 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Paradise Wisconsin Properties LLC | 099 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Payless | License agreement 7/23/1999, amendment 7/23/1999,3rd amnedment 11/10/2008, 4th amendment 8/1/2010, 5th amendment 6/25/2012 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Peoplefluent | Organization Chart (OrgPublisher) | 6/30/2019 |

| Debtor | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Pickruhn & Kilinski Enterprise/Phillip Kilinsk | 633 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pickruhn & Kilinski Enterprise/Phillip Kilinsk | 633 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pickruhn & Kilinski Enterprises/Phillip Kilinsk | 620 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pickruhn & Kilinski Enterprises/Phillip Kilinsk | 620 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pontus SK Portfolio, LLC | 544 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pontus SK Portfolio, LLC | 544 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pontus SK Portfolio, LLC | 544 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Protection 1 | burglary, fire monitoring | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Qualys, Inc. | Qualys Master Cloud Services Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Qwest Corporation d/b/a CentryLink QC | Telecommunications servers | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Raymond J. O'Connor and Jennifer S. O'Connor | 038 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | Raymond J. O'Connor and Jennifer S. O'Connor | 038 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Readerlink | Exclusivity Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | READERLINK DISTRIBUTION SERVICES | Vendor Terms Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Realty Income Properties 28, LLC | 177 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Realty Income Properties 28, LLC | 177 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Rebecca Thanel | 733 - Sublease Coffee Hut | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SH Winner Holdings, LLC | 745 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SH Winner Holdings, LLC | 745 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Shelby-Pam Limited Partnership/Ronald Christenson* | 766 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Shelby-Pam Limited Partnership/Ronald Christenson* | 766 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Sixteenth Street Development, LLC | 755 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Sixteenth Street Development, LLC | 755 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SKHT Tomahawk LLC | 792 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SKHT Tomahawk LLC | 792 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Sky Green Bay LLC | 004 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Sky Green Bay LLC | 004 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Smithlin, McIntire & young | 128 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Smithlin, McIntire & young | 128 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Smithlin, McIntire & young | 128 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 022 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 022 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 112 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 112 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Solutran | Agreement for Services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Solutran | Agreement for Services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit Master Funding III, LLC | 672 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit Master Funding III, LLC | 672 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit Master Funding VIII, LLC | 036 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | Spirit Master Funding VIII, LLC | 036 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 114 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 114 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-2, LLC | 072 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | Spirit SPE Portfolio 2006-2, LLC | 072 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 615 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 615 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 621 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 621 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 625 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 625 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 626 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 626 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 630 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 630 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 671 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 671 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 680 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 680 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 733 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 733 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 739 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 739 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 746 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 746 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 768 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 768 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Sprint Solutions Inc | Customer Service Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | St. Croix Trail, LLC | 179 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | St. Croix Trail, LLC | 179 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Stephen S. Leung and Helena S. Leung | 547 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Stephen S. Leung and Helena S. Leung | 547 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Storeworks | Addendum A-31 to the Independent Contractor Agreement (Verifone Mx925 warranty) | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Storeworks | Independent Contractor Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Storeworks | Quotation Number:  SHOPSW-SOTIMAIN012717 (Soti radio licenses) | 6/30/2019 |

| Debtor | Contract Counterparty | Description of Contract or Lease or Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | SumTotal | Performance Management | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Synercomm | Statement of Work - Network-layer security penetration test | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Synercomm | Zscaler Enterprise Guest Wi-Fi Security | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | TDS Metrocom | Telecommunications Service Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | THBH SL, L.L.C. | 139 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | THBH SL, L.L.C. | 139 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | The Christensen Corporation | 747 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | The Christensen Corporation | 747 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | The Christensen Corporation | 748 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | The Christensen Corporation | 748 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | The Henning Group, Inc. | 736 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | The Henning Group, Inc. | 736 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Theodore A & Evangeline Laliotis 2012 Revocable Trust | 790 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Theodore A & Evangeline Laliotis 2012 Revocable Trust | 790 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | T-MOBILE | Phone and data card cellular internet services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Two Crow of the Big Sky, LLC/Mark Linkesh | 773 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Two Crow of the Big Sky, LLC/Mark Linkesh | 773 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Two Harbors First LLC/Guy Laverty | 628 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Two Harbors First LLC/Guy Laverty | 628 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Vast Broadband | VAST Broadband Business Customer Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Verizon Business Services | Verizon Service Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Verizon Wireless | Verizon Wireless Parent/Affiliate Agreement for Wireless service | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | WI Cal-Mar, LLC | 024 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Windstream Communications | Agreement for Communications Services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Winterset Windfall, LLC | 675 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Winterset Windfall, LLC | 675 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Wood County Telephone Company Inc dba Solarus | Solarus End User Master Services Agreement | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 002 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Associated Bank | 002 - Sublease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | RCM Wausau LLC | 008 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | RCM Wausau LLC | 008 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 008 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 008 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 009 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 009 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 009 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 011 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 011 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 012 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 012 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 015 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 015 - Leased space to Bellin Health at location 015 | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 015 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 017 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 017 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | National Retail Properties, LP | 018 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | National Retail Properties, LP | 018 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-2, LLC | 021 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | Spirit SPE Portfolio 2006-2, LLC | 021 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 025 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 025 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 030 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 030 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Jeanine Landsinger | 032 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Jeanine Landsinger | 032 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 037 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 037 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 042 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 042 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SFI Limited Partnership 100 | 047 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | SFI Limited Partnership 100 | 047 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 050 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 050 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 051 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 051 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 052 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 052 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 054 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 054 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | National Retail Properties, LP | 066 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | National Retail Properties, LP | 066 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-2, LLC | 073 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Yakima Theatres, Inc | 073 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | Yakima Theatres, Inc | 073 - Operating Lease | 6/30/2019 |
| ShopKo Properties, LLC | Spirit SPE Portfolio 2006-2, LLC | 073 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Properties, LLC | Spirit SPE Portfolio 2006-2, LLC | 075 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | Spirit SPE Portfolio 2006-2, LLC | 075 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Retail on 41st Street, LLC | 076 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Retail on 41st Street, LLC | 076 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Flintlock Capital, LLC | 080 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Flintlock Capital, LLC | 080 - Operating Lease | 6/30/2019 |

| Debtor | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Capview Income & Value Fund IV, LP | 102 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 102 - Leased space to Bellin Health at location 102 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Capview Income & Value Fund IV, LP | 102 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 119 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 119 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 120 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 120 - Leased space to Bellin Health at location 120 | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 120 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kellogg Shopco Properties, LLC | 122 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kellogg Shopco Properties, LLC | 122 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 125 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 125 - Leased space to Bellin Health at location 125 | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 125 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Capview Income & Value Fund IV, LP | 127 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Capview Income & Value Fund IV, LP | 127 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 130 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 130 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 133 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 133 - Operating Lease-Spirit | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 140 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Friedman Brokerage Company-WI, LLC | 171 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Friedman Brokerage Company-WI, LLC | 171 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | 3E Company Environmental, Ecological and Engineering, DBA Verisk 3E | 3E SDS Online & Call-In Services.  Houser of Safety Data Sheets. | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | 3E Company Environmental, Ecological and Engineering, DBA Verisk 3E | 3E SDS Online & Call-In Services.  Houser of Safety Data Sheets. | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | 3E Company Environmental, Ecological and Engineering, DBA Verisk 3E | 3E SDS Online & Call-In Services.  Houser of Safety Data Sheets.  New Silver Program. | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | 3E Company Environmental, Ecological and Engineering, DBA Verisk 3E | 3E SDS Online & Call-In Services.  Houser of Safety Data Sheets.  New Silver Program. | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Employer Resources Northwest | Workers' Compensation management - state of WA | 7/1/2019 |
| Specialty Retail Shops Holding Corp. | Gallagher Bassett Services, Inc | Third party insurance claims administration for Debtor | 7/1/2019 |
| Specialty Retail Shops Holding Corp. | Gallagher Bassett Services, Inc | Third party insurance claims administration for Debtor | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Garda CL Great Lakes, Inc | Armored Courier Service provider to debtor | 7/1/2019 |
| Specialty Retail Shops Holding Corp. | Liberty Mutual Fire Insurance Company | Property Insurance provider to debtor | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Liberty Mutual Ins. | Agreement for Guarantee of Deductible Reimbursement | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Liberty Mutual Ins. | Agreement for Guarantee of Deductible Reimbursement | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Lincoln National Life Insurance Company | Short-term Disability Advice to Pay Program for Shopko's Exempt teammates (self-insured for exempt STD plan provides consultation on STD claims Advice to Pay services. | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Loomis Armored US, LLC | Armored courier for Debtor | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Stanley | security systems | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Stanley Security | Master Agreement | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Stanley Security | Master Agreement | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Vertiv | Air conditioning support | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Ace Insurance | Collateral and Payment Agreement | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Ace Insurance | Collateral and Payment Agreement | 7/1/2019 |
| Specialty Retail Shops Holding Corp. | Federal Insurance Co. | Kidnap & Ransom | 7/1/2019 |
| Specialty Retail Shops Holding Corp. | ACE American | Work Comp - Deductible (AOS) | 7/1/2019 |
| Specialty Retail Shops Holding Corp. | ACE American | Work Comp - Retro (WI) | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | CIOX | Personnel Files | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | City of Valentine | L00523 VALENTINE NE TIF | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | DRM Waste Management | Waste Management and Recycling Services - Broker - All Stores | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | Express Staffing | Staffing firm | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | InfoArmor Inc | Service that offers teammates privacy management and identity protection services | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | Meridian | Learning and Development | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | Pac Van | Storage equipment | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | Talx corporation (provider of Equifax Workforce Solutions) | ACA Tax Form Services platform and analytics | 2/20/2020 |
| ShopKo Stores Operating Co., LLC | Cherry County Treasurer | L00523 VALENTINE NE TIF | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | Alcon Labs | Optical Contact Lenses | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Anthem Blue Cross | Optical Insurance Plan | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Avalara | Tax Rates file - Subscription Service (Annual) | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Bank of America Merchant Services | Certpro EMV Statement of Work - Collis Test Tool Purchase | 8/1/2019 |
| ShopKo Stores Operating Co., LLC | Bank of America Merchant Services | Certpro EMV Statement of Work - Collis Test Tool Purchase | 8/1/2019 |
| ShopKo Stores Operating Co., LLC | Bank of America, N.A. | Merchant Services (credit card processor) for Debtor | 8/1/2019 |
| ShopKo Stores Operating Co., LLC | Bausch and Lomb | Optical Contact Lenses | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Capri Optics | Optical Lenses | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Coopervision | Optical Contact Lenses | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Discover | Merchant Services Agreement | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Discover | Merchant Services Agreement | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Exam Works Clinical Solutions | Provides mandatory Insurer Reporting Services in compliance with The Medicare, Medicade, and SCHIP Extension Act (MSEA).  Now includes monthly charge. | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Express Scripts, Inc | Administrator that provide pharmacy benefit management services | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | eye Med | Employee Benefit Plan | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Hilco | Optical Supplies | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Hoya Vision | Optical Lenes and coatins | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Kforce Inc | Staffing firm | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | MEI | Optical Equipment | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Modern Optical International | Optical Frames | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Optilegra | Optical Insurance Plan | 7/31/2019 |
| Specialty Retail Shops Holding Corp. | Princeton Excess and Surplus Lines Ins. Co | Property Insurance provider to debtor | 7/31/2019 |
| Specialty Retail Shops Holding Corp. | Princeton Excess and Surplus Lines Ins. Co | Property Insurance provider to debtor | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Specs 4 Us | Optical Frames | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Vision Ease | Optical Lenses | 7/31/2019 |

| Debtor | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Vistakon Corp J & J | Optical Contact Lenses | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | X Cel Optical | Optical Lenses | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Younger Optics | Optical Frames | 7/31/2019 |
| ShopKo Properties, LLC | Spirit SPE Portfolio 2006-2, LLC | HQ - Operating Lease-Spirit | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | ECOVA - Engie Insight | Energy Billing Consolidation and Monitoring | 8/1/2019 |
| ShopKo Stores Operating Co., LLC | First Data | Master Services Agreement | 8/1/2019 |
| ShopKo Stores Operating Co., LLC | First Data | Master Services Agreement | 8/1/2019 |
| ShopKo Stores Operating Co., LLC | Service Now, Inc | Master Ordering Agreement - 12/13/2013 | 9/1/2019 |
| ShopKo Stores Operating Co., LLC | Service Now, Inc | Software Subscription Agreement - 12/13/2013 | 9/1/2019 |
| ShopKo Stores Operating Co., LLC | Service Now, Inc | Software Subscription Renewal | 9/1/2019 |
| ShopKo Stores Operating Co., LLC | Cass Information Systems | Telecommunications Expense Management | 9/30/2019 |
| ShopKo Stores Operating Co., LLC | CDW | Gentran - Software Subscription and Support Renewal ( Switched to CDW a VAR of IBM ) | 10/30/2019 |
| ShopKo Stores Operating Co., LLC | International Business Machine Corporation ( IBM ) | Sterling B2B Services Collaboration Network ( VAN ) | 10/30/2019 |
| ShopKo Stores Operating Co., LLC | ADP, LLC | HR, Payroll, and Tax Processing | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Anthem Blue Cross Blue Shield | Administrative Services to process claims and case management | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Aon Hewitt Investment Consulting | Investment consultant provides guidance on fiduciary compliance for the Shopko Shared Savings Plan (401k) | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Carolina Coupon Clearing, Inc. d/b/a Carolina Services Company, Inc. | Coupon Processing Agreement | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Delta Dental | Third Party Administrator Agreement (self insured full-time plan) | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Sterling Software (America), Inc | Gentran - Term Software License Agreement - 9/30/1993 | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Sterling Software (America), Inc | Gentran - Term Software License Agreement Addendum - 9/30/1993 | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Sterling Software (America), Inc | Gentran - Term Software License Agreement Addendum A - 2/3/2003 | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Sterling Software (America), Inc | Gentran - Term Software License Agreement Addendum B - 9/19/2003 | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Sterling Software (America), Inc | Gentran - Term Software License Agreement Addendum C - 9/22/2003 | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Sterling Software (America), Inc | Gentran - Term Software License Agreement Addendum D - 5/5/2006 ( IBM bought Sterling in 2011 ) | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | The Pangburn Group | Deferred Compensation Plan Sponsor/Administrator | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Towers Watson | Master program Agreement for pariticipation in private Exchange program and Via Benefits | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | WTW One Exchange Master Agreement | Group Exchange Master Agreement (for RX) | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Talx Employer Service Agreement (provider of Equifax] | Unemployment Cost Control  Services | 12/31/2019 |
| ShopKo Stores Operating Co., LLC | Office Depot | office supplies | 2/1/2020 |
| ShopKo Stores Operating Co., LLC | Badger Mailing Systems (MailFinance) | Mailing machines for Stores, SSC | 2/20/2020 |
| ShopKo Stores Operating Co., LLC | Shred-It USA, LLC | HIPPA and Document shredding at Stores and SSC | 2/20/2020 |
| ShopKo Stores Operating Co., LLC | Vertiv Services Inc. | UPS (Universal Power Supply) Battery Services for the SSC | 2/20/2020 |
| ShopKo Stores Operating Co., LLC | Abinitio Inc. | First Amendment 09/23/2010 - CPU to Specint | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Abinitio Inc. | Software License Agreement - 03/31/1997 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Abinitio Inc. | Software maintenance 11/12/2018 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Appworx Corporation | Software License and Service Agreement - 11/20/2000 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | AT&T Corp. | SBC Master Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | August 10th | Annual Support 08/6/2018 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Automated Records Management | Archive Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | BMC Software Inc | Software License Agreement - mainframe software | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CA Technologies | Mainframe software usage and maintenance, subscription and/or maintenance for CA software | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CA Technologies | Software Maintenance - ( CA bought Automic who bought UC4 ) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CA Technologies | UCCEL Corporation - UCC One, UCC seven, UCC Eleven (mainframe software) - Acquired by Computer Associates in 1987 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CDW Direct LLC | IBM Passport Advantage | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CDW Direct LLC | Master Product Sales Agreement - Red Hat | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CDW Direct LLC | Master Product Sales Agreement - VMWARE | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CDW Direct LLC | Symantec End Point Protection - Anti Virus | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CDW Direct LLC | Veritas  Enterprise Vault maintenance renewal | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Chesapeake Systems Solutions Inc. | Master Software License Agreement - 09/09/2003 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Chesapeake Systems Solutions Inc. | Support Renewal - 12/20/2018 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Compuware Corporation | Permanent License Agreement - FileAid | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | DTS Software | Software License Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Essential Software Inc | Essential Software Inc - SAR, ERO, Express Delivery (mainframe software) - Acquired by Legent and Computer Associates in 1995 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Additional License Purchase 01/12/2016 - (Integrated Imaging) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Annual Support 01/11/2019 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Hardware Purchase Agreement - 06-13-2018 (Barracuda Hardware Firewall] | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Hardware Purchase Agreement - 11/10/2009 (Integrated Imaging) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Hardware Purchase Agreement<br>Palo Alto Networks PA-5220<br>Palo Alto Networks PA-5220<br>Panorama central management software, 25 devices<br>WildFire subscription<br>Threat prevention subscription<br>PANDB URL filtering subscription | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Purchase Agreement - 01/12/2016 (Integrated Imaging) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Software License Agreement - 11/10/2009 (Integrated Imaging) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Solarwinds Maintenance and support | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | IBM Corporation | Attachment Number MAD16GV to Agreement Number HQ12291 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | IBM Corporation | IBM Customer Agreement HQ12291 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | IBM Corporation | IBM Subscription and Support Software Programs | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | IBM Corporation | Statement of Work Number ABBF81 to Master Services Attachment Number MAD16GV (EOS Maintenance Agreement) | 2/28/2020 |

| Debtor | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | IBM Corporation | Statement of Work Number AC14H1 to Master Services Attachment Number MAD16GV (Data Center Hardware Maintenance) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | IBM Corporation | Statement of Work Number AL85H9 to Master Services Attachment MAD16GV (Media Retention) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Infor (US). Inc | Reduction of User License Support 11/14/2017 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Infor (US). Inc | Software maintenance 01/18/2019 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Lenovo | Schedule Number AB0XL7 to Base Agreement MAD16GV (Data Center & EPS server support) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Level 3 Communications | Second Addendum to Customer Order | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Levi Ray Shoup Inc | Annual software maintenance | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Lifo Pro, Inc | Software License - Book & Tax Lifo Calculations | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Amendment 1 to Intersolve Software License Agreement - PVCS - 12/28/1995 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Amendment to Intersolve Software License Agreement -PVCS - 02/02/1996 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Intersolve Software License Agreement - PVCS | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | License  Intesolve 1995 - PVCS Acquisition by MicroFocus 04/14/2006 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | License Purchase - 10/26/2006 - Serena - PVCS | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Product License Agreement order Doc 10/27/2003 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Product Order Doc 04/01/2015 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Product Order Doc 06/26/2012 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Product Order Doc 07/07/2004 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Product Order Doc 07/24/2015 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Support Renewal 03/14/2018 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Support Renewal 04/01/2018 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Microsoft Corporation | Microsoft  Enterprise Services Work Order Microsoft Premier Support and Services | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Microsoft Corporation | Microsoft Business Agreement (MBA) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroStrategy | Added Mobile License 12/21/2012 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroStrategy | Amendment to Software License Agreement 03/07/2001 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroStrategy | Amendment to Value Added Reseller Agreement 10/28/1998 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroStrategy | OLAP Service Option added to contract 06/15/2011 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroStrategy | Rider to Purchase Agement - conversion to CPU based license 03/31/2006 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroStrategy | Second Amendment to Software License and Services Agreement 10/09/1998 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Modula4, LLC | Independent Contractor Agreement and Addendum A-1 - 6/27/2006 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Open Text | End User License Agreement - Fax Press | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Platinum technology Inc | Platinum Technologies Inc - Acquired by Computer Associates in 1999 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Quest Software | User License Agreement - Vranger | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | SDS Software Diversified Services | CICS Application File Control Facility - Annual Software Maintenance Type C license | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Security Dynamic Technolgies, Inc. | RSA Software License Agreement - 1998 ( Purchased by RSA Security LLC ) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Service Express (SEI) | Addendum 2 to the Independent Contractor Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Service Express (SEI) | Addendum A-1 to the Independent Contractor Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Service Express (SEI) | Independent Contractor Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Sirius Computer Solutions | Master Purchase Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Sirius Computer Solutions | Master Purchase Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Syncsort | Annual Support 08/20/2018 AIX10/37/803 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Syncsort | Annual Support 12/17/2018 AIX34 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Syncsort | License Transfer AIX010 - 03/02/2010 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Syncsort | License Transfer AIX037 - 03/09/2010 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Syncsort | Master License Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Synercomm | Software Maintenance | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Synercomm | Software Maintenance - Infoblox | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | TEKSystems | ICA dated 3/1/07 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Thompson Reuters | Independent Contractor Agreement - 01/21/2009 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Thompson Reuters | Support Renewal - 05/01/2018 - Property Tax | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Thompson Reuters | Support Renewal - 10/15/2018 - Sales Tax | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Tone Software Corp. | TRX Site License | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | TwoPoint Conversions, Inc | Independent Contract Agreement and all Addendum | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | UC4 Software Inc | ( UC4 bought Appworx ) - 10/28/11 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Walker Interactive Systems | Amendment #2 09/28/2001 - Add Web Access | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Walker Interactive Systems | Product License Agreement 12/31/1991 -Bought by Elevon and then Infor | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Zix Corp Systems Inc | Services Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | UPS | UPS | 3/1/2020 |
| ShopKo Stores Operating Co., LLC | UPS | Sun Capital rates | 3/1/2020 |
| ShopKo Stores Operating Co., LLC | UPS Domestics | Sun Capital rates | 3/1/2020 |
| ShopKo Stores Operating Co., LLC | UPS Domestics | Sun Capital rates | 3/1/2020 |
| ShopKo Stores Operating Co., LLC | US Postal Service | postal service | 3/1/2020 |
| ShopKo Stores Operating Co., LLC | Bank of America, N.A. | E-Payables Card provider for Debtor | 3/31/2020 |
| Specialty Retail Shops Holding Corp. | Marsh USA Inc | Insurance consultant to the Debtor | 3/31/2020 |
| ShopKo Stores Operating Co., LLC | Citrix Systems Inc | Corporate License Agreement - Software | 4/2/2020 |
| Penn-Daniels, LLC | CT Corporation | Statutory Representation For Service Of Process | 4/2/2020 |
| Penn-Daniels, LLC | CT Corporation | Statutory Representation For Service Of Process | 4/2/2020 |
| Penn-Daniels, LLC | CT Corporation | Statutory Representation For Service Of Process | 4/2/2020 |
| Penn-Daniels, LLC | CT Corporation | Statutory Representation For Service Of Process | 4/2/2020 |
| ShopKo Stores Operating Co., LLC | Oracle | Amendment A to Software License Ageement - Hyperion Essbase - 06/30/2003 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Oracle | Master Services Agreement 08/30/1994 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Oracle | Order Doc - Database Enterprise Edition - 250 Named User - Order #208001€ | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Oracle | Order Doc - Oracle Fixed Assets | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Oracle | Order Doc - Standard Edition 1 - Qty 17 Contract #2764531 CSI#1591488! | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Oracle | Order Document - Internet Application Server | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Oracle | Order Document - Internet Developer Suite - 21 named users | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Oracle | Software License Agment - Hyperion Essbase - 85 seats - 06/30/2003 - Origianly purchased directly from Hyperion Contract # 4370373 CSI#17557111 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Vanguard Service Agreement | 401k administrator | 4/30/2020 |

## Exhibit A-2(i)

**Schedule of Rejected Executory Contracts and Unexpired Leases Redline**

| Debtor | Contract Counterparty | Description of Contract or Lease and Nature of Debtor's Interest | Reject Date |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Cannonball Express | 998 - Sublease | 5/~~31~~30/2019 |
| ShopKo Stores Operating Co., LLC | City of Carrington, North Dakota | L00580 CARRINGTON ND Sales tax allowance | 5/31/2019 |
| ShopKo Stores Operating Co., LLC | City of Fairview | L00560 FAIRVIEW OK TIF From City Pg 3 | 5/31/2019 |
| ShopKo Stores Operating Co., LLC | Howard County, IA | L00589 CRESCO IA Economic development tax increment incentive | 5/31/2019 |
| ShopKo Stores Operating Co., LLC | LCN | 997 - Lease | 5/~~31~~30/2019 |
| ShopKo Properties, LLC | LCN | 997 - Operating Lease | 5/~~31~~30/2019 |
| ShopKo Stores Operating Co., LLC | LCN | 998 - Lease | 5/~~31~~30/2019 |
| ShopKo Properties, LLC | LCN | 998 - Operating Lease | 5/~~31~~30/2019 |
| ShopKo Stores Operating Co., LLC | LCN | 999 - Lease | 5/~~31~~30/2019 |
| ShopKo Properties, LLC | LCN | 999 - Operating Lease | 5/~~31~~30/2019 |
| ShopKo Stores Operating Co., LLC | Nebraska Warehouse Company | 998 - Sublease Trailer Parking Spaces | 5/~~31~~30/2019 |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~Kresda, Inc.~~ | ~~743 - Lease~~ | ~~5/31/2019~~ |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~Kresda, Inc.~~ | ~~743 - Operating Lease~~ | ~~5/31/2019~~ |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~Pontus SK Portfolio, LLC~~ | ~~609 - Lease~~ | ~~5/31/2019~~ |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~Pontus SK Portfolio, LLC~~ | ~~609 - Operating Lease~~ | ~~5/31/2019~~ |
| ShopKo Stores Operating Co., LLC | Fox River Fiber Company Inc. | 999 - Sublease | 5/~~31~~30/2019 |
| ShopKo Stores Operating Co., LLC | Fox River Fiber Company LLC | 999 - Sublease Trailer Parking Spaces | 5/~~31~~30/2019 |
| ShopKo Stores Operating Co., LLC | City of Cherokee | L00565 CHEROKEE IA Tax Abatement Incentive pg 9 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Mauston | L00563 MAUSTON WI Development Allowance PG2 Item 4 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Mayville | L00585 MAYVILLE ND Sales tax agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | American Express Travel Related Services Company, Inc. | Travel credit cards used by Debtor's employees | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Lisbon, North Dakota | L00581 LISBON ND Sales tax allowance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Wagner, South Dakota | L00570 WAGNER SD Sales tax allowance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | 7-UP/Dr. Pepper | Checkstand Cooler Funding Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Aaron's Land Care | Lawn Care ST026 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Abbott Diabetes Sales Care Corp | Med B Rebates For Diabetic Testing Strips And Meters | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Adam Krause | Lawn Care ST627 | 6/1/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Adrian Weiler | Lawn Care ST535 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Adrien Jones | Lawn Care ST588 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Alan Bullman | Lawn Care ST698 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Alaris Consulting | Private Fleet Assessment and Transportation Sourcing at Shopko | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Alaris Consulting | Private Fleet Assessment and Transportation Sourcing at Shopko | 6/1/2019 |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~Alix (non bank) *merch WS db) nas~~ | ~~Financial and Operational Consulting Services~~ | ~~6/1/2019~~ |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~Alix (non bank) *merch WS db) nas~~ | ~~Financial and Operational Consulting Services~~ | ~~6/1/2019~~ |
| ShopKo Stores Operating Co., LLC | All Seasons Property Maintenance LLC | Lawn Care ST048 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Allen Reetz | Lawn Care ST660 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Allen Reinke | Lawn Care ST581 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Alliance of Wisconsin Retailers, LLC | 2019 Dues Of $5,000 - Lobbying Principal For Retail Trade With Interests In All Matters Affecting Wi'S Retailers, Including Tax Policies, Minimum Wage, Gift Cards, Etc. | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Amber Lorentz | Lawn Care ST615 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | American President Line (APL) | Ocean carrier | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Andy's Lawn & Snow, LLC | Lawn Care ST023 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | APT (Todd) | Order Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | APT (Todd) | Order Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Aramark | Floor Mat, Dust Mop, and Towel Services to the Stores | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ascensia Diabetes care US Inc | Med B Rebates For Diabetic Testing Strips And Meters | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Austin Nondorf | Lawn Care ST692 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Avista Advantage | Customer Service Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Avista Advantage | Customer Service Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bacher Lawn and Landscape Contracting, LLC. | Lawn Care ST090 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Badger Landscaping & Lawn care LLC | Lawn Care ST027 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bailey Lawn Yard Care | Lawn Care ST799 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Becker LawnCare | Lawn Care ST793 | 6/1/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Becton,Dickinson & Company | Syringe Rebates | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Memorial Hospital, INC | In Store Clinics | 6/30~~1~~/2019 |
| ShopKo Stores Operating Co., LLC | Ben Glo/Portside | Optical Supplies | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bens lawn | Lawn Care ST638 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Berts lawn Care | Lawn Care ST619 | 6/1/2019 |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~Best Vending~~ | ~~Machinse vending~~ | ~~6/1/2019~~ |
| ShopKo Stores Operating Co., LLC | Big Dan's Lawn Care | Lawn Care ST580 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Big Sky Lawn Care | Lawn Care ST549 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bigelow Landscaping LLC | Lawn Care ST127 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Billy Bettis | Lawn Care ST639 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bob and Dave Lawn Care | Lawn Care ST502 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bob and Dave's Lawn & Landscape Maintenance | Lawn Care ST001 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bob and Dave's Lawn & Landscape Maintenance | Lawn Care ST002 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bob and Dave's Lawn & Landscape Maintenance | Lawn Care ST042 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bob and Dave's Lawn & Landscape Maintenance | Lawn Care ST051 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bob's Lawn Service | Lawn Care ST716 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bosque County | L00202 Clifton TX Tax Abatement Incentive | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bowman Enterprises | Lawn Care ST543 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Bradshaw | Fixtures/Placement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Brewer & Ireland Construction | Lawn Care ST705 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | C & D Outdoor Improvements | Lawn Care ST634 | 6/1/2019 |
| ShopKo Properties, LLC | C4 Property Maintenance | Lawn Care ST072 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Caleb Stromquist | Lawn Care ST744 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cam's Lawn Landscape | Lawn Care ST684 | 6/1/2019 |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~Cashstar~~ | ~~digital gift card services~~ | ~~6/1/2019~~ |
| ShopKo Stores Operating Co., LLC | Cedar Creek Lawn Care Services, LLC. | Lawn Care ST102 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CG Services LLC | Lawn Care ST116 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CG Services LLC | Lawn Care ST503 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CG Services LLC | Lawn Care ST609 | 6/1/2019 |

| ShopKo Stores Operating Co., LLC | Chadron Lawn Care | Lawn Care ST212 | 6/1/2019 |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Charlie Shepard | Lawn Care ST635 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Chums Inv | Optical Equipment | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cintas SKO | Boise DC uniforms | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cit of Seymour | L00208 Seymour TX Tax Abatement Incentive pg38 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cit of Seymour | L00208 Seymour TX Tax Abatement Incentive pg38 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cit of Seymour | L00208 Seymour TX Tax Abatement Incentive pg38 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Clifton | L00202 Clifton TX Tax Abatement Incentive | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Comanche, TX | L00592 Comanche TX Sales tax allowance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Comanche, TX | L00592 Comanche TX Sales tax allowance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Jacksboro | L00203 Jacksboro TX Tax Abatement Incentive pg38 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | City of Jacksboro | L00203 Jacksboro TX Tax Abatement Incentive pg38 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Clarivate Analytics (Compumark) Inc. | Trademark Research And Protection | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cleveland Research | Research Subscription Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cleveland Research | Research Subscription Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Coca-Cola North America | 2018 20 oz. Sparkling Beverage Growth Funding Program | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Coca-Cola North America | Checkstand Cooler Funding Agreement | 6/1/2019 |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~Coinstar~~ | ~~loose coin counter~~ | ~~6/1/2019~~ |
| ShopKo Stores Operating Co., LLC | Cole's Lawn Care | Lawn Care ST736 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Collier Landscaping | Lawn Care ST597 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Comfort Systems USA | Monitoring, Bill Consolidation, and Servie Provider for HVAC Services | 6/1/2019 |
| Shopko Properties, LLC | Commercial Grounds Keeping Inc. | Lawn Care ST058 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | ConAgra BIGS Sunflower Seeds | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | ConAgra SLIM JIM | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Conair | Exclusivity Contract | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Continental Optical | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Copesan Services Inc. | Pest Control Services - Stores | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CORE-MARK | Grocery, Candy, Other Supply agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CoreTrust Purchasing Group | Debtor participates in "Group Purchasing Organization" | 6/1/2019 |
| Shopko Properties, LLC | Corral Irrigation & Lawn Care | Lawn Care ST081 | 6/1/2019 |

| | | | |
|---|---|---|---|
| Shopko Properties, LLC | Cougar Gulch Lawn Care & Landscaping LLC | Lawn Care ST069 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Courtney Lawn and Snow | Lawn Care ST589 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cricket Lawn Service, Inc. | Lawn Care ST078 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Criteo | Digital Remarketing Display Ads | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Crossix Data Share | | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Crystal Art | 2 year agreement - exclusive Vendor for Wall Décor POG | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cudd Lawn and Snow Services LLC | Lawn Care ST130 | 6/1/2019 |
| Penn-Daniels, LLC | Custom Turf Inc. | Lawn Care ST139 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cut Right Lawn Service | Lawn Care ST178 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cuttin Edge | Lawn Care ST641 | 6/1/2019 |
| Shopko Properties, LLC | Cutting Edge Landscape | Lawn Care ST095 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cybersource | CyberSource Payment Solutions Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cybersource | CyberSource Payment Solutions Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cybersource | enable tokenization on IDs | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cybersource | Provide Fraud check for Ecommerce Site. Month to month now | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | D & D Maintenance | Lawn Care ST505 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | D & L Development | Lawn Care ST661 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | D&D Maintenance LLC | Lawn Care ST033 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | D&D Maintenance LLC | Lawn Care ST100 | 6/1/2019 |
| Shopko Properties, LLC | D&E Lawn Service | Lawn Care ST049 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Daniel Howe | Lawn Care ST668 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Daniel Overmoe | Lawn Care ST585 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Davey Total Lawn Care | Lawn Care ST556 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | David Ashworth | Lawn Care ST557 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | David J Frank Landscape Contracting Inc. | Lawn Care ST031 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | David Skinkis | Lawn Care ST607 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | David Wilson | Lawn Care ST576 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Deloitte & Touche LLP | Accounting advisory services ASU 606 & 842 | ~~6/1/2019~~2/20/2020 |
| Specialty Retail Shops Holding Corp | Deloitte Tax, LLP | Income Tax Compliance and Advisory/Consulting  Services | 2/20/2020~~6/1/2019~~ |
| ShopKo Stores Operating Co., LLC | Deluca & Hartman Construction Inc., Lawn Care Professionals, Building & Landscape Maint. Inc. | Lawn Care ST018 | 6/1/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Dennis Wickman | Lawn Care ST629 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Dentco | Snow Removal for Hometown and Express Locations | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | DK Landscape | Lawn Care ST642 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Donner Lawnscapes | Lawn Care ST683 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Doug Dalinghaus | Lawn Care ST697 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Eagle Landscape | Lawn Care ST096 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ebates Perfomance Marketing, Inc | Affiliate Advertising | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Ebix, Inc. RCS Division | Certificates of Insurance (COI) Tracking Service | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Eco Pharmacy Solutions | Mn Hazardous Waste Hauler | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ecology Technology Inc. | Lawn Care ST003 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ecology Technology Inc. | Lawn Care ST004 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ecova Avista Advantage | ACIS services | 6/1/2019 |
| Shopko Properties, LLC | Edward Fisk | Lawn Care ST089 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Element | Public Relations (Assist with campaign strategy, development and distribution, media outreach, PRNewsire amplication) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Elite SEM, Inc | Digital Advertising Agent (Paid Search, Shopping, Display, YouTube, Remarketing, etc.) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Emerald Companies | Lawn Care ST017 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Emil Gerahart | Lawn Care ST688 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Endicia | ecommerce fulfillment | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Energizer | Front end fixture/ Fast Rack Placement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Evergreen Line | Ocean carrier | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Experian Marketing Solution, Inc | Annual Renewal | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Experian Marketing Solution, Inc | License Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Experis US, Inc | Eleventh Amendment to Extend Term The Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Eye Q Eyecare | Optical Supplies | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | F & S Landscape | Lawn Care ST648 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Facebook | Standard Terms accepted upon use for advertising, pay with CC | 6/1/2019 9/1/2020 |
| ShopKo Stores Operating Co., LLC | Fashion Snoops | On Line trend service, 12 month subscription paid 7/13/2018 | 6/1/2019 |

| ShopKo Stores Operating Co., LLC | Ferrara | Front-end Checkout Space Agreement | 6/1/2019 |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Ferrell Gas | | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ferrero | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Fields Snow Removal Inc. | Lawn Care ST119 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | First DataBank | Licensing Agreement and National Drug Data File subscription (Account 292453) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | First National Bank of Omaha | Private label credit card provider for Debtor | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | First National Bank of Omaha (joint mktg agreement) | Joint Marketing Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | First National Bank of Omaha (private lable program aggreement) | Private Lable Credit Card Provider | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Flextecs LLC | Business Associate Addendum | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Flextecs LLC | Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Flextecs LLC | Recovery Audit Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Four Seasons Home Owner | Lawn Care ST628 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Four Seasons Home Owner | Lawn Care ST792 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Fox Lawn | Lawn Care ST553 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Frank Schwartz | Lawn Care ST558 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Freeman Paquet | Lawn Care ST545 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Frito Lay | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | GAL Horticulture Service | Lawn Care ST203 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | GBP | GBP - Lease | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | GBP | GBP - Operating Lease | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | GE Lighting | 4 YR, $6.6 mil Purchase Agreement | 6/1/2019 |

7

| ShopKo Stores Operating Co., LLC | Getty Images/iStock | Signature 750/month, for 1 year • $4,218.95/yr | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ghiradeli | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Gibbs Lawn Care | Lawn Care ST796 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Giles Lawn Maintenance | Lawn Care ST568 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Global Optique | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Good 2 Grow | Checkstand Cooler Funding Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Google LLC | Google Search, Display, YouTube digital advertising | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Gould & Lamb, LLC, a Florida limited liability company (G&L) | Provides mandatory Insurer Reporting Services in compliance with The Medicare, Medicaid, and SCHIP Extension Act (MSEA) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Gran and Benedicts Inc | fixtures | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Granite City Armored Car, Inc | Armored courier for Debtor | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Grass Roots Lawn Care | Lawn Care ST202 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Graysen Trandem | Lawn Care ST763 | 6/1/2019 |
| Shopko Properties, LLC | Green Acres Lawn Care, LLC. | Lawn Care ST064 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Green Bay Packers, Inc. | Advertising Rights And Promotional Opportunities With The Green Bay Packers; Naming Rights For South End Gate Of Lambeau Field Stadium | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Green Garden Landscape Services LLC | Lawn Care ST111 | 6/1/2019 |
| Penn-Daniels, LLC | Green Works Lawn and Landscape Maintenance | Lawn Care ST140 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Greg Licht | Lawn Care ST658 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Handford Sprinkler/Lanscape | Lawn Care ST762 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hanes Brands, Inc | Insentive agreement , expires 1/31/2019 new one in works | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hart Specialites | Optical Frames | 6/1/2019 |
| Shopko Properties, LLC | Hartco Construction LLC | Lawn Care ST036 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Harte Hanks Inc | List Processing & Mailfile Prep | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hastings Lawn Care | Lawn Care ST640 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Heritage Landscaping | Lawn Care ST092 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hershy | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | HERSHY'S | 4-Way Main Aisle Fixture agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | HFC/COTY | Planogram Space Agreement | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 1004 N. Elm St., Jefferson IA 50129 | 6/1/2019 |

| | | | |
|---|---|---|---|
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 125 Main St., Hutchinson, MN 55350 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 1255 W. Main Street, Lander WY 82520 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 1520 W. 9th Street, Mt. Carmel, IL | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 1755 N Humiston Ave., Worthington, MN 56187 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 2105 Lazelle Street, Sturgis, SD 57785 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 2208 N. Webb Rd., Grand Island, NE 68803 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 3200 Broadway, Quincy, IL 62301 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 3400 N 27th St., Lincoln, NE 68521 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 700 9th Avenue, Watertown SD | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | Homesite | Flood Policy for 825 Valley Street, Minerva OH 44657 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Honey Do Lawn Service | Lawn Care ST732 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Honeywell Safety Products | Equipment | 6/1/2019 |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~Hootsuite~~ | ~~Standard Terms accepted upon use; this is a self-service social media monitoring software, pay with CC~~ | ~~6/1/2019~~ |
| ShopKo Stores Operating Co., LLC | Horner's Mowing | Lawn Care ST693 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hull and Sons | Lawn Care ST632 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hunt's Home service | Lawn Care ST645 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Huron Consult | Indeptndent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Huron Consult | Indeptndent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hyundai Merchant Marine | Ocean carrier | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | IBM Credit LLC | Master Finance Agreement | 2/20/2020~~6/1/2019~~ |
| ShopKo Stores Operating Co., LLC | IBM Credit LLC | Master Lease and Finance Agreement | 2/20/2020~~6/1/2019~~ |
| ShopKo Stores Operating Co., LLC | ICICI Infotech Inc. | WebPDM Report Wizard - Software License Agreement - 12/15/2004 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ideal Optics | Optical Supplies | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | IESSKO | Boise DC temp service | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | J & B Landscaping | Lawn Care ST630 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | J & J Property | Lawn Care ST653 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jack Dooly | Lawn Care ST594 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jack Links | Front-end Checkout Space Agreement | 6/1/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Jacksboro Economic Development Corporation | L00203 Jacksboro TX Economic Development Incentive pg 83 (Obligation Performed) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jagusch Enterprises LLC | Lawn Care ST179 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jake Reynolds | Lawn Care ST557 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jann White | Lawn Care ST526 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jarecki Lawncare | Lawn Care ST520 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jasco | 3 YR Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jeff Kohler | Lawn Care ST708 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jeff Smith | Lawn Care ST711 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jeff Walker | Lawn Care ST706 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jeff Wlbig | Lawn Care ST596 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jeffery J Leclair DBA Cutting Edge Lawn Service | Lawn Care ST696 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jeremy Blue | Lawn Care ST676 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jerimaiah Coaiklowski | Lawn Care ST571 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jesse Sutherland | Lawn Care ST691 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JJ Lawn Care | Lawn Care ST655 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | John Jarvis | Lawn Care ST586 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | John Peters | Lawn Care ST611 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | John Rubak | Lawn Care ST566 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | John Wilson | Lawn Care ST760 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | John's Home and Yard Service | Lawn Care ST106 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Johnson Lawn care | Lawn Care ST675 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Jose Ruiz | Lawn Care ST579 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Josh's Mowing Service | Lawn Care ST022 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Justin's Lawn and Tree Service, Inc. | Lawn Care ST054 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | K & W Handy Man | Lawn Care ST562 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kellermeyer-Bergesons | Store Floor Cleaning and Janitorial Services | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kelly's Kutters | Lawn Care ST569 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kels TLC | Lawn Care ST699 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kevin Behnhorst | Lawn Care ST587 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kevin Fleck | Lawn Care ST752 | 6/1/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Klear Water LLC | Lawn Care ST790 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kobs & Roberts Services, LLC | Lawn Care ST030 | 6/1/2019 |
| Shopko Properties, LLC | Koehler Yard Service | Lawn Care ST041 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Koehler Yard Service | Lawn Care ST060 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Konop Companies | café services | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kurtis Enterprises | Lawn Care ST600 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kyle Charron | Lawn Care ST695 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kyle Malm | Lawn Care ST201 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kyle Orhter | Lawn Care ST603 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | L'Amy Inv | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Langerude Landscape LLC | Lawn Care ST132 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | LaVelle Lawn Care | Lawn Care ST685 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lawn Care by Walter, Inc. | Lawn Care ST133 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lawn Rangers | Lawn Care ST076 | 6/1/2019 |
| Shopko Properties, LLC | Lawns of Montana | Lawn Care ST075 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Leonard Hughes | Lawn Care ST613 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Leslie Malih | Lawn Care ST650 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Levi Stifter Mowing | Lawn Care ST735 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | LexisNexis | Risk & Information Analytics Group WorkPlace Solutions Agreement w/Drug & Alcohol Screening Services | 6/1130/2019 |
| ShopKo Stores Operating Co., LLC | LexisNexis | Risk & Information Analytics Group WorkPlace Solutions Agreement w/Drug & Alcohol Screening Services | 6/1130/2019 |
| Specialty Retail Shops Holding Corp. | Li & Fung (Trading) Limited | Buying Agency Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lifescan | Med B Rebates For Diabetic Testing Strips And Meters | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lindt | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Litmus | Standard Terms accepted upon use; this is a self-service email testing software, pay with CC | 6/1/2019 |
| Penn-Daniels, LLC | Lozier Lawn Care | Lawn Care ST145 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | LP Software | detention and audit program - cloud based | 6/1/2019 |

11

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Lulich Landscaping | Lawn Care ST563 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | M & W Services Fert L Lawn | Lawn Care ST742 | 6/1/2019 |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~M/A/R/C Inc, D/B/A Targetbase~~ | ~~CRM Database Provider UNTIL SessionM is Migrated~~ | ~~6/1/2019~~ |
| ShopKo Stores Operating Co., LLC | Mahoney | Lawn Care ST660 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Malda Lawn Service | Lawn Care ST651 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Managed Health Care Associates | Group Purchasing Organization-Rebates | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Marcolin USA | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Marianne/Jack Bluemel | Lawn Care ST765 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mark Budach | Lawn Care ST689 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mark Edderding | Lawn Care ST546 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mark Vannausdle | Lawn Care ST786 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mars | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Martin Coughlin | Lawn Care ST646 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Marty Martin | Lawn Care ST542 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Matheson dba Linweld - SKO | DC Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Matthew Prickell | Lawn Care ST677 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Max Walker - SPEC | Dc Uniforns Omaha | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Maxine Larson | Lawn Care ST674 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | McMahon Lawn Care | Lawn Care ST624 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mellinger Landscaping | Lawn Care ST755 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Merle's Landscaping | Lawn Care ST754 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Messner Landscape, Inc. | Lawn Care ST029 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Messner Landscape, Inc. | Lawn Care ST032 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Messner Landscape, Inc. | Lawn Care ST080 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Michaela Chymas | Lawn Care ST679 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Michell Flores | Lawn Care ST582 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | MicroEdge | | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Microsft Online, Inc (aka Bing Ads) | Microsoft Bing Ads Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mike Axtman | Lawn Care ST741 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mike Hale | Lawn Care ST618 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mike Jarchow | Lawn Care ST747 | 6/1/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Mike Smart | Lawn Care ST758 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mike Waldner | Lawn Care ST565 | 6/1/2019 |
| Shopko Properties, LLC | Millions Lawn Care | Lawn Care ST045 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Millions Lawn Care | Lawn Care ST056 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | MJ HOLDING COMPANY LLC | Vendor Terms Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | MJ Holdings | Space agreement/GM % Guarentee | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mlekush Mowing & Pro | Lawn Care ST112 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mobile Essentials | Front end fixture/Rack Placement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Moe Joe's LLC | Lawn Care ST099 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mondalez | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mondottica USA | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Monster | Checkstand Cooler Funding Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mountain Top Lawn Care Inc. | Lawn Care ST063 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mr. D's Landscaping | Lawn Care ST125 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NABP DMEPOS | Check Optical Medicare Pieces | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | National Association of Chain Drug Stores | Trade Association | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Neilson Company | Master License Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Nestle | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | News Group | Checkout Pocket Payments | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Nextview Software, Inc. | Software Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Nicklaus Inc | Lawn Care ST608 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NK Waste Inc | Lawn Care ST523 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | No Lawn Left Behind | Lawn Care ST680 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Noah's Lawn Care | Lawn Care ST101 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Nouveau Eyewear | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NPD Group | Purchase of consumer data  and reporting for market analysis for delivery in July 2018 and November 2018.  No auto renew. | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NPD Group | Retailer Participation Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NPD Group | Retailer Participation Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ocean Network Express (ONE) | Ocean carrier | 6/1/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | On the Move Lawn Care | Lawn Care ST643 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Outdoor Services | Lawn Care ST052 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | OWNED | HQ - Lease | ~~6/1/2019~~2/20/2020 |
| ShopKo Stores Operating Co., LLC | OWNED | HQ - Lease | 2/20/2020~~6/1/2019~~ |
| ShopKo Stores Operating Co., LLC | OWNED | HQ - Lease | 2/20/2020~~6/1/2019~~ |
| ShopKo Stores Operating Co., LLC | PACER | Public Access To Court Electronic Records | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pacific World | Fast Rack space | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pagel Services | Lawn Care ST626 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Paulson's Lawn | Lawn Care ST673 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pearson | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pekas Presicion Lawn Care | Lawn Care ST743 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pendl Companies, INC | Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pepperidge Farms | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Perfetti | Front-end Checkout Space Agreement | 6/1/2019 |
| Shopko Properties, LLC | Peters Lawn Service Inc. | Lawn Care ST021 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pete's Lawn Care | Lawn Care ST617 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Phillips Property Service | Lawn Care ST717 | 6/1/2019 |
| Shopko Properties, LLC | Pky Lawn and Landscape Inc. | Lawn Care ST016 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Pladis | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Planters | Front-end Checkout Space Agreement | 6/1/2019 |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~PMI Entertainment Group~~ | ~~Naming Rights For The Expo Hall At Brown Country Arena And Signage At Arena And Resch Center; Event Sponsorship Opportunities~~ | ~~6/1/2019~~ |
| ShopKo Stores Operating Co., LLC | Popcorn Indiana | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Power Reviews | Provide ratings and reviews for Ecommerce site | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Power Reviews | Social media integration | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | PPG | 2 YR Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Precision Landscape Inc. | Lawn Care ST120 | 6/1/2019 |
| Shopko Properties, LLC | Premier Landscape Services Inc. | Lawn Care ST066 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Premier Landscape Services Inc. | Lawn Care ST129 | 6/1/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Prestige Global Co., LTD | Buying Agency Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | PRGX USA, Inc | Software Services Agreement and Statement of Work #1 | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | PricewaterhouseCoopers LLP | Business Associate Addendum | 6/1/2019 |
| Specialty Retail Shops Holding Corp. | PricewaterhouseCoopers LLP | FY18 Audit Engagement Letter | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Progressive Lawn Care & Summit Snow Removal LLC. | Lawn Care ST012 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | PRO'S CHOICE | Quarterly Payroll for Assistant Buyer | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Quad/Graphics Inc: Blue Soho - Pre-Press | Pre-Press Services (ongoing image work) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ramos Landscaping | Lawn Care ST794 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Randy Lee | Lawn Care ST583 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Randy Ryan | Lawn Care ST538 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rayovac | Front end fixture/ Fast Rack Placement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Red Bull | Checkstand Cooler Funding Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Red Wing Lawn Care | Lawn Care ST512 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | RedBrick Services Agreement | Portal to track Wellness activities and administers the earned dollary communication to fund health savings or health reimbursement accounts. | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Relay Health | Division of McKesson | 6/19/1/2019 |
| ShopKo Stores Operating Co., LLC | Rem Eyewear | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | ReturnPath | Email Deliverability Certification and Inbox Placement software; current Insertion Order valid through Sept 12, 2020 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Richard Wilmore | Lawn Care ST536 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rich's Lawn Care | Lawn Care ST753 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rick Folkestad | Lawn Care ST552 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rick Hodfield | Lawn Care ST662 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rick Houske | Lawn Care ST567 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rick Steptens | Lawn Care ST570 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Robert Burt | Lawn Care ST756 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Robert Curtis | Lawn Care ST745 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Robert Curtis | Lawn Care ST746 | 6/1/2019 |
| Shopko Properties, LLC | Robert Moldenhauer Lawn | Lawn Care ST057 | 6/1/2019 |

| ShopKo Stores Operating Co., LLC | Robert Tavener | Lawn Care ST701 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Roche | Med B Rebates For Diabetic Testing Strips And Meters | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rochester Armored Car Co., Inc | Armored courier for Debtor | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rocky Mountain Mowers | Lawn Care ST795 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | ROI Frame | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Ron Herman | Lawn Care ST671 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Russ Sleezer | Lawn Care ST703 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Russell Janssen | Lawn Care ST750 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Rye's Lawn Service | Lawn Care ST775 | 6/1/2019 |
| Penn-Daniels, LLC | S&S Repairs | Lawn Care ST141 | 6/1/2019 |
| Penn-Daniels, LLC | S&S Repairs | Lawn Care ST142 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Safilo | Opitcal Frames | 6/1/2019 |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~Salesforce.com Inc~~ | ~~Maintenance Renewal Saas (Order Form)~~ | ~~6/1/2019~~ |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~Salesforce.com, inc~~ | ~~Digital Marketing Automation Platform (email, texts, predictive intelligence on-site, dynamic content, etc.)~~ | ~~6/1/2019~~ |
| ShopKo Stores Operating Co., LLC | Samsonite | 2 year agreement- fixture funding | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sandra Burris | Lawn Care ST702 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | SAS Sprinkler Lawn Service | Lawn Care ST773 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Scheels Professional | Lawn Care ST669 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Schneider Family Lawn Service | Lawn Care ST740 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Scholl Lawn Lanscape | Lawn Care ST704 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Scott Meisensach | Lawn Care ST670 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Scotts Lawn and Landscape | Lawn Care ST605 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Senn Landscaping | Lawn Care ST602 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sensormatic | CCTV EAS agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sensormatic Alamis | CCTV and EAS Master Maintenance Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sensormatic Alamis | CCTV and EAS Master Maintenance Agreement | 6/1/2019 |

| ShopKo Stores Operating Co., LLC | Sentry We | Claims Service Agreement | 6/1/2019 |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Sentry We | Claims Service Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | SessionM, Inc. | Master Services Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | SessionM, Inc. | Offer Creation Enhancement SOW | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | SessionM, Inc. | SessionM Platform Services / Subscription | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Seth Reed - Odd Jobs | Lawn Care ST547 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Shane Dechenne | Lawn Care ST532 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Shane Laverdure | Lawn Care ST533 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sharper Edge Inc. | Lawn Care ST005 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Shutterstock | Subscription to license content for purpose of design, paid until 10/26/2019 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Signature Lawn Care | Lawn Care ST788 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Smart Lawns | Lawn Care ST637 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Smiskny Lawn Care LLC | Lawn Care ST037 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | SNAG | Job Board | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Snyder Lance | Front-end Checkout Space Agreement | 6/1/2019 |
| Shopko Properties, LLC | Spodeck Contracting | Lawn Care ST010 | 6/1/2019 |
| Shopko Properties, LLC | Spodeck Contracting | Lawn Care ST011 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Spodeck Contracting | Lawn Care ST606 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Spodeck Contracting | Lawn Care ST610 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Spodeck Contracting | Lawn Care ST621 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Spodeck Contracting | Lawn Care ST622 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Spring Green Lawn | Lawn Care ST625 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sprinkler Medic LLC | Lawn Care ST053 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Stanley Gunderson | Lawn Care ST548 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Stericycle (Store 027) | Removal of Sharps and Hazardous material - Store 027 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Stewart Lawn Service | Lawn Care ST719 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Straight Edge Maintenance LLC | Lawn Care ST093 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sunde Services | Lawn Care ST791 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sunovion(aka Sepracor) | Med B Rebates For Brovanna Dispensing | 6/1/2019 |
| Shopko Properties, LLC | Supreme Lawn and Landscaping, Inc. | Lawn Care ST061 | 6/1/2019 |

| | | | |
|---|---|---|---|
| Shopko Properties, LLC | T & T Lawn Service | Lawn Care ST068 | 6/1/2019 |
| Shopko Properties, LLC | Terrascapes LLC | Lawn Care ST062 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Texas Green Lawn | Lawn Care ST593 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | The McGee Group | | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | The Nielsen Company | Delivery of transactional data from Shopko in return for $70,000 annual payment and access to 8 licenses for Nielsen Answers software to report on market share data on Consumables product. | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Thompson Landscape Company | Lawn Care ST098 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Thompson Services | Lawn Care ST739 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tieg's Lawn Care & Landscaping, LLC. | Lawn Care ST025 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Todd Monge | Lawn Care ST620 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Todd Schneider | Lawn Care ST601 | 6/1/2019 |
| Shopko Properties, LLC | Todd's Lawn Care | Lawn Care ST039 | 6/1/2019 |
| Shopko Properties, LLC | Todd's Lawn Care | Lawn Care ST047 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Todd's Lawn Care | Lawn Care ST172 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tollefson | Lawn Care ST748 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tom Anderson | Lawn Care ST734 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tom Anderson | Lawn Care ST737 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tom Masterson | Lawn Care ST633 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tony Jones | Lawn Care ST564 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Topps | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Total Lawn Care | Lawn Care ST700 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Town & Country Lawn & Landscapes | Lawn Care ST009 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TPC | Lawn Care ST647 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TRC Global Solutions | Relocation services - manages the transactions for teammates that require relocation. | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Trey Akin | Lawn Care ST592 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST082 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST083 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST084 | 6/1/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST085 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST087 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST088 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST091 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST097 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST104 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST108 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TruCo Enterprises, Inc. | Lawn Care ST109 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Truvidia/Nippro | Shopko Private Label Diabetic Testing Strips And Meters | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TSS ME FZC | Agent Agreement 4/19/2018 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | TSS ME FZC | Buying Agency Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | UL | Quote Number 1101521777 Version 1 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | UL | SHOPKO_20162093 (originally 20151676) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Varrelman Mowing | Lawn Care ST665 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Vision Architecture | design service for optical | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Vision Concepts | Lawn Care ST733 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Von Mosel | Lawn Care ST672 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Weed Warriors | Lawn Care ST764 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Wiley X | Optical safety glasses | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | WIS International | Physical Inventory Counting services starting 2/3/19 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Wonderful | Front-end Checkout Space Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Yard Service | Lawn Care ST649 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Young Bucks Landscaping LLC | Lawn Care ST122 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Zitsloff Snow Plowing | Lawn Care ST561 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Zyloware | Optical Frames | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Burns Security | Boise DC Security | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | National Retail Properties | L00113 LACEY WA Incentive to give consent for Burlington store | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Papillon Sanitation | DC Omaha Sanitation | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Advanced Disposal | DePere DC waste | 6/1/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Advanced Project Solutions | ICA - SOW Installation Services | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Advanced Service Technologies | Purchase order for installations services | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Akamai | Master Agreement - 08/28/2015 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Akamai | Service Order Form - 11/1/2016 - Fast DNS | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Amazon Web Services, Inc. | AWS Customer Agreement - Amazon Web Services (AWS) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Aptean Inc. | Software Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Arkadin Inc | Master Service Agreement for Audio Teleconferencing Services | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Barcodes, Inc. | ICA - SOW Installation Services Shopko Stores Omaha DC | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Barcodes, Inc. | Purchase agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | BEA Systems, Inc. | Weblogic ( SAS ) - End User Software License Agreement ( Oracle bought BEA in 2009 ) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | BFI Waste Systems SKO | Boise DC waste | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | BFI Waste Systems SKO | DC Waste Collections | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Camera Corner Connecting Point Inc | Master ICA | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Catalyst U.S.A., Inc. | Software Development and License Agreement - 1/15/1992 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Catalyst U.S.A., Inc. | Support Services Amendment - 6/30/2012 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CDW Direct LLC | Adobe Creative Cloud - General Terms of Use | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CDW Direct LLC | IBM Passport Advantage | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Celartem, Inc. d.b.a. Extensis | Universal Type Client Annual Support Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | CHL Neenah LLC | 100 - Lease | ~~6/1~~5/30/2019 |
| ShopKo Stores Operating Co., LLC | CHL Neenah LLC | 100 - Operating Lease | ~~6/1~~5/30/2019 |
| ShopKo Stores Operating Co., LLC | Cintas SKO | DC Fire protections | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Cisco Systems Inc | ReSale Master Services Agreement - Software and hardware support for network equipment | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Coeus Blue | Master Service Agreement 11/14/2017 | 6/1/2019 |

| ShopKo Stores Operating Co., LLC | Continental Alarm - SKO | DC Security | 6/1/2019 |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Data Sales Co. | Addendum A-13 to the Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Data Sales Co. | Addendum A-14 to the Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Data Sales Co. | Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Data Sales SKO | fujifilm | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Dito, LLC | Annual Support | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Dito, LLC | Initial Purchase - Click Through terms | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Foulk Consulting | Independent Contract Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Foulk Consulting | Schedule 2 to the ICA - Professional Services | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Gerber Technology, Inc | WebPDM Master Software License Agreement - 7/19/1999 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Gerber Technology, Inc | WebPDM Master Software License Agreement Addendum - 11/10/2003 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Gerber Technology, Inc | WebPDM Master Software License Agreement Addendum - 7/30/1999 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Honeywell Security Montioring n/k/a Stanley Security Solutions | DC Security | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Hurkman Mechanical | | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | I2 Technology, Inc | Inforem - Software License - 2/20/2002 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JAMF Software LLC | Jamf Pro Casper Suite for MAC OS | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | 4th Amendment to the Software License Agreement dated January 27, 2005 (under Red Prairie) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | 6th Amendment to the Software License Agreement dated January 27, 2005 (under Red Prairie) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | 7th Amendment to the Software License Agreement dated January 27, 2005 (under Red Prairie) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | Amendment 10 to the Software License Agreement dated January 27, 2005 (DEX) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | Amendment 11 to the Software License Agreement dated January 27, 2005 (DEX) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | Amendment 12 to the Software License Agreement dated January 27, 2005 (DEX) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | Amendment 13 to the Software License Agreement dated January 27, 2005 (DEX) | 6/1/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | Amendment 9 to the Software License Agreement dated January 27, 2005 (DEX) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | SofTechnics, Inc. Software License Agreement (under SofTechnics) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | JDA Software, Inc. | Software Maintenance ( JDA bought I2 in 2010 ) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Just Enough Software, Inc. | Master License Agreement and Support Agreement - 3/6/2014 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Just Enough Software, Inc. | Software Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | LaSalle Systems Leasing Inc | Cisco SMARTnet | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | LawnKeeper | Boise DC Lawn care | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lectra USA Inc. | Kaledo - Software License and Maintenance - 12/10/2009 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lectra USA Inc. | Kaledo - Software Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lexmark | Addendum A-7 to the Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Lexmark | Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mainetti | Rebate Agreement. | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Marketmax, Inc. | Marketmax - Amendment to License Agreement - 5/3/1999 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Marketmax, Inc. | Marketmax - License Agreement - 12/13/1991 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | MasterGraphics | AutoCAD renewal for period of 10/22/2018 - 10/21/2019 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Maven Wave Partners, Inc. | Google Apps - G suite Basic | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | McAfee | Annual Renewal - 2 yr | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | McAfee | Annual Subscription - 10/30/2018 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | McAfee | Master Terms | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Modula4, LLC | Cumulus Software Maintenance Renewal | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Moxie Group | Master Services Agreement 03/03/2016 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Moxie Group | SOW #5 Retained Services | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | New Relic | Annual Renewal | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | New Relic | Master Terms | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NGINX | NGINX Plus License support | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NYK Logistics ( Americas ). Inc. | Independent Contractor Agreement and Addendum A-1 - 5/17/2006 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | NYK Logistics ( Americas ). Inc. | Software Subscription - Addendum 9 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Optum Bank | DC Insurance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Oracle | locate software maintenance | 6/1/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Oracle America, Inc | AIP/RO Software Cancelation Letter - 11/29/2017 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Oracle America, Inc | MDO Cancel Hosting Agreement - 2/15/2007 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Oracle America, Inc | MDO Software License and Hosting Agreement - 11/30/2006 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Oracle America, Inc | RDF/AIP/RO Software License Agreement - 7/13/2007 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Park Place Technologies | Independent Contractor Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Peak Alarm SKO | Boise DC Alarm | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Quest Software | User License Agreement 04/18/2006 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | RetailNEXT | Master Services Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Revionics, Inc | Revionics Analytics Services provides: Elasticity Workbench, Store Zone Clustering, KVI Analysis, Item Clustering Analysis | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | SAS Institute Inc. | Software Maintenance - Amendment 16  ( SAS bought Marketmax on 7/10/2003 ) | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Singletree Technology, LLC | WebPDM Report Wizard - Software Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Test IO | Master Agreement - 08/28/2015 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tibco Software, Inc. | Software License Agreement - 8/11/2002 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Tibco Software, Inc. | Software Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Total System Services SKO | HVAC systems | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Trans Alarm | DC Security | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Vertical Phone System | Addendum A-8 Vertical Phone system maintenance and support | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Zabbix | Zabbix Support agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Accenture LLP | outsourcing planogram, sku set up, ad signs | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Innotrac | customer service | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Asurion | warranty program | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Buxton Company | professional services - real estate | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Great America Financial Service - SKO | DC Printers | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Kieffer & Company Inc | Sign Replacement at Store 690 | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Service One | DC Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | The Network | Master Services Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | The Network | Master Services Agreement | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Utilities Analsyes Inc | facilities | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Vanguard Cleaning | Boise DC Cleaning service | 6/1/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Fishers Technology SKO | Boise Maintenance | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Sprague Pest | Boise DC Pest | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | KBS Services | janitorial services | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Mahler Clean | janitorial services | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Navex (The Network) | customer service answering service | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Radial | customer service | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | Quality Sounds | DC Music | 6/1/2019 |
| ShopKo Stores Operating Co., LLC | National Health Information Network, Inc. (formerly knowns as Landmark Data, Inc.) | Agreement for Data Processing Services and all Amendments | 6/4/2019 |
| ShopKo Stores Operating Co., LLC | PDX Inc | License Agreement and all Amendments | 6/4/2019 |
| ShopKo Stores Operating Co., LLC | ARCP SH Valentine NE, LLC | 523 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | ARCP SH Valentine NE, LLC | 523 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | East "E" Street Realty, LLC | 759 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | East "E" Street Realty, LLC | 759 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | FIDC XXXVI LLC | 795 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | FIDC XXXVI LLC | 795 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Gallatin Campground b/d/a KOA Billings | 774 - Capital Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Gallatin Campground b/d/a KOA Billings | 774 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | GUN Group, Inc. | 744 - Capital Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | GUN Group, Inc. | 744 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Humboldt Plaza Associates/c/o The Lerner Co. | 664 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Humboldt Plaza Associates/c/o The Lerner Co. | 664 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Kranthi Realty, LLC | 796 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Kranthi Realty, LLC | 796 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | L & C DG Investments, LLC | 207 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | L & C DG Investments, LLC | 207 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Lakeside Storage, LLC | 562 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Lakeside Storage, LLC | 562 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | PALCO Investments, LLC | 532 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | PALCO Investments, LLC | 532 - Operating Lease | 6/21/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Perfect Pasta Ent. | 532 - Sublease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Perfect Pasta Enterprises, LLC. | 532 - Sublease Pizza Food Truck | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Phoenix Limited Partnership/Kim Love* | 764 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Phoenix Limited Partnership/Kim Love* | 764 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 772 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 772 - Operating Lease-Spirit | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | WY1, LLC | 758 - Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | WY1, LLC | 758 - Operating Lease | 6/21/2019 |
| ShopKo Stores Operating Co., LLC | ServiceChannel | Fees for utilizing Work Order Platform for Store Facilities | 6/23/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 002 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 002 - Leased space to Bellin Health at location 002 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | 1515 E. Main St., LLC/Rick Callahan | 618 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | 1515 E. Main St., LLC/Rick Callahan | 618 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | 905 South 24th Street West Owner LLC | 106 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | 905 South 24th Street West Owner LLC | 106 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Amendment 1 supplements and amends Attachment A06 to License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Amendment 2 supplements and amends Attachment A06 to License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Amendment 4 supplements and amends Attachment A06 to license agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Amendment 5 supplements and amends Attachment A3 to License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Amendment 5 supplements and amends Attachment A3 to License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Amendment 9 supplements and amends Attachment A3 to License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Attachment A06 supplements and amends License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Attachment A07 supplements and amends License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | License Agreement B1613 | 6/30/2019 |

25

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Termination Amendment supplements and amends Attachment A4 as amended to License Agreement B1613 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Winpay24 Attachment A3 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Winpay24 Attachment A4 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ACI Worldwide, Inc. | Winpay24 Attachment A5 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Adecco Staffing | Staffing firm | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | American Greetings | Exclusivity Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | AMERICAN GREETINGS | Vendor Terms Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Angeli Management Corp./Don Bastianello | 623 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Angeli Management Corp./Don Bastianello | 623 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Applebee's | 099 - Sublease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Applebee's Hospitality Group | 099 - Sublease Parking lot lighting | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ARCP SH Broken Bow NE, LLC | 695 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ARCP SH Broken Bow NE, LLC | 695 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Barbara Krueger | 617 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Barbara Krueger | 617 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Barry Raskin and Michael Price, TIC | 627 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Barry Raskin and Michael Price, TIC | 627 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Beaver Development, LLC | 550 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Beaver Development, LLC | 550 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 004 - Leased space to Bellin Health at location 004 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 036 - Leased space to Bellin Health at location 036 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 139 - Leased space to Bellin Health at location 139 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 177 - Leased space to Bellin Health at location 177 | 6/30/2019 |
| Penn-Daniels, LLC | Blessing Corporate Services | 139 - Sublease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | BullsEye Telecom, Inc. | Corporate Advantage Sales Agreement - Telecommunications Services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Cable one Business | Business Services Agreement | 6/30/2019 |

26

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Capview Income & Value Fund IV, LP | 059 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Capview Income & Value Fund IV, LP | 059 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Carbon Black | Carbon Black Bit9 Security Platform | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Chaffin, Inc. | 545 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Chaffin, Inc. | 545 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Charter Communications | National Account Multi-Site Business Internet Access Service Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Chelt Development LLC | 604 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Chelt Development LLC | 604 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | CHL Winona LLC | 057 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | CHL Winona LLC | 057 - Operating Lease | 6/30/2019 |
| Specialty Retail Shops Holding Corp. | Cintas Fire Protection | National Fire Extinguisher Service | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Comcast Business | Business Services Order Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Consolidated Telecom | Business Customer Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Cox Business | Commercial Services Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Croell Redi-Mix, Inc./Roger Croell* | 757 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Croell Redi-Mix, Inc./Roger Croell* | 757 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Daniel G. Kamin/Kelly Serenko* | 750 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Daniel G. Kamin/Kelly Serenko* | 750 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | David F. Bolger Revocable Trust/JT Bolger* | 670 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | David F. Bolger Revocable Trust/JT Bolger* | 670 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | David F. Bolger Revocable Trust/JT Bolger* | 752 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | David F. Bolger Revocable Trust/JT Bolger* | 752 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Donna M. Wiese | 735 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Donna M. Wiese | 735 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Eagle Communications | Contract for Communications Services | 6/30/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Eau Claire Associates L.P. | 024 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Eau Claire Associates L.P. | 024 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Enterprise FM Trust | Nissan Master Equity Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Extreme Networks | Extreme Networks Maintenance Renewal | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Federated Telephone | Federated Telephone 12 month services agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | FIDC XXX LLC | 526 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | FIDC XXX LLC | 526 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | First Advantage | DCDrug  Screening | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | First Advantage | drug screening, background checks, OIG searchs | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | First Advantage Screenery | Risk & Information Analytics Group WorkPlace Solutions Agreement w/Drug & Alcohol Screening Services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | First Advantage Screenery | Risk & Information Analytics Group WorkPlace Solutions Agreement w/Drug & Alcohol Screening Services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Foothill Shadows, LLC | 069 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | Foothill Shadows, LLC | 069 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | FOX World Travel | Service for teammates to book air, car and hotel travel.  Assist with company wide meetings and negotiate rates for travel services. | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Frontier Communications of America, Inc. | Frontier Services Agreement - Telecommunications | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Addendum to Fujitsu Software License and Software Maintenance Order Forms SKO0010 and SKO0011 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Amendment 7 Statement of Work #11 (Level 3 Support) | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Change Order 01 To Shopko Stores Operating Co.,  Order Form # SKO035 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Master Agreement for the Supply of Equipment, Software and Services SHO001 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO004 | 6/30/2019 |

| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO005 | 6/30/2019 |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO008 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO009 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO010 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO011 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO011-A | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO011-B | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO011-C | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO011-D | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO011-E | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO011-F | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO014-A | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO014-B | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO017-A | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO017-B | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO018-A | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO018-B | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO024 | 6/30/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO025 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO026 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO033 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO036 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Software License and Software Maintenance Order Form #: SKO037 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Statement of Work #11 is a supplement to the Master Agreement for the Supply of Equipment Software and Services No. SHO001 (Level 3 Support) | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Statement of Work #55 which is a supplement to the Master Agreement for the Supply of Equipment Software and Services No. SHO001 (Bonus Buy / Crazy Deal / Brand coupon Exclusions) | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Fujitsu America, Inc | Statement of Work #56 which is a supplement to the Master Agreement for the Supply of Equipment Software and Services No. SHO001 (New Register Image) | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Granite Telecommunications  LLC | Commercial Account Broadband | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Hilco Real Estate LLC. | Lease renegotiation for term & rent reductions | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Hillbilly Bob's BarBQ | 615 - Sublease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Holly Plaza, LLC | 602 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Holly Plaza, LLC | 602 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | HRC Enterprises/ The Coffee Hut | 733 - Sublease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | ID Furst Shop, LLC | 068 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | ID Furst Shop, LLC | 068 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Jerry Uittenbogaard | 667 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Jerry Uittenbogaard | 667 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Joshen | shopping bags, supplies, paper products | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kailas Properties, LLC | 619 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kailas Properties, LLC | 619 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kailas Properties, LLC | 632 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kailas Properties, LLC | 632 - Operating Lease | 6/30/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Kamin Realty Co. | 605 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kamin Realty Co. | 605 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Keller Real Estate Group | 014 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Keller Real Estate Group | 014 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kenexa | Applicant Tracking System | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | KGL Rentals, Inc./Mike Ortner | 753 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | KGL Rentals, Inc./Mike Ortner | 753 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kimco Realty Corporation | 164 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kimco Realty Corporation | 164 - Operating Lease | 6/30/2019 |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~Konop Companies~~ | ~~Time Keeping~~ | ~~6/30/2019~~ |
| ShopKo Stores Operating Co., LLC | Krist Properties & Wagner Family Ltd Partnership c/o Keith Krist | 616 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Krist Properties & Wagner Family Ltd Partnership c/o Keith Krist | 616 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Amendment One to Kronos Sales, Software License and Services Agreement and Assignment dated March 30, 2007 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Contract #: 1189662 R28-NOV-17 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Lease Schedule Quote #: 331070-1 / Leasing Agreement #9006 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Lease Schedule Quote #: 379438-1 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Order Form Quote #: 323302-1 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Order Form Quote #: 447873-1 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Order Form Quote #: 494895-1 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Order Form Quote #: 510652-1 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Order Form Quote #: 525422-1 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Order Form Quote #: 580017-1 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Order Form Quote #: 85994-4 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kronos Incorporated | Kronos Sales, Software License and Services Agreement dated March 30, 2007 Rev KR-080706) | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | LaCrosse Shopko Properties, LLC | 007 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | LaCrosse Shopko Properties, LLC | 007 - Operating Lease | 6/30/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Lake Connections | Service Order Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lee-Breitbach, LLP/Mathias F. Breitbach | 738 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lee-Breitbach, LLP/Mathias F. Breitbach | 738 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lerner Harlan Partnership/c/o The Lerner Company | 682 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lerner Harlan Partnership/c/o The Lerner Company | 682 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lund 144 Center, LLC and Overland Wolf Building Partnership | 056 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lund 144 Center, LLC and Overland Wolf Building Partnership | 056 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lynn H. Nelson Trust | 786 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Lynn H. Nelson Trust | 786 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Marketplace LLC | 040 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Marketplace LLC | 040 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Marquette Marine LLC | 610 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Marquette Marine LLC | 610 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Marquette Marine LLC | 610 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Maxwell-MN, LLC | 740 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Maxwell-MN, LLC | 740 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | McCann Ranch & Livestock | 072 - Operating Lease -Ground Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | McCullough Family Partnership c/o McCullough Companies | 629 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | McCullough Family Partnership c/o McCullough Companies | 629 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Mediacom Illinois LLC | Commercial Facilities Agreement for Internet and phone service | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Mediacom Indiana LLC | Commercial Facilities Agreement for Internet and phone service | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Mediacom Iowa LLC | Commercial Facilities Agreement for Internet and phone service | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Mediacom Minnesota LLC | Commercial Facilities Agreement for Internet and phone service | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Product Order Doc 01/19/2016 - Store VLA | 6/30/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Midcontinent Communications | Master Services Agreement - Internet and phone service | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | N & K Investment Co./Noddle Companies | 690 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | N & K Investment Co./Noddle Companies | 690 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | NEB Furst, LLC | 053 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | NEB Furst, LLC | 053 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | New Hampton Harvester Holdings, LLC | 668 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | New Hampton Harvester Holdings, LLC | 668 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | New-Cell | Addendum to Wireless Telecommunications Service Agreement July 17, 2018 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Nissan North America Inc. | Nissan Car agreement - Incentives | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Nissan North America Inc. | Nissan Car agreement - Incentives | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | OB INVESTORS LLC | 132 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | OB INVESTORS LLC | 132 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | P.J. Investments | 079 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | P.J. Investments | 079 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pamida One, LLC/Paul Schwabe* | 775 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pamida One, LLC/Paul Schwabe* | 775 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pamida Two, LLC/Paul Schwabe* | 761 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pamida Two, LLC/Paul Schwabe* | 761 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Papyrus - Recycled Greetings, Inc | Vendor Terms Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Paradise Wisconsin Properties LLC | 099 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Paradise Wisconsin Properties LLC | 099 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Payless | License agreement 7/23/1999, amendment 7/23/1999,3rd amnedment 11/10/2008, 4th amendment 8/1/2010, 5th amendment 6/25/2012 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Peoplefluent | Organization Chart (OrgPublisher) | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pickruhn & Kilinski Enterprise/Phillip Kilinski | 633 - Lease | 6/30/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Pickruhn & Kilinski Enterprise/Phillip Kilinski | 633 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pickruhn & Kilinski Enterprises/Phillip Kilinski | 620 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pickruhn & Kilinski Enterprises/Phillip Kilinski | 620 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pontus SK Portfolio, LLC | 544 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pontus SK Portfolio, LLC | 544 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Pontus SK Portfolio, LLC | 544 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Protection 1 | burglary, fire monitoring | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Qualys, Inc. | Qualys Master Cloud Services Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Qwest Corporation d/b/a CentryLink QC | Telecommunications servers | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Raymond J. O'Connor and Jennifer S. O'Connor | 038 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | Raymond J. O'Connor and Jennifer S. O'Connor | 038 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Readerlink | Exclusivity Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | READERLINK DISTRIBUTION SERVICES | Vendor Terms Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Realty Income Properties 28, LLC | 177 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Realty Income Properties 28, LLC | 177 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Rebecca Thanel | 733 - Sublease Coffee Hut | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SH Winner Holdings, LLC | 745 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SH Winner Holdings, LLC | 745 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Shelby-Pam Limited Partnership/Ronald Christenson* | 766 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Shelby-Pam Limited Partnership/Ronald Christenson* | 766 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Sixteenth Street Development, LLC | 755 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Sixteenth Street Development, LLC | 755 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SKHT Tomahawk LLC | 792 - Lease | 6/30/2019 |

| ShopKo Stores Operating Co., LLC | SKHT Tomahawk LLC | 792 - Operating Lease | 6/30/2019 |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Sky Green Bay LLC | 004 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Sky Green Bay LLC | 004 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Smithlin, McIntire & young | 128 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Smithlin, McIntire & young | 128 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Smithlin, McIntire & young | 128 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 022 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 022 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 112 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 112 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Solutran | Agreement for Services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Solutran | Agreement for Services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit Master Funding III, LLC | 672 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit Master Funding III, LLC | 672 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit Master Funding VIII, LLC | 036 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | Spirit Master Funding VIII, LLC | 036 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 114 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 114 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-2, LLC | 072 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | Spirit SPE Portfolio 2006-2, LLC | 072 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 615 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 615 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 621 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 621 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 625 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 625 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 626 - Lease | 6/30/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 626 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 630 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 630 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 671 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 671 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 680 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 680 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 733 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 733 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 739 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 739 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 746 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 746 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 768 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-3, LLC | 768 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Sprint Solutions Inc | Customer Service Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | St. Croix Trail, LLC | 179 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | St. Croix Trail, LLC | 179 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Stephen S. Leung and Helena S. Leung | 547 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Stephen S. Leung and Helena S. Leung | 547 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Storeworks | Addendum A-31 to the Independent Contractor Agreement (Verifone Mx925 warranty) | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Storeworks | Independent Contractor Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Storeworks | Quotation Number:  SHOPSW-SOTIMAIN012717 (Soti radio licenses) | 6/30/2019 |

36

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | SumTotal | Performance Management | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Synercomm | Statement of Work - Network-layer security penetration test | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Synercomm | Zscaler Enterprise Guest Wi-Fi Security | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | TDS Metrocom | Telecommunications Service Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | THBH SL, L.L.C. | 139 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | THBH SL, L.L.C. | 139 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | The Christensen Corporation | 747 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | The Christensen Corporation | 747 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | The Christensen Corporation | 748 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | The Christensen Corporation | 748 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | The Henning Group, Inc. | 736 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | The Henning Group, Inc. | 736 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Theodore A & Evangeline Laliotis 2012 Revocable Trust | 790 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Theodore A & Evangeline Laliotis 2012 Revocable Trust | 790 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | T-MOBILE | Phone and data card cellular internet services | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Two Crow of the Big Sky, LLC/Mark Linkesh | 773 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Two Crow of the Big Sky, LLC/Mark Linkesh | 773 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Two Harbors First LLC/Guy Laverty | 628 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Two Harbors First LLC/Guy Laverty | 628 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Vast Broadband | VAST Broadband Business Customer Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Verizon Business Services | Verizon Service Agreement | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Verizon Wireless | Verizon Wireless Parent/Affiliate Agreement for Wireless service | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | WI Cal-Mar, LLC | 024 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Windstream Communications | Agreement for Communications Services | 6/30/2019 |

37

| ShopKo Stores Operating Co., LLC | Winterset Windfall, LLC | 675 - Lease | 6/30/2019 |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Winterset Windfall, LLC | 675 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Wood County Telephone Company Inc dba Solarus | Solarus End User Master Services Agreement | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 002 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Associated Bank | 002 - Sublease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | RCM Wausau LLC | 008 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | RCM Wausau LLC | 008 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 008 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 008 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 009 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 009 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 009 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 011 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 011 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 012 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 012 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 015 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 015 - Leased space to Bellin Health at location 015 | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 015 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 017 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 017 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | National Retail Properties, LP | 018 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | National Retail Properties, LP | 018 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-2, LLC | 021 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | Spirit SPE Portfolio 2006-2, LLC | 021 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 025 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 025 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 030 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 030 - Operating Lease-Spirit | 6/30/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Jeanine Landsinger | 032 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Jeanine Landsinger | 032 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 037 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 037 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 042 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 042 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SFI Limited Partnership 100 | 047 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | SFI Limited Partnership 100 | 047 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 050 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 050 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 051 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 051 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 052 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 052 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 054 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 054 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | National Retail Properties, LP | 066 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | National Retail Properties, LP | 066 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-2, LLC | 073 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Yakima Theatres, Inc | 073 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | Yakima Theatres, Inc | 073 - Operating Lease | 6/30/2019 |
| ShopKo Properties, LLC | Spirit SPE Portfolio 2006-2, LLC | 073 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-2, LLC | 075 - Lease | 6/30/2019 |
| ShopKo Properties, LLC | Spirit SPE Portfolio 2006-2, LLC | 075 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Retail on 41st Street, LLC | 076 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Retail on 41st Street, LLC | 076 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Flintlock Capital, LLC | 080 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Flintlock Capital, LLC | 080 - Operating Lease | 6/30/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Capview Income & Value Fund IV, LP | 102 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 102 - Leased space to Bellin Health at location 102 | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Capview Income & Value Fund IV, LP | 102 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 119 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 119 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 120 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 120 - Leased space to Bellin Health at location 120 | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 120 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kellogg Shopco Properties, LLC | 122 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Kellogg Shopco Properties, LLC | 122 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Spirit SPE Portfolio 2006-1, LLC | 125 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Bellin Health | 125 - Leased space to Bellin Health at location 125 | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 125 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Capview Income & Value Fund IV, LP | 127 - Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Capview Income & Value Fund IV, LP | 127 - Operating Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 130 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 130 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | SMTA Shopko Portfolio I, LLC | 133 - Lease | 6/30/2019 |
| Penn-Daniels, LLC | SMTA Shopko Portfolio I, LLC | 133 - Operating Lease-Spirit | 6/30/2019 |
| Penn-Daniels, LLC | Spirit SPE Portfolio 2006-1, LLC | 140 - Operating Lease-Spirit | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Friedman Brokerage Company-WI, LLC | 171 - Capital Lease | 6/30/2019 |
| ShopKo Stores Operating Co., LLC | Friedman Brokerage Company-WI, LLC | 171 - Lease | 6/30/2019 |
| ~~ShopKo Stores Operating Co., LLC~~ | ~~Best Vendors~~ | ~~vending machines~~ | ~~6/30/2019~~ |
| ShopKo Stores Operating Co., LLC | 3E Company Environmental, Ecological and Engineering, DBA Verisk 3E | 3E SDS Online & Call-In Services.  Houser of Safety Data Sheets. | 7/1/2019 |

40

| ShopKo Stores Operating Co., LLC | 3E Company Environmental, Ecological and Engineering, DBA Verisk 3E | 3E SDS Online & Call-In Services. Houser of Safety Data Sheets. | 7/1/2019 |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | 3E Company Environmental, Ecological and Engineering, DBA Verisk 3E | 3E SDS Online & Call-In Services. Houser of Safety Data Sheets. New Silver Program. | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | 3E Company Environmental, Ecological and Engineering, DBA Verisk 3E | 3E SDS Online & Call-In Services. Houser of Safety Data Sheets. New Silver Program. | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Employer Resources Northwest | Workers' Compensation management - state of WA | 7/1/2019 |
| Specialty Retail Shops Holding Corp. | Gallagher Bassett Services, Inc | Third party insurance claims administration for Debtor | 7/1/2019 |
| Specialty Retail Shops Holding Corp. | Gallagher Bassett Services, Inc | Third party insurance claims administration for Debtor | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Garda CL Great Lakes, Inc | Armored Courier Service provider to debtor | 7/1/2019 |
| Specialty Retail Shops Holding Corp. | Liberty Mutual Fire Insurance Company | Property Insurance provider to debtor | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Liberty Mutual Ins. | Agreement for Guarantee of Deductible Reimbursement | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Liberty Mutual Ins. | Agreement for Guarantee of Deductible Reimbursement | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Lincoln National Life Insurance Company | Short-term Disablity Advice to Pay Program for Shopko's Exempt teammates (self-insured for exempt STD plan provides consultation on STD claims Advice to Pay services. | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Loomis Armored US, LLC | Armored courier for Debtor | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Stanley | security systems | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Stanley Security | Master Agreement | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Stanley Security | Master Agreement | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Vertiv | Air conditioning support | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Ace Insurance | Collateral and Payment Agreement | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | Ace Insurance | Collateral and Payment Agreement | 7/1/2019 |
| Specialty Retail Shops Holding Corp. | Federal Insurance Co. | Kidnap & Ransom | 7/1/2019 |
| Specialty Retail Shops Holding Corp. | ACE American | Work Comp - Deductible (AOS) | 7/1/2019 |
| Specialty Retail Shops Holding Corp. | ACE American | Work Comp - Retro (WI) | 7/1/2019 |
| ShopKo Stores Operating Co., LLC | CIOX | Personnel Files | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | City of Valentine | L00523 VALENTINE NE TIF | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | DRM Waste Management | Waste Management and Recycling Services - Broker - All Stores | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | Express Staffing | Staffing firm | 7/30/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | InfoArmor Inc | Service that offers teammates privacy management and identity protection services | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | Meridian | Learning and Development | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | Pac Van | Storage equipment | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | Talx corporation (provider of Equifax Workforce Solutions) | ACA Tax Form Services platform and analytics | 7/30/20192/20/2020 |
| ShopKo Stores Operating Co., LLC | Cherry County Treasurer | L00523 VALENTINE NE TIF | 7/30/2019 |
| ShopKo Stores Operating Co., LLC | Advanced Barrier Extrusions LLC | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Alcon Labs | Optical Contact Lenses | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Anthem Blue Cross | Optical Insurance Plan | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Avalara | Tax Rates file - Subscription Service (Annual) | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Bank of America Merchant Services | Certpro EMV Statement of Work - Collis Test Tool Purchase | 7/31/20198/1/2019 |
| ShopKo Stores Operating Co., LLC | Bank of America Merchant Services | Certpro EMV Statement of Work - Collis Test Tool Purchase | 8/1/20197/31/2019 |
| ShopKo Stores Operating Co., LLC | Bank of America, N.A. | Merchant Services (credit card processor) for Debtor | 8/1/20197/31/2019 |
| ShopKo Stores Operating Co., LLC | Bausch and Lomb | Optical Contact Lenses | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Capri Optics | Optical Lenses | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Coopervision | Optical Contact Lenses | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Discover | Merchant Services Agreement | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Discover | Merchant Services Agreement | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Exam Works Clinical Solutions | Provides mandatory Insurer Reporting Services in compliance with The Medicare, Medicade, and SCHIP Extension Act (MSEA). Now includes monthly charge. | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Express Scripts, Inc | Administrator that provide pharmacy benefit management services | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | eye Med | DC InsuranceEmployee Benefit Plan | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Hearth Technologies-Mt Pleasnt | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Hilco | Optical Supplies | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Hoppe North America, Inc. | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |

42

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Hoya Vision | Optical Lens and coatings | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Jobson Medical | Web design | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Kforce Inc | Staffing firm | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | MEI | Optical Equipment | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Modern Optical International | Optical Frames | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Optilegra | Optical Insurance Plan | 7/31/2019 |
| Specialty Retail Shops Holding Corp. | Princeton Excess and Surplus Lines Ins. Co | Property Insurance provider to debtor | 7/31/2019 |
| Specialty Retail Shops Holding Corp. | Princeton Excess and Surplus Lines Ins. Co | Property Insurance provider to debtor | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Shopko Stores Inc. /Georgia Pacific | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Shopko Stores Inc/ Amalgamated Sugar Co | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Shopko Stores Inc/ Chevron Products Co | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Shopko Stores Inc/ Danisco Usa | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Shopko Stores Inc/ Graymont Western Us | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Shopko Stores Inc/ Marinette Marine | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Shopko Stores/ Herman Miller Inc(Nemschoff) | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Shopko Support Center/brenner Tank L L C | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Specs 4 Us | Optical Frames | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | U P M Raflatac | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | U S Bureau Of Reclamation | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | U S Castings, L L C | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | U S Ecology Washington, Inc | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | U S P S | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | U S U Research Foundation | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Verso Corp # Technical Center | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Vision Ease | Optical Lenses | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Vistakon Corp J & J | Optical Contact Lenses | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | W A State Dept Of Ecology | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | W O W Logistics | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | W R R Environmental Services Co, In | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | WS Packaging | Optical Safety Account Profile Form & Account Terms and Conditions | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | X Cel Optical | Optical Lenses | 7/31/2019 |
| ShopKo Stores Operating Co., LLC | Younger Optics | Optical Frames | 7/31/2019 |
| ShopKo Properties, LLC | Spirit SPE Portfolio 2006-2, LLC | HQ - Operating Lease-Spirit | 7/31/2019 2/28/2020 |
| ShopKo Stores Operating Co., LLC | ECOVA - Engie Insight | Energy Billing Consolidation and Monitoring | 8/1/2019 |
| ShopKo Stores Operating Co., LLC | First Data | Master Services Agreement | 8/1/2019 |
| ShopKo Stores Operating Co., LLC | First Data | Master Services Agreement | 8/1/2019 |
| ShopKo Stores Operating Co., LLC | Service Now, Inc | Master Ordering Agreement - 12/13/2013 | 9/1/2019 |
| ShopKo Stores Operating Co., LLC | Service Now, Inc | Software Subscription Agreement - 12/13/2013 | 9/1/2019 |
| ShopKo Stores Operating Co., LLC | Service Now, Inc | Software Subscription Renewal | 9/1/2019 |
| ShopKo Stores Operating Co., LLC | Cass Information Systems | Telecommunications Expense Management | 9/30/2019 |
| ShopKo Stores Operating Co., LLC | CDW | Gentran - Software Subscription and Support Renewal ( Switched to CDW a VAR of IBM ) | 10/30/2019 |
| ShopKo Stores Operating Co., LLC | International Business Machine Corporation ( IBM ) | Sterling B2B Services Collaboration Network ( VAN ) | 10/30/2019 |
| ShopKo Stores Operating Co., LLC | ADP, LLC | HR, Payroll, and Tax Processing | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Anthem Blue Cross Blue Shield | Administrative Services to process claims and case management | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Aon Hewitt Investment Consulting | Investment consultant provides guidance on fiduciary compliance for the Shopko Shared Savings Plan (401k) | 10/31/2019 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Carolina Coupon Clearing, Inc. d/b/a Carolina Services Company, Inc. | Coupon Processing Agreement | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Delta Dental | Third Party Administrator Agreement (self insured full-time plan) | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Sterling Software (America), Inc | Gentran - Term Software License Agreement - 9/30/1993 | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Sterling Software (America), Inc | Gentran - Term Software License Agreement Addendum - 9/30/1993 | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Sterling Software (America), Inc | Gentran - Term Software License Agreement Addendum A - 2/3/2003 | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Sterling Software (America), Inc | Gentran - Term Software License Agreement Addendum B - 9/19/2003 | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Sterling Software (America), Inc | Gentran - Term Software License Agreement Addendum C - 9/22/2003 | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Sterling Software (America), Inc | Gentran - Term Software License Agreement Addendum D - 5/5/2006 ( IBM bought Sterling in 2011 ) | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | The Pangburn Group | Deferred Compensation Plan Sponsor/Administrator | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Towers Watson | Master program Agreement for pariticipation in private Exchange program and Via Benefits | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | WTW One Exchange Master Agreement | Group Exchange Master Agreement (for RX) | 10/31/2019 |
| ShopKo Stores Operating Co., LLC | Talx Employer Service Agreement (provider of Equifax) | Unemployment Cost Control  Services | 12/31/2019 |
| ShopKo Stores Operating Co., LLC | Office DePot | office supplies | 2/1/2020 |
| ShopKo Stores Operating Co., LLC | Badger Mailing Systems (MailFinance) | Mailing machines for Stores, SSC | 2/20/2020 |
| ShopKo Stores Operating Co., LLC | Shred-It USA, LLC | HIPPA and Document shredding at Stores and SSC | 2/20/2020 |
| ShopKo Stores Operating Co., LLC | Vertiv Services Inc. | UPS (Universal Power Supply) Battery Services for the SSC | 2/20/2020 |
| ShopKo Stores Operating Co., LLC | Abinitio Inc. | First Amendment 09/23/2010 - CPU to Specint | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Abinitio Inc. | Software License Agreement - 03/31/1997 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Abinitio Inc. | Software maintenance 11/12/2018 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Appworx Corporation | Software License and Service Agreement - 11/20/2000 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | AT&T Corp. | SBC Master Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | August 10th | Annual Support 08/6/2018 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Automated Records Management | Archive Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | BMC Software Inc | Software License Agreement - mainframe software | 2/28/2020 |

45

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | CA Technologies | Mainframe software usage and maintenance, subscription and/or maintenance for CA software | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CA Technologies | Software Maintenance - ( CA bought Automic who bought UC4 ) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CA Technologies | UCCEL Corporation - UCC One, UCC seven, UCC Eleven (mainframe software) - Acquired by Computer Associates in 1987 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CDW Direct LLC | IBM Passport Advantage | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CDW Direct LLC | Master Product Sales Agreement - Red Hat | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CDW Direct LLC | Master Product Sales Agreement - VMWARE | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CDW Direct LLC | Symantec End Point Protection - Anti Virus | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | CDW Direct LLC | Veritas  Enterprise Vault maintenance renewal | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Chesapeake Systems Solutions Inc. | Master Software License Agreement - 09/09/2003 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Chesapeake Systems Solutions Inc. | Support Renewal - 12/20/2018 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Compuware Corporation | Permanent License Agreement - FileAid | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | DTS Software Inc | Software License Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Essential Software Inc | Essential Software Inc - SAR, ERO, Express Delivery (mainframe software) - Acquired by Legent and Computer Associates in 1995 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Additional License Purchase 01/12/2016 - (Integrated Imaging) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Annual Support 01/11/2019 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Hardware Purchase Agreement - 06-13-2018 (Barracuda Hardware Firewall) | 2/28/2020 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Hardware Purchase Agreement - 11/10/2009 (Integrated Imaging) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Hardware Purchase Agreement<br>Palo Alto Networks PA-5220<br>Palo Alto Networks PA-5220<br>Panorama central management software, 25 devices<br>WildFire subscription<br>Threat prevention subscription<br>PANDB URL filtering subscription | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Purchase Agreement - 01/12/2016 (Integrated Imaging) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Software License Agreement - 11/10/2009 (Integrated Imaging) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Heartland Business Systems | Solarwinds Maintenance and support | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | IBM Corporation | Attachment Number MAD16GV to Agreement Number HQ12291 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | IBM Corporation | IBM Customer Agreement HQ12291 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | IBM Corporation | IBM Subscription and Support Software Programs | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | IBM Corporation | Statement of Work Number ABBF81 to Master Services Attachment Number MAD16GV (EOS Maintenance Agreement) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | IBM Corporation | Statement of Work Number AC14H1 to Master Services Attachment Number MAD16GV (Data Center Hardware Maintenance) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | IBM Corporation | Statement of Work Number AL85H9 to Master Services Attachment MAD16GV (Media Retention) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Infor (US). Inc | Reduction of User License Support 11/14/2017 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Infor (US). Inc | Software maintenance 01/18/2019 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Lenovo | Schedule Number AB0XL7 to Base Agreement MAD16GV (Data Center & EPS server support) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Level 3 Communications | Second Addendum to Customer Order | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Levi Ray Shoup Inc | Annual software maintenance | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Lifo Pro, Inc. | Software License - Book & Tax Lifo Calculations | 2/28/2020 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | MicroFocus | Amendment 1 to Intersolve Software License Agreement - PVCS - 12/28/1995 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Amendment to Intersolve Software License Agreement -PVCS - 02/02/1996 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Intersolve Software License Agreement - PVCS | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | License  Intesolve 1995 - PVCS Acquisition by MicroFocus 04/14/2006 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | License Purchase - 10/26/2006 - Serena - PVCS | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Product License Agreement order Doc 10/27/2003 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Product Order Doc 04/01/2015 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Product Order Doc 06/26/2012 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Product Order Doc 07/07/2004 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Product Order Doc 07/24/2015 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Support Renewal 03/14/2018 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroFocus | Support Renewal 04/01/2018 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Microsoft Corporation | Microsoft  Enterprise Services Work Order Microsoft Premier Support and Services | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Microsoft Corporation | Microsoft Business Agreement (MBA) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroStrategy | Added Mobile License 12/21/2012 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroStrategy | Amendment to Software License Agreement 03/07/2001 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroStrategy | Amendment to Value Added Reseller Agreement 10/28/1998 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroStrategy | OLAP Service Option added to contract 06/15/2011 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroStrategy | Rider to Purchase Ageement - converison to CPU based license 03/31/2006 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | MicroStrategy | Second Amendment to Software License and Services Agreement 10/09/1998 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Modula4, LLC | Independent Contractor Agreement and Addendum A-1 - 6/27/2006 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Open Text | End User License Agreement - Fax Press | 2/28/2020 |

| | | | |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | Platinum technology Inc | Platinum technologies Inc - Acquired by Computer Associates in 1999 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Quest Software | User License Agreement - Vranger | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | SDS Software Diversified Services | CICS Application File Control Facility - Annual Software Maintenance Type C license | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Security Dynamic Technolgies, Inc. | RSA Software License Agreement - 1998 ( Purchased by RSA Security LLC ) | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Service Express (SEI) | Addendum 2 to the Independent Contractor Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Service Express (SEI) | Addendum A-1 to the Independent Contractor Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Service Express (SEI) | Independent Contractor Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Sirius Computer Solutions | Master Purchase Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Sirius Computer Solutions | Master Purchase Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Syncsort | Annual Support 08/20/2018 AIX10/37/803 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Syncsort | Annual Support 12/17/2018 AIX34 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Syncsort | License Transfer AIX010 - 03/02/2010 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Syncsort | License Transfer AIX037 - 03/09/2010 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Syncsort | Master License Agreement | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Synercomm | Software Maintenance | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Synercomm | Software Maintenance - Infoblox | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | TEKSystems | ICA dated 3/1/07 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Thompson Reuters | Independent Contractor Agreement - 01/21/2009 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Thompson Reuters | Support Renewal - 05/01/2018 - Property Tax | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Thompson Reuters | Support Renewal - 10/15/2018 - Sales Tax | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Tone Software Corp. | TRX Site License | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | TwoPoint Conversions, Inc | Independent Contract Agreement and all Addendum | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | UC4 Software Inc | ( UC4 bought Appworx ) - 10/28/11 | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Walker Interactive Systems | Amendment #2 09/28/2001 - Add Web Access | 2/28/2020 |
| ShopKo Stores Operating Co., LLC | Walker Interactive Systems | Product License Agreement 12/31/1991 -Bought by Elevon and then Infor | 2/28/2020 |

49

| ShopKo Stores Operating Co., LLC | Zix Corp Systems Inc | Services Agreement | 2/28/2020 |
|---|---|---|---|
| ShopKo Stores Operating Co., LLC | UPS | UPS | 3/1/2020 |
| ShopKo Stores Operating Co., LLC | UPS | Sun Capital rates | 3/1/2020 |
| ShopKo Stores Operating Co., LLC | UPS Domestics | Sun Capital rates | 3/1/2020 |
| ShopKo Stores Operating Co., LLC | UPS Domestics | Sun Capital rates | 3/1/2020 |
| ShopKo Stores Operating Co., LLC | US Postal Service | postal service | 3/1/2020 |
| ShopKo Stores Operating Co., LLC | Bank of America, N.A. | E-Payables Card provider for Debtor | 3/31/2020 |
| Specialty Retail Shops Holding Corp. | Marsh USA Inc | Insurance consultant to the Debtor | 3/31/2020 |
| ShopKo Stores Operating Co., LLC | Citrix Systems Inc | Corporate License Agreement - Software | 4/2/2020 |
| Penn-Daniels, LLC | CT Corporation | Statutory Representation For Service Of Process | 4/2/2020 |
| Penn-Daniels, LLC | CT Corporation | Statutory Representation For Service Of Process | 4/2/2020 |
| Penn-Daniels, LLC | CT Corporation | Statutory Representation For Service Of Process | 4/2/2020 |
| Penn-Daniels, LLC | CT Corporation | Statutory Representation For Service Of Process | 4/2/2020 |
| ShopKo Stores Operating Co., LLC | Oracle | Amendment A to Software License Ageement - Hyperion Essbase - 06/30/2003 | ~~4/2/2020~~2/28/2020 |
| ShopKo Stores Operating Co., LLC | Oracle | Master Services Agreement 08/30/1994 | 2/28/2020~~4/2/2020~~ |
| ShopKo Stores Operating Co., LLC | Oracle | Order Doc - Database Enterprise Edition - 250 Named User - Order #2080016 | 2/28/2020~~4/2/2020~~ |
| ShopKo Stores Operating Co., LLC | Oracle | Order Doc - Oracle Fixed Assets | 2/28/2020~~4/2/2020~~ |
| ShopKo Stores Operating Co., LLC | Oracle | Order Doc - Standard Edition 1 - Qty 17 Contract #2764531 CSI#15914885 | 2/28/2020~~4/2/2020~~ |
| ShopKo Stores Operating Co., LLC | Oracle | Order Document - Internet Application Server | 2/28/2020~~4/2/2020~~ |
| ShopKo Stores Operating Co., LLC | Oracle | Order Document - Internet Developer Suite - 21 named users | 2/28/2020~~4/2/2020~~ |
| ShopKo Stores Operating Co., LLC | Oracle | Software License Ageement - Hyperion Essbase - 85 seats - 06/30/2003 - Origianly purchased directly from Hyperion Contract # 4370373 CSI#17557111 | 2/28/2020~~4/2/2020~~ |
| ShopKo Stores Operating Co., LLC | Vanguard Service Agreement | 401k administrator | 4/30/2020 |