## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEBRASKA

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SPECIALTY RETAIL SHOPS HOLDING CORP., *et al.*,[1] | ) Case No. 19-80064-TLS |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## MONTHLY FEE STATEMENT OF
## WILLKIE FARR & GALLAGHER LLP
## FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM
## FOR COMPENSATION AND REIMBURSEMENT OF
## EXPENSES INCURRED FROM MAY 1, 2019 THROUGH JUNE 11, 2019

| | |
|---|---|
| **Name of Applicant:** | **Willkie Farr & Gallagher LLP** |
| Authorized to provide professional services to: | Special Committee of Independent Directors of Specialty Retail Shops Holding Corp |
| Date of retention order: | January 28, 2019, *nunc pro tunc* to January 16, 2019 [Docket No. 199] |
| Period for which compensation and reimbursement are sought: | May 1, 2019 through June 11, 2019 |
| Compensation sought as actual, reasonable, and necessary: | $325,795.20 (80% of $407,244.00) |
| Expense reimbursement sought as actual, reasonable, and necessary: | $9,954.74 |
| Type of fee statement or application: | Monthly Fee Statement[2] |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Specialty Retail Shops Holding Corp. (0029); Pamida Stores Operating Co., LLC (6157); Pamida Transportation, LLC (4219); Penn-Daniels, LLC (0040); Place's Associates' Expansion, LLC (7526); Retained R/E SPE, LLC (6679); Shopko Finance, LLC (1152); Shopko Gift Card Co., LLC (2161); ShopKo Holding Company, LLC (0171); ShopKo Institutional Care Services Co., LLC (7112); ShopKo Optical Manufacturing, LLC (6346); ShopKo Properties, LLC (0865); ShopKo Stores Operating Co., LLC (6109); SVS Trucking, LLC (0592).  The location of the Debtors' service address is: 700 Pilgrim Way, Green Bay, Wisconsin 54304.

[2]    Notice of this Monthly Fee Statement shall be served in accordance with the Interim Compensation Order (as defined herein) and objections to payment of the amounts described in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code, (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), the *Order Granting Application to Employ Willkie Farr & Gallagher LLP, as Counsel to the Special Committee of the Debtors and Conflicts Counsel to the Debtors* entered January 28, 2019 [Docket No. 199] (the "<u>Retention Order</u>"), the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, and (II) Granting Related Relief*, dated February 21, 2019 [Docket No. 473] (the "<u>Interim Compensation Order</u>"), and the Nebraska Rules of Bankruptcy Procedure of the United States Bankruptcy Court for the District of Nebraska (the "<u>Local Rules</u>"), the law firm of Willkie Farr & Gallagher LL ("<u>WF&G</u>"), counsel for the special committee of Specialty Retail Shops Holding Corp. and conflicts counsel to the debtors and debtors in possession (collectively, the "<u>Debtors</u>"), hereby submits this monthly fee statement (the "<u>Monthly Fee Statement</u>") for the allowance of compensation for the reasonable and necessary legal services rendered by WF&G for the period from May 1, 2019 through June 11, 2019 (the "<u>Fee Period</u>") and reimbursement of the actual and necessary expenses that WF&G incurred during the Fee Period. By this Monthly Fee Statement, WF&G seeks allowance of compensation for services rendered in the amount of 407,244.00 and payment in the amount of $325,795.20 (which equals 80% of the compensation sought herein). WF&G also seeks allowance and reimbursement of actual and necessary expenses in the amount of $9,954.74.

<u>**Itemization of Services Rendered and Disbursements Incurred**</u>

1.      In support of this Monthly Fee Statement, WF&G has attached the following:

- **<u>Exhibit A</u>** is a summary of the prior fee statements and applications submitted by WF&G and the amounts allowed by the Court in connection with these chapter 11 cases.

- **Exhibit B** is a summary of the number of hours expended and fees incurred (on an aggregate basis) by WF&G partners, counsel, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories that WF&G established in accordance with its internal billing procedures.  WF&G incurred $407,244.00 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, WF&G seeks reimbursement for 80% of such fees ($325,795.20 in the aggregate).

- **Exhibit C** is a summary providing certain information regarding the WF&G attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement.  WF&G's attorneys and paraprofessionals expended a total of 416.3 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit D** is a summary of the expenses incurred by WF&G during the Fee Period that sets forth the total amount of reimbursement sought with respect to each type of expense for which WF&G is seeking reimbursement in this Monthly Fee Statement.  These disbursements comprise the requested sum for WF&G's out-of-pocket expenses.

- **Exhibit E** is a true and correct copy of WF&G's invoice for the Fee Period, which reflects the fees and expenses sought in this Monthly Fee Statement.

## Representations

2.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  WF&G reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee statements and applications will be filed in accordance with the Bankruptcy Code, Bankruptcy Rules, Local Rules, and Interim Compensation Order.

## Notice

3.      The Debtors have provided notice of this Monthly Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

WHEREFORE, WF&G respectfully requests that an allowance be made to W&FG for 100% of its fees of $407,244.00 and 100% of its expenses of $9,954.74 incurred during the Fee Period.  WF&G also respectfully requests payment by the Debtors of $335,749.94 representing the sum of 80% of its fees requested herein plus 100% of the expense reimbursement requested herein.

| | |
|---|---|
| Dated:   July 1, 2019<br>New York, New York | /s/ *Brian S. Lennon* |

Brian S. Lennon (admitted *pro hac vice*)
Matthew A. Feldman
Todd G. Cosenza (admitted *pro hac vice*)
**WILLKIE FARR & GALLAGHER LLP**
787 Seventh Avenue
New York, New York 10019
Tel: (212) 728-8000
Fax: (212) 728-8111
Email: blennon@willkie.com

*Counsel to the Special Committee of*
*Independent Directors of the Debtors*

## EXHIBIT A

**Prior Fee Statements, Applications, and Allowances**

| | Date Filed | Period Covered | Requested | | Approved and/or Paid | |
|---|---|---|---|---|---|---|
| | | | Fees | Expenses | Fees | Expenses |
| 1 | 3/5/19 | 1/16/19 – 1/31/19 | $348,049.50 | $5,406.73 | $278,439.60 | $5,406.73 |
| 2 | 4/1/19 | 2/1/19 – 2/28/19 | $600,595.50 | $6,893.29 | $480,476.40 | $6,893.29 |
| 3 | 4/29/19 | 3/1/19 – 3/31/19 | $665,407.50 | $16,428.66 | $532,326.00 | $16,428.66 |
| 4 | 6/17/19 | 4/1/19 – 4/30/19 | $939,696.50 | $10,005.83 | | |
| | | **TOTALS:** | **$2,553,749.00** | **$38,734.51** | **$1,291,242.00** | **$28,728.68** |

**EXHIBIT B**

**Statement of Fees by Subject Matter during the Fee Period**

| Matter Number | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 1 | General Chapter 11 | 216.1 | $215,962.50 |
| 2 | Investigation | 165.1 | $158,586.50 |
| 3 | Negotiations | 0.0 | $0.00 |
| 4 | Fee Statements and Applications | 16.0 | $10,670.00 |
| 5 | Retention Matters | 0.0 | $0.00 |
| 6 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 7 | Non-Working Travel (billed at 50%) | 19.1 | $22,025.00 |
| **Totals** | | **416.3** | **$407,244.00** |

# EXHIBIT C

## Professionals Rendering Services during the Fee Period

The WF&G attorneys who rendered professional services in these cases during the Fee

Period include:

| Attorney | Position | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Todd G. Cosenza | Partner | 1999 | Litigation | $1,350 | 62.4 | $84,240.00 |
| Claire James | Partner | 2011 | Corporate & Financial Services | $1,100 | 11.4 | $12,540.00 |
| Brian S. Lennon | Partner | 2004 | Business Reorganization & Restructuring | $1,350 | 86.8 | $117,180.00 |
| Jeffrey B. Clancy | Counsel | 2001 | Corporate & Financial Services | $1,070 | 1.4 | $1,498.00 |
| Ian K. Hochman | Counsel | 2000 | Litigation | $1,070 | 0.2 | $214.00 |
| Gabrielle Antonello | Associate | 2017 | Litigation | $830 | 14.4 | $11,952.00 |
| Hye-Kyung (Monica) Chang | Discovery Attorney | 2008 | Litigation | $490 | 7.8 | $3,822.00 |
| Michaela Connolly | Associate | 2019 | Litigation | $550 | 21.7 | $11,935.00 |
| Syed S. Haq | Associate | 2016 | Business Reorganization & Restructuring | $890 | 66.5 | $59,185.00 |
| Erin Ryan | Associate | 2019 | Business Reorganization & Restructuring | $550 | 38.3 | $21,065.00 |
| Rebecca Wainstein | Associate | 2014 (Ontario) | Corporate & Financial Services | $950 | 44.6 | $42,370.00 |
| Jonathan D. Waisnor | Associate | 2013 | Litigation | $1,025 | 28.6 | $29,315.00 |
| Romane Paul | Law Clerk | N/A | Litigation | $410 | 1.2 | $492.00 |
| Gabrielle Young | Law Clerk | N/A | Corporate & Financial Services | $410 | 18.5 | $7,585.00 |
| **Totals** | | | | | **403.8** | **$403,393.00** |

The WF&G paraprofessionals who rendered professionals services in these cases during the Fee Period include:

| Paraprofessional | Position | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alison Ambeault | Practice Support Manager | Business Reorganization & Restructuring and Litigation | $410 | 2.6 | $1,066.00 |
| Eric Barch | Paralegal | Business Reorganization & Restructuring | $250 | 6.1 | $1,525.00 |
| Rebecca Cordy | Senior Paralegal | Business Reorganization & Restructuring | $260 | 0.6 | $156.00 |
| Joy M. Watson | Asst. Manager | Litigation Support Services | $345 | 3.2 | $1,104.00 |
| **Totals** | | | | **12.5** | **$3,851.00** |
| **Total All Professionals** | | | | **416.3** | **$407,244.00** |

8

## EXHIBIT D

## Summary of Expenses Incurred during the Fee Period

| Service Description | Amount |
|---|---|
| Postage / Messenger / Overnight Delivery | $44.93 |
| Local Transportation | $823.53 |
| Teleconferencing | $69.11 |
| Local Meals | $45.31 |
| Other Out of Town Travel | $176.46 |
| Lodging | $1,388.91 |
| Airfare / Train | $7,144.00 |
| Reproduction | $212.49 |
| Data Acquisition (includes Legal Research) | $50.00 |
| **Total** | **$9,954.74** |

## EXHIBIT E

## Invoice for the Fee Period

[See Attached]

**MATTER TIME DETAIL**

Run Date & Time:  6/28/2019   11:40:23AM
Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:  00001  GENERAL CHAPTER 11
Currency:  USD

Worked 05/01/2019 Thru 06/10/2019
Billing Partner: LENNON B
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17427 | CONNOLLY M | ASSOCIATE | 05/01/2019 | | | revise Ducera declaration (1.6). | 1.6 | 880.00 | 21303708 |
| 18027 | HAQ S S | ASSOCIATE | 05/01/2019 | | | Correspondence w/ T. Bayer re: TSA agreement (.3); review and revise statement in response to motion to compel (3.6); correspondence w/ clients, K&E re: same (1.2); attend motion to compel discovery hearing (1.0); review and revise derivative standing motion (1.8); review and revise settlement agreement (2.1); correspondence w/ B. Lennon re: same (.4). | 10.3 | 9,167.00 | 21409686 |
| 18152 | JAMES C | PARTNER | 05/01/2019 | | | TSA review (.6); consider closing related items (.4); checklist review (.8). | 1.8 | 1,980.00 | 21402398 |
| 17450 | RYAN E | ASSOCIATE | 05/01/2019 | | | Review and revise Special Committee meeting minutes (.4); objection to UCC Standing Motion (1.6); statement in Response to Motion to Compel (.9); motion to Shorten (.3). | 3.2 | 1,760.00 | 21320620 |
| 17912 | WAINSTEIN R E | ASSOCIATE | 05/01/2019 | | | Corr. with various parties re: sale (.7); revise documents (.8); draft closing checklist (.4). | 1.9 | 1,805.00 | 21323410 |
| 18152 | JAMES C | PARTNER | 05/02/2019 | | | Corr. w/ Gibson, K&E closing items. | 0.9 | 990.00 | 21402405 |
| 17450 | RYAN E | ASSOCIATE | 05/02/2019 | | | Draft section on investigation details and facts for standing motion objection. | 5.2 | 2,860.00 | 21320737 |
| 17912 | WAINSTEIN R E | ASSOCIATE | 05/02/2019 | | | Corr. w/ C. James regarding checklist (.4); coordinate matters with Kirkland and closing (.4); corr. with client re: same (.2). | 1.0 | 950.00 | 21323400 |
| 18152 | JAMES C | PARTNER | 05/03/2019 | | | Attention to closing related items. | 1.2 | 1,320.00 | 21402029 |
| 17912 | WAINSTEIN R E | ASSOCIATE | 05/03/2019 | | | Revise closing checklist (.3); corresponding with internal team and with Gibson re: same (.1). | 0.4 | 380.00 | 21323494 |
| 10763 | HOCHMAN I K | COUNSEL | 05/06/2019 | | | Review and consider data export request from J. Watson. | 0.2 | 214.00 | 21418024 |
| 18152 | JAMES C | PARTNER | 05/06/2019 | | | Work on closing. | 0.8 | 880.00 | 21417340 |
| 17912 | WAINSTEIN R E | ASSOCIATE | 05/06/2019 | | | Attend call with Gibson regarding closing matters (.6); corr. internally and with Kirkland re: same (.5); research precedent on closing matters (.9). | 2.0 | 1,900.00 | 21332174 |
| 17463 | YOUNG G | LAW CLERK | 05/06/2019 | | | Call with other side re closing checklist (.6); draft officer's certificate (1.0). | 1.6 | 656.00 | 21320637 |
| 18152 | JAMES C | PARTNER | 05/07/2019 | | | Correspondence w/ K&E. Gibson re: closing. | 0.5 | 550.00 | 21417336 |

**MATTER TIME DETAIL**

Run Date & Time:  6/28/2019   11:40:23AM

Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:  00001  GENERAL CHAPTER 11
Currency:  USD

Worked 05/01/2019 Thru 06/10/2019
Billing Partner: LENNON B
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17912 | WAINSTEIN R E | ASSOCIATE | 05/07/2019 | | | Attend call with Gibson regarding closing matters (.6); corr. internally and with Kirkland re: same (.5); research precedent on closing matters (.9). | 2.6 | 2,470.00 | 2133217B |
| 17463 | YOUNG G | LAW CLERK | 05/07/2019 | | | Prepare bring down certificate for APA. | 1.2 | 492.00 | 2132781S |
| 17912 | WAINSTEIN R E | ASSOCIATE | 05/08/2019 | | | Discuss signature packages with G. Young. | 1.1 | 1,045.00 | 21332013 |
| 17463 | YOUNG G | LAW CLERK | 05/08/2019 | | | Discuss signature packet w/ R. Wainstein (1.1); follow up re: same (.2). | 1.3 | 533.00 | 2132783B |
| 18027 | HAQ S S | ASSOCIATE | 05/09/2019 | | | Review and revise chapter 11 plan (1.0); corr. w/ K&E re: same (.2). | 1.2 | 1,068.00 | 2140959J |
| 18152 | JAMES C | PARTNER | 05/09/2019 | | | Review closing docs. | 0.8 | 880.00 | 2141734J |
| 17912 | WAINSTEIN R E | ASSOCIATE | 05/09/2019 | | | Draft closing documents (5.6); attend calls with Kirkland, Gibson and Company re: closing (.8); attending all party calls (.7). | 7.1 | 6,745.00 | 2135439B |
| 17463 | YOUNG G | LAW CLERK | 05/09/2019 | | | Prepare signature packets (.3); attend all hands call re: closing (.7). | 1.0 | 410.00 | 2133085T |
| 18152 | JAMES C | PARTNER | 05/10/2019 | | | Corr. w/ Gibson, K&E re: closing matters. | 0.5 | 550.00 | 2141728B |
| 17912 | WAINSTEIN R E | ASSOCIATE | 05/10/2019 | | | Attend to pre-closing matters (1.6); draft closing documents (2.8); corresponding with Kirkland and with Gibson re: closing (.7); revising signature packages (.2). | 5.3 | 5,035.00 | 21337842 |
| 17463 | YOUNG G | LAW CLERK | 05/10/2019 | | | Draft closing checklist. | 2.5 | 1,025.00 | 2133382G |
| 17585 | LENNON B | PARTNER | 05/11/2019 | | | Correspondence w/ clients re: Monarch settlement. | 0.2 | 270.00 | 2140912O |
| 17912 | WAINSTEIN R E | ASSOCIATE | 05/11/2019 | | | Corr. w/ K&E, Gibson, Willkie re: closing. | 0.7 | 665.00 | 2134160J |
| 18027 | HAQ S S | ASSOCIATE | 05/13/2019 | | | Correspondence w/ K&E, Gibson re: optical sale and wire instructions. | 0.5 | 445.00 | 2140965S |
| 18152 | JAMES C | PARTNER | 05/13/2019 | | | Review closing documents. | 1.9 | 2,090.00 | 2141928S |
| 17912 | WAINSTEIN R E | ASSOCIATE | 05/13/2019 | | | Corr. with Gibson regarding signing matters and closing date. | 1.1 | 1,045.00 | 2134187G |
| 18027 | HAQ S S | ASSOCIATE | 05/14/2019 | | | Correspondence w/ B. Lennon, K&E re: revised plan (.5); corr. w/ K&E re: deposit accounts (.6). | 1.1 | 979.00 | 2140950G |
| 18152 | JAMES C | PARTNER | 05/14/2019 | | | Address closing items. | 1.0 | 1,100.00 | 2141920T |

Run Date & Time:  6/28/2019   11:40:23AM

Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO

Matter:  00001  GENERAL CHAPTER 11

Currency:  USD

Worked 05/01/2019 Thru 06/10/2019
Billing Partner: LENNON B
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17912 | WAINSTEIN R E | ASSOCIATE | 05/14/2019 | | | Attend all hand calls regarding pre-closing (1.4); discussing matters with C. James (.6); draft and revise closing documents (2.6); corr. with client re: status (.2); corr. with various parties re: closing (.3). | 5.1 | 4,845.00 | 21350769 |
| 17463 | YOUNG G | LAW CLERK | 05/14/2019 | | | Prepare signature pages (.4); turn comments on direction to purchaser doc (.2); call with client and other side re: closing items (1.4). | 2.0 | 820.00 | 21343407 |
| 18152 | JAMES C | PARTNER | 05/15/2019 | | | Work on closing docs. | 1.5 | 1,650.00 | 21419246 |
| 17912 | WAINSTEIN R E | ASSOCIATE | 05/15/2019 | | | Work on closing matters. | 10.6 | 10,070.00 | 21350865 |
| 17463 | YOUNG G | LAW CLERK | 05/15/2019 | | | Compile sig pages (.3); update closing checklist (.4); revise closing documents (4.1). | 4.8 | 1,968.00 | 21345599 |
| 18152 | JAMES C | PARTNER | 05/16/2019 | | | Corr. w/ Gibson, K&E re: closing. | 0.5 | 550.00 | 21419277 |
| 17912 | WAINSTEIN R E | ASSOCIATE | 05/16/2019 | | | Attending to closing. | 1.9 | 1,805.00 | 21350843 |
| 17463 | YOUNG G | LAW CLERK | 05/16/2019 | | | Revise closing docs. | 3.5 | 1,435.00 | 21349881 |
| 17585 | LENNON B | PARTNER | 05/17/2019 | | | Review correspondence with UCC and Sun re revisions to plan (.4); telephone conference with S. Winograd re status (.3). | 0.7 | 945.00 | 21408801 |
| 17912 | WAINSTEIN R E | ASSOCIATE | 05/20/2019 | | | Attending to post-closing matters. | 3.8 | 3,610.00 | 21383441 |
| 17463 | YOUNG G | LAW CLERK | 05/20/2019 | | | Compile closing docs. | 0.6 | 246.00 | 21358562 |
| 17427 | CONNOLLY M | ASSOCIATE | 05/21/2019 | | | Corr. w/ S. Haq re: declaration in support of confirmation. | 0.1 | 55.00 | 21359326 |
| 15445 | COSENZA T G | PARTNER | 05/21/2019 | | | corr. w/ T. Bayer re: draft plan and settlement papers (.3); review of same (.2). | 0.5 | 675.00 | 21361190 |
| 18027 | HAQ S S | ASSOCIATE | 05/21/2019 | | | Corr. w/ B. Lennon re: revised plan and notice documents (.4); corr. w/ client re: declaration in support of plan (.5). | 0.9 | 801.00 | 21409653 |
| 17585 | LENNON B | PARTNER | 05/21/2019 | | | Review revised plan and disclosure statement (.5); corr. with S. Haq re: same (.4). | 0.9 | 1,215.00 | 21408915 |
| 17450 | RYAN E | ASSOCIATE | 05/21/2019 | | | Drafted Verost declaration in support of plan confirmation. | 1.5 | 825.00 | 21393339 |
| 18027 | HAQ S S | ASSOCIATE | 05/22/2019 | | | Review and revise declaration in support of the plan (2.0); corr. w/ client re: same (.2). | 2.2 | 1,958.00 | 21409552 |
| 17585 | LENNON B | PARTNER | 05/22/2019 | | | Telephone conference with C. Wolfe re: status. | 0.2 | 270.00 | 21408998 |
| 17450 | RYAN E | ASSOCIATE | 05/22/2019 | | | Revise Verost declaration in support of plan confirmation. | 0.5 | 275.00 | 21393287 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/23/2019 | | | Prepare materials for confirmation hearing. | 1.3 | 533.00 | 21411231 |

Run Date & Time:  6/28/2019  11:40:23AM
Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:  00001  GENERAL CHAPTER 11
Currency:  USD

Worked 05/01/2019 Thru 06/10/2019
Billing Partner: LENNON B
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17896 | BARCH E | LEGAL ASSISTANT | 05/23/2019 | | | Compile plan confirmation objections for J. Waisnor. | 0.5 | 125.00 | 21366195 |
| 16341 | CORDY R | LEGAL ASSISTANT | 05/23/2019 | | | Prepare and file declaration in support of plan confirmation. | 0.6 | 156.00 | 21367286 |
| 15445 | COSENZA T G | PARTNER | 05/23/2019 | | | Discussion with B. Lennon on status (.2); corr. w/ Kirkland re: witness list and issues relating to 5/28 hearing (.5); review of pleadings and Verost declaration (.6). | 1.3 | 1,755.00 | 21367176 |
| 18027 | HAQ S S | ASSOCIATE | 05/23/2019 | | | Review and revise plan confirmation declarations (1.4); corr. w/ client, K&E, B. Lennon re: same (1.0); prepare filing version (.5) | 2.9 | 2,581.00 | 21409676 |
| 17585 | LENNON B | PARTNER | 05/23/2019 | | | Review and revise Verost declaration (.6); correspondence with team re same (.4). | 1.0 | 1,350.00 | 21408902 |
| 16388 | WAISNOR J D | ASSOCIATE | 05/23/2019 | | | Review objections to Plan confirmation (0.3); discussion with J. Lula, S. Haq, and B. Lennon regarding hearing (0.3). | 0.6 | 615.00 | 21407067 |
| 16591 | ANTONELLO G | ASSOCIATE | 05/24/2019 | | | Call with J. Waisnor re: confirmation hearing (.3); draft direct exam outline for A. Verost (3.3). | 3.6 | 2,988.00 | 21412405 |
| 17896 | BARCH E | LEGAL ASSISTANT | 05/24/2019 | | | Compile additional Objections to Confirmation of Plan for J. Waisnor. | 0.2 | 50.00 | 21369448 |
| 15445 | COSENZA T G | PARTNER | 05/24/2019 | | | Corr. w/ B. Lennon, J. Waisnor re: status of objections (.6); review of McKesson and Florida plaintiff objections (1.2); corr. with J. Waisnor on Verost direct (.4). | 2.2 | 2,970.00 | 21381694 |
| 18027 | HAQ S S | ASSOCIATE | 05/24/2019 | | | Correspondences with K&E re McKesson objection (.7); correspondence with internal group re same (.3). | 1.0 | 890.00 | 21409514 |
| 17585 | LENNON B | PARTNER | 05/24/2019 | | | Telephone conference with Special Committee and Kirkland re case update (.5); correspondence with litigation team re preparation for confirmation (.6). | 1.1 | 1,485.00 | 21408978 |
| 16388 | WAISNOR J D | ASSOCIATE | 05/24/2019 | | | Review objections to plan confirmation (0.5); various discussions with team members regarding same (0.8); call with K+E regarding objections (0.5). | 1.8 | 1,845.00 | 21407046 |

**MATTER TIME DETAIL**

Run Date & Time:  6/28/2019   11:40:23AM

Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:  00001  GENERAL CHAPTER 11
Currency:  USD

Worked 05/01/2019 Thru 06/10/2019
Billing Partner: LENNON B
Matter Type:  BANKRUPTCY

5

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15445 | COSENZA T G | PARTNER | 05/25/2019 | | | Prepare for call with team and K&E on hearing (.4); call with K&E and WFG on strategy (.4); follow up with J. Waisnor on various tasks for hearing (.3); review and revise A. Verost direct (2.2); review of settlement agreements and Ducera report for same (.6); corr. w/ WFG, K&E status of McKesson issues and other objectors (.4). | 4.3 | 5,805.00 | 2138178? |
| 17585 | LENNON B | PARTNER | 05/25/2019 | | | Telephone conference re McKesson objection with Kirkland litigation team. | 0.5 | 675.00 | 2140885? |
| 16388 | WAISNOR J D | ASSOCIATE | 05/25/2019 | | | Draft direct examination outline of A. Verost. | 3.2 | 3,280.00 | 2140672? |
| 15445 | COSENZA T G | PARTNER | 05/26/2019 | | | Follow up on status of hearing (.3), corr. with J. Waisnor on hearing logistics, exhibits and direct (.4). | 0.7 | 945.00 | 2138157? |
| 17585 | LENNON B | PARTNER | 05/26/2019 | | | Correspondence with litigators re testimony outlines for confirmation. | 0.5 | 675.00 | 2140875? |
| 16388 | WAISNOR J D | ASSOCIATE | 05/26/2019 | | | Revise A. Verost direct examination (2.8); correspondence with K&E regarding trial exhibits (.3). | 3.1 | 3,177.50 | 2140715? |
| 15445 | COSENZA T G | PARTNER | 05/27/2019 | | | Prepare for hearing (1.1); meeting with B. Lennon to discuss strategy and status (.4); review relevant pleadings and exhibits in preparation for hearing (4.4). | 5.9 | 7,965.00 | 2138153? |
| 17585 | LENNON B | PARTNER | 05/27/2019 | | | Prepare for confirmation hearing. | 1.3 | 1,755.00 | 2140886? |
| 16388 | WAISNOR J D | ASSOCIATE | 05/27/2019 | | | Revise Verost direct examination outline. | 0.4 | 410.00 | 2140716? |
| 15445 | COSENZA T G | PARTNER | 05/28/2019 | | | Prepare A. Verost for direct examinations (1.4); meeting with K&E pre-hearing to discuss strategy (.6); attend hearing on confirmation (5.6); follow up with team and B. Lennon to discuss strategy and next steps (.6.); corr. w/ B. Lennon re: recent McKesson litigation (.3). | 8.5 | 11,475.00 | 2138154? |
| 18027 | HAQ S S | ASSOCIATE | 05/28/2019 | | | Prepare for (.6); telephonically attend confirmation hearing (4.5); review various board materials for claims issues (1.7). | 6.8 | 6,052.00 | 2140951? |

Run Date & Time:  6/28/2019   11:40:23AM
Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:  00001  GENERAL CHAPTER 11
Currency:  USD

Billing Partner: LENNON B
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17585 | LENNON B | PARTNER | 05/28/2019 | | | Prepare for confirmation hearing (1.2); attend confirmation hearing (4.5); follow up conference with Kirkland, BRG and Willkie to determine next steps (1.2); telephone conference with M. Meghji and S. Winograd re: confirmation hearing (.5); analyze next steps (1.7). | 9.1 | 12,285.00 | 21408856 |
| 16388 | WAISNOR J D | ASSOCIATE | 05/28/2019 | | | Meeting with A. Verost regarding direct examination (1.0); meeting with K&E to discuss hearing (.5); attend plan confirmation hearing (4.5); prepare for same (.8). | 6.8 | 6,970.00 | 21407165 |
| 18027 | HAQ S S | ASSOCIATE | 05/29/2019 | | | Prepare for (.7); telephonically attend confirmation hearing (1.3). | 2.0 | 1,780.00 | 21409486 |
| 17585 | LENNON B | PARTNER | 05/29/2019 | | | Prepare for confirmation hearing (3.3); attend confirmation hearing (1.3); follow up conference with Kirkland (1.2); follow up conference with S. Winograd and M. Meghji (.5); follow up conference with B. Duffy (.2). | 6.5 | 8,775.00 | 21408761 |
| 17450 | RYAN E | ASSOCIATE | 05/29/2019 | | | Review court docket for filed pleadings for S. Haq. | 0.2 | 110.00 | 21393299 |
| 15445 | COSENZA T G | PARTNER | 05/30/2019 | | | Call with M. Feldman and B. Lennon on strategy (.4); follow up on research regarding releases for directors (.8); participate in Board meeting (.9); corr. with J. Waisnor and G. Antonello on research issues (.3). | 2.4 | 3,240.00 | 21387966 |
| 17585 | LENNON B | PARTNER | 05/30/2019 | | | Analyze issues related to confirmation (2.1); telephone conferences w/ S. Serajedinni re: same (.3); prepare for and participate in board call (1.0) | 3.4 | 4,590.00 | 21409094 |
| 16388 | WAISNOR J D | ASSOCIATE | 05/30/2019 | | | Conversations with G. Antonello and T. Cosenza regarding research i/c/w revised plan. | 0.5 | 512.50 | 21410752 |
| 16915 | CLANCY J B | COUNSEL | 05/31/2019 | | | Call with S. Haq Re: insurance. | 0.2 | 214.00 | 21400388 |
| 15445 | COSENZA T G | PARTNER | 05/31/2019 | | | Corr. w/ K&E re: status of plan issues and resolution (.4); corr. from B. Lennon on ShopKo filing and release changes (.4). | 0.8 | 1,080.00 | 21397761 |
| 18027 | HAQ S S | ASSOCIATE | 05/31/2019 | | | Prepare for (.2); attend conference calls re: revised plan (.8); review revised plan (.9); corr. w/ J. Clancy with insurance re: plan issues (.2); review insurance research (1.1); corr. w/ K&E re: confirmation (.4). | 3.6 | 3,204.00 | 21409668 |

Run Date & Time:  6/28/2019   11:40:23AM
Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:  00001  GENERAL CHAPTER 11
Currency:  USD

Billing Partner: LENNON B
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17585 | LENNON B | PARTNER | 05/31/2019 | | | Telephone conferences with Kirkland, lenders, and UCC re status of case (.8); telephone conference with McKesson re status (.3); review revised plan (.5); telephone conference with S. Serajedinni re: same (.4); corr. w/ S. Haq re: same (.3); corr. with S. Winograd re: same (.4); corr. with Willkie team re: removal of indemnification provision (.3); analyze issues re: same (.4). | 3.4 | 4,590.00 | 21409152 |
| 16388 | WAISNOR J D | ASSOCIATE | 05/31/2019 | | | Review G. Antonello's research into director liability. | 0.1 | 102.50 | 21410641 |
| 15445 | COSENZA T G | PARTNER | 06/01/2019 | | | Prepare for call with team with review of filings (.3); call with team to discuss strategy and next steps (.5). | 0.8 | 1,080.00 | 21397899 |
| 18027 | HAQ S S | ASSOCIATE | 06/01/2019 | | | Conference call w/ Willkie team re: third amended plan (.7); draft letter re same (2.7). | 3.4 | 3,026.00 | 21454858 |
| 17585 | LENNON B | PARTNER | 06/01/2019 | | | Telephone conferences with Willkie team re modifications to release provisions (.7); telephone conference with K&E team re same (.5). | 1.2 | 1,620.00 | 21485603 |
| 16388 | WAISNOR J D | ASSOCIATE | 06/01/2019 | | | Corr. with team regarding filing of amended plan. | 0.4 | 410.00 | 21457453 |
| 17585 | LENNON B | PARTNER | 06/02/2019 | | | Correspondence with Special Committee re plan modifications. | 0.2 | 270.00 | 21485637 |
| 16915 | CLANCY J B | COUNSEL | 06/03/2019 | | | Review of bankruptcy filings (.9); discuss same with S. Had and B. Lennon (.3). | 1.2 | 1,284.00 | 21452014 |
| 15445 | COSENZA T G | PARTNER | 06/03/2019 | | | Emails on plan issues (.3); call with B. Lennon on status of discussions with K&E and clients and follow up on strategy (.4). | 0.7 | 945.00 | 21422794 |
| 17585 | LENNON B | PARTNER | 06/03/2019 | | | Telephone conference with M. Feldman re plan modifications (.2); telephone conference with M. Meghji re same (.2); telephone conference with S. Winograd re same (.6); participate in board call (.5); correspond with S. Serajedinni re next steps (.2); telephone conference with J. Clancy re D&O coverage (.3). | 2.0 | 2,700.00 | 21485664 |
| 15445 | COSENZA T G | PARTNER | 06/05/2019 | | | Corr. w/ K&E, B. Lennon re: status of plan confirmation. | 0.4 | 540.00 | 21425405 |
| 17585 | LENNON B | PARTNER | 06/05/2019 | | | Telephone conference with K&E re confirmation objections (.2); telephone conference with R. Feinstein re McKesson (.2). | 0.4 | 540.00 | 21485605 |

# MATTER TIME DETAIL

Run Date & Time:  6/28/2019   11:40:23AM
Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:  00001  GENERAL CHAPTER 11
Currency:  USD

Worked 05/01/2019 Thru 06/10/2019
Billing Partner: LENNON B
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|---------------------|
| 15445 | COSENZA T G | PARTNER | 06/06/2019 | | | corr. w/ B. Lennon re: plan hearing (.3); call with B. Lennon on same and strategy (.3); follow up on McKesson filings and revised plan (.8). | 1.4 | 1,890.00 | 2142988E |
| 17585 | LENNON B | PARTNER | 06/06/2019 | | | Review McKesson objection to confirmation (.8); telephone conference with S. Serajedinni re: same (.4); Prepare for confirmation hearing (.5). | 1.7 | 2,295.00 | 2148560T |
| 15445 | COSENZA T G | PARTNER | 06/07/2019 | | | Review filings (.3); hearing on plan confirmation (.7); corr. with B. Lennon and clients on next steps (.3). | 1.3 | 1,755.00 | 2142989Z |
| 17585 | LENNON B | PARTNER | 06/07/2019 | | | Prepare for (1.5); and attend confirmation hearing (.6). | 2.1 | 2,835.00 | 2148558E |
| 17450 | RYAN E | ASSOCIATE | 06/07/2019 | | | Meeting with K&E team (.5); attend plan confirmation hearing (.6). | 1.1 | 605.00 | 2145778Z |
| | | | | | | **TOTAL 126133.00001** | **216.1** | **215,962.50** | |
| | | | | | | **TOTAL** | **216.1** | **215,962.50** | |

**MATTER COST DETAIL**

Run Date & Time:  6/28/2019  11:40:23AM
Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:  00001  GENERAL CHAPTER 11
Currency:  USD

Worked 05/01/2019 Thru 06/10/2019
Billing Partner: LENNON B
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By  Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 05/01/2019 | WAINSTEIN  Reproduction | 21.06 | 05/22/2019 | 385506 | 1283072€ |
| | | 05/15/2019 | BARCH  Reproduction | 191.43 | 05/22/2019 | 385509 | 1283138€ |
| | | | **TOTAL  5050** | **212.49** | | | |
| Bloomberg | 5069 | 05/23/2019 | BARCH  Bloomberg | 50.00 | 06/13/2019 | 386653 | 1284896€ |
| | | | **TOTAL  5069** | **50.00** | | | |
| Taxi, Car Service, & | 6020 | 05/06/2019 | Erin Ryan          RYAN  Taxi, Car Service, & Parking - Erin Ryan | 19.56 | 05/08/2019 | 384930 | 1282183² |
| | | 05/14/2019 | Brian Lennon          LENNON  Taxi, Car Service, & Parking - Brian Lennon | 121.35 | 05/23/2019 | 385596 | 1283216€ |
| | | 05/15/2019 | Brian Lennon          LENNON  Taxi, Car Service, & Parking - Brian Lennon | 107.00 | 05/23/2019 | 385596 | 1283216⁷ |
| | | 05/15/2019 | Vital Transportation, In   YOUNG  Taxi, Car Service, & Parking | 68.36 | 06/10/2019 | 386534 | 1284767€ |
| | | 05/27/2019 | Vital Transportation, In   LENNON  Taxi, Car Service, & Parking | 81.49 | 06/19/2019 | 386944 | 1285490⁷ |
| | | 05/27/2019 | Jonathan D. Waisnor      WAISNOR  Taxi, Car Service, & Parking -  Jonathan D. Waisnor-Shapro Hearing | 18.77 | 06/21/2019 | 387073 | 1285792² |
| | | 05/29/2019 | Vital Transportation, In   COSENZA  Taxi, Car Service, & Parking | 64.25 | 06/19/2019 | 386944 | 1285490⁹ |
| | | 05/29/2019 | Vital Transportation, In   WAISNOR  Taxi, Car Service, & Parking | 86.25 | 06/19/2019 | 386944 | 1285490⁸ |
| | | 06/06/2019 | Vital Transportation, In   LENNON  Taxi, Car Service, & Parking | 81.49 | 06/27/2019 | 387388 | 1286359⁷ |
| | | 06/06/2019 | Erin Ryan          RYAN  Taxi, Car Service, & Parking - Erin Ryan | 34.21 | 06/24/2019 | 387130 | 1285855⁴ |
| | | 06/07/2019 | Brian Lennon          LENNON  Taxi, Car Service, & Parking - Brian Lennon | 69.61 | 06/24/2019 | 387138 | 1285862⁵ |
| | | 06/07/2019 | Erin Ryan          RYAN  Taxi, Car Service, & Parking - Erin Ryan | 51.44 | 06/24/2019 | 387130 | 1285855⁵ |
| | | | **TOTAL  6020** | **803.78** | | | |
| Out of Town Taxi | 6021 | 05/27/2019 | Todd Cosenza          COSENZA  Out of Town Taxi - Todd Cosenza | 51.86 | 06/04/2019 | 386197 | 1284255⁵ |
| | | 05/27/2019 | Jonathan D. Waisnor      WAISNOR  Out of Town Taxi - Jonathan D. Waisnor -Shapro Hearing | 13.45 | 06/21/2019 | 387073 | 1285792⁴ |
| | | 05/28/2019 | Jonathan D. Waisnor      WAISNOR  Out of Town Taxi - Jonathan D. Waisnor -Shapro Hearing | 8.63 | 06/21/2019 | 387073 | 1285792€ |
| | | 05/29/2019 | Todd Cosenza          COSENZA  Out of Town Taxi - Todd Cosenza | 11.78 | 06/04/2019 | 386197 | 1284256€ |

**MATTER COST DETAIL**

Run Date & Time:  6/28/2019   11:40:23AM                                          Worked 05/01/2019 Thru 06/10/2019
Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO           Billing Partner: LENNON B
Matter:  00001  GENERAL CHAPTER 11                                                Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Out of Town Taxi | 6021 | 06/07/2019 | Brian Lennon<br>Out of Town Taxi - Brian Lennon | LENNON | 11.34 | 06/24/2019 | 387138 | 12858626 |
| | | 06/07/2019 | Erin Ryan<br>Out of Town Taxi - Erin Ryan | RYAN | 8.34 | 06/24/2019 | 387130 | 12858558 |
| | | | | **TOTAL  6021** | **105.40** | | | |
| Teleconferencing | 6030 | 05/01/2019 | Soundpath Conferencing S<br>Teleconferencing | LENNON | 13.44 | 06/04/2019 | 386234 | 12844654 |
| | | 05/09/2019 | Soundpath Conferencing S<br>Teleconferencing | WAINSTEIN | 23.77 | 06/04/2019 | 386234 | 12844653 |
| | | 05/27/2019 | Todd Cosenza<br>Teleconferencing - Todd Cosenza | COSENZA | 15.95 | 06/04/2019 | 386197 | 12842557 |
| | | 05/29/2019 | Todd Cosenza<br>Teleconferencing - Todd Cosenza | COSENZA | 15.95 | 06/04/2019 | 386197 | 12842558 |
| | | | | **TOTAL  6030** | **69.11** | | | |
| Local Meals | 6040 | 05/15/2019 | Erin Ryan<br>Local Meals - Erin Ryan | RYAN | 20.00 | 06/20/2019 | 387018 | 12857299 |
| | | 06/06/2019 | Brian Lennon<br>Local Meals - Brian Lennon | LENNON | 17.76 | 06/24/2019 | 387138 | 12858624 |
| | | 06/06/2019 | Erin Ryan<br>Local Meals - Erin Ryan | RYAN | 7.55 | 06/24/2019 | 387130 | 12858553 |
| | | | | **TOTAL  6040** | **45.31** | | | |
| Out of Town Meals | 6041 | 05/29/2019 | Todd Cosenza<br>Out of Town Meals - Todd Cosenza | COSENZA | 11.47 | 06/04/2019 | 386197 | 12842553 |
| | | 06/09/2019 | Erin Ryan<br>Out of Town Meals - Erin Ryan | RYAN | 59.59 | 06/24/2019 | 387130 | 12858556 |
| | | | | **TOTAL  6041** | **71.06** | | | |
| Lodging | 6042 | 05/27/2019 | Todd Cosenza<br>Lodging - Todd Cosenza | COSENZA | 200.64 | 06/04/2019 | 386197 | 12842554 |
| | | 05/27/2019 | Jonathan D. Waisnor<br>Lodging - Jonathan D. Waisnor -Shapro Hearing | WAISNOR | 224.38 | 06/21/2019 | 387073 | 12857923 |
| | | 05/28/2019 | Brian Lennon<br>Lodging - Brian Lennon | LENNON | 242.72 | 06/04/2019 | 386197 | 12842615 |
| | | 05/28/2019 | Brian Lennon<br>Lodging - Brian Lennon | LENNON | 8.20 | 06/04/2019 | 386197 | 12842617 |
| | | 05/28/2019 | Jonathan D. Waisnor<br>Lodging - Jonathan D. Waisnor -Shapro Hearing | WAISNOR | 224.38 | 06/21/2019 | 387073 | 12857925 |
| | | 05/29/2019 | Brian Lennon<br>Lodging - Brian Lennon | LENNON | 276.08 | 06/04/2019 | 386197 | 12842616 |
| | | 06/06/2019 | Erin Ryan<br>Lodging - Erin Ryan | RYAN | 212.51 | 06/24/2019 | 387130 | 12858557 |
| | | | | **TOTAL  6042** | **1,388.91** | | | |
| Airplane/Train | 6043 | 05/24/2019 | Chase Card Services<br>Airplane/Train | COSENZA | 1,456.60 | 05/30/2019 | 385895 | 12837975 |
| | | 05/25/2019 | Jonathan D. Waisnor | WAISNOR | 695.30 | 06/21/2019 | 387073 | 12857927 |

2

Run Date & Time:  6/28/2019   11:40:23AM
Client:   126133   SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:   00001   GENERAL CHAPTER 11
Currency:   USD

Worked 05/01/2019 Thru 06/10/2019
Billing Partner: LENNON B
Matter Type:   BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | Airplane/Train - Jonathan D. Waisnor -Shapro Hearing | | | | | |
| | | 05/27/2019 | Chase Card Services Airplane/Train | LENNON | 1,456.60 | 05/30/2019 | 385895 | 1283797 |
| | | 05/29/2019 | Chase Card Services Airplane/Train | WAISNOR | 817.30 | 06/18/2019 | 386849 | 1285276 |
| | | 06/06/2019 | Chase Card Services Airplane/Train | LENNON | 1,456.60 | 06/26/2019 | 387295 | 1286107 |
| | | 06/06/2019 | Chase Card Services Airplane/Train | RYAN | 1,186.60 | 06/26/2019 | 387295 | 1286108 |
| | | 06/07/2019 | Erin Ryan Airplane/Train - Erin Ryan | RYAN | 75.00 | 06/24/2019 | 387130 | 1285855 |

TOTAL   6043          7,144.00

TOTAL MATTER          9,890.06

**MATTER TIME DETAIL**

Run Date & Time:  6/28/2019   11:40:23AM
Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:  00002  INVESTIGATION
Currency:  USD

Worked 05/01/2019 Thru 06/10/2019
Billing Partner: LENNON B
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/01/2019 | | | Prepare, file and serve statement i/c/w UCC Motion to Compel (.3); corr. w/ S. Haq re: same (.2). | 0.5 | 205.00 | 21343203 |
| 16591 | ANTONELLO G | ASSOCIATE | 05/01/2019 | | | Calls with J. Waisnor, R. Paul, and M. Connolly re: case status and next steps. | 0.7 | 581.00 | 21328382 |
| 16238 | CHANG H K | ASSOCIATE | 05/01/2019 | | | Teleconference with J. Waisnor and associate case team regarding case status and expected document productions (.4); corr. with LTS regarding collection of Willkie custodian data (.1); call with R. Paul regarding privilege production screening terms (.2); review and revise prospective production screening terms set (.8); preparation of preproduction set searches (.8); corr. with J. Waisnor regarding initial terms and preproduction set counts (.1); revision of production screening terms and transmission to vendor for report generation (.5). | 2.9 | 1,421.00 | 21314371 |
| 17427 | CONNOLLY M | ASSOCIATE | 05/01/2019 | | | Follow-up Shopko call on work streams and production (.5); Shopko call with J. Waisnor, G. Antonello, R. Paul (.4); revise Shopko log of calls and meetings (.8). | 1.7 | 935.00 | 21489325 |
| 15445 | COSENZA T G | PARTNER | 05/01/2019 | | | Corr. on settlement issues with Sun (.4); various calls and emails with team on same (.3); prepare for court conference on motion to compel (.6); review and revise Special Committee submission on settlement (.7); attend court conference (.3); follow up with team on producing documents to UCC (.7); follow up with B. Lennon on UCC issues (.3); review of draft Sun settlement agreement (.3); follow up communications with client on APA and settlement issues (.4). | 3.6 | 4,860.00 | 21315585 |
| 17585 | LENNON B | PARTNER | 05/01/2019 | | | Analyze issues re: settlement (6.2); telephone conferences and correspondence  w/ Company, K&E re: same (1.8). | 8.0 | 10,800.00 | 21320314 |
| 17446 | PAUL R | LAW CLERK | 05/01/2019 | | | Team meeting to discuss updates and actionable next steps (.4); prepare for same (.3); draft list of search terms for privilege review (.5). | 1.2 | 492.00 | 21489349 |

**MATTER TIME DETAIL**

Run Date & Time:  6/28/2019   11:40:23AM
Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:  00002  INVESTIGATION
Currency:  USD

Worked 05/01/2019 Thru 06/10/2019
Billing Partner: LENNON B
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16388 | WAISNOR J D | ASSOCIATE | 05/01/2019 | | | Corr. with team to discuss 9019 motion and case update (.8); review draft 9019 motion (.3); coordinate production of documents to UCC (.4); motion to compel conference with court (.6); discussion with Ducera regarding 9019 and Ducera report (.3); discussion with J. Lula regarding productions to UCC (.2). | 2.6 | 2,665.00 | 2132059€ |
| 16238 | CHANG H K | ASSOCIATE | 05/02/2019 | | | Review search term reports for privilege terms (.1); update preproduction searches and review presumptively privileged set documents (.5); communications with vendor regarding creation of new search index with removal of repetitive email footer text (.1). | 0.7 | 343.00 | 21315074 |
| 17427 | CONNOLLY M | ASSOCIATE | 05/02/2019 | | | Incorporate A. Verast's edits into Ducera declaration comments (.5); revise Ducera declaration (1.1); further revise Ducera declaration (.4); draft litigation hold notice for Ducera (1.4). | 3.4 | 1,870.00 | 21489350 |
| 15445 | COSENZA T G | PARTNER | 05/02/2019 | | | Review of Sun settlement agreement and communications with B. Lennon on same (.7); review and revise 9019 draft and Ducera report (2.4); corr. with J. Waisnor on Sun documents and production issues (.7). | 3.8 | 5,130.00 | 2131628€ |
| 18027 | HAQ S S | ASSOCIATE | 05/02/2019 | | | Review and revise 9019 settlement motion (4.4); corr. w/ K&E, Sun, B. Lennon re: same (2.2); review and revise 9019 declarations (1.8); corr. w/ A. Verost re: same (.6); corr. w/ K&E re: motion to continue standing objection (1.0); corr. with local counsel re filings (1.1); review motion to continue standing (1.1). | 12.2 | 10,858.00 | 21409550 |
| 17585 | LENNON B | PARTNER | 05/02/2019 | | | Corr. w/ Company, K&E, S. Haq, clients re: settlement negotiations (3.2); revise motion and settlement agreement (5.8). | 9.0 | 12,150.00 | 21320164 |
| 16388 | WAISNOR J D | ASSOCIATE | 05/02/2019 | | | Review and revise 9019 motion and supporting filings (1.7); corr. with J. Watson regarding document collection (.3); corr. with A. Verost regarding 9019 motion (.3). | 2.3 | 2,357.50 | 21320533 |
| 17212 | WATSON J M | LEGAL ASSISTANT | 05/02/2019 | | | Multiple corr. with J. Waisnor and Sandline regarding data collection, searching and processing. | 0.7 | 241.50 | 21320182 |
| 16591 | ANTONELLO G | ASSOCIATE | 05/03/2019 | | | Call with J. Waisnor re: 9019. | 0.2 | 166.00 | 2132840£ |

**MATTER TIME DETAIL**

Run Date & Time:  6/28/2019   11:40:23AM
Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:  00002  INVESTIGATION
Currency:  USD

Worked 05/01/2019 Thru 06/10/2019
Billing Partner: LENNON B
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16238 | CHANG H K | ASSOCIATE | 05/03/2019 | | | Corr. with J. Waisnor regarding privilege screen draft production (.2); corr. with review team regarding additional privilege screen terms (.1); discussion with J. Watson regarding document collection and transmittal of Shopko re-stamped Sun volumes for transmittal to unsecured creditors committee (.3). | 0.6 | 294.00 | 21319231 |
| 17427 | CONNOLLY M | ASSOCIATE | 05/03/2019 | | | Revise 9019 Settlement Motion (2.6); Ducera declaration (2.1); and discussing revisions with the team (.4). | 5.1 | 2,805.00 | 21317193 |
| 15445 | COSENZA T G | PARTNER | 05/03/2019 | | | Follow up on document issues and Sun production (.6); review of draft 9019 papers (1.8); corr. w/ B. Lennon re: Ducera declaration (.4); follow up on Shopko production matters (.4). | 3.2 | 4,320.00 | 21320084 |
| 18027 | HAQ S S | ASSOCIATE | 05/03/2019 | | | Review and revise settlement agreement (3.1); corr. w/ K&E, clients re: same (1.0); review and revise settlement motion (2.3); review and revise standing objection (1.0); research re corporate governance (.6); prepare filing documents (.4). | 8.4 | 7,476.00 | 21409454 |
| 17585 | LENNON B | PARTNER | 05/03/2019 | | | Address issues re: settlement (2.8); telephone conferences and correspondence w/ Company, client, K&E re: same (1.7). | 4.5 | 6,075.00 | 21320273 |
| 17450 | RYAN E | ASSOCIATE | 05/03/2019 | | | Review and revise 9019 Settlement Motion and Declaration. | 5.4 | 2,970.00 | 21320736 |
| 16388 | WAISNOR J D | ASSOCIATE | 05/03/2019 | | | Discussion with T. Cosenza regarding discovery sought by UCC (.4); review documents to file in support of 9019 motion (1.5); supervise production of documents to UCC and call with UCC counsel (.4). | 2.3 | 2,357.50 | 21320511 |
| 17212 | WATSON J M | LEGAL ASSISTANT | 05/03/2019 | | | Assist w/ preparation of production. | 2.5 | 862.50 | 21320151 |
| 18027 | HAQ S S | ASSOCIATE | 05/04/2019 | | | Correspondence w/ A. Verost re: Ducera report. | 0.5 | 445.00 | 21409704 |
| 17427 | CONNOLLY M | ASSOCIATE | 05/05/2019 | | | Revise Ducera declaration and 9019 motion. | 1.5 | 825.00 | 21317148 |
| 15445 | COSENZA T G | PARTNER | 05/05/2019 | | | Corr. with B. Lennon on Sun issues and settlement (.4); follow up on 9019 papers and review of revisions of same (.7). | 1.1 | 1,485.00 | 21320453 |
| 18027 | HAQ S S | ASSOCIATE | 05/05/2019 | | | Correspondence w/ Ducera, K&E re: settlement motion (.8); review and revise settlement motion (1.1); review and revise settlement declaration (1.0). | 2.9 | 2,581.00 | 21409623 |

Run Date & Time:  6/28/2019   11:40:23AM                                                    Worked 05/01/2019 Thru 06/10/2019
Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO                      Billing Partner: LENNON B
Matter:  00002  INVESTIGATION                                                              Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17585 | LENNON B | PARTNER | 05/05/2019 | | | Telephone conference with A. Gallo and C. Wolfe re: settlement. | 0.5 | 675.00 | 21320181 |
| 17450 | RYAN E | ASSOCIATE | 05/05/2019 | | | Review and revise 9019 settlement motion. | 1.0 | 550.00 | 21393319 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/06/2019 | | | Assist w/ preparation of 9019 motion and related pleadings. | 0.8 | 328.00 | 21393477 |
| 16591 | ANTONELLO G | ASSOCIATE | 05/06/2019 | | | Meet with J. Waisnor, R. Paul, and M. Connolly re: case status and next steps. | 0.4 | 332.00 | 21328341 |
| 17896 | BARCH E | LEGAL ASSISTANT | 05/06/2019 | | | Circulate settlement motion with exhibits for S. Haq. | 0.1 | 25.00 | 21324581 |
| 16238 | CHANG H K | ASSOCIATE | 05/06/2019 | | | Review of case team feedback on privilege terms and requesting adjustment to screening terms (0.2); review of updated search term reports (0.2); modifying preproduction set searches and circulating various resulting set sizes (1.0). | 1.4 | 686.00 | 21324326 |
| 17427 | CONNOLLY M | ASSOCIATE | 05/06/2019 | | | Meeting with J. Waisnor and G. Antonelloto discuss status in Shopko and deposition prep (5); final revisions to 9019 motion and declaration in advance of filing (2.7). | 3.2 | 1,760.00 | 21489351 |
| 15445 | COSENZA T G | PARTNER | 05/06/2019 | | | Review of Florida litigation against Sun (.8); corr. with B. Lennon on same (.3); review of revised settlement drafts and 9019 papers, including Ducera affidavit (1.3); corr. w/ J. Waisnor on document collection and production (.3); corr. with clients on document preservation and collection (.3); follow up on meeting with Committee and strategy with B. Lennon (.2). | 3.2 | 4,320.00 | 21323204 |
| 17585 | LENNON B | PARTNER | 05/06/2019 | | | Attention to settlement agreement and motion to approve (7.8); telephone conferences and correspondence w/ K&E, clients, S. Haq and Company re: same (2.7). | 10.5 | 14,175.00 | 21408817 |
| 17450 | RYAN E | ASSOCIATE | 05/06/2019 | | | Further review and revise Settlement Motion and Declaration. | 5.0 | 2,750.00 | 21393345 |
| 16388 | WAISNOR J D | ASSOCIATE | 05/06/2019 | | | Corr. with S. Haq regarding update on case (.1); corr. with team regarding document collection (.2); corr. with J. Lula regarding document productions to UCC (.4); team meeting to discuss 9019 process (.4); revise 9019 motion and supporting materials (.6); review recent filing against Sun Capital (.4). | 2.1 | 2,152.50 | 21352075 |
| 16238 | CHANG H K | ASSOCIATE | 05/07/2019 | | | Assist w/ production of documents. | 0.6 | 294.00 | 21326380 |

Run Date & Time: 6/28/2019  11:40:23AM      Worked 05/01/2019 Thru 06/10/2019
Client: 126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO     Billing Partner: LENNON B
Matter: 00002  INVESTIGATION      Matter Type: BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15445 | COSENZA T G | PARTNER | 05/07/2019 | | | Corr. with J. Waisnor on status and document collection issues (.3); corr. w/ clients on collection (.2); follow up with B. Lennon on status (.3); corr. with J. Davis and J Waisnor with update (.2); corr. w/ K&E filings (.2). | 1.2 | 1,620.00 | 2132615 |
| 18027 | HAQ S S | ASSOCIATE | 05/07/2019 | | | Correspondence with internal team re case update. | 0.1 | 89.00 | 2140943 |
| 17585 | LENNON B | PARTNER | 05/07/2019 | | | Meeting with Kirkland and UCC re: settlement. | 3.0 | 4,050.00 | 2140895 |
| 16388 | WAISNOR J D | ASSOCIATE | 05/07/2019 | | | Corr. with T. Cosenza regarding 9019 process (.1); address document collection issues (.1). | 0.2 | 205.00 | 2135206 |
| 16238 | CHANG H K | ASSOCIATE | 05/08/2019 | | | Assist w/ production of documents. | 0.9 | 441.00 | 2132848 |
| 15445 | COSENZA T G | PARTNER | 05/08/2019 | | | Corr. with B. Lennon on status (.3); corr. w/ J. Waisnor on document collection issues (.1). | 0.4 | 540.00 | 2132826 |
| 16388 | WAISNOR J D | ASSOCIATE | 05/08/2019 | | | Corr. w/ clients regarding document collection (.6); corr. with MorganLewis regarding UCC productions (.1). | 0.7 | 717.50 | 2135210 |
| 15445 | COSENZA T G | PARTNER | 05/09/2019 | | | Follow up with J. Waisnor on document requests (.3); corr. w/ clients on Sun informational requests (.2) follow up on settlement issues (.2). | 0.7 | 945.00 | 2133621 |
| 16591 | ANTONELLO G | ASSOCIATE | 05/10/2019 | | | Corr. with J. Waisnor re: deposition prep (.1); corr. with M. Connolly re: deposition prep (.2); review documents and draft list for deposition prep (1.1). | 1.4 | 1,162.00 | 2141251 |
| 17896 | BARCH E | LEGAL ASSISTANT | 05/10/2019 | | | Reschedule depositions for S. Haq (.3); catalog collection of documents for J. Waisnor (1.6). | 1.9 | 475.00 | 2134515 |
| 17427 | CONNOLLY M | ASSOCIATE | 05/10/2019 | | | Corr. w/ G. Antonello about deposition outlines for clients. | 0.2 | 110.00 | 2133364 |
| 15445 | COSENZA T G | PARTNER | 05/10/2019 | | | Corr. with ML on documents and scheduling (.3); corr. with J. Waisnor on document collection and production issues (.4); corr. with SW and MM on deposition scheduling and case updates (.4); corr. w/ G. Antonello on dep prep outline (.3). | 1.4 | 1,890.00 | 2133621 |
| 18027 | HAQ S S | ASSOCIATE | 05/10/2019 | | | Review and revise motion to expedite hearing (.8); corr. w/ local counsel re: same (.2). | 1.0 | 890.00 | 2140955 |
| 17585 | LENNON B | PARTNER | 05/10/2019 | | | Correspondence w/ K&E re: filing of motion to expedite hearing. | 0.5 | 675.00 | 2140902 |
| 16388 | WAISNOR J D | ASSOCIATE | 05/10/2019 | | | Corr. with G. Antonello regarding ongoing projects. | 0.1 | 102.50 | 2135208 |

5

```
Run Date & Time:  6/28/2019   11:40:23AM                                      Worked 05/01/2019 Thru 06/10/2019
Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO         Billing Partner: LENNON B
Matter:  00002  INVESTIGATION                                                  Matter Type:  BANKRUPTCY
Currency:  USD
```

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16591 | ANTONELLO G | ASSOCIATE | 05/13/2019 | | | Corr.with T. Cosenza and J. Waisnor re: documents for deposition prep (.5); call with J. Waisnor re: same (.1); corr. with E. Barch re: preparation of materials (.4). | 1.0 | 830.00 | 21412431 |
| 17896 | BARCH E | LEGAL ASSISTANT | 05/13/2019 | | | Prepare deposition prep materials for G. Antonello. | 1.5 | 375.00 | 21345093 |
| 16238 | CHANG H K | ASSOCIATE | 05/13/2019 | | | Conducting searches in the database to verify production of specific documents. | 0.3 | 147.00 | 21340075 |
| 17427 | CONNOLLY M | ASSOCIATE | 05/13/2019 | | | Draft deposition outlines for clients. | 1.9 | 1,045.00 | 21340120 |
| 15445 | COSENZA T G | PARTNER | 05/13/2019 | | | Prepare for meet and confer call (.3); meet and confer call with UCC and K&E (.3); update S. Winograd on same and discuss next steps (.3); discuss settlement strategy with B. Lennon (.2); prepare for S. Winograd deposition prep and review key documents (1.8); corr. w/ K&E, Gibson with J. Waisnor on next steps and update on status (.2); follow up with M. Meghji on deposition issues (.2). | 3.3 | 4,455.00 | 21344962 |
| 17585 | LENNON B | PARTNER | 05/13/2019 | | | Telephone conferences and correspondence w/ K&E, clients re: settlement negotiations. | 1.2 | 1,620.00 | 21409083 |
| 16388 | WAISNOR J D | ASSOCIATE | 05/13/2019 | | | Revise standing objection (0.4); discussions with team regarding status of various motions against the UCC (0.4). | 0.8 | 820.00 | 21358948 |
| 16591 | ANTONELLO G | ASSOCIATE | 05/14/2019 | | | Draft email to J. Stupar re: documents for deposition prep (.6); corr. with J. Waisnor re: same (.2); draft notice of deposition of I. Shaked (1.2); corr. with H. Chang re: documents (.2). | 2.2 | 1,826.00 | 21412404 |
| 16238 | CHANG H K | ASSOCIATE | 05/14/2019 | | | Confirming production status of certain client report support documents. | 0.4 | 196.00 | 21347761 |
| 15445 | COSENZA T G | PARTNER | 05/14/2019 | | | Corr. re: deposition scheduling with J. Waisnor and K&E (.4); prepare for upcoming depositions (1.3); corr. w/ G. Antonello re: status and revisions of outlines to deposition prep (1.6). | 3.3 | 4,455.00 | 21344976 |
| 17585 | LENNON B | PARTNER | 05/14/2019 | | | Participate in settlement negotiations with UCC and Sun. | 1.2 | 1,620.00 | 21409015 |
| 16388 | WAISNOR J D | ASSOCIATE | 05/14/2019 | | | Corr. with J. Lula regarding 9019 motion (.4); corr. with T. Cosenza regarding trial preparation (.2). | 0.6 | 615.00 | 21358924 |
| 16591 | ANTONELLO G | ASSOCIATE | 05/15/2019 | | | Correspond with E. Barch re: deposition prep index. | 0.5 | 415.00 | 21412538 |

# MATTER TIME DETAIL

Run Date & Time:  6/28/2019   11:40:23AM
Client:   126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:   00002  INVESTIGATION
Currency:  USD

Worked 05/01/2019 Thru 06/10/2019
Billing Partner: LENNON B
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17896 | BARCH E | LEGAL ASSISTANT | 05/15/2019 | | | Reschedule depositions for J. Waisnor (.1); Compile deposition prep materials for G. Antonello (1.6) | 1.7 | 425.00 | 2134798 |
| 17427 | CONNOLLY M | ASSOCIATE | 05/15/2019 | | | Coordinate deposition prep for S. Winograd (.2); draft deposition outline for S. Winograd and M. Meghji (2.8). | 3.0 | 1,650.00 | 2148935 |
| 15445 | COSENZA T G | PARTNER | 05/15/2019 | | | Follow up on deposition scheduling with clients (.4); follow up with J. Waisnor on possible hearing issues and depositions (.3); follow up on outline for depositions (1.1); corr. w/ B. Lennon on next steps (.2); follow up on settlement issues (.2). | 2.2 | 2,970.00 | 2135487 |
| 17585 | LENNON B | PARTNER | 05/15/2019 | | | Correspondence with team re status of UCC/Sun negotiations. | 0.5 | 675.00 | 2140890 |
| 17896 | BARCH E | LEGAL ASSISTANT | 05/16/2019 | | | Reschedule depositions for J. Waisnor. | 0.2 | 50.00 | 2135521 |
| 15445 | COSENZA T G | PARTNER | 05/29/2019 | | | Corr. w/ WFG, K&E re: follow up from hearing (.4); call with B. Lennon on hearing and strategy (.3); follow up with J. Waisnor re: same (.2). | 0.9 | 1,215.00 | 2138283 |
| 16591 | ANTONELLO G | ASSOCIATE | 05/30/2019 | | | Research in connection with settlement and draft summary to J. Waisnor (3.4); calls with J. Waisnor re: same (.6). | 4.0 | 3,320.00 | 2141256 |
| | | | 05/31/2019 | | | Draft email to T. Cosenza re: research in connection with settlement. | 0.4 | 332.00 | 2141241 |
| | | | | | | **TOTAL 126133.00002** | **165.1** | **158,586.50** | |
| | | | | | | **TOTAL** | **165.1** | **158,586.50** | |

# MATTER COST DETAIL

Run Date & Time: 6/28/2019  11:40:23AM
Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:  00002  INVESTIGATION
Currency:  USD

Worked 05/01/2019 Thru 06/10/2019
Billing Partner: LENNON B
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Taxi, Car Service, & | 6020 | 05/14/2019 | Todd Cosenza | COSENZA | 19.75 | 06/04/2019 | 386197 | 1284254ξ |
| | | | Taxi, Car Service, & Parking - Todd Cosenza | | | | | |
| | | | **TOTAL  6020** | | **19.75** | | | |
| Messenger | 6060 | 05/07/2019 | NPD Logistics LLC | WAISNOR | 44.93 | 06/25/2019 | 387204 | 1285945ξ |
| | | | Messenger | | | | | |
| | | | **TOTAL  6060** | | **44.93** | | | |
| | | | **TOTAL MATTER** | | **64.68** | | | |

**MATTER TIME DETAIL**

Run Date & Time:  6/28/2019   11:40:23AM

Client:  126133  SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO
Matter:  00004   FEE STATEMENTS AND APPLICATIONS
Currency:  USD

Worked 05/01/2019 Thru 06/10/2019
Billing Partner: LENNON B
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 17450 | RYAN E | ASSOCIATE | 05/15/2019 | | | Draft Ducera fee application. | 3.0 | 1,650.00 | 2139331( |
| | | | 05/16/2019 | | | Draft Ducera retention application. | 4.2 | 2,310.00 | 2139329; |
| 18027 | HAQ S S | ASSOCIATE | 05/24/2019 | | | Correspondence w/ A. Verost re: Ducera retention application. | 0.8 | 712.00 | 2140948; |
| 17450 | RYAN E | ASSOCIATE | 05/24/2019 | | | Correspondence with S. Haq re: revisions to the Ducera fee application. | 0.2 | 110.00 | 2139328] |
| | | | 05/28/2019 | | | Revised Ducera final fee application for S. Haq. | 2.5 | 1,375.00 | 2139330( |
| 18027 | HAQ S S | ASSOCIATE | 05/29/2019 | | | Review and revise Ducera retention application. | 1.8 | 1,602.00 | 2140945( |
| | | | 05/30/2019 | | | Review and revise Ducera retention application (2.4); correspondence w/  A. Verost re: same with Ducera team (.3); correspondence re: same with internal team (.2). | 2.9 | 2,581.00 | 2140942; |
| 17450 | RYAN E | ASSOCIATE | 05/30/2019 | | | Reviewed and revised Ducera fee application for S. Haq. | 0.6 | 330.00 | 2139331] |
| | | | | | | **TOTAL 126133.00004** | **16.0** | **10,670.00** | |
| | | | | | | **TOTAL** | **16.0** | **10,670.00** | |

1

**MATTER TIME DETAIL**

Run Date & Time:  6/28/2019   11:40:23AM

Client:   126133   SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SHOPKO

Matter:   00007   NON-WORKING TRAVEL

Currency:   USD

Worked 05/01/2019 Thru 06/10/2019

Billing Partner: LENNON B

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 17585 | LENNON B | PARTNER | 05/27/2019 | | | Travel to Omaha (2.5 of 5.0). | 2.5 | 3,375.00 | 21408839 |
| 15445 | COSENZA T G | PARTNER | 05/29/2019 | | | Travel from Omaha to New York. | 2.9 | 3,915.00 | 21464100 |
| 17585 | LENNON B | PARTNER | 05/29/2019 | | | Travel to NYC. (3.5 of 7.0). | 3.5 | 4,725.00 | 21408813 |
| | | | 06/06/2019 | | | Travel to Omaha (2.5 of 5.0). | 2.5 | 3,375.00 | 21486093 |
| 17450 | RYAN E | ASSOCIATE | 06/06/2019 | | | Travel to Omaha (2.5 of 5.0). | 2.5 | 1,375.00 | 21457830 |
| 17585 | LENNON B | PARTNER | 06/07/2019 | | | Travel to NY (3.0 of 6.0). | 3.0 | 4,050.00 | 21485634 |
| 17450 | RYAN E | ASSOCIATE | 06/07/2019 | | | Travel from Omaha to NY (2.2 of 4.5). | 2.2 | 1,210.00 | 21457813 |
| | | | | | | TOTAL 126133.00007 | 19.1 | 22,025.00 | |
| | | | | | | TOTAL | 19.1 | 22,025.00 | |